# EXHIBIT 1

| NON CONSUMER | INITIATING PARTY | SOURCE OI | TYPE DISPUTE | DISPUTE SUBTYPE | SALARY RA | PREVAILING PARTY | FILING DATE | CLOSE DAT | TYPE OF DISPOSITION | CLAIM AMT BUSINESS | CLAIM AMT CONSUMER | TOTAL FEE | FEE ALLOC | FEEALLOC | AWARD AMT B | AWARD AMT C | OTHERREL | OTHERREL | ATTORNEYFE | ATTORNEYFE | CASE ID | ARBITRATOR NAME | APPOINTMEN | CONSUMER REP STATE | CONSUME | NAME CONSUMER ATTORNEY | CONSUMER ATTORNEY FIRM | DOCUMENT ONLY PROCEEDING | TYPE OF HI | NO OF MEDCASES NONCONS | NO OF ARBORCCASES NONCONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Long John Silver's Restaurants, Inc. et | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/21/2004 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $383,710 | 0% | 100% | | | | | | | 11200400 | Hon. Richard A Hodge, (Ret.) | 15-MAR-04 | TN | No | | | No | Conference | 0 | 1 |
| SK Global America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/3/2007 | 09-MAR-21 | Withdrawn | $14,000,000 | | $68,724 | 27% | 27% | | | | | | | 50200700 | John P Bowman Esq. | 20-MAR-08 | TX | Yes | Michael Goldberg | Baker Botts LLP | No | In-Person | 0 | 1 |
| SK Global America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/3/2007 | 09-MAR-21 | Withdrawn | $14,000,000 | | $68,724 | 23% | 27% | | | | | | | 50200700 | John P Bowman Esq. | 20-MAR-08 | TX | Yes | Jennifer Smith | Baker Botts LLP | No | In-Person | 0 | 1 |
| SK Global America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/3/2007 | 09-MAR-21 | Withdrawn | $14,000,000 | | $68,724 | 23% | 27% | | | | | | | 50200700 | John P Bowman Esq. | 20-MAR-08 | TX | No | | | No | In-Person | 0 | 1 |
| Zashin & Rich Co., LPA | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/25/2008 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $388,000 | 0% | 100% | | | | | | | 11200800 | Hon. Kathleen A Roberts | 14-OCT-08 | DC | No | | | No | In-Person | 0 | 1 |
| Badger Arakaki , LLLC | Business | AAA Clause | Consumer | Other | | --- | 11/15/2010 | 03-APR-20 | Withdrawn | $44,402 | | $250 | 0% | 100% | | | | | | | 74201000 | Hon. Patricia Kim Park | 26-MAY-11 | VA | No | | | Yes | | 0 | 4 |
| Bahny & Close | Business | AAA Clause | Consumer | Other | | Business | 11/29/2010 | 29-JUN-23 | Awarded | $324,024 | | $2,850 | 0% | 100% | $324,024 | $0 | | | $0 | $0 | 72201000 | John W Garman Esq. | 05-JAN-23 | NY | Yes | V.S. "Vik" Vilkhu | Relin, Goldstein & Crane, LLP | No | In-Person | 0 | 1 |
| National Bank of California | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/24/2011 | 02-JUN-21 | Settled (including dismissal/consent order) | $417,595 | | $1,414 | 9% | 82% | | | | | | | 722011000525 | | | CA | Yes | Steven Blum | Blum Collins, LLP | No | | 0 | 13 |
| National Bank of California | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/24/2011 | 02-JUN-21 | Settled (including dismissal/consent order) | $417,595 | | $1,414 | 9% | 82% | | | | | | | 722011000525 | | | CA | Yes | Jared Katz | Mullen & Henzell, LLP | No | | 0 | 13 |
| Labor Ready Southwest, Inc. | Consumer | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/11/2012 | 16-APR-19 | Administrative | | $0 | $7,500 | 0% | 100% | | | | | | | 72201200 | Arnold Levinson | 19-MAY-16 | CA | Yes | Melissa Grant | MISSING ACCOUNT NAME | No | | 0 | 7 |
| Contemporary Services Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/13/2012 | 21-JUL-20 | Settled (including dismissal/consent order) | $0 | | $5,080 | 0% | 100% | | | | | | | 72201200 | Pamela L Hemminger Esq. | 29-MAY-12 | CA | No | | | No | | 0 | 6 |
| Hovensa, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/16/2012 | 04-MAR-22 | Settled (including dismissal/consent order) | | $6,000,000 | $0 | 0% | 0% | | | | | | | 32201200 | Lynn E Wagner Esq. | 13-JAN-15 | VI | No | | | No | | 0 | 71 |
| Labor Ready Southwest, Inc. | Consumer | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/30/2012 | 08-APR-19 | Administrative | | $0 | $18,858 | 0% | 100% | | | | | | | 72201200 | Yaroslav Sochynsky Esq. | 21-JUN-12 | CA | Yes | Melissa Grant | MISSING ACCOUNT NAME | No | | 0 | 7 |
| SRAC Holdings I, Inc. | Consumer | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/31/2012 | 12-APR-19 | Settled (including dismissal/consent order) | | $5,000,001 | $117,367 | 0% | 100% | | | | | | | 74201200 | Richard R Mainland Esq. | 16-AUG-12 | CA | No | | | No | | 0 | 1 |
| 17th Street Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/6/2012 | 01-APR-19 | Awarded | | $531,123 | $37,800 | 0% | 100% | $0 | $68,932 | | | $0 | $0 | 14201200 | Charles P MacIntosh | 07-JUN-13 | PA | No | | | No | In-Person | 1 | 1 |
| Phillips Whisnant Gazin & Gorczyca | Consumer | AAA Clause | Consumer | Other | | Business | 11/19/2012 | 30-APR-19 | Awarded | | $2,500,000 | $34,100 | 50% | 50% | $0 | $0 | | | $0 | $0 | 72201200 | Richard R Mainland Esq. | 10-JAN-13 | CA | Yes | C. Russell Georgeson | Georgeson Law Offices | No | In-Person | 0 | 1 |
| Cheyenne Servicing Corporation, Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2013 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $81,565 | 50% | 25% | | | | | | | 33201300 | Hon. Michael D. Zimmerman | 28-FEB-13 | TN | Yes | Richard Fisher | Richard Fisher Law Office | No | | 0 | 1 |
| FastFunding the Company, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2013 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $81,565 | 50% | 25% | | | | | | | 33201300 | Hon. Michael D. Zimmerman | 28-FEB-13 | TN | Yes | Richard Fisher | Richard Fisher Law Office | No | | 0 | 1 |
| Greystar | Consumer | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/15/2013 | 30-JUL-19 | Administrative | | $0 | $40,795 | 0% | 100% | | | | | | | 73201300 | Janice P. Brown Esq.; Michael H. Leb Esq. | 03-JUL-13 | CA | No | | | No | | 0 | 4 |
| Tango Transport, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/20/2013 | 27-JAN-23 | Administrative | | $300,000 | $4,560 | 0% | 100% | | | | | | | 71201300 | Hon. Deborah G Hankinson | 28-JUN-13 | LA | No | | | No | | 0 | 2 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/8/2013 | 08-JUL-21 | Settled (including dismissal/consent order) | $50,000 | $250,000,000 | $48,600 | 0% | 100% | | | | | | | 72201300 | Robert L Brent Esq. | 14-FEB-14 | CA | No | | | No | In-Person | 0 | 21 |
| P.F. Chang's China Bistro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/17/2013 | 21-JUN-19 | Settled (including dismissal/consent order) | | $0 | $69,540 | 0% | 100% | | | | | | | 73201300 | Hon. Eli Chernow | 11-APR-14 | CA | No | | | No | | 1 | 17 |
| 23andMe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2014 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $61,972 | 50% | 50% | | | | | | | 74201400 | Robert L Brent Esq. | 11-JUL-14 | MA | Yes | Patrick Sheehan | Whatley Kallas | No | | 0 | 3 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/5/2014 | 30-MAR-21 | Withdrawn | $75,000 | $1,500 | $0 | 0% | 0% | | | | | | | 532014000024 | | | OH | Yes | James Rosenthal | Cohen Rosenthal & Kramer LLP | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/5/2014 | 30-MAR-21 | Withdrawn | $75,000 | $1,500 | $0 | 0% | 0% | | | | | | | 532014000024 | | | OH | Yes | James Rosenthal | Cohen Rosenthal & Kramer LLP | No | | 1 | 28 |
| 23andMe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2014 | 08-MAY-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 742014000107 | | | CA | No | | | No | | 0 | 3 |
| Del Webb Communities, Inc | Consumer | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/10/2014 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $6,472 | 50% | 50% | | | | | | | 31201400 | John C Fleming Esq. | 18-JUN-14 | SC | Yes | W. Jefferson Leath | Leath, Bouch & Seekings, LLP | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2014 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 74201400 | Jon H Sylvester | 26-JUN-14 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 2 | 1006 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/24/2014 | 06-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $31,525 | 0% | 100% | | | | | | | 01140000 | Deborah C Saxe Esq. | 04-AUG-14 | CA | Yes | I. Benjamin Blady | Blady Weinreb Law Group, LLP | No | | 1 | 78 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/24/2014 | 06-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $31,525 | 0% | 100% | | | | | | | 01140000 | Deborah C Saxe Esq. | 04-AUG-14 | CA | Yes | I. Benjamin Blady | Blady Weinreb Law Group, LLP | No | | 1 | 78 |
| CMAF Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2014 | 08-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011400005459 | | | OH | No | | | No | | 0 | 2 |
| International Bancshares Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/21/2014 | 21-JUN-19 | Settled (including dismissal/consent order) | | $50,000 | $12,500 | 0% | 100% | | | | | | | 01140000 | Thomas A Cipolla Esq. | 10-NOV-14 | TX | Yes | Mike Burke | Law Offices of Michael M. Gue | No | | 0 | 4 |
| CACH, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2014 | 10-OCT-19 | Administrative | $2,824 | $9,000 | $750 | 0% | 100% | | | | | | | 01140001 | Eric A Kracht Esq. | 27-MAR-17 | LA | No | | | No | | 0 | 7 |
| Guess? Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 8/12/2014 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $91,155 | 4% | 96% | | | | | | | 01140001 | Eugene I Farber Esq. | 16-MAR-15 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | In-Person | 0 | 8 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2014 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $10,327 | 0% | 100% | | | | | | | 01140001 | Kathryn (Katie) Durham Esq. | 03-DEC-14 | TN | Yes | Brian Winfrey | The Winfrey Firm | No | | 0 | 50 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/10/2014 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,675 | 0% | 100% | | | | | | | 01140001 | Glenn (Pat) W. Patterson, Jr. Esq. | 28-OCT-14 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 30 | 191 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/13/2014 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $9,000 | 0% | 100% | | | | | | | 01140001 | Ralph H Colflesh Esq. | 22-JAN-15 | CA | Yes | Joshua Boxer | Matern Law Group, PC | No | | 1 | 26 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/13/2014 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $9,000 | 0% | 100% | | | | | | | 01140001 | Ralph H Colflesh Esq. | 22-JAN-15 | CA | Yes | Joshua Boxer | Matern Law Group, PC | No | | 1 | 26 |
| Sport Chalet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/14/2014 | 30-MAR-22 | Withdrawn | | $0 | $12,600 | 0% | 100% | | | | | | | 01140001 | Richard R Mainland Esq. | 08-JAN-15 | CA | Yes | Anthony Zaller | Zaller Law Group, PC | No | In-Person | 0 | 6 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/15/2014 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $28,075 | 0% | 100% | | | | | | | 01140001 | Joseph M Matthews Esq. | 19-NOV-14 | FL | Yes | David Lichter | Lichter Law Firm | No | | 1627 | 424 |
| T&S Builders LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/22/2014 | 12-AUG-21 | Awarded | $99,000 | $300,000 | $32,190 | 50% | 50% | $0 | $112,462 | | | $0 | $58,321 | 01140001 | Sheryl Mintz Goski Esq. | 04-MAR-16 | NJ | Yes | Paul Sandars, III | Lum Drasco & Positan, LLC | No | In-Person | 2 | 2 |
| Hovensa, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 11/20/2014 | 14-JUL-22 | Administrative | | $0 | $270 | 0% | 100% | | | | | | | 01140001 | Linda Bond Edwards Esq. | 14-JAN-15 | VI | No | | | No | | 0 | 71 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/22/2014 | 29-MAY-20 | Settled (including dismissal/consent order) | | $1,000,000 | $40,875 | 0% | 100% | | | | | | | 01140002 | Fredric R Horowitz Esq. | 05-AUG-15 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 4 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/23/2014 | 27-JUN-19 | Settled (including dismissal/consent order) | | $60,000 | $1,500 | 0% | 100% | | | | | | | 01140002 | Curtis R Hussey Esq. | 01-APR-15 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/9/2015 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $715 | 0% | 100% | | | | | | | 01150002 | Carla Cotropia Esq. | 28-AUG-20 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/9/2015 | 28-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011500023589 | | | TX | Yes | Andrew Dunlap | Fibich Leebron Copeland Briggs | No | | 30 | 191 |
| Raymour & Flanigan | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 2/20/2015 | 09-APR-19 | Settled (including dismissal/consent order) | $150,000 | $0 | $41,691 | 0% | 100% | | | | | | | 01150002 | Melissa H Biren Esq. | 10-MAY-16 | NJ | Yes | James Burden | Smith Mullin PC | No | | 0 | 9 |
| Von Curtis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 2/26/2015 | 11-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 01150002 | Loretta T. Attardo Esq. | 05-JUN-15 | RI | Yes | Robert Savage | Savage & Savage | No | | 0 | 3 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2015 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $73,382 | 0% | 100% | | | | | | | 01150002 | Hon. Kevin J Murphy | 19-AUG-15 | CA | Yes | Peter Dion-Kindem | Peter R. Dion-Kindem, P.C. | No | | 1 | 26 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/2/2015 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $73,382 | 0% | 100% | | | | | | | 01150002 | Hon. Kevin J Murphy | 19-AUG-15 | CA | Yes | Peter Dion-Kindem | Peter R. Dion-Kindem, P.C. | No | | 1 | 26 |
| CarMax Auto Superstores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | Employee | 3/4/2015 | 01-OCT-19 | Awarded | | $530,833 | $102,281 | 0% | 100% | $0 | $548,929 | | | $0 | $11,805 | 01150002 | Hon. Eli Chernow | 25-SEP-15 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | In-Person | 1 | 42 |
| Rahal Development Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2015 | 17-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $5,017 | 50% | 50% | | | | | | | 01150002 | James R Lussier Esq. | 01-JUN-23 | FL | Yes | Charles Schillinger | Schillinger & Coleman, PA | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/27/2015 | 05-SEP-19 | Withdrawn | | $183,278 | $423 | 100% | 0% | | | | | | | 01150003 | Randall Duke Esq. | 04-APR-16 | TX | Yes | Eric Millner | Bourland Wall & Wenzel, PC | No | | 0 | 0 |
| Venetian Operating LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/27/2015 | 05-SEP-19 | Withdrawn | | $183,278 | $423 | 100% | 0% | | | | | | | 01150003 | Randall Duke Esq. | 04-APR-16 | TX | Yes | Eric Millner | Bourland Wall & Wenzel, PC | No | | 0 | 1 |
| Castaneda \| Barton LLP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2015 | 10-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 0% | | | | | | | 01150003 | John W Garman Esq. | 02-JUN-15 | CA | Yes | Amy Hajduk | Law Offices of Robert B. Moba | No | | 0 | 1 |
| LA Cars Repo Warehouse, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2015 | 10-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01150003 | John W Garman Esq. | 02-JUN-15 | CA | Yes | Amy Hajduk | Law Offices of Robert B. Moba | No | | 0 | 1 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/16/2015 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 01150003 | Hon. Susan S Soussan | 28-AUG-20 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/23/2015 | 01-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011500033085 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/24/2015 | 13-MAY-20 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01150003 | Hon. Susan S Soussan | 02-APR-20 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 30 | 191 |
| Adi Worldlink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $750,000 | $5,813 | 0% | 100% | | | | | | | 01150003 | Lynne M. Gomez Esq. | 27-JUL-15 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 1 |
| Adi Worldlink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/27/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $750,000 | $5,813 | 0% | 100% | | | | | | | 01150003 | Lynne M. Gomez Esq. | 27-JUL-15 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 1 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $750,000 | $5,813 | 0% | 0% | | | | | | | 01150003 | Lynne M. Gomez Esq. | 27-JUL-15 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/27/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $750,000 | $5,813 | 0% | 0% | | | | | | | 01150003 | Lynne M. Gomez Esq. | 27-JUL-15 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 5/7/2015 | 11-MAR-22 | Settled (including dismissal/consent order) | | $475,000 | $64,405 | 2% | 98% | | | | | | | 01150003 | Hon. Michael D. Zimmerman; John Hurst Es | 26-DEC-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2015 | 31-JAN-20 | Settled (including dismissal/consent order) | | $0 | $88,743 | 0% | 100% | | | | | | | 01150003 | Thomas J Brewer Esq. | 06-AUG-15 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 5 | 121 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 5/7/2015 | 11-MAR-22 | Settled (including dismissal/consent order) | | $475,000 | $64,405 | 2% | 0% | | | | | | | 01150003 | Hon. Michael D. Zimmerman; John Hurst Es | 26-DEC-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 288 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/12/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $13,000 | 0% | 100% | | | | | | | 01150003 | Hon. Richard A Hodge, (Ret.) | 27-AUG-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $13,000 | 0% | 100% | | | | | | | 01150003 | Hon. Richard A Hodge, (Ret.) | 27-AUG-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/13/2015 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $14,493 | 0% | 100% | | | | | | | 01150003 | Michael R Blum Esq. | 29-MAY-15 | FL | Yes | Alan Quiles | Shavitz Law Group, PA | No | | 0 | 39 |
| Ernst & Young, LLP | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 5/30/2015 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $17,160 | 0% | 100% | | | | | | | 01150003 | Cynthia L Remmers Esq. | 10-AUG-15 | CA | Yes | Ross Libenson | Libenson Law | No | | 0 | 3 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 6/1/2015 | 01-OCT-19 | Settled (including dismissal/consent order) | $0 | $0 | $9,258 | 0% | 100% | | | | | | | 01150003 | Hon. Mattox S Hair | 30-JUN-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2015 | 01-OCT-19 | Settled (including dismissal/consent order) | $0 | $0 | $9,258 | 0% | 100% | | | | | | | 01150003 | Hon. Mattox S Hair | 30-JUN-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 6/5/2015 | 26-APR-19 | Settled (including dismissal/consent order) | | $3,200,000 | $0 | 0% | 0% | | | | | | | 01150003 | Haydee Rosario Esq. | 10-OCT-17 | NY | Yes | Daniel Kaiser | Kaiser Saurborn & Mair, PC | No | | 0 | 39 |
| Alliance Drywall & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 1 | 1 |
| Bob Spoor Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 0 | 1 |
| Matarozzi - Pelsinger Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | $0 | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 1 | 1 |
| Paige Structural Glass, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 0 | 1 |
| RCR, Inc. dba Residential & Commerci | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 8% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 0 | 2 |
| Sheet Metal Service & Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 0 | 1 |
| Sunshine Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 0 | 3 |
| Supreme Glass Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 1 | 1 |
| The Lunt Marymor Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2015 | 08-JUN-20 | Settled (including dismissal/consent order) | | $4,300,000 | $52,700 | 10% | 10% | | | | | | | 02150003 | Alan J. Wilhelmy Esq. | 28-MAR-18 | CA | Yes | Glenn Zwang | Buchalter, A Professional Corp | No | In-Person | 1 | 1 |
| ACE Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Employee | 6/22/2015 | 06-NOV-19 | Awarded | | $380,000 | $72,510 | 0% | 100% | $0 | $129,972 | | | $0 | $7,175 | 01150003 | Kirsten S Branigan Esq. | 16-FEB-16 | NJ | No | | | No | In-Person | 0 | 28 |
| Insite Construction Group Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/24/2015 | 23-APR-19 | Settled (including dismissal/consent order) | | $203,139 | $0 | 0% | 0% | | | | | | | 011500039977 | | | TX | Yes | Bart Dalton | Spencer Fane, LLP | No | | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 6/25/2015 | 03-OCT-19 | Settled (including dismissal/consent order) | | $0 | $37,048 | 0% | 100% | | | | | | | 01150004 | Eugene I Farber Esq. | 09-JAN-18 | MN | Yes | Paul Lukas | Nichols Kaster | No | | 1 | 24 |
| Wells Fargo Advisors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/23/2015 | 16-APR-19 | Dismissed on the Merits | | $0 | $19,074 | 50% | 50% | | | | | | | 01150004 | Edith N Dinneen Esq. | 22-FEB-16 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 7 |
| Placentia Linda Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2015 | 06-APR-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | 01150004 | Hon. Michael D Marcus (Ret.) | 20-NOV-15 | TX | No | | | No | | 0 | 10 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2015 | 13-DEC-19 | Settled (including dismissal/consent order) | | $59,222 | $24,593 | 0% | 100% | | | | | | | 01150004 | Alfred G Feliu Esq. | 28-SEP-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/2/2015 | 13-DEC-19 | Settled (including dismissal/consent order) | | $59,222 | $24,593 | 0% | 100% | | | | | | | 01150004 | Alfred G Feliu Esq. | 28-SEP-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $9,920 | 0% | 100% | | | | | | | 01150004 | Keith A Ashmus Esq. | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/2/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $9,920 | 0% | 100% | | | | | | | 01150004 | Keith A Ashmus Esq. | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/4/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $4,141 | 0% | 100% | | | | | | | 01150004 | Walter E Aye Esq. | 29-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 57 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $4,141 | 0% | 100% | | | | | | | 01150004 | Walter E Aye Esq. | 29-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 57 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/8/2015 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $8,813 | 0% | 100% | | | | | | | 01150004 | Hon. Louise A LaMothe | 02-NOV-16 | CA | Yes | Dennis Moss | Dennis Moss, Attorney at Law | No | | 5 | 288 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | | --- | 9/8/2015 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $8,813 | 0% | 100% | | | | | | | 01150004 | Hon. Louise A LaMothe | 02-NOV-16 | CA | Yes | Dennis Moss | Dennis Moss, Attorney at Law | No | | 5 | 288 |
| AAA Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/22/2015 | 31-JUL-19 | Dismissed on the Merits | | $750,000 | $20,888 | 0% | 100% | | | | | | | 01150005 | William E Hartsfield Esq. | 19-NOV-15 | TX | No | | | No | | 0 | 3 |
| Monsanto Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | Employee | 9/23/2015 | 11-NOV-20 | Awarded | | $500,001 | $65,339 | 0% | 100% | $0 | $156,677 | | | $0 | $841,593 | 01150005 | Paul E Garrison Esq. | 30-NOV-15 | CA | Yes | Dennis Murphy | Murphy Austin Adams Schoenf | No | In-Person | 1 | 23 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/24/2015 | 13-DEC-19 | Settled (including dismissal/consent order) | $0 | $31,281 | $21,638 | 0% | 100% | | | | | | | 01150005 | Alfred G Feliu Esq. | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2015 | 13-DEC-19 | Settled (including dismissal/consent order) | $0 | $31,281 | $21,638 | 0% | 100% | | | | | | | 01150005 | Alfred G Feliu Esq. | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $9,019 | 0% | 100% | | | | | | | 01150005 | Hon. J. Owen Todd | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/24/2015 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $9,019 | 0% | 100% | | | | | | | 01150005 | Hon. J. Owen Todd | 27-OCT-15 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 71 |
| International Education Exchange, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 10/5/2015 | 05-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01150005 | Hon. Robert E Morrill | 05-APR-16 | CA | Yes | Robert Kent | Robert K. Kent, Attorney at Lav | No | | 0 | 1 |
| Saint Vincent Physician Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/5/2015 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $59,436 | 0% | 100% | | | | | | | 01150005 | Bette J Roth Esq. | 27-OCT-15 | MA | Yes | Paul Merry | Law Offices of Paul Merry | No | In-Person | 0 | 2 |
| University of Southern California | Consumer | AAA Clause | Consumer | Education | | --- | 10/5/2015 | 05-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 0% | | | | | | | 01150005 | Hon. Robert E Morrill | 05-APR-16 | CA | Yes | Robert Kent | Robert K. Kent, Attorney at Lav | No | | 5 | 288 |
| Delilah's Den of Philadelphia, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 10/26/2015 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $42,136 | 43% | 57% | | | | Declaratory judgment | | | 03150003 | Joseph M Matthews Esq. | 19-NOV-15 | PA | Yes | John Weston | Sacks Weston Diamond, LLC | No | | 0 | 2 |
| Delilah's Den of Philadelphia, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 10/26/2015 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $42,136 | 43% | 57% | | | | Declaratory judgment | | | 03150003 | Joseph M Matthews Esq. | 19-NOV-15 | PA | Yes | John Weston | Sacks Weston Diamond, LLC | No | | 0 | 2 |
| Nabors Drilling USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 11/18/2015 | 10-APR-19 | Settled (including dismissal/consent order) | | $0 | $3,840 | 0% | 100% | | | | | | | 01150005 | Hon. Michael A Patterson | 03-FEB-16 | LA | Yes | Rusty Galloway | Galloway Jefcoat, LLP | No | | 0 | 56 |
| Tenet Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Business | 11/23/2015 | 22-APR-19 | Awarded | | $2,650,000 | $17,348 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01150005 | Joseph L Paller Esq. | 08-APR-16 | CA | No | | | No | In-Person | 0 | 3 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/24/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | | 01150005 | Christian Dennie Esq. | 11-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/24/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 0% | | | | | | | 01150005 | Christian Dennie Esq. | 11-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| JPay Inc./ Securus Technologies | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2015 | 13-FEB-20 | Settled (including dismissal/consent order) | | $0 | $102,231 | 50% | 50% | | | | OtherDeclaratory judgment | | | 01150005 | Hon. Faith S Hochberg; Hon. Major B Hardin | 02-FEB-16 | TX | Yes | Bruce Steckler | Steckler Wayne Cherry & Love | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2015 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 011700074841 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Manhattan Food & Bev Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/18/2015 | 08-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $22,300 | 52% | 25% | | | | | | | 011500060248 | | | NY | Yes | Lawrence Glynn | Caruso Glynn, LLC | No | | 0 | 5 |
| Manhattan Food & Bev Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 12/18/2015 | 08-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $22,300 | 52% | 25% | | | | | | | 011500060248 | | | NY | Yes | Lawrence Glynn | Caruso Glynn, LLC | No | | 0 | 5 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/18/2015 | 08-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $22,300 | 52% | 23% | | | | | | | 011500060248 | | | NY | Yes | Lawrence Glynn | Caruso Glynn, LLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 12/18/2015 | 08-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $22,300 | 52% | 23% | | | | | | | 011500060248 | | | NY | Yes | Lawrence Glynn | Caruso Glynn, LLC | No | | 0 | 0 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/21/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $150,000 | $1,290 | 0% | 100% | | | | | | | 01150006 | Sandra Lauro Esq. | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/21/2015 | 24-MAR-22 | Settled (including dismissal/consent order) | | $150,000 | $1,290 | 0% | 0% | | | | | | | 01150006 | Sandra Lauro Esq. | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 288 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/22/2015 | 29-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $24,900 | 0% | 100% | | | | | | | 02150005 | Scotty Shively Esq. | 25-JAN-16 | FL | Yes | David Lichter | Lichter Law Firm | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/22/2015 | 29-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 02150005 | Scotty Shively Esq. | 27-JAN-16 | FL | Yes | David Lichter | Lichter Law Firm | No | | 1627 | 424 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $8,141 | 0% | 100% | | | | | | | 01150006 | Robert C Rice Esq. | 14-JAN-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 1 | 36 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,760 | 0% | 100% | | | | | | | 01150006 | Carla Cotropia Esq. | 11-JUL-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $4,455 | 0% | 100% | | | | | | | 01150006 | Hon. Catherine Stone | 17-JUN-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 19-JUN-19 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 100% | | | | | | | 01150006 | Hon. Susan S Soussan | 14-JAN-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $14,940 | 0% | 100% | | | | | | | 01150006 | Jacquelin F Drucker Esq. | 14-JAN-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $6,325 | 0% | 100% | | | | | | | 01150006 | Susan T Mackenzie Esq. | 09-FEB-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2015 | 01-NOV-19 | Settled (including dismissal/consent order) | | $0 | $8,569 | 0% | 100% | | | | | | | 01150006 | William H Lemons Esq. | 09-MAR-16 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/22/2015 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $6,138 | 0% | 100% | | | | | | | 01150006 | Hon. Robert L Echols | 12-FEB-16 | TN | Yes | Stephen Crofford | Parker and Crofford | No | | 0 | 346 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/29/2015 | 29-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 02150005 | Scotty Shively Esq. | 27-JAN-16 | FL | Yes | David Lichter | Lichter Law Firm | No | | 1627 | 424 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 12/29/2015 | 16-OCT-19 | Settled (including dismissal/consent order) | | $60,000 | $11,700 | 0% | 100% | | | | | | | 01150006 | Todd J McNamara Esq. | 23-FEB-16 | CO | Yes | David Miller | Sawaya Law Firm | No | | 5 | 121 |
| David Young Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2016 | 24-APR-20 | Dismissed on the Merits | | $357,201 | $3,820 | 50% | 50% | | | | | | | 01160000 | C. A. (Joe) Davis Esq. | 09-FEB-16 | TX | No | | | No | | 0 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 1/6/2016 | 02-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011600000488 | | | NC | No | | | No | In-Person | 0 | 68 |
| NMS Capital Asset Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/7/2016 | 29-APR-19 | Administrative | | $0 | $2,250 | 100% | 0% | | | | | | | 01160000 | Carla D Barboza Esq. | 08-MAR-16 | NV | Yes | Melbourne Joseph | | No | | 0 | 5 |
| NMS Capital Asset Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/7/2016 | 29-APR-19 | Administrative | | $0 | $2,250 | 100% | 0% | | | | | | | 01160000 | Carla D Barboza Esq. | 08-MAR-16 | NV | Yes | Melbourne Joseph | | No | | 0 | 5 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01160000 | Bruce J. Mery Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 07-JUL-21 | Administrative | | $0 | $15,800 | 0% | 100% | | | | | | | 01160000 | Dennis R Nolan | 04-JAN-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | | 01160000 | Diego J Pena Esq. | 04-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $980 | 0% | 100% | | | | | | | 01160000 | Eric J. Hansum Esq. | 04-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $721 | 0% | 100% | | | | | | | 01160000 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $722 | 0% | 100% | | | | | | | 01160000 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | | 01160000 | Hon. Harvey Brown | 10-DEC-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $593 | 0% | 100% | | | | | | | 01160000 | Jaime Ramon Esq. | 07-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | | 01160000 | Karen R. Washington Esq. | 07-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01160000 | Lynne M. Gomez Esq. | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,725 | 0% | 100% | | | | | | | 01160000 | Monica W. Latin Esq. | 08-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 100% | | | | | | | 01160000 | Patricia A Nolan Esq. | 28-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,248 | 0% | 100% | | | | | | | 01160000 | Patricia Beaujean Lehtola Esq. | 08-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $620 | 0% | 100% | | | | | | | 01160000 | Ruben D Campos Esq. | 13-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,294 | 0% | 100% | | | | | | | 01160000 | Stanley Edward Williams Esq. | 17-MAY-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | | 01160000 | William Morris Lamoreaux Esq. | 01-FEB-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | | | | 011600000868 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $98 | 0% | 100% | | | | | | | 011600000856 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee | 1/11/2016 | 17-SEP-20 | Awarded | | $0 | $72,710 | 0% | 100% | $0 | $0 | | | $0 | $25,000 | 01160000 | Hon. Joseph M. Cox | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | In-Person | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee | 1/11/2016 | 17-SEP-20 | Awarded | | $0 | $67,155 | 0% | 100% | $0 | $0 | | | $0 | $18,500 | 01160000 | Hon. Joseph M. Cox | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | In-Person | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01160000 | Bruce J. Mery Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 07-JUL-21 | Administrative | | $0 | $15,800 | 0% | 0% | | | | | | | 01160000 | Dennis R Nolan | 04-JAN-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 0% | | | | | | | 01160000 | Diego J Pena Esq. | 04-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $980 | 0% | 0% | | | | | | | 01160000 | Eric J. Hansum Esq. | 04-APR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $721 | 0% | 0% | | | | | | | 01160000 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $722 | 0% | 0% | | | | | | | 01160000 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 0% | | | | | | | 01160000 | Hon. Harvey Brown | 10-DEC-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $593 | 0% | 0% | | | | | | | 01160000 | Jaime Ramon Esq. | 07-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 0% | | | | | | | 01160000 | Karen R. Washington Esq. | 07-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01160000 | Lynne M. Gomez Esq. | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,725 | 0% | 0% | | | | | | | 01160000 | Monica W. Latin Esq. | 08-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 0% | | | | | | | 01160000 | Patricia A Nolan Esq. | 28-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,248 | 0% | 0% | | | | | | | 01160000 | Patricia Beaujean Lehtola Esq. | 08-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $620 | 0% | 0% | | | | | | | 01160000 | Ruben D Campos Esq. | 13-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,294 | 0% | 0% | | | | | | | 01160000 | Stanley Edward Williams Esq. | 17-MAY-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 0% | | | | | | | 01160000 | William Morris Lamoreaux Esq. | 01-FEB-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 0% | | | | | | | 011600000868 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $98 | 0% | 0% | | | | | | | 011600000856 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/12/2016 | 09-DEC-19 | Withdrawn | | $0 | $6,545 | 0% | 100% | | | | | | | 01160000 | Hon. Joseph M. Cox | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/12/2016 | 09-DEC-19 | Withdrawn | | $0 | $6,545 | 0% | 0% | | | | | | | 01160000 | Hon. Joseph M. Cox | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/20/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $652 | 0% | 100% | | | | | | | 01160001 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/20/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $652 | 0% | 0% | | | | | | | 01160001 | Hon. Catherine Stone | 22-MAR-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2016 | 15-MAY-19 | Settled (including dismissal/consent order) | | $340,000 | $1,500 | 0% | 100% | | | | | | | 01160000 | Nicholas J Taldone Esq. | 17-MAR-16 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| The Terminix International Co., LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/4/2016 | 16-JUL-19 | Settled (including dismissal/consent order) | | $800,000 | $1,500 | 0% | 100% | | | | | | | 01160000 | John M Brickman Esq. | 19-MAY-16 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 1 |
| Time Warner Cable | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2016 | 10-DEC-19 | Settled (including dismissal/consent order) | | $10,000 | $2,250 | 0% | 100% | | | | | | | 01160000 | Robert J. Flack Esq. | 28-APR-16 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 60 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/16/2016 | 20-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | | | | | 01160000 | Hon. Steven M. Vartabedian | 11-APR-16 | CA | Yes | Adrian Bacon | Law Offices of Todd M. Friedm | No | | 0 | 92 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2016 | 24-OCT-19 | Settled (including dismissal/consent order) | | $60,202 | $450 | 50% | 50% | | | | | | | 01160001 | Lawrence J Phalin Esq. | 18-MAY-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Signature Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/24/2016 | 30-SEP-19 | Settled (including dismissal/consent order) | | $0 | $11,291 | 0% | 100% | | | | | | 021600010 | Marc J. Siegel Esq. | 10-JUN-16 | CA | Yes | Joshua Konecky | Schneider Wallace Cottrell Kon | No | | 0 | 3 |
| Signature Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 3/24/2016 | 30-SEP-19 | Settled (including dismissal/consent order) | | $0 | $11,291 | 0% | 100% | | | | | | 021600010 | Marc J. Siegel Esq. | 10-JUN-16 | CA | Yes | Joshua Konecky | Schneider Wallace Cottrell Kon | No | | 0 | 3 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2016 | 29-OCT-19 | Administrative | | $50,181 | $0 | 0% | 0% | | | | | | 011600010 | C. Thomas Davidson Esq. | 21-JUN-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Omni Hotels Management Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 4/4/2016 | 16-JUL-19 | Awarded | | $0 | $32,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 011600011 | Joan B Kessler Esq. | 22-JUN-16 | CA | Yes | Daniel Reisman | Reisman & Reisman | No | In-Person | 0 | 5 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/11/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $14,400 | 0% | 100% | | | | | | 011600012 | Judith Penner Broach Esq. | 15-MAR-17 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/15/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $6,480 | 0% | 100% | | | | | | 011600013 | Alfred G Feliu Esq. | 01-AUG-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/15/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,150 | 0% | 100% | | | | | | 011600013 | Cindy L Anderson Esq. | 10-DEC-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 4/15/2016 | 07-MAY-20 | Awarded | | $0 | $41,025 | 0% | 100% | $0 | $18,196 | | $0 | $51,456 | 011600013 | Emily R Boyle Esq. | 15-AUG-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | In-Person | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 4/15/2016 | 02-APR-20 | Awarded | | $28,004 | $19,443 | 0% | 100% | $0 | $28,003 | | $0 | $61,581 | 011600013 | Jerry R Goldstein Esq. | 21-JUL-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | In-Person | 1 | 24 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2016 | 28-AUG-19 | Settled (including dismissal/consent order) | | $74,000 | $2,725 | 0% | 0% | | | | | | 011600013 | Brenda K Orrison Esq. | 19-JUL-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2016 | 28-AUG-19 | Settled (including dismissal/consent order) | | $74,000 | $2,725 | 0% | 78% | | | | | | 011600013 | Brenda K Orrison Esq. | 19-JUL-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2016 | 09-SEP-20 | Settled (including dismissal/consent order) | | $250,000 | $10,945 | 0% | 100% | | | | | | 011600013 | Hon. William G Hussmann, Jr. | 09-JUL-18 | NY | Yes | Fran Rudich | Klafter Olsen & Lesser LLP | No | In-Person | 4 | 62 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2016 | 28-AUG-19 | Settled (including dismissal/consent order) | $74,000 | $74,000 | $2,725 | 0% | 22% | | | | | | 011600013 | Brenda K Orrison Esq. | 19-JUL-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Sport Chalet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2016 | 20-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011600013814 | | | CA | Yes | Shadie Berenji | Berenji Law Firm APC | No | | 0 | 6 |
| W&Y Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2016 | 28-AUG-19 | Settled (including dismissal/consent order) | | $74,000 | $2,725 | 0% | 0% | | | | | | 011600013 | Brenda K Orrison Esq. | 19-JUL-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/25/2016 | 25-JUN-19 | Dismissed on the Merits | | $62,296 | $6,920 | 0% | 100% | | | | | | 011600014 | Cliff Freed Esq. | 21-JUL-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/25/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $11,000 | 0% | 100% | | | | | | 011600014 | Edward Joseph Gutman Esq. | 20-MAR-17 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/25/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $12,600 | 0% | 100% | | | | | | 011600014 | Sarah Kerr Garraty Esq. | 21-JUL-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| Universal Molding, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 4/25/2016 | 02-MAY-20 | Withdrawn | | $1,000,000 | $3,013 | 0% | 100% | | | | | | 011600014 | Hon. Richard P Guy | 31-MAR-17 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 4/29/2016 | 05-SEP-19 | Dismissed on the Merits | | $0 | $1,350 | 0% | 100% | | | | | | 011600015 | Patrick M Flynn Esq. | 18-MAY-16 | CO | No | | | No | | 30 | 191 |
| Levlad, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/2/2016 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $19,880 | 0% | 56% | | | | | | 011600015 | Nelson Lawrence Atkins Esq. | 20-JUN-16 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 0 | 1 |
| Remedy Temporary Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/2/2016 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $19,880 | 0% | 44% | | | | | | 011600015 | Nelson Lawrence Atkins Esq. | 20-JUN-16 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2016 | 30-APR-19 | Settled (including dismissal/consent order) | | $1,500,000 | $1,500 | 0% | 100% | | | | | | 011600016 | Hon. Janice M. Holder | 06-FEB-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Goldman Sachs Bank USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 5/12/2016 | 28-FEB-20 | Settled (including dismissal/consent order) | | $3,000,000 | $14,555 | 0% | 100% | | | | | | 011600017 | Rosemary Angela Townley Esq. | 29-JUN-16 | NY | Yes | Andrew Goodstadt | Goodstadt Law Group, PLLC | No | | 1 | 74 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 5/13/2016 | 28-APR-20 | Awarded | | $0 | $51,125 | 0% | 100% | $0 | $10,278 | | $0 | $76,126 | 011600017 | Ruth V Glick Esq. | 07-SEP-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | In-Person | 1 | 24 |
| Sica Industries, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 5/16/2016 | 18-FEB-20 | Awarded | | $156,857 | $55,876 | 50% | 50% | $0 | $0 | | $0 | $0 | 011600018 | Daniel R. Guadalupe Esq. | 11-OCT-16 | NJ | Yes | Stuart P. Schlem | Law Office of Stuart P. Schlem | No | In-Person | 0 | 6 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/17/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $15,165 | 0% | 100% | | | | | | 011600018 | Bruce P McMoran Esq. | 15-AUG-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/17/2016 | 21-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,492 | 0% | 100% | | | | | | 011600018 | Jennifer P Kyner Esq. | 15-MAY-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/18/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $14,519 | 0% | 100% | | | | | | 011600018 | Susan T Mackenzie Esq. | 21-JUL-16 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| Coca-Cola Refreshments USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/23/2016 | 22-JUL-19 | Administrative | | $1,000,001 | $13,613 | 0% | 100% | | | | | | 011600019 | Michael R. Diliberto Esq. | 16-JUN-16 | CA | No | | | No | | 0 | 4 |
| ROHOHO, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/27/2016 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $8,855 | 0% | 100% | | | | | | 011600020 | Hon. Carl Horn, III | 31-AUG-16 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 1 |
| LCC International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/31/2016 | 08-APR-19 | Administrative | | $100,001 | $400 | 0% | 100% | | | | | | 011600020 | James V Meath Esq. | 24-OCT-16 | KS | Yes | Patrick Copley | The Law Offices of Patrick Copl | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2016 | 08-OCT-19 | Dismissed on the Merits | | $200,000 | $3,000 | 0% | 100% | | | Other | | | 011600020 | Michael S Wildermuth Esq. | 04-AUG-16 | CA | Yes | Eric Ridley | Law Offices of Eric Ridley | No | | 2 | 1006 |
| Kellan Restaurant Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 6/6/2016 | 29-DEC-22 | Awarded | | $23,500 | $64,152 | 0% | 100% | $0 | $2,692 | | $0 | $172,851 | 011600021 | Edith N Dinneen Esq. | 13-JUN-16 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | Videoconfe | 0 | 4 |
| BNC National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 6/10/2016 | 07-NOV-19 | Settled (including dismissal/consent order) | $0 | $400,000 | $23,822 | 0% | 100% | | | | | | 011600022 | Hon. Jay A Daugherty | 13-JUL-16 | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 28 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2016 | 05-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011600022 | Edward S Koppman Esq. | 11-AUG-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 86 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/13/2016 | 11-MAR-21 | Settled (including dismissal/consent order) | | $10,000,000 | $105,434 | 46% | 54% | | | | | | 021600018 | Hon. Eli Chernow | 29-JUN-16 | CA | Yes | Simon Etehad | Etehad Law, APC | No | In-Person | 0 | 0 |
| Pillar Building Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/26/2016 | 09-JUN-20 | Settled (including dismissal/consent order) | $150,000 | $833,073 | $8,344 | 50% | 50% | | | | | | 021900002 | Mr. Leslie Steven Marks Esq. | 16-AUG-19 | CA | Yes | Kenneth Grossbart | Law Offices of Abdulaziz Grossl | No | | 1 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 7/11/2016 | 30-APR-19 | Awarded | | $0 | $116,103 | 0% | 100% | $0 | $1,463,849 | | $0 | $0 | 011600027 | Daniel M. Klein Esq. | 13-JUL-16 | NC | Yes | Lynn Fontana | Lynn Fontana, Attorney at Law | No | In-Person | 0 | 68 |
| Carrollwood Window & Door, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | | $52,224 | $725 | 0% | 0% | | | | | | 011600028 | Langfred W White Esq. | 21-DEC-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| D Banks Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | | $52,224 | $725 | 0% | 0% | | | | | | 011600028 | Langfred W White Esq. | 21-DEC-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Premier Concrete & Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | | $52,224 | $725 | 0% | 0% | | | | | | 011600028 | Langfred W White Esq. | 21-DEC-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | $52,224 | $52,224 | $725 | 0% | 100% | | | | | | 011600028 | Langfred W White Esq. | 21-DEC-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | | $52,224 | $725 | 0% | 0% | | | | | | 011600028 | Langfred W White Esq. | 21-DEC-16 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 40 |
| TrueBlue, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/12/2016 | 29-JUL-19 | Settled (including dismissal/consent order) | | $150,000 | $400 | 0% | 100% | | | | | | 011600028 | Bette J Roth Esq. | 02-SEP-16 | MA | Yes | Jonathan Lent | Law Office of Jonathan W. Lent | No | | 0 | 10 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/15/2016 | 04-JUN-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011600028826 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| National Home Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2016 | 14-JAN-20 | Settled (including dismissal/consent order) | $97,503 | $75,000 | $12,756 | 50% | 50% | | | | | | 011600030 | Howard D Venzie Esq. | 23-SEP-16 | DE | Yes | Kevin Guerke | Baird Mandalas Brockstedt, LLC | No | In-Person | 1 | 82 |
| Adecco Group North America | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | Business | 7/25/2016 | 09-AUG-19 | Awarded | | $3,711 | $60,701 | 0% | 100% | $0 | $0 | | $1,435 | $0 | 011600030 | Janice P. Brown Esq. | 21-SEP-16 | CA | Yes | Molly DeSario | Blumenthal Nordrehaug Bhowr | No | In-Person | 1 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2016 | 07-MAY-20 | Administrative | $75,000 | $74,999 | $800 | 0% | 100% | | | | | | 011600030 | C. Thomas Davidson Esq. | 07-NOV-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| United Masonry and Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2016 | 07-MAY-20 | Administrative | | $74,999 | $800 | 0% | 0% | | | | | | 011600030 | C. Thomas Davidson Esq. | 07-NOV-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 011600031 | Diego J Pena Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $28,025 | 0% | 100% | | | | | | 011600031 | Eric J. Hansum Esq. | 14-APR-20 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,226 | 0% | 100% | | | | | | 011600031 | Mark A. Shank Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | | --- | 7/29/2016 | 09-OCT-20 | Settled (including dismissal/consent order) | $0 | | $277 | 0% | 100% | | | | | | 011600031 | Mark A. Shank Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 21-APR-20 | Settled (including dismissal/consent order) | | $0 | $396 | 0% | 100% | | | | | | 011600031 | Mark A. Shank Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 27-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600031 | Patrick M Flynn Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2016 | 09-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600031 | Patrick M Flynn Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $865 | 0% | 100% | | | | | | 011600031 | Carla Cotropia Esq. | 14-SEP-20 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,815 | 0% | 100% | | | | | | 011600031 | Hon. Mary Katherine "Katie" Kennedy | 14-SEP-20 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $514 | 0% | 100% | | | | | | 011600031 | Mark A. Shank Esq. | 21-OCT-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,016 | 0% | 100% | | | | | | 011600031 | Mark A. Shank Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 011600031 | Patrick M Flynn Esq. | 28-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 011600031 | Patrick M Flynn Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 011600031 | Patrick M Flynn Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/1/2016 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 011600031 | William E Hartsfield Esq. | 27-SEP-16 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 30 | 191 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/8/2016 | 08-APR-19 | Settled (including dismissal/consent order) | | $0 | $19,824 | 0% | 100% | | | | | | 011600032 | Pamela L Hemminger Esq. | 20-SEP-16 | CA | Yes | Stephen Ebner | Law Offices of Stephen A. Ebne | No | | 0 | 123 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2016 | 06-SEP-19 | Settled (including dismissal/consent order) | $20,316 | $0 | $750 | 0% | 100% | | | | | | 011600033 | John W Clarke Esq. | 26-SEP-16 | NY | Yes | Melissa Cowen | Melissa Cowen, Esq. | No | | 3 | 189 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2016 | 21-JUN-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011600033 | Charles R Minyard Esq. | 20-SEP-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | Conferenc | 0 | 527 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/10/2016 | 11-SEP-20 | Awarded | | $862,716 | $25,823 | 0% | 100% | $0 | $550,000 | | $0 | $425,000 | 011600033 | Paul F. Mickey Esq. | 30-AUG-16 | DC | Yes | Avi Kumin | Katz Banks Kumin LLP | No | In-Person | 1627 | 424 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2016 | 24-MAY-19 | Dismissed on the Merits | | $0 | $3,000 | 0% | 100% | | | | | | 011600034 | John K Boyce Esq. | 08-AUG-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2016 | 05-APR-19 | Dismissed on the Merits | | $0 | $2,250 | 0% | 100% | | | | | | 011600034 | Kyle Gooch Esq. | 28-MAR-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conti Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/15/2016 | 15-JAN-20 | Administrative | $0 | $0 | $52,965 | 0% | 100% | | | | | | 011600034 | Bruce P McMoran Esq. | 13-OCT-16 | NJ | Yes | Arykah Trabosh | Schorr & Associates, P.C. | No | | 3 | 7 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/17/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,200 | 0% | 100% | | | | | | 011600034 | Ronald F. Talarico Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/17/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,200 | 0% | 0% | | | | | | 011600034 | Ronald F. Talarico Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,676 | 0% | 100% | | | | | | 011600034 | A. Patricia Diulus-Myers Esq. | 28-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $22,400 | 0% | 100% | | | | | | 011600034 | Claude Dawson Ames Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 011600034 | David V Breen Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 011600034 | Hon. John J Harper, J.S.C. (ret.) | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | 011600034 | Hon. Joseph A Del Sole | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $518 | 0% | 100% | | | | | | 011600034 | Hope A Comisky Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,740 | 0% | 100% | | | | | | 011600034 | Jacquelin F Drucker Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600034 | Janet Maleson Spencer | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | 011600034 | Jared D Simmer | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $693 | 0% | 100% | | | | | | 011600034 | Jessica S Allen Esq. | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | 011600034 | Julie C Janofsky Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $7,935 | 0% | 100% | | | | | | 011600034 | Keith A Ashmus Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,121 | 0% | 100% | | | | | | 011600034 | Keith A Ashmus Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 011600034 | Michael J Leech Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 29-MAR-22 | Settled (including dismissal/consent order) | | $0 | $319 | 0% | 100% | | | | | | 011600034 | Patricia Thomas Bittel Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011600034 | Robert M Steptoe Jr Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,200 | 0% | 100% | | | | | | 011600034 | Ronald F. Talarico Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | 011600034 | Rosemary Angela Townley Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600034910 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,676 | 0% | 0% | | | | | | 011600034 | A. Patricia Diulus-Myers Esq. | 28-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $22,400 | 0% | 0% | | | | | | 011600034 | Claude Dawson Ames Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 0% | | | | | | 011600034 | David V Breen Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 0% | | | | | | 011600034 | Hon. John J Harper, J.S.C. (ret.) | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 0% | | | | | | 011600034 | Hon. Joseph A Del Sole | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $518 | 0% | 0% | | | | | | 011600034 | Hope A Comisky Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,740 | 0% | 0% | | | | | | 011600034 | Jacquelin F Drucker Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600034 | Janet Maleson Spencer | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 0% | | | | | | 011600034 | Jared D Simmer | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $693 | 0% | 0% | | | | | | 011600034 | Jessica S Allen Esq. | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 0% | | | | | | 011600034 | Julie C Janofsky Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $7,935 | 0% | 0% | | | | | | 011600034 | Keith A Ashmus Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,121 | 0% | 0% | | | | | | 011600034 | Keith A Ashmus Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 0% | | | | | | 011600034 | Michael J Leech Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 29-MAR-22 | Settled (including dismissal/consent order) | | $0 | $319 | 0% | 0% | | | | | | 011600034 | Patricia Thomas Bittel Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 0% | | | | | | 011600034 | Robert M Steptoe Jr Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,200 | 0% | 0% | | | | | | 011600034 | Ronald F. Talarico Esq. | 04-OCT-16 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 0% | | | | | | 011600034 | Rosemary Angela Townley Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/18/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600034910 | | | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| JS Carambola, LLP | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 8/22/2016 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 011600035 | Karen Evans-Putney Esq. | 31-JAN-17 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2016 | 08-NOV-19 | Settled (including dismissal/consent order) | $191,510 | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 011600035 | J. Rudy Martin | 14-SEP-16 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 377 |
| Treasure Bay VI Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2016 | 05-AUG-19 | Settled (including dismissal/consent order) | | $0 | $5,993 | 0% | 100% | | | | | | 011600036 | Liana Colon-Valentin Esq. | 04-MAY-17 | VI | Yes | Mary Faith Carpenter | Lee J. Rohn and Associates, LLC | No | In-Person | 0 | 12 |
| Seaborne Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 8/26/2016 | 21-APR-22 | Withdrawn | | $0 | $660 | 0% | 100% | | | | | | 011600036 | D. Andrew Byrne Esq. | 06-FEB-17 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | | 1 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2016 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011600036 | Sylvia Mayer Esq. | 22-MAY-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| World Fresh Market, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 9/6/2016 | 08-APR-21 | Awarded | | $50,000 | $45,290 | 0% | 100% | $0 | $0 | | $0 | $0 | 011600038 | Susan N Eisenberg Esq. | 26-FEB-19 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | In-Person | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/9/2016 | 22-JUL-19 | Settled (including dismissal/consent order) | | $1,576,409 | $2,200 | 0% | 100% | | | | | | 011600038 | Patricia A Cullen Esq. | 29-SEP-16 | PA | Yes | Gerald Hanchulak | The Hanchulak Law Offices, P.C | No | | 8 | 143 |
| AIG Property Casualty | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2016 | 29-SEP-20 | Settled (including dismissal/consent order) | $483,753 | $290,000 | $22,132 | 50% | 0% | | | | | | 011600039 | Karen Evans-Putney Esq. | 14-OCT-16 | FL | Yes | Scott Gelfand | Scott N. Gelfand, PA | No | | 1 | 3 |
| Oakmont Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2016 | 29-SEP-20 | Settled (including dismissal/consent order) | | $290,000 | $22,132 | 50% | 50% | | | | | | 011600039 | Karen Evans-Putney Esq. | 14-OCT-16 | FL | Yes | Scott Gelfand | Scott N. Gelfand, PA | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2016 | 01-NOV-19 | Settled (including dismissal/consent order) | | $74,999 | $1,575 | 0% | 100% | | | | | | 011600039 | Herbert H. (Hal) Gray, III Esq. | 24-MAY-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2016 | 16-APR-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011600039 | Lynne M. Gomez Esq. | 21-DEC-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2016 | 01-NOV-19 | Settled (including dismissal/consent order) | | $74,999 | $1,575 | 0% | 0% | | | | | | 011600039 | Herbert H. (Hal) Gray, III Esq. | 24-MAY-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Fritz Bogausch Concrete Specialists | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2016 | 01-NOV-19 | Settled (including dismissal/consent order) | | $74,999 | $1,575 | 0% | 0% | | | | | | 011600039 | Herbert H. (Hal) Gray, III Esq. | 24-MAY-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/18/2016 | 04-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $8,120 | 0% | 100% | | | | | | 011600040 | Angela J Reddock-Wright Esq. | 28-OCT-16 | CA | Yes | Matthew Eandi | Eandi Law Group APC | No | | 0 | 11 |
| Chartwell Staffing Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/19/2016 | 01-NOV-19 | Settled (including dismissal/consent order) | | $220,000,000 | $6,250 | 0% | 100% | | | | | | 011600040 | Yaroslav Sochynsky Esq. | 15-DEC-16 | CA | Yes | Paul Jackson | Jackson Law, LLP | No | | 1 | 2 |
| Chartwell Staffing Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 9/19/2016 | 01-NOV-19 | Settled (including dismissal/consent order) | | $220,000,000 | $6,250 | 0% | 100% | | | | | | 011600040 | Yaroslav Sochynsky Esq. | 15-DEC-16 | CA | Yes | Paul Jackson | Jackson Law, LLP | No | | 1 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2016 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011600040 | Giovanni M. Ruscitti Esq. | 14-NOV-18 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 527 |
| E.B. Mahoney Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/22/2016 | 11-AUG-20 | Withdrawn | $167,537 | $2,500,000 | $0 | 0% | 0% | | | | | | 011600041039 | | | PA | Yes | James Smith | Blank Rome LLP | No | | 0 | 1 |
| Dolgencorp of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/26/2016 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $7,880 | 0% | 100% | | | | | | 011600041 | Jerome A Diekemper Esq. | 26-OCT-16 | MO | Yes | Jonathan McQuilkin | Eng & Woods | No | | 2 | 37 |
| Front Porch | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/28/2016 | 24-JUN-19 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011600042 | Paul Crost Esq. | 02-DEC-16 | CA | Yes | Ali Carlsen | Aegis Law Firm, PC | No | | 0 | 3 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/30/2016 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $309,320 | 0% | 100% | | | | | | 031400017 | Jane Simon | 29-NOV-16 | FL | Yes | David Lichter | Lichter Law Firm | No | | 1627 | 424 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $11,829 | 0% | 100% | | | Other | | | 011700001 | Hon. Patricia Ann Yim Cowett | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $12,504 | 0% | 100% | | | Other | | | 011700001 | Hon. Patricia Ann Yim Cowett | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | In-Person | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $11,829 | 0% | 100% | | | Other | | | 011700001 | Hon. Patricia Ann Yim Cowett | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $11,829 | 0% | 100% | | | Other | | | 011700001 | Hon. Patricia Ann Yim Cowett | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $8,000 | 0% | 100% | | | Other | | | 011700001 | Hon. Richard A Hodge, (Ret.) | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,167 | 0% | 100% | | | Other | | | 011700001 | Hon. Richard A Hodge, (Ret.) | 19-OCT-18 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,167 | 0% | 100% | | | Other | | | 011700001 | Hon. Richard A Hodge, (Ret.) | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,167 | 0% | 100% | | | Other | | | 011700001 | Hon. Richard A Hodge, (Ret.) | 04-APR-17 | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001332 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011600042956 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001335 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001315 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700001354 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001337 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001324 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001331 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001338 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001356 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700001310 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001318 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001352 | | | CA | Yes | Lauren Teukolsky | Baltodano & Baltodano LLO | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001323 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001342 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001351 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001348 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001302 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001345 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001299 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001321 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001314 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700001304 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001357 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001322 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001297 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001358 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001336 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001300 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001343 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001307 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001303 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001293 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001347 | | | CA | Yes | Lauren Teukolsky | Baltodano & Baltodano LLO | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001353 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001317 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001349 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001334 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001346 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001330 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001328 | | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001340 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001320 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001350 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001312 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2016 | 04-JUN-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 Frederick J. Hegenbart Esq. | 08-NOV-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Lamps Plus, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/7/2016 | 04-SEP-19 | Withdrawn | | $0 | $2,640 | 0% | 100% | | | | | | 01160004 Richard R Mainland Esq. | 08-NOV-17 | CA | Yes | Richard McCune | McCune Wright Arevalo, LLP | No | | 0 | 3 |
| Eastern International College | Consumer | AAA Clause | Consumer | Education | | --- | 10/10/2016 | 16-NOV-21 | Settled (including dismissal/consent order) | | $66,000 | $1,565 | 0% | 100% | | | | | | 01160004 Robert K. Amron Esq. | 12-JAN-17 | NJ | Yes | Jerry Tanenbaum | Mattleman, Weinroth & Miller, | No | In-Person | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2016 | 21-MAY-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 Keith Webb Esq. | 18-APR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/12/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001355 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/12/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001319 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Twin Cities Community Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/14/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011700001325 | | CA | Yes | Lauren Teukolsky | Teukolsky Law, APC | No | | 0 | 92 |
| Ashton Woods Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/17/2016 | 26-SEP-19 | Dismissed on the Merits | | $600,000 | $8,580 | 12% | 13% | | | | | | 01160004 Daniel M. Gross Esq. | 28-FEB-17 | AZ | Yes | Michael White | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2016 | 03-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01160004 Marsha M. Piccone Esq. | 14-DEC-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | Conference | 0 | 527 |
| Home Builders Site Services of Arizona | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/17/2016 | 26-SEP-19 | Dismissed on the Merits | | $600,000 | $8,580 | 12% | 2% | | | | | | 01160004 Daniel M. Gross Esq. | 28-FEB-17 | AZ | Yes | Michael White | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| VW Dig, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/17/2016 | 26-SEP-19 | Dismissed on the Merits | | $600,000 | $8,580 | 12% | 5% | | | | | | 01160004 Daniel M. Gross Esq. | 28-FEB-17 | AZ | Yes | Michael White | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Younger Brothers Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/17/2016 | 26-SEP-19 | Dismissed on the Merits | | $600,000 | $8,580 | 12% | 6% | | | | | | 01160004 Daniel M. Gross Esq. | 28-FEB-17 | AZ | Yes | Michael White | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2016 | 05-MAY-21 | Withdrawn | | $0 | $1,925 | 0% | 100% | | | | | | 01160004 George C Reid Esq. | 22-NOV-16 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2016 | 23-MAY-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01160004 James R Waldo Esq. | 23-NOV-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2016 | 16-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 John Alex Huddleston Esq. | 20-NOV-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01160004 Ansis V Viksnins Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $385 | 0% | 100% | | | | | | 01160004 Daniel R Kelly Esq. | 13-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $29 | 0% | 100% | | | | | | 01160004 James T Carney Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01160004 Ansis V Viksnins Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $385 | 0% | 0% | | | | | | 01160004 Daniel R Kelly Esq. | 13-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/19/2016 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $29 | 0% | 0% | | | | | | 01160004 James T Carney Esq. | 11-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| MYC Resort, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Business | 10/21/2016 | 07-OCT-19 | Awarded | | $500,000 | $35,550 | 0% | 100% | $0 | $0 | | $0 | $0 | 01160004 Alfred G Feliu Esq. | 29-NOV-16 | NY | Yes | Steven Moser | Steven J. Moser, PC | No | Conference | 0 | 4 |
| Suna Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 10/25/2016 | 02-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 021600002261 | | CA | Yes | Devin Fok | DHF Law, P.C. | No | | 1 | 3 |
| Suna Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/25/2016 | 02-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 021600002261 | | CA | Yes | Devin Fok | DHF Law, P.C. | No | | 1 | 3 |
| Austin Electric | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Banker Insulation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Brewer Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 6 |
| Builder Services Group, Inc., dba Gale | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Celectric LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $15,036 | $0 | 0% | 0% | | | | | | 011600046711 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $11,967 | $0 | 0% | 0% | | | | | | 011600046706 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $15,342 | $0 | 0% | 0% | | | | | | 011600046699 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $73,516 | $0 | 0% | 0% | | | | | | 011600046702 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $93,205 | $0 | 0% | 0% | | | | | | 011600046701 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $12,008 | $0 | 0% | 0% | | | | | | 011600046704 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $27,009 | $0 | 0% | 0% | | | | | | 011600046707 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $17,184 | $0 | 0% | 0% | | | | | | 011600046700 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $72,525 | $0 | 0% | 0% | | | | | | 011600046710 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2016 | 30-JUL-19 | Settled (including dismissal/consent order) | | $10,246 | $0 | 0% | 0% | | | | | | 011600046709 | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | $300,000 | $300,000 | $4,800 | 50% | 50% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 46 | 195 |
| Roadrunner Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 4 |
| Sonoran Air, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Stucco Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 11 |
| United Subcontractors, dba Hutchins | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2016 | 15-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $4,800 | 50% | 0% | | | | | | 01160004 Hon. Christopher M Skelly | 12-SEP-18 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2016 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 Charles E Hardy Esq. | 10-JAN-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2016 | 01-MAY-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 Gerald M. Birnberg Esq. | 09-APR-19 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2016 | 16-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01160004 William T Fitzgerald Esq. | 21-DEC-16 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/4/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $5,275 | 0% | 100% | | | | | | 01160004 Thomas F Gibbons | 12-JAN-17 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/4/2016 | 29-OCT-19 | Administrative | | $133,067 | $0 | 0% | 0% | | | | | | 011600048277 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2016 | 21-JUN-19 | Administrative | | $200,000 | $3,139 | 100% | 0% | | | | | | 01160004 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2016 | 21-JUN-19 | Administrative | | $200,000 | $1,063 | 100% | 0% | | | | | | 01160004 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2016 | 01-APR-20 | Settled (including dismissal/consent order) | $572 | $0 | $2,000 | 0% | 100% | | | | | | 01160004 Hon. Richard W McKenzie | 01-FEB-17 | AL | Yes | Curtis Hussey | Hussey Law Firm, LLC | No | | 1 | 68 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $2,795 | 100% | 0% | | | | | | 01160004 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $2,376 | 100% | 0% | | | | | | 01160005 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $2,967 | 100% | 0% | | | | | | 01160005 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $2,709 | 100% | 0% | | | | | | 01160005 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | 01160005 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Cope Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2016 | 21-JUN-19 | Administrative | | $200,000 | $2,623 | 100% | 0% | | | | | | 01160005 William G. Frey Esq. | 26-APR-17 | PA | Yes | Heather Havener | Horn Williamson, LLC | No | | 0 | 9 |
| Boulder Legal Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/17/2016 | 09-DEC-19 | Withdrawn | | $20,073 | $750 | 0% | 100% | | | | | | 01160005 Bruce W. Bennett, Esq., CPA | 04-OCT-19 | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 3 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2016 | 06-MAR-20 | Withdrawn | | $0 | $650 | 0% | 100% | | | | | | 01160005 Yaroslav Sochynsky Esq. | 29-MAR-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2016 | 06-MAR-20 | Withdrawn | | $0 | $650 | 0% | 0% | | | | | | 01160005 Yaroslav Sochynsky Esq. | 29-MAR-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| The Goal, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2016 | 06-MAR-20 | Withdrawn | | $0 | $650 | 0% | 0% | | | | | | 01160005 Yaroslav Sochynsky Esq. | 29-MAR-17 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2016 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01160005 Hon. Daniel A. Naranjo | 22-MAR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2016 | 24-JUN-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160005 Hon. Michael A McConnell | 08-APR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2016 | 16-MAY-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160005 Hon. William Kirkendall | 18-JAN-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2016 | 02-JUL-19 | Dismissed on the Merits | | $0 | $2,250 | 0% | 100% | | | | | | 01160005 J. Scott McLain | 08-APR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | Conference | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2016 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | 01160005 Larry D. Kellar Esq. | 25-OCT-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 527 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/30/2016 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $11,460 | 0% | 100% | | | | | | 01160005 Hon. Beverly J Hodgson | 16-DEC-16 | CT | Yes | Deborah McKenna | Hayber, McKenna & Dinsmore, | No | | 1627 | 424 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/2/2016 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $16,300 | 0% | 100% | | | | | | 01160005 Ronald Kreismann Esq. | 31-JAN-17 | NY | Yes | Neil Frank | Frank & Associates, PC | No | | 0 | 346 |
| Societe Generale, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/2/2016 | 19-MAY-20 | Settled (including dismissal/consent order) | | $0 | $64,298 | 0% | 100% | | | | | | 01160005 Howard C Edelman Esq.; Marvin M. Goldste | 21-FEB-17 | NJ | Yes | Michael Malatino | Meredith Malatino Law LLC | No | Conference | 0 | 3 |
| Harbor Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2016 | 24-JUN-20 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | 011600052551 | | VA | Yes | Patricia Bruce | Caulkins & Bruce, PC | No | | 1 | 5 |
| GE Betz, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/7/2016 | 04-APR-19 | Settled (including dismissal/consent order) | | $0 | $7,375 | 0% | 100% | | | | | | 02160003 Hon. Sherrill David Luke | 20-APR-17 | CA | Yes | Seth Tillmon | Law Office of Seth E. Tillmon | No | | 6 | 2 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2016 | 01-DEC-20 | Administrative | | $0 | $1,500 | 0% | 100% | | | | | | 01160005 Charles B Paterson Esq. | 08-APR-17 | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2016 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01160005 Hon. Sam A Joyner | 13-MAY-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/13/2016 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $26,550 | 0% | 100% | | | | | | 01160005 Thomas J Brewer Esq. | 04-APR-17 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| 84 Lumber Company, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | | $50,987 | $950 | 0% | 0% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| A Stepping Stone, Inc. of Plant City | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | | $50,987 | $950 | 0% | 0% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2016 | 16-APR-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01160005 Corbet F Bryant, Jr. Esq. | 24-MAY-17 | CT | Yes | Jenny DeFrancisco | Lemberg Law, LLC | No | | 0 | 527 |
| Corporate Services Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | $50,987 | $50,987 | $950 | 0% | 100% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 86 |
| Dependable Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | | $50,987 | $950 | 0% | 0% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | | $50,987 | $950 | 0% | 0% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Wrap Quest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2016 | 29-OCT-19 | Administrative | | $50,987 | $950 | 0% | 0% | | | | | | 01160005 Brenda K Orrison Esq. | 26-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/14/2016 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $38,256 | 0% | 100% | | | | | | 01160004 Pamela L Hemminger Esq. | 24-JAN-17 | CA | Yes | Wilmer Harris | Schonbrun Seplow Harris & Ho | No | | 1 | 78 |
| Standard Pacific of Tampa GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2016 | 29-OCT-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 01160005 John Sebastian Vento Esq. | 04-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Reliable Wireline, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/16/2016 | 07-OCT-19 | Settled (including dismissal/consent order) | | $19,000 | $0 | 0% | 0% | | | | | | 011600055053 | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2016 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,250 | 0% | 100% | | | | | | 01160005 Ellen A. Adams Esq. | 14-DEC-21 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 527 |
| Boehringer Ingelheim Pharmaceutical | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 12/19/2016 | 22-APR-19 | Awarded | | $32,586 | $25,255 | 0% | 100% | $0 | $0 | | $0 | $0 | 01160005 Hon. Irma S Raker | 08-MAR-17 | DC | Yes | Denise Clark | Clark Law Group, PLLC | No | In-Person | 3 | 13 |
| LGLHI, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/22/2016 | 04-JAN-21 | Awarded | | $1,000,000 | $25,695 | 50% | 100% | $0 | $309,366 | | $0 | $0 | 01160005 Judith B Ittig Esq. | 20-MAR-17 | VA | Yes | Timothy Hyland | Hyland Law PLLC | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/22/2016 | 04-JAN-21 | Awarded | | $1,000,000 | $25,695 | 50% | 0% | $0 | $309,366 | | $0 | $0 | 01160005 Judith B Ittig Esq. | 20-MAR-17 | VA | Yes | Timothy Hyland | Hyland Law PLLC | No | In-Person | 0 | 0 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2016 | 29-MAR-21 | Withdrawn | | $6,000,000 | $24,045 | 0% | 100% | | | | | | 01160005 Edith N Dinneen Esq. | 21-MAR-17 | CO | Yes | David Miller | Sawaya Law Firm | No | | 5 | 121 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/23/2016 | 29-MAR-21 | Withdrawn | | $6,000,000 | $24,045 | 0% | 100% | | | | | | 01160005 Edith N Dinneen Esq. | 21-MAR-17 | CO | Yes | David Miller | Sawaya Law Firm | No | | 5 | 121 |
| JEC II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/23/2016 | 29-APR-19 | Administrative | | $0 | $40,220 | 0% | 50% | | | | | | 01160005 Jacquelin F Drucker Esq. | 13-FEB-17 | NY | Yes | Christina Giorgio | Derek Smith Law Group, PLLC | No | | 0 | 5 |
| The One Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/23/2016 | 29-APR-19 | Administrative | | $0 | $40,220 | 0% | 50% | | | | | | 01160005 Jacquelin F Drucker Esq. | 13-FEB-17 | NY | Yes | Christina Giorgio | Derek Smith Law Group, PLLC | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/27/2016 | 01-APR-19 | Settled (including dismissal/consent order) | | $85,000 | $3,750 | 0% | 100% | | | | | | 01160005 Thomas P Hanrahan Esq. | 17-APR-17 | CA | Yes | John DaCorsi | DaCorsi Placencio, PC | No | In-Person | 2 | 2697 |
| The Travelers Indemnity Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/27/2016 | 01-APR-19 | Settled (including dismissal/consent order) | | $85,000 | $3,750 | 0% | 0% | | | | | | 01160005 Thomas P Hanrahan Esq. | 17-APR-17 | CA | Yes | John DaCorsi | DaCorsi Placencio, PC | No | In-Person | 0 | 7 |
| Valero Energy Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 12/27/2016 | 01-APR-21 | Awarded | | $500,000 | $28,215 | 0% | 100% | $0 | $0 | | $0 | $0 | 01160005 Hon. Catherine Stone | 31-MAY-17 | TX | Yes | Perry Pinon | Law Office of Perry Pinon | No | Videoconfe | 7 | 17 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 12/28/2016 | 25-JAN-21 | Awarded | | $0 | $47,245 | 0% | 100% | $0 | $0 | | $0 | $214,671 | 01160005 Valerie C. Samuels Esq. | 25-OCT-18 | CT | Yes | Deborah McKenna | The Hayber Law Firm, LLC. | No | | 1627 | 424 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/28/2016 | 09-SEP-19 | Settled (including dismissal/consent order) | | $165,000 | $1,500 | 0% | 100% | | | | | | 01160005 Curtis R Hussey Esq. | 11-MAY-17 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| New Orleans Pelicans | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | Business | 12/29/2016 | 19-JUN-19 | Awarded | | $480,000 | $21,026 | 0% | 100% | $0 | $0 | | $0 | $0 | 01160005 Hon. Michael A Patterson | 14-APR-17 | LA | Yes | J. Bart Kelly | Alvendia, Kelly & Demarest, LL | No | In-Person | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 12/30/2016 | 18-DEC-19 | Awarded | | $820,000 | $13,500 | 0% | 100% | $0 | $883,281 | | $0 | $397,476 | 01170000 Curtis R Hussey Esq. | 10-MAY-17 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/2/2017 | 26-AUG-20 | Settled (including dismissal/consent order) | | $5,000,000 | $31,020 | 0% | 67% | | | | | | 01170000 Richard H. Silberberg Esq. | 23-MAY-17 | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 1 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 1/2/2017 | 26-AUG-20 | Settled (including dismissal/consent order) | | $5,000,000 | $31,020 | 0% | 67% | | | | | | 01170000 Richard H. Silberberg Esq. | 23-MAY-17 | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/2/2017 | 26-AUG-20 | Settled (including dismissal/consent order) | | $5,000,000 | $31,020 | 0% | 33% | | | | | | 01170000 Richard H. Silberberg Esq. | 23-MAY-17 | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 1/2/2017 | 26-AUG-20 | Settled (including dismissal/consent order) | | $5,000,000 | $31,020 | 0% | 33% | | | | | | 01170000 Richard H. Silberberg Esq. | 23-MAY-17 | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 0 |
| NRAI Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2017 | 04-APR-19 | Settled (including dismissal/consent order) | | $69,712 | $0 | 0% | 0% | | | | | | 01170000 C. Thomas Davidson Esq. | 03-APR-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,163 | 0% | 100% | | | | | | 01170000 Dianne Marie Onichimowski Esq. | 12-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $567 | 0% | 100% | | | | | | 01170000 E. Gary Spitko Esq. | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Adi WorldLink, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $963 | 0% | 100% | | | | | | 01170000 Ruth V Glick Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 61 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,163 | 0% | 0% | | | | | | 01170000 Dianne Marie Onichimowski Esq. | 12-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $567 | 0% | 0% | | | | | | 01170000 E. Gary Spitko Esq. | 15-MAR-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Samsung Telecommunications Americ | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/4/2017 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $963 | 0% | 0% | | | | | | 01170000 Ruth V Glick Esq. | 30-JAN-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 71 |
| Woodmen of the World Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | Business | 1/5/2017 | 14-AUG-19 | Awarded | | $400,000 | $17,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 02160005 Hon. William Martin Connolly | 12-DEC-17 | TX | Yes | Holly Williams | Williams Law Firm, PC | No | In-Person | 3 | 112 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/6/2017 | 25-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $450 | 0% | 100% | | | | | | 01170001 Richard C. McNeill Esq. | 02-FEB-17 | PA | Yes | Bradford Dorrance | Keefer Wood Allen & Rahal, LL | No | | 3 | 2210 |
| Premier Pools and Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $150,000 | $1,190 | 50% | 50% | | | | | | 01170001 Anne Stark Esq. | 05-MAR-17 | TX | Yes | Matthew Clarke | Kelley Clarke, PLLC | No | | 1 | 3 |
| Architectural Metal, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2017 | 20-OCT-20 | Settled (including dismissal/consent order) | $319,894 | | $0 | 0% | 0% | | | | | | 01170002 Peter V. Dessau Esq. | 27-FEB-17 | CA | Yes | David Feingold | Ragghianti Freitas LLP | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/11/2017 | 02-DEC-20 | Awarded | | $50,232 | $5,143 | 50% | 50% | $0 | $17,297 | | $0 | $0 | 01170002 Leo H Meirose Esq. | 22-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 11 | 147 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 1/11/2017 | 09-APR-19 | Awarded | | $0 | $11,275 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170002 Barry Goldman Esq. | 06-FEB-17 | MI | Yes | Donald Gasiorek | Gasiorek Morgan Greco McCau | No | In-Person | 0 | 57 |
| Professional Community Managemen | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Employee | 1/12/2017 | 15-APR-19 | Awarded | | $550,000 | $47,326 | 0% | 100% | $0 | $16,800 | | $0 | $7,750 | 01170002 Hon. Eli Chernow | 12-MAY-17 | CA | Yes | Sherry Graybehl D'Antony | Bohm Wildish, LLP | No | In-Person | 0 | 5 |
| Professional Community Managemen | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 1/12/2017 | 16-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $22,640 | 0% | 100% | | | | | | 01170002 Hon. Howard R Broadman | 11-FEB-19 | CA | Yes | Sherry Graybehl D'Antony | Bohm Wildish, LLP | No | | 0 | 5 |
| Professional Community Managemen | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 1/12/2017 | 01-APR-19 | Settled (including dismissal/consent order) | | $750,000 | $3,850 | 0% | 100% | | | | | | 01170002 Nancy J. Spieczny Esq. | 27-JUL-17 | CA | Yes | Sherry Graybehl D'Antony | Bohm Wildish, LLP | No | | 0 | 5 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/16/2017 | 16-AUG-19 | Awarded | | $371,000 | $2,250 | 0% | 100% | $0 | $371,000 | | $0 | $0 | 01170003 Platt W Davis III Esq. | 08-JUN-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | Conference | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/17/2017 | 21-NOV-19 | Awarded | | $0 | $3,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170003 David W. Mockbee Esq. | 08-APR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | In-Person | 0 | 527 |
| Law Office of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 1/17/2017 | 06-DEC-22 | Administrative | $0 | | $1,500 | 0% | 100% | | | | | | 01170003 Michele N O'Brien Esq. | 25-MAY-17 | TX | Yes | Gabi Canales | Canales Law Office | No | | 0 | 4 |
| Own A Car of Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/17/2017 | 06-MAY-19 | Settled (including dismissal/consent order) | $0 | | $4,500 | 0% | 100% | | | | | | 02150004 Hon. Howard R Broadman | 09-DEC-17 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 9 |
| Chef Merito, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/18/2017 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 01170003 Sara Adler Esq. | 30-MAR-17 | CA | No | | | No | | 0 | 2 |
| LCC International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 1/18/2017 | 18-JUL-22 | Awarded | | $115,000 | $40,212 | 0% | 100% | $0 | $325,759 | | $0 | $788,410 | 01170003 David T Ball Esq. | 03-MAY-17 | KS | Yes | Gregory Goheen | McAnany, Van Cleave & Phillip | No | In-Person | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01170004 Michael W. Johnston | 07-APR-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/19/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $28,980 | 0% | 100% | | | | | | 01170004 Stuart M Widman Esq. | 21-APR-17 | CA | Yes | Ronald Bae | Aequitas Law Group | No | | 1 | 26 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/19/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $28,980 | 0% | 100% | | | | | | 01170004 Stuart M Widman Esq. | 21-APR-17 | CA | Yes | Ronald Bae | Aequitas Law Group | No | | 1 | 26 |
| Arriaga USA, Inc., dba Stoneland | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | | $10,184,350 | $242,244 | 18% | 15% | | $821,000 | Other | | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 0 | 1 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/20/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $0 | $27,494 | 0% | 100% | | | | | | 01170004 Charles J Moxley Jr. Esq. | 02-MAR-17 | NY | Yes | Andrew Goodstadt | Goodstadt Law Group, PLLC | No | | 5 | 104 |
| Courtney Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | | $10,184,350 | $242,244 | 18% | 8% | | $821,000 | Other | | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 0 | 3 |
| Crystal Clear Glass, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | $326,894 | $10,184,350 | $242,244 | 18% | 17% | $288,000 | $821,000 | Other | $0 | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 0 | 2 |
| Hill Engineering & Construction Co. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | | $10,184,350 | $242,244 | 18% | 8% | | $821,000 | Other | | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 0 | 1 |
| Lend Lease (US) Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | $3,350,000 | $10,184,350 | $242,244 | 18% | 18% | $1,178,000 | $821,000 | Other | $0 | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 1 | 2 |
| MIR Hardwood Design, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2017 | 23-MAR-22 | Awarded | | $10,184,350 | $242,244 | 18% | 17% | $0 | $821,000 | Other | $0 | $0 | 01170004 Ted R. Gropman Esq. | 22-DEC-17 | CA | Yes | Robert Mann | The Mann Law Firm | No | In-Person | 1 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2017 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01170005 Lewis G Brewer Esq. | 10-APR-17 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 3 | 189 |
| Parker Drilling Offshore USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 1/23/2017 | 02-JAN-20 | Dismissed on the Merits | | $5,000,000 | $24,029 | 100% | 0% | | | | | | 01170004 Michael A. (Tony) Nunes Esq. | 22-MAY-19 | TX | Yes | Michael Doyle | Doyle, LLP | No | | 0 | 3 |
| Aetna, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/25/2017 | 22-OCT-19 | Settled (including dismissal/consent order) | | $0 | $13,703 | 0% | 100% | | | | | | 01170005 Robert A. Alston Esq. | 21-FEB-17 | PA | Yes | Timothy Kolman | Kolman Ely, PC | No | | 11 | 130 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 1/25/2017 | 15-AUG-19 | Awarded | | $1,000,000 | $25,517 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170005 Fredric R Horowitz Esq. | 14-SEP-18 | CA | Yes | Dean Gordon | Law Office of Dean B. Gordon | No | In-Person | 0 | 27 |
| U-Haul Co. of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 1/25/2017 | 15-AUG-19 | Awarded | | $1,000,000 | $24,382 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170005 Fredric R Horowitz Esq. | 13-FEB-17 | CA | Yes | Dean Gordon | Law Office of Dean B. Gordon | No | In-Person | 0 | 4 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/25/2017 | 21-OCT-19 | Settled (including dismissal/consent order) | | $0 | $13,846 | 0% | 100% | | | | | | 01170005 Eric M Epstein Esq. | 09-JUN-17 | CA | Yes | Mehrdad Bokhour | Bokhour Law Group, PC | No | | 4 | 33 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 1/25/2017 | 21-OCT-19 | Settled (including dismissal/consent order) | | $0 | $13,846 | 0% | 100% | | | | | | 01170005 Eric M Epstein Esq. | 09-JUN-17 | CA | Yes | Mehrdad Bokhour | Bokhour Law Group, PC | No | | 4 | 33 |
| Corporate Services Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2017 | 10-FEB-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01170002 C. Thomas Davidson Esq. | 13-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 86 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/26/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $513 | 0% | 100% | | | | | | 01170005 Manuel A Pelaez-Prada Esq. | 02-MAR-17 | TX | Yes | Amie Augenstein | Gale Law Group, PLLC | No | | 15 | 511 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2017 | 02-MAY-19 | Settled (including dismissal/consent order) | $14,289 | $0 | $750 | 0% | 100% | | | | | | 01170006 J. Rudy Martin | 10-APR-17 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 3 | 189 |
| A.R.M. Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2017 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $15,574 | 0% | 100% | | | | | | 02170001 Hon. Mark A Frankel | 03-MAR-17 | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 1 |
| A.R.M. Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 2/2/2017 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $15,574 | 0% | 100% | | | | | | 02170001 Hon. Mark A Frankel | 03-MAR-17 | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 1 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/3/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $35,460 | 0% | 100% | | | | | | 01170007 William A Quinby Esq. | 12-APR-17 | NY | Yes | David Gottlieb | Wigdor LLP | No | | 3 | 35 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/3/2017 | 22-JUL-19 | Settled (including dismissal/consent order) | | $210,000 | $16,200 | 0% | 100% | | | | | | 01170007 Hon. Eli Chernow | 15-MAR-17 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 1 | 36 |
| Trenton Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/3/2017 | 10-APR-19 | Settled (including dismissal/consent order) | $0 | | $1,000 | 0% | 100% | | | | | | 01170007 Hon. Bryan H Levy | 19-APR-17 | MI | No | | | No | | 1 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/6/2017 | 06-SEP-19 | Awarded | $4,398 | $0 | $1,500 | 0% | 100% | $4,398 | $0 | | $659 | $0 | 01170008 Kelley B Duke Esq. | 29-MAR-17 | CO | No | | | No | In-Person | 3 | 189 |
| Southern California Permanente Med | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/6/2017 | 13-JUN-19 | Dismissed on the Merits | | $0 | $4,200 | 0% | 100% | | | | | | 01170007 Hon. James A Ardaiz | 16-MAR-17 | CA | Yes | Alyssa Schabloski | Gladius Law, AP | No | In-Person | 0 | 28 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2017 | 29-OCT-21 | Awarded | | $304,664 | $54,960 | 22% | 78% | $0 | $233,464 | | $0 | $112,138 | 01170007 Hon. William J Manfredi | 01-JUN-17 | PA | Yes | Sarah Hopkins | Horn Williamson, LLC | No | In-Person | 6 | 116 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2017 | 24-MAY-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01170008 Orrin Harrison Esq. | 06-AUG-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| RG Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/7/2017 | 19-APR-19 | Awarded | $180,250 | $500,000 | $23,430 | 50% | 50% | $123,487 | $0 | | $112,313 | $0 | 01170008 Thomas W Myers Esq. | 16-MAR-17 | TX | Yes | Chad Dunn | Brazil & Dunn | No | In-Person | 1 | 2 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2017 | 03-NOV-20 | Withdrawn | | $125,200 | $18,876 | 5% | 95% | | | | | | 01170008 Scott David Livingston Esq. | 16-JUL-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Conference | 6 | 116 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2017 | 28-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $5,250 | 0% | 100% | | | Other | | | 01170008 Hon. Brian R. Van Camp (Ret.) | 24-APR-17 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Keystone Management | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/13/2017 | 19-JUN-19 | Dismissed on the Merits | | $0 | $7,980 | 0% | 100% | | | | | | 01170009 Hon. Eli Chernow | 23-APR-18 | CA | Yes | Yeznik Kazandjian | Law Offices of Yeznik O. Kazand | No | | 0 | 2 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 2/16/2017 | 27-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $8,450 | 0% | 100% | | | | | | 01170010 Joseph M Gagliardo Esq. | 20-MAR-17 | IL | Yes | Kenneth Ross | Crotty & Schiltz, LLC | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2017 | 15-APR-19 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,100 | 0% | 100% | | | | | | 01170010 C. Thomas Davidson Esq. | 07-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2017 | 29-JAN-20 | Settled (including dismissal/consent order) | $74,999 | $64,970 | $1,155 | 0% | 100% | | | | | | 01170010 John A. Sherrill Esq. | 04-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Paul Wilson Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2017 | 15-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $1,100 | 0% | 0% | | | | | | 01170010 C. Thomas Davidson Esq. | 07-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Paul Wilson Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2017 | 29-JAN-20 | Settled (including dismissal/consent order) | | $64,970 | $1,155 | 0% | 0% | | | | | | 01170010 John A. Sherrill Esq. | 04-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2017 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 Richard W. Wise Esq. | 11-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2017 | 02-OCT-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 Tarrant H. Lomax Esq. | 01-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/20/2017 | 03-FEB-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $4,205 | 36% | 64% | | | | | | 01170010 C. Thomas Davidson Esq. | 09-DEC-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Alabama Psychiatric Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 2/24/2017 | 21-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $29,824 | 0% | 100% | | | | | | 01170011 Hon. Michael D. Zimmerman | 26-MAY-17 | AL | Yes | Rick DiGiorgio | Cory Watson, PC | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2017 | 24-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170011 Brian W Bennett Esq. | 09-MAR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/24/2017 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $671 | 0% | 100% | | | | | | 01170011 Martin H Dodd Esq. | 05-MAY-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 406 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2017 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180001 Charles J Swayze | 03-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 2/27/2017 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $361 | 0% | 100% | | | | | | 01170011 Lynne Bernabei Esq. | 07-MAR-17 | NC | Yes | C'Destine Couch | | No | | 0 | 68 |
| Affordable Roofing Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | | $183,000 | $13,650 | 50% | 0% | $0 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 0 | 1 |
| G & V Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | | $183,000 | $13,650 | 50% | 0% | $0 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 0 | 1 |
| Garrett Energy Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | | $183,000 | $13,650 | 50% | 0% | $0 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 0 | 1 |
| J.B. Bromley Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | | $183,000 | $13,650 | 50% | 0% | $0 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 0 | 1 |
| Professional Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | | $183,000 | $13,650 | 50% | 0% | $0 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 0 | 1 |
| Samter Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/28/2017 | 14-OCT-19 | Awarded | $327,556 | $183,000 | $13,650 | 50% | 50% | $27,556 | $0 | | $0 | $0 | 02170001 Robert H. Buesing Esq. | 28-MAR-17 | FL | Yes | Stephen French | Bush Ross, PA | No | In-Person | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/3/2017 | 05-DEC-19 | Settled (including dismissal/consent order) | | $500,000 | $4,305 | 0% | 100% | | | | | | 011700013 | Keith A. Clouse Esq. | 25-APR-17 | TX | Yes | Walter Taylor | The Hart Law Firm | No | | 0 | 23 |
| Alliance Security, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/6/2017 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $14,032 | 50% | 50% | | | | | | 011700013 | Bette J Roth Esq. | 23-MAR-17 | FL | Yes | Camar Jones | Shavitz Law Group, PA | No | | 0 | 1 |
| PC Hospitality | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/6/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $200,000 | $1,225 | 0% | 100% | | | | | | 011700013 | Nelson Lawrence Atkins Esq. | 12-OCT-17 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 4 |
| Castillo Painting Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | | $1,200 | 0% | 22% | | | | | | 011700014 | Eric D Kuritzky | 29-JAN-18 | FL | | | | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | $75,000 | | $1,200 | 0% | 39% | | | | | | 011700014 | Eric D Kuritzky | 29-JAN-18 | FL | | | | No | | 2 | 11 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | | $1,200 | 0% | 39% | | | | | | 011700014 | Eric D Kuritzky | 29-JAN-18 | FL | | | | No | | 0 | 19 |
| Orkin, LLC | Business | AAA Clause | Consumer Construction | Other | | Consumer | 3/9/2017 | 30-MAY-19 | Awarded | $74,999 | | $7,950 | 0% | 100% | $0 | $623,066 | | $0 | $0 | 011700014 | Steven B. Kaplan Esq. | 29-JAN-18 | CT | Yes | Brian Flood | The Flood Law Firm, LLC | No | In-Person | 5 | 22 |
| Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/9/2017 | 29-OCT-19 | Administrative | | $63,570 | $0 | 0% | 0% | | | | | | 011700014370 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Centex Homes/ Pulte Home Corporati | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2017 | 13-JAN-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700014643 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2017 | 13-JAN-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700014643 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800010 | Judith P Meyer Esq. | 01-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2017 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800010 | Kimberlee Kovach Esq. | 01-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2017 | 02-OCT-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800010 | Tarrant H. Lomax Esq. | 23-MAY-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| CR Construction Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/13/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $420 | 0% | 0% | | | | | | 011700014 | A. H. Gaede Jr. Esq. | 15-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/13/2017 | 10-APR-19 | Settled (including dismissal/consent order) | $96,464 | $75,000 | $420 | 0% | 100% | | | | | | 011700014 | A. H. Gaede Jr. Esq. | 15-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 23 |
| Sun Coast Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/13/2017 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $14,025 | 50% | 50% | | | | | | 011700015 | Thomas J. Crane Esq. | 07-JUN-17 | TX | Yes | Ricardo Prieto | Shellist Lazarz, Slobin, LLP | No | | 0 | 3 |
| Tropical Painting of Central Florida, In | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/13/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $420 | 0% | 0% | | | | | | 011700014 | A. H. Gaede Jr. Esq. | 15-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2017 | 28-JUN-21 | Withdrawn | | $75,000 | $1,200 | 21% | 21% | | | | | | 021700015 | Eric D Kuritzky | 01-AUG-18 | FL | Yes | Kevin Schoeppel | Durant Schoeppel & Decunto, I | No | | 4 | 174 |
| S&A Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2017 | 28-JUN-21 | Withdrawn | | $75,000 | $1,200 | 21% | 21% | | | | | | 021700015 | Eric D Kuritzky | 01-AUG-18 | FL | Yes | Kevin Schoeppel | Durant Schoeppel & Decunto, I | No | | 0 | 14 |
| T&D Construction of Jacksonville, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2017 | 28-JUN-21 | Withdrawn | | $75,000 | $1,200 | 21% | 21% | | | | | | 021700015 | Eric D Kuritzky | 01-AUG-18 | FL | Yes | Kevin Schoeppel | Durant Schoeppel & Decunto, I | No | | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700015554 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700015623 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700015569 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700015567 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700015570 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700015619 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Landry's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/17/2017 | 17-NOV-21 | Dismissed on the Merits | | $0 | $3,300 | 0% | 100% | | | | | | 011700015 | Luecretia Dillard Esq. | 24-APR-17 | TX | Yes | Julie St. John | Wiley Wheeler, P.C. | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800010 | Hon. Melvyn W Wiesman | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Apple Texas Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 3/20/2017 | 16-AUG-19 | Awarded | | $500,000 | $20,400 | 0% | 100% | $0 | $10,252 | | $0 | $110,924 | 011700016 | Karen K Fitzgerald Esq. | 01-MAY-17 | TX | Yes | Christine Hopkins | Tremain Artaza PLLC | No | In-Person | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2017 | 06-MAY-19 | Settled (including dismissal/consent order) | | $24,000 | $750 | 0% | 100% | | | | | | 011700016 | Paul S Jacobsen Esq. | 12-MAY-17 | CT | Yes | Jenny DeFrancisco | Lemberg Law, LLC | No | | 3 | 189 |
| Dependable Stucco, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 11-AUG-20 | Settled (including dismissal/consent order) | | $54,183 | $0 | 0% | 0% | | | | | | 011700016 | Denise Morris Hammond Esq. | 06-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Highwood's Contracting Corporation | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 11-AUG-20 | Settled (including dismissal/consent order) | | $54,183 | $0 | 0% | 0% | | | | | | 011700016 | Denise Morris Hammond Esq. | 06-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Intervest Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 15-NOV-19 | Settled (including dismissal/consent order) | $53,142 | $278,134 | $17,710 | 38% | 38% | | | | | | 011700014 | Beth-Ann Schulman Esq. | 10-MAY-17 | FL | Yes | Matthew Mercer | Mercer Law, PA | No | In-Person | 0 | 2 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 02-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $720 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 19-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 18-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Pulte Home Corporation | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 11-AUG-20 | Settled (including dismissal/consent order) | $54,183 | $54,183 | $0 | 0% | 0% | | | | | | 011700016 | Denise Morris Hammond Esq. | 06-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 02-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $720 | 0% | 100% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 19-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 09-APR-19 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $800 | 0% | 100% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 18-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Quality Roofing & Sheet Metal, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 15-NOV-19 | Settled (including dismissal/consent order) | | $278,134 | $17,710 | 38% | 23% | | | | | | 011700014 | Beth-Ann Schulman Esq. | 10-MAY-17 | FL | Yes | Matthew Mercer | Mercer Law, PA | No | In-Person | 0 | 1 |
| SBM Painting & Coating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 02-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $720 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 19-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| SBM Painting & Coating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 18-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Solar-Tite, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 02-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $720 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 19-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Solar-Tite, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 18-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| TMC of Central Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 0% | | | | | | 011700016 | Herbert H. (Hal) Gray, III Esq. | 18-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Tomlinson Brothers Construction Co., | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2017 | 11-AUG-20 | Settled (including dismissal/consent order) | | $54,183 | $0 | 0% | 0% | | | | | | 011700016 | Denise Morris Hammond Esq. | 06-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Gordon Aylworth & Tami, P.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2017 | 17-MAY-19 | Dismissed on the Merits | | $0 | $3,000 | 0% | 50% | | | | | | 011700016 | Daniel H. Skerritt Esq. | 06-JUL-17 | OR | Yes | Bret Knewtson | Bret A. Knewtson Attorney at L | No | Conferenc | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2017 | 17-MAY-19 | Dismissed on the Merits | | $0 | $3,000 | 0% | 50% | | | | | | 011700016 | Daniel H. Skerritt Esq. | 06-JUL-17 | OR | Yes | Bret Knewtson | Bret A. Knewtson Attorney at L | No | Conferenc | 0 | 22 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016671 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016279 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016222 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016699 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016683 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016767 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700016776 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016688 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016768 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016771 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/22/2017 | 07-OCT-21 | Settled (including dismissal/consent order) | $90,839 | | $0 | 0% | 0% | | | | | | 011700017 | Rebecca Callahan Esq. | 09-JUN-17 | CA | Yes | Sa'id Vakili | Vakili & Leus, LLP | No | | 0 | 164 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/22/2017 | 20-JAN-23 | Awarded | $75,000 | $116,606 | $17,124 | 25% | 25% | $0 | $0 | | $0 | $0 | 011700016 | Lawrence J Phalin Esq. | 20-JUN-17 | FL | No | | | No | In-Person | 2 | 19 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/22/2017 | 20-JAN-23 | Awarded | $75,000 | | $17,124 | 0% | 25% | $0 | $0 | | $0 | $0 | 011700016 | Lawrence J Phalin Esq. | 20-JUN-17 | FL | No | | | No | In-Person | 2 | 19 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016983 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017004 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017056 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017054 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016999 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017058 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017049 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700016899 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017051 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Crest Sash & Door, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/23/2017 | 12-FEB-24 | Awarded | | $7,315,311 | $114,460 | 49% | 0% | $0 | $99,116 | | $0 | $0 | 021500048 | Wade C Johnson Esq. | 01-AUG-17 | CA | Yes | Mark Holmes | Law Offices of Mark D. Holmes, | No | In-Person | 0 | 2 |
| GW Raingutter, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/23/2017 | 12-FEB-24 | Awarded | | $7,315,311 | $114,460 | 49% | 0% | $0 | $99,116 | | $0 | $0 | 021500048 | Wade C Johnson Esq. | 01-AUG-17 | CA | Yes | Mark Holmes | Law Offices of Mark D. Holmes, | No | In-Person | 0 | 1 |
| Vincent Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/23/2017 | 12-FEB-24 | Awarded | $35,878 | $7,315,311 | $114,460 | 49% | 50% | $0 | $99,116 | | $265,850 | $0 | 021500048 | Wade C Johnson Esq. | 01-AUG-17 | CA | Yes | Mark Holmes | Law Offices of Mark D. Holmes, | No | In-Person | 1 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017257 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017061 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017339 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017333 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017319 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017320 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017255 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017260 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800010 | R. Steven Haught Esq. | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2017 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011800010 | Alan I Baron Esq. | 07-JUN-18 | DC | No | | | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017665 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017548 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017663 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017671 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017558 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017667 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017669 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017668 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017519 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017666 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017492 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017514 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700017550 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/27/2017 | 20-MAY-19 | Settled (including dismissal/consent order) | | $1,000,000 | $7,948 | 0% | 100% | | | | | | 021600044 | Melissa H Biren Esq. | 21-APR-17 | NJ | Yes | Bruce McMoran | McMoran O'Connor Bramley & | No | | 178 | 42 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/27/2017 | 20-MAY-19 | Settled (including dismissal/consent order) | | $1,000,000 | $7,948 | 0% | 100% | | | | | | 021600044 | Melissa H Biren Esq. | 21-APR-17 | NJ | Yes | Bruce McMoran | McMoran O'Connor Bramley & | No | | 178 | 42 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/27/2017 | 15-JUL-19 | Dismissed on the Merits | | $0 | $24,018 | 0% | 100% | | | | | | 011700017 | Alfred G Feliu Esq. | 28-APR-17 | NY | Yes | Thomas Ricotta | Ricotta & Marks, PC | No | | 10 | 236 |
| John Turchin Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/28/2017 | 04-AUG-21 | Awarded | | $1,500,000 | $36,887 | 50% | 50% | $135,380 | $887,764 | | $0 | $0 | 011700018 | Bruce Charles King Esq. | 07-AUG-17 | FL | Yes | Jason Giller | Jason B. Giller, PA | No | | 0 | 1 |
| ACE Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/29/2017 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $19,941 | 0% | 100% | | | | | | 011700018 | Jorge P Sala Esq. | 16-MAY-17 | | Yes | Israel Gonzalez | Roldan & Navedo | No | In-Person | 0 | 28 |
| Blair Custom Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/29/2017 | 26-SEP-19 | Settled (including dismissal/consent order) | | $62,964 | $0 | 0% | 0% | | | | | | 011700018 | C. Thomas Davidson Esq. | 16-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 3/29/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $11,000 | 0% | 100% | | | | | | 011700018 | Richard R Mainland Esq. | 27-JUN-17 | CA | Yes | Robert Drexler | Capstone Law APC | No | In-Person | 1 | 78 |
| Corporate Services Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2017 | 17-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700018 | Larry D. Kellar Esq. | 02-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 86 |
| DCH Toyota City | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/29/2017 | 01-APR-19 | Settled (including dismissal/consent order) | | $7,000 | $1,924 | 0% | 100% | | | | | | 011700018 | Michael G Berger Esq. | 05-MAY-17 | NY | Yes | Alexander Levy | Steinvurzel Law Group, P.C. | No | | 0 | 2 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2017 | 17-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700018 | Larry D. Kellar Esq. | 02-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Ekberg Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2017 | 17-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700018 | Larry D. Kellar Esq. | 02-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2017 | 17-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700018 | Larry D. Kellar Esq. | 02-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/29/2017 | 26-SEP-19 | Settled (including dismissal/consent order) | | $62,964 | $0 | 0% | 0% | | | | | | 011700018 | C. Thomas Davidson Esq. | 16-JUN-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| V.F.S. Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2017 | 17-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700018 | Larry D. Kellar Esq. | 02-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018544 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018333 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018338 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018505 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018430 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018604 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018609 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018493 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018514 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018601 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018332 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018619 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018612 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018499 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018520 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018437 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018552 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018330 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018343 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018336 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2017 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018424 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 3/30/2017 | 29-APR-19 | Awarded | | $235,475 | $6,000 | 0% | 100% | $0 | $558,611 | | $0 | $347,153 | 011700018 | Hon. Eugenia M Benedict | 31-JUL-17 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018751 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018950 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018847 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018843 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018875 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018839 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018948 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018882 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018876 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018842 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018946 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018881 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018958 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700018944 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 4/3/2017 | 26-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $1,008 | 0% | 100% | | | | | | 011700019 | Walker F Crowson Esq. | 19-MAY-17 | TX | Yes | Jonathan Baeza | Martinez & Martinez Law Firm, | No | | 5 | 121 |
| Hunteligh McGehee | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | Employee | 4/5/2017 | 16-AUG-19 | Awarded | | $122,892 | $34,240 | 0% | 100% | $0 | $65,484 | | $0 | $0 | 011700019 | Jerome A Diekemper Esq. | 19-MAY-17 | MO | Yes | Dudley Von Holt | Thompson Coburn LLP | No | In-Person | 0 | 1 |
| Fountain Valley Regional Hospital & M | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/5/2017 | 23-DEC-19 | Settled (including dismissal/consent order) | | $0 | $770 | 0% | 100% | | | | | | 011700019 | Angela J Reddock-Wright Esq. | 03-MAY-17 | CA | Yes | Jacob Whitehead | Whitehead Employment Law | No | | 1 | 80 |
| Nationwide Housing Systems, LLC dba | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 4/6/2017 | 20-AUG-19 | Awarded | $0 | | $3,750 | 0% | 100% | $0 | $5,600 | | $0 | $0 | 011700020 | Randall Duke Esq. | 07-OCT-17 | TX | Yes | Nelson Quinn | Law Offices of Nelson Quinn, P | No | Conferenc | 0 | 9 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020080 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 796 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2017 | 09-OCT-20 | Settled (including dismissal/consent order) | $0 | $10,000 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 011700020 | Hon. Edwin H Stern | 12-JUN-17 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 0 | 501 |
| Martin Lawrence, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/7/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $350,000 | $50,580 | 0% | 100% | | | | | | 011700020 | Alfred G Feliu Esq. | 09-MAY-17 | NY | Yes | Patrick Boyd | The Boyd Law Group, PLLC | No | In-Person | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020461 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020571 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020638 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020632 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020635 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020573 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020628 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020631 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020563 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020455 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020459 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020564 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700020457 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/10/2017 | 08-MAR-22 | Administrative | | $100,200 | $0 | 0% | 0% | | | | | | 011700020 | Bernard Chanin Esq. | 23-MAY-17 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2017 | 01-NOV-19 | Settled (including dismissal/consent order) | | $168,000 | $1,500 | 0% | 100% | | | | | | 011700021 | Lawrence W Kern Esq. | 27-JUN-17 | GA | Yes | Alex Simanovsky | Alex Simanovsky & Associates, | No | In-Person | 0 | 36 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021559 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021873 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021629 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021598 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021869 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021868 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021876 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021617 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021651 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021564 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021633 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021872 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021870 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/14/2017 | 19-APR-21 | Settled (including dismissal/consent order) | | $750,000 | $1,378 | 0% | 100% | | | | | | 011700021 | Eric M Epstein Esq. | 08-MAY-17 | CA | Yes | Michael Velarde | Velarde & Velarde | No | | 7 | 115 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021882 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021884 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022247 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021878 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021880 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021883 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022207 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022245 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021881 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021886 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021879 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022253 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021885 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022243 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700022250 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021887 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700021877 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/17/2017 | 22-JUN-20 | Settled (including dismissal/consent order) | | $500,000 | $29,135 | 0% | 100% | | | | | | 01170002 | Robert B Hoffman Esq. | 02-APR-19 | CA | No | | | No | | 3 | 2210 |
| Sunoco, Inc. (R&M) | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/17/2017 | 09-AUG-19 | Settled (including dismissal/consent order) | | $151,000 | $1,575 | 0% | 100% | | | | | | 01170002 | Harold G. Korbee Esq. | 15-FEB-18 | FL | Yes | E. Dusty Aker | Aker Law Firm, PA | No | | 3 | 6 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023072 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023059 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023058 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023061 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023065 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023055 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| AAA Auto Club Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 4/21/2017 | 28-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700023129 | | | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023550 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023538 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023520 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023418 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023226 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023246 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023219 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023229 | | | AL | Yes | Joseph Echols | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023437 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Amestoy Driwall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Caskey Drywall New Mexico, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | $0 | $6,000,000 | $15,241 | 8% | 14% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 79 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Custom Grading, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| ISI Design and Installation Solutions, I | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| L & S Plumbing Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 5% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Otero & Sons Roofing Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 3% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Sundance Mechanical & Utility Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/24/2017 | 30-MAY-1 | Settled (including dismissal/consent order) | | $6,000,000 | $15,241 | 8% | 8% | | | | | | 01170002 | Hon. Ruben M Hernandez | 13-JUL-17 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2017 | 15-JAN-21 | Withdrawn | | $144,200 | $11,544 | 14% | 86% | | | | | | 01170002 | Donald G Gavin Esq. | 25-JAN-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700023558 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 4/25/2017 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $4,325 | 0% | 100% | | | | | | 01170002 | Clarence A. "Hap" Martin, III Esq. | 06-APR-18 | LA | Yes | Pamela Carter | Carter Law Group, LLC | No | | 0 | 4 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2017 | 02-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700024420 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 23 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2017 | 13-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $22,880 | 50% | 50% | | | | | | 02150004 | Thomas H Welby Esq. | 20-SEP-17 | NY | Yes | David Gelfarb | Moss & Kalish PLLC | No | In-Person | 0 | 0 |
| Cellular Sales of Knoxville, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2017 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01170002 | Frank T Becker Esq. | 05-MAR-18 | TN | Yes | Donna Smith | Smith, Higgins & Lehberger, PL | No | | 1 | 49 |
| Hawkeye Contracting Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 4/28/2017 | 19-APR-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01170002 | Webster J Arceneaux, III Esq. | 30-JUN-17 | WV | Yes | Paul Frampton | Atkinson & Frampton, PLLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2017 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Hon. James R Eyler (Ret.) | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2017 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01170002 | Frank T Becker Esq. | 05-MAR-18 | TN | Yes | Donna Smith | Smith, Higgins & Lehberger, PL | No | | 1 | 178 |
| Crestmont Cadillac Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/1/2017 | 12-JUL-19 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170002 | Mark I. Wachter Esq. | 26-SEP-17 | OH | Yes | Thomas Connick | Connick Law, LLC | No | In-Person | 0 | 2 |
| DCH Nissan | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/1/2017 | 12-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,156 | 0% | 100% | | | | | | 01170002 | Marvin M. Goldstein Esq. | 12-FEB-18 | NJ | Yes | Harry Levin | Levin Cyphers | No | | 1 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025219 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025223 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025215 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025217 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700025134 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025390 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025326 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700025376 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700024999 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Igloo Products Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 5/3/2017 | 05-MAY-21 | Awarded | | $10,000,001 | $25,302 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170002 | Robert C Rice Esq. | 23-MAY-17 | TX | Yes | Nadeline Lyle | Gomez Law Firm | No | In-Person | 0 | 15 |
| Carrollwood Window & Door, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 24-MAY-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170002 | C. Thomas Davidson Esq. | 14-JUL-17 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 19 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 24-MAY-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170002 | C. Thomas Davidson Esq. | 14-JUL-17 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 53 |
| Kon/struction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 26-APR-19 | Administrative | $104,314 | $400,000 | $1,803 | 100% | 0% | | | | | | 02170002 | Paul A Sandars, III Esq. | 11-APR-18 | NJ | Yes | Michele Boyer | The Boyer Law Firm | No | | 1 | 1 |
| Law Firm of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 5/4/2017 | 07-AUG-19 | Dismissed on the Merits | $0 | $0 | $3,000 | 0% | 100% | | | | | | 01170002 | Gary W. Javore Esq. | 02-AUG-17 | TX | Yes | Greggory Teeter | GAT-LAW | No | | 1 | 6 |
| Law Firm of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 5/4/2017 | 19-MAY-2 | Administrative | $0 | | $3,125 | 0% | 100% | | | | | | 01170002 | Hon. Daniel A. Naranjo | 21-DEC-20 | TX | Yes | Gabi Canales | Canales Law Office | No | | 1 | 6 |
| Law Firm of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 5/4/2017 | 04-AUG-23 | Administrative | $0 | | $5,250 | 0% | 100% | | | | | | 01170002 | Stephen J Johnson Esq. | 02-AUG-17 | TX | No | | | | | 1 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2017 | 06-NOV-1 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01170002 | Samantha D Boge | 16-OCT-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 19 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 06-JAN-20 | Administrative | | $66,634 | $0 | 0% | 0% | | | | | | 011700026022 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| National Equity Consultants | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/4/2017 | 28-MAY-1 | Dismissed on the Merits | $50,000 | | $1,500 | 0% | 100% | | | | | | 02170002 | Hon. Rebecca A Albrecht | 03-JUL-18 | AZ | Yes | Erik Stone | Jones Skelton & Hochuli | No | | 2 | 1 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 24-MAY-1 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $0 | 0% | 0% | | | | | | 01170002 | C. Thomas Davidson Esq. | 14-JUL-17 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 34 | 75 |
| William R. Hornblower, Jr., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2017 | 24-MAY-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170002 | C. Thomas Davidson Esq. | 14-JUL-17 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 6 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026158 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026160 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026064 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026016 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026072 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026067 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026052 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/5/2017 | 03-JAN-20 | Awarded | $5,000 | $1,453,650 | $27,817 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170002 | Hon. Robert Jenevein Esq. | 07-JUN-19 | TX | No | | | No | | 0 | 13 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180001 | William H Knull Esq. | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2017 | 05-MAR-2 | Withdrawn | | $125,200 | $11,288 | 50% | 50% | | | | | | 01170002 | Hon. Anthony J Rosini | 30-JAN-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Conferenc | 0 | 4 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026515 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026511 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026268 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700026519 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/8/2017 | 31-OCT-19 | Settled (including dismissal/consent order) | | $71,478 | $0 | 0% | 0% | | | | | | 01170002 | Herbert H. (Hal) Gray, III Esq. | 14-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Clayton Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2017 | 27-OCT-21 | Settled (including dismissal/consent order) | | $403,317 | $1,985 | 0% | 100% | | | | | | 01170002 | Daniel Yamshon Esq. | 18-AUG-17 | CA | No | | | No | | 0 | 8 |
| Liz Caan Interiors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2017 | 15-MAY-1 | Awarded | $75,000 | $98,630 | $14,200 | 67% | 33% | $27,509 | $0 | | $0 | $0 | 01170002 | Charles R Heuer Esq. | 18-JUN-17 | MA | Yes | Blake Godbout | Godbout Law, PLLC | No | In-Person | 1 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/8/2017 | 31-OCT-19 | Settled (including dismissal/consent order) | | $71,478 | $0 | 0% | 0% | | | | | | 01170002 | Herbert H. (Hal) Gray, III Esq. | 14-SEP-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Corbet F Bryant, Jr. Esq. | 22-MAY-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01180001 | Richard D Fincher, J.D. | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| CFHS Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 5/9/2017 | 06-MAY-1 | Withdrawn | | $0 | $9,150 | 0% | 100% | | | | | | 01170002 | Paul Crost Esq. | 28-AUG-17 | AL | No | | | No | | 0 | 9 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 5/9/2017 | 08-APR-19 | Awarded | | $250,000 | $3,554 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01170002 | J. Franklin McCreary Esq. | 16-AUG-17 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | In-Person | 0 | 527 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/9/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $112,391 | $34,375 | 0% | 100% | | | | | | 01170002 | M. David Vaughn Esq. | 13-JUL-17 | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/10/2017 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 01170002 | Tamula R. Yelling Esq. | 02-JUN-17 | AL | Yes | Alyssa Enzor-Baxley | Enzor & Maniscalco, LLP | No | | 7 | 115 |
| Downtown Complete Construction Cc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2017 | 02-SEP-21 | Administrative | $461,850 | $999,999 | $4,500 | 50% | 50% | | | | | | 01170002 | Lisa S Aldoroty Esq. | 29-AUG-17 | NY | No | | | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/10/2017 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 01170002 | Tamula R. Yelling Esq. | 02-JUN-17 | AL | Yes | Alyssa Enzor-Baxley | Enzor & Maniscalco, LLP | No | | 0 | 0 |
| Flower Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Employee | 5/11/2017 | 23-AUG-19 | Awarded | | $0 | $46,450 | 0% | 100% | $0 | $1,364 | | $0 | $133,368 | 01170002 | Eric M Epstein Esq. | 07-JUN-17 | CA | Yes | Shaun Setareh | Setareh Law Group | No | In-Person | 0 | 2 |
| Swift Technical Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/11/2017 | 13-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01170002 | Luecretia Dillard Esq. | 23-JUN-17 | TX | Yes | Clark Woodson | Law Office Of Clark Woodson, I | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2017 | 11-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,730 | 23% | 23% | | | | | | 01170002 | Brian W Bennett Esq. | 04-OCT-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 5/12/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | | $0 | $4,130 | 0% | 100% | | | | | | 01170002 | Hon. John J Harper, J.S.C. (ret.) | 28-AUG-17 | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc | No | | 3 | 33 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/12/2017 | 10-MAY-1 | Settled (including dismissal/consent order) | | $275,000 | $1,500 | 0% | 100% | | | | | | 01170002 | Jon H Sylvester | 06-NOV-17 | CA | Yes | Michael Shea | Shea & Shea | No | | 2 | 2697 |
| Kent Security Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/12/2017 | 09-OCT-19 | Settled (including dismissal/consent order) | | $120,000 | $7,693 | 0% | 100% | | | | | | 01170002 | Marlene Quintana | 12-OCT-17 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2017 | 11-MAR-2 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $1,730 | 23% | 55% | | | | | | 01170002 | Brian W Bennett Esq. | 04-OCT-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2017 | 15-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170002 | Candace Renee Duff Esq. | 09-JUN-17 | FL | Yes | Robert Sweetapple | Sweetapple, Broeker & Varkas, | No | | 11 | 105 |
| Adam Wilson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 35% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 4 |
| BioFoam Insulation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| Dynamic Trimming Interior | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| Emerald Pools and Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 22% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| Expert Lawn & Landscaping, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| Kekos Painting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 22% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 0 |
| Nonos Painting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| R. Hernandez Dry Wall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 1 |
| Waterloo Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2017 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $19,888 | 22% | 0% | | | | | | 01170002 | Stephen J Johnson Esq. | 24-OCT-17 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/18/2017 | 03-OCT-19 | Settled (including dismissal/consent order) | | $85,000 | $750 | 0% | 100% | | | | | | 01170002 | Charles Pereyra-Suarez Esq. | 08-AUG-17 | CA | Yes | Tommy Ruedaflores | Law Offices of Tommy A. Rued | No | | 2 | 2697 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029332 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029328 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| 1st Century Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 1 |
| Ambrose Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 1 |
| Conejo Valley Rain Gutters | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 2 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 04-JAN-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $2,005 | 24% | 76% | | | | | | 01170002 | Steven E. Sellers Esq. | 09-JAN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 23 |
| D.J. Ord Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | $300,000 | $150,001 | $5,455 | 52% | 48% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 2 |
| David Osorio Drywall | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 2 |
| Graziano Custom Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 1 |
| Joy Custom Design/Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 10-MAY-1 | Settled (including dismissal/consent order) | $339,978 | $500,000 | $2,805 | 50% | 50% | | | | | | 01170002 | Richard F Smith Esq. | 22-AUG-17 | VA | Yes | Joseph Guarino | Varela, Lee, Metz & Guarino, LI | No | | 1 | 4 |
| Katz Interior | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2017 | 25-JUL-19 | Settled (including dismissal/consent order) | | $150,001 | $5,455 | 52% | 0% | | | | | | 01170002 | Gerald T Yoshida Esq. | 27-JUL-17 | CA | Yes | Adam D.H. Grant | Alpert Barr & Grant, APLC | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01180001 | Elizabeth Haecker Ryan Esq. | 27-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029428 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029528 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029484 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029758 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029771 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029365 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029512 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029701 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029773 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029692 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029765 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029695 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700029401 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Bugs "R" Us!!! | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 5/22/2017 | 23-SEP-19 | Awarded | | $802,000 | $6,000 | 0% | 100% | $0 | $70,000 | | $0 | $0 | 01170002 | Curtis R Hussey Esq. | 11-SEP-17 | AL | Yes | Benjamin Maumenee | benjamin c. maumenee, p.c. | No | In-Person | 0 | 1 |
| HRB Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Accounting | $0-$100,0( | --- | 5/22/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | | $2,500 | $1,946 | 0% | 100% | | | | | | 01170002 | Baldwin J Lee Esq. | 06-JUL-17 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 3 | 29 |
| Los Alamitos Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Business | 5/23/2017 | 18-JUN-20 | Awarded | | $1,973,000 | $59,121 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170003 | Hon. Louise A LaMothe | 17-OCT-17 | CA | Yes | Sarah Hernandez | Keith A. Fink & Associates | No | In-Person | 0 | 58 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 5/23/2017 | 30-OCT-19 | Settled (including dismissal/consent order) | | $600,000 | $1,014 | 0% | 100% | | | | | | 01170003 | Eve H Wagner Esq. | 04-APR-18 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 309 |
| Marcus & Millichap REIS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 5/24/2017 | 09-OCT-19 | Settled (including dismissal/consent order) | | $500,000 | $5,500 | 0% | 100% | | | | | | 01170003 | Ruth V Glick Esq. | 18-JUL-17 | CA | Yes | Kathleen Pratt | Workplace Legal, A Professiona | No | | 2 | 73 |
| Standard Pacific of Tampa GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2017 | 16-MAY-2 | Settled (including dismissal/consent order) | | $61,597 | $805 | 50% | 50% | | | | | | 01160004 | C. Thomas Davidson Esq. | 09-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Guardian Termite & Pest Services | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/25/2017 | 27-OCT-20 | Settled (including dismissal/consent order) | | $175,000 | $2,250 | 0% | 50% | | | Other | | | 01170003 | James Northcutt Walter, Jr. Esq. | 17-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 5 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/25/2017 | 27-OCT-20 | Settled (including dismissal/consent order) | | $175,000 | $2,250 | 0% | 50% | | | Other | | | 01170003 | James Northcutt Walter, Jr. Esq. | 17-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| USC University Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/25/2017 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $20,820 | 0% | 100% | | | | | | 01170003 | Hon. Eli Chernow | 18-JUL-17 | CA | Yes | Timothy Kearns | Jay S. Rothman & Associates | No | Videoconf | 1 | 25 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2017 | 10-APR-19 | Dismissed on the Merits | | $0 | $2,250 | 0% | 67% | | | | | | 01170003 | Hon. Raymond A. Batten, (retired) | 24-OCT-17 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 14 |
| Fuller Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2017 | 17-JUN-19 | Settled (including dismissal/consent order) | | $1,000,000 | $5,023 | 50% | 50% | | | | | | 01170003 | Keith S Burn Esq. | 12-JAN-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Fuller Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2017 | 17-JUN-19 | Settled (including dismissal/consent order) | | | $5,023 | 0% | 50% | | | | | | 01170003 | Keith S Burn Esq. | 12-JAN-18 | UT | | | | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 5/26/2017 | 11-APR-19 | Settled (including dismissal/consent order) | | $203,200 | $0 | 0% | 0% | | | | | | 01170003 | David G. Freedman Esq. | 17-NOV-17 | CA | Yes | China Robinson | | No | | 10 | 236 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2017 | 10-APR-19 | Dismissed on the Merits | | $0 | $2,250 | 0% | 33% | | | | | | 01170003 | Hon. Raymond A. Batten, (retired) | 24-OCT-17 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700031066 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700031056 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Moss Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/30/2017 | 19-NOV-2 | Settled (including dismissal/consent order) | | $500,001 | $1,000 | 0% | 100% | | | | | | 01170003 | Sara Adler Esq. | 14-AUG-17 | CA | Yes | Chantal Payton | Payton Employment Law, PC | No | | 0 | 3 |
| Shye West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 5/30/2017 | 11-JUN-21 | Settled (including dismissal/consent order) | $0 | $5,000,000 | $17,500 | 0% | 100% | | | | | | 01170003 | Michael R. Diliberto Esq. | 24-APR-18 | TX | Yes | Adam Voyles | Lubel Voyles, LLP | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/31/2017 | 13-JUN-19 | Awarded | | $74,900 | $1,500 | 0% | 100% | $0 | $68 | | $0 | $461 | 01170003 | Randall Duke Esq. | 20-MAR-18 | TX | Yes | John Schulman | Schulman Law Firm, PC | No | In-Person | 0 | 127 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01180001 | Robert V Bode Esq. | 07-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Comtrans, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 6/1/2017 | 01-JUN-20 | Dismissed on the Merits | $22,830 | | $0 | 0% | 0% | | | | | | 011700031810 | | | UT | No | | | | | 0 | 1 |
| Fearless Wealth, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2017 | 13-MAY-1 | Settled (including dismissal/consent order) | | $3,000,000 | $6,000 | 0% | 100% | | | | | | 01170003 | Arocles Aguilar Esq. | 05-DEC-17 | CA | Yes | Scott Berman | Berman North LLP | No | | 0 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/1/2017 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,940 | 0% | 100% | | | | | | 01170003 | Lewis G Brewer Esq. | 09-AUG-17 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 0 | 346 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2017 | 02-JUL-19 | Dismissed on the Merits | | $0 | $3,000 | 0% | 100% | | | Other | | | 01170003 | Arocles Aguilar Esq. | 15-AUG-17 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 4 | 174 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2017 | 16-OCT-20 | Settled (including dismissal/consent order) | | $217,500 | $750 | 0% | 100% | | | | | | 01170003 | Hon. Edwin H Stern | 22-AUG-17 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 0 | 501 |
| G&A Stucco & Wire Lathe Corporatior | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2017 | 04-MAR-2 | Settled (including dismissal/consent order) | | $63,536 | $0 | 0% | 0% | | | | | | 01170003 | Robert A Cedeno Esq. | 27-DEC-18 | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 0 | 4 |
| Oren Enterprises, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/6/2017 | 19-JUN-19 | Settled (including dismissal/consent order) | $0 | $500,000 | $23,760 | 0% | 100% | | | | | | 01170003 | Michael H. Leb Esq. | 10-JAN-19 | CA | Yes | Kirsten Miller | Miller Wanner LLP | No | | 0 | 2 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2017 | 04-MAR-2 | Settled (including dismissal/consent order) | | $63,536 | $0 | 0% | 0% | | | | | | 01170003 | Robert A Cedeno Esq. | 27-DEC-18 | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 0 | 10 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2017 | 04-MAR-2 | Settled (including dismissal/consent order) | $74,999 | $63,536 | $0 | 0% | 0% | | | | | | 01170003 | Robert A Cedeno Esq. | 27-DEC-18 | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 7 | 57 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2017 | 04-MAR-2 | Settled (including dismissal/consent order) | | $63,536 | $0 | 0% | 0% | | | | | | 01170003 | Robert A Cedeno Esq. | 27-DEC-18 | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 0 | 40 |
| American Anesthesiology of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 6/8/2017 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $43,887 | 0% | 100% | | | | | | 01170003 | Patricia M Nemeth Esq. | 21-NOV-17 | MI | Yes | Angela Walker | Blanchard & Walker PLLC | No | | 0 | 10 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033507 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033505 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033508 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033509 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | Michele N O'Brien Esq. | 12-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Stephen J Johnson Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Steven Petrikis Esq. | 25-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Steven Petrikis Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Standard Pacfic of Central Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2017 | 21-OCT-21 | Settled (including dismissal/consent order) | | $37,509 | $625 | 50% | 50% | | | | | | 01170003 | Denise Morris Hammond Esq. | 09-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/9/2017 | 29-JAN-21 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | 01170003 | Matthew B. Ruble Esq. | 26-JUL-17 | PA | Yes | Francesca Iacovangelo | Horn Williamson, LLC | No | | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033656 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033935 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700033655 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/12/2017 | 18-MAR-2 | Awarded | | $2,933,941 | $40,000 | 0% | 100% | $0 | $1,311,920 | | $0 | $0 | 01170003 | Steve A. Miller Esq. | 26-JUL-17 | CO | Yes | Zach Elsner | Sawaya Law Firm | No | In-Person | 0 | 94 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034242 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034194 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034241 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034237 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | 01170003 | D. Andrew Byrne Esq. | 15-FEB-18 | FL | Yes | Harley Storrings | Storrings Law | No | | 0 | 8 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | 01170003 | D. Andrew Byrne Esq. | 15-FEB-18 | FL | Yes | Harley Storrings | Storrings Law | No | | 0 | 8 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 01170003 | D. Andrew Byrne Esq. | 15-FEB-18 | FL | Yes | Harley Storrings | Storrings Law | No | | 0 | 8 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $52,781 | 0% | 100% | | | | | | 01170003 | Elaine E Feldman Esq. | 09-NOV-17 | FL | Yes | Harley Storrings | Storrings Law | No | In-Person | 0 | 8 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,788 | 0% | 100% | | | | | | 01170003 | Elaine E Feldman Esq. | 11-MAY-22 | FL | Yes | Harley Storrings | Storrings Law | No | | 0 | 8 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/13/2017 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $3,469 | 0% | 100% | | | | | | 01170003 | Elaine E Feldman Esq. | 15-FEB-18 | FL | Yes | Harley Storrings | Storrings Law | No | | 0 | 8 |
| Nijjar Realty, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | | --- | 6/13/2017 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $50,900 | 97% | 3% | | | | | | 01170003 | Deborah C Saxe Esq. | 21-JUN-17 | CA | Yes | Lonnie Blanchard | The Blanchard Law Group, APC | No | | 0 | 8 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034388 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034280 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034360 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034283 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034490 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034404 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034406 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034366 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700034352 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2017 | 23-SEP-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700034503 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 23 |
| Marr B. Olsen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/15/2017 | 05-MAY-21 | Awarded | $100,000 | $1,000,000 | $134,183 | 49% | 0% | $0 | $1,071,663 | | $0 | $0 | 02170003 | Kenneth F. Strong Esq. | 13-JUL-18 | CA | Yes | David Feingold | Ragghianti Freitas LLP | No | Videoconfe | 1 | 1 |
| Pacific Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/15/2017 | 05-MAY-21 | Awarded | | $1,000,000 | $134,183 | 49% | 0% | $0 | $1,071,663 | | $0 | $0 | 02170003 | Kenneth F. Strong Esq. | 13-JUL-18 | CA | Yes | David Feingold | Ragghianti Freitas LLP | No | Videoconfe | 1 | 1 |
| Plath & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/15/2017 | 05-MAY-21 | Awarded | $100,000 | $1,000,000 | $134,183 | 49% | 51% | $497,564 | $1,071,663 | | $136,855 | $0 | 02170003 | Kenneth F. Strong Esq. | 13-JUL-18 | CA | Yes | David Feingold | Ragghianti Freitas LLP | No | Videoconfe | 1 | 3 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/16/2017 | 15-DEC-22 | Awarded | | $100,000 | $1,453 | 50% | 50% | $0 | $0 | | $0 | $0 | 01170003 | Anthony L. Meagher Esq. | 22-AUG-22 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035210 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035423 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035242 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035425 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035223 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035268 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035245 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035427 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035269 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035408 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035419 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035412 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035251 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700035214 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/19/2017 | 22-JUN-21 | Awarded | | $46,327 | $1,349 | 0% | 100% | $0 | $17,331 | | $0 | $0 | 01170003 | Denise Morris Hammond Esq. | 09-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 11 | 147 |
| Allied International Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2017 | 04-SEP-19 | Settled (including dismissal/consent order) | | | $750 | 0% | 0% | | | | | | 01170003 | Susan L Walker Esq. | 17-AUG-17 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| SmartPay Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2017 | 04-SEP-19 | Settled (including dismissal/consent order) | $0 | | $750 | 0% | 100% | | | | | | 01170003 | Susan L Walker Esq. | 17-AUG-17 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Sutter Medical Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 6/20/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | | $3,491,598 | $3,822 | 0% | 100% | | | | | | 01170003 | Paul J Dubow Esq. | 11-SEP-17 | CA | Yes | Erik Roper | Law Office of Erik M. Roper | No | | 0 | 1 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2017 | 27-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $4,030 | 33% | 33% | | | | | | 01170003 | Franklin J Smith Esq. | 01-AUG-17 | SC | Yes | Roberts Vaux | Vaux Marscher Berglind | No | | 7 | 65 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2017 | 27-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $4,030 | 33% | 33% | | | | | | 01170003 | Franklin J Smith Esq. | 01-AUG-17 | SC | Yes | Roberts Vaux | Vaux Marscher Berglind | No | | 0 | 0 |
| Standard Pacfic of Central Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2017 | 05-DEC-19 | Settled (including dismissal/consent order) | | $33,702 | $1,250 | 50% | 50% | | | | | | 01170003 | Denise Morris Hammond Esq. | 09-AUG-17 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 | --- | 6/22/2017 | 05-SEP-19 | Settled (including dismissal/consent order) | | $2,000,000 | $4,445 | 0% | 100% | | | | | | 01170003 | Christine A Page Esq. | 21-AUG-17 | CA | Yes | Scott Ames | Law Offices of Scott R. Ames, A | No | | 0 | 13 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036740 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036615 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036608 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036596 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036540 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036464 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036590 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036619 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036639 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036649 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011700036606 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2017 | 15-MAY-1 | Dismissed on the Merits | | $9,500 | $750 | 0% | 100% | | | Other | | | 01170003 | Dan H Deuprey Esq. | 17-NOV-17 | CA | No | | | No | | 0 | 7 |
| Taylor Morrison / Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/23/2017 | 14-JAN-20 | Awarded | | $300,000 | $33,950 | 0% | 100% | $0 | $334,847 | | $0 | $111,025 | 01170003 | Marc Kalish Esq. | 07-SEP-17 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | In-Person | 0 | 5 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $136,900 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $203,200 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $179,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $135,000 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $148,200 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $142,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $114,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $127,500 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $199,100 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $114,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $214,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $134,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $164,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $150,000 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $150,000 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2017 | 14-FEB-24 | Dismissed on the Merits | | $142,400 | $33,404 | 1% | 44% | | | | | | 01170003 | Kevin D Slakas Esq. | 18-JUL-23 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700036910 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700036866 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700036900 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700036892 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700036919 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700036897 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700036918 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700036922 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/26/2017 | 11-APR-19 | Awarded | | $300,000 | $1,500 | 0% | 100% | $0 | $150,000 | | $0 | $0 | 01170003 | Joseph Alan Seiner Esq. | 15-SEP-17 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | In-Person | 0 | 472 |
| DeVry Education Group, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 6/27/2017 | 02-APR-19 | Dismissed on the Merits | | $75,000 | $1,500 | 0% | 100% | | | | | | 01170003 | Timothy P. O'Connor Esq. | 06-SEP-18 | IL | No | | | No | | 1 | 3 |
| Lucky Brand, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | Not Provid | Employee | 6/27/2017 | 05-APR-19 | Awarded | | $0 | $15,779 | 0% | 100% | $0 | $100,000 | | $0 | $0 | 02140000 | Edith N Dinneen Esq. | 07-JUL-17 | CA | Yes | Robert Drexler | Capstone Law APC | No | | 0 | 4 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180001 | John E. Kelly Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01180001 | Kelly D Eckel Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Nijjar Realty, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/28/2017 | 01-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01170003 | Paul Crost Esq. | 09-OCT-17 | CA | Yes | Farzad Rastegar | Rastegar Law Group, APC | No | | 0 | 8 |
| Universal Technical Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 6/28/2017 | 21-JAN-20 | Settled (including dismissal/consent order) | $25,000 | $0 | $11,295 | 0% | 100% | | | | | | 01170003 | Hon. Steven M. Vartabedian | 27-JUL-17 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2017 | 17-MAY-1 | Settled (including dismissal/consent order) | | $75,000 | $3,000 | 0% | 100% | | | | | | 01170003 | Jonathon E Cohn Esq. | 22-AUG-17 | CA | No | | | No | | 1 | 3521 |
| Family Dollar Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/30/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01170003 | Luecretia Dillard Esq. | 01-AUG-17 | TX | Yes | Ashok Bail | Law Office of Ashok Bail | No | | 5 | 49 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/5/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01170003 | Patricia Beaujean Lehtola Esq. | 22-MAY-18 | TX | Yes | Chris Miltenberger | The Law Office of Chris R. Milte | No | Conferenc | 0 | 527 |
| KMC Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/6/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01170003 | Richard C. McNeill Esq. | 22-AUG-17 | PA | Yes | R. Andrew Santillo | Winebrake & Santillo, LLC | No | | 0 | 1 |
| Zen Restoration Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/6/2017 | 12-MAY-2 | Awarded | $369,712 | $493,850 | $73,013 | 100% | 0% | $0 | $330,650 | | $0 | $625,669 | 01170003 | Amy K Eckman Esq. | 09-JAN-18 | NY | Yes | James Kennedy | Kennedy Berg, LLP | No | In-Person | 2 | 3 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 29-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $675 | 0% | 100% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 29-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Solar Tite | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2017 | 06-AUG-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 29-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039572 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039565 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039574 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039571 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039595 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039656 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039588 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039881 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039898 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039892 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039827 | | | AL | Yes | Dhvanil Zaveri | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039885 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039906 | | | AL | Yes | Dhvanil Zaveri | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039888 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039909 | | | AL | Yes | Dhvanil Zaveri | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039911 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700039902 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Sica Wealth Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2017 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Declaratory judgment | | | 01170004 | Simeon H Baum Esq. | 23-APR-18 | NJ | Yes | Michael Starr | The Law Office of Michael W. S | No | | 0 | 7 |
| Burlington Coat Factory | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Employee | 7/14/2017 | 29-MAY-2 | Awarded | | $0 | $202,421 | 0% | 100% | $0 | $0 | | $0 | $272,649 | 01170004 | Eric M Epstein Esq. | 09-AUG-17 | CA | Yes | Twila White | Law Office of Twila S. White | No | Conferenc | 1 | 19 |
| Nabors Drilling USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 7/14/2017 | 09-JAN-23 | Awarded | | $75,000 | $19,840 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170004 | Thomas A Cipolla Esq. | 05-OCT-17 | LA | Yes | Matt McConnell | McConnell Law Offices | No | In-Person | 0 | 56 |
| San Gabriel Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/14/2017 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $210 | 0% | 100% | | | | | | 01170004 | Nelson Lawrence Atkins Esq. | 17-AUG-17 | CA | Yes | Nima Shivayi | Shivayi Law Firm | No | | 0 | 4 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2017 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180001 | John Dewey Watson Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2017 | 05-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180001 | Paul D Keeper Esq. | 18-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2017 | 19-NOV-1 | Settled (including dismissal/consent order) | | $57,930 | $675 | 0% | 0% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 17-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2017 | 19-NOV-1 | Settled (including dismissal/consent order) | | $57,930 | $675 | 0% | 0% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 17-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2017 | 19-NOV-1 | Settled (including dismissal/consent order) | $57,930 | $57,930 | $675 | 0% | 100% | | | | | | 01170004 | Herbert H. (Hal) Gray, III Esq. | 17-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041509 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041500 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041490 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041486 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041483 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041495 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041487 | | | AL | Yes | Blake Cole | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041492 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041519 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041488 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041514 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041493 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041505 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041496 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700041513 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| American Express Centurion Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $3,375 | 0% | 100% | | | | | | 01170004 | Michele S Riley Esq. | 13-OCT-17 | NY | Yes | David Gehn | Ellenoff Grossman & Schole, LL | No | | 0 | 3 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 7/18/2017 | 17-MAY-1 | Awarded | | $300,000 | $9,609 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170004 | Barbara Kong-Brown Esq. | 02-NOV-17 | CA | Yes | Anthony Ontiveros | Arnold Law Firm | No | In-Person | 2 | 2697 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2017 | 21-DEC-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,715 | 19% | 81% | | | | | | 01170004 | C. Thomas Davidson Esq. | 31-MAR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 23 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Employee | 7/20/2017 | 26-OCT-20 | Awarded | | $2,475 | $181,931 | 0% | 100% | $0 | $1,239 | | $0 | $252,751 | 01170004 | Michael R. Diliberto Esq. | 01-AUG-17 | CA | Yes | Allen Graves | The Graves Firm | No | In-Person | 3 | 2210 |
| Entravision Communications Corporat | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 7/20/2017 | 19-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $627 | 0% | 100% | | | | | | 01170004 | Susan P. Burton Esq. | 16-OCT-17 | TX | Yes | Raymond Martinez | Martinez & Martinez Law Firm, | No | | 0 | 4 |
| Esteban Garcia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2017 | 02-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | | | | 01170004 | Elinor R. Reiner Esq. | 15-NOV-17 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2017 | 02-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 0% | | | | | | 01170004 | Elinor R. Reiner Esq. | 15-NOV-17 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2017 | 02-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | | | | 01170004 | Mary Margaret Bush Esq. | 09-DEC-17 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Troy Duhon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2017 | 02-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 0% | | | | | | 01170004 | Mary Margaret Bush Esq. | 09-DEC-17 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verveba Telecom LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee | 7/21/2017 | 29-APR-21 | Awarded | | $0 | $13,860 | 0% | 100% | $0 | $6,614 | | $0 | $19,478 | 01170004 | Hon. Nancy A. Thomas | 17-AUG-17 | TX | Yes | Chris Miltenberger | The Law Office of Chris R. Milte | No | In-Person | 1 | 3 |
| Meijer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/21/2017 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $13,390 | 0% | 100% | | | | | | 01170004 | David A Kotzian Esq. | 29-AUG-17 | MI | Yes | Jay Zelenock | Jay Zelenock Law Firm PLC | No | | 1 | 9 |
| Verveba Telecom LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/21/2017 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $7,240 | 0% | 100% | | | | | | 01170004 | Robert E. Luxen Esq. | 18-AUG-17 | TX | Yes | Chris Miltenberger | The Law Office of Chris R. Milte | No | | 1 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043019 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043060 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043032 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043038 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043063 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043041 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| OP Property MGMT, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2017 | 11-APR-19 | Settled (including dismissal/consent order) | | $300,000 | $750 | 0% | 100% | | | | | | 01170004 | Dianne Marie Onichimowski Esq. | 06-OCT-17 | IL | Yes | Maelene Justine Torres | Harman & Fedick, Ltd. | No | | 0 | 1 |
| Tamlin Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/24/2017 | 01-JUN-21 | Settled (including dismissal/consent order) | $64,490 | $300,000 | $2,668 | 50% | 50% | | | | | | 01170004 | Leo H Meirose Esq. | 24-AUG-17 | FL | Yes | Adam Wolfe | Wolfe Law Tampa PLLC | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043170 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043168 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043174 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700043171 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/25/2017 | 22-MAY-1 | Settled (including dismissal/consent order) | | $150,000 | $2,220 | 0% | 100% | | | | | | 01170004 | Robert D. Vogel Esq. | 21-NOV-17 | CA | Yes | Abraham Tang | Law Offices of Abraham Tang | No | | 0 | 11 |
| Carnegie Homes & Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2017 | 16-SEP-19 | Settled (including dismissal/consent order) | | $944,000 | $6,318 | 28% | 43% | | | | | | 01170004 | Laird E Lawrence Esq. | 13-OCT-17 | TX | Yes | Chris Hanslik | Boyar & Miller, PC | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2017 | 11-JUL-19 | Dismissed on the Merits | | $0 | $2,250 | 0% | 100% | | | | | | | 011700043 | Hon. William Guy Arnot | 13-NOV-17 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | Conference | 0 | 527 |
| Ideal Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2017 | 16-SEP-19 | Settled (including dismissal/consent order) | | $944,000 | $6,318 | 28% | 28% | | | | | | | 011700043 | Laird E Lawrence Esq. | 13-OCT-17 | TX | Yes | Chris Hanslik | Boyar & Miller, PC | No | | 0 | 1 |
| Hill Crest Behavioral Health Services | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 7/25/2017 | 14-NOV-19 | Awarded | $0 | | $5,040 | 0% | 100% | $207,702 | $0 | | | $0 | $0 | 021700040 | David M. Benck | 06-OCT-17 | AL | Yes | Barry Walker | Barry W. Walker, LLC | No | In-Person | 2 | 2 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/25/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $0 | $4,860 | 0% | 100% | | | | | | | 011700043 | Hon. Steven Cohen (Ret.) | 27-SEP-17 | CA | Yes | Amir Nayebdadash | Protection Law Group, LLP | No | | 0 | 29 |
| Wells Fargo, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $75,001 | $3,375 | 0% | 50% | | | | | | | 011700043 | Charles J Swayze | 10-SEP-18 | MS | No | | | No | | 0 | 3 |
| Windows USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $75,001 | $3,375 | 0% | 50% | | | | | | | 011700043 | Charles J Swayze | 10-SEP-18 | MS | No | | | No | | 0 | 8 |
| SLK Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2017 | 04-MAY-20 | Administrative | $27,083 | $500,001 | $11,613 | 52% | 48% | | | | | | | 011700044 | Randall Duke Esq. | 07-SEP-17 | TX | Yes | Jeffrey Goldfarb | Goldfarb, PLLC | No | In-Person | 0 | 1 |
| Aggressive Plumbing Residential, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/27/2017 | 12-JUL-21 | Awarded | | $900,000 | $17,857 | 45% | 0% | $0 | $537,738 | | | $0 | $167,500 | 011700044 | Richard P Flake Esq. | 12-FEB-18 | TX | Yes | David Pipal | Lovein Ribman PC | No | In-Person | 0 | 1 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 7/27/2017 | 09-APR-19 | Awarded | | $300,000 | $4,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011700044 | Daniel H. Skerritt Esq. | 23-SEP-17 | OR | Yes | Erious Johnson | Harmon Johnson LLC | No | In-Person | 0 | 21 |
| Energy Air, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | | $61,154 | $675 | 0% | 0% | | | | | | | 011700044 | James R Lussier Esq. | 25-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Floors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/27/2017 | 12-JUL-21 | Awarded | | $900,000 | $17,857 | 45% | 0% | $0 | $537,738 | | | $0 | $167,500 | 011700044 | Richard P Flake Esq. | 12-FEB-18 | TX | Yes | David Pipal | Lovein Ribman PC | No | In-Person | 0 | 3 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | | $61,154 | $675 | 0% | 0% | | | | | | | 011700044 | James R Lussier Esq. | 25-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/27/2017 | 12-JUL-21 | Awarded | | $900,000 | $17,857 | 45% | 55% | $50,000 | $537,738 | | | $25,000 | $167,500 | 011700044 | Richard P Flake Esq. | 12-FEB-18 | TX | Yes | David Pipal | Lovein Ribman PC | No | In-Person | 3 | 19 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | $61,154 | $61,154 | $675 | 0% | 100% | | | | | | | 011700044 | James R Lussier Esq. | 25-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Rikmar Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | | $61,154 | $675 | 0% | 0% | | | | | | | 011700044 | James R Lussier Esq. | 25-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| V & V Construction Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2017 | 04-DEC-19 | Settled (including dismissal/consent order) | | $61,154 | $675 | 0% | 0% | | | | | | | 011700044 | James R Lussier Esq. | 25-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700044435 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Law Offices of Steven M. Bishop | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 7/28/2017 | 26-SEP-19 | Awarded | | $250,000 | $2,000 | 0% | 100% | $0 | $5,000 | | | $0 | $0 | 011700044 | Hiro N. Aragaki, FCIarb Esq. | 30-MAR-18 | FL | No | | | Yes | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800012 | Albert P Parker Esq. | 02-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2017 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800012 | Domenic A Bellisario Esq. | 25-JUN-18 | PA | No | | | No | | 1 | 1350 |
| Serramonte Ford | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | Employee | 7/31/2017 | 19-SEP-19 | Awarded | | $1,000,000 | $46,875 | 0% | 100% | $0 | $114,000 | | | $0 | $326,840 | 011700044 | Hon. John M True (Ret.) | 29-NOV-17 | CA | Yes | Mathew Stephenson | Kochan & Stephenson | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2017 | 17-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 011800013 | Gerry F Doyle Esq. | 23-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700044959 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700044974 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Reiner, Simpson, Slaughter & Wood, L | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/2/2017 | 16-AUG-19 | Settled (including dismissal/consent order) | | $300,000 | $3,000 | 0% | 100% | | | | | | | 011700045 | Ken Malovos Esq. | 28-MAR-18 | CA | Yes | Frederick Geonetta | Geonetta & Frucht, LLP | No | | 0 | 1 |
| Title365 Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/3/2017 | 30-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $3,925 | 0% | 100% | | | | | | | 011700046 | Michael R. Diliberto Esq. | 06-OCT-17 | CA | Yes | Miles Carlsen | Carlsen Law Corporation | No | | 0 | 2 |
| Abry Partners VI, L.P | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2017 | 29-JUL-19 | Awarded | | $0 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700046 | Alan R. Jampol Esq. | 20-NOV-17 | CA | Yes | Geralyn Skapik | Skapik Law Group | No | Conference | 0 | 13 |
| Abry Partners VI, L.P | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2017 | 21-JUN-19 | Awarded | | $250,000 | $2,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700046 | Jack E Freedman Esq. | 09-NOV-17 | CA | Yes | Geralyn Skapik | Skapik Law Group | No | | 0 | 13 |
| Abry Partners VI, L.P | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2017 | 02-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700046 | Jeffrey H Dasteel Esq. | 21-DEC-17 | CA | Yes | Geralyn Skapik | Skapik Law Group | No | In-Person | 0 | 13 |
| Abry Partners VI, L.P | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2017 | 13-MAY-19 | Awarded | | $355,000 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700046 | Thomas P Hanrahan Esq. | 09-NOV-17 | CA | Yes | Geralyn Skapik | Skapik Law Group | No | | 0 | 13 |
| Abry Partners VI, L.P | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2017 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | 011700046 | Les J Weinstein Esq. | 12-DEC-17 | CA | Yes | Geralyn Skapik | Skapik Law Group | No | In-Person | 0 | 13 |
| Insuraprise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/4/2017 | 16-OCT-19 | Awarded | $470,763 | $582,040 | $25,955 | 0% | 100% | $0 | $120,000 | | | $0 | | 011700046 | Thomas J Mitchell Esq. | 25-AUG-17 | TX | Yes | Jairo Castellanos | Rob Wiley, PC | No | In-Person | 0 | 1 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 8/4/2017 | 12-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $27,000 | 0% | 100% | | | | | | | 011700046 | Yaroslav Sochynsky Esq. | 26-SEP-17 | CA | Yes | Andrew Holland | Thoits Law | No | | 1 | 11 |
| Oyster Brokerage USA | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $485,000 | $1,125 | 0% | 100% | | | | | | | 011700046 | Hon. Robert Flanders, Jr. | 16-JAN-18 | MA | Yes | Robert Kiely | Regan & Kiely, LLP | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700046491 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700046490 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700046498 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700046496 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700046248 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700046253 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2017 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700046230 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| EFN West Palm Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/7/2017 | 17-MAY-19 | Awarded | | $74,000 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700046 | Paul J Burkhart Esq. | 27-NOV-17 | FL | Yes | Raymond Ingalsbe | Raymond G. Ingalsbe, PA | No | In-Person | 0 | 3 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2017 | 16-OCT-19 | Settled (including dismissal/consent order) | | $59,000 | $1,250 | 0% | 100% | | | | | | | 011700046601 | | | FL | Yes | David Greene | Burnett Law, PA | No | | 0 | 9 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2017 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800013 | Carolyn B Witherspoon Esq. | 12-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Shipley Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2017 | 22-FEB-22 | Administrative | | $74,999 | $500 | 100% | 0% | | | | | | | 011700046 | Thomas H Coker Esq. | 04-OCT-17 | SC | Yes | James Gandy | Law Office of James D. Gandy, | No | | 0 | 2 |
| American Mainline Products, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 5% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Berbice Corporation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 0% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Cesar Avila dba CCS Cesar Avila | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 5% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Cooper Contractors Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | $10,794 | $500,000 | $5,468 | 10% | 29% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 4 |
| Flores Raf Exterior, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 7% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2017 | 17-SEP-20 | Administrative | | $0 | $500 | 0% | 100% | | | | | | | 011700047 | Hon. Anita Rae Shapiro | 06-MAR-20 | CA | No | | | No | | 0 | 127 |
| Gisler Metal Works, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 0% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Home Protection Center, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 0% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| K&S Heating & Air Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 6% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Marshall Bailey Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 5% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Matthew Murrey Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 5% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 1 |
| North Texas Bomanite, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 5% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 2 |
| PFC Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2017 | 01-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $5,468 | 10% | 7% | | | | | | | 011700047 | Chris E. Ryman Esq. | 13-OCT-17 | TX | Yes | Stephen Harrison | Harrison Steck, PC | No | | 0 | 6 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/10/2017 | 19-SEP-19 | Settled (including dismissal/consent order) | | $1,000,000 | $10,850 | 0% | 100% | | | | | | | 011700047 | Hon. Patrick Irvine | 13-SEP-17 | AZ | Yes | William Richards | Baskin Richards, PLC | No | | 0 | 86 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 8/11/2017 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $740 | 0% | 100% | | | | | | | 011700047 | Joseph V. Simeri Esq. | 12-OCT-17 | IN | Yes | Eric Hartz | John H. Haskin & Associates | No | | 0 | 57 |
| Power Home Remodeling Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/14/2017 | 31-MAY-19 | Dismissed on the Merits | | $0 | $28,270 | 0% | 100% | | | | | | | 011700048 | Ruth D Raisfeld Esq. | 23-OCT-17 | NY | Yes | Saul Zabell | Zabell & Associates, PC | No | | 1 | 6 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700048715 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700048709 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700048703 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700048707 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700048717 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| C.R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/16/2017 | 30-OCT-19 | Settled (including dismissal/consent order) | $0 | $2,000,000 | $89,000 | 0% | 100% | | | Other | | | | 011700048 | Martin F. Scheinman | 03-OCT-17 | NY | Yes | Christina Giorgio | The Law Office of Christina Gio | No | In-Person | 0 | 12 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Employee | 8/16/2017 | 29-APR-22 | Awarded | | $3,000,000 | $40,564 | 0% | 100% | $0 | $63,830 | | | $0 | $194,674 | 011700048 | Karen Evans-Putney Esq. | 24-AUG-18 | GA | Yes | John Hunt | Stokes Wagner | No | In-Person | 51 | 80 |
| H&R Block, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Accounting | $0-$100,00 | --- | 8/16/2017 | 02-APR-19 | Settled (including dismissal/consent order) | $0 | $0 | $5,314 | 0% | 100% | | | | | | | 011700048 | Walker F Crowson Esq. | 04-OCT-17 | TX | Yes | Lisa Elizondo | The Law Offices of Lisa A. Elizo | No | | 2 | 159 |
| Weber Logistics | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/17/2017 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $18,720 | 0% | 100% | | | | | | | 011700049 | Eve H Wagner Esq. | 29-NOV-17 | CA | Yes | Ali Carlsen | Aegis Law Firm, PC | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2017 | 26-JUN-19 | Settled (including dismissal/consent order) | $7,029 | $0 | $2,250 | 0% | 100% | | | Other | | | | 011700049 | Nancy L Gervinski Esq. | 26-DEC-17 | OH | No | | | No | | 1332 | 480 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049189 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049107 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049228 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049214 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049185 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049204 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049226 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049111 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011700049121 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| FX Quick Cash, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2017 | 24-SEP-19 | Settled (including dismissal/consent order) | $360 | $0 | $2,250 | 0% | 100% | | | | | | | 011700049 | Hon. James A Daross | 19-MAR-18 | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | | 0 | 1 |
| World Kia Joliet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2017 | 22-MAY-19 | Awarded | | $62,761 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011700049 | Daniel P Albers Esq. | 19-DEC-18 | IL | Yes | Stacy Bardo | Bardo Law, PC | No | In-Person | 0 | 1 |
| Consumer Action Law Group | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 8/21/2017 | 28-JUL-22 | Awarded | $7,744 | $4,666,877 | $8,750 | 0% | 100% | $0 | $741,000 | | | $0 | $30,780 | 011700049 | Hon. George J Kovacevich | 30-DEC-21 | CA | Yes | Soheila Azizi | | No | Videoconfe | 0 | 1 |
| EMX International LLC | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 8/22/2017 | 04-APR-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 011700049 | Donald Theodore Ryce, Jr. Esq. | 05-OCT-17 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 2 |
| Lennar Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/22/2017 | 02-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $770 | 0% | 100% | | | | | | | 011700049 | Eve H Wagner Esq. | 24-JAN-18 | CA | Yes | Heather McMillan | Stevens & McMillan | No | | 14 | 23 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 8/23/2017 | 04-AUG-21 | Settled (including dismissal/consent order) | | $75,874 | $11,900 | 0% | 100% | | | | | | | 011700050 | Steven M Bierig Esq. | 06-SEP-19 | IL | Yes | Jill Weinstein | Pedersen & Weinstein LLP | No | In-Person | 2 | 43 |
| Luxottica Retail North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/23/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $750,000 | $2,520 | 0% | 100% | | | | | | | 011700050 | Hon. Carlos G Lopez | 15-DEC-17 | TX | Yes | Brenda Williams | Brenda J. Williams & Associate | No | | 0 | 21 |
| Terry Taylor Ford Company | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/23/2017 | 15-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $2,834 | 0% | 100% | | | | | | | 011700050 | John M. Finnigan Esq. | 01-APR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 1 | 5 |
| Anavex Life Sciences Corp. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 a | --- | 8/24/2017 | 08-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $11,760 | 0% | 100% | | | | | | | 011700050 | Alfred G Feliu Esq. | 26-SEP-17 | NY | Yes | Christopher Albanese | White, Hilferty & Albanese, LLP | No | | 0 | 2 |
| Family Dollar Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/24/2017 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $14,505 | 0% | 100% | | | | | | | 011700050 | Hon. Francis J Orlando | 12-NOV-18 | CT | Yes | Deborah McKenna | The Hayber Law Firm, LLC. | No | | 5 | 49 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800013 | Lita Sue Menkin Esq. | 25-JUN-18 | GA | Yes | Jacob Rhein | Rhein Law LLC | No | | 1 | 1350 |
| C & M Concrete Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2017 | 05-NOV-19 | Dismissed on the Merits | | $150,000 | $1,886 | 13% | 13% | | | | | | | 011700051 | Gary Paul Ehrlich | 19-DEC-17 | FL | No | | | No | | 0 | 1 |
| Groom Construction Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2017 | 17-JUN-20 | Settled (including dismissal/consent order) | | $158,605 | $0 | 0% | 0% | | | | | | | 011700051318 | | | MA | Yes | Leah Rochwarg | Seyfarth Shaw, LLP | No | | 0 | 2 |
| Harbor Freight Tools USA, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/28/2017 | 11-JUL-19 | Settled (including dismissal/consent order) | $0 | | $443 | 0% | 100% | | | | | | | 011700051 | Joseph L Paller Esq. | 19-OCT-17 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 1 | 179 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2017 | 05-NOV-19 | Dismissed on the Merits | | $150,000 | $1,886 | 13% | 74% | | | | | | | 011700051 | Gary Paul Ehrlich | 19-DEC-17 | FL | No | | | No | | 129 | 1136 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/28/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $41,956 | $0 | 0% | 0% | | | | | | | 011700051107 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/28/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $106,125 | $0 | 0% | 0% | | | | | | | 011700051105 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/28/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $62,516 | $0 | 0% | 0% | | | | | | | 011700051102 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/28/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $84,381 | $0 | 0% | 0% | | | | | | | 011700051106 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| Sarabia Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2017 | 05-NOV-19 | Dismissed on the Merits | | $150,000 | $1,886 | 13% | 0% | | | | | | | 011700051 | Gary Paul Ehrlich | 19-DEC-17 | FL | No | | | No | | 0 | 5 |
| All Seasons Windows and Glass, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Amestoy Driwall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Caskey Drywall New Mexico, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | $10,000,000 | $10,000,000 | $7,505 | 14% | 86% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 79 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Chavez Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Connection Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| DBM Drywall | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Form-Cove Manufacturing Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Friend Climate Control, Inc. d/b/a Frie | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Haskins Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| John Paul Young Construction Compa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| L&S Plumbing Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Monarch Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Otero & Sons Roofing Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Plumb Mechanical Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Scott's Fencing Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Stock Building Supply Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Territorial Landscaping Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| V & A Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Will Do Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2017 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $7,505 | 14% | 0% | | | | | | | 011700051 | Stephen K Yungblut Esq. | 13-APR-18 | AZ | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Xerox Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 8/29/2017 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | | | | | 011700051 | Hon. Major B Harding | 17-OCT-17 | FL | Yes | Marie Mattox | Marie A. Mattox, PA | No | | 1 | 46 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/30/2017 | 30-OCT-20 | Awarded | $75,000 | $109,952 | $6,155 | 41% | 100% | $0 | $47,120 | | | $0 | $0 | 011700051 | Langfred W White Esq. | 22-FEB-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | Videoconfe | 129 | 1136 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/30/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $36,560 | $0 | 0% | 0% | | | | | | | 011700051900 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/30/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $60,574 | $0 | 0% | 0% | | | | | | | 011700051898 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/30/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $129,623 | $0 | 0% | 0% | | | | | | | 011700051899 | | | MD | Yes | Joseph Spicer | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| Power Home Remodeling Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/30/2017 | 27-JUL-20 | Settled (including dismissal/consent order) | | $0 | $47,125 | 0% | 100% | | | | | | | 011700051 | Martin F. Scheinman | 30-OCT-17 | NY | Yes | Saul Zabell | Zabell & Associates, PC | No | In-Person | 1 | 6 |
| Power Home Remodeling Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/30/2017 | 31-MAY-19 | Dismissed on the Merits | | $0 | $13,310 | 0% | 100% | | | | | | | 011700051 | Ruth D Raisfeld Esq. | 23-OCT-17 | NY | Yes | Saul Zabell | Zabell & Associates, PC | No | | 1 | 6 |
| Sarabia Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/30/2017 | 30-OCT-20 | Awarded | | $109,952 | $6,155 | 41% | 0% | $0 | $47,120 | | | $0 | $0 | 011700051 | Langfred W White Esq. | 22-FEB-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | Videoconfe | 0 | 5 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2017 | 07-JUN-19 | Dismissed on the Merits | $31,892 | $34,167 | $1,875 | 0% | 0% | | | | | | | 011700052 | Robert C. Prather Esq. | 08-MAY-18 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 40 |
| Bankston Ford of Frisco Ltd. Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2017 | 07-JUN-19 | Dismissed on the Merits | | $34,167 | $1,875 | 0% | 100% | | | | | | | 011700052 | Robert C. Prather Esq. | 08-MAY-18 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 3 |
| Magic Burgers | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/31/2017 | 23-APR-19 | Dismissed on the Merits | | $75,000 | $6,243 | 0% | 100% | | | | | | | 011700052 | John M. Finnigan Esq. | 31-OCT-17 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 1 | 2 |
| Cedar Sierra Management Co, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 9/1/2017 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,636 | 0% | 100% | | | | | | | 021700047 | Melinda G. Jayson Esq. | 03-DEC-20 | FL | Yes | J.H. Zidell | J.H. Zidell, P.A. | No | | 1 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 9/1/2017 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,636 | 0% | 0% | | | | | | | 021700047 | Melinda G. Jayson Esq. | 03-DEC-20 | FL | Yes | J.H. Zidell | J.H. Zidell, P.A. | No | | 0 | 0 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/5/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $4,500 | $1,500 | 0% | 100% | | | | Declaratory judgment | | | 011700052 | Theodore K Cheng Esq. | 13-MAY-19 | GA | No | | | No | | 5 | 573 |
| Nihon Kohden America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 a | Employee | 9/5/2017 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $69,940 | 0% | 100% | | | | | | | 011700052 | John Kane Hart Esq. | 05-OCT-17 | CA | Yes | George Azadian | Azadian Law Group, PC | No | In-Person | 0 | 2 |
| RX Unlimited, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/5/2017 | 18-APR-19 | Settled (including dismissal/consent order) | $2,500,000 | $1,095,992 | $0 | 0% | 0% | | | | | | | 011700052 | Hon. Victor E Bianchini | 07-DEC-17 | TX | No | | | No | | 0 | 2 |
| Family Dollar Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/7/2017 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | | 011700053 | Abigail Pessen Esq. | 18-OCT-17 | NY | Yes | Megan Goddard | Nesenoff & Miltenberg, LLP | No | | 5 | 49 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/8/2017 | 24-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 011700053 | Steven J. Kaplan Esq. | 09-JAN-18 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 9 |
| Seaborne Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 9/8/2017 | 10-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700053504 | | | PR | Yes | Hector Lopez Martinez | SM Chico Law Office | No | | 1 | 3 |
| SMS Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/8/2017 | 10-APR-19 | Settled (including dismissal/consent order) | | $275,000 | $22,088 | 0% | 100% | | | | | | | 011700053 | Brian S Harvey Esq. | 19-OCT-17 | MD | No | | | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2017 | 11-OCT-19 | Settled (including dismissal/consent order) | | $74,999 | $750 | 0% | 100% | | | | Declaratory judgment | | | 011700054 | Michael Einbinder Esq. | 17-NOV-17 | NY | No | | | No | | 1 | 270 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2017 | 19-MAR-20 | Settled (including dismissal/consent order) | $75,000 | $1,000,000 | $14,575 | 49% | 51% | | | | | | | 011700053 | Robert C. Pearman Esq. | 31-OCT-17 | CA | No | | | No | | 0 | 0 |
| Treasure Bay VI Corporation | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee/Business | 9/12/2017 | 13-AUG-19 | Awarded | | $0 | $14,608 | 0% | 100% | $0 | $63,218 | | | $0 | $6,113 | 011700054 | Mimi Turin Esq. | 01-MAR-18 | VI | Yes | Yvette Ross-Edwards | Yvette D. Ross-Edwards, PC | No | In-Person | 0 | 12 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2017 | 20-OCT-20 | Dismissed on the Merits | | $0 | $10,115 | 0% | 100% | | | | | | | 011700054 | Kirsten S Branigan Esq. | 10-OCT-17 | NJ | No | | | No | | 0 | 8 |
| Davis Wire Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/12/2017 | 03-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $15,000 | 0% | 100% | | | | | | | 011700054 | Sara Adler Esq. | 23-OCT-17 | CA | Yes | David Denis | Law Offices of David R. Denis, L | No | | 0 | 1 |
| Lynch Auto of Auburn | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2017 | 19-NOV-19 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | | 011700054 | William A Ratliff Esq. | 30-MAR-18 | AL | Yes | Jon Lewis | Lewis, Feldman & Lehane, LLC | No | | 0 | 1 |
| Pennymac Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 9/13/2017 | 19-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | | 011700054 | Hon. Lesley C. Green (Ret.) | 30-JAN-20 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 2 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $5,350 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 04-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | Videoconfe | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/13/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 011700054 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| American Flyer Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 3% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 1 |
| Arcon Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 5% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 2 |
| CerdaFied Specialists, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 5% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 1 |
| Chuck Hamilton Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2017 | 05-DEC-19 | Settled (including dismissal/consent order) | | $2,021,750 | $3,038 | 50% | 50% | | | | | | | 011700055 | John Dewey Watson Esq. | 13-OCT-17 | AR | Yes | David Powell | Williams & Anderson, PLC | No | | 0 | 1 |
| Cunningham Development, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 50% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 4 |
| Old Pro Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 5% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 1 |
| Pedco Roofing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $1,100,000 | $17,395 | 25% | 5% | | | | | | | 011700055 | Jack East Esq. | 18-JAN-18 | TX | Yes | Sean McChristian | Porter Hedges, LLP | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2017 | 24-JUN-19 | Settled (including dismissal/consent order) | | $73,000 | $1,500 | 0% | 100% | | | | | | | 011700055 | David N. Calvillo Esq. | 05-JAN-18 | TX | Yes | William Hughes | Hughes Ellzey | No | | 0 | 527 |
| Meijer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 9/18/2017 | 12-JUN-19 | Awarded | | $0 | $7,825 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700055 | Kathryn A Van Dagens Esq. | 16-OCT-17 | MI | Yes | Jeffrey Ray | Jeffrey P. Ray, P.C. | No | In-Person | 1 | 9 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 9/19/2017 | 19-AUG-19 | Awarded | | $349,813 | $40,899 | 0% | 0% | $0 | $349,812 | | | $0 | $83,784 | 011700055 | James A Brown Esq. | 27-OCT-17 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | In-Person | 0 | 21 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/19/2017 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $18,595 | 0% | 100% | | | | | | | 011700055 | Merrick Rossein | 31-OCT-17 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2017 | 13-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011700055 | Denise Morris Hammond Esq. | 15-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2017 | 13-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011700055 | Denise Morris Hammond Esq. | 15-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2017 | 13-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011700055 | Denise Morris Hammond Esq. | 15-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| TitleMax of Delaware, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2017 | 04-JUN-19 | Withdrawn | | $5,000 | $1,500 | 0% | 100% | | | | | | | 011700055 | Keith A Clark Esq. | 12-DEC-17 | PA | Yes | Robert Salvin | Philadelphia Debt Clinic | No | | 0 | 7 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMC of Central Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2017 | 13-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 01170005 | Denise Morris Hammond Esq. | 15-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056102 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056104 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056114 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| HRB Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 9/20/2017 | 23-SEP-19 | Settled (including dismissal/consent order) | | $0 | $3,480 | 0% | 100% | | | | | | | 01170005 | Hon. Barbara Byrd Wecker | 20-OCT-17 | NJ | No | | | No | | 3 | 29 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056552 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056105 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 011700056315 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056542 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 011700056490 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056555 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056548 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 011700056485 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2017 | 26-JUN-19 | Settled (including dismissal/consent order) | | $3,500,000 | $0 | 0% | 0% | | | | | | | 01170005 | Jeffrey H Dasteel Esq. | 23-FEB-18 | CA | Yes | Abram Zukor | Zukor and Nelson | No | | 2 | 585 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2017 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700056318 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| AAA Business Supplies, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/22/2017 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $40,200 | 0% | 100% | | | | | | | 01170005 | Yaroslav Sochynsky Esq. | 12-DEC-17 | CA | Yes | Robin Workman | Workman Law Firm, PC | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2017 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Chris J. Soelling Esq. | 13-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2017 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Theodore K Cheng Esq. | 25-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Sajahtera, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | Business | 9/22/2017 | 07-MAY-19 | Awarded | | $1,000,000 | $22,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01170005 | Sara Adler Esq. | 17-NOV-17 | CA | Yes | Charles Odiase | ODIASE LAW GROUP | No | In-Person | 2 | 6 |
| Will Steed Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/22/2017 | 30-APR-19 | Awarded | $34,951 | $464,899 | $13,245 | 100% | 50% | $34,951 | $0 | | | $0 | $0 | 01170005 | David F Fleming, FAIC, CPC, DBIA | 19-OCT-17 | TX | Yes | Caroline Brownlie | Kelly Hart | No | In-Person | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700056909 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700056895 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700056690 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700056900 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/25/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | | 01170005 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2017 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Bruce W. Bennett, Esq., CPA | 13-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 01180001 | Robert C. Prather Esq. | 01-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 9/25/2017 | 02-MAY-19 | Dismissed on the Merits | | $1,000,000 | $10,303 | 0% | 100% | | | | | | | 01170005 | John J Balitis Esq. | 20-NOV-17 | AZ | No | | | No | | 10 | 15 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2017 | 28-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | | 01170005 | Herbert H. (Hal) Gray, III Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2017 | 28-OCT-19 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $675 | 0% | 100% | | | | | | | 01170005 | Herbert H. (Hal) Gray, III Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Framing Wright, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2017 | 28-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | | 01170005 | Herbert H. (Hal) Gray, III Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2017 | 28-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | | 01170005 | Herbert H. (Hal) Gray, III Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2017 | 16-OCT-19 | Withdrawn | | $117,900 | $0 | 0% | 0% | | | | | | | 011700057902 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| V-A Trading DBA EZ Auto Sales Dealer | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2017 | 04-JUN-19 | Dismissed on the Merits | | $75,000 | $1,500 | 0% | 100% | | | Recission | Other | | | 01170005 | Peter K. Rundle Esq. | 12-JAN-18 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| Forest Lawn Memorial Parks and Mor | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 9/28/2017 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $6,033 | 0% | 100% | | | | | | | 01170005 | Eric M Epstein Esq. | 20-NOV-17 | CA | No | | | No | | 0 | 6 |
| ABM Government Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 9/29/2017 | 08-JUN-22 | Awarded | | $1,000,000 | $36,021 | 0% | 100% | $0 | $0 | | | $0 | $88,802 | 01170005 | Hon. Michael Bustamante | 11-JUN-19 | MI | Yes | Carla Aikens | Carla D. Aikens, P.C. | No | Hybrid | 1 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/29/2017 | 08-NOV-21 | Settled (including dismissal/consent order) | | $1,053,500 | $1,875 | 0% | 100% | | | | | | | 01170005 | Sherman D Fogel Esq. | 19-JAN-18 | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 0 | 527 |
| One Fifty Fifty Seven Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 9/29/2017 | 13-SEP-19 | Awarded | | $150,000 | $38,798 | 0% | 100% | $0 | $20,707 | | | $0 | $50,998 | 01170005 | Alfred G Feliu Esq. | 09-NOV-17 | NY | Yes | C.K. Lee | | No | In-Person | 0 | 1 |
| NONE | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2017 | 07-OCT-19 | Settled (including dismissal/consent order) | $0 | | $750 | 0% | 100% | | | | | | | 01170005 | Thomas William McGee III Esq. | 14-MAR-18 | GA | Yes | Victor Hawk | Hawk Law Group | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2017 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Hon. Thomas W Steptoe | 11-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2017 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Marcus B Calhoun Esq. | 25-JUN-18 | GA | No | | | No | | 1 | 1350 |
| South Jersey Home Inspection, LLC | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 9/29/2017 | 03-MAY-19 | Settled (including dismissal/consent order) | | $150,000 | $3,000 | 0% | 100% | | | | | | | 01170005 | Richard H Steen Esq. | 15-JAN-19 | NJ | Yes | Jeffrey Brennan | Baron & Brennan, PA | No | In-Person | 0 | 1 |
| M&M Security, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/2/2017 | 07-FEB-20 | Settled (including dismissal/consent order) | $0 | $0 | $24,668 | 0% | 100% | | | | | | | 01170005 | Alfred G Feliu Esq. | 06-NOV-17 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 1 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2017 | 24-MAY-19 | Settled (including dismissal/consent order) | | $201,000 | $1,500 | 0% | 100% | | | | | | | 01170005 | Hon. John Thomas Wooldridge | 24-OCT-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| D&E Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $12,128 | 25% | 0% | | | | | | | 01170005 | Allison J Snyder Esq. | 11-DEC-17 | TX | Yes | James Lamey | The Lamey Law Firm, PLLC | No | | 0 | 1 |
| Factory Builder Stores | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $12,128 | 25% | 33% | | | | | | | 01170005 | Allison J Snyder Esq. | 11-DEC-17 | TX | Yes | James Lamey | The Lamey Law Firm, PLLC | No | | 0 | 1 |
| Inspired eLearning | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/3/2017 | 20-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $3,060 | 0% | 100% | | | | | | | 01170005 | Hon. Catherine Stone | 06-NOV-17 | IL | Yes | Kristin Case | The Case Law Firm, LLC | No | | 0 | 1 |
| M/I Homes of Houston, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2017 | 09-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $12,128 | 25% | 42% | | | | | | | 01170005 | Allison J Snyder Esq. | 11-DEC-17 | TX | Yes | James Lamey | The Lamey Law Firm, PLLC | No | | 0 | 1 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01170005 | Geraldine Jaffe Esq. | 18-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | | | | | 01170005 | Hon. Patricia Ann Yim Cowett | 10-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 01170005 | Hon. Thomas Peter Nugent | 10-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,304 | 0% | 100% | | | | | | | 01170005 | Pamela L Hemminger Esq. | 11-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170005 | Seth J Benezra Esq. | 30-MAR-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| TRU-Building, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/3/2017 | 11-JUN-19 | Awarded | $29,759 | | $5,674 | 100% | 73% | $22,968 | $0 | | | $0 | $0 | 01170005 | Kurt A. Harper Esq. | 07-JUN-18 | KS | No | | | No | In-Person | 0 | 1 |
| Methodist Stone Oak Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/4/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | | $250,000 | $2,700 | 0% | 100% | | | | | | | 02170005 | Bruce J. Mery Esq. | 08-DEC-17 | TX | Yes | Alan Braun | Poncio Law Offices, PC | No | | 1 | 6 |
| Sitel Operating Corporation | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/4/2017 | 12-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $13,320 | 0% | 0% | | | | | | | 01170005 | Robert E. Luxen Esq. | 30-NOV-17 | TX | Yes | Roy Barrera III | The Barrera Firm | No | | 0 | 2 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/4/2017 | 12-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $13,320 | 0% | 100% | | | | | | | 01170005 | Robert E. Luxen Esq. | 30-NOV-17 | TX | Yes | Roy Barrera III | The Barrera Firm | No | | 10 | 15 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700059665 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700059654 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700059639 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700059570 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700059582 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 10/5/2017 | 06-AUG-20 | Awarded | | $0 | $14,920 | 0% | 100% | $0 | $420,778 | | | $0 | $0 | 01170005 | Cassandra Kimberly Ward Esq. | 24-OCT-17 | NC | Yes | Courtney Fauntleroy | Courtney Fauntleroy, Attorney | No | In-Person | 0 | 23 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 10/5/2017 | 12-APR-19 | Awarded | | $0 | $15,559 | 0% | 100% | $0 | $0 | | | $0 | $10,000 | 01170005 | Christopher W Keay Esq. | 22-NOV-17 | WA | Yes | Nolan Lim | | No | In-Person | 2 | 43 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2017 | 27-AUG-20 | Dismissed on the Merits | | $74,999 | $400 | 0% | 0% | | | | | | | 01170005 | James R Lussier Esq. | 20-NOV-17 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Premier Concrete & Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2017 | 27-AUG-20 | Dismissed on the Merits | | $74,999 | $400 | 0% | 0% | | | | | | | 01170005 | James R Lussier Esq. | 20-NOV-17 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 7 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2017 | 27-AUG-20 | Dismissed on the Merits | | $74,999 | $400 | 0% | 100% | | | | | | | 01170005 | James R Lussier Esq. | 20-NOV-17 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 46 | 195 |
| UrbanDaddy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0C | --- | 10/5/2017 | 23-APR-19 | Settled (including dismissal/consent order) | | $145,000 | $0 | 0% | 0% | | | | | | | 01170005 | Bonnie Siber Weinstock Esq. | 02-NOV-17 | NY | Yes | Jason Solotaroff | Giskan Solotaroff Anderson & S | No | | 0 | 1 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0C | --- | 10/6/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $3,338 | 0% | 100% | | | | | | | 01170006 | Emily R Boyle Esq. | 28-NOV-17 | CA | Yes | Shani Huang | Reisner & King LLP | No | | 1 | 41 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011700060217 | | | AL | Yes | Jeanetta Pleasant | Davis & Norris, LLP | No | | 0 | 796 |
| Christopher Lee & Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/9/2017 | 10-MAR-20 | Awarded | $499,999 | $523,183 | $65,102 | 50% | 50% | $8,714 | $184,925 | | | $0 | $121,043 | 01170006 | John M Hickey Esq. | 14-NOV-17 | OK | Yes | Craig Brown | Craig E. Brown, PC | No | In-Person | 0 | 1 |
| Connectivity Wireless, Inc. | Business | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 28-MAY-21 | Settled (including dismissal/consent order) | $500,000 | | $33,525 | 0% | 100% | | | | | | | 01170006 | Joyce F Glucksman Esq. | 27-NOV-17 | GA | Yes | Andrew Coffman | Parks, Chesin & Walbert, P.C. | No | Videoconfe | 0 | 1 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/9/2017 | 25-MAR-21 | Withdrawn | | $25,000 | $715 | 0% | 100% | | | | | | | 01170006 | Anthony F Pantoni Esq. | 07-NOV-17 | CA | No | | | No | | 4 | 62 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/9/2017 | 16-MAY-19 | Dismissed on the Merits | | $2,300,000 | $16,100 | 0% | 100% | | | | | | | 01170006 | Marc J. Siegel Esq. | 10-NOV-17 | IL | No | | | No | | 2 | 17 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01180001 | Myles C Beltram Esq. | 02-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060465 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060510 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060509 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060513 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060507 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060500 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060461 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060505 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/10/2017 | 30-MAY-19 | Dismissed on the Merits | | $75,000 | $3,750 | 0% | 100% | | | Other | | | | 01170006 | Hon. Michael B Orfield (Ret.) | 25-MAY-18 | MD | Yes | Ikechukwu Emejuru | Emejuru Law, LLC | No | Conference | 2 | 585 |
| Sacramento Downtown Arena, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | | --- | 10/10/2017 | 09-OCT-20 | Settled (including dismissal/consent order) | | $0 | $7,300 | 0% | 100% | | | | | | | 01170006 | Yaroslav Sochynsky Esq. | 09-JAN-18 | CA | Yes | Galen Shimoda | Shimoda Law Corp | No | | 0 | 1 |
| Supreme Kitchens & Baths, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2017 | 19-JUN-19 | Awarded | | $149,999 | $6,300 | 0% | 100% | $0 | $8,230 | | | $0 | $2,500 | 01170006 | Adrienne L. Isacoff Esq. | 19-APR-18 | NJ | Yes | Jay Juckett | | No | In-Person | 1 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011700060575 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2017 | 02-MAY-19 | Settled (including dismissal/consent order) | | $928,500 | $750 | 0% | 100% | | | | | | | 01170006 | Michael Einbinder Esq. | 06-FEB-18 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 2 | 177 |
| Stephens Institute | Business | AAA Clause | Consumer | Education | | Consumer | 10/11/2017 | 18-NOV-22 | Awarded | $330,000 | | $46,500 | 0% | 100% | $0 | $150,000 | | | $0 | $172,000 | 01170006 | Andria S Knapp Esq. | 21-MAR-18 | CA | Yes | Matthew Alan Cebrian | Cebrian Legal | No | In-Person | 0 | 6 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/12/2017 | 23-APR-19 | Awarded | | $0 | $5,342 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01170006 | Richard W. Wise Esq. | 18-DEC-17 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 18 |
| J.C. Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/12/2017 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,776 | 0% | 100% | | | | | | | 01170006 | Christine A Page Esq. | 16-JAN-18 | CA | Yes | Zoe Ahearn | The Dominguez Firm | No | | 0 | 28 |
| U.S. Legal Services Group | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/12/2017 | 23-APR-19 | Awarded | | $0 | $5,342 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01170006 | Richard W. Wise Esq. | 18-DEC-17 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2017 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01170006 | Lisa A Powell Esq. | 08-JAN-18 | NC | Yes | Edward Maginnis | Maginnis Law, PLLC | No | Conference | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2017 | 03-APR-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 01170006 | Cary R. Singletary Esq. | 11-DEC-17 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2017 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01170006 | John Lewis Chalif Esq. | 29-JAN-18 | IL | Yes | Sharina Romano | Hyslip & Taylor, LLC LPA | No | | 0 | 501 |
| Buca, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 10/16/2017 | 18-APR-19 | Awarded | | $0 | $39,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01170006 | Marisa Ratinoff Esq. | 30-NOV-17 | CA | Yes | Richard Farkas | | No | In-Person | 0 | 4 |
| JE Tucker, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2017 | 22-APR-21 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | | 01170006 | John H. Rains III Esq. | 16-JAN-18 | FL | Yes | Alan Tannenbaum | Tannenbaum Scro | No | | 0 | 1 |
| Nikon Instruments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/16/2017 | 11-MAY-20 | Settled (including dismissal/consent order) | | $5,500,000 | $33,575 | 0% | 100% | | | | | | | 01170006 | Hon. Victor E Bianchini | 06-DEC-17 | CA | Yes | Michael Schwimer | Schwimer Weinstein LLP | No | | 0 | 1 |
| Pluckers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/16/2017 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,325 | 0% | 100% | | | | | | | 01170006 | Bruce J. Mery Esq. | 28-NOV-17 | TX | Yes | Robert Linkin | Duggins Wren Mann & Romero | No | | 0 | 1 |
| Liberman Broadcasting, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0C | --- | 10/18/2017 | 15-AUG-19 | Settled (including dismissal/consent order) | $0 | $15,000,000 | $19,500 | 0% | 100% | | | | | | | 01170006 | Hon. Enrique Romero | 13-MAR-18 | CA | Yes | Jonathan Delshad | Law Offices of Jonathan Delsha | No | | 0 | 3 |
| Adex Medical Staffing, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 10/20/2017 | 03-OCT-19 | Settled (including dismissal/consent order) | $50,000 | | $2,295 | 0% | 100% | | | | | | | 01170006 | Albert M Appel Esq. | 29-JAN-18 | NY | Yes | David Azrin | Gallet Dreyer & Berkey, LLP | No | | 0 | 12 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2017 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01170006 | Hon. Anne Ashby | 23-JAN-18 | NC | Yes | Edward Maginnis | Maginnis Law, PLLC | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2017 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01170006 | Robert E Burkett Esq. | 19-MAR-18 | IL | Yes | Sharina Romano | Hyslip & Taylor, LLC LPA | No | | 0 | 501 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/20/2017 | 10-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $750 | 0% | 100% | | | | | | | 01170006 | Daniel R Saling Esq. | 11-MAY-18 | CA | Yes | David Cohn | Chain, Cohn and Stiles | No | | 2 | 2697 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/20/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | 01170006 | Christine A Page Esq. | 18-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| So-Cal Dominoids, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2017 | 19-APR-19 | Awarded | | $0 | $48,445 | 0% | 100% | $0 | $2,766 | | | $0 | $120,850 | 01170006 | Harvey C. Berger Esq. | 14-DEC-17 | CA | Yes | Zachary Tyson | Law Office of Zachary T. Tyson | No | In-Person | 0 | 14 |
| Center for Better Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/23/2017 | 16-JAN-20 | Settled (including dismissal/consent order) | | $200,000 | $1,500 | 0% | 100% | | | | | | | 01170006 | Joan B Kessler Esq. | 28-NOV-17 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 1 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2017 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01170006 | Melinda Cooper Holladay Esq. | 16-JAN-18 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 1 | 68 |
| DirecTV, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | Business | 10/23/2017 | 04-APR-19 | Awarded | | $0 | $32,336 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01170006 | Hon. Steven M. Vartabedian | 07-DEC-17 | ID | Yes | Amanda Ulrich | Casperson Ulrich Dustin, PLLC | No | In-Person | 0 | 24 |
| Syntel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/23/2017 | 12-OCT-21 | Settled (including dismissal/consent order) | | $500,000 | $8,137 | 0% | 100% | | | | | | | 01170006 | Peter B Kupelian Esq. | 08-FEB-18 | MI | Yes | Gregory Rohl | The Law Offices of Gregory J. R | No | | 0 | 3 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Amy L Lieberman Esq. | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Amy L Lieberman Esq. | 08-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Ann S Kenis Esq. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Danielle Lea Carne Esq. | 14-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Danielle Lea Carne Esq. | 14-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Danielle Lea Carne Esq. | 14-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $236 | 0% | 100% | | | | | | | 01170007 | Elizabeth C. Simon | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $233 | 0% | 100% | | | | | | | 01170007 | Elizabeth C. Simon | 02-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | | | | 01170007 | Erica B. Garay Esq. | 24-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | | | | 01170007 | Erica B. Garay Esq. | 26-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Carl Horn, III | 05-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Carl Horn, III | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Michael D. Zimmerman | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Michael D. Zimmerman | 05-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Michael D. Zimmerman | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Michael D. Zimmerman | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Patrick Irvine | 08-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Patrick Irvine | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | | | | | 01170007 | Hon. Robert E. Crowley | 20-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | | | | | 01170007 | Hon. Robert E. Crowley | 20-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Victoria S Marks | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Victoria S Marks | 08-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. Victoria S Marks | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. William G Hussmann, Jr. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Hon. William G Hussmann, Jr. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Howard C Edelman Esq. | 24-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Howard C Edelman Esq. | 24-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Joyce F Glucksman Esq. | 05-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Joyce F Glucksman Esq. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Judith P Meyer Esq. | 16-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Judith P Meyer Esq. | 16-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Judith P Meyer Esq. | 15-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Karen R. Washington Esq. | 15-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Karen R. Washington Esq. | 15-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Karen R. Washington Esq. | 15-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Karen R. Washington Esq. | 15-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Kim L Kirn Esq. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Kim L Kirn Esq. | 06-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Louis L.C. Chang Esq. | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Louis L.C. Chang Esq. | 08-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | M. David Vaughn Esq. | 20-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $358 | 0% | 100% | | | | | | | 01170007 | Marsha Lorainne Ross-Jackson Esq. | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $358 | 0% | 100% | | | | | | | 01170007 | Marsha Lorainne Ross-Jackson Esq. | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Paul S Besson Esq. | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Paul S Besson Esq. | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Paul S Besson Esq. | 28-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Peter R Meyers Esq. | 08-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Peter R Meyers Esq. | 09-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Thomas M Blumenthal Esq. | 05-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Thomas M Blumenthal Esq. | 02-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Walker F Crowson Esq. | 15-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Walker F Crowson Esq. | 15-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01170007 | Walker F Crowson Esq. | 15-MAR-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076045 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073403 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075947 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075139 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075968 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073706 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074007 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075216 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076330 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074423 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073053 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073380 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074005 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073742 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073376 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075161 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075142 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073719 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075952 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076015 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075134 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076951 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076046 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076954 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073033 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075930 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075935 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076264 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073039 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074436 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074403 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073417 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074402 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075964 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075233 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075993 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074430 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073411 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073428 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076325 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073995 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073413 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075133 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073930 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075120 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075999 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700072638 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073051 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075919 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074389 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074010 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075226 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074415 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075148 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073699 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075956 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075960 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073404 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075126 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076303 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073032 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075156 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076966 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076315 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074000 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073036 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076260 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075147 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073734 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076968 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076005 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076960 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073703 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076291 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073038 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076044 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075923 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073991 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076042 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073422 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076050 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076962 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075219 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075130 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074025 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073415 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073740 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073050 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073954 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076955 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075159 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073959 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075123 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076016 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075167 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073936 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073704 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074412 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076942 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076967 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074011 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074432 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076036 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075926 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073425 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076032 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073928 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074408 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076003 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073912 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073426 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073999 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076950 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073949 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074404 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073031 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074428 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075954 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073030 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076024 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076948 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073753 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074015 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074405 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076031 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076936 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073373 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076949 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073385 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075165 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074420 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075144 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075996 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075918 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073029 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075228 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073390 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074433 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073046 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075137 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075933 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073989 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074424 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076026 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073745 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073933 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074008 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076953 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073427 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073424 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074029 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076321 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073921 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075969 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075131 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074410 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076035 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076308 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073714 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073992 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076283 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075135 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075920 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700077474 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073049 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075921 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074019 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074411 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073717 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076049 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073746 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075221 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075931 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073945 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073372 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074001 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075911 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076287 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074012 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074429 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074014 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073990 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074022 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073736 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073739 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073371 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074409 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076006 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073407 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074421 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075220 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073940 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075962 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074390 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075132 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076944 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700076004 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074020 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700075140 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700074435 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011700073041 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | 0 | 398 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076969 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076945 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074024 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075163 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073381 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074004 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073953 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073741 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075141 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076296 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073035 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074026 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075160 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073384 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075164 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073044 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075121 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074023 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073711 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076048 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075938 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073947 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073965 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076054 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073915 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075997 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076022 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073420 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074401 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074388 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076040 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700077475 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074016 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074417 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076007 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076297 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075949 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073409 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076027 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075127 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074002 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074017 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074391 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073419 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073715 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073386 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076012 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076943 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073752 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075217 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073996 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075157 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076284 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074427 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075150 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076010 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073709 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075959 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076310 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076052 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074425 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073750 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073388 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075162 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076959 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076317 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073034 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073396 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074431 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076047 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073378 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074003 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073383 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075138 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075149 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073377 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073743 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075225 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074009 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073405 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076262 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076038 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076946 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075145 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073040 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075950 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074031 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075143 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075124 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075224 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074013 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076961 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076965 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076964 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076332 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073898 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076028 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074028 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073045 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076053 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076001 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074400 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074382 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074406 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076958 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073408 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075152 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073423 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073374 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075222 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076018 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076941 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074386 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073700 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074027 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075218 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076970 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076277 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074434 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073042 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076037 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075136 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700073052 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076956 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700074021 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075967 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076033 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076280 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075982 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700075927 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700076029 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Crossroads Financial Management | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2017 | 03-MAY-19 | Settled (including dismissal/consent order) | | $214,768 | $2,625 | 0% | 100% | | | | | | | 011700064 | Gilda R Turitz Esq.; Mary Margaret Bush Esq | 09-MAY-18 | OH | Yes | David Meyer | Meyer Wilson Co., LPA | No | | 0 | 1 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/24/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | | 011700064 | Martin H Dodd Esq. | 18-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Wells Fargo Financial National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/24/2017 | 16-MAR-22 | Settled (including dismissal/consent order) | $20,838 | $25,000 | $2,250 | 0% | 100% | | | | Other | | | 011700064 | Irene M Guimera Esq. | 27-MAR-18 | CA | Yes | Sacha Emanuel | Sacha V. Emanuel, APC | No | In-Person | 0 | 2 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/25/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700052149 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/25/2017 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011700055265 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Norris Mobile Home Movers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $3,763 | 50% | 0% | | | | | | | 011700064 | Thomas Richelo Esq. | 07-SEP-18 | AL | No | | | No | | 0 | 1 |
| Southern Energy Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $3,763 | 50% | 50% | | | | | | | 011700064 | Thomas Richelo Esq. | 07-SEP-18 | AL | No | | | No | | 0 | 1 |
| Timberline Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2017 | 30-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $3,763 | 50% | 0% | | | | | | | 011700064 | Thomas Richelo Esq. | 07-SEP-18 | AL | No | | | No | | 0 | 4 |
| Centria Healthcare | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 10/26/2017 | 15-OCT-19 | Settled (including dismissal/consent order) | $25,000 | | $134,011 | 0% | 100% | | | | | | | 011700064 | Alan M Kanter Esq. | 02-JAN-18 | MI | Yes | Debra Freid | Freid, Gallagher, Taylor | No | In-Person | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2017 | 14-MAY-19 | Settled (including dismissal/consent order) | | $268,500 | $750 | 0% | 100% | | | | | | | 011700064 | Hon. Pat Boone | 29-JAN-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| ESIS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/26/2017 | 12-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $2,294 | 0% | 0% | | | | | | | 011700064 | Christine A Page Esq. | 21-FEB-18 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 1 |
| Real Time Staffing Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/26/2017 | 12-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $2,294 | 0% | 100% | | | | | | | 011700064 | Christine A Page Esq. | 21-FEB-18 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 14 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/26/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,140 | 0% | 100% | | | | | | | 011700064 | Cynthia L Remmers Esq. | 18-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/26/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | | 011700064 | Hon. James A Ardaiz | 10-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 12 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2017 | 06-MAY-19 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | Declaratory judgment | | | 011700065 | Mark I. Wachter Esq. | 27-DEC-17 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Security Industry Specialists | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 10/27/2017 | 05-FEB-21 | Awarded | | $250,000 | $36,563 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011700065 | Barbara Kong-Brown Esq. | 10-JAN-18 | CA | Yes | Arthur Navarette | Navarette Law Firm | No | In-Person | 0 | 4 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 25-SEP-20 | Settled (including dismissal/consent order) | | $142,626 | $1,155 | 0% | 0% | | | | | | | 011700065 | John A. Sherrill Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Aryzta, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/30/2017 | 25-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $4,050 | 0% | 71% | | | | | | | 011700065 | Michael H. Leb Esq. | 15-DEC-17 | CA | Yes | Melissa Kurata | The Nourmand Law Firm, APC | No | | 0 | 3 |
| Athene Asset Management | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Employee | 10/30/2017 | 27-FEB-20 | Awarded | | $1,000,000 | $43,980 | 0% | 100% | $0 | $169,605 | | | $0 | $440,170 | 011700065 | Eve H Wagner Esq. | 07-DEC-17 | CA | Yes | Amy Lawrence | Lawrence & Associates | No | In-Person | 0 | 1 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 25-SEP-20 | Settled (including dismissal/consent order) | | $142,626 | $1,155 | 0% | 0% | | | | | | | 011700065 | John A. Sherrill Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 05-NOV-19 | Settled (including dismissal/consent order) | | $50,775 | $0 | 0% | 0% | | | | | | | 011700065885 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Collins Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 14% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 1 |
| Collis Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 14% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 23 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2017 | 11-NOV-20 | Settled (including dismissal/consent order) | $877 | $57,500 | $2,750 | 0% | 100% | | | Other | Other | | | 011700065 | Robert E Bartkus Esq. | 22-JAN-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | Conference | 0 | 501 |
| CTM Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 0% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 1 |
| Frontier Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 10/30/2017 | 11-APR-19 | Awarded | | $0 | $7,895 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011700065 | Hon. James J Rowe | 30-JAN-18 | WV | Yes | Jonathan Marshall | Bailey & Glasser, LLP | No | In-Person | 0 | 20 |
| Frontier Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Consumer | | 10/30/2017 | 04-NOV-19 | Awarded | | $6,670 | $9,000 | 0% | 100% | $0 | $870 | | Declarator | $0 | $132,765 | 011700065 | Lewis G Brewer Esq. | 30-JAN-18 | WV | Yes | Jonathan Marshall | Bailey & Glasser, LLP | No | In-Person | 0 | 20 |
| Frontier Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 10/30/2017 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | Declaratory judgment | | | 011700065 | J. Rudy Martin | 30-JAN-18 | WV | Yes | Jonathan Marshall | Bailey & Glasser, LLP | No | In-Person | 0 | 20 |
| Intervest Construction of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 14% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 6 |
| Jimerson & Cobb, PA | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 10% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 1 |
| Painting Enterprises USA, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 14% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 3 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 05-NOV-19 | Settled (including dismissal/consent order) | | $50,775 | $0 | 0% | 0% | | | | | | | 011700065885 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Premier Concrete & Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 05-NOV-19 | Settled (including dismissal/consent order) | | $50,775 | $0 | 0% | 0% | | | | | | | 011700065885 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 25-SEP-20 | Settled (including dismissal/consent order) | | $142,626 | $1,155 | 0% | 100% | | | | | | | 011700065 | John A. Sherrill Esq. | 14-MAY-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Real Time Staffing Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/30/2017 | 25-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $4,050 | 0% | 29% | | | | | | | 011700065 | Michael H. Leb Esq. | 15-DEC-17 | CA | Yes | Melissa Kurata | The Nourmand Law Firm, APC | No | | 0 | 14 |
| Redline Courier Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/30/2017 | 09-SEP-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 011700065 | Douglas A Wickham Esq. | 16-JAN-18 | CA | Yes | J. Jason Hill | Cohelan Khoury & Singer | No | | 0 | 2 |
| Redline Courier Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/30/2017 | 09-SEP-19 | Administrative | | $25,000 | $840 | 0% | 100% | | | | | | | 011700065 | Marisa Ratinoff Esq. | 05-MAR-18 | CA | Yes | Eric Kingsley | Kingsley & Kingsley, APC | No | | 0 | 2 |
| RL Brown Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 14% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 1 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/30/2017 | 25-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $21,993 | 0% | 100% | | | | | | | 011700065 | Duane E Bennett Esq. | 22-DEC-17 | CA | Yes | Young Ryu | Law Office of Young W. Ryu | No | | 0 | 27 |
| WW Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2017 | 08-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $2,262 | 14% | 5% | | | | | | | 011700065 | Larry D. Kellar Esq. | 23-JAN-18 | FL | Yes | Brian Crevasse | Upchurch Bailey & Upchurch | No | | 0 | 9 |
| CK Products West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2017 | 10-SEP-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | Other | | | 011700065 | Barry Victor Freeman Esq. | 08-MAR-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 10-MAY-22 | Settled (including dismissal/consent order) | $105,000 | | $1,955 | 30% | 70% | | | | | | | 011700066 | Claramargaret H Groover Esq. | 31-MAY-19 | FL | | | | No | | 1 | 23 |
| Florida State Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 10-MAY-22 | Settled (including dismissal/consent order) | | | $1,955 | 30% | 0% | | | | | | | 011700066 | Claramargaret H Groover Esq. | 31-MAY-19 | FL | | | | No | | 0 | 8 |
| G&A Stucco & Wire Lathe Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Reliance Heating & Air Conditioning C | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Suncoast Roofers Supply, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 10-MAY-22 | Settled (including dismissal/consent order) | | | $1,955 | 30% | 0% | | | | | | | 011700066 | Claramargaret H Groover Esq. | 31-MAY-19 | FL | | | | No | | 0 | 1 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2017 | 12-AUG-20 | Settled (including dismissal/consent order) | | $68,594 | $0 | 0% | 0% | | | | | | | 011700065753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 40 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 02-MAY-20 | Settled (including dismissal/consent order) | | $66,819 | $0 | 0% | 0% | | | | | | | 011700066 | John Sebastian Vento Esq. | 18-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 19-JUN-20 | Settled (including dismissal/consent order) | | $59,843 | $675 | 0% | 0% | | | | | | 011700066 | Stephen D Marlowe Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011700066062 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| American Family Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Employee | 11/1/2017 | 21-JUN-19 | Awarded | | $0 | $15,463 | 0% | 100% | $0 | $44,311 | | $0 | $180,042 | 011700066 | David M. Benck | 09-JAN-18 | AL | Yes | Cynthia Wilkinson | Wilkinson Law Firm, PC | No | In-Person | 0 | 4 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 02-MAY-20 | Settled (including dismissal/consent order) | | $66,819 | $0 | 0% | 0% | | | | | | 011700066 | John Sebastian Vento Esq. | 18-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 19-JUN-20 | Settled (including dismissal/consent order) | | $59,843 | $675 | 0% | 0% | | | | | | 011700066 | Stephen D Marlowe Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011700066062 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 02-MAY-20 | Settled (including dismissal/consent order) | $66,819 | $66,819 | $0 | 0% | 0% | | | | | | 011700066 | John Sebastian Vento Esq. | 18-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 19-JUN-20 | Settled (including dismissal/consent order) | $59,843 | $59,843 | $675 | 0% | 100% | | | | | | 011700066 | Stephen D Marlowe Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011700066062 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/1/2017 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $4,445 | 0% | 100% | | | | | | 011700066 | David M. Benck | 09-MAR-18 | AL | Yes | Cynthia Wilkinson | Wilkinson Law Firm, PC | No | | 8 | 143 |
| Delta Apparel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/1/2017 | 23-JUL-19 | Withdrawn | | $0 | $5,099 | 0% | 50% | | | | | | 011700066 | Eric M Epstein Esq. | 20-FEB-18 | CA | Yes | Farzin Hatanian | Hatan Law, Inc. | No | | 0 | 2 |
| Kimco Staffing Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/1/2017 | 23-JUL-19 | Withdrawn | | $0 | $5,099 | 0% | 50% | | | | | | 011700066 | Eric M Epstein Esq. | 20-FEB-18 | CA | Yes | Farzin Hatanian | Hatan Law, Inc. | No | | 0 | 2 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011700066062 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/1/2017 | 16-AUG-19 | Settled (including dismissal/consent order) | | $700,000 | $11,235 | 0% | 100% | | | | | | 011700066 | Mark Berger Esq. | 16-NOV-17 | MO | Yes | Paul Bullman | Bullman Law Firm | No | | 0 | 346 |
| Schmitt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 02-MAY-20 | Settled (including dismissal/consent order) | | $66,819 | $0 | 0% | 0% | | | | | | 011700066 | John Sebastian Vento Esq. | 18-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Schmitt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2017 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011700066062 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/1/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | 011700066 | Duane E Bennett Esq. | 18-DEC-17 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 12 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2017 | 10-JUN-20 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 011700066390 | | | FL | | | | No | | 8 | 213 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2017 | 02-JAN-20 | Settled (including dismissal/consent order) | | $47,874 | $5,015 | 0% | 0% | | | | | | 011700066381 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2017 | 02-JAN-20 | Settled (including dismissal/consent order) | $47,874 | $47,874 | $5,015 | 0% | 77% | | | | | | 011700066381 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2017 | 10-JUN-20 | Settled (including dismissal/consent order) | $61,088 | | $0 | 0% | 0% | | | | | | 011700066390 | | | FL | | | | No | | 0 | 61 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2017 | 30-APR-19 | Settled (including dismissal/consent order) | | $375,000 | $750 | 0% | 100% | | | | | | 011700066 | Lisa D Taylor Esq. | 01-MAR-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Gable Window Replacement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2017 | 02-JAN-20 | Settled (including dismissal/consent order) | | $47,874 | $5,015 | 0% | 0% | | | | | | 011700066381 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2017 | 02-JUN-20 | Settled (including dismissal/consent order) | $72,585 | $72,585 | $0 | 0% | 0% | | | | | | 011700066 | Denise Morris Hammond Esq. | 28-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2017 | 02-JUN-20 | Settled (including dismissal/consent order) | | $72,585 | $0 | 0% | 0% | | | | | | 011700066 | Denise Morris Hammond Esq. | 28-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 011700066 | Helen Blohm Esq. | 10-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $125 | 0% | 100% | | | | | | 011700066 | Hon. Howard R Broadman | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700066 | Hon. Rudolph J Gerber | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/3/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $320 | 0% | 100% | | | | | | 011700066 | Martin H Dodd Esq. | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 11/3/2017 | 22-JUL-21 | Settled (including dismissal/consent order) | | $1,780,000 | $152,020 | 0% | 100% | | | | | | 011700066 | Hon. Lawrence W Crispo (Ret.) | 10-JAN-18 | CA | Yes | Gary Green | The Gary Hugh Green Law Firm | No | | 5 | 288 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 11/3/2017 | 24-SEP-21 | Settled (including dismissal/consent order) | | $1,500,000 | $9,433 | 0% | 100% | | | | | | 011700066 | Hon. Victor E Bianchini | 08-JAN-18 | CA | Yes | Gary Green | The Gary Hugh Green Law Firm | No | | 5 | 288 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 11/3/2017 | 30-AUG-21 | Settled (including dismissal/consent order) | | $1,422,000 | $7,320 | 0% | 100% | | | | | | 011700066 | John Kane Hart Esq. | 13-MAR-18 | CA | Yes | Gary Green | The Gary Hugh Green Law Firm | No | | 5 | 288 |
| AIG | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 - | --- | 11/4/2017 | 28-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | 011700066 | Alfred G Feliu Esq. | 13-JUL-18 | PA | Yes | Harold Goodman | Raynes McCarty | No | | 3 | 2 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2017 | 04-FEB-20 | Settled (including dismissal/consent order) | | $52,270 | $0 | 0% | 0% | | | | | | 011700067 | C. Thomas Davidson Esq. | 04-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2017 | 04-FEB-20 | Settled (including dismissal/consent order) | $52,270 | $52,270 | $0 | 0% | 0% | | | | | | 011700067 | C. Thomas Davidson Esq. | 04-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| DCH Auto Group (USA), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 11/6/2017 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,092 | 0% | 100% | | | | | | 011700067 | Hon. Francis J Orlando | 14-FEB-18 | NJ | Yes | Steven Cahn | Cahn & Parra, LLC | No | | 0 | 6 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 11/6/2017 | 03-JUN-19 | Awarded | | $0 | $9,474 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700067 | Steven H Schwartz Esq. | 20-DEC-17 | MI | No | | | No | In-Person | 0 | 57 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2017 | 15-JAN-20 | Settled (including dismissal/consent order) | | $71,464 | $0 | 0% | 0% | | | | | | 011700067140 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Service Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/6/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700066 | Hon. Patrick Irvine | 30-MAR-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 12 |
| Stila Styles, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/6/2017 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $5,011 | 0% | 100% | | | | | | 011700066 | Eric M Epstein Esq. | 29-NOV-17 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 - | --- | 11/6/2017 | 15-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $10,940 | 0% | 100% | | | | | | 011700067 | Hon. Beverly J Hodgson | 29-JAN-18 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 0 | 23 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 15-NOV-19 | Administrative | | $59,763 | $0 | 0% | 0% | | | | | | 011700067424 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 16-SEP-20 | Settled (including dismissal/consent order) | | $71,865 | $0 | 0% | 0% | | | | | | 011700067416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 26 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 15-NOV-19 | Administrative | | $59,763 | $0 | 0% | 0% | | | | | | 011700067424 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $72,612 | $0 | 0% | 0% | | | | | | 011700067417 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Capital Management Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2017 | 25-FEB-20 | Settled (including dismissal/consent order) | | $398,000 | $750 | 0% | 0% | | | Declaratory judgment | | | 011700067 | R. Jeffrey Stull Esq. | 05-MAR-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 3 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 16-SEP-20 | Settled (including dismissal/consent order) | | $71,865 | $0 | 0% | 0% | | | | | | 011700067416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 10-JAN-20 | Settled (including dismissal/consent order) | | $66,447 | $0 | 0% | 0% | | | | | | 011700067376 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 06-NOV-19 | Administrative | | $62,525 | $0 | 0% | 0% | | | | | | 011700067377 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Charles M. Clark, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 10-JAN-20 | Settled (including dismissal/consent order) | | $66,447 | $0 | 0% | 0% | | | | | | 011700067376 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2017 | 25-FEB-20 | Settled (including dismissal/consent order) | | $398,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 011700067 | R. Jeffrey Stull Esq. | 05-MAR-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 501 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $72,612 | $0 | 0% | 0% | | | | | | 011700067417 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 09-MAR-20 | Settled (including dismissal/consent order) | | $46,774 | $0 | 0% | 0% | | | | | | 011700067380 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 17-OCT-19 | Settled (including dismissal/consent order) | | $56,276 | $0 | 0% | 0% | | | | | | 011700067392 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 06-NOV-19 | Administrative | | $62,525 | $0 | 0% | 0% | | | | | | 011700067377 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Dunlap & Kyle Tire Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/7/2017 | 12-MAR-20 | Dismissed on the Merits | | $800,000 | $17,400 | 0% | 100% | | | | | | 011700067 | Allen S Blair Esq. | 03-APR-18 | TN | Yes | Kathleen Caldwell | Law Offices of Kathleen L. Cald | No | | 0 | 2 |
| Ekberg Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 09-MAR-20 | Settled (including dismissal/consent order) | | $46,774 | $0 | 0% | 0% | | | | | | 011700067380 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Ekberg Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 17-OCT-19 | Settled (including dismissal/consent order) | | $56,276 | $0 | 0% | 0% | | | | | | 011700067392 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Ekberg Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 06-NOV-19 | Administrative | | $62,525 | $0 | 0% | 0% | | | | | | 011700067377 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| First Contact, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2017 | 25-FEB-20 | Settled (including dismissal/consent order) | | $398,000 | $750 | 0% | 0% | | | Declaratory judgment | | | 011700067 | R. Jeffrey Stull Esq. | 05-MAR-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 1 |
| GC Services Limited Partnership | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2017 | 25-FEB-20 | Settled (including dismissal/consent order) | | $398,000 | $750 | 0% | 0% | | | Declaratory judgment | | | 011700067 | R. Jeffrey Stull Esq. | 05-MAR-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 7 |
| iEngergizer Holdings Limited | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2017 | 25-FEB-20 | Settled (including dismissal/consent order) | | $398,000 | $750 | 0% | 0% | | | Declaratory judgment | | | 011700067 | R. Jeffrey Stull Esq. | 05-MAR-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 1 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 15-NOV-19 | Administrative | | $59,763 | $0 | 0% | 0% | | | | | | 011700067424 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 10-JAN-20 | Settled (including dismissal/consent order) | | $66,447 | $0 | 0% | 0% | | | | | | 011700067376 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $72,612 | $0 | 0% | 0% | | | | | | 011700067417 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 16-SEP-20 | Settled (including dismissal/consent order) | | $71,865 | $0 | 0% | 0% | | | | | | 011700067416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 09-MAR-20 | Settled (including dismissal/consent order) | | $46,774 | $0 | 0% | 0% | | | | | | 011700067380 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 17-OCT-19 | Settled (including dismissal/consent order) | | $56,276 | $0 | 0% | 0% | | | | | | 011700067392 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 06-NOV-19 | Administrative | | $62,525 | $0 | 0% | 0% | | | | | | 011700067377 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Lawyers For Workplace Fairness APC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | --- | 11/7/2017 | 19-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $10,000 | 0% | 100% | | | | | | 011700067 | Hon. Stephen Kane | 12-JUN-18 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 3 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 11-NOV-20 | Settled (including dismissal/consent order) | | $78,133 | $0 | 0% | 0% | | | | | | 011700067399 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 15-NOV-19 | Administrative | | $59,763 | $0 | 0% | 0% | | | | | | 011700067424 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/7/2017 | 17-JUN-20 | Dismissed on the Merits | | $37,274 | $1,960 | 0% | 100% | | | | | | 011700067 | Thomas F Gibbons | 12-MAR-18 | IL | No | | | No | | 2 | 17 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 21-JUL-20 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 011700067 | Lawrence J Phalin Esq. | 25-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $72,612 | $0 | 0% | 0% | | | | | | 011700067417 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 11-NOV-20 | Settled (including dismissal/consent order) | | $78,133 | $0 | 0% | 0% | | | | | | 011700067399 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 09-MAR-20 | Settled (including dismissal/consent order) | | $46,774 | $0 | 0% | 0% | | | | | | 011700067380 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 15-NOV-19 | Administrative | | $59,763 | $0 | 0% | 0% | | | | | | 011700067424 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 17-OCT-19 | Settled (including dismissal/consent order) | $56,276 | $56,276 | $0 | 0% | 0% | | | | | | 011700067392 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| TMC of Central Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 30-JUN-20 | Settled (including dismissal/consent order) | | $72,612 | $0 | 0% | 0% | | | | | | 011700067417 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| V.F.S. Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2017 | 17-OCT-19 | Settled (including dismissal/consent order) | | $56,276 | $0 | 0% | 0% | | | | | | 011700067392 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| V.F.S. Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2017 | 06-NOV-19 | Administrative | | $62,525 | $0 | 0% | 0% | | | | | | 011700067377 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/8/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | | | 011700067 | Amy Semmel Esq. | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/8/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 011700067 | E. Gary Spitko Esq. | 23-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| AN Motors on South Padre Island, LP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/9/2017 | 11-JUN-19 | Settled (including dismissal/consent order) | | $41,070 | $750 | 0% | 100% | | | OtherRecission | | | 011700068 | Hon. Phylis J Speedlin | 28-MAR-18 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2017 | 16-AUG-19 | Settled (including dismissal/consent order) | | $90,000 | $2,250 | 0% | 100% | | | | | | 011700068 | John I Houseal, Jr. Esq. | 30-JUL-18 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | In-Person | 0 | 527 |
| PJ Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 11/9/2017 | 03-JUL-19 | Awarded | | $0 | $38,870 | 0% | 100% | $0 | $13,894 | | $0 | $117,586 | 011700068 | Denise M Pilie Esq. | 09-MAR-18 | MO | Yes | Richard Paul | Paul LLP | No | In-Person | 0 | 2 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/9/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $481 | 0% | 100% | | | | | | 011700068 | Christine A Page Esq. | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| North American Financial Corp. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/9/2017 | 29-MAY-20 | Withdrawn | $1,000,000 | $0 | $35,475 | 0% | 100% | | | | | | 011700068 | Gregory A Post Esq. | 04-DEC-17 | NV | No | | | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 11/9/2017 | 28-JUN-19 | Awarded | | $0 | $135,610 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700068 | Linda Susan Klibanow Esq. | 05-DEC-17 | CA | Yes | Michael Eisenberg | Eisenberg & Associates | No | In-Person | 3 | 2210 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 11/9/2017 | 29-MAY-19 | Settled (including dismissal/consent order) | | $180,000 | $18,375 | 0% | 100% | | | | | | 011700068 | Denise M Pilie Esq. | 25-JAN-18 | LA | Yes | J. Courtney Wilson | J. Courtney Wilson, Attorney at | No | | 2 | 31 |
| Hyundai Motor | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2017 | 24-APR-19 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 011700068 | John T Blankenship Esq. | 30-JAN-18 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 0 | 4 |
| Lyons Magnus, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 - | --- | 11/10/2017 | 20-DEC-19 | Dismissed on the Merits | | $350,000 | $7,223 | 0% | 100% | | | | | | 011700068 | Jeffrey S Walther Esq. | 11-JAN-18 | OH | No | | | No | Conference | 1 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/10/2017 | 17-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $750 | 0% | 100% | | | | | | 011700060 | George "Jack" M Neal | 06-APR-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Wells Fargo Bank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/10/2017 | 09-OCT-19 | Administrative | $6,080 | | $750 | 0% | 100% | | | | | | 011700068 | Dennis Negron Esq. | 05-FEB-18 | CA | Yes | Jorge Lopez | Jorgensen & Salberg, LLP | No | | 0 | 6 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-NOV-19 | Settled (including dismissal/consent order) | | $52,549 | $0 | 0% | 0% | | | | | | 011700068837 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| A Stepping Stone, Inc. of Plant City | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,420 | $0 | 0% | 0% | | | | | | 011700068875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| A&B Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 10-DEC-19 | Administrative | | $71,115 | $0 | 0% | 0% | | | | | | 011700068884 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-NOV-19 | Settled (including dismissal/consent order) | | $52,549 | $0 | 0% | 0% | | | | | | 011700068837 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 10-DEC-19 | Administrative | | $71,115 | $0 | 0% | 0% | | | | | | 011700068884 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | Other | | | 011700068 | Brian D Esenwein Esq. | 14-FEB-18 | NC | Yes | Edward Maginnis | Maginnis Law, PLLC | No | | 0 | 527 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2017 | 21-OCT-19 | Administrative | | $500,000 | $750 | 0% | 100% | | | | | | 011700068 | Charles Pereyra-Suarez Esq. | 09-FEB-18 | CA | Yes | Emily Williams | Law Offices of Bradley S. Walla | No | | 2 | 2697 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,420 | $0 | 0% | 0% | | | | | | 011700068875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-NOV-19 | Settled (including dismissal/consent order) | | $52,549 | $0 | 0% | 0% | | | | | | 011700068837 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $61,165 | $0 | 0% | 0% | | | | | | 011700068882 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 10-DEC-19 | Administrative | | $71,115 | $0 | 0% | 0% | | | | | | 011700068884 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Lawson Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,420 | $0 | 0% | 0% | | | | | | 011700068875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| M. Hunter Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 10-DEC-19 | Administrative | | $71,115 | $0 | 0% | 0% | | | | | | 011700068884 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 10-DEC-19 | Administrative | | $71,115 | $0 | 0% | 0% | | | | | | 011700068884 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-NOV-19 | Settled (including dismissal/consent order) | | $52,549 | $0 | 0% | 0% | | | | | | 011700068837 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $61,165 | $0 | 0% | 0% | | | | | | 011700068882 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,420 | $0 | 0% | 0% | | | | | | 011700068875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-NOV-19 | Settled (including dismissal/consent order) | | $52,549 | $0 | 0% | 0% | | | | | | 011700068837 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $61,165 | $0 | 0% | 0% | | | | | | 011700068882 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Rooter Hero San Gabriel Valley, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/13/2017 | 15-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $7,104 | 0% | 100% | | | | | | 011700068 | Christine A Page Esq. | 24-JAN-18 | CA | Yes | Barry Appell | Appell Mediation | No | | 0 | 2 |
| Tomlinson Brothers Construction Co., | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2017 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,420 | $0 | 0% | 0% | | | | | | 011700068875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Bechtel Oil, Gas and Chemicals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 11/14/2017 | 10-JUN-19 | Awarded | | $664,172 | $17,145 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700069 | Patrick M Flynn Esq. | 18-DEC-17 | LA | Yes | Kourtney Kech | Sudduth & Associates, LLC | No | In-Person | 1 | 8 |
| Hancock Davis Group LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 11/14/2017 | 20-DEC-19 | Settled (including dismissal/consent order) | $39,000 | $0 | $750 | 0% | 100% | | | Recission | | | 011700069 | Denise Morris Hammond Esq. | 17-APR-18 | FL | No | | | No | | 1 | 1 |
| Nexstar Broadcasting, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | Business | 11/14/2017 | 13-NOV-19 | Awarded | | $60,000 | $13,068 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700069 | Todd J McNamara Esq. | 27-FEB-18 | CO | Yes | Erik Groves | | No | In-Person | 1 | 10 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 11/15/2017 | 21-MAY-19 | Dismissed on the Merits | | $2,000,000 | $700 | 0% | 100% | | | | | | 011700069 | Hon. Candace Cooper Ret. | 18-APR-18 | CA | Yes | Tre Lovell | The Lovell Firm | No | | 1 | 179 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/15/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 011700069 | Fredric R Horowitz Esq. | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2017 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700069 | Brenda K Orrison Esq. | 05-MAR-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 7 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2017 | 08-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 011700070 | Joseph Maxwell Williams Esq. | 09-AUG-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Cowles & Thompson, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 11/17/2017 | 07-AUG-19 | Dismissed on the Merits | $42,922 | | $1,500 | 0% | 100% | | | | | | 011700069 | Hon. Joseph M. Cox | 26-SEP-18 | TX | No | | | No | | 0 | 1 |
| Recovery Forever | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/17/2017 | 15-AUG-19 | Dismissed on the Merits | | $27,134 | $0 | 0% | 0% | | | | | | 011700070 | Donald J Spero Esq. | 22-JAN-18 | FL | Yes | Brian Militzok | Militzok Law, PA | No | | 0 | 1 |
| Rim Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/17/2017 | 20-DEC-19 | Settled (including dismissal/consent order) | | $107,000 | $1,330 | 0% | 100% | | | | | | 011700070 | Eve H Wagner Esq. | 22-FEB-18 | CA | Yes | K. Kevin Levian | Levian Law | No | | 0 | 1 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 11/17/2017 | 01-MAY-19 | Awarded | | $350,000 | $45,005 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700070 | Jeffrey D Pollack Esq. | 02-JAN-18 | NY | Yes | Mary Lucere | Schneider Buchel LLP | No | In-Person | 12 | 22 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | Employee | 11/20/2017 | 04-DEC-19 | Awarded | | $0 | $16,020 | 0% | 100% | $0 | $0 | | $0 | $114,342 | 011700070 | William H Ewing Esq. | 15-JUN-18 | PA | Yes | David Searles | Francis & Mailman, PC | No | In-Person | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2017 | 20-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700070513 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M Pucci Luxury Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/20/2017 | 05-AUG-19 | Awarded | $225,000 | $799,835 | $28,353 | 50% | 50% | $0 | $346,939 | | $0 | $0 | 011700070 | Mr. Kenneth E Fargnoli PE | 21-DEC-17 | CT | Yes | Jeffrey Sklarz | Green & Sklarz, LLC | No | In-Person | 0 | 1 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2017 | 11-SEP-19 | Awarded | | $10,000,000 | $37,171 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011700070 | Mark I. Wachter Esq.; Rafael A Porrata-Dori | 29-MAR-18 | PA | Yes | Robert Davant | Davant & Associates | No | In-Person | 0 | 13 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2017 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 011700070 | Charles E Hughes | 16-APR-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 527 |
| Bechtel OG&C, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 11/21/2017 | 12-AUG-19 | Awarded | | $0 | $31,689 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700070 | Jeffrey M Selchick Esq. | 01-DEC-17 | NY | No | | | No | In-Person | 1 | 3 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/22/2017 | 10-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $5,100 | 0% | 100% | | | | | | 011700071 | Ann S Kenis Esq. | 03-JAN-18 | IN | Yes | Darron Stewart | Stewart & Stewart | No | | 0 | 4 |
| Delta T Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/22/2017 | 03-JUL-19 | Settled (including dismissal/consent order) | | $250,000 | $5,330 | 0% | 100% | | | | | | 011700071 | Jeffrey S Walther Esq. | 11-JAN-18 | KY | Yes | Debra Ann Doss | | No | | 0 | 5 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/22/2017 | 22-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700071127 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2017 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | 011700071 | Barry Goldman Esq. | 24-APR-18 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 0 | 654 |
| E.M. Rose Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | $500,000 | $450,000 | $28,980 | 50% | 50% | | | | | | 021700011 | Stephen J Conover Esq. | 02-JAN-18 | CT | Yes | John Tower | Cramer & Anderson, LLP | No | In-Person | 1 | 2 |
| NewCastle Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2017 | 20-NOV-19 | Dismissed on the Merits | $81,058 | $150,000 | $7,340 | 50% | 50% | | | | | | 011700071 | Jeffrey W Hutson Esq. | 21-DEC-17 | OH | Yes | Adam Vernau | Vernau Law LLC | No | In-Person | 0 | 1 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2017 | 08-OCT-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700072000 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Adam George Silcox, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2017 | 08-OCT-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700072000 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Cardenas Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2017 | 08-OCT-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011700072000 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/28/2017 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700071840 | | | OH | Yes | David Eberly | Eberly McMahon Copetas LLC | No | | 8 | 143 |
| Divosta Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2017 | 08-OCT-21 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | | | 011700072000 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Florida Pop, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/28/2017 | 14-JUN-19 | Settled (including dismissal/consent order) | | $74,000 | $16,500 | 0% | 100% | | | | | | 011700071 | Hon. Ellen L Leesfield | 16-JAN-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 2 |
| Hornblower Yachts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 11/29/2017 | 05-NOV-19 | Awarded | | $3,500,000 | $23,175 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700072 | Laura Effel Esq. | 02-JAN-18 | CA | No | | | No | In-Person | 1 | 1 |
| Esperanza Charities, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/30/2017 | 17-DEC-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011700072 | Eve H Wagner Esq. | 28-DEC-17 | CA | Yes | Rick Hicks | Hicks & Hicks | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2017 | 09-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $840 | 50% | 50% | | | | | | 011700072 | Claramargaret H Groover Esq. | 06-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/30/2017 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $74 | 0% | 100% | | | | | | 011700072 | Eric M Epstein Esq. | 09-JAN-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhow | No | | 0 | 13 |
| Pacifica Foundation | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 11/30/2017 | 19-MAY-22 | Settled (including dismissal/consent order) | $25,000 | $0 | $13,635 | 0% | 100% | | | | | | 011700072 | Linda Hendrix McPharlin Esq. | 30-JAN-18 | CA | Yes | Mark Venardi | Vernardi Zurada LLP | No | | 0 | 4 |
| YKS Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2017 | 22-JUL-21 | Settled (including dismissal/consent order) | $215,844 | $790,000 | $6,983 | 50% | 50% | | | | | | 011700072 | C. Phillip Jackson Esq. | 21-FEB-18 | CA | Yes | David Libo | Steiner & Libo, PC | No | | 0 | 1 |
| Capgemini North America | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/1/2017 | 06-SEP-19 | Settled (including dismissal/consent order) | | $292,500 | $8,105 | 0% | 100% | | | | | | 011700072 | Lynne M. Gomez Esq. | 06-APR-18 | TX | Yes | Cynthia Lambert | Law Offices of Cynthia J Lambe | No | | 0 | 3 |
| Dolgencorp of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/1/2017 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,465 | 0% | 100% | | | | | | 011700072 | John M. Finnigan Esq. | 20-DEC-17 | FL | Yes | Angeli Murthy | Morgan & Morgan, PA | No | | 2 | 37 |
| Heavenly Couture, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/1/2017 | 11-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700072846 | | | CA | Yes | Alex Tomasevic | Nicholas & Tomasevic, LLP | No | | 0 | 1 |
| Heavenly Couture, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 12/1/2017 | 11-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700072846 | | | CA | Yes | Alex Tomasevic | Nicholas & Tomasevic, LLP | No | | 0 | 1 |
| Medical City Dallas Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/1/2017 | 22-APR-19 | Settled (including dismissal/consent order) | | $0 | $3,608 | 0% | 100% | | | | | | 021700068 | Jennifer J. Spencer Esq. | 22-DEC-17 | TX | Yes | Christian Jenkins | Law Offices of Christian Jenkins | No | | 0 | 4 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/2/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700073 | M. David Vaughn Esq. | 20-FEB-18 | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 25-JUN-20 | Settled (including dismissal/consent order) | | $62,519 | $0 | 0% | 0% | | | | | | 011700073083 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 25-JUN-20 | Settled (including dismissal/consent order) | | $62,519 | $0 | 0% | 0% | | | | | | 011700073083 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 15-MAY-20 | Settled (including dismissal/consent order) | | | $945 | 0% | 0% | | | | | | 011700073 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | | | | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 15-MAY-20 | Settled (including dismissal/consent order) | $43,611 | | $945 | 0% | 100% | | | | | | 011700073 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | | | | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 14-AUG-20 | Settled (including dismissal/consent order) | $61,227 | $61,227 | $0 | 0% | 0% | | | | | | 011700073091 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 25-JUN-20 | Settled (including dismissal/consent order) | | $62,519 | $0 | 0% | 0% | | | | | | 011700073083 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| New World Auto Imports, Inc. d/b/a S | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/4/2017 | 08-AUG-19 | Awarded | $0 | $200,000 | $5,750 | 0% | 100% | $0 | $1,252 | | $0 | $0 | 011700073 | Patricia Beaujean Lehtola Esq. | 15-FEB-19 | TX | Yes | Anthony Farmer | Farmer Law Group, PLLC | No | In-Person | 0 | 4 |
| Northrup Grumman | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 12/4/2017 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,548 | 0% | 100% | | | | | | 011700073 | Donald Theodore Ryce, Jr. Esq. | 12-JAN-18 | FL | Yes | T.A. "Tad" Delegal | Delegal Poindexter & Underko | No | | 0 | 9 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 12/4/2017 | 24-JUN-19 | Awarded | | $5,000,000 | $56,133 | 0% | 100% | $0 | $0 | | $0 | $0 | 011700073 | David G. Freedman Esq. | 13-MAR-18 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | In-Person | 3 | 2210 |
| R.L.C. Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2017 | 14-AUG-20 | Settled (including dismissal/consent order) | | $61,227 | $0 | 0% | 0% | | | | | | 011700073091 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2017 | 09-JUL-19 | Settled (including dismissal/consent order) | | $350,000 | $1,500 | 0% | 100% | | | | | | 011700073 | Charles A Goldberger Esq. | 24-APR-18 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 654 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/5/2017 | 24-JUN-19 | Settled (including dismissal/consent order) | | $10,000 | $1,125 | 0% | 100% | | | | | | 011700073 | Linda M. Foster-Wells Esq. | 06-APR-18 | FL | Yes | Bill Berke | Berke Law Firm, P.A. | No | | 0 | 42 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2017 | 29-OCT-19 | Administrative | | $65,111 | $0 | 0% | 0% | | | | | | 011700073485 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2017 | 29-OCT-19 | Administrative | | $65,111 | $0 | 0% | 0% | | | | | | 011700073485 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Ekberg Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2017 | 29-OCT-19 | Administrative | | $65,111 | $0 | 0% | 0% | | | | | | 011700073485 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2017 | 29-OCT-19 | Administrative | | $65,111 | $0 | 0% | 0% | | | | | | 011700073485 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| V.F.S. Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2017 | 29-OCT-19 | Administrative | | $65,111 | $0 | 0% | 0% | | | | | | 011700073485 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Art Institute of Atlanta | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 12/7/2017 | 01-MAR-22 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 011700073755 | | | GA | Yes | Larry Pankey | Pankey & Horlock, LLC | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2017 | 23-AUG-19 | Settled (including dismissal/consent order) | $1,228 | $96,000 | $750 | 0% | 100% | | | | | | 011700073 | Lewis G Brewer Esq. | 09-MAR-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Miller's Ale House | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/7/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700073 | Abigail Pessen Esq. | 20-JUL-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 4 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller's Ale House | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/7/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170007 | Abigail Pessen Esq. | 20-JUL-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 4 | 4 |
| Miller's Ale House | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/7/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $2,255 | 0% | 100% | | | | | | 01170007 | Abigail Pessen Esq. | 20-JUL-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 4 | 4 |
| Miller's Ale House | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/7/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01170007 | Abigail Pessen Esq. | 20-JUL-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 4 | 4 |
| Orkin, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 12/7/2017 | 30-JUL-19 | Awarded | | $225,000 | $6,600 | 0% | 100% | $0 | $978,973 | | $0 | $631,445 | 01170007 | Hon. Eugenia M Benedict | 22-MAR-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 0 | 2 |
| All Days Electric | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 5% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 1 |
| Anheuser-Busch | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 12/8/2017 | 30-SEP-19 | Settled (including dismissal/consent order) | | $500,000 | $38,885 | 0% | 100% | | | | | | 01170007 | Hon. Lawrence W Crispo (Ret.) | 28-JUN-18 | CA | Yes | Kevin Boyle | Law Offices of Kevin C. Boyle | No | | 3 | 8 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/8/2017 | 13-MAY-1 | Awarded | | $78,175 | $5,400 | 50% | 100% | $0 | $60,400 | | $0 | $30,000 | 01170007 | James Robert Keller Esq. | 30-MAY-18 | MO | Yes | Christopher Thornton | C.A. Thornton, LLC | No | In-Person | 3 | 41 |
| Darin Cobb Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 5% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 1 |
| De La Electric | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 2% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 1 |
| Independent Sports & Entertainment, | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 12/8/2017 | 19-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | | | | 01170007 | David G. Freedman Esq. | 16-APR-19 | CA | Yes | Toni Jaramilla | Toni Jaramilla, A Professional L | No | | 0 | 1 |
| Landon Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/8/2017 | 25-APR-19 | Awarded | | $1,000,000 | $14,848 | 50% | 50% | $0 | $0 | | $0 | $12,075 | 02170005 | C. John Scheef Esq. | 16-FEB-18 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | In-Person | 3 | 1 |
| Mangold Roofing & Sheet Metal, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 5% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 3 |
| Miclen Resources | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 5% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 1 |
| Moss and Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | $499,999 | $1,000,000 | $65,565 | 32% | 41% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 5% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 0 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 12/8/2017 | 12-JUN-19 | Awarded | | $200,000 | $43,297 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170007 | Eve H Wagner Esq. | 18-JAN-18 | CA | Yes | Jackie Kruger | The Kruger Law Firm | No | In-Person | 3 | 2210 |
| Planted Earth Columbus, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2017 | 30-APR-19 | Settled (including dismissal/consent order) | $6,765 | $50,000 | $1,485 | 50% | 50% | | | | | | 01170007 | Jeffrey W Hutson Esq. | 10-JAN-18 | OH | Yes | Jolene Griffith | Bailey Cavalieri, LLC | No | | 0 | 1 |
| Reywest Concrete and Construction, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $65,565 | 32% | 0% | | | | | | 01170007 | Jerome V Bales Esq. | 23-MAY-19 | TX | Yes | Chad Upham | Brock Upham Yost, PLLC | No | | 0 | 2 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/8/2017 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $60 | 0% | 100% | | | | | | 01170007 | Howard C Edelman Esq. | 21-DEC-17 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Starcrest Products of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 12/8/2017 | 22-APR-19 | Awarded | | $0 | $42,007 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170007 | Anthony F Pantoni Esq. | 01-MAR-18 | CA | Yes | Rahul Sethi | Sethi Law Firm | No | In-Person | 0 | 3 |
| CMH Manufacturing, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2017 | 30-DEC-19 | Settled (including dismissal/consent order) | | $47,120 | $750 | 0% | 0% | | | Recission | | | 01170007 | Hon. William Kirkendall | 08-MAR-18 | TX | Yes | Geoffery Mayfield | Geoffery Mayfield Attorney at | No | | 2 | 13 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $49,161 | $0 | 0% | 0% | | | | | | 02160004 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Tom Newkirk | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $62,735 | $656 | 0% | 100% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Britney Anderson | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $28,293 | $0 | 0% | 0% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Tom Newkirk | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $21,863 | $0 | 0% | 0% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Beatriz Mate-Kodjo | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $29,632 | $0 | 0% | 0% | | | | | | 02160004 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Beatriz Mate-Kodjo | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $86,106 | $0 | 0% | 0% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | IA | Yes | Britney Anderson | Newkirk Zwagerman Lawfirm, I | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $64,462 | $0 | 0% | 0% | | | | | | 02160000 | Elizabeth C. Simon | 18-DEC-17 | IL | Yes | J. Bryan Wood | The Wood Law Office, LLC | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $18,141 | $0 | 0% | 0% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | IL | Yes | J. Bryan Wood | The Wood Law Office, LLC | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $61,523 | $0 | 0% | 0% | | | | | | 02150005 | Elizabeth C. Simon | 18-DEC-17 | WI | Yes | Kelly Temeyer | Walcheske & Luzi, LLC | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/11/2017 | 13-JUN-22 | Settled (including dismissal/consent order) | | $19,108 | $0 | 0% | 0% | | | | | | 02150004 | Elizabeth C. Simon | 18-DEC-17 | WI | Yes | Scott Luzi | Walcheske & Luzi, LLC | No | | 1627 | 424 |
| SATMAP Incorporated | Business | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | Employee | 12/11/2017 | 30-APR-19 | Awarded | $0 | $50,000,000 | $158,808 | 0% | 100% | $0 | $4,758,903 | | $15,844 | $1,431,256 | 01170007 | Ronald Birch Esq. | 27-FEB-18 | NY | Yes | Michael Zweig | Loeb & Loeb, LLP | No | In-Person | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/11/2017 | 11-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01170007 | Douglas W Allan Esq. | 14-MAY-18 | CA | Yes | Louis Abronson | Abronson Law Firm | No | | 2 | 2697 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/11/2017 | 02-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700074175 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 12/11/2017 | 02-JUN-20 | Awarded | | $0 | $18,358 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170007 | Kathryn A Van Dagens Esq. | 12-JAN-18 | MI | Yes | Cristine Wasserman | Law Offices of Dean T. Yeotis | No | In-Person | 2 | 17 |
| Roberts Family Homes, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2017 | 30-DEC-19 | Settled (including dismissal/consent order) | | $47,120 | $750 | 0% | 100% | | | Recission | | | 01170007 | Hon. William Kirkendall | 08-MAR-18 | TX | Yes | Geoffery Mayfield | Geoffery Mayfield Attorney at | No | | 0 | 1 |
| West Coast University, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 12/11/2017 | 24-JUN-19 | Awarded | | $410,000 | $3,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170007 | Lee Kanon Alpert Esq. | 01-OCT-18 | CA | Yes | DUANE HAMILTON | LAW OFFICES OF DUANE M. H | No | In-Person | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074845 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2017 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074223 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074843 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 12/12/2017 | 30-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011700074321 | | | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 1 | 78 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/12/2017 | 08-JUN-20 | Settled (including dismissal/consent order) | | $47,468 | $0 | 0% | 0% | | | | | | 011700074334 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Citibank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 12/12/2017 | 17-SEP-19 | Settled (including dismissal/consent order) | | $254,422 | $1,520 | 0% | 100% | | | | | | 01170007 | Anthony F Pantoni Esq. | 08-FEB-18 | CA | Yes | James Tabb | Zaveri Tabb, APC | No | | 0 | 5 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/12/2017 | 30-APR-19 | Dismissed on the Merits | | $15,000 | $1,774 | 0% | 100% | | | | | | 01170007 | John M. Finnigan Esq. | 01-FEB-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 4 | 62 |
| J.A.G. Tile and Marble, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/12/2017 | 02-JUN-21 | Settled (including dismissal/consent order) | | $230,948 | $6,400 | 23% | 0% | | | | | | 01170007 | William G. Christopher Esq. | 21-MAY-18 | FL | No | | | No | | 0 | 1 |
| Richard & Rice Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/12/2017 | 02-JUN-21 | Settled (including dismissal/consent order) | | $230,948 | $6,400 | 23% | 23% | | | | | | 01170007 | William G. Christopher Esq. | 21-MAY-18 | FL | No | | | No | | 0 | 3 |
| Taylor Morrison Esplanade, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/12/2017 | 02-JUN-21 | Settled (including dismissal/consent order) | $149,000 | $230,948 | $6,400 | 23% | 53% | | | | | | 01170007 | William G. Christopher Esq. | 21-MAY-18 | FL | No | | | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074524 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074513 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074471 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074459 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Club Demonstration Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/13/2017 | 18-OCT-19 | Settled (including dismissal/consent order) | | $800,000 | $32,300 | 0% | 100% | | | | | | 01170007 | Brian S Harvey Esq. | 04-JAN-18 | DC | Yes | Yaida Ford | Ford Law Pros, PLLC | No | In-Person | 0 | 8 |
| Expert Remodeler's Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/13/2017 | 04-JUN-21 | Withdrawn | $219,500 | $436,000 | $14,775 | 50% | 50% | | | | | | 01170007 | Stephen J Conover Esq. | 21-FEB-18 | CT | Yes | Bruce Elstein | Goldman, Gruder & Woods | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074570 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074565 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074457 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074569 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074563 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074588 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075334 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074509 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074608 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075332 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Aspen Education Group, Inc./The Stor | Consumer | AAA Clause | Consumer | Education | | Consumer | 12/14/2017 | 12-FEB-21 | Awarded | | $3,750,000 | $20,500 | 0% | 100% | $0 | $810,000 | | $0 | $0 | 01170007 | Dan H Deuprey Esq. | 03-JUL-18 | CA | Yes | Devin Storey | The Zalkin Law Firm | No | Videoconfe | 0 | 3 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 12/14/2017 | 19-JUN-19 | Settled (including dismissal/consent order) | | $1,000,000 | $11,310 | 0% | 100% | | | | | | 01170007 | Hon. Francis J Orlando | 22-JAN-18 | NJ | Yes | DAVID CUNEO | Law Offices of David K. Cuneo | No | | 3 | 33 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2017 | 20-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 01170007 | Kevin S Hendrick Esq. | 26-FEB-18 | MI | Yes | Samuel Bernstein | ArborYpsi Law | No | In-Person | 3 | 189 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2017 | 19-OCT-20 | Settled (including dismissal/consent order) | | $164,400 | $0 | 0% | 0% | | | | | | 011700074749 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 4 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074776 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074792 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074797 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074778 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700074754 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011700074605 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Cutters Wireline Group | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/15/2017 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $6,615 | 0% | 100% | | | | | | 01170007 | Hon. Connie Peterson | 20-MAR-18 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 3 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | Other | | | 01170007 | George "Jack" M Neal | 22-MAY-18 | AL | No | | | No | | 0 | 50 |
| Harbin Motor Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2017 | 13-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 0% | | | Other | | | 01170007 | George "Jack" M Neal | 22-MAY-18 | AL | No | | | No | | 0 | 1 |
| Knights of Columbus | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/15/2017 | 03-JUL-19 | Settled (including dismissal/consent order) | | $11,543 | $2,480 | 0% | 100% | | | | | | 01170007 | Gregg D. Adler Esq. | 01-FEB-18 | NY | Yes | Alan Serrins | Serrins & Associates, LCC | No | | 2 | 4 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/15/2017 | 09-MAY-1 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700073600 | | | CA | Yes | Jonah Toleno | Shustak & Partners, PC | No | | 10 | 15 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075021 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075035 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075031 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075020 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075023 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075030 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700075027 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Blazin Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/16/2017 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011700075151 | | | NY | Yes | Sally Abrahamson | Outten & Golden LLP | No | | 0 | 398 |
| Abram Dermendzhyan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2017 | 01-MAY-2 | Awarded | | $74,999 | $4,500 | 0% | 0% | $0 | $13,430 | Recission | $0 | $48,510 | 01170007 | Alan R. Jampol Esq. | 02-MAY-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2017 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | Other | | | 01170007 | Kirby J Smith Esq. | 14-MAY-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2017 | 29-OCT-20 | Settled (including dismissal/consent order) | | $100,001 | $1,500 | 0% | 100% | | | | | | 01170007 | Steven Richard Sauer Esq. | 02-APR-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Dolgencorp of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/18/2017 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01170007 | Michael D McDowell Esq. | 23-FEB-18 | WV | Yes | Karl Kolenich | Klie Law Offices, PLLC | No | | 2 | 37 |
| Grandview Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2017 | 01-MAY-2 | Awarded | | $74,999 | $4,500 | 0% | 100% | $0 | $13,430 | Recission | $0 | $48,510 | 01170007 | Alan R. Jampol Esq. | 02-MAY-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/18/2017 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $19,040 | 0% | 100% | | | | | | 01170007 | Hon. Burton S Katz | 13-FEB-18 | CA | Yes | Sandra Castro | | No | | 1 | 36 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/18/2017 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $19,040 | 0% | 0% | | | | | | 01170007 | Hon. Burton S Katz | 13-FEB-18 | CA | Yes | Sandra Castro | | No | | 0 | 0 |
| Cemex Construction Materials Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2017 | 13-MAR-2 | Settled (including dismissal/consent order) | | $14,200 | $1,260 | 0% | 0% | | | | | | 01170007 | John A. Sherrill Esq. | 06-MAR-18 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | | 0 | 1 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2017 | 15-JUN-21 | Dismissed on the Merits | | $510,000 | $4,000 | 0% | 100% | | | | | | 01170007 | Hon. Elizabeth Lang-Miers | 14-JAN-20 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 1 | 37 |
| Elite Building Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2017 | 13-MAR-2 | Settled (including dismissal/consent order) | | $14,200 | $1,260 | 0% | 0% | | | | | | 01170007 | John A. Sherrill Esq. | 06-MAR-18 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | | 0 | 16 |
| Karr Brothers Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2017 | 13-MAR-2 | Settled (including dismissal/consent order) | | $14,200 | $1,260 | 0% | 0% | | | | | | 01170007 | John A. Sherrill Esq. | 06-MAR-18 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | | 0 | 5 |
| Kittrich Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/19/2017 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $817 | 0% | 100% | | | | | | 01170007 | Eric M Epstein Esq. | 18-MAY-18 | CA | Yes | Ashley Cruz | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2017 | 13-MAR-2 | Settled (including dismissal/consent order) | | $14,200 | $1,260 | 0% | 100% | | | | | | 01170007 | John A. Sherrill Esq. | 06-MAR-18 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/19/2017 | 04-APR-19 | Settled (including dismissal/consent order) | | $0 | $40,640 | 0% | 100% | | | | | | 01170007 | Deborah C Saxe Esq. | 29-JAN-18 | CA | Yes | Lauren Dean | Magnanimo & Dean, LLP | No | | 16 | 449 |
| Pitney Bowes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 12/19/2017 | 24-DEC-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 011700075714 | | | CA | Yes | Ari Moss | Moss Bollinger, LP | No | | 1 | 1 |
| Pitney Bowes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/19/2017 | 24-DEC-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 011700075714 | | | CA | Yes | Ari Moss | Moss Bollinger, LP | No | | 1 | 1 |
| Armen Sarkisian Plumbing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Calvillo Construction Corp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| City Wall | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Country Aire Heating Air Conditioning | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Fabie Tile & Marble | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 2 |
| Gates Doors and Ironworks | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Kambur Construction Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | $364,277 | $1,605,228 | $38,000 | 50% | 50% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 1 | 2 |
| O.P. Electrical Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| P&M Custom Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Patagonia Tile & Stone | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Sun West Metalworks | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 1 |
| Ultimate Installz, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2017 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,605,228 | $38,000 | 50% | 0% | | | | | | 01170007 | Paul R Fine Esq. | 08-MAY-18 | CA | Yes | Andrew Cowan | Holmes, Taylor, Cowan & Jones | No | In-Person | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076270 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076261 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076266 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Elite Aerospace Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 12/21/2017 | 14-MAY-1 | Settled (including dismissal/consent order) | | $1,000,000 | $19,303 | 0% | 100% | | | | | | 01170007 | Hon. Sherrill David Luke | 30-MAR-18 | CA | Yes | Robert Lemen | Murtaugh Treglia Stern & Deily | No | | 0 | 2 |
| FIT Chiropraotic, Psychology & Massa | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/21/2017 | 21-MAY-1 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 011800013609 | | | CA | Yes | Haytham Faraj | Carpenter, Zuckerman & Rowle | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2017 | 13-AUG-19 | Settled (including dismissal/consent order) | | $63,802 | $0 | 0% | 0% | | | | | | 011700076644 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Santander Consumer USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/21/2017 | 13-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $11,760 | 0% | 100% | | | | | | 01170007 | Hon. Deborah G Hankinson | 09-FEB-18 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076634 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076642 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076688 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076696 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2017 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011700076656 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Aldermill, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| All Seasons Windows and Glass, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Amestoy Driwall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Block, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Builders Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Chaparral Materials Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Connection Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Custom Grading, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Duke Contractor Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Haskins Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Hawks Dirty Work | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| HCI Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 12/22/2017 | 19-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,750 | 0% | 100% | | | | | | 01170007 | Yaroslav Sochynsky Esq. | 28-MAR-18 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 6 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Max Grading, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Mr. Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Otero & Sons Roofing Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Priority Plumbing and Heating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Pulte Development New Mexico, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | $0 | $500,000 | $18,355 | 24% | 60% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 11 |
| Quality Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Ray's Flooring | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 0% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Southwest Realty Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/22/2017 | 04-APR-19 | Awarded | | $150,000 | $32,842 | 100% | 0% | $0 | $102,462 | | $0 | $0 | 01170007 | Hon. W. Terry Ruckriegle | 16-FEB-18 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh & | No | In-Person | 0 | 8 |
| WaterQuest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Williams Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2017 | 06-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $18,355 | 24% | 1% | | | | | | 01170007 | William C Turner Esq. | 06-AUG-18 | NM | Yes | A. Brent Bailey | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Beneficial West Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2017 | 24-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01170007 | J. Rudy Martin | 15-MAR-18 | WV | Yes | Bren Pomponio | Mountain State Justice, Inc. | No | | 0 | 8 |
| Blair Custom Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 3% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 15 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 3% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 13 |
| Caliber Home Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2017 | 24-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 0% | | | Other | | | 01170007 | J. Rudy Martin | 15-MAR-18 | WV | Yes | Bren Pomponio | Mountain State Justice, Inc. | No | | 0 | 5 |
| Diversified Window Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 3% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 13 |
| Hakkasan USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/26/2017 | 23-JUL-19 | Settled (including dismissal/consent order) | | $1,512,286 | $10,850 | 0% | 100% | | | | | | 01170007 | Jeffrey D Pollack Esq. | 01-FEB-18 | NY | Yes | Keli Liu | Hang & Associates, PLLC | No | | 0 | 2 |
| Koky Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 3% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | $0 | $3,580,446 | $12,316 | 3% | 83% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 129 | 1136 |
| Leo Painting Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 1% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 4 |
| DTE Energy | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | Business | 12/26/2017 | 02-JUL-19 | Awarded | | $106,000 | $25,720 | 0% | 100% | $0 | $0 | | $0 | $0 | 01170007 | Hon. Bryan H Levy | 23-JAN-18 | MI | No | | | No | In-Person | 0 | 358 |
| Russo & Sons | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 0% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 1 |
| Tennyson Contracting Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/26/2017 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,580,446 | $12,316 | 3% | 1% | | | | | | 01180000 | Fredrica B Elder Esq. | 12-OCT-18 | FL | Yes | W. Todd Demetriades | Pursiano Law, LLP | No | | 0 | 15 |
| UHS of Texoma, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/26/2017 | 24-APR-19 | Settled (including dismissal/consent order) | | $0 | $3,420 | 0% | 100% | | | | | | 01170007 | Hon. Robert Jenevein Esq. | 07-FEB-18 | TX | Yes | Brian Sanford | The Sanford Firm | No | | 0 | 9 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 12/27/2017 | 22-APR-19 | Withdrawn | | $300,000 | $3,360 | 0% | 100% | | | | | | 01170007 | Julie L Gottshall Esq. | 27-FEB-18 | IL | Yes | LISA STAUFF | Law Offices of Lisa M. Stauff | No | | 0 | 8 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/28/2017 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $3,475 | 0% | 100% | | | | | | 01170007 | Hon. Judith S. Nelson | 22-MAR-18 | FL | Yes | William Amlong | The Amlong Firm | No | | 0 | 15 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2017 | 08-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011700077509 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/28/2017 | 02-FEB-22 | Awarded | | $190,192 | $33,827 | 39% | 0% | $0 | $190,192 | | $0 | $0 | 01170007 | B. Christopher Lee Esq. | 01-OCT-20 | PA | Yes | Francesca Iacovangelo | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/29/2017 | 25-JUN-19 | Settled (including dismissal/consent order) | | $500,000 | $3,440 | 0% | 100% | | | | | | 01170007 | Amy Semmel Esq. | 12-FEB-18 | CA | Yes | Carolina Veronica Cutler | Cutler Legal, A Law Firm | No | | 7 | 115 |
| EHOF Reunion Signature Estates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/29/2017 | 02-MAR-2 | Settled (including dismissal/consent order) | | $660,468 | $11,880 | 50% | 50% | | | | | | 01170007 | Gregory S. Martin Esq. | 14-MAR-18 | FL | Yes | Preston Oughton | Law Office of Preston H Ought | No | In-Person | 1 | 1 |
| Harden Home Health, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/29/2017 | 26-APR-19 | Dismissed on the Merits | $0 | $0 | $3,775 | 0% | 100% | | | | | | 01170007 | Andrew M. Trusevich Esq. | 26-FEB-18 | TX | No | | | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/29/2017 | 16-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $750 | 0% | 100% | | | | | | 01170007 | James Northcutt Walter, Jr. Esq. | 16-APR-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Barber Lackey Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $109,551 | $750 | 0% | 0% | | | | | | 01180000 | Dianne Marie Onichimowski Esq. | 05-NOV-18 | IL | Yes | Stephany McLaughlin | Eccleston Law, LLC | No | | 0 | 1 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | $30,431 | $30,000 | $3,750 | 0% | 100% | $30,431 | $0 | | $20,464 | $0 | 01180000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 26 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | $30,431 | | $3,750 | 0% | 100% | $30,431 | $0 | | $20,464 | $0 | 01180000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 26 |
| Chrysler Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | $0 | $30,000 | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 01180000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 9 |
| Chrysler Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | $0 | | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 01180000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 9 |
| Johnny Reb's of Bellflower, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/2/2018 | 16-DEC-21 | Administrative | | $400,000 | $35,200 | 0% | 100% | | | | | | 01180000 | Hon. Lawrence W Crispo (Ret.) | 27-MAR-18 | CA | Yes | Geoffrey Lyon | Lyon Law | No | In-Person | 0 | 2 |
| Oakmont Management Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/2/2018 | 02-OCT-19 | Withdrawn | | $0 | $3,710 | 0% | 100% | | | | | | 01180000 | Eve H Wagner Esq. | 20-FEB-18 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 3 |
| Relativity Capital Advisors, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $109,551 | $750 | 0% | 100% | | | | | | 01180000 | Dianne Marie Onichimowski Esq. | 05-NOV-18 | IL | Yes | Stephany McLaughlin | Eccleston Law, LLC | No | | 0 | 1 |
| Starcrest Products of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/2/2018 | 26-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $700 | 0% | 100% | | | | | | 01180000 | Eve H Wagner Esq. | 02-MAR-18 | CA | Yes | Michael DesJardins | DesJardins & Panitz, LLP | No | | 0 | 3 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000124 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000126 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000133 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000132 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000122 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000134 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000130 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000125 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000121 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000120 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800000128 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/2/2018 | 10-MAY-19 | Dismissed on the Merits | | $0 | $6,580 | 0% | 100% | | | | | | 011800000 | Denise M Pilie Esq. | 09-MAY-18 | LA | Yes | J. Courtney Wilson | J. Courtney Wilson, Attorney at | No | | 2 | 31 |
| Waxahachie Autoplex (Service Dept) ( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | | $30,000 | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 1 |
| Waxahachie Autoplex (Service Dept) ( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/2/2018 | 27-JUN-19 | Awarded | | | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800000 | Patricia A Nolan Esq. | 17-APR-18 | TX | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800000 | Joshua B. Levy Esq. | 22-MAY-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Premier Dental Partners | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/4/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $0 | $15,153 | 0% | 100% | | | | | | 011800000 | Duane E Bennett Esq. | 06-FEB-18 | CA | Yes | Craig Nicholas | Nicholas & Tomasevic, LLP | No | | 0 | 1 |
| Cherry Hill Mitsubishi (Cherry Hill Trip | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/8/2018 | 23-JAN-20 | Awarded | | $35,712 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800001 | Hon. Raymond A Batten, (retired) | 09-MAY-18 | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc | No | In-Person | 0 | 5 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/8/2018 | 02-OCT-19 | Dismissed on the Merits | | $200,000 | $4,480 | 0% | 100% | | | | | | 011800001 | William E Hartsfield Esq. | 15-JUN-18 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 86 |
| Asbury Automotive St. Louis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 1/9/2018 | 11-NOV-19 | Awarded | $0 | $354,542 | $25,066 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800001 | Hon. Gary Oxenhandler | 23-MAY-19 | MO | Yes | Jill Silverstein | Sowers & Wolf, LLC | No | In-Person | 0 | 9 |
| Prospect Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/9/2018 | 04-DEC-19 | Withdrawn | $16,000 | | $1,295 | 0% | 100% | | | | | | 011800001 | Christine A Page Esq. | 16-MAR-18 | MN | Yes | Michael Lafeber | Briggs and Morgan, P.A. | No | | 0 | 7 |
| Russell Construction of Alabama, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2018 | 24-SEP-19 | Awarded | $295,408 | $255,000 | $14,203 | 50% | 50% | $271,908 | $0 | | $0 | $0 | 011800001 | Walter J Sears Esq. | 28-FEB-18 | AL | Yes | Brandon Wooten | Wooten Law Firm | No | In-Person | 1 | 5 |
| A&B Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 22-AUG-19 | Administrative | | $49,521 | $0 | 0% | 0% | | | | | | 011800001853 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/10/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 011800001 | Amy Semmel Esq. | 18-MAY-18 | CA | Yes | Edgar Martirosyan | Martirosyan PC | No | | 0 | 13 |
| Campbell & Sons Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 22-AUG-19 | Administrative | | $49,521 | $0 | 0% | 0% | | | | | | 011800001853 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 22-AUG-19 | Administrative | | $49,521 | $0 | 0% | 0% | | | | | | 011800001853 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 22-AUG-19 | Administrative | | $49,521 | $0 | 0% | 0% | | | | | | 011800001853 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Quality Engineering & Surveying | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/10/2018 | 02-OCT-19 | Settled (including dismissal/consent order) | | $350,000 | $852 | 0% | 100% | | | | | | 011800001 | Hon. Michael A Patterson | 01-MAY-18 | LA | Yes | Kurt Offner | Alvendia, Kelly & Demarest, LL( | No | | 0 | 1 |
| Toll Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 02-DEC-20 | Administrative | | $499,999 | $1,864 | 50% | 50% | | | | | | 011800001 | Karen Evans-Putney Esq. | 16-FEB-18 | FL | Yes | Scott Gelfand | Scott N. Gelfand, PA | No | | 2 | 18 |
| VFS Services | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2018 | 22-AUG-19 | Administrative | | $49,521 | $0 | 0% | 0% | | | | | | 011800001853 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Darcas of Jacksonville, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/11/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $25,000 | $3,528 | 0% | 100% | | | | | | 011800002 | Gary S Salzman Esq. | 30-MAR-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 1 |
| Bloomfield BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2018 | 26-JUN-19 | Administrative | $0 | $0 | $1,500 | 0% | 100% | | | Other | | | 011800002 | Hon. Edwin H Stern | 11-JUN-18 | NJ | Yes | Francisco Guzman | The Guzman Law Practice | No | | 0 | 3 |
| Chesapeake Energy Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/12/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $3,268 | 0% | 100% | | | | | | 011800002 | Joe M Hampton Esq. | 22-FEB-18 | OK | Yes | Loren Gibson | Gibson & Associates, PLC | No | | 1 | 18 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $602,500 | $750 | 0% | 100% | | | | | | 011800002 | Morgan S Templeton Esq. | 13-JUN-18 | MA | Yes | Kevin Buckley | Consumer Rights Law Firm, PLL | No | | 0 | 86 |
| OneMain Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2018 | 28-JUL-20 | Settled (including dismissal/consent order) | | $191,000 | $750 | 0% | 100% | | | Other | | | 011800002 | M. Keith Kapp Esq. | 02-APR-18 | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 1 | 23 |
| RMH Illinois, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/12/2018 | 03-JUN-19 | Administrative | | $150,000 | $619 | 0% | 100% | | | | | | 011800002 | Steven M Bierig Esq. | 26-FEB-18 | IL | Yes | Elizabeth Chavez | Foote, Mielke, Chavez & O`Neil | No | | 0 | 1 |
| Cherry Hill Mitsubishi (Cherry Hill Trip | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2018 | 16-AUG-19 | Awarded | | $14,000 | $2,250 | 0% | 100% | $0 | $2,100 | | $0 | $0 | 011800002 | Hon. Edwin H Stern | 26-DEC-18 | PA | Yes | Paul Sheehan | Hill Wallack LLP | No | In-Person | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2018 | 03-MAY-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,750 | 0% | 100% | | | | | | 011800045 | Mary Margaret Bush Esq. | 22-APR-19 | CA | Yes | Shafeeq Sadiq | Sadiq Law Firm, PC | No | | 0 | 36 |
| William Lyon Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2018 | 22-JUL-19 | Settled (including dismissal/consent order) | | $750,000 | $30,238 | 50% | 50% | | | | | | 011800002 | Hon. W. Terry Ruckriegle | 20-FEB-18 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh & | No | In-Person | 0 | 2 |
| CoLinx, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 1/16/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $0 | $14,743 | 0% | 100% | | | | | | 011800002 | Mark C Travis Esq. | 09-APR-18 | TN | Yes | Mathew Zenner | McCune Zenner Happell, PLLC | No | In-Person | 0 | 1 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/16/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $9,345 | 0% | 100% | | | | | | 011800002 | Hon. William (Bill) Constangy | 21-MAY-18 | VA | No | | | No | | 1 | 60 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/16/2018 | 26-APR-19 | Settled (including dismissal/consent order) | | $0 | $941 | 0% | 100% | | | | | | 011800002 | Eric M Epstein Esq. | 01-MAR-18 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 16 |
| Mid America Bank, F.S.B. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2018 | 18-SEP-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 011800002 | Lewis G Brewer Esq. | 10-APR-18 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 1 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002870 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002869 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002864 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002867 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002866 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/16/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800002868 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| GE Aviation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 1/17/2018 | 02-MAY-19 | Dismissed on the Merits | | $0 | $4,515 | 0% | 100% | | | | | | 021700050 | David A Brill Esq. | 17-APR-18 | OH | No | | | No | | 47 | 18 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/18/2018 | 28-AUG-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $21,867 | 011800003 | R. Jeffrey Stull Esq. | 20-MAR-18 | FL | Yes | Gus Centrone | Centrone & Shrader, PLLC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $1,290,000 | $1,500 | 0% | 100% | | | Other | | | 011800003 | William H. Leech Esq. | 11-MAY-18 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011800003 | Houston Putnam Lowry Esq. | 07-JUN-18 | CT | Yes | Daniel Blinn | Daniel S. Blinn | No | In-Person | 0 | 12 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/18/2018 | 08-JAN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,828 | 0% | 100% | | | | | | 011800003 | Kirsten S Branigan Esq. | 06-MAR-18 | NJ | Yes | David Kaplan | Law Office of David H. Kaplan L | No | | 1 | 7 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 1/18/2018 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $10,500 | 0% | 100% | | | | | | 011800003 | Alan I Rothenberg Esq. | 22-MAR-18 | CA | Yes | Lawrance Bohm | Bohm Law Group | No | | 5 | 288 |
| Action Home Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 1/19/2018 | 12-JUL-19 | Awarded | | $200,000 | $6,000 | 0% | 100% | $0 | $142,102 | Other | $0 | $0 | 011800003 | Allen Schreiber Esq. | 24-MAY-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 0 | 1 |
| Doctors Hospital of Manteca, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | --- | 1/19/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $875 | 0% | 100% | | | | | | 011800003 | Helen Blohm Esq. | 14-FEB-18 | CA | Yes | Matthew Ruggles | Ruggles Law Firm | No | | 0 | 15 |
| Doctors Hospital of Manteca, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Business | 1/19/2018 | 26-APR-19 | Awarded | | $1,000,000 | $17,344 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800003 | E. Gary Spitko Esq. | 14-FEB-18 | CA | Yes | Matthew Ruggles | Ruggles Law Firm | No | In-Person | 0 | 15 |
| Mayer Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2018 | 07-APR-22 | Administrative | $40,252 | $150,000 | $3,205 | 50% | 50% | | | | | | 011800003 | J. Snowden Stanley Jr. Esq. | 16-MAR-18 | MD | Yes | Jeremy Wyatt | Harrison Law Group | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800003 | Hon. Howard R Broadman | 30-APR-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/19/2018 | 09-NOV-20 | Awarded | | $589,005 | $41,840 | 50% | 50% | $0 | $589,005 | | $0 | $0 | 011800003 | James R Lussier Esq. | 04-APR-18 | FL | Yes | Ryan Mitchell | The Law Office of Ryan Mitchel | No | In-Person | 1 | 129 |
| VHS of Michigan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/19/2018 | 01-MAY-19 | Awarded | | $0 | $10,040 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800003 | Hon. Amy P Hathaway | 30-APR-18 | MI | Yes | Herbert Sanders | The Sanders Law Firm, PC | No | In-Person | 0 | 12 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003865 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003863 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003866 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800003 | Patricia P. Hollenbeck Esq. | 12-AUG-19 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 501 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003867 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003861 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800003862 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| CFHS Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/22/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $5,003 | 0% | 100% | | | | | | 011800004 | Hon. Thierry Patrick Colaw | 30-APR-18 | CA | Yes | Joseph Antonelli | Law Office of Joseph Antonelli | No | | 0 | 9 |
| Dan Ryan Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/22/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $125,208 | $4,230 | 33% | 33% | | | | | | 011800004 | Tarrant H. Lomax Esq. | 04-APR-18 | WV | Yes | Kirk Bottner | Bottner & Skillman | No | | 0 | 1 |
| Creative Consumer Concepts, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 1/22/2018 | 16-OCT-19 | Awarded | $75,000 | | $8,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800004 | Hon. Gary Oxenhandler | 29-MAR-18 | KS | Yes | Adam Hall | Thompson Warner, PA | No | In-Person | 0 | 1 |
| Michael Fischer Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/22/2018 | 08-APR-19 | Awarded | | $35,000 | $3,392 | 0% | 100% | $0 | $19,325 | | $0 | $0 | 011800004 | Frederick F Butters Esq. | 12-FEB-18 | MI | Yes | Thomas Klug | Klug Law Firm | No | In-Person | 0 | 1 |
| Valley Drilling Corporation of Virginia | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/22/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $125,208 | $4,230 | 33% | 33% | | | | | | 011800004 | Tarrant H. Lomax Esq. | 04-APR-18 | WV | Yes | Kirk Bottner | Bottner & Skillman | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/23/2018 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $42,283 | 0% | 100% | | | | | | 011800004 | Hon. Victor Person | 27-APR-18 | CA | Yes | Joshua Boxer | Matern Law Group, PC | No | | 1 | 78 |
| CVS Caremark Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/23/2018 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $27,114 | 0% | 100% | | | | | | 011800004 | Hon. Burton S Katz | 14-FEB-18 | CA | Yes | Victoria Felder | Sottile Baltaxe | No | | 1 | 43 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/23/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800004330 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/23/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800004327 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 30 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 1/23/2018 | 25-JUL-19 | Awarded | | $150,000 | $5,270 | 0% | 100% | $0 | $218,825 | Other | $0 | $0 | 011800004 | Hon. Robert B Harwood | 07-MAY-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Universal Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/23/2018 | 11-MAR-20 | Settled (including dismissal/consent order) | | $2,150,000 | $13,760 | 60% | 40% | | | | | | 011800004 | Chris J. Soelling Esq. | 03-APR-18 | AZ | Yes | Teresa Whitney | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004558 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004556 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004481 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004635 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004710 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| CVS Caremark Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/24/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 011800004 | Steven J. Kaplan Esq. | 14-FEB-18 | CA | Yes | David Myers | The Myers Law Group, APC | No | | 1 | 43 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/24/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 011800004 | William E Hartsfield Esq. | 01-MAY-18 | TX | Yes | Kellie McKee | C. Kyle Pugh, P.C. | No | | 16 | 257 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004788 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004733 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004737 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800004562 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Ampersand Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $93,000 | $910 | 50% | 50% | | | | | | 011800004 | Lucius M Dyal Jr. Esq. | 26-MAR-18 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2018 | 19-JUN-19 | Settled (including dismissal/consent order) | $2,056 | $0 | $750 | 0% | 100% | | | | | | 011800005 | Hon. Richard D Rosenbloom | 19-APR-18 | NY | Yes | Seth Andrews | Law Offices of Kenneth Hiller, P | No | | 1 | 180 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/25/2018 | 09-MAR-20 | Settled (including dismissal/consent order) | $1,093 | $250,000 | $1,250 | 0% | 100% | | | | | | 011800004 | David W. White Esq. | 14-MAR-19 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Lynn Hines Used Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 0% | | | | | | 011800005 | Bryan F Hickey Esq. | 17-JUL-18 | SC | Yes | Andrew Hart | Alford & Hart, LLC | No | In-Person | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/25/2018 | 28-OCT-19 | Settled (including dismissal/consent order) | | $165,000 | $750 | 0% | 100% | | | Other | | | 011800004 | Charles L Denaburg Esq. | 10-JUL-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/25/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $165,000 | $1,500 | 0% | 100% | | | Other | | | 011800004 | John W. Romine Jr. Esq. | 10-MAY-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 1/25/2018 | 15-OCT-19 | Awarded | | $750,000 | $8,541 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800005 | Doris Jane Dabrowski Esq. | 27-MAR-18 | PA | No | | | No | In-Person | 0 | 94 |
| von Weise Associates, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2018 | 10-APR-20 | Settled (including dismissal/consent order) | $75,000 | $0 | $1,358 | 50% | 50% | | | | | | 011800044 | Margery Newman Esq. | 04-MAR-19 | WI | Yes | Eric Van Schyndle | Quarles & Brady, LLP | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005022 | | | AL | Yes | Karl Dover | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005111 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005101 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Baker Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/26/2018 | 14-JAN-20 | Settled (including dismissal/consent order) | | $0 | $11,240 | 0% | 100% | | | | | | 011800005 | Lois M Kosch Esq. | 02-MAY-18 | CA | Yes | Michelle Baker | Baker Law Group, LLP | No | | 2 | 5 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2018 | 02-APR-19 | Awarded | $0 | $0 | $4,125 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800005 | William J. Tucker Esq. | 15-JUN-18 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 5 | 644 |
| City Ventures Homebuilding, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/26/2018 | 19-FEB-21 | Settled (including dismissal/consent order) | | $450,000 | $21,150 | 50% | 50% | | | | | | 011800005 | Timothy M Truax Esq. | 11-APR-18 | CA | Yes | Howard Moss | | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | $977 | $10,000 | $3,000 | 0% | 100% | | Other | | | | 011800005 | Hon. Mattox S Hair | 23-APR-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/26/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $1,008 | 0% | 100% | | | | | | 011800005 | Julie L Gottshall Esq. | 21-FEB-18 | IN | Yes | Heather Falks | Stewart & Stewart | No | | 2 | 59 |
| Morrison Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $48,902 | $625 | 50% | 50% | | | | | | 011800005 | C. Thomas Davidson Esq. | 30-APR-18 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 6 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800005 | Ken Eisner Esq. | 16-MAY-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800005 | Lee Kanon Alpert Esq. | 30-APR-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800005 | Leo Sullivan Esq. | 02-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| SSC Lexington Operating Company LL( | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2018 | 25-JUN-19 | Dismissed on the Merits | | $0 | $5,390 | 0% | 100% | | | | | | 011800005 | Hon. Carl Horn, III | 06-MAR-18 | MN | Yes | Molly Nephew | Johnson Becker, PLLC | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005339 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006230 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005350 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005613 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005615 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005614 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800005617 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Air-Ex Air Conditioning, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/29/2018 | 24-APR-19 | Settled (including dismissal/consent order) | $300,000 | | $8,760 | 0% | 100% | | | | | | 011800005 | John Kane Hart Esq. | 20-FEB-18 | CA | Yes | Michael Grobaty | Murtaugh Treglia Stern & Deily | No | In-Person | 0 | 1 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | $11,750 | $138,000 | $750 | 0% | 100% | | | | | | 011800005 | Mary Patricia Benz Esq. | 08-OCT-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Team Construction, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | Employee | 1/29/2018 | 08-APR-19 | Awarded | | $293,050 | $14,170 | 0% | 100% | $0 | $136,516 | | $0 | $105,168 | 011800005 | Thomas Matthew Williams Esq. | 26-FEB-18 | KY | Yes | Brennan Soergel | Bolus Law Offices | No | In-Person | 0 | 1 |
| Hahnemann University Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/29/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $7,838 | 0% | 100% | | | | | | 011800005 | Walter H. De Treux Esq. | 08-MAR-18 | PA | Yes | Julia Clark | Karpf, Karpf & Cerutti, PC | No | | 0 | 45 |
| Indio Emergency Medical Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/29/2018 | 06-SEP-19 | Settled (including dismissal/consent order) | | $121,815 | $3,749 | 0% | 100% | | | | | | 011800005 | Dwight L. Armstrong Esq. | 09-APR-18 | CA | Yes | Adam Rose | The Law Office of Robert L. Sta | No | | 0 | 1 |
| J&D Development, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/29/2018 | 24-SEP-19 | Awarded | $193,026 | $990,000 | $61,475 | 52% | 100% | $0 | $416,816 | | $0 | $158,176 | 011800005 | Jeffrey A. Brauer Esq. | 09-MAY-18 | OH | Yes | Joseph Jerome | Joseph B. Jerome & Associates | No | In-Person | 0 | 1 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/29/2018 | 11-JUN-19 | Awarded | | $23,509 | $3,625 | 0% | 100% | $0 | $0 | | $0 | $13,440 | 011800005 | Susan Barilich Esq. | 10-JUL-18 | CA | Yes | Rene Korper | Law Offices of Rene Korper | No | In-Person | 0 | 35 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 50% | 50% | | | | | | 011800006 | Marion T. Hack Esq. | 15-JUN-18 | CA | Yes | Dennis Russell | Russell Law Group | No | In-Person | 3 | 20 |
| Baker Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/31/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $14,715 | 0% | 100% | | | | | | 011800006 | Abby B Silverman Esq. | 16-APR-18 | CA | Yes | Michelle Baker | Baker Law Group, LLP | No | | 2 | 5 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 1/31/2018 | 30-SEP-19 | Awarded | | $1,361,027 | $18,620 | 0% | 100% | $0 | $1,361,027 | | $0 | $0 | 011800006 | Hon. Beverly J Hodgson | 19-JUN-18 | NY | Yes | Blaine Bortnick | Rasco Klock Perez & Nieto LLC | No | In-Person | 5 | 104 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | 011800006 | Christopher M. Shulman Esq. | 17-APR-18 | FL | Yes | W. John Gadd | Law Office of W. John Gadd, P/ | No | | 0 | 16 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 011800005 | Robert W Berliner, Jr. | 30-APR-18 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 377 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006224 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006223 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006232 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006222 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Asset Campus Housing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 2/1/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $11,865 | 0% | 100% | | | | | | 011800006 | Beverly P Baker | 21-FEB-18 | AL | Yes | Temple Trueblood | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| Capital Resorts Group, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/1/2018 | 01-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800006 | Lewis G Brewer Esq. | 07-MAY-18 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | In-Person | 0 | 4 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | $0 | $0 | $21,705 | 0% | 100% | | | | | | 011800006 | Linda Hendrix McPharlin Esq. | 11-JUN-19 | CA | Yes | Edward Casey | | No | In-Person | 4 | 87 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | Other | | | 011800006 | Jack Clarke Esq. | 12-MAR-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 5 | 644 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $21,705 | 0% | 0% | | | | | | 011800006 | Linda Hendrix McPharlin Esq. | 11-JUN-19 | CA | Yes | Edward Casey | | No | In-Person | 0 | 0 |
| Pulte Homes of NJ, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $149,999 | $900 | 50% | 50% | | | | | | 011800006 | Joseph J. Hocking Esq. | 14-MAR-18 | NJ | Yes | H. Benjamin Sharlin | Law Office of H. Benjamin Shar | No | | 1 | 4 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006592 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006594 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006579 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006588 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006598 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006604 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006589 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006590 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006583 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006596 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006603 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006585 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006580 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006593 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006602 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006591 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006597 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006599 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006586 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006582 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006601 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006584 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006581 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006600 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800006595 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 2/5/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | | $200,000 | $12,006 | 0% | 100% | | | | | | 011800006 | Tod F Schleier Esq. | 25-APR-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 1 | 8 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/5/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $120,000 | $8,713 | 50% | 50% | | | | | | 011800006 | James M Phillippi Esq. | 13-APR-18 | CA | Yes | Theresa Filicia | Berding Weil LLP | No | | 11 | 147 |
| Direct Energy, LP d/b/a Airtron | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2018 | 03-NOV-20 | Dismissed on the Merits | | $250,000 | $6,488 | 42% | 0% | | | | | | 011700073 | Keith Webb Esq. | 20-MAR-18 | TX | Yes | Michael Wilson | Cuccia Wilson, PLLC | No | Videoconfe | 0 | 1 |
| Grand Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2018 | 03-NOV-20 | Dismissed on the Merits | | $250,000 | $6,488 | 42% | 58% | | | | | | 011700073 | Keith Webb Esq. | 20-MAR-18 | TX | Yes | Michael Wilson | Cuccia Wilson, PLLC | No | Videoconfe | 2 | 1 |
| Tobias Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $455 | 50% | 50% | | | | | | 011800006 | Patrick A. Facca Esq. | 23-MAY-18 | MI | Yes | Ryan Perry | Giarmarco, Mullins & Horton, F | No | | 0 | 1 |
| Bayonet Plumbing, Heating & Air-Con | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 6 |
| Blue Cross & Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | Employee | 2/6/2018 | 19-APR-21 | Awarded | | $300,000 | $52,013 | 0% | 100% | $0 | $80,593 | | $0 | $190,265 | 011800006 | Patricia M Nemeth Esq. | 26-FEB-18 | MI | Yes | Jeffrey Burg | Law Offices Jeffrey S. Burg, Esq | No | In-Person | 0 | 11 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 13 |
| Certified Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 4 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 2 | 140 |
| Dana Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 20 |
| G&S Stucco of Tampa, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | $100,000 | | $10,850 | 7% | 21% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 129 | 1136 |
| Prestige Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 19 |
| Supex, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2018 | 12-NOV-19 | Dismissed on the Merits | | | $10,850 | 7% | 9% | | | | | | 011800006 | Stanley H Eleff Esq. | 14-JUN-18 | FL | No | | | No | | 0 | 1 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | Business | 2/6/2018 | 23-APR-19 | Awarded | | $191,657 | $12,306 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800006 | Glenn (Pat) W. Patterson, Jr. Esq. | 09-MAY-18 | TX | Yes | Michael Galo | | No | In-Person | 0 | 6 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2018 | 22-MAR-22 | Settled (including dismissal/consent order) | | $122,025 | $1,400 | 25% | 0% | | | | | | 011800007 | C. Thomas Davidson Esq. | 23-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Aycock Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2018 | 22-JAN-21 | Administrative | | $93,412 | $0 | 0% | 0% | | | | | | 011800006 | Kamyar Molavi Esq. | 28-MAR-18 | GA | Yes | Stephen Parham | Bloom Parham, LLP | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/7/2018 | 26-APR-19 | Dismissed on the Merits | $0 | $0 | $14,415 | 0% | 100% | | | | | | 011800007 | Hon. Catherine Stone | 10-APR-18 | TX | No | | | No | | 3 | 16 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/7/2018 | 01-MAY-2 | Settled (including dismissal/consent order) | | $0 | $4,480 | 0% | 100% | | | | | | 011800007 | Eve H Wagner Esq. | 28-FEB-18 | CA | Yes | Emanuel Shirazi | Shirazi Law Firm | No | | 1 | 78 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2018 | 22-MAR-2 | Settled (including dismissal/consent order) | $122,025 | $122,025 | $1,400 | 25% | 75% | | | | | | 011800007 | C. Thomas Davidson Esq. | 23-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2018 | 15-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800007065 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Sonic Houston LR. LP | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | Business | 2/7/2018 | 25-JUN-19 | Awarded | | $3,100,000 | $9,560 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800007 | Lynne M. Gomez Esq. | 20-APR-18 | TX | Yes | Tom Coleman | Law Offices of Tom F. Coleman | No | In-Person | 0 | 4 |
| Alamo Title | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/8/2018 | 28-AUG-19 | Awarded | | $0 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800007 | Jennifer A Lloyd Esq. | 13-JUN-18 | TX | No | | | No | | 1 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | $59,527 | $59,527 | $0 | 0% | 0% | | | | | | 011800007 | John Sebastian Vento Esq. | 26-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2018 | 03-APR-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800007 | Hon. Joseph M. Cox | 22-MAY-18 | TX | Yes | Ramona Ladwig | Hyde & Swigart | No | | 0 | 86 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $59,527 | $0 | 0% | 0% | | | | | | 011800007 | John Sebastian Vento Esq. | 26-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| The Craftsman Home Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2018 | 31-JUL-20 | Awarded | $36,672 | $225,000 | $5,243 | 50% | 50% | $36,673 | $59,600 | | $0 | $0 | 011800007 | Elizabeth B. Ferguson Esq. | 03-MAY-19 | FL | Yes | Robert Lash | Robert A. Lash, Esquire | No | Videoconfe | 1 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 011800007 | Robert J Buchner Esq. | 23-APR-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 011800007 | Robert V Bode Esq. | 22-OCT-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 6 |
| Mantz Construction LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/9/2018 | 06-FEB-20 | Awarded | $219,477 | $990,000 | $62,725 | 100% | 0% | $214,721 | $0 | | $130,813 | $0 | 011800007 | John A Pappalardo Esq. | 04-APR-18 | CT | Yes | Michael Berman | Berman and Sable LLC | No | In-Person | 0 | 3 |
| Rick Russell Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2018 | 02-DEC-22 | Withdrawn | | $299,999 | $2,310 | 50% | 50% | | | | | | 011800007 | Joe M Hampton Esq. | 14-MAR-18 | OK | Yes | Nicholas Merkley | GableGotwals | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2018 | 03-NOV-2 | Settled (including dismissal/consent order) | | $209,400 | $10,744 | 50% | 50% | | | | | | 011800007 | Barry B. Bramble Esq. | 01-FEB-19 | PA | Yes | Francesca Iacovangelo | Horn Williamson, LLC | No | | 6 | 116 |
| Atlas Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/12/2018 | 31-MAR-2 | Settled (including dismissal/consent order) | | $1,600,000 | $75,794 | 50% | 50% | | | | | | 011800007 | Gregory R Meeder Esq. | 22-MAR-18 | IL | Yes | Frank Marsico | Watt Tieder Hoffar and Fitzeral | No | Conference | 1 | 1 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | Consumer | 2/12/2018 | 22-JUL-19 | Awarded | | $250,000 | $3,750 | 0% | 100% | $0 | $16,525 | | $0 | $35,000 | 011800007 | Truman K Eldridge, Jr. Esq. | 17-APR-18 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | In-Person | 0 | 21 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 2/12/2018 | 28-AUG-2 | Settled (including dismissal/consent order) | | $250,000 | $1,875 | 0% | 100% | | | | | | 011800007 | Jerome V Bales Esq. | 14-MAR-19 | MO | No | | | No | | 0 | 21 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 2/12/2018 | 11-MAR-2 | Settled (including dismissal/consent order) | $1,230 | $250,000 | $2,500 | 0% | 100% | | Other | | | | 011800007 | John A Vering Esq. | 07-MAR-19 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 2/12/2018 | 22-APR-20 | Administrative | $2,835 | $250,000 | $5,250 | 0% | 100% | | Other | | | | 011800007 | Leland M Shurin Esq. | 28-MAR-18 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 2/12/2018 | 11-MAR-2 | Settled (including dismissal/consent order) | $3,238 | $250,000 | $6,248 | 0% | 100% | | Other | | | | 011800007 | Michael L. Blumenthal Esq. | 26-MAR-19 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Front Porch | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/12/2018 | 17-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 011800007 | Hon. Victor E Bianchini | 23-APR-18 | CA | Yes | Mark Stiffler | Grady & Associates | No | | 0 | 3 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2018 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800007637 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mohamad Abul-Fielat, D.D.S., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/12/2018 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800007 | Eric M Epstein Esq. | 22-AUG-18 | CA | Yes | David Bibiyan | Bibiyan & Bokhour, PC | No | | 0 | 2 |
| Santa Monica Seafood Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/12/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $1,720 | 0% | 100% | | | | | | 011800007 | John Kane Hart Esq. | 12-APR-18 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 6 |
| VHS of Michigan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/12/2018 | 22-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,575 | 0% | 100% | | | | | | 011800007 | Megan P. Norris Esq. | 05-APR-18 | MI | Yes | Robin Wagner | Pitt, McGehee, Palmer & Rivers | No | | 0 | 12 |
| CMH Manufacturing West, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | $0 | $299,000 | $6,375 | 33% | 33% | | | | | | 011800006 | Richard Eugene Alexander Esq. | 10-APR-18 | OR | Yes | John Berman | | No | | 0 | 4 |
| Island Medical Management Holdings | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/13/2018 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $15,438 | 0% | 100% | | | | | | 011800007 | Rosemary Angela Townley Esq. | 11-SEP-18 | NJ | Yes | David Kaplan | Law Office of David H. Kaplan L | No | | 0 | 2 |
| J&M Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $299,000 | $6,375 | 33% | 33% | | | | | | 011800006 | Richard Eugene Alexander Esq. | 10-APR-18 | OR | Yes | John Berman | | No | | 0 | 1 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/13/2018 | 24-APR-22 | Administrative | | $2,000,000 | $1,500 | 0% | 100% | | | | | | 011800007 | Michael H. Leb Esq. | 18-APR-18 | CA | Yes | Stephen Duron | Joseph Farzam Law Firm | No | | 0 | 13 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/13/2018 | 08-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800007 | Brian Jeffrey Gold Esq. | 10-MAY-18 | IL | Yes | Penelope Lechtenberg | Lechtenberg & Associates LLC | No | | 0 | 13 |
| Sally Beauty Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 2/13/2018 | 10-MAR-2 | Awarded | | $500,000 | $45,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800007 | Yaroslav Sochynsky Esq. | 19-MAR-18 | CA | Yes | Aaron Gorfein | Law Offices Of Elizabeth F. McI | No | Videoconfe | 0 | 8 |
| TruCo., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/13/2018 | 03-JUN-19 | Awarded | $72,163 | $225,501 | $2,700 | 93% | 7% | $0 | $245,573 | | $0 | $37,454 | 011800007 | Charles P MacIntosh | 02-APR-18 | PA | Yes | Christopher McCabe | Charlson Braber McCabe & Der | No | In-Person | 0 | 1 |
| Blue Gold | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 2/14/2018 | 02-APR-19 | Settled (including dismissal/consent order) | $100,000 | | $644 | 0% | 100% | | | | | | 011800007 | Eric M Epstein Esq. | 24-APR-18 | CA | Yes | Adrian Bacon | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Dave Knecht Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2018 | 24-SEP-21 | Settled (including dismissal/consent order) | $473,918 | $3,514,868 | $49,383 | 44% | 56% | | | | | | 011800007 | Kenneth A Slavens Esq. | 30-MAY-18 | IL | Yes | Charles Lewis | Duane Morris LLP | No | | 0 | 2 |
| Forman Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2018 | 08-AUG-19 | Awarded | $74,900 | $71,000 | $10,956 | 50% | 50% | $62,676 | $12,224 | | $0 | $0 | 011800007 | Patricia A. Rooney Esq. | 09-MAR-18 | NY | Yes | Steven Kaiser | Baram & Kaiser | No | In-Person | 1 | 1 |
| Lincoln Property Company | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 2/14/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011800007 | Eve H Wagner Esq. | 05-JUL-18 | CA | Yes | Thomas Kielty | Thomas W Kielty, Attorney at L | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/15/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $5,000,000 | $53,031 | 0% | 100% | | | | | | 011800007 | Abby B Silverman Esq. | 29-JUL-19 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | Conference | 1 | 78 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/15/2018 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 011800008 | Hon. Thierry Patrick Colaw | 25-APR-18 | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 1 | 179 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008227 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008225 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008230 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008228 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008229 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Allpoints Services Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/16/2018 | 27-MAR-2 | Awarded | | $5,000,000 | $28,922 | 42% | 5% | $0 | $334,936 | | $0 | $0 | 011800008 | Clayton C. Cannon Esq. | 26-MAR-18 | TX | Yes | Suzanne DuBose | DuBose Law Offices, PLLC | No | In-Person | 0 | 1 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/16/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $35,340 | $0 | 0% | 0% | | | | | | 02160005 | Anthony Limitone, Jr. Esq. | 26-FEB-18 | NJ | Yes | Erika Piccirillo | Cohn Lifland Pearlman Herrma | No | | 1627 | 424 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2018 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 011800008 | Carol J Marshall Esq. | 03-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 011800008 | Robert W. Brown Esq. | 09-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/16/2018 | 27-MAR-2 | Awarded | | $5,000,000 | $28,922 | 42% | 50% | $0 | $334,936 | | $0 | $0 | 011800008 | Clayton C. Cannon Esq. | 26-MAR-18 | TX | Yes | Suzanne DuBose | DuBose Law Offices, PLLC | No | In-Person | 2 | 62 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008234 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008233 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008232 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008231 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008242 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008238 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | $6,000 | $0 | $750 | 0% | 100% | | Other | Other | | | 011800008 | Ana M Sambold Esq. | 08-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008224 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008223 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800008241 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800008 | John Paige Carpenter Esq. | 14-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800008 | John R. Holsinger Esq. | 31-JUL-18 | AL | Yes | D. Frank Davis | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011800008 | Renee Gerstman Esq. | 31-JUL-18 | AL | Yes | D. Frank Davis | Davis & Norris, LLP | No | | 1 | 1350 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/20/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $300,000 | $3,775 | 0% | 100% | | | | | | 011800008 | Hon. Dale A Crawford | 03-APR-18 | OH | Yes | Robert Beggs | Beggs Law Offices Co., LPA | No | | 0 | 24 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/20/2018 | 21-MAY-1 | Dismissed on the Merits | | $0 | $14,040 | 0% | 100% | | | | | | 011800008 | Steven Emert Kramer Esq. | 09-APR-18 | TX | No | | | No | | 6 | 136 |
| Interplastic Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/20/2018 | 01-MAY-2 | Awarded | $0 | $0 | $42,175 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800008 | Hon. Jeffrey J Keyes | 26-APR-18 | MI | Yes | William Piper | William F. Piper, PLC | No | In-Person | 0 | 4 |
| LPS Industries, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 2/20/2018 | 26-APR-19 | Settled (including dismissal/consent order) | | $250,000 | $19,288 | 0% | 100% | | | | | | 011800008 | Robert D Coviello Esq. | 30-APR-18 | CA | Yes | George Bean | George Bean Law | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800008 | Robert L. Tucker Esq. | 07-AUG-18 | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Carl Wilber and Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 011800008 | Stanley E Kravit, J.D. | 15-AUG-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2018 | 07-MAY-1 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | 011800008 | Hon. Michael S. Jordan | 18-APR-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 6 | 673 |
| Concorde Careers - Florida, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 2/21/2018 | 11-JUN-19 | Dismissed on the Merits | | $445,209 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 011800008 | Hon. Clarance J Jones | 24-MAY-18 | FL | Yes | Matthew Dietz | Disability Independence Group | No | | 0 | 4 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Exterior Supply of Jacksonville, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $675 | 0% | 100% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 02-MAR-2 | Settled (including dismissal/consent order) | | $217,100 | $53,660 | 42% | 58% | | | | | | 011800008 | Harriet Derman, J.S.C. (ret) | 19-NOV-18 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 35 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 25-APR-22 | Withdrawn | | $219,200 | $69,209 | 22% | 51% | | | | | | 011800008 | Mark F Brancato Esq. | 02-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Conference | 0 | 35 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 25-APR-22 | Withdrawn | | $299,999 | $69,209 | 12% | 51% | | | | | | 011800008 | Mark F Brancato Esq. | 02-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Conference | 0 | 35 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 25-APR-22 | Withdrawn | | $225,700 | $69,209 | 15% | 51% | | | | | | 011800008 | Mark F Brancato Esq. | 02-OCT-20 | PA | Yes | Francesca Iacovangelo | Horn Williamson, LLC | No | Conference | 0 | 35 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $675 | 0% | 0% | | | | | | 011800008 | C. Warren Tripp Esq. | 17-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Cavalier Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2018 | 20-MAY-1 | Settled (including dismissal/consent order) | | $120,000 | $1,000 | 33% | 33% | | | | | | 011800008 | Charles E Hughes | 03-MAY-18 | MS | Yes | Daniel Waide | Johnson, Ratliff & Waide, PLLC | No | | 0 | 3 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800008 | Kathleen M. Schoen Esq. | 02-APR-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 1 | 34 |
| Imbesi Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 2/22/2018 | 30-JUN-21 | Awarded | | $5,000,000 | $6,500 | 38% | 62% | $0 | $32,750 | | $0 | $0 | 011800008 | Maura Abeln Smith Esq. | 27-JUL-18 | NY | No | | | No | | 1 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/22/2018 | 17-OCT-19 | Administrative | $77,328 | | $0 | 0% | 0% | | | | | | 011800008 | Keene Woodbridge Bartley Esq.; W. Alexanc | 10-APR-18 | TN | No | | | No | | 0 | 0 |
| Regions Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 2/22/2018 | 02-AUG-1 | Administrative | $451,359 | | $0 | 0% | 0% | | | | | | 011800008762 | | | FL | Yes | Stanley Plappert | The Florida Legal Advocacy Grc | No | | 6 | 158 |
| SCH - Hattiesburg, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2018 | 20-MAY-1 | Settled (including dismissal/consent order) | | $120,000 | $1,000 | 33% | 33% | | | | | | 011800008 | Charles E Hughes | 03-MAY-18 | MS | Yes | Daniel Waide | Johnson, Ratliff & Waide, PLLC | No | | 0 | 1 |
| Eco Design Technology | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2018 | 14-OCT-19 | Withdrawn | $32,000 | | $1,250 | 50% | 50% | | | | | | 011800008 | Robert T Lawless Esq. | 29-OCT-18 | NJ | Yes | Adam Elias | Elias & Gonzalez, LLC | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2018 | 11-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800008978 | | | FL | No | | | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2018 | 31-OCT-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800008 | Lawrence J Phalin Esq. | 16-MAY-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 2/23/2018 | 14-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $11,440 | 0% | 100% | | | | | | 011800008 | Henry J Silberberg Esq. | 09-MAY-19 | CA | Yes | Joel Goldman | Clark & Trevithick, PC | No | | 5 | 288 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 2/26/2018 | 18-SEP-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800009 | Richard C. Danysh Esq. | 04-OCT-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | In-Person | 0 | 6 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/26/2018 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 011800009 | Stephen F Ruffino Esq. | 26-APR-18 | SC | Yes | Jarrel Wigger | Wigger Law Firm | No | | 6 | 136 |
| FFC Mortgage Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Employee | 2/26/2018 | 04-JUN-19 | Awarded | | $72,895 | $36,768 | 0% | 100% | $0 | $70,546 | | $0 | $28,938 | 011800009 | Hon. Billie Colombaro | 09-APR-18 | PA | Yes | William Gagliardino | The Law Offices of William J. G | No | In-Person | 0 | 4 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2018 | 19-APR-19 | Settled (including dismissal/consent order) | $6,921 | $10,000 | $1,250 | 0% | 100% | | | | | | 011800009 | Dennis Negron Esq. | 03-JUL-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| American Guard Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/27/2018 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,440 | 0% | 100% | | | | | | 011800009 | Amy Semmel Esq. | 19-APR-18 | CA | Yes | Michael Parks | Schimmel & Parks, APLC | No | | 0 | 2 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $1,855 | 0% | 100% | | | | | | 011800009 | Sarah J Kromer Esq. | 28-MAR-18 | NC | Yes | Bert Miano | The Noble Law Firm, PLLC | No | | 4 | 87 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2018 | 24-APR-19 | Settled (including dismissal/consent order) | | $67,500 | $2,500 | 0% | 100% | | | | | | 011800009 | John S Monical Esq. | 02-MAY-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| G.L. Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/27/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 011800009 | Robert A Cedeno Esq. | 19-APR-18 | FL | Yes | John Vega | John G. Vega, P.A. | No | | 0 | 1 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 2/27/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $2,154,348 | $600 | 0% | 100% | | | | | | 011800009 | W. Gary Fowler Esq. | 16-APR-18 | TX | Yes | Douglas Hafer | Curnutt & Hafer, LLP | No | | 0 | 13 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2018 | 16-APR-19 | Dismissed on the Merits | | $750,000 | $900 | 0% | 100% | | | | | | 011800009 | Catherine Harris Esq. | 10-SEP-18 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 16 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2018 | 17-APR-19 | Dismissed on the Merits | | $165,000 | $1,600 | 0% | 100% | | | | | | 011800009 | Hon. Steven M. Vartabedian | 02-OCT-18 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 16 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2018 | 05-APR-19 | Dismissed on the Merits | | $350,000 | $2,138 | 0% | 100% | | | | | | 011800009 | John S. Adler Esq. | 10-SEP-18 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 16 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2018 | 01-APR-19 | Dismissed on the Merits | | $125,000 | $1,320 | 0% | 100% | | | | | | 011800009 | Lois M Kosch Esq. | 10-SEP-18 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 16 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2018 | 05-APR-19 | Dismissed on the Merits | | $165,000 | $1,250 | 0% | 100% | | | | | | 011800009 | Michael H. Leb Esq. | 10-SEP-18 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 16 |
| St. Charles Active Adult Community, L | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/27/2018 | 10-AUG-2 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 021800008280 | | | MD | Yes | Daniel Willard | Law Office of Daniel S. Willard, | No | | 1 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009605 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009603 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/28/2018 | 27-JUL-20 | Settled (including dismissal/consent order) | | $0 | $5,300 | 0% | 100% | | | | | | 011800009 | Jonathan W Biddle Esq. | 02-APR-18 | CA | Yes | Chad Wootton | Wootton Law Group | No | | 10 | 236 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/28/2018 | 22-JAN-20 | Settled (including dismissal/consent order) | | $0 | $30,156 | 0% | 100% | | | | | | 011800009 | Eve H Wagner Esq. | 29-MAY-18 | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | | 1 | 9 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800009 | Diane Nauer Esq. | 23-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | John Paige Carpenter Esq. | 09-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | Lane Montz Esq. | 25-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800009 | Les J Weinstein Esq. | 01-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | Richard M Williams Esq. | 18-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800009 | Summer L Nastich Esq. | 11-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | Thomas J Scanlon Esq. | 16-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009614 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009616 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009606 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009610 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009608 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009617 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009611 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800009607 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Epic Health Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/1/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,675 | 0% | 100% | | | | | | 011800009 | Margaret R Brogan Esq. | 29-MAR-18 | PA | Yes | James Bell | Bell & Bell, LLP | No | | 0 | 2 |
| FFC Mortgage Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/1/2018 | 12-DEC-19 | Administrative | | $78,699 | $2,328 | 0% | 100% | | | | | | 011800009 | Hon. Billie Colombaro | 12-APR-18 | NJ | Yes | Christopher Carcich | Carcich O'Shea, LLC | No | | 0 | 4 |
| Glenair, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 3/1/2018 | 30-SEP-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011800009710 | | | CA | Yes | Tagore Subramaniam | Matern Law Group, PC | No | | 0 | 3 |
| Glenair, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 3/1/2018 | 02-OCT-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011800009709 | | | CA | Yes | Tagore Subramaniam | Matern Law Group, PC | No | | 0 | 3 |
| FFC Mortgage Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Business | 3/1/2018 | 06-MAY-1 | Awarded | | $31,353 | $27,165 | 6% | 94% | $0 | $0 | | $32,650 | $0 | 011800009 | Roger B. Jacobs Esq. | 09-APR-18 | NY | Yes | Ariel Graff | Filosa Graff, LLP | No | In-Person | 0 | 4 |
| Pro X Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2018 | 10-MAY-1 | Awarded | | $31,551 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800009 | Mary S. Jones Esq. | 18-MAY-18 | CA | Yes | Lawrence Hutchens | Law Offices of Hutchens & Hut | No | In-Person | 0 | 5 |
| Royal IMEX, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/1/2018 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800009706 | | | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| Aspen Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | $0 | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 4 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 7 |
| Curb South | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 2 |
| Custom Grading, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 4 |
| Jim the Builder, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 1 |
| Laborer's Community Service and Trai | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/2/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | $0 | $0 | $3,800 | 0% | 100% | | | | | | 011800009 | Dana Welch Esq. | 05-APR-18 | CA | Yes | Tory Griffin | Jeppson & Griffin LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 14-MAY-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800009726 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lucky Brand, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/2/2018 | 20-NOV-1 | Settled (including dismissal/consent order) | $0 | $0 | $31,275 | 0% | 100% | | | | | | 011800009 | Hon. James A Steele (Ret.) | 18-JUL-18 | CA | Yes | Karen Rooney | Karen Rooney Law | No | | 0 | 4 |
| Monarch Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 3 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2018 | 07-AUG-1 | Settled (including dismissal/consent order) | $67,928 | $258,000 | $1,250 | 0% | 100% | | | | | | 011800009 | E. William Pastor Esq. | 07-SEP-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| Premier Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 1 |
| Salls Brothers Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 10% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 1 | 2 |
| Vinyard & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $8,540 | 10% | 0% | | | | | | 011800009 | Benton J. Barton Esq. | 14-JUN-18 | NM | Yes | Don Bruckner | Guebert Bruckner Gentile PC | No | | 0 | 2 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/5/2018 | 28-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,254 | 0% | 100% | | | | | | 01180001 | Jared D Simmer | 29-JAN-20 | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 0 | 13 |
| Greater Bay, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/5/2018 | 28-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $900 | 0% | 0% | | | | | | 01180001 | Brenda K Orrison Esq. | 19-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/5/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800010164 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2018 | 02-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01180001 | Leo Sullivan Esq. | 08-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Stucco Specialist of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/5/2018 | 28-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $900 | 0% | 0% | | | | | | 01180001 | Brenda K Orrison Esq. | 19-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 25 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/5/2018 | 28-JUL-20 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $900 | 0% | 100% | | | | | | 01180001 | Brenda K Orrison Esq. | 19-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | Consumer | 3/5/2018 | 13-AUG-1 | Awarded | | $0 | $31,800 | 0% | 100% | $0 | $139,548 | | $0 | $66,780 | 01180001 | Daniel H. Skerritt Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | In-Person | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | Consumer | 3/5/2018 | 22-APR-19 | Awarded | | $0 | $24,200 | 0% | 100% | $0 | $14,680 | | $0 | $0 | 01180001 | Michael C Dotten Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | In-Person | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Christopher H. Kent Esq. | 16-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Christopher H. Kent Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Christopher H. Kent Esq. | 10-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 10-APR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 19-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 27-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Daniel H. Skerritt Esq. | 11-DEC-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 16-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 19-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 10-APR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Hon. Janice R Wilson | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | James L Knoll Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | James L Knoll Esq. | 10-APR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | James L Knoll Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | James L Knoll Esq. | 19-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | James L Knoll Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Michael C Dotten Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Michael C Dotten Esq. | 11-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | Michael C Dotten Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | O. Meredith Wilson Jr. Esq. | 08-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001 | O. Meredith Wilson Jr. Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 18-DEC-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 19-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 01-APR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 10-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 19-MAR-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 16-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 11-DEC-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/5/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 16-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/5/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | $85,717 | | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01180001( | John D Hendricks Esq. | 27-APR-18 | PA | Yes | Gregory Swank | Swank Law Offices | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/5/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | $85,717 | | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01180001( | John D Hendricks Esq. | 27-APR-18 | PA | Yes | Robert Daley | Robert Peirce & Associates | No | | 3 | 112 |
| WoodmenLife | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/5/2018 | 20-MAY-21 | Awarded | $541,861 | | $5,000 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 011800009 | Kathleen M. Schoen Esq. | 25-APR-18 | IN | Yes | Larry Wilder | | No | In-Person | 0 | 2 |
| WoodmenLife | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/5/2018 | 20-MAY-21 | Awarded | $541,861 | $0 | $5,000 | 0% | 100% | $0 | $567,933 | Declarator Declarator | $0 | $0 | 011800009 | Kathleen M. Schoen Esq. | 25-APR-18 | KY | Yes | Alton Priddy | Priddy, Cuttler, Naake, Meade | No | In-Person | 0 | 2 |
| Banamex USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/6/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | | $4,000,000 | $37,216 | 0% | 100% | | | | | | 01180001( | Robert D Coviello Esq. | 10-APR-18 | CA | Yes | Mohamad Ahmad | Kermani, LLP | No | In-Person | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2018 | 10-MAY-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180001( | Victoria A Kummer Esq. | 08-JUN-18 | NY | Yes | Brian Bromberg | Bromberg Law Office, PC | No | Conferenc | 1 | 270 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/6/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01180001( | Linda A Klein Esq. | 11-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/6/2018 | 29-JUN-21 | Awarded | | $41,551 | $1,250 | 0% | 100% | $0 | $11,073 | | $0 | $0 | 01180001( | Jeffrey J Davis Esq. | 09-MAY-18 | NC | Yes | Floyd Banks | Banks Law | No | In-Person | 2 | 16 |
| Phoenix Building, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/6/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01180001( | Linda A Klein Esq. | 11-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/6/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01180001( | Linda A Klein Esq. | 11-JUN-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2018 | 02-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $100 | 50% | 0% | | | | | | 01180001( | John Sebastian Vento Esq. | 01-OCT-20 | FL | No | | | No | | 4 | 174 |
| CMH Manufacturing, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2018 | 24-SEP-19 | Awarded | $146,678 | $0 | $2,118 | 50% | 50% | $146,678 | $22,500 | | $0 | $0 | 01180001( | W. Alexander Moseley Esq. | 09-MAY-18 | TN | Yes | John Nisbet | Daniels and Nisbet | No | In-Person | 3 | 41 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01180001( | Jay M Vogelson Esq. | 18-DEC-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2018 | 02-DEC-22 | Settled (including dismissal/consent order) | $78,221 | $75,000 | $100 | 50% | 50% | | | | | | 01180001( | John Sebastian Vento Esq. | 01-OCT-20 | FL | No | | | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $58,990 | $0 | 0% | 0% | | | | | | 011800010557 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lululemon Athletica, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/7/2018 | 18-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,716 | 0% | 100% | | | | | | 01180001( | Eve H Wagner Esq. | 22-JUN-18 | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | | 0 | 2 |
| OLS Hotels & Resorts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/7/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $4,150 | 0% | 100% | | | | | | 01180001( | Carolyn G. Burnette Esq. | 23-MAR-18 | CA | Yes | Kenneth Frucht | Geonetta & Frucht, LLP | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2018 | 20-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011800010015 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 116 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/7/2018 | 18-JUN-20 | Settled (including dismissal/consent order) | | $526,000 | $2,500 | 0% | 100% | | | Other | | | 01180001( | Richard Brooke Lawson Esq. | 09-AUG-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/7/2018 | 29-DEC-21 | Awarded | | $100,000 | $2,850 | 50% | 100% | $0 | $78,853 | | $0 | $0 | 01180001( | John H Perkins Esq. | 17-MAY-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 116 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | $603,934 | $0 | $31,707 | 50% | 50% | | | | | | 01180001( | Ivan A. Sarkissian Esq. | 21-JUN-18 | CO | Yes | Douglas Norberg | Gelman & Norberg, LLC | No | In-Person | 4 | 30 |
| Oracle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 3/8/2018 | 24-MAY-19 | Awarded | | $500,000 | $23,000 | 0% | 100% | $0 | $496,713 | | $0 | $0 | 01180001( | Michael J Schrier Esq. | 30-APR-18 | VA | Yes | Carla Brown | | No | In-Person | 0 | 4 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 3/8/2018 | 03-FEB-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01180001( | John E. Kelly Esq. | 08-JAN-19 | NJ | No | | | No | Conferenc | 0 | 14 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 100% | 0% | | | Other | | | 01180001( | Elliot B. Platt Esq. | 11-APR-18 | PA | Yes | Nicholas Pennington | Stevens & Lee, PC | No | | 0 | 0 |
| Umansky AOM, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 3/8/2018 | 16-MAY-19 | Awarded | | $0 | $28,645 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180001( | Hon. Janice M. Holder | 13-APR-18 | TN | Yes | Bailey Dorsey | The Crone Law Firm | No | In-Person | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2018 | 12-NOV-19 | Withdrawn | | $68,952 | $0 | 0% | 0% | | | | | | 011800010636 | | | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 7 | 121 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | Business | 3/9/2018 | 13-MAY-19 | Awarded | | $0 | $27,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180001( | Christopher H. Kent Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | In-Person | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | Business | 3/9/2018 | 30-JUL-19 | Awarded | | $0 | $60,860 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180001( | O. Meredith Wilson Jr. Esq. | 05-NOV-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | In-Person | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Charles E Corrigan Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Charles E Corrigan Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Charles E Corrigan Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Charles E Corrigan Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Christopher H. Kent Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Daniel H. Skerritt Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Daniel H. Skerritt Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Hon. Janice R Wilson | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Hon. Janice R Wilson | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Hon. Janice R Wilson | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Hon. Janice R Wilson | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | James L Knoll Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | James L Knoll Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | James L Knoll Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | James L Knoll Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | James L Knoll Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Michael C Dotten Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Michael C Dotten Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Michael C Dotten Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | O. Meredith Wilson Jr. Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 01180001( | Peter L Barnhisel Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Peter L Barnhisel Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Richard Carl Josephson Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 01-APR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01180001( | Thomas W. Brown Esq. | 27-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800010738 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800010764 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/9/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800010780 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Country Villa Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/12/2018 | 22-JUN-20 | Settled (including dismissal/consent order) | | $500,000 | $22,620 | 72% | 28% | | | | | | 01180001( | Eve H Wagner Esq. | 27-APR-18 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Amgen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 3/12/2018 | 18-JUN-19 | Awarded | | $250,000 | $32,870 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800011 | John (Jay) McCauley Esq. | 15-JUN-18 | MO | Yes | Kurt King | Law Office of Kurt H. King | No | In-Person | 0 | 14 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | Business | 3/12/2018 | 30-JUL-19 | Awarded | | $200,000 | $33,256 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180001( | Ann S Kenis Esq. | 06-APR-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | In-Person | 1 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $910 | $1,250 | 0% | 100% | | | | | | 01180001( | Elliot B. Platt Esq. | 18-APR-18 | PA | Yes | Amy Bennecoff Ginsgurg | Kimmel & Silverman, PC | No | | 0 | 171 |
| GS Administrators, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $27,397 | $1,250 | 0% | 0% | | | | | | 011800011 | Timothy R. Hott Esq. | 30-MAY-18 | NJ | Yes | Samuel Tsinman | Forman, Cardonsky & Tsinman, | No | | 0 | 2 |
| Liccardi Motors Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $27,397 | $1,250 | 0% | 100% | | | | | | 011800011 | Timothy R. Hott Esq. | 30-MAY-18 | NJ | Yes | Samuel Tsinman | Forman, Cardonsky & Tsinman, | No | | 0 | 2 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/12/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $4,655 | 0% | 100% | | | | | | 01180001( | Edith N Dinneen Esq. | 07-MAY-18 | FL | Yes | W. John Gadd | Law Office of W. John Gadd, PA | No | | 15 | 511 |
| Amgen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 3/13/2018 | 18-JUN-19 | Awarded | | $250,000 | $27,835 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800011 | John (Jay) McCauley Esq. | 05-JUN-18 | MO | Yes | Kurt King | Law Office of Kurt H. King | No | In-Person | 0 | 14 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 3/13/2018 | 15-AUG-19 | Awarded | | $425,000 | $10,000 | 0% | 100% | $0 | $1,502,900 | Other | $0 | $515,000 | 011800011 | Hon. Eugenia M Benedict | 19-JUN-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Touro College of Osteopathic Medicin | Consumer | AAA Clause | Consumer | Education | | Business | 3/13/2018 | 27-JUL-20 | Awarded | | $1,000,000 | $12,590 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800011 | Melinda G Gordon Esq. | 09-JUL-18 | NY | Yes | Stewart Karlin | The Law Offices of Stewart Lee | No | In-Person | 0 | 1 |
| Car Capital Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 011800011 | Hon. Victor E Bianchini | 22-JUN-18 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 1 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 3/14/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011800011 | Hon. Steven M. Vartabedian | 15-JUN-18 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 0 | 32 |
| Frenasia Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/14/2018 | 29-OCT-19 | Administrative | | $292,935 | $0 | 0% | 0% | | | | | | 011800011 | Hon. Billie Colombaro | 26-OCT-18 | NY | Yes | Keli Liu | Hang & Associates, PLLC | No | | 0 | 1 |
| InTown Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/14/2018 | 17-FEB-20 | Dismissed on the Merits | | $200,000 | $1,430 | 50% | 50% | | | | | | 01180001( | Michael J Mazzone Esq. | 22-MAY-18 | TX | Yes | Nicholas Martinez | The Welscher Law Firm | No | | 0 | 6 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | $0 | $55,000 | $2,000 | 0% | 100% | | | | | | 011800011 | Barry J. Peek Esq. | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $55,000 | $0 | 0% | 0% | | | | | | 011800011 | D. Charles Stohler Esq. | 05-FEB-19 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $60,000 | $1,628 | 0% | 100% | | | | | | 011800011 | Hon. Carol E Heckman (Ret.) | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $45,000 | $1,375 | 0% | 100% | | | | | | 011800011 | Hon. Elaine Gordon | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $55,000 | $490 | 0% | 100% | | | | | | 011800011 | James A Brown Esq. | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $50,000 | $0 | 0% | 0% | | | | | | 011800011 | Martin F. Scheinman | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $85,000 | $867 | 0% | 100% | | | | | | 011800011 | Melinda G Gordon Esq. | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $45,000 | $0 | 0% | 0% | | | | | | 011800011345 | | | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | | | | 011800011365 | | | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2018 | 28-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,800 | 50% | 0% | | | | | | 021800011 | William G. Christopher Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Carrigan Curtis Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/15/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $149,999 | $4,311 | 50% | 50% | | | | | | 011800011 | Paul S Jacobsen Esq. | 11-OCT-18 | MN | Yes | Susan Minsberg | Susan Minsberg Law Office | No | In-Person | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2018 | 28-MAY-19 | Settled (including dismissal/consent order) | $1,457 | $0 | $1,250 | 0% | 100% | | | | | | 01180001( | Brian D. Burgoon Esq. | 10-MAY-18 | NJ | Yes | Yitzchak Zelman | Marcus & Zelman, LLC | No | | 1 | 180 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2018 | 28-APR-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,800 | 50% | 50% | | | | | | 021800011 | William G. Christopher Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/15/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | $0 | $120,000 | $1,450 | 0% | 100% | | | | | | 011800011 | Maureen S Binetti Esq. | 28-NOV-18 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 12 | 22 |
| SM Raleigh, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2018 | 21-MAY-19 | Awarded | $10,000 | $58,880 | $1,090 | 50% | 50% | $0 | $25,509 | | $0 | $0 | 011800011 | Robert Harper Heckman Esq. | 11-MAY-18 | NC | Yes | Philip Paine | Pierce Law Group, PLC | No | In-Person | 0 | 1 |
| Whitten Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 011800011 | William K Upchurch | 11-APR-18 | AL | Yes | Jordan Brooks | Jacoby and Meyers, LLC | Yes | | 0 | 1 |
| China New Era Group Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 3/16/2018 | 23-OCT-20 | Withdrawn | $2,023,562 | $1,000,000 | $3,675 | 0% | 100% | | | | | | 011800011 | Helen Blohm Esq. | 18-MAY-18 | CA | Yes | Woody Wu | SAC Attorneys, LLP | No | | 0 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/16/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $0 | $11,130 | 0% | 100% | | | | | | 011800011 | Steven Richard Sauer Esq. | 08-MAY-18 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 1 | 180 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/16/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $0 | $7,100 | 0% | 100% | | | | | | 011800011 | Eric H Nelson Esq. | 30-APR-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Charles E Corrigan Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Christopher H. Kent Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Christopher H. Kent Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Christopher H. Kent Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Daniel H. Skerritt Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Hon. Janice R Wilson | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | James L Knoll Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Michael C Dotten Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Michael C Dotten Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011800011 | Peter L Barnhisel Esq. | 07-DEC-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Richard Carl Josephson Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Richard Carl Josephson Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Richard Carl Josephson Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011 | Richard Carl Josephson Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 3/16/2018 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011672 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012486 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011663 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012487 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011724 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011694 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011723 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012484 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011708 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011712 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011711 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012488 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011673 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012057 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012482 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012485 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011722 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011714 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011661 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012483 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011654 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011705 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011713 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011721 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800011706 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2018 | 08-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012481 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Centria Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/19/2018 | 30-APR-19 | Dismissed on the Merits | | $250,000 | $3,114 | 0% | 100% | | | | | | 011800011 | Steven H Schwartz Esq. | 01-MAY-18 | MI | Yes | John Harrington | Law Offices of John F. Harringt | No | | 0 | 1 |
| Crosscounty Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | $74,999 | | $2,217 | 0% | 100% | | | | | | 011800011 | Barton A. Bixenstine Esq. | 17-JAN-19 | CO | No | | | No | | 1 | 1 |
| Crosscounty Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | $74,999 | | $2,217 | 0% | 100% | | | | | | 011800011 | Barton A. Bixenstine Esq. | 17-JAN-19 | CO | No | | | No | | 1 | 1 |
| Crosscounty Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | $74,999 | | $2,217 | 0% | 100% | | | | | | 011800011 | Barton A. Bixenstine Esq. | 17-JAN-19 | CO | No | | | No | | 1 | 1 |
| Crosscounty Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | $74,999 | | $2,217 | 0% | 100% | | | | | | 011800011 | Barton A. Bixenstine Esq. | 17-JAN-19 | OH | Yes | Bryan Kostura | McGlinchey Stafford, PLLC | No | | 1 | 1 |
| Dallas Cowboys Football Club, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 3/19/2018 | 18-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800011883 | | | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 0 | 2 |
| KIMC Port Saint Lucie, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 3/19/2018 | 24-JUN-19 | Withdrawn | | $0 | $2,789 | 0% | 100% | | | Declaratory judgment | | | 011800011 | Marc S Dobin Esq. | 21-JUN-18 | FL | Yes | William Ponsoldt | Wright, Ponsoldt & Lozeau | No | In-Person | 0 | 2 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 011800011 | Spencer Hal Silverglate Esq. | 18-MAY-18 | FL | Yes | Darren Newhart | Consumer Law Organization, P. | No | | 0 | 51 |
| Sonic Automotive of Nashville, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 3/19/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $250,000 | $1,275 | 0% | 100% | | | | | | 011800011 | Michael L Russell Esq. | 21-JUN-18 | TN | Yes | Mathew Zenner | McCune Zenner Happell, PLLC | No | | 0 | 3 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2018 | 29-OCT-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800011980 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| Widmer Construction & Development | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2018 | 29-APR-19 | Administrative | | $60,000 | $145 | 100% | 0% | | | | | | 011800011 | Cindy L Becker | 10-APR-18 | TX | Yes | Richard Davis | Law Office of Richard D. Davis | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/20/2018 | 17-SEP-20 | Settled (including dismissal/consent order) | | $121,500 | $3,750 | 0% | 100% | | | | | | 011800011 | Dana Welch Esq. | 21-JUN-18 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/20/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $73,500 | $1,250 | 0% | 100% | | | | | | 011800011 | Laird E Lawrence Esq. | 26-APR-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/20/2018 | 02-AUG-19 | Withdrawn | | $200,000 | $2,500 | 0% | 100% | | | | | | 011800012 | James Leland Young Esq. | 19-JUL-18 | TX | Yes | Daniel V. "Tad" Rice | The Rice Firm PC | No | | 0 | 527 |
| Leonovus, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 3/20/2018 | 13-JAN-20 | Awarded | | $826,713 | $44,735 | 0% | 100% | $0 | $143,700 | | $0 | $185,430 | 011800012 | Sandra R McCandless Esq. | 24-MAY-18 | CA | Yes | Susan Garea | Beeson, Tayer & Bodine APC | No | In-Person | 0 | 1 |
| Heartland Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/20/2018 | 25-SEP-19 | Awarded | $2,107 | $999,999 | $30,908 | 54% | 45% | $0 | $297,455 | | $0 | $204,945 | 011800012 | Jerome V Bales Esq. | 03-MAY-18 | KS | Yes | Kyle Steadman | Fouston Siefkin LLP | No | In-Person | 1 | 1 |
| Valero Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 3/20/2018 | 05-JUN-20 | Awarded | | $0 | $15,222 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800011 | Thomas A Cipolla Esq. | 04-JUN-18 | TX | Yes | Peter Costea | Peter Costea Attorney at Law | No | In-Person | 0 | 16 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $1,950,000 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 011800012 | Phillip North Esq. | 23-OCT-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Dan Waibel Designer/Builder, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/21/2018 | 13-JUL-22 | Awarded | $106,542 | $1,153,242 | $109,350 | 50% | 100% | $0 | $1,083,867 | | $0 | $516,363 | 011800012 | Gary L. Cole AIA, Esq. | 24-APR-18 | IL | Yes | Douglas Palandech | Foran Glennon Palandech, Pon | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Westfield, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/21/2018 | 15-NOV-19 | Dismissed on the Merits | | $15,000 | $11,880 | 0% | 100% | | | | | | 011800012 | Kenneth R Starr Esq. | 01-JUN-18 | FL | No | | | No | | 0 | 3 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800012 | William E Gottfried Esq. | 19-JUN-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 193 |
| Soliant Health, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $950,000 | $2,184 | 0% | 100% | | | | | | 011800012 | Eve H Wagner Esq. | 17-MAY-18 | CA | Yes | Yolanda Slaughter | Law Offices of Yolanda Slaught | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012499 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012495 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012501 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012504 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012498 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012500 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012503 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012502 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012497 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012505 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2018 | 24-JUL-19 | Settled (including dismissal/consent order) | | $355,500 | $1,250 | 0% | 100% | | | | | | 011800012 | Shawn K Aiken Esq. | 02-JUL-18 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/23/2018 | 02-JUL-19 | Awarded | $47,862 | $230,269 | $16,155 | 100% | 0% | $23,447 | $2,233 | Other | $99,769 | $0 | 011800012 | Joe M Hampton Esq. | 25-APR-18 | OK | Yes | Stanley Carroll | Stanley F. Carroll PC | No | In-Person | 0 | 0 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012529 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012515 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012517 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012527 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012530 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012525 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012520 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012533 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012523 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012516 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012518 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012519 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012526 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012528 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2018 | 01-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800012521 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $54,269 | $0 | 0% | 0% | | | | | | 011800012507 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| CRS Painting | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 11-SEP-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800012860 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Del-Air Heating, Air Conditioning, & R | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 11-SEP-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800012860 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| DZsarko and Associates | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2018 | 29-MAY-19 | Awarded | | $77,142 | $7,075 | 50% | 100% | $0 | $56,381 | | $0 | $0 | 011800012 | Wendy J. Fassberg Esq. | 11-SEP-18 | CA | Yes | Earle Cohen | Carlson & Cohen, LLP | No | In-Person | 0 | 1 |
| Garrard Building Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 11-SEP-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800012860 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Columbia North Hills Hospital Subsidia | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 3/26/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | | | 011800012 | Patricia A Nolan Esq. | 30-MAY-18 | TX | Yes | Mark Mansfield | Mansfield & Mansfield, P.C. | No | | 0 | 3 |
| Kyle Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | $20,915 | $499,000 | $2,227 | 50% | 50% | | | | | | 011800012 | Kevin S Hendrick Esq. | 18-DEC-18 | MI | Yes | Paul Carthew | Carthew Law Firm, PC | No | | 1 | 1 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/26/2018 | 10-SEP-19 | Settled (including dismissal/consent order) | $0 | $0 | $9,585 | 0% | 100% | | | | | | 011800012 | Abby B Silverman Esq. | 27-APR-18 | CA | Yes | Julian Alwill | Rothschild & Alwill, APC | No | | 2 | 17 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/26/2018 | 18-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $10,260 | 0% | 100% | | | | | | 011800012 | Robert J Kane Esq. | 21-JUN-18 | CA | Yes | Julian Alwill | Rothschild & Alwill, APC | No | | 2 | 17 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2018 | 03-JUL-19 | Administrative | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800012 | Sherman Lee Criner Esq. | 16-JUL-18 | NC | No | | | No | | 0 | 377 |
| New Orleans Saints, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 3/26/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $29,873 | 0% | 100% | | | | | | 011800012 | Linda Bond Edwards Esq. | 19-DEC-18 | FL | Yes | Sara Blackwell | The Blackwell Firm | No | In-Person | 0 | 3 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 11-SEP-19 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 011800012860 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 11-SEP-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800012860 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Stephen Longman Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | | $500,000 | $2,094 | 50% | 50% | | | | | | 011800012 | Steven K Champlin Esq. | 24-APR-18 | MN | Yes | Robert Shainess | Capstone Law, LLC | No | | 0 | 2 |
| Tata Consultancy Service Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/26/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $8,261 | 0% | 100% | | | | | | 011800012 | Robert E. Luxen Esq. | 05-MAY-18 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $355,500 | $1,250 | 0% | 100% | | | | | | 011800012 | Hon. Rebecca A Albrecht | 18-JUN-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2018 | 11-APR-19 | Settled (including dismissal/consent order) | | $450,000 | $2,500 | 0% | 100% | | | | | | 011800012 | John C Fleming Esq. | 02-JUL-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Ganley Westside Imports | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/27/2018 | 25-JUN-20 | Dismissed on the Merits | | $25,000 | $12,175 | 0% | 100% | | | | | | 011800012 | Hon. Peggy Foley Jones | 11-JUN-18 | OH | Yes | Caryn Groedel | Caryn Groedel & Associates Co | No | | 0 | 2 |
| Columbia North Texas Subsidiary GP, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 3/27/2018 | 30-AUG-19 | Awarded | | $42,000 | $20,953 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800012 | Robert E. Luxen Esq. | 20-APR-18 | TX | No | | | No | In-Person | 0 | 7 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Ana M Sambold Esq. | 04-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2018 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800013 | Dana Welch Esq. | 29-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Hon. Howard R Broadman | 04-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | John Paige Carpenter Esq. | 03-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Club Demonstration Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/28/2018 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | | | | 011800013 | Maureen S Binetti Esq. | 21-NOV-19 | NJ | Yes | Richard Bause | O'Connor, Parsons, Lane & Nob | No | | 0 | 8 |
| Colonial Reproductions, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/28/2018 | 28-MAY-19 | Awarded | $42,242 | $149,999 | $15,504 | 0% | 100% | $0 | $75,608 | | $0 | $0 | 011800013 | Thomas W. Heald Esq. | 08-MAY-18 | MA | Yes | Joseph Shea | FisherBroyles, LLP | No | In-Person | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2018 | 27-APR-20 | Settled (including dismissal/consent order) | | $50,000 | $3,750 | 0% | 100% | | | Other | | | 011800013 | Linda Mealey-Lohmann Esq. | 30-MAY-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Jack Daniels Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/28/2018 | 17-MAY-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 011800013 | Timothy R. Hott Esq. | 27-AUG-18 | NY | Yes | Shmuel Klein | | No | | 0 | 5 |
| Masco Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/28/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 50% | 0% | | | | | | 011800013 | Craig T Cernek, ALA | 14-DEC-18 | IL | No | | | No | | 9 | 3 |
| Moss Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/28/2018 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 100% | | | | | | 011800013 | Yaroslav Sochynsky Esq. | 25-JUN-18 | CA | Yes | Sergio Bent | Bent Caryl & Kroll, LLP | No | | 0 | 3 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | | $253,000 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Hon. Kirk S Samelson | 10-JUL-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| Navient Solutions, LLC | Business | AAA Clause | Consumer | Financial Services | | Consumer | 3/28/2018 | 27-AUG-19 | Awarded | $0 | | $12,500 | 0% | 100% | $0 | $213,860 | | $0 | $13,714 | 021700006 | Hiro N. Aragaki, FCIarb Esq.; Michael Edwar | 13-JUN-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | Conference | 0 | 377 |
| Pulte Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/28/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 50% | 50% | | | | | | 011800013 | Craig T Cernek, ALA | 14-DEC-18 | IL | No | | | No | | 1 | 1 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 3/30/2018 | 19-NOV-19 | Awarded | | $0 | $13,406 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800013 | Patricia A Nolan Esq. | 11-JUN-18 | TX | Yes | David Holmes | Law Offices of David C. Holmes | No | In-Person | 0 | 527 |
| Madison Entertainment Associates, LL | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/30/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | | 011800013 | Jacquelin F Drucker Esq. | 11-JUN-18 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 23 | 33 |
| Madison Entertainment Associates, LL | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/30/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $7,044 | 0% | 100% | | | | | | 011800013 | Susan T Mackenzie Esq. | 19-JUN-18 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 23 | 33 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Alan J. Wilhelmy Esq. | 21-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Alan R. Jampol Esq. | 21-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Charles W. Parret Esq. | 21-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Dennis Negron Esq. | 18-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 08-JAN-21 | Settled (including dismissal/consent order) | $5,700 | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Hon. George J Kovacevich | 21-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | John E. Bulman Esq. | 31-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | John Paige Carpenter Esq. | 08-JAN-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Judy M. Lam Esq. | 18-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Lee Kanon Alpert Esq. | 21-JUN-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Mary Margaret Bush Esq. | 17-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Mary S. Jones Esq. | 18-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Peter K. Rundle Esq. | 21-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Pierce E. Cunningham Esq. | 23-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Richard R Mainland Esq. | 17-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Robert E Bartkus Esq. | 23-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Robert L. Tucker Esq. | 23-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Thomas P Hanrahan Esq. | 23-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800013 | Wesley L. Davis Esq. | 17-MAY-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013661 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013656 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013659 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013408 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013388 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013391 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013653 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013658 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013666 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013675 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013673 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013665 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013376 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013662 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013380 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013406 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013674 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013411 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013343 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013657 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013672 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013668 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013655 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013660 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2018 | 02-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800013385 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Combined Insurance Company of Am | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/2/2018 | 06-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011800013 | Mark D DeBofsky Esq. | 23-APR-18 | IL | Yes | Joshua Karmel | The Karmel Law Firm | No | | 1 | 34 |
| Comcast Cable Communications Man | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 4/2/2018 | 09-AUG-19 | Dismissed on the Merits | | $505,000 | $26,541 | 0% | 100% | | | | | | 011800013 | A. Martin Wickliff Esq. | 31-OCT-18 | LA | Yes | Vercell Fiffie | Fiffie Law Firm, LLC | No | | 5 | 573 |
| Convergent Outsourcing, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2018 | 13-MAY-19 | Dismissed on the Merits | | $85,000 | $2,500 | 0% | 0% | | | | | | 011800013 | Hon. John J Harper, J.S.C. (ret.) | 06-JUN-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 9 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 4/2/2018 | 12-JUL-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800013 | Charles Pereyra-Suarez Esq. | 25-JUN-18 | CA | Yes | Richard Hoffman | Richard D. Hoffman Law Office | No | In-Person | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/2/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800013 | Marilyn B O'Toole Esq. | 29-OCT-18 | CA | Yes | Michael Shemtoub | Beverly Law | No | | 2 | 2697 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/2/2018 | 10-MAR-21 | Administrative | | $0 | $1,440 | 0% | 100% | | | | | | 011800013 | Pamela L Hemminger Esq. | 06-JUN-18 | CA | Yes | Kevin Mahoney | Mahoney Law Group | No | | 0 | 13 |
| PMG Auto Sales | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/2/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $6,120 | 0% | 100% | | | | | | 011800013 | Hon. Anne Ashby | 30-MAY-18 | TX | Yes | John Wall | Law Offices of John E. Wall, Jr. | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2018 | 13-MAY-19 | Dismissed on the Merits | | $85,000 | $2,500 | 0% | 100% | | | | | | 011800013 | Hon. John J Harper, J.S.C. (ret.) | 06-JUN-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 178 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee | 4/3/2018 | 03-JUN-19 | Awarded | | $271,921 | $27,744 | 0% | 100% | $0 | $189,343 | | $0 | $0 | 011800013 | Sheila M. Cesarano Esq. | 02-MAY-18 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | In-Person | 5 | 121 |
| Fitbit, LLC. | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2018 | 11-SEP-19 | Settled (including dismissal/consent order) | | $162 | $2,500 | 0% | 100% | | | | | | 011800013597 | | | NY | Yes | Jonathan Selbin | Lieff Cabraser Heimann & Bern | No | In-Person | 0 | 81 |
| Glickman Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $1,000 | 100% | 0% | | | | | | 011900008 | Sean P. O'Day | 19-MAR-19 | MD | Yes | Daniel Willard | Law Office of Daniel S. Willard, | No | | 1 | 2 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $64,030 | $0 | 0% | 0% | | | | | | 011800014 | Seth R. Price Esq. | 06-FEB-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800014 | Alan Stamm Esq. | 31-MAY-18 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 5 | 644 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/5/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $425 | 0% | 100% | | | | | | 011800013 | Kelly N. H. Charles-Collins Esq. | 07-JUN-18 | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 42 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/5/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $3,290 | 0% | 100% | | | | | | 011800013 | Hon. Carl Horn, III | 10-MAY-18 | NC | Yes | Allison Tomberlin | Beechler Tomberlin, PLLC | No | | 5 | 67 |
| Pacific Auto Center | Business | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/5/2018 | 13-JUN-19 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $15,000 | | $0 | $57,314 | 011800013 | Peter K. Rundle Esq. | 01-JUN-18 | CA | Yes | Rebekah Main | Law Offices of Rebekah Ryan M | No | In-Person | 0 | 8 |
| Puerto Rico CVS Pharmacy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/5/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | | $675,000 | $4,069 | 0% | 100% | | | | | | 011800013 | Meah Rothman Tell Esq. | 22-MAY-18 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 2 |
| US Motors PH | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/5/2018 | 26-JUN-19 | Awarded | | $27,959 | $2,500 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 011800013 | Hon. James R Eyler (Ret.) | 29-JUN-18 | MD | Yes | Fraser Dachille | Timothy A. Dachille and Associ | No | In-Person | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800014022 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800014013 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2018 | 03-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800014011 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/6/2018 | 23-OCT-19 | Awarded | | $240,000 | $5,610 | 0% | 0% | $0 | $206,148 | Other | $0 | $0 | 011800014 | Rita G Siegel Esq. | 18-JUL-18 | OH | Yes | Courtney Werning | Meyer Wilson Co., LPA | No | In-Person | 0 | 0 |
| Sherri Builders Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/6/2018 | 30-MAY-19 | Awarded | $59,802 | $91,268 | $2,000 | 50% | 50% | $45,690 | $19,850 | | $0 | $0 | 011800014 | Steven Cullen Bennett Esq. | 29-MAY-18 | NY | Yes | Lynn Judell | Schwartz Sladkus Reich Greenb | No | In-Person | 0 | 2 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/7/2018 | 16-MAR-21 | Awarded | | $28,992 | $6,250 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800014 | Richard J Webb Esq. | 05-FEB-20 | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 14 |
| Forever 21 Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/8/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $5,900 | 0% | 100% | | | | | | 011800014 | Hon. Beverly J Hodgson | 14-JUN-18 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 29 |
| 1.Epic Roofing & Exteriors, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 4/9/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | | $51,114 | 0% | 0% | | | | | | 011800014 | Alisa Pittman Cleek Esq. | 10-JUL-18 | FL | Yes | Amy Garrard | AG Employment Law, PLLC | No | | 0 | 1 |
| Career Education Corporation | Consumer | AAA Clause | Consumer | Education | | Business | 4/9/2018 | 15-MAY-19 | Awarded | | $218,582 | $5,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800014 | Katherine Hendricks Esq. | 15-AUG-18 | OR | Yes | James Buchal | Murphy & Buchal LLP | No | In-Person | 0 | 32 |
| Career Education Corporation | Consumer | AAA Clause | Consumer | Education | | Consumer | 4/9/2018 | 11-APR-19 | Awarded | | $115,585 | $7,500 | 0% | 100% | $0 | $47,435 | Other | $0 | $22,435 | 011800014 | Lish Whitson Esq. | 15-AUG-18 | OR | Yes | James Buchal | Murphy & Buchal LLP | No | In-Person | 0 | 32 |
| DARCARS of Lanham Severn, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 4/9/2018 | 27-JUN-19 | Awarded | | $60,000 | $2,500 | 0% | 100% | $0 | $2,254 | | $0 | $0 | 011800014 | Hon. Diane O Leasure (Ret.) | 04-JUN-18 | MD | No | | | No | In-Person | 1 | 1 |
| Jasper Contractors, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 4/9/2018 | 29-APR-19 | Settled (including dismissal/consent order) | $500,000 | | $51,114 | 0% | 100% | | | | | | 011800014 | Alisa Pittman Cleek Esq. | 10-JUL-18 | FL | Yes | Amy Garrard | AG Employment Law, PLLC | No | | 5 | 4 |
| Law Office of Thomas J. Henry | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 4/9/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | $0 | | $1,100 | 0% | 100% | | | | | | 011800014 | Hon. Susan S Soussan | 27-APR-18 | TX | Yes | Gabi Canales | Canales Law Office | No | | 0 | 4 |
| Solcius, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 4/9/2018 | 13-JUN-19 | Awarded | | $65,926 | $8,250 | 0% | 100% | $0 | $12,975 | Other | $0 | $87,175 | 011800014 | Langdon T Owen Esq. | 25-JUN-18 | UT | Yes | Devin Quackenbush | The Law Office of Devin W. Qu | No | In-Person | 0 | 16 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $275 | 0% | 100% | | | | | | 011800014 | Carla Cotropia Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 011800014 | Hon. Catherine Stone | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 011800014 | Hon. Pat Boone | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800014 | Robert E. Luxen Esq. | 13-JUL-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $5,288 | 0% | 100% | | | | | | 011800014 | Stanley Edward Williams Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/9/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $440 | 0% | 100% | | | | | | 011800014 | W. Gary Fowler Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| Asbury Automotive | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 4/10/2018 | 05-APR-19 | Settled (including dismissal/consent order) | | $350,000 | $1,480 | 0% | 100% | | | | | | 011800014 | Hon. Amy N. Dean, Ret. | 04-JUN-18 | FL | Yes | Jennifer Birmingham | The Birmingham Law Firm, PA | No | | 0 | 3 |
| Comcast Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2018 | 13-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011800014 | Daniel Yamshon Esq. | 27-JUN-18 | CA | Yes | Raymond Tuason | The Arnold Law Firm | No | | 1 | 83 |
| CoxCom, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2018 | 29-JUL-19 | Dismissed on the Merits | $0 | $26,700 | $1,500 | 0% | 100% | | | Other | | | 011800014 | Yvonne B Burke | 06-AUG-18 | CA | No | | | No | | 0 | 221 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2018 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800014 | Kirk D. Yake Esq. | 03-JUL-19 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 1332 | 480 |
| XPO Logistics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/10/2018 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,010 | 0% | 100% | | | | | | 011800014 | Kenneth R Starr Esq. | 30-JUL-18 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Anheuser-Busch Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | Not Provid | --- | 4/11/2018 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $43,510 | 0% | 100% | | | | | | 021700047 | John E Sands Esq. | 09-MAY-19 | NY | Yes | Mark Macron | Mark A. Macron Attorney at La | No | | 26 | 11 |
| Franciscan Medical Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/11/2018 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $265,275 | 3% | 97% | | | | | | 011800014 | Hon. Louise A LaMothe | 15-MAY-18 | WA | Yes | Scott Blankenship | The Blankenship Law Firm, PLL | No | In-Person | 0 | 4 |
| InfoSys Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/11/2018 | 26-FEB-21 | Settled (including dismissal/consent order) | $0 | $0 | $6,596 | 0% | 100% | | | | | | 011800014 | Hon. Robert Jenevein Esq. | 29-MAY-18 | TX | Yes | Robert Goodman | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| Mar Horch, Stuart, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/11/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $22,821 | 0% | 100% | | | | | | 011800014 | Hon. Ellen L Leesfield | 04-JUN-18 | FL | Yes | Guy Rubin | Rubin & Rubin | No | In-Person | 0 | 1 |
| SV Operating Three, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/11/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $2,000,000 | $2,500 | 0% | 100% | | | | | | 011800014 | Ms. Erin E. Gleason Alvarez Esq. | 28-JUN-18 | NY | Yes | Larry Bonchonsky | Mark E Weinberger PC | No | | 0 | 1 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/12/2018 | 09-OCT-20 | Settled (including dismissal/consent order) | | $0 | $14,140 | 0% | 100% | | | | | | 011800014 | Allen Schreiber Esq. | 20-JUN-19 | AL | Yes | Nicole Edwards | Edwards & Edwards, PLLC | No | | 4 | 87 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/12/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,870 | 0% | 100% | | | | | | 011800014 | Michael J Leech Esq. | 03-MAY-18 | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc | No | | 6 | 136 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/12/2018 | 26-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $6,579 | 0% | 100% | | | | | | 011800014 | Walker F Crowson Esq. | 07-DEC-18 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | | 5 | 121 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/12/2018 | 05-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800014891 | | | CA | Yes | Christopher Villasenor | Law Offices of Christopher Villa | No | | 2 | 2697 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 4/12/2018 | 05-APR-19 | Awarded | $4,505 | $24,302 | $2,500 | 0% | 100% | $4,505 | $17,500 | | $23,091 | $28,279 | 011800014 | Robert E Burkett Esq. | 01-JUN-18 | FL | Yes | Joseph LoTempio | The Dellutri Law Group, PA | No | | 1 | 180 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $115,500 | $1,250 | 0% | 100% | | | | | | 011800014 | John R. 'Jack' Kiefner Esq. | 20-JUN-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 4/12/2018 | 05-MAR-20 | Awarded | | $150,000 | $45,913 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800014 | Carl F Muller Esq. | 16-APR-19 | OH | Yes | Laren Knoll | The Knoll Law Firm LLC | No | In-Person | 1 | 80 |
| Sales Focus Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/12/2018 | 02-APR-19 | Administrative | | $25,000 | $1,545 | 0% | 100% | | | | | | 011800014 | Joseph P Scully Esq. | 16-JUL-18 | CA | Yes | Kevin Salute | Salute Law | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 4/12/2018 | 22-APR-20 | Awarded | | $500,000 | $6,265 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800014 | Lisa Renee Pomerantz Esq. | 20-MAR-19 | NY | Yes | Michael Ferch | Law Office of Michael L. Ferch | No | In-Person | 0 | 32043 |
| California Post-Acute Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/13/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $18,893 | 0% | 100% | | | | | | 011800014 | Carol Gillam Esq. | 03-JUL-18 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 5 |
| California Post-Acute Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/13/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $1,000,000 | $7,173 | 0% | 100% | | | | | | 011800014 | Duane E Bennett Esq. | 02-JUL-18 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 5 |
| California Post-Acute Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/13/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $900 | 0% | 100% | | | | | | 011800015 | Louis M. Zigman Esq. | 02-JUL-18 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 5 |
| California Post-Acute Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/13/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,300 | 0% | 100% | | | | | | 011800014 | Michael R. Diliberto Esq. | 16-JUL-18 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 5 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2018 | 30-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 011800015 | Mark R. Lee Esq. | 25-JUL-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 160 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011800015 | Aric J Garza Esq. | 25-OCT-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 011800015 | Bruce J. Mery Esq. | 12-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $5,038 | 0% | 100% | | | | | | 011800015 | Diego J Pena Esq. | 07-AUG-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | | | | 011800015 | Hon. Catherine Stone | 12-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011800015 | Lynne M. Gomez Esq. | 12-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,840 | 0% | 100% | | | | | | 011800015 | Philip Durst Esq. | 28-SEP-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $5,938 | 0% | 100% | | | | | | 011800015 | Raymond Martinez Esq. | 12-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $69,072 | $0 | 0% | 0% | | | | | | 011800015081 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/16/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $16,684 | 0% | 100% | | | | | | 011800015 | David G. Freedman Esq. | 10-JAN-20 | CA | Yes | Benjamin Davidson | Law Offices of Benjamin David | No | | 0 | 15 |
| Corporate Services Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 4/16/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | 011800015 | Julie L Gottshall Esq. | 04-JUN-18 | IN | Yes | Kara Bekelya | Woodward Law Offices, LLP | No | | 4 | 86 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2018 | 13-JUN-19 | Settled (including dismissal/consent order) | $460 | $0 | $1,250 | 0% | 100% | | | | | | 011800015 | Hon. Richard W McKenzie | 09-JUL-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 501 |
| Dallas BBQ | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/16/2018 | 21-AUG-19 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 011800015 | William L. Kandel | 14-JUN-19 | NY | No | | | No | | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/16/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 011800015 | Marc Alan Fong Esq. | 18-SEP-18 | CA | Yes | Stanley Fleshman | Law Office of Stanley P. Fleshm | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/16/2018 | 07-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 011800015 | William J. Tucker Esq. | 15-NOV-18 | CA | Yes | Sy Nazif | Marcereau & Nazif | No | | 2 | 2697 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/16/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | | 011800015 | Kathryn A Van Dagens Esq. | 09-NOV-18 | MI | Yes | Del Szura | Szura & Delonis, PLC | No | | 0 | 57 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2018 | 23-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,416 | 0% | 100% | | | | | | | 011800015 | Hon. William F Lang | 17-AUG-18 | NM | Yes | Kurt Wihl | Keleher & McLeod PA | No | | 0 | 32 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/16/2018 | 13-MAR-20 | Settled (including dismissal/consent order) | | $550,000 | $1,575 | 0% | 100% | | | | | | | 011800015 | Loretta T. Attardo Esq. | 04-JUN-18 | MA | Yes | Matthew Fogelman | Fogelman & Fogelman LLC | No | | 10 | 236 |
| Kindred Hospice Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 4/16/2018 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 011800015 | Hunter R Hughes Esq. | 21-MAY-18 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 2 |
| Momax Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/16/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $30,000 | $2,000 | 0% | 100% | | | Declaratory judgment | Recission | | | 011800015 | Hon. William G Hussmann, Jr. | 06-JUL-18 | IN | Yes | Duran Keller | Keller Law | No | | 0 | 1 |
| The Cheesecake Factory | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 011800015 | Ralph S Berger Esq. | 04-JUN-18 | NY | Yes | David Barnhorn | Law Office of Peter A. Romero | No | | 0 | 3 |
| The Cheesecake Factory | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 011800015 | Ralph S Berger Esq. | 04-JUN-18 | NY | Yes | David Barnhorn | Law Office of Peter A. Romero | No | | 0 | 3 |
| The Drees Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $299,000 | $2,130 | 50% | 50% | | | | | | | 011800015 | Dailey J Derr Esq. | 31-JUL-18 | NC | Yes | Matthew Quinn | Lewis & Roberts, PLLC | No | | 0 | 5 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/16/2018 | 16-APR-19 | Withdrawn | | $77,800 | $1,250 | 0% | 100% | | | | | | | 011800015 | Hon. Ellen L Leesfield | 13-JUL-18 | FL | Yes | Trenton Leigh | Groelle & Salmon, PA | No | | 16 | 257 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/16/2018 | 04-NOV-19 | Settled (including dismissal/consent order) | | $225,000 | $1,250 | 0% | 100% | | | | | | | 011800015 | John W. Romine Jr. Esq. | 22-AUG-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Florida Pop, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | Employee | 4/17/2018 | 02-OCT-19 | Awarded | | $15,000 | $30,000 | 0% | 100% | $0 | $350,819 | | | $0 | $140,165 | 011800015 | Hon. Melvia B Green | 06-JUN-18 | FL | Yes | Charlotte Kelly | | No | In-Person | 0 | 2 |
| Eulen America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 4/17/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $58,410 | $15,971 | 0% | 100% | | | | | | | 011800015 | Joel R Levine Esq. | 17-MAY-18 | FL | Yes | J.H. Zidell | J.H. Zidell, P.A. | No | | 0 | 2 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/17/2018 | 06-MAY-19 | Awarded | | $0 | $7,327 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800015 | Ann S Kenis Esq. | 23-MAY-18 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | In-Person | 0 | 57 |
| Mossy Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2018 | 31-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $2,500 | 0% | 100% | | | | | | | 011800015 | Dan H Deuprey Esq. | 29-JUN-18 | CA | No | | | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | C. Michael Moore Esq. | 25-JUN-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800015 | John S Lowe Esq. | 17-AUG-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Karen R. Washington Esq. | 22-FEB-19 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | | 011800015 | Regina Giovannini Esq. | 13-JUN-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | Other | | | | 011800015 | Hon. Betty R Widgeon | 02-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $157,500 | $1,250 | 0% | 100% | | | Other | | | | 011800015 | Hon. Mary Katherine "Katie" Kennedy | 11-OCT-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 24-JAN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800015 | Hon. Vicki L Pinak | 18-JUN-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800015 | Kimberlee Kovach Esq. | 02-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | | 011800015 | Michael S Wilk Esq. | 18-JUN-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | Conferenc | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Monica W. Latin Esq. | 19-JUN-18 | TX | Yes | William Hughes | Hughes Ellzey | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Randall Duke Esq. | 06-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Richard Charles Levin Esq. | 06-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Stephen K Yungblut Esq. | 25-JUN-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $96,000 | $1,250 | 0% | 100% | | | Other | | | | 011800015 | Steve A. Miller Esq. | 29-JUN-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | | 011800015 | Susan G Perin Esq. | 19-JUN-18 | TX | Yes | William Hughes | Hughes Ellzey | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | | 011800015 | William Frank Carroll Esq. | 18-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/18/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $300,000 | $1,200 | 0% | 100% | | | | | | | 011800015 | Dennis R Nolan | 08-MAY-18 | SC | Yes | James Porter | Cromber Babb Porter & Hicks, I | No | | 0 | 75 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/18/2018 | 15-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800015 | Jeffrey H Dasteel Esq. | 22-OCT-18 | CA | Yes | Hussein Saleh | The Dominguez Firm | No | | 0 | 41 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/18/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $7,155 | 0% | 100% | | | | | | | 011800015 | Albert Zakarian Esq. | 07-MAY-18 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 3 | 2210 |
| AIG | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/19/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,252 | 0% | 100% | | | | | | | 011800015 | Mark A. Shank Esq. | 11-JUL-18 | IL | Yes | Michael Braun | Howard & Howard | No | | 11 | 5 |
| Allied International Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 07-MAY-19 | Settled (including dismissal/consent order) | | $97,500 | $1,250 | 0% | 0% | | | | | | | 011800015 | Hon. Hon. Karl V Fink | 06-JUL-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $400 | $750 | 0% | 100% | | | | | | | 011800015 | Judy M. Lam Esq. | 06-NOV-18 | CA | No | | | Yes | | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | | 011800015 | Mary Patricia Benz Esq. | 28-JUN-18 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | | $191,745 | $2,500 | 0% | 100% | | | Other | | | | 011800015 | Arthur E Peabody Esq. | 11-JUL-18 | VA | Yes | Roy Morris | Dunlap Bennett & Ludwig | No | | 6 | 673 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 27-JUN-19 | Awarded | | $138,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800015 | David A Schaefer Esq. | 11-JUL-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | In-Person | 0 | 9 |
| Custard Insurance Adjusters, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 4/19/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800015 | Martin H Dodd Esq. | 16-JUL-18 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 3 |
| Tarmac International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0C | Employee | 4/19/2018 | 11-APR-19 | Awarded | | $0 | $12,719 | 0% | 100% | $0 | $84,075 | | | $0 | $0 | 011800016 | John A Vering Esq. | 19-JUN-18 | MO | Yes | Michael Williams | Williams Dirks Dameron LLC | No | In-Person | 0 | 3 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | Business | 4/19/2018 | 09-SEP-19 | Awarded | | $200,000 | $54,385 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800015 | Anthony F Pantoni Esq. | 14-MAY-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | In-Person | 1 | 8 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/19/2018 | 30-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800015 | Dan H Deuprey Esq. | 12-JUL-18 | CA | Yes | Azadeh Keshavarz | Keshavarz Law | No | | 2 | 2697 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2018 | 01-SEP-20 | Settled (including dismissal/consent order) | | $59,782 | $0 | 0% | 0% | | | | | | | 011800015 | Seth R. Price Esq. | 09-AUG-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2018 | 10-JUL-19 | Awarded | $124,500 | | $8,003 | 50% | 50% | $8,745 | $0 | | | $0 | $0 | 011800015 | Leo H Meirose Esq. | 23-MAY-18 | FL | Yes | David Harrigan | Cole Scott & Kissane, PA | No | In-Person | 0 | 0 |
| SmartPay Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2018 | 07-MAY-19 | Settled (including dismissal/consent order) | | $97,500 | $1,250 | 0% | 100% | | | | | | | 011800015 | Hon. Hon. Karl V Fink | 06-JUL-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Buckeye Credit Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2018 | 12-JUN-19 | Dismissed on the Merits | | $4,860 | $2,500 | 0% | 100% | | | | | | | 011800015 | Pierce E. Cunningham Esq. | 26-JUL-18 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | | $2,000 | $1,250 | 0% | 100% | | | | | | | 011800015 | George E Bowles Esq. | 17-AUG-18 | TX | Yes | Ramona Ladwig | Hyde & Swigart | No | | 0 | 86 |
| Dave Bischof, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | $500,000 | $74,999 | $23,760 | 50% | 50% | | | | | | | 011800015 | Marion T. Hack Esq. | 25-MAY-18 | CA | Yes | David Taran | Clark Hill, PLC | No | In-Person | 0 | 1 |
| LVN Motors, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2018 | 24-APR-19 | Dismissed on the Merits | $50,000 | | $2,500 | 0% | 100% | | | | | | | 011800015 | Hon. Rebecca A Albrecht | 16-JUL-18 | AZ | No | | | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/20/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $142,000 | $4,995 | 0% | 100% | | | | | | | 011800015 | Alisa Pittman Cleek Esq. | 24-MAY-18 | GA | Yes | Kimani King | Law Office of Kimani King | No | | 3 | 2210 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/20/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800015982 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| New Brunswick Edison Recreation Vel | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/20/2018 | 12-AUG-19 | Awarded | | $2,000,000 | $22,495 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800015 | Jed Marcus Esq. | 25-OCT-18 | NY | Yes | Vano Haroutunian | Ballon Stoll Bader & Nadler, P.C | No | In-Person | 1 | 1 |
| Victory Marketing Agency, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/20/2018 | 30-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,053 | 0% | 100% | | | | | | | 021600029 | John M. Finnigan Esq. | 23-APR-18 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabili | No | | 0 | 2 |
| Victory Marketing Agency, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/20/2018 | 30-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,053 | 0% | 100% | | | | | | | 021600029 | John M. Finnigan Esq. | 23-APR-18 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabili | No | | 0 | 2 |
| Menards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/22/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | | 011800016 | Mark E Schantz Esq. | 24-MAY-18 | IA | Yes | Anthony Bribriesco | Bribriesco Law Firm | No | | 0 | 9 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/23/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $292,500 | $1,250 | 0% | 100% | | | | | | | 011800016 | Melissa Hubbard Esq. | 29-JUN-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Daniel's Design & Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2018 | 23-JUL-21 | Administrative | $21,165 | | $1,033 | 50% | 50% | | | | | | | 011800016 | C. Phillip Jackson Esq. | 31-MAY-18 | CA | Yes | Jack Bazerkanian | Shin Ryu Bazerkanian, LLP | No | | 0 | 1 |
| DiDi, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/23/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | | $100,000 | $500 | 0% | 100% | | | | | | | 011800016 | Hon. Elaine Gordon | 16-MAY-18 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 0 | 2 |
| East Lake Capital Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 ; | Employee | 4/23/2018 | 30-JAN-20 | Awarded | | $3,384,250 | $25,440 | 0% | 100% | $0 | $22,036 | Other | | $0 | $171,691 | 011800016 | Mark A. Shank Esq. | 01-JUN-18 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 1 |
| ELCM HCRE GP LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 ; | Employee | 4/23/2018 | 30-JAN-20 | Awarded | | $3,384,250 | $25,440 | 0% | 0% | $0 | $22,036 | Other | | $0 | $171,691 | 011800016 | Mark A. Shank Esq. | 01-JUN-18 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 1 |
| ELCM Healthcare Real Estate Fund LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 ; | Employee | 4/23/2018 | 30-JAN-20 | Awarded | | $3,384,250 | $25,440 | 0% | 0% | $0 | $22,036 | Other | | $0 | $171,691 | 011800016 | Mark A. Shank Esq. | 01-JUN-18 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 ; | Employee | 4/23/2018 | 30-JAN-20 | Awarded | | $3,384,250 | $25,440 | 0% | 0% | $0 | $22,036 | Other | | $0 | $171,691 | 011800016 | Mark A. Shank Esq. | 01-JUN-18 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 0 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/23/2018 | 18-JUL-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800016084 | | | MI | No | | | No | | 0 | 57 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2018 | 23-JUL-21 | Administrative | | | $1,033 | 50% | 0% | | | | | | | 011800016 | C. Phillip Jackson Esq. | 31-MAY-18 | CA | Yes | Jack Bazerkanian | Shin Ryu Bazerkanian, LLP | No | | 0 | 0 |
| ServiceMaster Global Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/23/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | 011800016 | Eve H Wagner Esq. | 14-MAY-18 | CA | Yes | Chris Adishian | Adishian Law Group, PC | No | | 7 | 11 |
| Shwinco of Alabama, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/23/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $5,040 | 0% | 100% | | | | | | | 011800016 | Daniel M. Klein Esq. | 30-MAY-18 | AL | Yes | Henry Blizzard | Wiggins, Childs, Pantazis, Fishe | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/24/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800016 | Steven Richard Sauer Esq. | 13-JUL-18 | CA | Yes | Sean Bral | Bral & Associates | No | | 2 | 2697 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/24/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $4,851 | 0% | 100% | | | | | | | 011800016 | Joe Lea Jr. Esq. | 25-OCT-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| PNC Bank, National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2018 | 01-APR-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | | 011800016 | William T McGrath Esq. | 12-SEP-18 | NY | No | | | No | | 1 | 1 |
| USA Auto Dealer, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 50% | | | Declaratory judgment | Recission | | | 011800016 | Jeffrey H Dasteel Esq. | 20-AUG-18 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | | 0 | 1 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 50% | | | Declaratory judgment | Recission | | | 011800016 | Jeffrey H Dasteel Esq. | 20-AUG-18 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | | 0 | 28 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/25/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 011800016 | Tina A Davis Esq. | 08-OCT-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | $6,005 | $52,500 | $1,250 | 0% | 100% | | | | | | | 011800016 | Sharon M Woods Esq. | 25-JUN-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2018 | 19-JAN-21 | Settled (including dismissal/consent order) | | $499,999 | $33,784 | 43% | 46% | | | | | | | 011800029 | Mary Kathleen Monville Esq. | 02-AUG-18 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | Videoconfe | 0 | 14 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2018 | 13-AUG-21 | Settled (including dismissal/consent order) | | $1,000,000 | $340 | 0% | 100% | | | | | | | 011800016 | Candace Renee Duff Esq. | 04-JUN-18 | FL | Yes | Scott Gelfand | Scott N. Gelfand, PA | No | | 2 | 18 |
| Villa Montessori Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 4/25/2018 | 09-AUG-19 | Settled (including dismissal/consent order) | | $3,800,000 | $1,845 | 0% | 100% | | | | | | | 011800016 | Linda Hendrix McPharlin Esq. | 27-JUN-18 | CA | Yes | Elnaz Masoom | Masoom Law Firm | No | | 0 | 1 |
| Yasmesoft, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 4/25/2018 | 18-APR-19 | Settled (including dismissal/consent order) | $41,600 | | $4,812 | 0% | 100% | | | | | | | 011800016 | William Morris Lamoreaux Esq. | 11-JUN-18 | TX | Yes | Ashley Tremain | Tremain Artaza PLLC | No | | 0 | 3 |
| All Season Contractors | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2018 | 09-APR-19 | Awarded | $29,345 | | $1,250 | 50% | 50% | $24,500 | $0 | | | $0 | $0 | 011800016 | Lee M Tesser Esq. | 25-JUN-18 | NJ | Yes | Neal Brunson | | No | In-Person | 0 | 1 |
| CarZone Auto Sale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/26/2018 | 10-MAY-19 | Awarded | | $0 | $4,750 | 0% | 100% | $0 | $10,930 | Declarator | | $0 | $3,075 | 011800016 | Daniel Yamshon Esq. | 26-JUN-18 | CA | Yes | Steve Gimblin | Law Offices of Steve Gimblin | No | Conferenc | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2018 | 24-JUL-19 | Dismissed on the Merits | | $358,500 | $2,500 | 0% | 100% | | | | | | | 011800016 | D. Brent Wells Esq. | 21-JUN-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | Conferenc | 0 | 527 |
| Rain Defense, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2018 | 10-JUL-19 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | | 011800016647 | | | CA | Yes | Thomas Chaffee | Clark Hill, LLP | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/26/2018 | 07-JAN-20 | Settled (including dismissal/consent order) | | $155,000 | $1,250 | 0% | 100% | | | | | | | 011800016 | Steven P. Gregory Esq. | 05-SEP-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | $21,528 | $238,500 | $2,250 | 0% | 100% | | Other | | | | | 011800016 | Sylvia Mayer Esq. | 16-JUL-18 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1332 | 480 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/26/2018 | 10-MAY-19 | Awarded | | $0 | $4,750 | 0% | 0% | $0 | $10,930 | Declarator | | $0 | $3,075 | 011800016 | Daniel Yamshon Esq. | 26-JUN-18 | CA | Yes | Steve Gimblin | Law Offices of Steve Gimblin | No | Conferenc | 1 | 24 |
| Comcast Cable Communications Man: | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 19-DEC-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800016 | Dana Welch Esq. | 26-SEP-19 | CA | No | | | No | | 5 | 573 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 4/27/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | | $99,000 | $1,823 | 0% | 100% | | | | | | | 011800016 | Bennett G Picker Esq. | 06-JUL-18 | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc: | No | | 3 | 33 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800016 | Lawrence W Kern Esq. | 07-SEP-18 | FL | Yes | Christopher Legg | Christopher W. Legg, P.A. | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2018 | 18-SEP-19 | Dismissed on the Merits | | $2,000 | $2,500 | 0% | 100% | | | | | | | 011800016 | Charles W Sartain Esq. | 23-AUG-18 | TX | Yes | Ramona Ladwig | Hyde & Swigart | No | | 0 | 86 |
| Lennar Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 4/27/2018 | 18-JUL-19 | Dismissed on the Merits | | $200,000 | $2,520 | 0% | 100% | | | Other | | | | 011800016 | Gary S Salzman Esq. | 12-JUN-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 14 | 23 |
| Randstad Professionals | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 4/27/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 011800016 | Michael Maroko Esq. | 25-MAY-18 | CA | Yes | Kashif Haque | Aegis Law Firm, PC | No | | 0 | 3 |
| Retail Services WIS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/27/2018 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800016681 | | | CA | Yes | Joshua Konecky | Schneider Wallace Cottrell Kon | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Alan R. Jampol Esq. | 12-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Barry Victor Freeman Esq. | 14-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Dana Welch Esq. | 14-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Donald B. Cripe | 12-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Hon. Howard R Broadman | 14-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Hon. Howard R Broadman | 14-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 17-APR-19 | Settled (including dismissal/consent order) | $40,000 | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | John Paige Carpenter Esq. | 12-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | John Paige Carpenter Esq. | 25-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Mary Margaret Bush Esq. | 21-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Mary S. Jones Esq. | 15-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 17-APR-19 | Settled (including dismissal/consent order) | $3,400 | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Mary S. Jones Esq. | 15-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 07-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Max J. Sprecher Esq. | 20-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Richard M Williams Esq. | 21-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Richard M Williams Esq. | 12-JUN-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800016 | Robert J. Flack Esq. | 05-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| PSEG Long Island, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 4/27/2018 | 02-FEB-21 | Awarded | | $0 | $46,123 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800016 | Jessica S Allen Esq. | 12-JUN-18 | NY | Yes | Joshua Friedman | Phillips and Associates, PLLC | No | Videoconfe | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 4/27/2018 | 10-DEC-20 | Awarded | | $1,064,000 | $13,877 | 0% | 100% | $0 | $950,234 | | | $0 | $0 | 011800016 | James Northcutt Walter, Jr. Esq. | 22-AUG-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 19-JUN-19 | Dismissed on the Merits | | $1,087,696 | $43,584 | 0% | 100% | | | | | | | 011800016 | Alan M Kanter Esq. | 13-AUG-18 | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 0 | 13 |
| Washington Inventory Service | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 4/27/2018 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800016681 | | | CA | Yes | Joshua Konecky | Schneider Wallace Cottrell Kon | No | | 0 | 3 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017885 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017693 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017868 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017869 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017882 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017907 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017729 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017903 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017870 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017866 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017694 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017910 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017908 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017877 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017909 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017874 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017691 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017875 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017688 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800016752 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017906 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017905 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017873 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017687 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 011800017695 | | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2018 | 17-JUL-19 | Settled (including dismissal/consent order) | $0 | $75,000 | $2,500 | 0% | 100% | | | | | | | 011800016 | Ralph Louis Maccarone Esq. | 12-NOV-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| VRBO.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/28/2018 | 17-SEP-19 | Dismissed on the Merits | | $9,999 | $2,750 | 0% | 100% | | | | | | | 011700061 | Hon. Larry A Jordan | 10-JUL-18 | WA | No | | | Yes | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/29/2018 | 11-JUN-19 | Awarded | $13,506 | $23,000 | $3,750 | 0% | 100% | $0 | $1,500 | | | $0 | $0 | 011800016 | Charles F. Forer Esq. | 23-JUL-18 | PA | Yes | Robert Salvin | Philadelphia Debt Clinic | No | In-Person | 3 | 189 |
| National Casualty Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/29/2018 | 11-JUN-19 | Awarded | | $23,000 | $3,750 | 0% | 0% | $0 | $1,500 | | | $0 | $0 | 011800016 | Charles F. Forer Esq. | 23-JUL-18 | PA | Yes | Robert Salvin | Philadelphia Debt Clinic | No | In-Person | 0 | 4 |
| Wynn's Extended Care, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/29/2018 | 11-JUN-19 | Awarded | $0 | $23,000 | $3,750 | 0% | 0% | $0 | $1,500 | | | $0 | $0 | 011800016 | Charles F. Forer Esq. | 23-JUL-18 | PA | Yes | Robert Salvin | Philadelphia Debt Clinic | No | In-Person | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2018 | 18-SEP-19 | Dismissed on the Merits | | $177 | $1,500 | 0% | 100% | | | | | | | 011800017 | Margarita Echevarria Esq. | 28-JUN-19 | NY | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2018 | 20-AUG-19 | Withdrawn | | $25 | $0 | 0% | 0% | | | | | | | 011800016870 | | | SC | No | | | No | | 2 | 1006 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 4/30/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | | 011800017 | Michael Maroko Esq. | 25-JUL-18 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 39 |
| Comcast Cable Communications Man: | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2018 | 09-JAN-20 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800017 | Tuneen E Chisolm Esq. | 17-OCT-19 | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man: | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/30/2018 | 17-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800016 | Judy L. Woods Esq. | 16-MAR-20 | IN | No | | | No | | 5 | 573 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 ; | --- | 4/30/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $1,268,000 | $0 | 0% | 0% | | | Reinstatement | | | | 011800017 | Hon. William G Hussmann, Jr. | 24-MAY-18 | IN | No | | | No | | 0 | 8 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2018 | 20-JUL-21 | Settled (including dismissal/consent order) | | $147,000 | $3,500 | 0% | 100% | | | Other | | | | 011800017 | Aric J Garza Esq. | 06-JUL-18 | TX | Yes | William Hughes | Ellzey & Associates, PLLC | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 15-APR-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $4,585 | $2,500 | Other | | $0 | $0 | 011800016 | Hon. Patricia Bernstein (Ret.) | 12-JUN-18 | PA | Yes | Craig Thor Kimmel | Kimmel & Silverman, PC | No | In-Person | 3 | 189 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2018 | 25-JUN-19 | Withdrawn | | $1,440 | $0 | 0% | 0% | | | | | | | 011800017077 | | | OR | No | | | No | | 0 | 467 |
| EchoStar Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 4/30/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | | 011800017 | Sandra R Goldman Esq. | 25-MAY-18 | CO | Yes | John Davis | Davis Law Firm | No | | 1 | 18 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/30/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800017 | Barbara Kong-Brown Esq. | 24-JUL-18 | CA | Yes | Baron Drexel | Law Offices of Baron J. Drexel | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/30/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800017 | Mary Margaret Bush Esq. | 19-DEC-18 | CA | Yes | Larry Phan | Dreyer Babich Buccola Wood C | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/30/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800017 | Mary Margaret Bush Esq. | 08-JUL-19 | CA | Yes | Richard Freeman | | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 4/30/2018 | 09-APR-19 | Awarded | | $36,105 | $2,500 | 0% | 100% | $4,012 | $36,105 | | | $0 | $0 | 011800017 | Donald B. Cripe | 22-JUN-18 | CA | Yes | Pius Joseph | Law Offices of Pius Joseph | No | In-Person | 2 | 2697 |
| East Cooper Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 4/30/2018 | 03-SEP-19 | Awarded | | $0 | $14,859 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800017 | Joseph Alan Seiner Esq. | 22-JUN-18 | SC | Yes | Jennifer Stark | Law Office of Jennifer Munter ! | No | In-Person | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Augustine V. Cheng | 13-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | David A Schaefer Esq. | 31-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Domenic A Bellisario Esq. | 31-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Jay Young Esq. | 13-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | John Dewey Watson Esq. | 07-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | John R Van Winkle Esq. | 13-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Ken Eisner Esq. | 31-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Leland M Shurin Esq. | 06-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Pierce E. Cunningham Esq. | 07-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Thomas R Skulina Esq. | 07-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | | 011800016 | Bruce E Chapin Esq. | 12-JUN-18 | FL | Yes | David Oliver | Gray-Robinson, P.A. | No | | 0 | 6 |
| Terminix | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/30/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800016 | Carole Katz Esq. | 27-JUN-18 | PA | Yes | Timothy Kolman | Kolman Ely, PC | No | | 0 | 1 |
| VHS of Michigan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/30/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | $0 | $0 | $9,153 | 0% | 100% | | | | | | | 011800016 | Hon. Jeanne Stempien (Ret.) Hon. | 11-JUL-18 | MI | Yes | Daniel Swanson | Sommers Schwartz, PC | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2018 | 04-OCT-19 | Awarded | | $288 | $1,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 011800017 | Robert E. L. Wright Esq. | 17-JUN-19 | MI | No | | | No | | 1 | 3521 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2018 | 04-OCT-19 | Awarded | | $288 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800017 | Robert E. L. Wright Esq. | 17-JUN-19 | MI | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $552 | $1,500 | 0% | 100% | | | | | | | 011800017 | Hon. Richard W McKenzie | 21-JUN-19 | MS | No | | | No | | 0 | 467 |
| Henry Mechanical | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/1/2018 | 21-FEB-20 | Awarded | | $12,986,400 | $139,764 | 18% | 6% | | $12,986,400 | | | | $191,273 | 011800017 | Alan E Harris Esq. | 19-OCT-18 | CA | Yes | Kaveh Badiei | Ralls Gruber & Niece, LLP | No | In-Person | 0 | 1 |
| LR Mitchell Construction & Developm | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/1/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | $94,915 | $299,999 | $4,925 | 50% | 50% | | | | | | | 011800017 | Wayne J Jablonowski Esq. | 20-JUN-18 | LA | Yes | William Goforth | Goforth & Lilley, APLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/1/2018 | 21-FEB-20 | Awarded | $66,535 | $12,986,400 | $139,764 | 18% | 0% | $66,535 | $12,986,400 | | | $0 | $191,273 | 011800017 | Alan E Harris Esq. | 19-OCT-18 | CA | Yes | Kaveh Badiei | Ralls Gruber & Niece, LLP | No | In-Person | 0 | 0 |
| Ozark Pizza Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 011800017 | Jerome A Diekemper Esq. | 08-JUN-18 | MO | Yes | Richard Paul | Paul LLP | No | | 0 | 5 |
| Palm Chevrolet of Ocala, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 5/1/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $40,000 | $20,290 | 0% | 100% | | | | | | | 011800017 | Gary S Salzman Esq. | 07-JUN-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | In-Person | 0 | 2 |
| Peterson Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/1/2018 | 21-FEB-20 | Awarded | $304,262 | $12,986,400 | $139,764 | 18% | 0% | $250,706 | $12,986,400 | | | $26,567 | $191,273 | 011800017 | Alan E Harris Esq. | 19-OCT-18 | CA | Yes | Kaveh Badiei | Ralls Gruber & Niece, LLP | No | In-Person | 0 | 1 |
| Ryan Associates | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/1/2018 | 21-FEB-20 | Awarded | $774,749 | $12,986,400 | $139,764 | 18% | 53% | $0 | $12,986,400 | | | $0 | $191,273 | 011800017 | Alan E Harris Esq. | 19-OCT-18 | CA | Yes | Kaveh Badiei | Ralls Gruber & Niece, LLP | No | In-Person | 1 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 011800017 | Geralyn M Passaro Esq. | 31-JUL-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800017 Kent D. Stuckey Esq. | 07-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800017 Peter Liloia III Esq. | 07-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Waffle House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | Business | 5/1/2018 | 27-DEC-19 | Awarded | | $3,000,000 | $40,845 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 A. Martin Wickliff Esq. | 01-JUN-18 | TX | Yes | Victoria Plante-Northington | Plante Law Firm, P.C. | No | In-Person | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 22-OCT-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Thomas F.X. Foley Esq. | 20-JUN-19 | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 09-JAN-20 | Awarded | | $3,528 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Kathleen M. Schoen Esq. | 28-JUN-19 | KY | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $1,944 | $0 | 0% | 0% | | | | | | 011800017542 | | TX | No | | | No | | 2 | 1006 |
| Carey International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/2/2018 | 17-DEC-19 | Settled (including dismissal/consent order) | $0 | $0 | $4,505 | 0% | 100% | | | | | | 011800017 Deborah C Saxe Esq. | 07-SEP-18 | CA | Yes | Belal Hamideh | Belal Hamideh Law | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/2/2018 | 12-MAR-2( | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Judy L. Woods Esq. | 06-AUG-19 | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 09-DEC-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Richard Van Kalker Esq. | 11-SEP-19 | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/2/2018 | 25-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Hon. Betty R Widgeon | 01-NOV-19 | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 19-JUN-20 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 011800017 Jiyun Cameron Lee Esq. | 16-MAR-20 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 15-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800017563 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 12-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800017570 | | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 14-NOV-19 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 011800017 Hon. William J Manfredi | 06-AUG-19 | PA | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 27-SEP-19 | Awarded | | $933 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800017 Larry D. Kellar Esq. | 17-JUN-19 | FL | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2018 | 10-JUN-19 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 011800017578 | | CA | No | | | No | | 0 | 467 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2018 | 11-FEB-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800017591 | | CA | No | | | Yes | | 1 | 146 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/2/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,415 | 0% | 100% | | | Other | | | 011800017 David G. Freedman Esq. | 15-MAY-18 | CA | Yes | Peter Nasmyth | Law Offices of Peter R. Nasmyt | No | | 0 | 15 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/2/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $5,398 | 0% | 100% | | | | | | 011800017 Danielle L Hargrove | 12-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/2/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $135 | 0% | 100% | | | | | | 011800017 Hon. Vicki L Pinak | 26-JUL-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/2/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $6,600 | 0% | 100% | | | | | | 011800017 W. Gary Fowler Esq. | 07-AUG-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800017 Hon. James R Eyler (Ret.) | 13-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800017 Jeff Lefkowitz Esq. | 06-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Travelers | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 5/2/2018 | 07-MAY-1( | Dismissed on the Merits | | $0 | $8,820 | 0% | 100% | | | | | | 011800017 Jerome O Pitt Esq. | 14-AUG-18 | IN | Yes | Mark Waterfill | | No | | 0 | 4 |
| Ally Financial, Inc. | Business | AAA Clause | Consumer | Financial Services | | Business | 5/3/2018 | 18-APR-19 | Awarded | $46,414 | | $2,500 | 0% | 100% | $81,971 | $0 | | $0 | $0 | 011800017 Christopher M. Shulman Esq. | 15-JUN-18 | FL | Yes | Luis Biason | | No | | 1 | 66 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2018 | 22-MAY-1( | Settled (including dismissal/consent order) | | $27 | $0 | 0% | 0% | | | | | | 011800017618 | | TX | No | | | No | | 2 | 1006 |
| Bagatelle America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/3/2018 | 19-NOV-1( | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | | | | 011800017 Hon. Carol E Heckman (Ret.) | 06-DEC-18 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 3 |
| Centria Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/3/2018 | 16-APR-19 | Dismissed on the Merits | | $48,462 | $880 | 0% | 100% | | | | | | 011800017 Cameron J. Evans Esq. | 20-JUN-18 | MI | Yes | Caitlin Malhiot | Gold Star Law, PC | No | | 0 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2018 | 04-DEC-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800017 M. Ross Shulmister Esq. | 08-AUG-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2018 | 30-OCT-19 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 011800017 Denise L Presley Esq. | 06-AUG-19 | MA | No | | | No | | 5 | 573 |
| JEC II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/3/2018 | 19-NOV-1( | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 0% | | | | | | 011800017 Hon. Carol E Heckman (Ret.) | 06-DEC-18 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 5 |
| Maroone Chevrolet Ft. Lauderdale, In | Business | AAA Clause | Consumer | Financial Services | | Business | 5/3/2018 | 18-APR-19 | Awarded | | | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800017 Christopher M. Shulman Esq. | 15-JUN-18 | FL | Yes | Luis Biason | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 21-JUN-19 | Settled (including dismissal/consent order) | | $2,496 | $0 | 0% | 0% | | | | | | 011800017 Kenneth Owen O'Connor Esq. | 12-JUN-19 | NJ | No | | | No | | 2 | 1006 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 02-DEC-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800017 Roy L De Barbieri, Esq., Coll.Arb., | 21-AUG-19 | CT | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800017807 | | PA | No | | | No | | 5 | 573 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 5/4/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $0 | $6,615 | 0% | 100% | | | Other | | | 011800018 Hon. Carl Horn, III | 15-MAY-18 | MI | Yes | Brandon Bolling | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2018 | 16-DEC-19 | Settled (including dismissal/consent order) | | $58,246 | $0 | 0% | 0% | | | | | | 011800017832 | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/4/2018 | 12-NOV-1( | Settled (including dismissal/consent order) | | $0 | $2,440 | 0% | 100% | | | Other | | | 011800017 Anne S Rampacek Esq. | 18-JUN-18 | GA | Yes | William Colvin | William L. Colvin. P.C. | No | | 3 | 2210 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017918 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017916 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017914 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017911 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017912 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017933 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017920 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017923 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017919 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017921 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017929 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017934 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017925 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017924 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017936 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017927 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017915 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017928 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017930 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017913 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017932 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017937 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017935 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| GlenBrook HC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/5/2018 | 04-NOV-1( | Settled (including dismissal/consent order) | | $0 | $2,205 | 0% | 100% | | | | | | 011800017 Hon. Victor E Bianchini | 20-JUN-18 | CA | Yes | Sara Waller | Berger & Williams, LLP | No | | 0 | 1 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2018 | 04-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800017926 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/7/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $0 | $4,631 | 0% | 100% | | | | | | 011800018 Brian S Harvey Esq. | 25-JUL-18 | MD | Yes | Howard Hoffman | Hoffman Employment Law, LLC | No | | 1 | 24 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/7/2018 | 19-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $29,550 | 0% | 61% | | | | | | 011800018 Steven J. Kaplan Esq. | 20-JUN-18 | CA | Yes | Rhett Francisco | Employee Justice Legal Group, | No | | 1 | 58 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2018 | 25-NOV-1( | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800017 Theodore R Bayer Esq. | 06-AUG-19 | FL | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2018 | 11-JUN-19 | Withdrawn | | $648 | $0 | 0% | 0% | | | | | | 011800017954 | | CA | No | | | No | | 0 | 467 |
| Freightquote.com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/7/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $2,323 | 0% | 100% | | | | | | 011800018 Hon. John C Holstein | 04-JUN-18 | KS | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/7/2018 | 05-JUN-20 | Settled (including dismissal/consent order) | | $4,835 | $1,875 | 0% | 100% | | | | | | 011800018 Mark C Rutherford Esq. | 29-JUN-18 | CA | Yes | Christopher Townsley | Kuzyk Law, LLP | No | | 2 | 2697 |
| Hulu, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/7/2018 | 19-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $29,550 | 0% | 39% | | | | | | 011800018 Steven J. Kaplan Esq. | 20-JUN-18 | CA | Yes | Rhett Francisco | Employee Justice Legal Group, | No | | 0 | 1 |
| PD Restoration of East Bay, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2018 | 12-FEB-20 | Settled (including dismissal/consent order) | $136,585 | | $2,656 | 53% | 47% | | | | | | 011800018 John R Heisse Esq. | 24-APR-19 | CA | Yes | Andrea Murphy | Phillips Spallas & Angstadt | No | | 0 | 3 |
| SMG Investment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 5/7/2018 | 21-FEB-20 | Settled (including dismissal/consent order) | | $250,000 | $960 | 0% | 100% | | | | | | 011800018 Martin H Dodd Esq. | 06-JUL-18 | CA | Yes | Michael Kim | Michael H. Kim, A Professional | No | | 0 | 1 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 5/7/2018 | 05-FEB-20 | Dismissed on the Merits | | $0 | $6,824 | 0% | 100% | | | Other | | | 011800018 Robert D Coviello Esq. | 12-JUN-18 | CA | Yes | Darren Campbell | Aitken Campbell Heikaus Weav | No | | 0 | 7 |
| Amedisys Holding, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/8/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $200,000 | $1,350 | 0% | 100% | | | Other | | | 011800018 Carole Katz Esq. | 19-JUN-18 | PA | Yes | David Spear | Minto Law Group, LLC | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/8/2018 | 04-MAR-2( | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800018 Julie M Williamson Esq. | 06-AUG-19 | CO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800018129 | | GA | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | | | 011800018223 | | ID | No | | | No | | 0 | 467 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $191,129 | $1,250 | 0% | 100% | | | Other | | | 011800018 Robert M. Dawson Esq. | 03-JUL-18 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 377 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/8/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $413 | 0% | 100% | | | | | | 011800018 Karen K Fitzgerald Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/8/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $473 | 0% | 100% | | | | | | 011800018 Keith A. Clouse Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/9/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $11,132 | 0% | 100% | | | | | | 021600018 William H Lemons Esq. | 11-MAY-18 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 24 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2018 | 14-NOV-1( | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 011800018 Edward C Mengel Jr. Esq. | 06-AUG-19 | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2018 | 08-OCT-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800018 Lewis G Brewer Esq. | 09-AUG-19 | WV | No | | | No | | 5 | 573 |
| Cottonwood Financial Administrative | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2018 | 13-SEP-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800018 Hon. Patrick J Fiedler | 02-JUL-18 | WI | Yes | Briane Pagel | Lawton & Cates SC | No | In-Person | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2018 | 20-AUG-1( | Dismissed on the Merits | $643 | $2,220 | $1,500 | 0% | 100% | | | | | | 011800018 H. David Luff Esq. | 18-JUN-19 | FL | No | | | No | | 0 | 467 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2018 | 26-MAY-2( | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800018 C. Thomas Davidson Esq. | 19-JUL-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 33 |
| Red Lobster Hospitality, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/9/2018 | 27-AUG-2( | Settled (including dismissal/consent order) | | $0 | $5,035 | 0% | 100% | | | | | | 011800018 Robert D Coviello Esq. | 31-MAY-18 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 6 |
| SJB Interiors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/9/2018 | 20-DEC-21 | Awarded | $110,000 | $299,400 | $45,563 | 50% | 50% | $0 | $0 | | $0 | $0 | 011800018 Mark Seiden Esq. | 10-MAY-21 | NY | Yes | George du Pont | Franzino & Sher, LLC | No | Videoconfe | 1 | 1 |
| Tenet Healthsystems Medical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 : | Business | 5/9/2018 | 19-JUL-20 | Awarded | | $2,798,160 | $72,136 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800018 Hon. Oliver W. Wanger | 14-AUG-18 | CA | Yes | Matthew Ruggles | Ruggles Law Firm | No | In-Person | 0 | 2 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2018 | 13-MAY-1( | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800018 John W Garman Esq. | 20-JUN-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 57 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/10/2018 | 17-SEP-19 | Awarded | | $2,759,000 | $56,800 | 100% | 56% | $0 | $0 | Other | $0 | $0 | 011800018 Thomas R Spencer Esq. | 15-OCT-18 | FL | Yes | Leoncio de la Peña | De La Peña Group, P.A. | No | In-Person | 0 | 25 |
| Corporate Creations Network, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/10/2018 | 28-AUG-1( | Settled (including dismissal/consent order) | | $1,000,000 | $22,400 | 0% | 100% | | | | | | 011800018 Michael H. Leb Esq. | 01-JUN-18 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca, | No | In-Person | 2 | 13 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2018 | 02-JUN-21 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800018 Hon. James R Eyler (Ret.) | 06-JUL-18 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 3 | 189 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/10/2018 | 21-NOV-1( | Settled (including dismissal/consent order) | | $500,000 | $13,310 | 0% | 100% | | | | | | 011800018 Hon. Lawrence W Crispo (Ret.) | 12-JUN-18 | CA | Yes | Michael Yellin | The Law Offices of David R. Der | No | | 1 | 17 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 011800018 Richard M Williams Esq. | 15-AUG-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0( | --- | 5/10/2018 | 22-OCT-19 | Settled (including dismissal/consent order) | | $500,000 | $3,660 | 0% | 100% | | | | | | 011800018 John E Sands Esq. | 26-JUN-18 | NJ | Yes | Beth Rogers | Law Offices of Beth C. Rogers | No | | 1 | 39 |
| ARC 1818 Associates, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2018 | 24-MAY-1( | Settled (including dismissal/consent order) | $22,688 | $35,000 | $625 | 50% | 50% | | | | | | 011800018 Jorge R. Cibran | 16-JUL-18 | FL | Yes | Monica Irel | Dentons US, LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2018 | 22-APR-19 | Settled (including dismissal/consent order) | | $339 | $1,500 | 0% | 100% | | | | | | 011800018713 | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2018 | 25-SEP-19 | Awarded | $1,157 | $1,192 | $1,500 | 0% | 100% | $1,157 | $0 | | $0 | $0 | 011800018 Ken Malovos Esq. | 12-JUN-19 | CA | No | | | No | | 2 | 1006 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2018 | 04-JUN-20 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800018 Lawrence A Saichek Esq. | 16-MAR-20 | FL | No | | | No | | 5 | 573 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/11/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $468 | 0% | 100% | | | | | | 011800018 Hon. Phylis J Speedlin | 15-JUN-18 | TX | Yes | Cindy Garcia | The Law Offices of Cindy A. Gar | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2018 | 01-MAY-1( | Awarded | | $129,086 | $21,294 | 0% | 0% | $0 | $45,181 | | $0 | $0 | 011800018 Kenneth A Slavens Esq. | 26-JUN-18 | MO | Yes | Raymond Salva | Boyd Kenter Thomas & Parrish, | No | In-Person | 5 | 119 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/11/2018 | 06-AUG-1( | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | | | | 011800018 Hon. Mary Katherine "Katie" Kennedy | 25-OCT-18 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 6 | 24 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/11/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | | $100,000 | $550 | 0% | 100% | | | Other | | | 011800018 Hon. Joseph M. Cox | 06-AUG-18 | OK | Yes | Charles Vaught | Armstrong & Vaught, P.L.C. | No | | 0 | 346 |
| Saadeh Corporation dba Alameda Cou | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 011800018 Marc Alan Fong Esq. | 15-OCT-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | | $525,000 | $1,250 | 0% | 100% | | | | | | 011800018 George T. Lewis Esq. | 27-SEP-18 | FL | Yes | Harris Yegelwel | Morgan and Morgan P.A. | No | | 0 | 288 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | $9,194 | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800018 Mr. Frederick E Connelly Esq. | 18-JUN-18 | PA | Yes | Craig Kimmel | Kimmel & Silverman, PC | No | | 0 | 425 |
| Top Notch Interiors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2018 | 01-MAY-1( | Awarded | | $129,086 | $21,294 | 0% | 0% | $0 | $45,181 | | $0 | $0 | 011800018 Kenneth A Slavens Esq. | 26-JUN-18 | MO | Yes | Raymond Salva | Boyd Kenter Thomas & Parrish, | No | In-Person | 1 | 1 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011800018 Leo Sullivan Esq. | 13-SEP-18 | CA | Yes | Yana Hart | Hyde & Swigart, APC | No | | 0 | 58 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800018 Marc Alan Fong Esq. | 15-OCT-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Windstream Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2018 | 07-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 011800018907 | | AL | Yes | Josh Wise | Davis & Norris, LLP | No | | 0 | 796 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Employee | 5/13/2018 | 17-MAY-1( | Awarded | | $18,392 | $3,666 | 0% | 100% | $0 | $18,392 | | $0 | $0 | 011800018 Edith N Dinneen Esq. | 24-JUL-18 | FL | No | | | No | | 0 | 0 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | $16,198 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800019 John R. 'Jack' Kiefner Esq. | 15-AUG-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 82 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2018 | 11-OCT-19 | Awarded | $1,588 | $848 | $1,500 | 0% | 100% | $1,588 | $0 | | $0 | $0 | 011800018 John Arrastia Esq. | 13-JUN-19 | FL | No | | | No | | 2 | 1006 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 5/14/2018 | 20-MAY-1( | Settled (including dismissal/consent order) | | $300,000 | $827 | 0% | 100% | | | | | | 011800019 Susan P. Burton Esq. | 06-SEP-18 | TX | Yes | Laura Calhoun | Albin Roach PLLC | No | | 0 | 39 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2018 | 08-AUG-1( | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800019 Hon. Mattox S Hair | 17-JUL-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800018997 | | WV | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $812 | $0 | 0% | 0% | | | | | | 011800018968 | | FL | No | | | No | | 0 | 467 |
| Legion Partners Asset Management, L | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/14/2018 | 08-AUG-1( | Awarded | $100,000 | $0 | $53,971 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 Christine A Page Esq. | 23-AUG-18 | CA | Yes | Darin Beffa | Beffa Law | No | In-Person | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800019020 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Miramar Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/14/2018 | 10-SEP-19 | Dismissed on the Merits | | $1,830,000 | $10,063 | 0% | 100% | | | Other | | | 011800019 Linda Mealey-Lohmann Esq. | 17-JUL-18 | MN | Yes | Ross Stadheim | Halunen Law | No | | 0 | 1 |
| Native Instruments North America, In | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 5/14/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $2,860 | 0% | 100% | | | | | | 011800019 Hon. Louise A LaMothe | 16-AUG-18 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 1 |
| St. Jude Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/14/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $4,034 | 0% | 50% | | | | | | 011800019 Eric M Epstein Esq. | 02-AUG-18 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 57 |
| Stonegate Ventures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/14/2018 | 13-MAY-2( | Settled (including dismissal/consent order) | $63,162 | $150,000 | $2,212 | 50% | 50% | | | | | | 011800019 Steven J. Lownds Esq. | 25-JUN-18 | TX | Yes | Mazin Sbaiti | Sbaiti & Company, PLLC | No | | 0 | 3 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2018 | 07-MAR-2( | Administrative | | $244,400 | $12,215 | 82% | 18% | | | | | | 011800019179 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Conference | 6 | 116 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/14/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $4,034 | 0% | 50% | | | | | | 011800019 Eric M Epstein Esq. | 02-AUG-18 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 4 | 33 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Charles E Corrigan Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Charles E Corrigan Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Charles E Corrigan Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Christopher H. Kent Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Christopher H. Kent Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Christopher H. Kent Esq. | 18-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 18-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Daniel H. Skerritt Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Hon. Janice R Wilson | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Hon. Janice R Wilson | 18-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Hon. Janice R Wilson | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Hon. Janice R Wilson | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 22-NOV-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 James L Knoll Esq. | 07-DEC-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 James L Knoll Esq. | 18-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 James L Knoll Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Michael C Dotten Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Michael C Dotten Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Michael C Dotten Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Michael C Dotten Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 O. Meredith Wilson Jr. Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 30-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 O. Meredith Wilson Jr. Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 O. Meredith Wilson Jr. Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Peter L Barnhisel Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Peter L Barnhisel Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 03-APR-19 | Dismissed on the Merits | | $0 | $2,910 | 0% | 100% | | | | | | 011800019 Peter L Barnhisel Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Peter L Barnhisel Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 16-APR-19 | Dismissed on the Merits | | $0 | $6,320 | 0% | 100% | | | | | | 011800019 Richard Carl Josephson Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Richard Carl Josephson Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Richard Carl Josephson Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Richard Carl Josephson Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Richard Carl Josephson Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Thomas W. Brown Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Thomas W. Brown Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Thomas W. Brown Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 22-APR-19 | Dismissed on the Merits | | $0 | $17,775 | 0% | 100% | | | | | | 011800019 Thomas W. Brown Esq. | 24-SEP-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Thomas W. Brown Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/14/2018 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 Thomas W. Brown Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2018 | 03-JUN-19 | Withdrawn | | $1,440 | $1,500 | 0% | 100% | | | | | | 011800019200 | | CT | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2018 | 14-AUG-1( | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 011800019203 | | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 011800019208 | | FL | No | | | No | | 2 | 1006 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/15/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011800019482 | | CA | Yes | Shani Huang | Reisner & King LLP | No | | 0 | 15 |
| Broadway Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/15/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 William H Lemons Esq. | 25-JUN-18 | LA | Yes | Robert Landry | Robert B. Landry III, PLC | No | | 0 | 1 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2018 | 20-AUG-1( | Settled (including dismissal/consent order) | | $145,500 | $2,500 | 0% | 100% | | | | | | 011800019 Henry J Ackels Esq. | 17-APR-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | $3,015 | $0 | $2,500 | 0% | 100% | | Other | | | | 011800019 Kirby J Smith Esq. | 24-JUL-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2018 | 14-JUN-19 | Settled (including dismissal/consent order) | $874 | $0 | $2,500 | 0% | 100% | | | | | | 011800019 Peter K. Rundle Esq. | 27-MAR-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Dave & Buster's Management Corpor | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/15/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $1,100,000 | $1,650 | 0% | 100% | | | Other | | | 011800019 Fredric R Horowitz Esq. | 02-JUL-18 | CA | Yes | Michelle Ferguson | Lyon Law PC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2018 | 19-JUL-19 | Withdrawn | | $1,632 | $0 | 0% | 0% | | | | | | 011800019 Melinda Cooper Holladay Esq. | 21-JUN-19 | GA | No | | | No | | 0 | 467 |
| Fujitsu America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 : | --- | 5/15/2018 | 28-OCT-19 | Settled (including dismissal/consent order) | | $750,000 | $1,640 | 0% | 100% | | | Other | | | 011800019 Penn Payne Esq. | 02-JUL-18 | GA | Yes | Edward Buckley | Buckley Beal, LLP | No | | 0 | 5 |
| Grapevine Dealership Acquisition, L.P | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/15/2018 | 30-APR-19 | Awarded | | $58,906 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 Hon. Anne Ashby | 02-AUG-18 | TX | Yes | Carter Hampton | Hampton & Associates, PC | No | In-Person | 0 | 1 |
| Lawyers For Employee and Consumer | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 5/15/2018 | 27-OCT-20 | Settled (including dismissal/consent order) | $0 | $350,000 | $13,442 | 0% | 100% | | | Other | | | 011800019 Robert D Coviello Esq. | 19-JUN-19 | CA | Yes | Loyst Fletcher | Law Offices of Loyst P. Fletcher | No | | 0 | 6 |
| Roth Staffing Companies, LP | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/15/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $3,510 | 0% | 100% | | | | | | 011800019 Eve H Wagner Esq. | 15-JUN-18 | CA | Yes | Michael Eisenberg | Eisenberg & Associates | No | | 0 | 7 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 5/15/2018 | 08-JUL-19 | Dismissed on the Merits | | $500,000 | $7,105 | 0% | 100% | | | | | | 011800019 Denise M Pilie Esq. | 24-JUL-18 | LA | Yes | Michael Robinson | Pucheu Pucheu & Robinson | No | | 2 | 31 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Services of America LP | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/15/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $3,510 | 0% | 0% | | | | | | 011800019 | Eve H Wagner Esq. | 15-JUN-18 | CA | Yes | Michael Eisenberg | Eisenberg & Associates | No | | 0 | 6 |
| Weather Shield MFG, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 5/15/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Sara Adler Esq. | 19-JUN-18 | CA | Yes | Jana Moser | Rise Law Firm, PC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2018 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800019 | Hon. Mattox S Hair | 09-JUL-18 | FL | Yes | Bryce Krampert | Postillion Law Group, LLC | No | | 1 | 29 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2018 | 20-MAR-20 | Withdrawn | | $207 | $0 | 0% | 0% | | | | | | 011800019 | Celeste Pinto McLain Esq. | 20-FEB-20 | CA | No | | | No | | 2 | 1006 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2018 | 10-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Lawrence A Saichek Esq. | 14-AUG-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2018 | 23-DEC-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 011800019 | John T Blankenship Esq. | 04-SEP-19 | TN | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | $2,370 | $334,500 | $1,875 | 0% | 100% | | | | | | 011800019 | William E Hartsfield Esq. | 17-AUG-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/16/2018 | 01-NOV-19 | Awarded | | $468 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 | Roland Johnson Esq. | 17-JUN-19 | TX | No | | | No | | 0 | 467 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/16/2018 | 03-JUN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $17,765 | 0% | 100% | | | Other | | | 011800019 | Hon. Levi James Benton | 07-AUG-18 | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 1 | 60 |
| Assa Abloy Hospitality, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Business | 5/16/2018 | 04-APR-19 | Awarded | | $25,000 | $10,850 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 | Hon. Nancy A. Thomas | 23-AUG-18 | TX | No | | | No | In-Person | 0 | 3 |
| Fishbone Safety Solutions, Ltd | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/16/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $22,055 | 0% | 100% | | | Other | | | 011800019 | Carla Cotropia Esq. | 11-JUL-18 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 2 |
| Noble Energy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/16/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $22,055 | 0% | 0% | | | Other | | | 011800019 | Carla Cotropia Esq. | 11-JUL-18 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2018 | 18-JUL-19 | Withdrawn | | $84,505 | $0 | 0% | 0% | | | | | | 011800019 | Steven B. Kaplan Esq. | 06-JUN-18 | CT | Yes | Scott Jackson | Law Offices of Lawrence A. Lev | No | | 0 | 0 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $68 | $3,500 | 0% | 100% | | | | | | 011800019 | Robert J. Flack Esq. | 01-OCT-18 | CA | Yes | Christian Schreiber | Olivier Schreiber & Chao LLP | No | In-Person | 1 | 235 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2018 | 16-JAN-20 | Awarded | | $840 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 | Guy W. Bluff Esq. | 14-OCT-19 | AZ | No | | | No | Conferenc | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011800019690 | | | PA | No | | | No | | 0 | 467 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2018 | 09-APR-19 | Awarded | | $0 | $3,750 | 0% | 100% | $150 | $0 | Declarator | $0 | $0 | 011800019 | John D Sours Esq. | 06-AUG-18 | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | In-Person | 0 | 67 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/17/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | | | | 011800019 | Ruben D Campos Esq. | 25-JUN-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| Alfred J. Marchetti, Inc. d/b/a J & M P | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2018 | 06-JAN-21 | Settled (including dismissal/consent order) | | $47,486 | $0 | 0% | 0% | | | | | | 011800020022 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Architects Developers & Contractors, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/18/2018 | 17-DEC-20 | Awarded | $14,273 | $617,411 | $40,117 | 100% | 0% | $14,273 | $93,622 | | $0 | $106,859 | 011800019 | Steven E Kennedy Esq. | 08-JUN-18 | TX | Yes | Cara Kennemer | Underwood Law Firm | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2018 | 06-JUL-20 | Awarded | | $1,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 | John Arrastia Esq. | 31-JAN-20 | FL | No | | | No | | 2 | 1006 |
| Blair Custom Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2018 | 06-JAN-21 | Settled (including dismissal/consent order) | | $47,486 | $0 | 0% | 0% | | | | | | 011800020022 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019847 | | | MD | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 5/18/2018 | 10-OCT-19 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800019 | Bryan F Hickey Esq. | 22-AUG-18 | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | In-Person | 0 | 527 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2018 | 06-JAN-21 | Settled (including dismissal/consent order) | | $47,486 | $0 | 0% | 0% | | | | | | 011800020022 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Platinum Security, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/18/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $500,000 | $1,258 | 0% | 100% | | | | | | 011800019 | Christine A Page Esq. | 17-JUL-18 | CA | Yes | Mika Hilaire | Hilaire McGriff, PC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800019 | Thomas William McGee III Esq. | 12-JUL-18 | PA | Yes | Rachel Rebecca Stevens | Kimmel & Silverman, PC | No | | 0 | 425 |
| United Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/18/2018 | 10-SEP-19 | Dismissed on the Merits | | $0 | $3,480 | 0% | 100% | | | | | | 011800019 | Alfred G Feliu Esq. | 06-JUN-18 | NY | No | | | No | | 11 | 198 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Charles E Corrigan Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Charles E Corrigan Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Charles E Corrigan Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Charles E Corrigan Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Charles E Corrigan Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Christopher H. Kent Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Christopher H. Kent Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Christopher H. Kent Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Christopher H. Kent Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Daniel H. Skerritt Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Hon. Janice R Wilson | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Hon. Janice R Wilson | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Hon. Janice R Wilson | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | James L Knoll Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | James L Knoll Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | James L Knoll Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | James L Knoll Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Michael C Dotten Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Michael C Dotten Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Michael C Dotten Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Michael C Dotten Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Michael C Dotten Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Michael C Dotten Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Michael C Dotten Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Michael C Dotten Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | O. Meredith Wilson Jr. Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | O. Meredith Wilson Jr. Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | O. Meredith Wilson Jr. Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | O. Meredith Wilson Jr. Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | O. Meredith Wilson Jr. Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Peter L Barnhisel Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Peter L Barnhisel Esq. | 11-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Peter L Barnhisel Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Richard Carl Josephson Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Richard Carl Josephson Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Richard Carl Josephson Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Richard Carl Josephson Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Thomas W. Brown Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800019 | Thomas W. Brown Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 5/18/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020 | Thomas W. Brown Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2018 | 30-MAY-19 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 011800020050 | | | WA | No | | | No | | 0 | 467 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2018 | 14-FEB-20 | Withdrawn | | $240 | $0 | 0% | 0% | | | | | | 011800020085 | | | CO | No | | | No | | 2 | 1006 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 5/21/2018 | 27-AUG-19 | Awarded | | $30,000 | $37,755 | 0% | 100% | $0 | $233,004 | | $0 | $213,856 | 011800020 | Lynn Hamilton Cole Esq. | 10-JUL-18 | FL | Yes | Christopher Gray | Florin Gray Bouzas Owens, LLC | No | In-Person | 0 | 17 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2018 | 18-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800020094 | | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011800020248 | | | GA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/21/2018 | 27-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 011800020 | Bruce J. Mery Esq. | 18-SEP-18 | TX | Yes | Brian Trenz | Law Offices of David Schafer, P | No | | 0 | 527 |
| Craco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 5/21/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800020 | Steven J. Kaplan Esq. | 24-JUL-18 | CA | Yes | Eric Palmer | JML Law, APLC | No | | 0 | 1 |
| CVS Caremark Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/21/2018 | 01-MAY-20 | Settled (including dismissal/consent order) | | $300,000 | $2,135 | 0% | 100% | | | Other | | | 011800020 | David R. Arendall Esq. | 16-NOV-18 | AL | Yes | Alicia Haynes | Haynes & Haynes, PC | No | | 1 | 43 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2018 | 21-MAY-20 | Dismissed on the Merits | | $480 | $750 | 0% | 100% | | | | | | 011800020 | Paula K Manis | 23-DEC-19 | MI | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2018 | 10-JUN-19 | Withdrawn | | $1,380 | $0 | 0% | 0% | | | | | | 011800020267 | | | OR | No | | | No | | 0 | 467 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/21/2018 | 28-OCT-20 | Settled (including dismissal/consent order) | | $15,000 | $920 | 0% | 100% | | | Other | | | 011800020 | R. Jeffrey Stull Esq. | 05-JUL-18 | FL | Yes | Frederick Morello | Law Office of Frederick C. Mor | No | | 0 | 1 |
| Perfect Nutrition, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Employee | 5/21/2018 | 08-MAY-19 | Awarded | | $33,000 | $26,929 | 0% | 100% | $0 | $38,567 | Other | $0 | $41,661 | 011800020 | Emily R Boyle Esq.; John Kane Hart Esq. | 25-JUN-18 | CA | Yes | Michael Tracy | Law Offices of Michael Tracy | No | In-Person | 0 | 1 |
| American Express | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | Business | 5/21/2018 | 26-FEB-20 | Awarded | | $5,040,708 | $142,890 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800020 | David C Singer Esq.; Janet Maleson Spencer | 20-JUN-18 | DC | Yes | Melvin White | Berliner Corcoran & Rowe LLP | No | In-Person | 49 | 1420 |
| Forest Lawn Memorial Parks and Mor | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/21/2018 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $8,984 | 0% | 100% | | | | | | 011800020 | Eric M Epstein Esq. | 16-JUL-18 | CA | Yes | Heather Appleton | Appleton Law Group, APC | No | | 0 | 6 |
| Improve America, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/21/2018 | 28-MAY-19 | Awarded | $6,945 | $22,654 | $1,250 | 50% | 50% | $6,945 | $22,654 | | $0 | $0 | 011800020 | Robert P. Noell Esq. | 13-JUN-18 | TN | Yes | T. Maxfield Bahner | Chambliss Bahner & Stophel, P | No | In-Person | 0 | 2 |
| Taylor Morrison Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/21/2018 | 29-MAY-19 | Awarded | | $200,000 | $16,169 | 50% | 100% | $0 | $171,628 | | $0 | $0 | 011800020 | Benton J. Barton Esq. | 18-JUN-18 | CO | Yes | Tessa DeVault | Johnson Law | No | In-Person | 0 | 2 |
| Citibank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 5/22/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $3,500,000 | $0 | 0% | 0% | | | Other | | | 011800020 | Kenneth M Weinman Esq. | 20-JUN-18 | CA | Yes | Michael DesJardins | DesJardins & Panitz, LLP | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2018 | 13-NOV-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011800020 | Hon. Marianne Espinosa (ret.) | 13-AUG-19 | NJ | No | | | No | | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/22/2018 | 10-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $960 | 0% | 100% | | | Other | | | 011800020 | Allen S Blair Esq. | 19-JUN-18 | TN | Yes | Bryant Kroll | The Blackburn Firm, PLLC | No | | 6 | 136 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2018 | 21-JUN-19 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 011800020428 | | | TX | No | | | No | | 0 | 467 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 5/22/2018 | 20-FEB-20 | Awarded | | $50,000 | $5,180 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800020 | Susan P. Burton Esq. | 08-AUG-18 | TX | Yes | Dennis Richard | Oliva, Saks, Garcia & Curiel, LLP | No | In-Person | 0 | 9 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2018 | 22-MAY-19 | Settled (including dismissal/consent order) | | $56,249 | $0 | 0% | 0% | | | | | | 011800020480 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M&M Cars, Trucks & Vans, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 5/22/2018 | 09-MAY-19 | Awarded | | $33,739 | $2,500 | 0% | 100% | $0 | $33,739 | Recission | $0 | $100,490 | 011800020 | Jobi Halper Esq. | 17-SEP-18 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | In-Person | 0 | 1 |
| National Surgical Centers of America, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/22/2018 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $11,677 | 0% | 100% | | | Other | | | 011800020 | Susan N Eisenberg Esq. | 26-JUL-18 | FL | Yes | Cathleen Scott | Scott Law Team LLC | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $2,210 | 0% | 100% | | | | | | 011800020 | Seth R. Price Esq. | 09-NOV-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/22/2018 | 13-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,610 | 0% | 100% | | | Other | | | 011800020 | Frank S. James | 10-JUL-18 | AL | Yes | Adam Porter | Adam Porter, Attorney at Law | No | | 6 | 12 |
| Santander Consumer USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $7,340 | 0% | 100% | | | | | | 011800020 | John Allen Chalk Esq. | 17-JUL-18 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 17 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2018 | 09-JAN-20 | Withdrawn | | $164,400 | $6,767 | 15% | 85% | | | | | | 011800020 | Hon. Joshua W. Martin, III | 02-AUG-19 | PA | No | | | No | | 6 | 116 |
| Town of Sports International | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 5/22/2018 | 11-APR-19 | Settled (including dismissal/consent order) | | $400,000 | $4,275 | 0% | 100% | | | | | | 011800020 | Deborah Masucci Esq. | 28-JUN-18 | NY | Yes | Jaime Santana | Santana Law Firm | No | | 0 | 1 |
| ACE Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/23/2018 | 18-SEP-20 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 011800020 | Howard C Edelman Esq. | 27-JUN-18 | NY | No | | | No | | 0 | 28 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/23/2018 | 17-MAY-19 | Awarded | | $119,000 | $3,750 | 0% | 0% | $0 | $0 | Declarator | $0 | $0 | 011800020 | Gregory Beckwith Esq. | 06-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | In-Person | 0 | 27 |
| BMC West Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | | $299,999 | $1,260 | 0% | 25% | | | | | | 011800020 | Thomas A Pistone Esq. | 15-AUG-18 | CA | Yes | Susan Loh | Lanza & Smith, PLC | No | | 2 | 5 |
| California Mantel & Fireplace, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | | $299,999 | $1,260 | 0% | 25% | | | | | | 011800020 | Thomas A Pistone Esq. | 15-AUG-18 | CA | Yes | Susan Loh | Lanza & Smith, PLC | No | | 0 | 1 |
| Douglas Emmett Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/23/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $3,965 | 0% | 100% | | | | | | 011800020 | Deborah Rothman Esq. | 08-AUG-18 | CA | Yes | Andrea Loveless | Loveless Law Firm, LLP | No | | 0 | 2 |
| Dillard Texas South, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 5/23/2018 | 02-MAY-20 | Awarded | | $0 | $13,916 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800020 | Danielle L Hargrove | 17-APR-19 | TX | No | | | No | In-Person | 0 | 2 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $5,611 | 0% | 75% | | | | | | 011800020 | Jerome F Rock Esq. | 30-JUL-18 | MI | Yes | Jan Jeffrey Rubinstein | The Rubinstein Law Firm | No | | 5 | 63 |
| Martino Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $5,611 | 0% | 25% | | | | | | 011800020 | Jerome F Rock Esq. | 30-JUL-18 | MI | Yes | Jan Jeffrey Rubinstein | The Rubinstein Law Firm | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | | | | 011800020627 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | $0 | $299,999 | $1,260 | 0% | 50% | | | | | | 011800020 | Thomas A Pistone Esq. | 15-AUG-18 | CA | Yes | Susan Loh | Lanza & Smith, PLC | No | | 2 | 21 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800020 | Charles W. Parret Esq. | 01-AUG-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800020 | Hon. John A Darden, III | 26-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $550,000 | $2,250 | 0% | 100% | | | | | | 011800020 | Phillip M Cunningham Esq. | 02-AUG-18 | CA | Yes | Elliot Gale | Sagaria Law, PC | No | | 0 | 28 |
| 210 Development Group, LLC | Business | AAA Clause | Employer Promulgated Emp | Real Estate | | --- | 5/24/2018 | 05-AUG-19 | Administrative | $0 | | $4,857 | 39% | 61% | | | | | | 011800020 | Hon. Pat Boone | 15-JUN-18 | TX | Yes | Miguel Ortiz | | No | In-Person | 0 | 1 |
| Amcal General Contractors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/24/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $250,000 | $640 | 0% | 100% | | | Other | | | 011800020 | Amy Semmel Esq. | 25-JUN-18 | CA | Yes | Nicole Nguyen | Sessions & Kimball, LLP | No | | 0 | 3 |
| Auto Accident Attorneys PLLC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 5/24/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $9,625 | 0% | 100% | | | | | | 011800020 | Hon. Jeanne Stempien (Ret.) Hon. | 10-JUL-18 | MI | Yes | Gregory Light | | No | | 0 | 1 |
| C&C Window & Door Company, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $51,542 | $0 | 0% | 0% | | | | | | 011800020806 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 11 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2018 | 06-SEP-19 | Settled (including dismissal/consent order) | $174,913 | $781,023 | $2,500 | 0% | 100% | | | | | | 011800020 | Sabrina Wilkins-Brown Esq. | 12-JUL-18 | IL | Yes | Michael Lang | Michael R. Lang & Associates | No | | 1 | 180 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800020782 | | | MA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2018 | 16-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800020 | Frank Abramson Esq. | 22-JAN-20 | MN | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800020793 | | | TN | No | | | No | | 5 | 573 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/24/2018 | 14-JUN-19 | Awarded | | $39,401 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800020 | Patricia P. Hollenbeck Esq. | 12-NOV-18 | CA | No | | | No | In-Person | 0 | 27 |
| HCI Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/24/2018 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,035 | 0% | 100% | | | | | | 011800020 | Christine A Page Esq. | 06-JUL-18 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 6 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $51,542 | $0 | 0% | 0% | | | | | | 011800020806 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 20 |
| Marvin K. Brown Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/24/2018 | 14-JUN-19 | Awarded | | $39,401 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800020 | Patricia P. Hollenbeck Esq. | 12-NOV-18 | CA | No | | | No | In-Person | 0 | 1 |
| Maverick Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/24/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011800020 | Ken Malovos Esq. | 06-FEB-19 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $51,542 | $0 | 0% | 0% | | | | | | 011800020806 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 46 | 195 |
| Sam Won Gahk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/24/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $257,691 | $700 | 0% | 100% | | | Other | | | 011800020 | Hon. Shira Scheindlin | 14-AUG-18 | NY | Yes | Joshua Androphy | CSM Legal P.C. | No | | 1 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800020 | Charles T Bistany Esq. | 09-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800020 | Hon. L. Paul Kehoe | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800020 | Marvin Elster Esq. | 20-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/24/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011800020 | Ken Malovos Esq. | 06-FEB-19 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 1 | 1350 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $51,542 | $0 | 0% | 0% | | | | | | 011800020806 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 40 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/24/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800020869 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/24/2018 | 10-DEC-19 | Awarded | | $0 | $15,570 | 0% | 100% | $0 | $8,025 | | $0 | $18,948 | 011800020 | Emily R Boyle Esq. | 27-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 5/24/2018 | 07-JAN-20 | Awarded | | $0 | $16,800 | 0% | 100% | $0 | $12,000 | | $0 | $22,196 | 011800020 | Reginald A Holmes Esq. | 04-DEC-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/24/2018 | 18-DEC-19 | Awarded | | $0 | $32,648 | 0% | 100% | $0 | $5,601 | | $0 | $1,601 | 011800020 | Richard B Wolf Esq. | 27-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | In-Person | 0 | 346 |
| A New Start Treatment and Recovery | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/25/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $500 | 0% | 100% | | | | | | 011800021 | Michael Maroko Esq. | 27-JUN-18 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 4 |
| ADP TotalSource FL XVI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 5/25/2018 | 17-NOV-20 | Awarded | | $5,000,000 | $48,288 | 0% | 100% | $0 | $2,469 | Other | $0 | $85,062 | 011800020 | Pamela L Hemminger Esq. | 20-AUG-18 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | In-Person | 0 | 1 |
| Autos Sin Licenia O Credito | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/25/2018 | 04-NOV-19 | Awarded | | $25,786 | $1,875 | 0% | 0% | $0 | $25,786 | | $0 | $13,800 | 011800023 | Richard M Williams Esq. | 17-SEP-18 | CA | Yes | Alexander Guillen | Law Office of Otto & Guillen, P | No | | 0 | 1 |
| B Station Crossing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800020 | Peter F Marvin Esq. | 10-AUG-18 | PA | Yes | Kathleen Seligman | Horn Williamson, LLC | No | | 0 | 1 |
| B Station Crossing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800020 | Peter F Marvin Esq. | 10-AUG-18 | PA | Yes | Kathleen Seligman | Horn Williamson, LLC | No | | 0 | 1 |
| Bay Area's Finest Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/25/2018 | 04-NOV-19 | Awarded | | $25,786 | $1,875 | 0% | 100% | $0 | $25,786 | | $0 | $13,800 | 011800023 | Richard M Williams Esq. | 17-SEP-18 | CA | Yes | Alexander Guillen | Law Office of Otto & Guillen, P | No | | 0 | 1 |
| Bayview Asset Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/25/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011800020 | Joan Parker | 27-AUG-18 | PA | Yes | Julia Clark | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Beres Design Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2018 | 09-MAY-19 | Awarded | | $205,575 | $13,860 | 50% | 100% | $0 | $130,575 | | $0 | $0 | 011800020 | Lee A. Weintraub Esq. | 24-JUL-18 | FL | Yes | John Dotterrer | Mrachek Fitzgerald | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 011800020 | Manuel A Pelaez-Prada Esq. | 29-AUG-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/25/2018 | 05-APR-19 | Settled (including dismissal/consent order) | | $950,000 | $3,150 | 0% | 100% | | | Other | | | 011800021 | Kenneth Menendez Esq. | 04-SEP-18 | TN | Yes | Jason Lee | Burrow Lee, PLLC | No | | 0 | 17 |
| CINTAS | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 5/25/2018 | 03-JAN-20 | Awarded | | $25,000 | $21,093 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800020 | Henry R. Cox Esq. | 30-AUG-18 | MO | Yes | Larry Fields | Fields and Associates, LLC | No | In-Person | 0 | 2 |
| Provident Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011800020 | Peter F Marvin Esq. | 10-AUG-18 | PA | Yes | Kathleen Seligman | Horn Williamson, LLC | No | | 0 | 2 |
| Sonic Houston LR. LP | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/25/2018 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,673 | 0% | 100% | | | | | | 011800020 | Susan F. Clade Esq. | 20-AUG-18 | TX | Yes | Thomas Padgett | The Buenker Law Firm, P.C. | No | | 0 | 4 |
| Timber Rock Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 5/25/2018 | 17-APR-19 | Awarded | $169,640 | $24,304 | $23,650 | 50% | 50% | $0 | $89,033 | | $0 | $89,033 | 011800020 | Matthew Mark Hoffman Esq. | 09-JUL-18 | PA | Yes | Michael Winfield | Post & Schell, PC | No | In-Person | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/25/2018 | 04-NOV-19 | Awarded | | $25,786 | $1,875 | 0% | 0% | $0 | $25,786 | | $0 | $13,800 | 011800023 | Richard M Williams Esq. | 17-SEP-18 | CA | Yes | Alexander Guillen | Law Office of Otto & Guillen, P | No | | 0 | 113 |
| Auto Car, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/29/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $320 | 0% | 100% | | | Other | | | 011800021 | Hon. James A Ardaiz | 25-JUL-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 2 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/29/2018 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | Other | | | 011800021 | Bonnie Siber Weinstock Esq. | 26-JUN-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/29/2018 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | | | 011800020 | Deborah Masucci Esq. | 01-AUG-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/29/2018 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | Other | | | 011800021 | Marvin M. Goldstein Esq. | 26-JUN-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/29/2018 | 30-MAY-19 | Awarded | | $119,000 | $7,526 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800021 | David A Hirsch Esq. | 30-AUG-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | In-Person | 0 | 27 |
| Calpine Containers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/29/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $0 | $4,505 | 0% | 93% | | | Other | | | 011800021 | Deborah Rothman Esq. | 12-JUL-18 | CA | Yes | Brett Gunther | Employment Lawyers Group | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 12-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800021 | William J. Tucker Esq. | 15-AUG-18 | CA | Yes | Joshua Swigart | Hyde & Swigart, APC | No | | 0 | 654 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/29/2018 | 10-MAY-19 | Settled (including dismissal/consent order) | | $950,000 | $5,080 | 0% | 100% | | | Other | | | 011800021 | Allen S Blair Esq. | 10-AUG-18 | TN | Yes | Jason Lee | Burrow Lee, PLLC | No | | 0 | 17 |
| Santander Consumer USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Employee | 5/29/2018 | 12-NOV-19 | Awarded | | $1,000,000 | $22,640 | 0% | 100% | $0 | $27,371 | | $0 | $1,391 | 011800021 | W. Gary Fowler Esq. | 09-JUL-18 | TX | Yes | David Joeckel | The Joeckel Law Office | No | In-Person | 0 | 17 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/29/2018 | 10-MAY-19 | Awarded | | $263,300 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800021 | Pierce E. Cunningham Esq. | 27-JUL-18 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | In-Person | 0 | 9 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Alida Camp Esq. | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | David A Schaefer Esq. | 29-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Donald B. Cripe | 01-AUG-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Donald B. Cripe | 02-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Hon. George J Kovacevich | 10-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Hon. L. Paul Kehoe | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Margarita Echevarria Esq. | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Thomas J Scanlon Esq. | 20-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Select Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/29/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $0 | $4,505 | 0% | 7% | | | Other | | | 011800021 | Deborah Rothman Esq. | 12-JUL-18 | CA | Yes | Brett Gunther | Employment Lawyers Group | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | $7,120 | $562,500 | $3,750 | 0% | 100% | | | | | | 011800021 | Hon. Anthony Parrillo | 27-DEC-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/30/2018 | 17-MAY-19 | Awarded | | $373,500 | $2,500 | 0% | 100% | $0 | $373,500 | | $0 | $0 | 011800021 | Paulo Flores Esq. | 29-AUG-18 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 527 |
| Justin Doyle Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $400,000 | $6,850 | 50% | 50% | | | | | | 011800021 | Hon. Dale A Crawford | 20-JUL-18 | OH | Yes | Mark Byrne | Jacobs Kleinman Seibel and Mc | No | | 1 | 2 |
| Lowe's Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2018 | 15-APR-19 | Awarded | | $18,200 | $1,250 | 50% | 50% | $0 | $11,200 | | $0 | $0 | 011800021 | Stephen E. Smith Esq. | 04-SEP-18 | KY | No | | | No | | 0 | 6 |
| Nobiletti Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2018 | 13-SEP-19 | Settled (including dismissal/consent order) | $22,775 | $1,500,000 | $2,998 | 50% | 50% | | | | | | 011800021 | William B Flynn Esq. | 14-FEB-19 | NY | Yes | Alex Kriegsman | Kriegsman, PC | No | | 1 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Dana Welch Esq. | 09-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | David A Schaefer Esq. | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Dennis Negron Esq. | 10-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Hon. John A Darden, III | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Hon. Richard D Rosenbloom | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Mary Margaret Bush Esq. | 08-AUG-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Richard R Mainland Esq. | 02-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Robert L. Tucker Esq. | 29-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800021 | Robert W. Brown Esq. | 09-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 011800021 | Theodore K Cheng Esq. | 28-DEC-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,461 | 0% | 100% | | | | Other | | | 011800021 | Thomas L Shillinglaw Esq. | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Tarp Depot, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 5/30/2018 | 19-SEP-19 | Settled (including dismissal/consent order) | $0 | | $35,300 | 0% | 100% | | | | | | | 011800021 | Hon. Susan S Soussan | 13-AUG-18 | TX | Yes | Jeremy Monthy | Drumheller Hollingsworth & M | No | In-Person | 0 | 1 |
| Thomas Landscaping and Constructio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2018 | 15-APR-19 | Awarded | | $18,200 | $1,250 | 50% | 0% | $0 | $11,200 | | | $0 | $0 | 011800021 | Stephen E. Smith Esq. | 04-SEP-18 | KY | No | | | No | | 0 | 1 |
| Apple Food Service of New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/31/2018 | 24-APR-19 | Settled (including dismissal/consent order) | | $110,000 | $7,425 | 0% | 100% | | | | | | | 011800021 | Douglas T Schwarz Esq. | 26-JUN-18 | NY | Yes | Matthew Berman | Valli Kane & Vagnini, LLP | No | In-Person | 1 | 5 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/31/2018 | 02-MAY-19 | Dismissed on the Merits | | $119,000 | $5,000 | 0% | 100% | | | | Declaratory judgment | | | 011800021 | Andrew A Caffey Esq. | 06-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Breakform Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2018 | 06-JUN-19 | Awarded | | $467,104 | $10,185 | 50% | 50% | $0 | $26,676 | | | $0 | $0 | 011800021 | Stephen Leonard Backus Esq. | 05-JUL-18 | CA | Yes | Richard Charnley | Charnley Rian LLP | No | In-Person | 1 | 1 |
| Curtiss Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/31/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | $34,230 | $332,103 | $14,363 | 50% | 50% | | | | | | | 011800021 | William J Bender Esq. | 26-JUN-18 | WA | Yes | Marya Santor | Santor Law Firm | No | In-Person | 0 | 1 |
| Gracefully, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 5/31/2018 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $9,200 | 50% | 50% | | | | Other | | | 011800021 | Jeffrey D Pollack Esq. | 08-AUG-18 | NY | Yes | Amit Kumar | Law Offices of William Cafaro | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2018 | 01-DEC-21 | Settled (including dismissal/consent order) | $77,694 | $75,000 | $560 | 50% | 50% | | | | | | | 011800021 | C. Thomas Davidson Esq. | 24-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 5/31/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $1,650 | 0% | 100% | | | | | | | 011800021 | Hon. George A Finkle | 25-JUN-18 | OR | Yes | Peter Stutheit | | No | | 3 | 2210 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | Other | | | 011800021 | Barry Victor Freeman Esq. | 09-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Cullen M Godfrey Esq. | 29-AUG-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | $8,000 | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Glenn J. Waldman Esq. | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Hon. Anita Rae Shapiro | 11-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Lane Montz Esq. | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Leo Sullivan Esq. | 01-AUG-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Mary Margaret Bush Esq. | 10-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Michael T Walsh Esq. | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Thomas L Shillinglaw Esq. | 26-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800021 | Wesley L. Davis Esq. | 11-JUL-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Statoil Oil & Gas, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/31/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $750,000 | $29,380 | 0% | 100% | | | | | | | 011800021 | Hon. Beverly J Hodgson | 28-JUN-18 | MA | Yes | Timothy Ryan | Egan, Flanagan and Cohen, PC | No | In-Person | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2018 | 03-APR-19 | Dismissed on the Merits | | $12,342 | $2,750 | 0% | 100% | | | | | | | 011800021 | W. Scott Simpson Esq. | 28-AUG-18 | AL | Yes | Steven Gregory | Gregory Law Firm, P.C. | No | | 1332 | 480 |
| American Golf Corporation | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 6/1/2018 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $11,831 | 0% | 100% | | | | Other | | | 011800021 | Eric M Epstein Esq. | 31-OCT-18 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | | 0 | 4 |
| Arlen Music Productions | Business | AAA Clause | Consumer | Other | | --- | 6/1/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | $7,865 | $3,150 | $1,250 | 0% | 100% | | | | | | | 011800021 | Mary Patricia Benz Esq. | 03-SEP-19 | MI | Yes | kevin cooney | human resources solutions | No | | 0 | 1 |
| Drees Premier Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $299,000 | $3,995 | 50% | 50% | | | | | | | 011800021 | David B. Vornehm Esq. | 05-JUL-18 | IN | Yes | Richard Levin | Levin Law Group LLP | No | In-Person | 0 | 2 |
| Law Firm of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 6/1/2018 | 07-AUG-19 | Dismissed on the Merits | $0 | | $1,250 | 0% | 100% | | | | | | | 011800021 | Danielle L Hargrove | 30-NOV-18 | TX | Yes | Greggory Teeter | GAT-LAW | No | | 1 | 6 |
| Lighthouse Construction and Design, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2018 | 14-MAY-20 | Administrative | | $74,000 | $313 | 0% | 100% | | | | | | | 011800021 | Deborah Bovarnick Mastin Esq. | 16-AUG-18 | FL | Yes | Ruby Seymour-Barr | Southside Community Law Cen | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2018 | 04-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800021 | Denise Morris Hammond Esq. | 11-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2018 | 10-MAY-19 | Settled (including dismissal/consent order) | $222 | $10,001 | $1,250 | 0% | 100% | | | Other | | | | 011800021 | Jon H Sylvester | 29-AUG-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 425 |
| Rockwall Modern Dentistry and Orthc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 6/1/2018 | 27-JUN-19 | Awarded | $9,007 | $80,000 | $17,136 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800021 | Hon. Robert Jenevein Esq. | 09-AUG-18 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | In-Person | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 6/1/2018 | 28-OCT-19 | Awarded | | $0 | $33,690 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800021 | Eric M Epstein Esq. | 27-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/1/2018 | 12-DEC-19 | Awarded | | $24,000 | $16,020 | 0% | 100% | $0 | $24,000 | | | $0 | $18,330 | 011800021 | Jonathan W Biddle Esq. | 26-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/1/2018 | 27-JAN-20 | Awarded | | $0 | $2,400 | 0% | 100% | $0 | $4,020 | | | $0 | $16,500 | 011800021 | Sara Adler Esq. | 26-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/1/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800021753 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Handgards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 6/2/2018 | 06-JUN-19 | Awarded | | $75,000 | $13,780 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800021 | Eric J. Hansum Esq. | 16-JUL-18 | TX | Yes | John Valdez | Davie & Valdez, PC | No | In-Person | 0 | 1 |
| 111 Hudson Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/4/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $65,000 | $750 | 0% | 100% | | | | Other | | | 011800021 | Barry J. Peek Esq. | 17-JUL-18 | NY | Yes | Gennadiy Navdenskiy | CSM Legal P.C. | No | | 0 | 2 |
| 111 Hudson Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/4/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $30,000 | $950 | 0% | 100% | | | | Other | | | 011800021 | Melinda G Gordon Esq. | 17-JUL-18 | NY | Yes | Gennadiy Navdenskiy | CSM Legal P.C. | No | | 0 | 2 |
| Brookwood Baptist Health System | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 6/4/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,230 | 0% | 100% | | | | | | | 011800021 | D. Andrew Byrne Esq. | 29-JUL-19 | AL | Yes | John Saxon | John D. Saxon, P.C. | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2018 | 28-JAN-20 | Settled (including dismissal/consent order) | | $1,200,000 | $2,500 | 0% | 100% | | | | | | | 011800021 | Hon. Dwight E Jefferson | 21-FEB-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | $950 | $10,000 | $2,500 | 0% | 100% | | | | Other | | | 011800021 | Hon. Anthony J Rosini | 09-AUG-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Fairbanks Engineering Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/4/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $102,737 | $855 | 37% | 13% | | | | | | | 011800021 | Herbert H. (Hal) Gray, III Esq. | 16-JUL-18 | GA | Yes | Neil Wilcove | Miller & Martin PLLC | No | | 0 | 1 |
| KM Homes Realty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/4/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $102,737 | $855 | 37% | 37% | | | | | | | 011800021 | Herbert H. (Hal) Gray, III Esq. | 16-JUL-18 | GA | Yes | Neil Wilcove | Miller & Martin PLLC | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2018 | 16-APR-19 | Settled (including dismissal/consent order) | $25,478 | $456,000 | $2,500 | 0% | 100% | | | | | | | 011800021 | Arthur E Peabody Esq. | 07-SEP-18 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| Renew Home Healthcare & Wellness ! | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/4/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $0 | $897 | 0% | 100% | | | | Other | | | 011800021 | Paul J Dubow Esq. | 12-JUL-18 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 1 |
| Santander Consumer USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/4/2018 | 09-NOV-21 | Settled (including dismissal/consent order) | | $195,505 | $3,283 | 0% | 100% | | | | | | | 011800021 | Ashley Scheer Esq. | 09-OCT-18 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 17 |
| Steve Geirrein Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/4/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $102,737 | $855 | 37% | 13% | | | | | | | 011800021 | Herbert H. (Hal) Gray, III Esq. | 16-JUL-18 | GA | Yes | Neil Wilcove | Miller & Martin PLLC | No | | 0 | 1 |
| TT of Naples, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/4/2018 | 04-APR-19 | Awarded | $0 | $79,840 | $3,750 | 0% | 100% | $76,820 | $0 | | | $0 | $0 | 011800021 | Mimi Turin Esq. | 17-JUL-18 | FL | Yes | Fitzgerald  Frater | Frater Law Firm, P.A. | No | In-Person | 0 | 1 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 6/4/2018 | 25-FEB-20 | Awarded | | $10,000 | $69,197 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800021 | Les J Weinstein Esq. | 14-SEP-18 | NY | Yes | A. Paul Britton | Harter Secrest and Emery, LLP | No | In-Person | 1 | 235 |
| D.O.S. Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 6/5/2018 | 08-SEP-20 | Awarded | | $17,619 | $88,730 | 0% | 100% | $0 | $17,619 | | Other | $0 | $285,726 | 011800022 | Harvey C. Berger Esq. | 30-JUL-18 | MO | Yes | Richard Paul | Paul LLP | No | In-Person | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/5/2018 | 16-JUL-19 | Dismissed on the Merits | | $45,000 | $5,880 | 0% | 100% | | | | Other | | | 011800022 | D. Andrew Byrne Esq. | 17-JUL-18 | FL | Yes | Nnamdi Jackson | The Law Office of Nnamdi S. Ja | No | | 0 | 111 |
| Life Built Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/5/2018 | 29-APR-19 | Awarded | $108,642 | $118,091 | $15,593 | 50% | 50% | $34,719 | $3,650 | | | $0 | $0 | 011800022 | Thomas Richelo Esq. | 24-AUG-18 | GA | Yes | Lawrence Morton | Deming, Parker, Hoffman, Cam | No | In-Person | 0 | 1 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2018 | 13-MAY-19 | Settled (including dismissal/consent order) | | $200,000 | $2,500 | 0% | 100% | | | | | | | 011800022 | Susan G Perin Esq. | 23-JUL-18 | TX | Yes | Levi McCathern | McCathern, PLLC | No | | 1 | 23 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2018 | 03-APR-19 | Settled (including dismissal/consent order) | $8,776 | $666,000 | $1,250 | 0% | 100% | | | Other | | | | 011800022 | Monica W. Latin Esq. | 12-SEP-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 6/5/2018 | 23-OCT-19 | Dismissed on the Merits | | $500,000 | $1,250 | 0% | 100% | | | | | | | 011800022 | Lynne M. Gomez Esq. | 02-JUL-18 | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 58 | 51 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/5/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $300 | 0% | 100% | | | | Other | | | 011800022 | Hon. Susan S Soussan | 02-JUL-18 | TX | Yes | Javier Espinoza | Espinoza Law Firm, PLLC | No | | 4 | 90 |
| Adecco Group North America | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/6/2018 | 29-AUG-19 | Administrative | | $0 | $4,500 | 0% | 100% | | | | | | | 021800020 | Hon. James Francis Stapleton | 13-JUL-18 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 1 | 8 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/6/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $500,000 | $1,181 | 0% | 100% | | | | Other | | | 011800022 | Diane Sorensen Esq. | 27-JUL-18 | KS | Yes | Sean McGivern | Graybill & Hazlewood, LLC | No | | 0 | 1 |
| Kane Beef Processors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 6/6/2018 | 27-OCT-21 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | Reinstatement | | | 011800022 | Bruce J. Mery Esq. | 18-JUL-18 | TX | Yes | Jon Brooks | Brooks, LLP | No | | 0 | 1 |
| Keystone Development Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/6/2018 | 06-AUG-19 | Administrative | $100,001 | | $0 | 0% | 0% | | | | | | | 011800022167 | | | MA | Yes | John McNamara | Lane McNamara, LLP | No | | 2 | 1 |
| Otis Elevator Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/6/2018 | 29-AUG-19 | Administrative | | $0 | $4,500 | 0% | 0% | | | | | | | 021800020 | Hon. James Francis Stapleton | 13-JUL-18 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 1 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2018 | 14-SEP-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 011800022298 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 116 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Charles E Corrigan Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Charles E Corrigan Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Charles E Corrigan Esq. | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Christopher H. Kent Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Christopher H. Kent Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Christopher H. Kent Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Christopher H. Kent Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Christopher H. Kent Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Daniel H. Skerritt Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Daniel H. Skerritt Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Daniel H. Skerritt Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Daniel H. Skerritt Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Daniel H. Skerritt Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Hon. Janice R Wilson | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Hon. Janice R Wilson | 08-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Hon. Janice R Wilson | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | James L Knoll Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | James L Knoll Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | James L Knoll Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Michael C Dotten Esq. | 07-DEC-18 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Michael C Dotten Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Michael C Dotten Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Michael C Dotten Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | O. Meredith Wilson Jr. Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | O. Meredith Wilson Jr. Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | O. Meredith Wilson Jr. Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | O. Meredith Wilson Jr. Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Peter L Barnhisel Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Peter L Barnhisel Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Peter L Barnhisel Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Peter L Barnhisel Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Peter L Barnhisel Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Richard Carl Josephson Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Richard Carl Josephson Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Thomas W. Brown Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Thomas W. Brown Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Thomas W. Brown Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/6/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022 | Thomas W. Brown Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/6/2018 | 14-NOV-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,200 | 0% | 100% | | | | Other | | | 011800022 | Louis M. Zigman Esq. | 12-JUL-18 | CA | Yes | Payam Aframian | Sottile Baltaxe | No | | 0 | 113 |
| Clear Lake Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/7/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $4,420 | 0% | 100% | | | | Other | | | 011800022 | A. Martin Wickliff Esq. | 02-JUL-18 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuo | No | | 0 | 3 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/7/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800022415 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/7/2018 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $20 | 0% | 100% | | | | | | | 011800022 | Howard C Edelman Esq. | 12-JUL-18 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/7/2018 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $20 | 0% | 100% | | | | | | | 011800022 | Howard C Edelman Esq. | 12-JUL-18 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/7/2018 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $20 | 0% | 100% | | | | | | | 011800022 | Howard C Edelman Esq. | 12-JUL-18 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/7/2018 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $20 | 0% | 100% | | | | | | | 011800022 | Howard C Edelman Esq. | 12-JUL-18 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/7/2018 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $20 | 0% | 100% | | | | | | | 011800022 | Howard C Edelman Esq. | 12-JUL-18 | NY | Yes | Caitlin Duffy | Borrelli & Associates, P.L.L.C. | No | | 0 | 25 |
| US Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/7/2018 | 25-NOV-19 | Awarded | $87,686 | $299,999 | $16,050 | 100% | 100% | $0 | $158,533 | | | $0 | $115,000 | 011800022 | Allison J Snyder Esq. | 17-AUG-18 | TX | Yes | Christopher Ruhman | Peckar & Abramson, PC | No | In-Person | 0 | 1 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 6/8/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $53,000 | $2,500 | 0% | 100% | | | | | | | 011800022 | Turna R Lewis Esq. | 09-NOV-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Rocksolid Partners, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | $78,270 | $96,000 | $1,290 | 50% | 50% | | | | | | | 011800022 | William G. Frey Esq. | 05-JUL-18 | PA | Yes | Matthew Weisberg | Weisberg Law | No | | 2 | 2 |
| Santa Fe Natural Tobacco Company, I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/8/2018 | 09-OCT-19 | Awarded | | $0 | $18,109 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800022 | Kenneth Menendez Esq. | 27-AUG-18 | AL | No | | | No | In-Person | 0 | 5 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOtherRecission | | | 011800009 | Paul W. Berning Esq. | 21-SEP-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2018 | 30-MAY-19 | Dismissed on the Merits | | $1,000 | $2,500 | 0% | 100% | | | | | | | 011800022 | Elinor R. Reiner Esq. | 15-JAN-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2018 | 14-JUN-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800022 | Max J. Sprecher Esq. | 22-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/9/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 011800022 | Janice L. Sperow Esq. | 29-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/9/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800022679 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/10/2018 | 16-SEP-19 | Awarded | | $49,000,000 | $10,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800022 | Hon. Anita Rae Shapiro | 03-OCT-18 | CA | Yes | Emmanuel Nsahlai | Nsahlai Law Firm | No | | 2 | 585 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2018 | 07-AUG-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800022 | Lee Kanon Alpert Esq. | 22-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2018 | 25-JUN-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800022 | Mary Margaret Bush Esq. | 25-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2018 | 25-JUN-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800022 | Robert W. Brown Esq. | 22-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 6/11/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800022 | James H Boykin Esq. | 30-AUG-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Carroll-Curtis & Associates | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 6/11/2018 | 15-MAY-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $34,005 | | Other | $0 | $34,260 | 011800022 | Michele N O'Brien Esq. | 02-AUG-18 | TX | Yes | Erika Harrison | The Goldberg Law Office, PLLC | No | In-Person | 0 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/11/2018 | 11-JUN-19 | Awarded | | $248,708 | $2,697 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800020 | Hon. Michael Bustamante | 03-DEC-18 | NM | No | | | No | In-Person | 0 | 2014 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/11/2018 | 25-APR-19 | Awarded | $5,335 | $0 | $1,500 | 0% | 100% | $5,335 | $0 | | | $0 | $0 | 011800022 | Lewis G Brewer Esq. | 20-JUL-18 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 472 |
| Greer's Contracting & Concrete, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2018 | 09-APR-19 | Awarded | $43,366 | $74,999 | $11,969 | 50% | 50% | $18,892 | $0 | | | $0 | $0 | 011800022 | Kirk S. MacDonald Esq. | 11-JUL-18 | CA | Yes | Peter Ryan | Hunt Ortmann Palffy Nieves Da | No | In-Person | 0 | 1 |
| Jack Keeter & Associates, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 011800022 | William J. Tucker Esq. | 01-AUG-18 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | | 1 | 3 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/11/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,294 | 0% | 100% | | | | Other | | | 011800022 | Susan T Mackenzie Esq. | 06-JUL-18 | NY | Yes | Lauren Goldberg | Law Offices of Lauren Goldberg | No | | 0 | 25 |
| Nations Recovery Center, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/11/2018 | 11-JUN-19 | Awarded | | $248,708 | $2,697 | 0% | 0% | $0 | $0 | | | $0 | | 011800020 | Hon. Michael Bustamante | 03-DEC-18 | NM | No | | | No | In-Person | 0 | 1 |
| Summit Plastering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 6/11/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $0 | $545 | 0% | 100% | | | | | | | 011800022 | Eric M Epstein Esq. | 20-AUG-18 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 3 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2018 | 14-JUN-23 | Settled (including dismissal/consent order) | | $134,500 | $23,580 | 50% | 50% | | | | | | | 011800022 | John R Dingess Esq. | 10-FEB-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Uber Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/11/2018 | 23-MAY-19 | Dismissed on the Merits | | $0 | $4,200 | 0% | 100% | | | | Other | | | 011800022 | Hon. Rex Heeseman (Ret.) | 12-JUL-18 | CA | Yes | Mia Munro | Kesluk Silverstein & Jacob | No | | 1 | 235 |
| Arta Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/12/2018 | 17-JUN-19 | Awarded | $153,934 | $469,537 | $54,018 | 50% | 50% | $108,403 | $0 | | | $0 | $0 | 021700058 | Hon. Christine O.C. Miller | 08-AUG-18 | DC | Yes | David Edelstein | Asmar, Schor & McKenna, PLLC | No | In-Person | 2 | 1 |
| Frank Crystal & Co., Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 6/12/2018 | 07-MAY-21 | Settled (including dismissal/consent order) | $0 | | $9,948 | 0% | 100% | | | | | | | 011800023 | Deborah Rothman Esq. | 03-JUL-18 | IL | Yes | Steven Pearson | Freeborn & Peters LLP | No | | 0 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2018 | 15-MAY-19 | Dismissed on the Merits | | $20,000 | $2,500 | 0% | 100% | | | | | | | 011800022 | Ms. Erin E. Gleason Alvarez Esq. | 09-AUG-18 | NY | Yes | Brian Bromberg | Bromberg Law Office, PC | No | | 0 | 425 |
| Van Acker Construction Associates, In | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/12/2018 | 16-APR-19 | Administrative | | $161,473 | $0 | 0% | 0% | | | | | | | 021800022927 | | | CA | Yes | Wallace Smith | Squire Patton Boggs (US) LLP | No | | 1 | 2 |
| David Stanley Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/13/2018 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | Other | | | 011800023 | Hon. Sam A Joyner | 24-AUG-18 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & As | No | | 0 | 3 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/13/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,242 | 0% | 100% | | | | | | | 011800023 | Robert L Arrington Esq. | 02-OCT-18 | TN | Yes | Nina Parsley | Ponce Law | No | | 7 | 115 |
| Jack Keeter & Associates, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2018 | 17-SEP-20 | Settled (including dismissal/consent order) | | $900,000 | $1,250 | 0% | 100% | | | | Recission | | | 011800023 | Mark R. Lee Esq. | 06-DEC-18 | CA | Yes | Jeffery Lendrum | Lendrum Law Firm, APC | No | | 1 | 3 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/13/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800023128 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 116 |
| The Fresh Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/13/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,010 | 0% | 100% | | | | | | | 011800023 | Juan Carlos Lopez-Campillo Esq. | 13-JUL-18 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 10 |
| Volkswagen Santa Monica, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/13/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,925 | 0% | 100% | | | | | | | 011800023 | Hon. James A Steele (Ret.) | 08-OCT-18 | CA | Yes | Daniel Gaines | Gaines & Gaines, APLC | No | | 0 | 2 |
| Blair Custom Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2018 | 05-NOV-20 | Settled (including dismissal/consent order) | | $53,637 | $0 | 0% | 0% | | | | | | | 011800023 | Brenda K Orrison Esq. | 15-OCT-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Brier Oak on Sunset, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/14/2018 | 05-MAY-20 | Settled (including dismissal/consent order) | | $0 | $4,800 | 0% | 100% | | | | Other | | | 011800023 | Pamela L Hemminger Esq. | 17-AUG-18 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Coast to Coast Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/14/2018 | 11-MAY-21 | Awarded | | $399,000 | $7,660 | 50% | 50% | $0 | $27,137 | | | $0 | $0 | 011800023 | Robert J Manne Esq. | 30-JUL-18 | FL | Yes | Geoffrey Ittleman | The Law Offices of Geoffrey D. | No | In-Person | 0 | 1 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2018 | 09-MAY-19 | Dismissed on the Merits | $4,081 | $100,000 | $2,500 | 0% | 100% | | | | | | | 011800023 | Gregory G Drutchas Esq. | 21-AUG-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Koky Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2018 | 05-NOV-20 | Settled (including dismissal/consent order) | | $53,637 | $0 | 0% | 0% | | | | | | | 011800023 | Brenda K Orrison Esq. | 15-OCT-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2018 | 05-NOV-20 | Settled (including dismissal/consent order) | | $53,637 | $0 | 0% | 0% | | | | | | | 011800023 | Brenda K Orrison Esq. | 15-OCT-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M/I Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/14/2018 | 16-DEC-19 | Awarded | $10,000 | $300,001 | $4,000 | 50% | 50% | $0 | $58,517 | | | $0 | $0 | 011800023 | Hon. Dale A Crawford | 20-AUG-18 | OH | Yes | Jack D'Aurora | | No | In-Person | 0 | 2 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/14/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $4,000 | $3,750 | 0% | 100% | | | | | | | 011800023 | Douglas W Allan Esq. | 02-AUG-18 | CA | Yes | Cat Cabalo | Peiffer Wolf Carr & Kane Conw | No | | 1 | 235 |
| CenturyLink, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 6/15/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $5,860 | 0% | 100% | | | | | | | 011800023 | Hon. Edward Sosnick (ret.) | 02-AUG-18 | MI | Yes | David Kotzian | Gasiorek Morgan Greco McCau | No | | 1 | 65 |
| Level 3 Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 6/15/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $5,860 | 0% | 0% | | | | | | | 011800023 | Hon. Edward Sosnick (ret.) | 02-AUG-18 | MI | Yes | David Kotzian | Gasiorek Morgan Greco McCau | No | | 1 | 6 |
| Navient Solutions, LLC | Business | AAA Clause | Consumer | Financial Services | | Business | 6/15/2018 | 17-APR-19 | Awarded | $0 | | $11,250 | 0% | 100% | $0 | $0 | | | $0 | $67,646 | 021700023 | Hon. Sam A Joyner; James C Shaw Esq.; Will | 18-JUL-18 | OK | Yes | James Elias | Robinett King | No | Conference | 0 | 377 |
| Oak View Health Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/15/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,595 | 0% | 100% | | | | Other | | | 011800023 | Carla D Barboza Esq. | 17-SEP-18 | CA | Yes | May Mallari | Toni Jaramilla, A Professional L | No | | 0 | 1 |
| PRN Health Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/15/2018 | 24-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800023418 | | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 1 |
| Santo Tomas Dental Group | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | Consumer | 6/15/2018 | 03-DEC-19 | Awarded | | $17,500 | $2,500 | 0% | 100% | $0 | $6,000 | | | $0 | $0 | 011800023 | Dr. Steven Ozer | 22-FEB-19 | CA | No | | | No | In-Person | 0 | 1 |
| Sierra Vista Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/15/2018 | 24-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800023418 | | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 32 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800023 | Jarrod J. White Esq. | 23-AUG-18 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 425 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/15/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800023515 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/15/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800023514 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2018 | 17-APR-19 | Settled (including dismissal/consent order) | $2,715 | $147,000 | $2,000 | 0% | 100% | | | Other | | | | 011800023 | Michael J. Pitton Esq. | 23-AUG-18 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 2 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/17/2018 | 25-SEP-19 | Awarded | | $0 | $8,970 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800023 | James Warnick Coupe Esq. | 21-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/18/2018 | 24-APR-19 | Dismissed on the Merits | | $200,000 | $7,013 | 0% | 100% | | | | Other | | | 011800023 | William H Floyd III Esq. | 06-AUG-18 | NC | No | | | No | | 0 | 75 |
| Detroit Country Day School | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 6/18/2018 | 10-OCT-19 | Awarded | | $0 | $33,600 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 011800023 | Patricia M Nemeth Esq. | 31-JUL-18 | MI | Yes | Howard Lederman | Lederman Law, PC | No | In-Person | 0 | 1 |
| Lithia Chrysler Jeep Dodge of Grand F | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/18/2018 | 24-APR-19 | Awarded | | $16,000 | $5,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800023 | Michael J Morley Esq. | 29-OCT-18 | ND | Yes | DeWayne Johnston | Johnston Law Office | No | In-Person | 0 | 2 |
| Los Feliz Healthcare and Wllness Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/18/2018 | 22-JUL-20 | Settled (including dismissal/consent order) | | $500,000 | $4,056 | 0% | 100% | | | | | | | 011800023 | Eve H Wagner Esq. | 15-AUG-18 | CA | Yes | Sevahn Simonian | Yun and Simonian, PC | No | | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2018 | 30-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 011800023 | Yaroslav Sochynsky Esq. | 27-SEP-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 8 |
| Team One Employment Specialists, LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/18/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $250,000 | $525 | 0% | 100% | | | | Other | | | 011800023 | David G. Freedman Esq. | 24-AUG-18 | CA | Yes | Sandra Castro | Law Offices of Sandra H. Castro | No | | 0 | 1 |
| The Terminix International Company, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/18/2018 | 24-JUL-19 | Settled (including dismissal/consent order) | | $200,001 | $1,000 | 0% | 100% | | | | | | | 011800023 | Robert M Hirsch Esq. | 27-JUL-18 | CA | Yes | Arlo Garcia Uriarte | Liberation Law Group, PC | No | | 5 | 61 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | | --- | 6/18/2018 | 27-AUG-21 | Settled (including dismissal/consent order) | | $0 | $6,033 | 0% | 100% | | | | | | | 011800023 | Harvey C. Berger Esq. | 03-JUL-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 6/18/2018 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $6,580 | 0% | 100% | | | | Other | | | 011800023 | Denise M Pilie Esq. | 24-JUL-18 | LA | Yes | Jonathan Ley | Law Office of John W. Redmann | No | | 2 | 31 |
| U-Haul Corporation of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/18/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $25,000 | $1,313 | 0% | 100% | | | | Other | | | 011800023 | Patricia M Nemeth Esq. | 14-AUG-18 | MI | Yes | Sam Eidy | Law Offices of Sam A. Eidy | No | | 0 | 1 |
| Universal Technical Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/18/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | | 011800023 | Edith N Dinneen Esq. | 02-AUG-18 | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 8 |
| All County Environmental & Restorati | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/19/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $45,000 | $7,595 | 50% | 50% | | | | | | | 011800023 | Serge Tomassian Esq. | 06-OCT-18 | CA | Yes | Jason Bendel | Bendel Law Group | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/19/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800023767 | | | CA | Yes | Farzad Rastegar | Rastegar Law Group, APC | No | | 1 | 78 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2018 | 01-APR-19 | Settled (including dismissal/consent order) | $2,305 | $0 | $1,250 | 0% | 100% | | | | | | | 011800023 | Mark R. Lee Esq. | 26-SEP-18 | CA | Yes | Joshua Swigart | Hyde & Swigart, APC | No | | 0 | 654 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 6/19/2018 | 15-AUG-19 | Awarded | | $0 | $27,240 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800023 | Jeffrey T Johnson Esq. | 20-JUL-18 | CO | Yes | Steven Murray | Murray Law, LLC | No | In-Person | 30 | 191 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/19/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $740 | 0% | 100% | | | | Other | | | 011800023 | Joseph I Goldstein Esq. | 03-AUG-18 | FL | Yes | David  Glasser | Law Office of David W. Glasser | No | | 0 | 51 |
| Sandhurst Convalescent Group, LTD | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/19/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $300,000 | $900 | 0% | 100% | | | | | | | 011800023 | Emily R Boyle Esq. | 06-AUG-18 | CA | Yes | Douglas Perlman | Rastegar Law Group, APC | No | | 0 | 1 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/20/2018 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800024 | Bonnie Siber Weinstock Esq. | 16-AUG-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/20/2018 | 10-JUN-20 | Dismissed on the Merits | | $0 | $19,200 | 0% | 100% | | | | Other | | | 011800024 | Louis M. Zigman Esq. | 29-AUG-18 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 1 | 19 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/20/2018 | 10-SEP-19 | Dismissed on the Merits | | $0 | $6,660 | 0% | 100% | | | | | | | 011800024 | Brad A Rayle Esq. | 16-JUL-18 | MI | Yes | Jerard  Scanland | Mussin & Scanland, PLLC | No | | 0 | 24 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 011800023 | Hon. Kirk S Samelson | 25-JUL-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/20/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800023 | Hon. Robert L Cowles | 03-OCT-18 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| HRB Resources, LLC | Business | AAA Clause | Employer Promulgated Emp | Accounting | | --- | 6/20/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | $0 | | $1,560 | 0% | 100% | | | | | | 011800023 | Joseph I Goldstein Esq. | 24-JUL-18 | FL | Yes | Shannon Davis | The Law Office of Shannon N. I | No | | 3 | 29 |
| Ingalls Custom Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/20/2018 | 23-JUL-19 | Settled (including dismissal/consent order) | $20,000 | $197,500 | $0 | 0% | 0% | | | | | | 011800023 | Jeanne Barnum Esq. | 19-APR-19 | NJ | Yes | Steven Nudelman | Greenbaum, Rowe, Smith & Da | No | | 1 | 1 |
| JRK Residential, Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/20/2018 | 10-AUG-20 | Dismissed on the Merits | | $15,000,000 | $8,100 | 0% | 100% | | | Other | | | 011800024 | Albert Zakarian Esq. | 24-JUL-18 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | In-Person | 1 | 2 |
| Nationstar Location Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2018 | 13-JUN-19 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | 011800023 | David R James Esq. | 17-SEP-18 | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 1 |
| NDG Coffee Shop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/20/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $115,000 | $1,150 | 0% | 100% | | | Other | | | 011800023 | Jeffrey D Pollack Esq. | 08-OCT-18 | NY | Yes | Colin Mulholland | CSM Legal P.C. | No | | 1 | 3 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/20/2018 | 15-JUL-19 | Dismissed on the Merits | | $1,000,000 | $3,240 | 0% | 100% | | | Other | | | 011800023 | Patricia Horan Latham Esq. | 03-DEC-18 | NY | Yes | Fran Rudich | Klafter Olsen & Lesser LLP | No | | 6 | 12 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/20/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | | $1,000,000 | $9,940 | 0% | 100% | | | Other | | | 011800023 | Sarah J Kromer Esq. | 03-DEC-18 | NY | Yes | Fran Rudich | Klafter Olsen & Lesser LLP | No | | 6 | 12 |
| Sazon Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/20/2018 | 25-MAY-2 | Settled (including dismissal/consent order) | | $115,000 | $2,650 | 0% | 100% | | | Other | | | 011800024 | Jeffrey D Pollack Esq. | 31-JAN-19 | NY | Yes | Catalina Sojo | CSM Legal P.C. | No | | 1 | 1 |
| Serra Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/20/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $0 | $770 | 0% | 100% | | | Reinstatement | | | 011800024 | Frank S. James | 27-JUL-18 | AL | Yes | Kira Fonteneau | The Fonteneau Firm LLC | No | | 0 | 9 |
| Serra Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/20/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | Other | | | 011800024 | Frank S. James | 27-JUL-18 | AL | Yes | Allen Arnold | Allen D. Arnold, LLC | No | | 0 | 9 |
| Conduent Care Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/21/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $350,000 | $885 | 0% | 100% | | | Other | | | 011800024 | Walker F Crowson Esq. | 10-AUG-18 | AZ | Yes | Brian Marchetti | Marchetti Law, PLLC | No | | 0 | 1 |
| Kenai Drilling Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Hon. Howard R Broadman | 12-SEP-18 | CA | Yes | Kenneth Yoon | Yoon Law, APC | No | | 0 | 12 |
| Kenai Drilling Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/21/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | | $200,000 | $6,345 | 0% | 100% | | | Other | | | 011800024 | Hon. Nickolas J Dibiaso (Ret.) | 21-AUG-18 | CA | Yes | Kenneth Yoon | Yoon Law, APC | No | | 0 | 12 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/21/2018 | 04-MAR-2 | Dismissed on the Merits | | $500,000 | $21,489 | 0% | 100% | | | | | | 011800024 | Ruth D Raisfeld Esq. | 13-JUL-18 | NY | No | | | No | | 0 | 346 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800024 | Pierce E. Cunningham Esq. | 13-JUL-18 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 0 | 425 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $9,570 | 0% | 100% | | | Other | | | 011800024 | Carl F Muller Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $5,075 | 0% | 100% | | | Other | | | 011800024 | Daniel G Zeiser Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 011800024 | Floyd Weatherspoon | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $536 | 0% | 100% | | | Other | | | 011800024 | Michael A Paolucci Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $5,844 | 0% | 100% | | | Other | | | 011800024 | Patricia Thomas Bittel Esq. | 20-JUL-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $760 | 0% | 100% | | | Other | | | 011800024 | Susan Grody Ruben Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 3 | 9 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/22/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,340 | 0% | 100% | | | | | | 011800024 | Howard C Edelman Esq. | 20-JUL-18 | NY | Yes | Geoffrey Mort | Kraus & Zuchlewski LLP | No | | 6 | 673 |
| D&G Ewing, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $80,653 | $1,250 | 0% | 100% | | | | | | 011800024 | Hon. Anthony Parrillo | 06-AUG-18 | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 1 |
| Dunn-Edwards Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2018 | 02-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $824 | 0% | 100% | | | | | | 011800024 | Walker F Crowson Esq. | 31-MAY-19 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 0 | 1 |
| Forest Lawn Memorial-Park Associatio | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2018 | 12-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,283 | 0% | 100% | | | Other | | | 011800024 | Robert J Kane Esq. | 23-AUG-18 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 1 |
| iRhythm Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/22/2018 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | Other | | | 011800024 | James M Paulson Esq. | 06-AUG-18 | WA | Yes | Gregory Ferguson | Law Offices of Gregory D. Fergu | No | | 0 | 2 |
| Knobbe Martens Olson & Bear, LLP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | Other | | | 011800024 | Eve H Wagner Esq. | 19-SEP-18 | CA | No | | | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $9,570 | 0% | 0% | | | Other | | | 011800024 | Carl F Muller Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $5,075 | 0% | 0% | | | Other | | | 011800024 | Daniel G Zeiser Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 011800024 | Floyd Weatherspoon | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $536 | 0% | 0% | | | Other | | | 011800024 | Michael A Paolucci Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $5,844 | 0% | 0% | | | Other | | | 011800024 | Patricia Thomas Bittel Esq. | 20-JUL-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/22/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $760 | 0% | 0% | | | Other | | | 011800024 | Susan Grody Ruben Esq. | 09-AUG-18 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | | 0 | 0 |
| Premium Construction, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | $64,835 | $57,500 | $625 | 50% | 50% | | | | | | 011800024 | Michael T Nigro Esq. | 27-JUL-18 | IL | Yes | Timothy O'Donoghue | Klein Daday Aretos & O'Donogl | No | | 0 | 1 |
| Terminix International Company, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 6/22/2018 | 26-JAN-21 | Awarded | | $8,150 | $39,200 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800024 | Hon. Michael D Marcus (Ret.) | 29-AUG-18 | CA | Yes | Ari Moss | Moss Bollinger LLP | No | In-Person | 12 | 16 |
| West Covina Corporate Fitness, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2018 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | Other | | | 011800024 | Hedvah Berg | 17-AUG-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 2 |
| West Covina Corporate Fitness, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2018 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,380 | 0% | 100% | | | Other | | | 011800024 | Hon. Burton S Katz | 06-SEP-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 2 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Charles E Corrigan Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Charles E Corrigan Esq. | 16-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Charles E Corrigan Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Christopher H. Kent Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Christopher H. Kent Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Daniel H. Skerritt Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Daniel H. Skerritt Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Daniel H. Skerritt Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Daniel H. Skerritt Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Hon. Janice R Wilson | 07-FEB-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Hon. Janice R Wilson | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Hon. Janice R Wilson | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | James L Knoll Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Michael C Dotten Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Michael C Dotten Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Michael C Dotten Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | O. Meredith Wilson Jr. Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | O. Meredith Wilson Jr. Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | O. Meredith Wilson Jr. Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Peter L Barnhisel Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Peter L Barnhisel Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Peter L Barnhisel Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Richard Carl Josephson Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Richard Carl Josephson Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Richard Carl Josephson Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Richard Carl Josephson Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Thomas W. Brown Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Thomas W. Brown Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 6/22/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Thomas W. Brown Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800024 | Sylvia Mayer Esq. | 20-SEP-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Aetna, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/25/2018 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800024 | Lori D Ecker Esq. | 04-APR-19 | IL | Yes | Carol Coplan Babbitt | Law Office of Carol Coplan Bab | No | | 0 | 2 |
| Awakened Alternative Enterprises, LL | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/25/2018 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800024 | Lori D Ecker Esq. | 04-APR-19 | IL | Yes | Carol Coplan Babbitt | Law Office of Carol Coplan Bab | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/25/2018 | 16-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800024 | Hon. Burton S Katz | 27-MAR-19 | CA | Yes | Hussein Saleh | The Dominguez Firm | No | | 2 | 2697 |
| Global Solar Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/25/2018 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,660 | 0% | 100% | | | | | | 011800024 | Jacquelin F Drucker Esq. | 03-SEP-19 | NY | Yes | Benjamin Weisenberg | The Ottinger Firm, PC | No | | 0 | 1 |
| Grapetree Shores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/25/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | Other | | | 011800024 | D. Andrew Byrne Esq. | 29-JUL-19 | VI | Yes | Renee Dowling | Law Office of Renee D. Dowling | No | | 0 | 8 |
| Interior Specialists, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2018 | 17-JUL-19 | Settled (including dismissal/consent order) | | $24,227 | $500 | 50% | 0% | | | | | | 011800024 | Jay Dee Miller | 07-NOV-18 | NV | Yes | Carrie Hurtik | Hurtik Law, Ltd. | No | | 0 | 3 |
| Epic Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 6/25/2018 | 09-SEP-19 | Awarded | | $748,000 | $11,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800024 | Lynne M. Gomez Esq. | 23-AUG-18 | TX | Yes | Bradley Reeves | Pillsbury Winthrop | No | In-Person | 0 | 1 |
| Pulte Homes of Nevada | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2018 | 17-JUL-19 | Settled (including dismissal/consent order) | | $24,227 | $500 | 50% | 50% | | | | | | 011800024 | Jay Dee Miller | 07-NOV-18 | NV | Yes | Carrie Hurtik | Hurtik Law, Ltd. | No | | 0 | 4 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2018 | 22-MAY-19 | Awarded | | $14,419 | $2,500 | 0% | 100% | $0 | $14,419 | Declarator | $0 | $0 | 011800024 | Jack Clarke Esq. | 13-AUG-18 | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | In-Person | 0 | 67 |
| Tenet HealthSystems Medical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/25/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,565 | 0% | 100% | | | | | | 011800024 | Gene J Esshaki Esq. | 11-JUL-18 | MI | Yes | Daniel Swanson | Sommers Schwartz, PC | No | | 0 | 3 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2018 | 03-JUN-19 | Dismissed on the Merits | | $0 | $1,650 | 0% | 100% | | | Other | | | 011800024 | Irene M Guimera Esq. | 19-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/25/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800024500 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/25/2018 | 22-JAN-20 | Awarded | | $0 | $6,530 | 0% | 100% | $0 | $12,000 | | $0 | $9,978 | 011800024 | Alan Stamm Esq. | 28-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/25/2018 | 14-JAN-20 | Awarded | | $50 | $4,450 | 0% | 100% | $0 | $50 | Other | $0 | $20,012 | 011800024 | John E Ohashi Esq. | 19-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/25/2018 | 07-SEP-21 | Awarded | | $148,200 | $16,922 | 50% | 50% | $0 | $0 | | $0 | $0 | 011800024 | J. Frank McKenna III Esq. | 03-AUG-18 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800024 | Perry Lee Taylor Esq. | 22-OCT-18 | GA | No | | | No | | 1 | 189 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 6/26/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $108,000 | $2,500 | 0% | 100% | | | Other | | | 011800024 | Patricia Horan Latham Esq. | 30-AUG-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/26/2018 | 08-APR-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800024 | Hon. Betty R Widgeon | 27-NOV-18 | MI | No | | | No | Conference | 5 | 644 |
| Austin Maintenance & Construction, I | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | Business | 6/26/2018 | 13-APR-21 | Awarded | | $0 | $26,400 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800024 | Carla Cotropia Esq. | 30-AUG-18 | TX | Yes | Lucy Chukwurah | N. Lucy Chukwurah Law Group | No | In-Person | 0 | 4 |
| Joe Machens Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 6/26/2018 | 04-APR-19 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $20,460 | | $0 | $4,500 | 011800024 | Hon. Gary Oxenhandler | 20-SEP-18 | MO | No | | | No | In-Person | 0 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/26/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $150,000 | $250 | 0% | 100% | | | Reinstatement | | | 011800024 | Hon. Howard R Broadman | 17-SEP-18 | CA | Yes | Gary Pritchard | Labor and Employment Counse | No | | 102 | 124 |
| N & H Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2018 | 08-AUG-19 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | 011800024 | Alan Stamm Esq. | 02-NOV-18 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | Conference | 0 | 2 |
| OptumRx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/26/2018 | 19-NOV-19 | Settled (including dismissal/consent order) | | $0 | $4,477 | 0% | 100% | | | Other | | | 011800024 | Christopher W Keay Esq. | 09-JUL-19 | MT | Yes | Bradley Jones | Jones & Cook, Attorneys at Law | No | | 0 | 32 |
| Oracle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/26/2018 | 07-JAN-21 | Settled (including dismissal/consent order) | | $1,517,544 | $8,550 | 0% | 100% | | | Other | | | 011800024 | William J. (Bill) Holloway Esq. | 24-OCT-18 | TX | Yes | Rey Flores | Ahmad Zavitsanos Anaipakos A | No | | 0 | 19 |
| Priority Honda Huntersville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/26/2018 | 15-APR-19 | Awarded | | $32,664 | $2,500 | 0% | 100% | $3,401 | $0 | Accounting | $0 | $0 | 011800024 | Bruce A Deerson Esq. | 04-SEP-18 | NC | Yes | Gregory Hunt | | Yes | Conference | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Bruce W. Bennett, Esq., CPA | 11-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | John W. Romine Jr. Esq. | 11-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Kent D. Stuckey Esq. | 11-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Kent D. Stuckey Esq. | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Lita Sue Menkin Esq. | 10-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | $12,000 | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Marcus B Calhoun Esq. | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 24-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Michael L. Roberts Esq. | 11-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Pierce E. Cunningham Esq. | 06-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | $9,000 | $0 | $1,250 | 0% | 100% | | | Other | | | 011800024 | Sean P. Healy Esq. | 10-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Summit Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/26/2018 | 20-DEC-19 | Awarded | | $600,000 | $26,055 | 0% | 100% | $0 | $137,549 | | $0 | $0 | 021600011 | Elizabeth A Tippin Esq. | 22-AUG-18 | CA | Yes | Joseph Bravo | Bravo & Margulies | No | In-Person | 0 | 2 |
| Taconic Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/26/2018 | 26-JUL-21 | Awarded | $856,533 | $231,733 | $26,576 | 100% | 0% | $707,149 | $0 | | $0 | $0 | 011800024 | Stephen Leonard Backus Esq. | 11-MAR-19 | CA | No | | | No | Videoconf | 8 | 10 |
| ABM/ Five Star U Street | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/27/2018 | 28-MAY-19 | Settled (including dismissal/consent order) | | $96,000 | $2,000 | 0% | 100% | | | Other | | | 011800024 | Elliot H Shaller Esq. | 27-AUG-18 | VA | No | | | No | | 1 | 1 |
| CK Products West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800024988 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/27/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $77,500 | $2,500 | 0% | 100% | | | | | | 011800025 | Allison J Snyder Esq. | 11-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2018 | 27-JAN-20 | Settled (including dismissal/consent order) | | $140,500 | $2,500 | 0% | 100% | | | | | | 011800025 | Hon. Patricia Jean Kerrigan | 15-NOV-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/27/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $50,500 | $2,500 | 0% | 100% | | | | | | 011800025 | Jeff Lefkowitz Esq. | 16-OCT-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/27/2018 | 08-NOV-19 | Settled (including dismissal/consent order) | | $194,500 | $2,500 | 0% | 100% | | | | | | 011800025 | Michele N O'Brien Esq. | 13-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/27/2018 | 06-AUG-19 | Awarded | | $450,000 | $5,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800024 | Robert A. Biggs, III Esq. | 23-AUG-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | In-Person | 0 | 527 |
| G-SUS Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800024988 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | Business | 6/27/2018 | 07-MAY-19 | Awarded | | $790,952 | $10,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800024 | Lawrence E Little Esq. | 31-JUL-18 | WA | No | | | No | In-Person | 0 | 37 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/27/2018 | 20-JUL-20 | Settled (including dismissal/consent order) | | $0 | $64,800 | 0% | 100% | | | Other | | | 011800024 | Hon. Michael A Latin Ret. | 25-APR-19 | CA | Yes | Lauren Dean | Magnanimo & Dean, LLP | No | | 5 | 119 |
| Pacific Coast Sightseeing Tours & Cha | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/27/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $10,000,000 | $371 | 0% | 100% | | | Other | | | 011800024 | Eric M Epstein Esq. | 22-AUG-18 | CA | Yes | Zorik Mooradian | Law Offices of Zorik Mooradian | No | | 0 | 4 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800024988 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/27/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $3,400 | 0% | 100% | | | | | | 011800025 | H. Fielder Martin Esq. | 09-NOV-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800024988 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| SBM Site Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/27/2018 | 31-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $3,200 | 0% | 100% | | | | | | 011800025 | Carol J Marshall Esq. | 03-JAN-19 | CA | Yes | Sandra Beltran | Liberation Law Group, PC | No | | 0 | 14 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800024988 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 40 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2018 | 13-SEP-21 | Withdrawn | | $133,600 | $0 | 0% | 0% | | | | | | 011800024858 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/27/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | 011800024 | Leah Albert Esq. | 01-OCT-18 | MO | No | | | No | | 1 | 235 |
| Element Capital Management LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Employee/Business | 6/28/2018 | 17-JUL-20 | Awarded | $5,000,000 | $0 | $189,720 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800025 | Jacquelin F Drucker Esq. | 10-AUG-18 | NY | Yes | Michael Curley | Curley, Hurtgen & Johnsrud, LL | No | In-Person | 1 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2018 | 30-APR-19 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800025 | Richard B Wolf Esq. | 03-OCT-18 | CA | No | | | No | In-Person | 49 | 1420 |
| Davey Tree Surgery | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/28/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011800025 | Robert M Hirsch Esq. | 15-AUG-18 | CA | Yes | Marta Vanegas | Law Offices of John F. Martin, F | No | | 1 | 3 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 6/28/2018 | 11-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $24,540 | 0% | 100% | | | | | | 011800025 | Hon. Steven Cohen (Ret.) | 07-AUG-18 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/28/2018 | 19-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $7,000 | 0% | 100% | | | | | | 011800025 | Cynthia S Stanley Esq. | 21-AUG-18 | IN | Yes | Darron Stewart | Stewart & Stewart | No | | 4 | 62 |
| Joseph Financial Investment Advisors, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2018 | 21-NOV-19 | Administrative | | $1,000,000 | $7,500 | 0% | 100% | | | Recission | | | 011800025 | Leo Sullivan Esq.; Mark R. Lee Esq.; Patricia I | 26-DEC-18 | CA | Yes | Jeffery Lendrum | Lendrum Law Firm, APC | No | | 0 | 1 |
| JPS Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/28/2018 | 15-APR-20 | Awarded | | $25,000 | $1,250 | 100% | 100% | $0 | $23,606 | | $0 | $5,000 | 011800025 | Jarrod J. White Esq. | 14-AUG-18 | AL | Yes | Vanessa Arnold Shoots | | No | | 0 | 1 |
| PCM, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2018 | 21-NOV-19 | Administrative | | $1,000,000 | $7,500 | 0% | 0% | | | Recission | | | 011800025 | Leo Sullivan Esq.; Mark R. Lee Esq.; Patricia I | 26-DEC-18 | CA | Yes | Jeffery Lendrum | Lendrum Law Firm, APC | No | | 0 | 1 |
| Robert J. Dezendorf Contracting Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2018 | 12-APR-19 | Withdrawn | $72,382 | $120,137 | $560 | 50% | 50% | | | | | | 011800025 | Robin S. Abramowitz Esq. | 27-DEC-18 | NY | Yes | Vesselin Mitev | Ray Mitev & Associates | No | | 0 | 1 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 6/28/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,230 | 0% | 100% | | | | | | 011800025 | Geraldine Jaffe Esq. | 10-OCT-18 | CA | Yes | Jeffrey Sklar | Law Offices of Jeffrey A. Sklar | No | | 0 | 2 |
| C.R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/29/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $770 | 0% | 100% | | | Other | | | 011800025 | James R. Holbrook Esq. | 21-AUG-18 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 12 |
| C.R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/29/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | Other | | | 011800025 | John Kane Hart Esq. | 12-SEP-18 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 12 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2018 | 01-OCT-19 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 100% | | | Other | | | 011800025 | Patrick F Timmons Esq. | 23-AUG-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/29/2018 | 12-SEP-19 | Awarded | | $1,000,000 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $29,373 | 011800025 | Janice L. Sperow Esq. | 12-OCT-18 | CA | Yes | Jeffery Menard | Menard Law, APC | No | Conference | 0 | 501 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 6/29/2018 | 04-JUN-20 | Awarded | | $15,593 | $25,880 | 0% | 100% | $0 | $12,880 | Other | $0 | $64,664 | 011800025 | Ruben D Campos Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Prestige Maintenance USA, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/29/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $200,000 | $900 | 0% | 100% | | | | | | 011800025 | Hon. Josefina M Rendon | 22-AUG-18 | TX | Yes | Daryl Sinkule | Shellist Lazarz, Slobin, LLP | No | | 1 | 2 |
| Spartanburg Auto Acquisitions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/29/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $9,835 | 0% | 100% | | | | | | 011800025 | Hon. William (Bill) Constangy | 07-AUG-18 | SC | Yes | John Mann | Mann Law Firm P.A. | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/29/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011800025 | Judy M. Lam Esq. | 09-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/29/2018 | 11-SEP-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011800025 | Lee Kanon Alpert Esq. | 16-JAN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/29/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800025262 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/29/2018 | 01-NOV-19 | Awarded | | $0 | $12,090 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800025 | Alan R. Jampol Esq. | 19-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| U-Haul | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2018 | 09-APR-20 | Settled (including dismissal/consent order) | | $265,000 | $3,750 | 0% | 100% | | | | | | 011800025 | L. Wearen Hughes Esq. | 29-JAN-19 | TN | Yes | Seth McInteer | McInteer & O'Rear PLC | No | | 0 | 9 |
| U-Haul | Consumer | AAA Clause | Consumer | Other | | Business | 6/29/2018 | 12-APR-19 | Awarded | | $130,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800025 | Mary Patricia Benz Esq. | 02-OCT-18 | IL | Yes | Jennifer Bonesteel | Stephen P. Kelly Attorney at La | No | In-Person | 0 | 1 |
| WET | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/29/2018 | 07-MAY-19 | Settled (including dismissal/consent order) | | $1,000,000 | $13,145 | 0% | 100% | | | | | | 011800025 | Hon. Lawrence W Crispo (Ret.) | 22-AUG-18 | CA | Yes | Ebby Bakhtiar | Livingston Bakhtiar | No | | 0 | 1 |
| Access Services | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/30/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $950,000 | $11,475 | 0% | 100% | | | | | | 011800025 | Elinor R. Reiner Esq. | 07-SEP-18 | CA | Yes | Craig Byrnes | The Law Office of Craig T. Byrn | No | | 0 | 3 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 7/2/2018 | 13-MAY-19 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011800025 | Marvin Elster Esq. | 06-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | In-Person | 0 | 27 |
| ClickAway Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $ 250,000 - | --- | 7/2/2018 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011800025 | Robert M Hirsch Esq. | 22-NOV-19 | CA | Yes | Michael Reed | Law Offices of Michael J. Reed | No | | 0 | 2 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2018 | 01-JUL-19 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 011800025 | John R. 'Jack' Kiefner Esq. | 17-AUG-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 7/2/2018 | 15-AUG-19 | Awarded | | $25,000 | $14,305 | 0% | 0% | $0 | $11,122 | | $0 | $0 | 011800025 | James G Derian Esq. | 13-SEP-18 | MI | Yes | Victor Mastromarco | The Mastromarco Firm | No | In-Person | 1 | 3 |
| Infosys Limited | Business | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/2/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | $0 | $0 | $14,225 | 0% | 100% | | | | | | 011800025 | John R. Holsinger Esq. | 16-AUG-18 | NJ | Yes | Thomas McKinney | Castronovo & McKinney, LLC | No | | 0 | 13 |
| JCB Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 7/2/2018 | 18-SEP-19 | Awarded | $100,000 | $0 | $44,460 | 0% | 100% | $279,133 | $0 | | $0 | $0 | 011800025 | Hon. Stephen Kane | 10-AUG-18 | CA | Yes | Michael Conger | Law Office of Michael A. Conge | No | In-Person | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 7/2/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 011800025 | John Kane Hart Esq. | 23-JUL-18 | CA | Yes | Sang (James) Park | Mathew & George | No | | 3 | 2210 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/2/2018 | 26-JUN-19 | Dismissed on the Merits | | $300,000 | $8,540 | 0% | 100% | | | | | | 011800025 | Frank S. James | 23-OCT-18 | AL | Yes | Matthew Clark | Foundation for Moral Law | No | | 0 | 51 |
| Time Warner Cable | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $67,500 | $2,000 | 0% | 100% | | | | | | 011800025 | Paul R Fine Esq. | 27-AUG-18 | CA | Yes | Taylor Tieman | Krohn & Moss, Ltd. | No | | 1 | 60 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/2/2018 | 10-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011800025 | Eve H Wagner Esq. | 27-JUL-18 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 7 |
| Wilshire Leasing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/2/2018 | 06-AUG-19 | Dismissed on the Merits | | $25,000 | $6,786 | 0% | 100% | | | | | | 011800025 | Theresa S Lloyd Esq. | 03-AUG-18 | MI | No | | | No | | 0 | 1 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/3/2018 | 20-JUN-19 | Administrative | | $100,000 | $0 | 0% | 0% | | | Other | | | 011800025763 | | | NY | Yes | Jack Newhouse | Virginia & Ambinder, LLP | No | | 178 | 42 |
| Apkudo, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 7/3/2018 | 08-JUN-20 | Awarded | | $1,800,000 | $62,588 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800025 | Lisa J Banks Esq. | 09-AUG-18 | DC | Yes | Adam Carter | The Employment Law Group | No | In-Person | 0 | 1 |
| GKN Aerospace Chem-Tronics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/3/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | | $450,000 | $6,864 | 0% | 0% | | | Other | | | 011800025 | Pamela L Hemminger Esq. | 02-OCT-18 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 2 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 7/3/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | $22,663 | | $1,250 | 0% | 100% | | | | | | 011800025 | Judy M. Lam Esq. | 27-AUG-18 | CA | No | | | No | | 0 | 164 |
| Journey Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/3/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | | $299,999 | $10,811 | 50% | 50% | | | | | | 011800025 | Richard Fullerton; Thomas E. Merrigan Esq.; | 11-DEC-18 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/3/2018 | 15-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800025777 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | Business | 7/3/2018 | 04-FEB-20 | Awarded | | $2,500,000 | $114,887 | 0% | 50% | $0 | $0 | | $0 | $0 | 011800025 | Mark I Schickman Esq.; William A Quinby Es | 01-OCT-18 | CA | Yes | James Bach | | No | In-Person | 3 | 7 |
| EY Law LLP | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | Business | 7/3/2018 | 04-FEB-20 | Awarded | $0 | $2,500,000 | $114,887 | 0% | 50% | $0 | $0 | | $0 | $0 | 011800025 | Mark I Schickman Esq.; William A Quinby Es | 01-OCT-18 | CA | Yes | James Bach | | No | In-Person | 0 | 1 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/3/2018 | 30-DEC-19 | Awarded | $0 | $1,000,000 | $10,035 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800025 | Eric H Nelson Esq. | 30-AUG-18 | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | In-Person | 6 | 24 |
| Oak Creek Homes, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/3/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $90,176 | $2,500 | 0% | 100% | | | | | | 011800025 | Hon. Anne Ashby | 15-AUG-18 | TX | Yes | Micah Tarry | Tarry & Hene, P.L.L.C. | No | | 0 | 9 |
| Rhodes Architectural Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/3/2018 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,000,001 | $12,513 | 50% | 50% | | | | | | 011800026 | Thomas J Brewer Esq. | 30-AUG-18 | PA | Yes | James Smith | Blank Rome LLP | No | | 0 | 3 |
| Smith & Scatizzi, LLP | Consumer | AAA Clause | Consumer | Legal Services | | Business | 7/3/2018 | 25-OCT-19 | Awarded | $103,461 | $38,629 | $3,750 | 0% | 100% | $2,947 | $0 | | $1,600 | $0 | 011800025 | Dan H Deuprey Esq. | 26-OCT-18 | CA | No | | | No | In-Person | 0 | 1 |
| SoCal Office Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 7/3/2018 | 02-MAY-20 | Settled (including dismissal/consent order) | | $1,000,000 | $7,050 | 0% | 100% | | | | | | 011800025 | Geraldine Jaffe Esq. | 17-SEP-18 | CA | Yes | Frank Alfonso | Factum Law Group | No | | 0 | 5 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/3/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | | $450,000 | $6,864 | 0% | 100% | | | Other | | | 011800025 | Pamela L Hemminger Esq. | 02-OCT-18 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 19 |
| Dynaflex Products | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/4/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $200,000 | $500 | 0% | 100% | | | Declaratory judgment | | | 011800025 | Hon. Thomas Peter Nugent | 10-AUG-18 | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 0 | 1 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2018 | 13-MAY-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011800025 | Jack Clarke Esq. | 11-OCT-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 14 |
| Combined Insurance Company of Am | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/5/2018 | 24-APR-19 | Dismissed on the Merits | | $1,000,000 | $30,756 | 0% | 100% | | | | | | 011800025 | Brian S Harvey Esq. | 06-AUG-18 | MD | Yes | Governor Jackson | Law Office of Governor Jackson | No | | 7 | 11 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 011800025 | Melinda Cooper Holladay Esq. | 01-AUG-18 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 0 | 501 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2018 | 04-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $5,975 | 0% | 100% | | | | | | | 011800025 | Reginald A Holmes Esq. | 18-AUG-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 501 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 7/5/2018 | 10-FEB-22 | Awarded | | $10,136 | $12,919 | 0% | 100% | $0 | $2,337 | | | $0 | $34,839 | 011800025 | Joseph M Gagliardo Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| Future Nissan of Folsom | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/5/2018 | 22-MAY-19 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011800025 | Daniel Yamshon Esq. | 16-OCT-18 | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | In-Person | 0 | 2 |
| Hartford Fire Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 7/5/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 011800025 | Hon. Elaine Gordon | 21-AUG-18 | CT | Yes | Barbara Collins | Law Office of Barbara J. Collins | No | | 4 | 10 |
| Mishcon de Reya New York LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 7/5/2018 | 28-OCT-19 | Administrative | $173,667 | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 011800025 | Leonard M Kessler Esq. | 27-JUL-18 | NY | Yes | Randy Perlmutter | Kantrowitz, Goldhamer & Graif | No | | 0 | 2 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/5/2018 | 30-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800025942 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 13 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/5/2018 | 30-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800025933 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 13 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/5/2018 | 30-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800025894 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 13 |
| National Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/5/2018 | 30-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800025925 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 13 |
| Palm Springs Disposal Services, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/5/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 011800025 | William J. Tucker Esq. | 07-SEP-18 | CA | Yes | Jeffrey Yoss | Law Office of Jeff M. Yoss, APC | No | | 0 | 1 |
| Stutman, Stutman & Lichtenstein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 7/5/2018 | 28-OCT-19 | Administrative | | $1,000,000 | $1,250 | 0% | 0% | | | | | | | 011800025 | Leonard M Kessler Esq. | 27-JUL-18 | NY | Yes | Randy Perlmutter | Kantrowitz, Goldhamer & Graif | No | | 0 | 2 |
| Stutman, Stutman & Lichtenstein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 7/5/2018 | 28-OCT-19 | Administrative | | $1,000,000 | $1,250 | 0% | 0% | | | | | | | 011800025 | Leonard M Kessler Esq. | 27-JUL-18 | NY | Yes | Randy Perlmutter | Kantrowitz, Goldhamer & Graif | No | | 0 | 2 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2018 | 11-MAR-20 | Awarded | | $26,000 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011800025 | John E. Bulman Esq. | 02-OCT-18 | RI | No | | | No | In-Person | 0 | 2 |
| The New School | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 7/5/2018 | 27-APR-20 | Awarded | $0 | $2,500,000 | $53,988 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800025 | Rosemary Angela Townley Esq. | 11-OCT-18 | NY | Yes | Andrew Miltenberg | Nesenoff & Miltenberg, LLP | No | In-Person | 0 | 4 |
| Brand Energy & Infrastructure Service | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 7/6/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $1,200,000 | $680 | 0% | 100% | | | | | | | 011800026 | Jerome A Diekemper Esq. | 17-AUG-18 | IA | Yes | Anthony Bribriesco | Bribriesco Law Firm | No | | 4 | 34 |
| Fountain Care Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/6/2018 | 24-APR-19 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 100% | | | | | | | 011800026 | Michael H. Leb Esq. | 17-SEP-18 | CA | Yes | Michael Gould | Gould & Associates | No | | 0 | 1 |
| Guaranteed Rate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/6/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 011800026 | Paul S Besson Esq. | 05-OCT-18 | NY | Yes | Jonathan Sack | Sack & Sack, LLP | No | | 0 | 3 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 7/6/2018 | 12-MAY-20 | Awarded | | $0 | $6,405 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Daniel R Kelly Esq. | 03-JAN-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Ralo Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 7/6/2018 | 24-MAY-19 | Awarded | | $0 | $6,250 | 0% | 100% | $0 | $6,700 | | OtherRecis | $14,971 | $17,226 | 011800026 | Alan R. Jampol Esq. | 01-OCT-18 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | In-Person | 0 | 1 |
| Stone Mountain Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2018 | 07-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800026 | Brian D. Burgoon Esq. | 08-AUG-18 | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/6/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800026136 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 7/6/2018 | 09-AUG-19 | Awarded | | $0 | $7,020 | 0% | 100% | $0 | $8,000 | | | $0 | $16,355 | 011800026 | John Charles Lautsch Esq. | 19-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Ameriprise Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $540,762 | $1,250 | 100% | 0% | | | | | | | 011800026 | Daniel Yamshon Esq. | 18-SEP-18 | CA | Yes | Carl Blaine | Wagner Kirkman Blaine Klompa | No | | 1 | 13 |
| Ameriprise Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $540,762 | $1,250 | 100% | 0% | | | | | | | 011800026 | Daniel Yamshon Esq. | 18-SEP-18 | CA | Yes | Carl Blaine | Wagner Kirkman Blaine Klompa | No | | 1 | 13 |
| Ameriprise Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $540,762 | $1,250 | 100% | 0% | | | | | | | 011800026 | Daniel Yamshon Esq. | 18-SEP-18 | CA | Yes | Carl Blaine | Wagner Kirkman Blaine Klompa | No | | 1 | 13 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | | --- | 7/9/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | $200,000 | | $5,125 | 0% | 100% | | | | | | | 011800026 | Lawrence R Leavitt | 18-OCT-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 1 | 8 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/9/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $1,000 | 0% | 100% | | | | | | | 011800026 | Loretta T. Attardo Esq. | 19-NOV-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 10 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/9/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $19,384 | $158 | 0% | 100% | | | | | | | 011800026 | Anthony Limitone, Jr. Esq. | 10-JUL-18 | NJ | Yes | Peter Pearlman | Cohn Lifland Pearlman Herrma | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/9/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $15,877 | $360 | 0% | 100% | | | | | | | 011800026 | Joseph V. Simeri Esq. | 30-JUL-18 | NJ | Yes | Alex Pisarevsky | Cohn Lifland Pearlman Herrma | No | | 1627 | 424 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/9/2018 | 14-AUG-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Hon. Anthony J Rosini | 06-SEP-18 | PA | Yes | Brett Freeman | Sabatini Law Firm, LLC | No | Conference | 0 | 58 |
| Healthcare Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/9/2018 | 10-MAY-19 | Settled (including dismissal/consent order) | | $750,001 | $638 | 0% | 100% | | | | | | | 011800026 | Emily R Boyle Esq. | 22-AUG-18 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 1 |
| Macy's, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 7/9/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | $9,235 | | $2,175 | 0% | 100% | | | | | | | 011800026 | Robert J Rabin | 30-JUL-18 | NY | No | | | No | | 3 | 2210 |
| Marlin Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2018 | 16-JUL-19 | Dismissed on the Merits | | $6,000 | $2,500 | 0% | 100% | | | | | | | 011800026 | Amy L. Sergent Esq. | 26-OCT-18 | AZ | Yes | Joseph Panvini | Thompson Consumer Law Grou | No | | 0 | 2 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 7/9/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $500,001 | $3,358 | 0% | 100% | | | | | | | 011800026 | Charles W. Herf Esq. | 19-SEP-18 | AZ | Yes | Tod Schleier | Schleier Law Offices, PC | No | | 2 | 37 |
| Sirius XM Radio, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Jobi Halper Esq. | 13-SEP-18 | CA | Yes | Joshua Swigart | Hyde & Swigart, APC | No | | 0 | 1949 |
| Taylor Stuart, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/9/2018 | 15-APR-19 | Awarded | $175,000 | $900,000 | $26,416 | 0% | 100% | $0 | $601,135 | | | $0 | $0 | 011800026 | Daniel Schimmel Esq. | 23-JUL-18 | NY | Yes | Mark Stoutenburg | O'Reilly Stoutenburg Richards L | No | In-Person | 0 | 1 |
| Tiffany and Company U.S. Sales, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/9/2018 | 01-OCT-19 | Awarded | | $250,000 | $31,257 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Michael H. Leb Esq. | 08-AUG-18 | NV | Yes | Robert Spretnak | Law Offices of Robert P Spretna | No | In-Person | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/9/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800026133 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 7/9/2018 | 13-AUG-19 | Awarded | | $0 | $11,190 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Richard R Mainland Esq. | 09-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 29-MAY-19 | Awarded | $922 | $0 | $1,500 | 0% | 100% | $922 | $0 | | | $0 | $0 | 011800026 | Hon. Joseph Walsh | 11-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 02-MAY-19 | Awarded | | $12,000 | $2,500 | 0% | 100% | $0 | $1,000 | | | $0 | $3,000 | 011800026 | Janelle Bauer Esq. | 05-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Conference | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 11-JUN-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Kenneth Owen O'Connor Esq. | 07-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 02-MAY-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Robert C. Prather Esq. | 11-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Conference | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 03-OCT-19 | Dismissed on the Merits | $403 | $0 | $2,500 | 0% | 100% | | | | | | | 011800026 | Hon. Richard W McKenzie | 06-DEC-18 | MS | No | | | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Hon. Patricia Bernstein (Ret.) | 07-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 011800026 | Marilyn J Salzman Esq. | 06-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 21-JUN-19 | Settled (including dismissal/consent order) | $2,019 | $1,000 | $1,250 | 0% | 100% | | | | | | | 011800026 | Sherry R. Wetsch Esq. | 07-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $2,260 | $2,500 | 0% | 100% | | | | | | | 011800026 | Hon. Charles Barr | 12-OCT-18 | WI | No | | | No | In-Person | 4 | 1190 |
| Verizon New Jersey, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/9/2018 | 13-AUG-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $50 | | | $0 | $0 | 011800026 | Paul B Marrow Esq. | 07-DEC-18 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 4 | 1190 |
| Yale / Chase Equipment and Services, | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/9/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | | 011800026 | Carla D Barboza Esq. | 14-AUG-18 | CA | Yes | Daniel Stevens | Stevens & McMillan | No | | 0 | 1 |
| Zamucen & Curen, LLP | Business | AAA Clause | Consumer | Accounting | | Consumer/Business | 7/9/2018 | 04-NOV-19 | Settled (including dismissal/consent order) | $74,999 | | $1,250 | 0% | 100% | | | | | | | 011800026 | Alan P Olschwang Esq. | 15-OCT-18 | CA | Yes | Michael Winsten | Winsten Law Group | No | | 1 | 24 |
| Citizens Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2018 | 11-APR-19 | Settled (including dismissal/consent order) | | $135,000 | $0 | 0% | 0% | | | | | | | 011800026412 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 19 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/10/2018 | 17-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $10,710 | 0% | 100% | | | | | | | 011800026 | Hon. Josefina M Rendon | 02-AUG-18 | TX | Yes | Lisa Elizondo | The Law Offices of Lisa A. Elizon | No | | 0 | 10 |
| Domino's Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/10/2018 | 12-APR-19 | Settled (including dismissal/consent order) | $0 | $0 | $1,000 | 0% | 100% | | | | | | | 011800026 | M. David Vaughn Esq. | 11-DEC-18 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 2 |
| Luxury Hotel International of Puerto R | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Employee | 7/10/2018 | 19-NOV-19 | Awarded | | $0 | $33,932 | 0% | 100% | $0 | $113,343 | | Other | $0 | $90,913 | 011800026 | Manuel del Valle Esq. | 11-SEP-18 | | Yes | Enrique Mendoza-Mendez | Mendoza Law Office | No | In-Person | 0 | 3 |
| Rentokil North America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/10/2018 | 16-OCT-19 | Settled (including dismissal/consent order) | $100,000 | | $2,175 | 0% | 100% | | | | | | | 011800026 | Douglas T Schwarz Esq. | 11-OCT-18 | NY | Yes | John Lichtenthal | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 10-SEP-19 | Dismissed on the Merits | $2,398 | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Melinda Cooper Holladay Esq. | 01-APR-19 | GA | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 25-SEP-19 | Withdrawn | | $0 | $625 | 0% | 100% | | | | | | | 011800026 | Katherine L Haennicke Esq. | 11-APR-19 | IL | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | D. Brent Wells Esq. | 04-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 08-OCT-19 | Withdrawn | $810 | $0 | $625 | 0% | 100% | | | | | | | 011800026 | Dani Schwartz Esq. | 15-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | $3,859 | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | George A Beck | 04-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | $763 | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Julie M Williamson Esq. | 03-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Larry D Carlson Esq. | 15-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Regina Giovannini Esq. | 03-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 13-SEP-19 | Settled (including dismissal/consent order) | $151 | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Ruth G Kurtz Esq. | 16-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026462 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2018 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026465 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| West Boca Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 7/10/2018 | 19-NOV-19 | Settled (including dismissal/consent order) | | $1,000,000 | $5,605 | 0% | 100% | | | | | | | 011800026 | Susan N Eisenberg Esq. | 09-AUG-18 | FL | Yes | A. Andrew Obeidy | Obeidy & Associates, PA | No | | 0 | 5 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $50,440 | $0 | 0% | 0% | | | | | | | 011800026609 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 1 | 32 |
| Blue Lightning Painting, Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $50,440 | $0 | 0% | 0% | | | | | | | 011800026609 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 3 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $50,440 | $0 | 0% | 0% | | | | | | | 011800026609 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $50,440 | $0 | 0% | 0% | | | | | | | 011800026609 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 79 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/11/2018 | 22-JUL-22 | Awarded | $0 | $0 | $9,900 | 0% | 100% | $0 | $0 | Accounting | Other | $0 | $0 | 011800026 | Sterling A Spainhour Esq. | 31-AUG-21 | NC | Yes | Steven Lawrence | Anderson, Johnson, Lawrence & | No | In-Person | 0 | 32 |
| Medidata Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 7/11/2018 | 16-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $9,365 | 0% | 100% | | | | | | | 011800026 | Stephen F Ruffino Esq. | 18-SEP-18 | CA | Yes | Amanda Thompson | Law Office of Amanda L. Thom | No | | 1 | 3 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2018 | 09-APR-19 | Settled (including dismissal/consent order) | $148,711 | $1,000 | $1,250 | 0% | 100% | | | | | | | 011800026 | Carl B. Pearlston Esq. | 13-SEP-18 | CA | Yes | William Campbell | Fitzgerald & Campbell, APLC | No | | 0 | 377 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | $100,794 | $1,000 | $2,500 | 0% | 100% | | | | | | | 011800026 | Celeste Pinto McLain Esq. | 28-SEP-18 | CA | Yes | William Campbell | Fitzgerald & Campbell, APLC | No | | 0 | 377 |
| Prytime Medical Devices, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 7/11/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $999,999 | $85 | 0% | 100% | | | | | | | 011800026 | Danielle L Hargrove | 10-SEP-18 | TX | Yes | Dennis Richard | Oliva, Saks, Garcia & Curiel, LLP | No | | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2018 | 10-MAR-20 | Awarded | | $35,764 | $2,500 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $0 | 011800026 | Doris Jane Dabrowski Esq. | 20-AUG-18 | NJ | Yes | Michael Mulligan | Attorney at Law | No | In-Person | 1 | 59 |
| Trinity Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $50,440 | $0 | 0% | 0% | | | | | | | 011800026609 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 4 |
| U.S. TelePacific Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/11/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $1,500,000 | $2,790 | 0% | 100% | | | | Other | | | 011800026 | Eve H Wagner Esq. | 05-SEP-18 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 23 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2018 | 18-JUN-19 | Awarded | | $74,999 | $1,050 | 0% | 100% | $0 | $35,121 | | | $0 | $0 | 011800026 | James W Constable Esq. | 18-SEP-18 | MD | Yes | Tarrant Lomax | Tarrant H. Lomax, Esq., PC | No | In-Person | 1 | 9 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2018 | 26-APR-21 | Settled (including dismissal/consent order) | $66,070 | $66,070 | $525 | 0% | 100% | | | | | | | 011800026 | Brenda K Orrison Esq. | 19-MAR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 7/12/2018 | 24-APR-20 | Awarded | | $17,708 | $51,120 | 0% | 100% | $0 | $9,635 | | | $0 | $131,640 | 011800026 | Daniel M. Klein Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/12/2018 | 26-SEP-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Other | | | 011800026 | Simeon H Baum Esq. | 05-OCT-18 | NY | Yes | Jonathan Kraut | Harfenist Kraut & Perlstein LLP | No | | 0 | 2 |
| GulfQuest, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/12/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $532 | 0% | 100% | | | | Other | | | 011800026 | Walker F Crowson Esq. | 27-JUL-18 | TX | Yes | Jessica Mendez | Law Office of Jessica Mendez, P | No | | 0 | 2 |
| Higginbotham Bros., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2018 | 15-JUL-19 | Awarded | $149,964 | $131,668 | $28,925 | 50% | 50% | $143,205 | $87,968 | | | $0 | $0 | 011800026 | Kenneth A Slavens Esq. | 22-AUG-18 | MO | Yes | Robert Susman | Goffstein Raskas Pomerantz Kr | No | In-Person | 0 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2018 | 26-APR-21 | Settled (including dismissal/consent order) | | $66,070 | $525 | 0% | 0% | | | | | | | 011800026 | Brenda K Orrison Esq. | 19-MAR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800026 | Alfred L Price Esq. | 17-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800026 | Hon. Eugenia M Benedict | 10-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800026 | Hon. Richard D Rosenbloom | 08-OCT-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 011800026 | Judy L. Woods Esq. | 18-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800026 | Richard W. Wise Esq. | 17-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Stripes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/12/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800026 | Hon. Barbara Byrd Wecker | 07-DEC-18 | NJ | Yes | Marisa Hermanovich | Costello & Mains, LLC | No | | 1 | 1 |
| Wellington Regional Medical Center, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/12/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 011800026 | Daniel R. Levine Esq. | 15-OCT-18 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 3 |
| 11th Hour Recovery, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 011800026 | Frank Abramson Esq. | 09-AUG-18 | MN | Yes | Andrew Walker | Walker & Walker Law Offices, P | No | | 0 | 1 |
| American Bancshares Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/13/2018 | 11-JUN-20 | Awarded | | $50,000 | $26,420 | 0% | 100% | $0 | $0 | | Other | $0 | $15,000 | 011800026 | Susan N Eisenberg Esq. | 29-AUG-18 | FL | Yes | Matthew Sarelson | KYMP Law | No | | 0 | 2 |
| Bradford Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2018 | 08-APR-19 | Withdrawn | $9,385 | $180,378 | $0 | 0% | 0% | | | | Other | | | 011800026849 | | | IN | Yes | Terry Tolliver | Brattain Minnix Garcia | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2018 | 08-MAR-22 | Settled (including dismissal/consent order) | $55,800 | $55,800 | $1,275 | 0% | 100% | | | | | | | 011800026 | Denise Morris Hammond Esq. | 25-JUL-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 011800026 | Frank Abramson Esq. | 09-AUG-18 | MN | Yes | Andrew Walker | Walker & Walker Law Offices, P | No | | 3 | 189 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/13/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $900 | 0% | 100% | | | | Other | | | 011800026 | Hon. Sam A Joyner | 26-SEP-18 | OK | Yes | Jana Leonard | Leonard & Associates, PLLC | No | | 0 | 75 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/13/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $35,064 | $2,426 | 0% | 100% | | | | | | | 011800026 | E. Gary Spitko Esq. | 10-AUG-18 | CA | Yes | Edward Wynne | Wynne Law Firm | No | | 7 | 115 |
| Essex Property Trust, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/13/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $5,000,000 | $9,815 | 0% | 100% | | | | | | | 011800025 | Deborah Rothman Esq. | 02-OCT-18 | CA | No | | | No | | 1 | 5 |
| GAWVT Motors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/13/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Hunter R Hughes Esq. | 31-JUL-18 | GA | Yes | Jeffrey Filipovits | Filipovits Law, P.C. | No | | 0 | 1 |
| GoJet Airlines | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 7/13/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $200,000 | $163 | 0% | 100% | | | | | | | 011800026 | Joseph M Gagliardo Esq. | 13-NOV-18 | FL | Yes | Gary Smith | Jackson Spencer Law, PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2018 | 12-NOV-20 | Settled (including dismissal/consent order) | | $51,072 | $0 | 0% | 0% | | | | | | | 011800026 | Seth R. Price Esq. | 05-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800026 | Brian D. Burgoon Esq. | 27-SEP-18 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 24 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/13/2018 | 19-AUG-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 011800026 | Bonnie Siber Weinstock Esq. | 24-AUG-18 | NY | Yes | Justin Reilly | Neil H. Greenberg & Associates | No | | 12 | 22 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $600,000 | $1,250 | 0% | 100% | | | | | | | 011800026 | Dani Schwartz Esq. | 20-AUG-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 7 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/13/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026903 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 7/13/2018 | 28-AUG-19 | Awarded | | $0 | $22,980 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | James Warnick Coupe Esq. | 09-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 7/13/2018 | 06-AUG-19 | Awarded | | $0 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | William J. Tucker Esq. | 27-FEB-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | Yes | Conference | 0 | 346 |
| Tranquility Development Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2018 | 10-APR-20 | Withdrawn | | $500,000 | $1,800 | 100% | 0% | | | | | | | 011800026 | W. Jerry Hoover Esq. | 21-AUG-18 | TX | Yes | Kevin Michaels | Law Offices of Kevin R. Michael | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | $20,381 | $264,000 | $2,250 | 0% | 100% | | | Other | | | | 011800026 | Alvis J Bynum Esq. | 29-AUG-18 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 26-APR-19 | Settled (including dismissal/consent order) | $29,235 | $111,100 | $2,000 | 0% | 100% | | | Other | | | | 011800026 | Roland Johnson Esq. | 15-AUG-18 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 2475 |
| Wells Fargo Bank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2018 | 04-APR-19 | Settled (including dismissal/consent order) | $2,399 | $111,100 | $1,250 | 0% | 100% | | | Other | | | | 011800026 | Hon. Rudolph J Gerber | 28-AUG-18 | CA | Yes | Alyson Dykes | Law Offices of Jeffrey Lohman, | No | | 1 | 20 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | Business | 7/13/2018 | 24-JUN-19 | Awarded | | $0 | $21,015 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800026 | Hon. Janice R Wilson | 29-OCT-18 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | In-Person | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Charles E Corrigan Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Charles E Corrigan Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Christopher H. Kent Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Christopher H. Kent Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Christopher H. Kent Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Daniel H. Skerritt Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Daniel H. Skerritt Esq. | 23-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Hon. Janice R Wilson | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Hon. Janice R Wilson | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Hon. Janice R Wilson | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | James L Knoll Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | James L Knoll Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | James L Knoll Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | O. Meredith Wilson Jr. Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 30-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Peter L Barnhisel Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Richard Carl Josephson Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Richard Carl Josephson Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Thomas W. Brown Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Thomas W. Brown Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Thomas W. Brown Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Thomas W. Brown Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026 | Thomas W. Brown Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/13/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800026883 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/16/2018 | 04-JUN-19 | Dismissed on the Merits | | $0 | $940 | 0% | 100% | | | | | | | 011800027 | Joseph I Goldstein Esq. | 13-AUG-18 | FL | No | | | Yes | | 5 | 644 |
| Concorde Career College | Consumer | AAA Clause | Consumer | Education | | --- | 7/16/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | | 011800027 | Steven Richard Sauer Esq. | 12-SEP-18 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 2 |
| Crossmark, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/16/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | | | | | 011800027 | Joan Parker | 11-SEP-18 | PA | Yes | Wayne Ely | Kolman Ely, PC | No | | 1 | 10 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/16/2018 | 09-AUG-19 | Settled (including dismissal/consent order) | | $200,000 | $2,592 | 50% | 50% | | | | | | | 011800027 | John W. Hays Esq. | 12-NOV-18 | KY | Yes | Darrell Cox | Law Office of Darrell A. Cox, PS | No | | 0 | 0 |
| Omni Source United, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/16/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | $0 | $300,000 | $3,075 | 0% | 100% | | | | Other | | | 011800027 | Karen R. Washington Esq. | 06-AUG-18 | TX | Yes | Dan Boyd | Boyd & Stapleton, Attorneys at | No | | 0 | 1 |
| PAG Ontario BI, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 7/16/2018 | 28-JUN-19 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800027 | Irene M Guimera Esq. | 26-OCT-18 | CA | No | | | No | In-Person | 0 | 1 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/16/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $4,519 | 0% | 100% | | | | Other | | | 011800027 | Samuel H. DeShazer Esq. | 09-AUG-18 | KY | Yes | Amanda Walker | The Zoppoth Law Firm | No | In-Person | 0 | 8 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/16/2018 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | Other | | | 011800027 | Hon. Thomas Peter Nugent | 21-AUG-18 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowm | No | | 0 | 21 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2018 | 29-JUL-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800027 | Jay R. Davis Esq. | 25-MAR-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| U-Haul Co. of Pennsylvania | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $299,999 | $2,500 | 0% | 100% | | | | | | | 011800026 | John E. Kelly Esq. | 16-AUG-18 | PA | Yes | Daniel Breen | The Rothenberg Law Firm, LLP | No | In-Person | 0 | 8 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/16/2018 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | Other | | | 011800027 | Hon. Mary Katherine "Katie" Kennedy | 06-AUG-18 | TX | Yes | Peter Costea | Peter Costea Attorney at Law | No | | 4 | 90 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2018 | 03-FEB-20 | Dismissed on the Merits | | $44,500 | $2,500 | 0% | 100% | | | | Other | | | 011800027 | John A Barrett Esq. | 17-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Helen of Troy Nevada Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/17/2018 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | | 011800027 | Walker F Crowson Esq. | 08-AUG-18 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/17/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $50,146 | $0 | 0% | 0% | | | | | | | 011800027253 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| People's Bank and Trust Company of I | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2018 | 04-FEB-21 | Settled (including dismissal/consent order) | | $95,452 | $1,250 | 0% | 100% | | | | Other | | | 011800027 | D. Billye Sanders Esq. | 14-SEP-18 | TN | Yes | Howard Upchurch | Law Office of Howard L. Upchu | No | | 0 | 1 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800027 | Hon. Philip J Padovano | 12-SEP-18 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 0 | 21 |
| Revisions Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2018 | 10-DEC-20 | Administrative | $20,535 | $118,000 | $0 | 0% | 0% | | | | | | | 011800027 | Tarrant H. Lomax Esq. | 24-AUG-18 | MD | Yes | Elizabeth Mackay | Mackay Law Firm, LLC | No | | 1 | 1 |
| Super Nice STS, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/17/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $9,225 | 0% | 100% | | | | Other | | | 011800027 | D. Andrew Byrne Esq. | 28-AUG-18 | FL | Yes | Ed Rosenberg | Sorondo Rosenberg Legal PA | No | | 0 | 11 |
| Tenet Hospitals Limited | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/17/2018 | 14-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $553 | 0% | 100% | | | | Other | | | 011800027 | Eric J. Hansum Esq. | 11-SEP-18 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 1 | 8 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/17/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800027 | Michael H. Leb Esq. | 17-SEP-18 | CA | Yes | Isaac Stevens | Mastagni Holstedt | No | | 0 | 33 |
| ArTex Development, LP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/18/2018 | 03-MAY-19 | Withdrawn | $110,316 | | $0 | 0% | 0% | | | | | | | 011800027361 | | | TX | Yes | David Anderson | Wick Phillips, LLC | No | | 1 | 1 |
| CBRE, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 7/18/2018 | 24-FEB-20 | Dismissed on the Merits | | $0 | $18,375 | 0% | 100% | | | | | | | 011800027 | Hon. Elaine Gordon | 09-NOV-18 | NY | Yes | Edward Westfield | Hyderally & Associates, P.C. | No | | 0 | 13 |
| Consolidated Disposal Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/18/2018 | 07-JAN-20 | Settled (including dismissal/consent order) | | $0 | $34,400 | 0% | 60% | | | | | | | 011800027 | Jonathan W Biddle Esq. | 04-SEP-18 | CA | Yes | Tyler Vanderpool | Rosen Saba, LLP | No | | 0 | 1 |
| DriveTime Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/18/2018 | 17-JUL-19 | Awarded | $10,523 | $10,000 | $1,500 | 0% | 100% | $10,523 | $0 | Other | | $0 | $0 | 011800027 | Hon. John Choate Roach | 31-JAN-19 | KY | No | | | No | | 0 | 6 |
| Epcon Huntersville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2018 | 23-OCT-19 | Awarded | | $127,582 | $13,179 | 50% | 50% | $0 | $9,305 | | | $0 | $0 | 011800027 | Steele B. Windle Esq. | 12-OCT-18 | NC | Yes | Roy Michaux | Alexander Ricks PLLC | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2018 | 15-JAN-20 | Settled (including dismissal/consent order) | | $43,764 | $0 | 0% | 0% | | | | | | | 011800027 | Frank E Riggs, Jr. Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Luxottica Retail North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/18/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027416 | | | FL | Yes | Marie Mattox | Marie A. Mattox, PA | No | | 0 | 21 |
| OneMain Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/18/2018 | 13-MAY-19 | Settled (including dismissal/consent order) | | $15,000 | $676 | 0% | 100% | | | | Other | | | 011800027 | Donald Theodore Ryce, Jr. Esq. | 07-AUG-18 | FL | Yes | Christopher Copeland | Christopher C. Copeland, PA | No | | 1 | 59 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/18/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | | 011800027 | Hon. Major B Harding | 06-SEP-18 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 19 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/18/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $220 | 0% | 100% | | | | | | | 011800027 | Carla Cotropia Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/18/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | | 011800027 | Hon. Pat Boone | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/18/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Janice L Sumler-Edmond Esq. | 13-AUG-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/18/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | | | | | 011800027 | Robert E. Luxen Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/18/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | | 011800027 | W. Gary Fowler Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/18/2018 | 26-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800027 | Jarrod J. White Esq. | 01-OCT-18 | AL | Yes | J. Willis Garrett | Galloway, Wettermark, Everest | No | | 16 | 257 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2018 | 28-JUN-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800027 | Elinor R. Reiner Esq. | 21-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |
| Trilegiant Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2018 | 30-MAY-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 011800027 | Russell D. Cook Esq. | 27-FEB-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 7/19/2018 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $171,221 | 0% | 100% | | | | | | | 011800027 | Hon. James R Zazzali | 21-SEP-18 | NJ | Yes | Thomas Jardim | Jardim, Meisner & Susser, PC | No | | 2 | 43 |
| Affinitylifestyles.com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/19/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $6,188 | 0% | 100% | | | | | | | 021800024 | William C Turner Esq. | 25-SEP-18 | NV | Yes | Joseph Gutierrez | Maier Gutierrez & Associates | No | | 0 | 3 |
| Atrium Windows and Doors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $16,273 | 0% | 0% | | | | | | | 011800027 | John Dewey Watson Esq. | 30-AUG-18 | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 1 | 1 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | Other | | | 011800027 | Hon. Rosemarie R. Williams | 06-SEP-18 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2018 | 18-MAR-20 | Dismissed on the Merits | | $3,135 | $1,250 | 0% | 100% | | | | Other | Other | | 011800027 | Charles Pereyra-Suarez Esq. | 06-NOV-18 | CA | Yes | Arnab Banerjee | Capstone Law APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800027 | Elinor R. Reiner Esq. | 25-OCT-18 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 1 | 8 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/19/2018 | 18-JUN-19 | Dismissed on the Merits | | $500,000 | $4,590 | 0% | 100% | | | | | | | 011800027 | Hon. Robert Jenevein Esq. | 27-AUG-18 | TX | Yes | Marcus Watson | M. J. Watson & Associates, P.C | No | | 6 | 136 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2018 | 23-APR-21 | Settled (including dismissal/consent order) | $0 | $300,000 | $7,563 | 36% | 64% | | | | | | | 011800027 | R. Carson Fisk Esq. | 30-JAN-19 | TX | No | | | No | | 0 | 3 |
| Dolgen, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/19/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $8,393 | 0% | 100% | | | | Declaratory judgment | | | 011800027 | Hon. Carl Horn, III | 08-AUG-18 | VA | Yes | James Theuer | James R. Theuer, PLLC | No | Conferenc | 0 | 2 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 7/19/2018 | 22-JUL-22 | Awarded | | $4,107 | $31,450 | 0% | 100% | $0 | $4,107 | | | $0 | $110,000 | 011800027 | Jules I Crystal Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| Infinity Homes and Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | $47,233 | $500,000 | $236 | 50% | 50% | | | | | | | 011800027 | Darren J Duzyk Esq. | 14-SEP-18 | KY | No | | | No | | 0 | 1 |
| JT White Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2018 | 23-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $7,563 | 36% | 0% | | | | | | | 011800027 | R. Carson Fisk Esq. | 30-JAN-19 | TX | No | | | No | | 0 | 1 |
| JV Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $16,273 | 0% | 0% | | | | | | | 011800027 | John Dewey Watson Esq. | 30-AUG-18 | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 1 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $16,273 | 0% | 100% | | | | | | | 011800027 | John Dewey Watson Esq. | 30-AUG-18 | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 5 | 119 |
| FirstCash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 7/19/2018 | 23-JAN-20 | Awarded | | $83,349 | $19,896 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800027 | Mark C Travis Esq. | 21-SEP-18 | TN | Yes | Laura Ann Bailey | The Crone Law Firm, PLC | No | In-Person | 0 | 2 |
| Pedro Torres Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2018 | 23-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $7,563 | 36% | 0% | | | | | | | 011800027 | R. Carson Fisk Esq. | 30-JAN-19 | TX | No | | | No | | 0 | 1 |
| PSEG | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Business | 7/19/2018 | 15-APR-21 | Awarded | | $360,000 | $41,318 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800027 | Hon. Barbara Byrd Wecker | 10-AUG-18 | NY | Yes | Jimmy Santos | Law Office of Jimmy M. Santos | No | Videoconf | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 011800027492 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | $183 | $11,500 | $1,250 | 0% | 100% | | | | | | | 011800027 | Jeffrey H Dasteel Esq. | 13-NOV-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 011800027494 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 10-JUN-19 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 011800027490 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 011800027493 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 08-OCT-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 011800027491 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011800027488 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 7/19/2018 | 23-MAR-21 | Awarded | | $324,000 | $23,125 | 0% | 100% | $0 | $324,000 | | | $0 | $870,000 | 011800027 | Hon. Rudolph J Gerber | 26-DEC-19 | CO | Yes | Jana Eisinger | Law Office of Jana Eisinger PLL | No | In-Person | 1 | 235 |
| 84 Lumber Company, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $42,670 | $3,805 | 4% | 4% | | | | | | | 011800027 | C. Thomas Davidson Esq. | 10-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 24 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800027 | Monica W. Latin Esq. | 23-AUG-18 | CT | Yes | Jenny DeFrancisco | Lemberg Law, LLC | No | | 5 | 644 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/20/2018 | 05-APR-19 | Settled (including dismissal/consent order) | | $0 | $5,075 | 0% | 100% | | | | | | | 021700072 | Edith N Dinneen Esq. | 07-AUG-18 | CA | Yes | Jennie Anderson | Andrus Anderson LLP | No | | 2 | 7 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/20/2018 | 05-APR-19 | Settled (including dismissal/consent order) | | $0 | $5,075 | 0% | 100% | | | | | | | 021700072 | Edith N Dinneen Esq. | 07-AUG-18 | CA | Yes | Jennie Anderson | Andrus Anderson LLP | No | | 2 | 7 |
| Ital Auto, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 7/20/2018 | 12-JUL-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $20,000 | | | $0 | $5,000 | 011800027 | James C Shaw Esq. | 07-JAN-19 | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | In-Person | 0 | 1 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | | $42,670 | $3,805 | 4% | 0% | | | | | | | 011800027 | C. Thomas Davidson Esq. | 10-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2018 | 16-DEC-20 | Settled (including dismissal/consent order) | $42,670 | $42,670 | $3,805 | 4% | 91% | | | | | | | 011800027 | C. Thomas Davidson Esq. | 10-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Ramsey Construction Group, Inc. a Flo | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/20/2018 | 16-OCT-19 | Awarded | | $1,297,311 | $58,148 | 35% | 0% | $0 | $4,600 | | Recission | $0 | $0 | 011800027 | Denise Morris Hammond Esq.; Hon. Christi | 24-SEP-18 | FL | Yes | Daniel Coultoff | Latham Shuker Eden & Beaudi | No | In-Person | 0 | 1 |
| SWK Technologies, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/20/2018 | 19-JUN-19 | Settled (including dismissal/consent order) | $100,000 | $250,000 | $1,920 | 0% | 100% | | | Other | Declaratory judgment | Other | | 011800027 | Hon. Edwin H Stern | 05-SEP-18 | NJ | Yes | Peter Basso | Basso & Khare LLC | No | | 0 | 1 |
| SWK Technologies, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | | 7/20/2018 | 19-JUN-19 | Settled (including dismissal/consent order) | $100,000 | | $1,920 | 0% | 100% | | | Other | | | | 011800027 | Hon. Edwin H Stern | 05-SEP-18 | PA | Yes | Frank Trapani | Kreher & Trapani, LLP | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/20/2018 | 16-OCT-19 | Awarded | $0 | $1,297,311 | $58,148 | 35% | 65% | $0 | $4,600 | | Recission | $0 | $0 | 011800027 | Denise Morris Hammond Esq.; Hon. Christi | 24-SEP-18 | FL | Yes | Daniel Coultoff | Latham Shuker Eden & Beaudi | No | In-Person | 1 | 129 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/20/2018 | 28-AUG-20 | Settled (including dismissal/consent order) | | $200,000 | $2,500 | 0% | 100% | | | | | | | 011800027 | Stephen Bullock Esq. | 18-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/20/2018 | 07-JUN-19 | Dismissed on the Merits | | $0 | $3,630 | 0% | 100% | | | | Other | | | 011800027 | Janet Martin Esq. | 19-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/20/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800027871 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 7/20/2018 | 19-AUG-19 | Awarded | | $0 | $13,126 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800027 | Hon. Burton S Katz | 09-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 7/20/2018 | 02-OCT-19 | Awarded | | $0 | $4,900 | 0% | 100% | $0 | $24,000 | | Other | $0 | $0 | 011800027 | Yvonne B Burke | 12-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Town Sports International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/20/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $8,220 | 0% | 100% | | | | Reinstatement | | | 011800027 | Jacquelin F Drucker Esq. | 08-AUG-18 | NJ | Yes | Joshua Weiner | Budd Larner, PC | No | | 0 | 6 |
| Vacasa, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/20/2018 | 11-APR-20 | Settled (including dismissal/consent order) | | $1,400,000 | $24,600 | 0% | 100% | | | | Other | | | 011800027 | Hon. George A Finkle | 05-JUN-19 | OR | Yes | Charese Rohny | Charese Rohny Law Office, LLC | No | | 0 | 1 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Charles E Corrigan Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Charles E Corrigan Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Charles E Corrigan Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Charles E Corrigan Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Christopher H. Kent Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Christopher H. Kent Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Daniel H. Skerritt Esq. | 07-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Daniel H. Skerritt Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Daniel H. Skerritt Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Hon. Janice R Wilson | 09-JAN-19 | OR | Yes | David Sugerman | David F. Sugerman Attorney, P | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Hon. Janice R Wilson | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Hon. Janice R Wilson | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Hon. Janice R Wilson | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | James L Knoll Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | James L Knoll Esq. | 19-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Michael C Dotten Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Michael C Dotten Esq. | 29-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Michael C Dotten Esq. | 20-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Michael C Dotten Esq. | 27-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | O. Meredith Wilson Jr. Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | O. Meredith Wilson Jr. Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | O. Meredith Wilson Jr. Esq. | 11-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | O. Meredith Wilson Jr. Esq. | 05-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Peter L Barnhisel Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Peter L Barnhisel Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Richard Carl Josephson Esq. | 23-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Richard Carl Josephson Esq. | 09-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Thomas W. Brown Esq. | 25-MAR-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Thomas W. Brown Esq. | 14-FEB-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027 | Thomas W. Brown Esq. | 17-JAN-19 | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Western Culinary Institute, Ltd. | Consumer | AAA Clause | Consumer | Education | | --- | 7/20/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800027836 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 335 |
| Canterbury Towers, Inc. | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 7/22/2018 | 13-MAY-19 | Settled (including dismissal/consent order) | | $294,000 | $7,500 | 0% | 100% | | | | | | | 011800027 | Hon. Clarance J Jones; Hon. Suzanne K Nusb | 30-OCT-18 | FL | Yes | Scott Fitzpatrick | Owens Law Group, PA | No | | 0 | 1 |
| O.K. Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/23/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | | $0 | $3,320 | 0% | 100% | | | | Other | | | 011800028 | Leland M Shurin Esq. | 17-AUG-18 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 4 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 7/24/2018 | 24-JUN-20 | Awarded | | $25,649 | $43,291 | 0% | 100% | $0 | $4,145 | | | $0 | $173,962 | 011800028 | Catherine Harris Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| GC Precision Contracting Services | Consumer | AAA Clause | Consumer | Other | | Business | 7/24/2018 | 01-OCT-19 | Awarded | | $70,000 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800028 | Maurice (Marc) J McSweeney Esq. | 23-APR-19 | WI | No | | | Yes | | 0 | 1 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 7/24/2018 | 18-NOV-22 | Awarded | | $668,000 | $24,440 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800028 | Hon. Nickolas J Dibiaso (Ret.) | 05-JUN-20 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | Videoconf | 0 | 4 |
| Meyer Heritage, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800028151 | | | NJ | Yes | Daniel Posternock | Posternock Apell, PC | No | | 1 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2018 | 10-SEP-20 | Settled (including dismissal/consent order) | | $72,545 | $0 | 0% | 0% | | | | | | | 011800028342 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| U-Haul Moving & Storage Walker's Po | Consumer | AAA Clause | Consumer | Other | | Business | 7/24/2018 | 01-OCT-19 | Awarded | | $70,000 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800028 | Maurice (Marc) J McSweeney Esq. | 23-APR-19 | WI | No | | | Yes | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | $12,075 | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | James Northcutt Walter, Jr. Esq. | 10-SEP-18 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 5 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 7/25/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $2,500 | 0% | 100% | | | | Other | | | 011800028 | Michael C Loulakis Esq. | 11-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 7/25/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $1,250 | 0% | 100% | | | | Other | | | 011800028 | William R Mauck, Jr. Esq. | 27-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Car Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 21-JAN-20 | Awarded | | $250,000 | $3,750 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011800028 | David W. White Esq. | 27-AUG-18 | MO | Yes | Jesse Rochman | OnderLaw, LLC | Yes | | 0 | 2 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $ 250,000 | --- | 7/25/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $250,000 | $945 | 0% | 100% | | | | | | | 011800028 | Bennett G Picker Esq. | 20-AUG-18 | PA | Yes | David Koller | Koller Law Firm | No | | 1 | 2 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/25/2018 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | | 011800028 | Christine A Page Esq. | 20-AUG-18 | CA | Yes | Eli Kantor | Law Offices of Eli M. Kantor | No | | 0 | 102 |
| Del Mar Recovery Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800028 | James Northcutt Walter, Jr. Esq. | 10-SEP-18 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 2 |
| Den-Tex Central, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/25/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | | Reinstatement | | | 011800028 | Hon. Catherine Stone | 24-AUG-18 | TX | Yes | Robert (Bobby) Lee | Lee & Braziel, LLP | No | | 0 | 1 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800028 | Joan Stearns Johnsen Esq. | 26-NOV-18 | FL | Yes | Jefferson Braswell | Braswell Law, PLLC | No | | 0 | 2 |
| H&R Block Enterprises, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/25/2018 | 09-APR-19 | Dismissed on the Merits | $0 | | $0 | 0% | 0% | | | | | | | 011800028439 | | | TX | No | | | No | | 0 | 2 |
| Kesluk, Silverstein, Jacob & Morrison, | Consumer | AAA Clause | Consumer | Legal Services | | --- | 7/25/2018 | 28-JUN-19 | Withdrawn | | $1,750,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 011800028 | Rebecca Callahan Esq. | 13-DEC-18 | CA | Yes | Cole Sheridan | Law Offices of Cole Sheridan | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | James Northcutt Walter, Jr. Esq. | 10-SEP-18 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Sports | $ 250,000 | --- | 7/25/2018 | 10-JAN-24 | Settled (including dismissal/consent order) | | $2,000,000 | $16,825 | 0% | 0% | | | | Other | | | 011800028 | Fredric R Horowitz Esq. | 13-SEP-18 | CA | Yes | Christopher Ludmer | CL Ludmer, A Law Corporation | No | | 0 | 0 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2018 | 13-APR-21 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $2,678 | 0% | 100% | | | | | | | 011800028 | Denise Morris Hammond Esq. | 30-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Stripes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/25/2018 | 08-NOV-19 | Settled (including dismissal/consent order) | | $14,600 | $1,760 | 0% | 100% | | | | Other | | | 02180001 | M. Bruce Wallinger Esq. | 17-SEP-18 | VA | Yes | Tim Schulte | Shelley Cupp Schulte, P.C. | No | | 1 | 4 |
| Tower Loan of Illinois, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/25/2018 | 07-AUG-19 | Awarded | $1,343 | $37,500 | $2,500 | 0% | 100% | $1,343 | $0 | | | $748 | $0 | 011800028 | Stephen J O'Neil Esq. | 08-NOV-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | In-Person | 0 | 1 |
| United Auto Delivery and Recovery, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2018 | 19-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | James Northcutt Walter, Jr. Esq. | 10-SEP-18 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 1 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Sports | $ 250,000 | --- | 7/25/2018 | 10-JAN-24 | Settled (including dismissal/consent order) | | $2,000,000 | $16,825 | 0% | 100% | | | | Other | | | 011800028 | Fredric R Horowitz Esq. | 13-SEP-18 | CA | Yes | Christopher Ludmer | CL Ludmer, A Law Corporation | No | | 0 | 33 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Carl Wilber and Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| CMI Group, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | Christopher M. Shulman Esq. | 24-AUG-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800028 | Christopher M. Shulman Esq. | 24-AUG-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 5 | 573 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800028 | John R. 'Jack' Kiefner Esq. | 17-SEP-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 24 |
| I.C. System, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | John R. 'Jack' Kiefner Esq. | 17-SEP-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 2 |
| IQOR Global Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 011800028 | John R. 'Jack' Kiefner Esq. | 17-SEP-18 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 1 |
| Keybank National Association | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/26/2018 | 06-MAR-20 | Settled (including dismissal/consent order) | | $0 | $8,839 | 0% | 100% | | | | | | | 011800028 | Martin F. Scheinman | 05-APR-19 | NY | Yes | Danilo Bandovic | Derek Smith Law Group, PLLC | No | | 0 | 9 |
| L3 Acquisitions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | $20,000 | $42,900 | $625 | 50% | 50% | | | | | | | 011800028 | Stephen K Yungblut Esq. | 28-AUG-18 | TX | Yes | J. Haven Massey | Lovein Ribman, PC | No | | 0 | 1 |
| Parkview Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/26/2018 | 25-JUN-19 | Awarded | | $150,000 | $7,680 | 0% | 100% | $0 | $4,559 | | | $0 | $0 | 011800028 | David A Schaefer Esq. | 11-SEP-18 | OH | Yes | Matthew Nee | Nee Law Firm, LLC | No | In-Person | 0 | 2 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/26/2018 | 16-APR-21 | Settled (including dismissal/consent order) | | $307,048 | $2,695 | 0% | 100% | | | | | | | 011800028 | Jessica S Allen Esq. | 04-SEP-18 | NJ | Yes | Robert Chewning | McLaughlin & Nardi, LLC | No | | 0 | 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800028 | Brenda K Orrison Esq. | 17-DEC-18 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| AE Wealth Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $900,000 | $6,000 | 0% | 100% | | | | | | | 011800028 | Irene M Guimera Esq.; John E Ohashi Esq.; R | 08-OCT-18 | CT | Yes | Joshua Kons | Law Offices of Joshua B. Kons, I | No | | 0 | 2 |
| Concorde Career College | Consumer | AAA Clause | Consumer | Education | | --- | 7/27/2018 | 20-MAR-20 | Awarded | | $74,397 | $8,750 | 0% | 100% | $0 | $74,397 | | | $0 | $0 | 011800028 | Lawrence W Kern Esq. | 26-NOV-18 | TN | Yes | Jesse Nelson | Nelson Law Group, PLLC | No | In-Person | 0 | 2 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/27/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $50,000 | $315 | 0% | 100% | | | | | | | 011800028 | Hon. William G Hussmann, Jr. | 16-OCT-18 | IN | Yes | Keenan Wilson | J. Haskin & Associates | No | | 0 | 8 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 7/27/2018 | 05-DEC-19 | Awarded | $10,824 | $0 | $5,000 | 0% | 100% | $7,803 | $1,000 | | Other | $0 | $12,360 | 011800028 | Hon. Charles Barr | 17-OCT-18 | WI | No | | | No | In-Person | 3 | 189 |
| Clear Lake Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 7/27/2018 | 25-MAR-20 | Awarded | | $0 | $15,099 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800028 | Robert C Rice Esq. | 04-SEP-18 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuo | No | In-Person | 0 | 3 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $340 | 0% | 100% | | | | | | | 011800028 | Alyson C. Brown Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $340 | 0% | 100% | | | | | | | 011800028 | Alyson C. Brown Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | | $0 | $488 | 0% | 100% | | | | | | | 011800028 | Andrew M. Trusevich Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | | 011800028 | Carla Cotropia Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800028 | David T. Lopez Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | | 011800028 | Hon. Joseph M. Cox | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | | $0 | $385 | 0% | 100% | | | | | | | 011800028 | Hon. Levi James Benton | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $683 | 0% | 100% | | | | | | | 011800028 | Keith A. Clouse Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | $1,063,772 | $0 | $1,120 | 0% | 100% | | | | | | | 011800028 | Michael J. Muskat Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | $1,063,772 | $0 | $980 | 0% | 100% | | | | | | | 011800028 | Michael J. Muskat Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | | 011800028 | Stephen A. McCarthy Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800028 | Thomas A Cipolla Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/27/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,220 | 0% | 100% | | | | | | | 011800028 | William E Hartsfield Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| M Construction NY, Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2018 | 26-APR-19 | Awarded | $4,650 | $25,000 | $1,200 | 0% | 100% | $0 | $13,550 | | | $0 | $0 | 011800028 | Lisa S Aldoroty Esq. | 27-SEP-18 | NY | Yes | William Greilsheimer | Law Office of William H. Greils | Yes | | 0 | 1 |
| Anaheim Regional Center Medical Cen | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 7/30/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,114 | 0% | 100% | | | | | | | 011800028 | Eric M Epstein Esq. | 05-SEP-18 | CA | No | | | No | | 0 | 1 |
| EcoHouse Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2018 | 17-JUN-19 | Administrative | | $200,000 | $132 | 100% | 0% | | | | | | | 011800028 | David M Fuqua Esq. | 04-SEP-18 | AR | Yes | Lloyd Kitchens | The Brad Hendricks Law Firm | No | | 0 | 1 |
| Jack In The Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/30/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,640 | 0% | 100% | | | | Other | | | 011800028 | Hon. John Leo Wagner | 19-OCT-18 | CA | Yes | Azad Marvazy | Light Law Group, APC | No | | 0 | 4 |
| LA Auto Exchange | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 7/30/2018 | 14-MAY-19 | Awarded | | $2,474 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800028 | Robert M. Dawson Esq. | 20-SEP-18 | CA | No | | | No | In-Person | 0 | 6 |
| OneMain Financial Services | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/30/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | | 011800028 | Hon. William G Hussmann, Jr. | 20-SEP-18 | IN | Yes | Christopher Myers | Christopher C. Myers & Associa | No | | 0 | 1 |
| Saadeh Corporation dba Alameda Co | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Recission | | | 011800028 | Paul W. Berning Esq. | 15-OCT-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Sanders Custom Builder, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/30/2018 | 25-AUG-20 | Settled (including dismissal/consent order) | | $2,000,000 | $4,862 | 50% | 50% | | | | | | | 011800028 | Clayton C. Cannon Esq. | 21-SEP-18 | TX | Yes | M. Kevin Powers | Porter & Powers, PLLC | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 26-JUL-19 | Settled (including dismissal/consent order) | $6,300 | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Alan R. Jampol Esq. | 12-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Ana M Sambold Esq. | 12-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | $11,000 | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Dana Welch Esq. | 10-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Donald B. Cripe | 10-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 05-AUG-19 | Settled (including dismissal/consent order) | $21,000 | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Hon. Howard R Broadman | 12-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Howard G Slavit Esq. | 25-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | James Warnick Coupe Esq. | 10-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | John Bickerman Esq. | 18-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | John Paige Carpenter Esq. | 12-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Max J. Sprecher Esq. | 10-SEP-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Roland Johnson Esq. | 18-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800029 | Scotty Shively Esq. | 18-SEP-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800029035 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Spicers Paper, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 7/30/2018 | 19-APR-19 | Awarded | | $0 | $6,143 | 0% | 100% | $0 | $70,000 | | | $0 | $76,425 | 011800029 | David G. Freedman Esq. | 20-SEP-18 | CA | Yes | Ramit Mizrahi | Mizrahi Law, APC | No | | 0 | 5 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/30/2018 | 02-JUL-19 | Dismissed on the Merits | | $0 | $4,260 | 0% | 100% | | | | | | | 011800028 | Jay R. Davis Esq. | 12-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 7/30/2018 | 30-SEP-19 | Awarded | | $0 | $6,240 | 0% | 100% | $0 | $4,000 | | | $0 | $28,000 | 011800028 | Jeffrey H Dasteel Esq. | 06-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 7/30/2018 | 29-OCT-19 | Awarded | | $4,000 | $26,605 | 0% | 100% | $0 | $4,000 | | | $0 | $4,500 | 011800028 | Steven Richard Sauer Esq. | 09-NOV-18 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Total Finance AC, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2018 | 19-AUG-19 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | 011800028 | Prof. Matthew Mitten | 12-SEP-18 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 4 |
| Verizon New England, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/30/2018 | 24-APR-19 | Awarded | | $7,000 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011800028 | Myles C Beltram Esq. | 10-SEP-18 | RI | No | | | No | In-Person | 1 | 4 |
| VHS of Michigan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/30/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $2,519 | 0% | 100% | | | | Other | | | 011800028 | Hon. Edward J Plawecki, Jr. | 04-SEP-18 | MI | Yes | Charlotte Croson | Nacht & Roumel, PC | No | | 0 | 12 |
| W 46 Restaurant, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $1,400 | 0% | 100% | | | | Other | | | 011800028 | Evan J Spelfogel Esq. | 24-SEP-18 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 011800028 | Paul W. Berning Esq. | 15-OCT-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1332 | 480 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2018 | 14-AUG-19 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 011800029 | Dennis Negron Esq. | 28-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Apro, LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/31/2018 | 01-NOV-19 | Settled (including dismissal/consent order) | $100,000 | $150,000 | $1,700 | 0% | 100% | | | Other | | | | 011800029 | Hon. Thomas Peter Nugent | 07-NOV-18 | CA | No | | | No | | 1 | 12 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800029 | Charles S. Turet Esq. | 18-SEP-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| Credit Suisse Securities (USA) LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 7/31/2018 | 15-MAY-20 | Awarded | | $3,000,000 | $42,968 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800029 | Alfred G Feliu Esq. | 06-SEP-18 | NY | Yes | Michael Berger | The Law Offices of Michael G. E | No | In-Person | 1 | 6 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/31/2018 | 05-AUG-19 | Settled (including dismissal/consent order) | | $200,000 | $5,810 | 0% | 100% | | | | Other | | | 011800029 | Hamlin Landis Wade, Jr. | 11-JAN-19 | NC | Yes | Stephen Largess | Tin, Fulton, Walker & Owen, PL | No | | 5 | 320 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/31/2018 | 02-AUG-19 | Awarded | | $4,633 | $2,500 | 0% | 100% | $0 | $3,825 | | | $0 | $0 | 011800029 | Glenn J. Waldman Esq. | 20-NOV-18 | FL | Yes | David Fry | Spink & Associates, PA | No | In-Person | 0 | 6 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/31/2018 | 30-AUG-19 | Dismissed on the Merits | | $0 | $12,815 | 0% | 100% | | | | | | | 011800028 | Tod F Schleier Esq. | 27-SEP-18 | AZ | Yes | Brad Denton | Denton & Peterson, PC | No | | 0 | 14 |
| Marcus & Millichap REIS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 7/31/2018 | 24-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $540 | 0% | 100% | | | | | | | 011800029 | James Allen Goodman Esq. | 29-AUG-18 | CA | Yes | Stephen Kimball | Session & Kimball LLP | No | | 2 | 73 |
| Mission Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/31/2018 | 15-APR-19 | Awarded | $73,000 | $73,500 | $2,500 | 0% | 100% | $73,000 | $73,000 | | | $0 | $0 | 011800029 | Dan H Deuprey Esq. | 17-OCT-18 | CA | No | | | No | In-Person | 0 | 1 |
| Payton May Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2018 | 18-OCT-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 011800029184 | | | TX | Yes | Christian Ellis | Bonds Ellis Eppich Schafer Jone | No | | 0 | 1 |
| Sole Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/31/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,520 | 0% | 100% | | | | | | | 011800029 | Amy Semmel Esq. | 19-OCT-18 | CA | Yes | Marc Appell | Law Office of Marc Appell | No | | 0 | 1 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2018 | 10-OCT-19 | Dismissed on the Merits | | $75,000 | $1,875 | 0% | 100% | | | | | | | 011800029 | George "Jack" M Neal | 27-NOV-18 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2018 | 04-JUN-19 | Withdrawn | | $133,600 | $0 | 0% | 0% | | | | | | | 011800029185 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 7/31/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800029 | Ben F Beckham Esq. | 17-SEP-18 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 241 |
| Aimco/Bethesda Holdings, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 8/1/2018 | 13-MAY-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 011800029 | Hon. Thomas Peter Nugent | 20-SEP-18 | CA | Yes | Ethan Litney | Nicholas & Tomasevic | No | | 0 | 2 |
| Aimco/Bethesda Holdings, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 8/1/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $4,655 | 0% | 100% | | | | | | | 011800029 | Hon. Victor E Bianchini | 30-AUG-18 | CA | Yes | Alex Tomasevic | Nicholas & Tomasevic, LLP | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2018 | 30-JAN-20 | Settled (including dismissal/consent order) | | $34,500 | $2,500 | 0% | 100% | | | | Other | | | 011800029 | Edward J. Murphy Esq. | 08-OCT-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | Other | | | 011800029 | Lionel M Schooler Esq. | 14-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2018 | 11-NOV-19 | Dismissed on the Merits | | $15,000 | $2,750 | 0% | 100% | | | | Other | | | | 011800029 | Michael A. (Tony) Nunes Esq. | 17-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2018 | 19-NOV-19 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Other | | | | 011800029 | Raymond C Kerr Esq. | 13-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/1/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | | | 011800029 | Daniel J Thompson | 28-AUG-18 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 50 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/1/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $244 | 0% | 100% | | | | Other | | | | 011800029 | Ralph A Morris Esq. | 15-OCT-18 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 50 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/1/2018 | 12-JUL-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $8,600 | | OtherRecis | | $0 | $0 | 011800029 | Robert M. Dawson Esq. | 20-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 11 |
| J.S. Auto Sales & Towing | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2018 | 04-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | OtherRecission | | | | 011800029 | John Charles Lautsch Esq. | 20-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| PLS Check Cashers of New York, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | | 011800029 | Michele S Riley Esq. | 12-OCT-18 | MS | Yes | Brian Herrington | Schlanger Law Group, LLP | No | | 0 | 2 |
| Raymour & Flanigan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/1/2018 | 01-OCT-20 | Settled (including dismissal/consent order) | $0 | $0 | $25,600 | 0% | 100% | | | | Other | | | | 011800029 | Maureen S Binetti Esq. | 11-SEP-18 | NJ | Yes | Mark Mulick | Mark Mulick, Esq., P.A. | No | | 0 | 9 |
| RD Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/1/2018 | 10-JUN-19 | Dismissed on the Merits | | $10,000 | $1,575 | 0% | 100% | | | | | | | | 011800029 | Beth Anne Wolfson Esq. | 06-SEP-18 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 1 |
| Santa Barbara Business College | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | Business | 8/1/2018 | 23-MAY-19 | Awarded | | $500,000 | $18,173 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800029 | John S. Adler Esq. | 07-SEP-18 | CA | Yes | Eugene Long | Donald R. Holben & Associates, | No | In-Person | 0 | 1 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2018 | 04-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | | OtherRecission | | | | 011800029 | John Charles Lautsch Esq. | 20-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Tom's Truck Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2018 | 25-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | | 011800029 | Peter K. Rundle Esq. | 28-SEP-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CEC Entertainment, Inc. (Chuck E. Che | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/2/2018 | 05-JUN-19 | Dismissed on the Merits | | $0 | $405 | 0% | 100% | | | | Other | | | | 011800029 | Anthony F Pantoni Esq. | 07-SEP-18 | CA | Yes | Elizabeth Grumet | The Grumet Gonzalez Law Firm | No | | 0 | 5 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800029 | Barry Victor Freeman Esq. | 09-NOV-18 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/2/2018 | 01-APR-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800029 | Melissa Hubbard Esq. | 27-SEP-18 | CO | No | | | No | In-Person | 2 | 26 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2018 | 25-OCT-19 | Settled (including dismissal/consent order) | | $136,500 | $1,250 | 0% | 100% | | | | | | | | 011800029 | Bruce W. Bennett, Esq., CPA | 01-OCT-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| GL Telegraph | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 8/2/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $1,350 | 0% | 100% | | | | | | | | 011800029 | Michael R Blum Esq. | 28-AUG-18 | MI | Yes | Jennifer Lord | Pitt McGehee Palmer & Rivers | No | | 0 | 1 |
| Greenly Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 8/2/2018 | 07-OCT-19 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | | 011800029 | Hon. Louise A LaMothe | 29-OCT-18 | CA | Yes | Aren Derbarseghian | | No | | 0 | 1 |
| JLM Energy, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2018 | 03-MAY-19 | Withdrawn | | $17,201 | $0 | 0% | 0% | | | | | | | | 011800029 | Hon. Michael A. Yarnell | 08-FEB-19 | AZ | No | | | No | | 0 | 1 |
| O.K. Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/2/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $0 | $4,471 | 0% | 100% | | | | Other | | | | 011800029 | Leland M Shurin Esq. | 30-AUG-18 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 4 |
| Autocom Force, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/3/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Recission | | | | 011800029 | Robert J. Flack Esq. | 21-DEC-18 | CA | Yes | Chuck Marshall | The Marshall Law Firm | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2018 | 10-JUL-19 | Administrative | | $43,249 | $0 | 0% | 0% | | | | | | | | 011800029742 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 79 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/3/2018 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $10,124 | 0% | 100% | | | | Other | | | | 011800029 | Judith P Meyer Esq. | 17-SEP-18 | PA | Yes | Colin Saltry | Kraemer, Manes & Associates I | No | | 3 | 33 |
| D.R. Horton Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/3/2018 | 25-FEB-21 | Awarded | | $150,000 | $29,825 | 50% | 50% | $0 | $0 | | | | $0 | $123,944 | 011800029 | Edward W. Diggs Esq. | 11-SEP-18 | TX | Yes | William Morfey | Spencer Fane, LLP | No | In-Person | 1 | 2 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/3/2018 | 03-DEC-20 | Awarded | | $21,314 | $22,459 | 0% | 100% | $0 | $3,952 | | | | $0 | $72,732 | 011800029 | Timothy H Howlett Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 8/3/2018 | 19-OCT-21 | Awarded | | $2,025,000 | $51,651 | 0% | 100% | $0 | $123,000 | | | | $0 | $334,718 | 011800029 | Carla Cotropia Esq. | 27-AUG-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | Conferenc | 0 | 2 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 8/3/2018 | 04-JUN-21 | Awarded | | $5,000,000 | $30,091 | 0% | 100% | $0 | $75,000 | | | | $0 | $302,547 | 011800029 | Luecretia Dillard Esq. | 27-AUG-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | Videoconfe | 0 | 2 |
| Jia Xing 39th, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/3/2018 | 22-APR-19 | Settled (including dismissal/consent order) | | $95,280 | $903 | 0% | 100% | | | | | | | | 011800029 | Andrew T. Hahn, Sr. Esq. | 10-DEC-18 | NY | Yes | Keli Liu | Hang & Associates, PLLC | No | | 0 | 1 |
| Journey Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | $999,999 | $999,999 | $10,628 | 33% | 67% | | | | | | | | 011800029 | Marcia J Busching Esq.; Richard F Greenleaf | 04-DEC-18 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P( | No | | 0 | 6 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2018 | 13-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 011800029504 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 36 |
| Red's Auto & Truck | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2018 | 14-JUN-19 | Settled (including dismissal/consent order) | | $26,273 | $1,250 | 0% | 100% | | | | | | | | 011800029 | Melissa Hubbard Esq. | 24-SEP-18 | CO | Yes | Katherine Goodrich | Furtado Law PC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/3/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | | 011800029 | Robert J. Flack Esq. | 21-DEC-18 | CA | Yes | Chuck Marshall | The Marshall Law Firm | No | | 1 | 1350 |
| SC Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/3/2018 | 21-MAY-19 | Awarded | | $0 | $3,829 | 0% | 100% | $0 | $0 | | OtherRecis | | $0 | $0 | 011800029 | Carl B. Pearlston Esq. | 12-OCT-18 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | In-Person | 0 | 7 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/3/2018 | 09-DEC-19 | Dismissed on the Merits | | $0 | $6,250 | 0% | 100% | | | | | | | | 011800029 | Charles S Tigerman Esq. | 18-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| United Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/3/2018 | 26-JUN-19 | Dismissed on the Merits | | $0 | $5,954 | 0% | 100% | | | | | | | | 011800029 | Carolyn B Witherspoon Esq. | 24-AUG-18 | AR | Yes | J.G. "Gerry" Schulze | Schulze Murphy & Patterson | No | | 0 | 1 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 a | --- | 8/3/2018 | 12-JUL-21 | Withdrawn | | $1,000,000 | $1,768 | 0% | 100% | | | | Other | | | | 011800029 | Clayton C. Cannon Esq. | 25-SEP-18 | TX | Yes | Brit Mitchell | Sneed\|Mitchell, LLP | No | | 2 | 28 |
| First American Home Warranty Corpo | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/4/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | $1,000,000 | | $8,280 | 0% | 100% | | | | | | | | 011800029 | Hon. Janice M. Holder | 13-SEP-18 | NY | Yes | Andrew Urgenson | Oved & Oved, LLP | No | | 0 | 35 |
| First American Home Warranty Corpo | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/4/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | $1,000,000 | | $8,925 | 0% | 100% | | | | | | | | 011800029 | Michael L Russell Esq. | 13-SEP-18 | NY | Yes | Andrew Urgenson | Oved & Oved, LLP | No | | 0 | 35 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/5/2018 | 29-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | | 011800029 | Hon. Anne Ashby | 03-OCT-18 | CA | Yes | Robert Fordiani | The Belli Law Firm | No | | 1 | 235 |
| Architectural Design & Construction, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2018 | 04-MAY-20 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | | | 011800029767 | | | HI | Yes | Scott Batterman | Clay Iwamura Pulice & Nervell | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2018 | 23-JAN-20 | Awarded | | $4,410 | $2,500 | 0% | 100% | $0 | $3,218 | | | | $0 | $0 | 011800029 | Doris Jane Dabrowski Esq. | 27-JUN-19 | PA | No | | | No | Conferenc | 2 | 1006 |
| Clearlake Capital Group | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/6/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 011800029 | Thomas P Hanrahan Esq. | 02-MAY-19 | CA | Yes | Darin Beffa | Beffa Law | No | | 0 | 1 |
| Ashbury Automotive Mississippi, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 8/6/2018 | 18-OCT-19 | Awarded | | $0 | $49,187 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 011800029 | Lynne Rothschild Stern Esq. | 05-SEP-18 | MS | Yes | C. Maison Heidelberg | Watson Heidelberg PLLC | No | In-Person | 0 | 1 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/6/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $0 | $14,955 | 0% | 100% | | | | | | | | 011800029 | Lynn Hamilton Cole Esq. | 20-FEB-19 | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| JetSmarter, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/6/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declarator | Declaratory judgment | Other | | | 011800029 | Thomas P Hanrahan Esq. | 02-MAY-19 | CA | Yes | Darin Beffa | Beffa Law | No | | 0 | 26 |
| Midani Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2018 | 15-JUN-20 | Settled (including dismissal/consent order) | $121,440 | $792,013 | $4,692 | 50% | 50% | | | | | | | | 011800029 | Clayton C. Cannon Esq. | 11-SEP-18 | TX | Yes | John Kinchen | Hughes Arrell Kinchen, LLP | No | | 0 | 1 |
| On LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/6/2018 | 17-JAN-20 | Awarded | $225,000 | $287,429 | $40,200 | 0% | 100% | $0 | $228,258 | | | | $0 | $0 | 011800029 | James Robert Keller Esq. | 19-SEP-18 | MO | Yes | M. Harvey Pines | The Pines Law Firm, LLC | No | In-Person | 0 | 1 |
| P.F. Chang's China Bistro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/6/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $900 | 0% | 100% | | | | Other | | | | 011800029 | Eve H Wagner Esq. | 28-SEP-18 | CA | Yes | Tina Locklear | Law Offices of Tina Locklear | No | | 1 | 17 |
| Pacifica Senior Living, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 8/6/2018 | 19-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800029 | Kirby J Smith Esq. | 15-OCT-18 | NV | Yes | Jared Richards | Clear Counsel Law Group | No | | 0 | 2 |
| San Gabriel Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/6/2018 | 26-SEP-19 | Settled (including dismissal/consent order) | | $250,000 | $5,500 | 0% | 100% | | | | Declaratory judgment | | | | 011800029 | Hon. Thomas Peter Nugent | 26-SEP-18 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | | 011800029 | Hon. Catherine Stone | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | | | 011800029 | Karen K Fitzgerald Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $473 | 0% | 100% | | | | | | | | 011800029 | Keith A. Clouse Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $410 | 0% | 100% | | | | | | | | 011800029 | Ruben D Campos Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,688 | 0% | 100% | | | | | | | | 011800029 | Stanley Edward Williams Esq. | 12-SEP-18 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/6/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | | 011800029 | Dan H Deuprey Esq. | 10-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/6/2018 | 20-SEP-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | | 011800029 | Jack E Freedman Esq. | 10-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/6/2018 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800029799 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2018 | 05-FEB-21 | Withdrawn | | $133,600 | $0 | 0% | 0% | | | | | | | | 011800029869 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2018 | 13-MAY-22 | Administrative | | $100,001 | $0 | 0% | 0% | | | | | | | | 011800029758 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| West Virginia Mutual Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | Business | 8/6/2018 | 26-APR-19 | Awarded | | $0 | $19,496 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 011800029 | Hon. John Choate Roach | 10-SEP-18 | WV | Yes | Mark Atkinson | Atkinson & Frampton, PLLC | No | In-Person | 0 | 1 |
| Carson CJ, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Irene M Guimera Esq. | 10-OCT-18 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Mobas | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 14-FEB-20 | Settled (including dismissal/consent order) | | $62,989 | $0 | 0% | 0% | | | | | | | | 011800029993 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | | $410,500 | $1,250 | 0% | 100% | | | | Other | | | | 011800030 | Eric R Benton Esq. | 28-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| CW Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/7/2018 | 27-DEC-19 | Awarded | | $75,000 | $4,290 | 50% | 50% | $0 | $11,935 | | | | $0 | $0 | 011800030 | D. Scott Gurney Esq. | 13-SEP-18 | OH | Yes | Brian Redden | Beuchner Haffer Meyers & Koe | No | In-Person | 0 | 1 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 8/7/2018 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $5,150 | 0% | 100% | | | | | | | | 011800030 | Hon. Thomas Peter Nugent | 17-OCT-18 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 1 | 41 |
| Ford Motor Credit Company, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | $8,291 | | $4,500 | 0% | 100% | | | | | | | | 011800029 | David W. White Esq. | 26-SEP-18 | MO | Yes | Martin Daesch | OnderLaw, LLC | No | | 0 | 50 |
| Hakkasan NYC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2018 | 23-JUL-19 | Settled (including dismissal/consent order) | | $610,307 | $550 | 0% | 100% | | | | | | | | 011800030 | Jeffrey D Pollack Esq. | 29-AUG-18 | NY | Yes | Keli Liu | Hang & Associates, PLLC | No | | 0 | 2 |
| Hakkasan NYC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $573,947 | $0 | 0% | 0% | | | | | | | | 011800030 | Jeffrey D Pollack Esq. | 29-AUG-18 | NY | Yes | Keli Liu | Hang & Associates, PLLC | No | | 0 | 2 |
| IDE Americas, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/7/2018 | 15-AUG-20 | Settled (including dismissal/consent order) | $0 | | $30,380 | 0% | 100% | | | Declaratory judgment | | | | | 011800029 | Patricia A. McQuater Esq. | 18-SEP-18 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/7/2018 | 13-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $1,320 | 0% | 100% | | | | Other | | | | 011800029929 | | | DE | Yes | John LaRosa | LaRosa & Associates LLC | No | | 10 | 236 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2018 | 06-NOV-20 | Settled (including dismissal/consent order) | | $7,500 | $22,398 | 0% | 100% | | | | | | | | 011800030 | Hon. A. Howard Matz | 14-MAY-19 | NY | Yes | Michael Scimone | Outten & Golden LLP | No | | 4 | 4071 |
| H&R Block, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 8/7/2018 | 07-AUG-19 | Awarded | | $0 | $38,502 | 0% | 100% | $0 | $0 | | Reinstatem | | $0 | $0 | 011800029 | Ruth D Raisfeld Esq. | 06-SEP-18 | NY | Yes | Diane Aboushi | The Aboushi Law Firm, PLLC | No | In-Person | 2 | 159 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/7/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | | 011800029 | Hon. Anne Ashby | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/7/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | | | 011800029 | Keith A. Clouse Esq. | 10-DEC-18 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/7/2018 | 31-MAR-23 | Awarded | | $192,360 | $39,340 | 0% | 100% | $0 | $153,574 | | | | $0 | $56,995 | 011800030 | William D Clifford Esq. | 17-SEP-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 25-NOV-20 | Dismissed on the Merits | | $100,001 | $17,100 | 50% | 50% | | | | | | | | 011800030 | George J Krueger Esq. | 02-DEC-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 20-AUG-20 | Settled (including dismissal/consent order) | | $133,600 | $28,168 | 50% | 50% | | | | | | | | 011800030 | Hon. Emil Anthony Giordano (Ret.) | 02-AUG-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $114,401 | $32,608 | 50% | 50% | | | | | | | | 011800029 | Judge Burrell Ives Humphreys | 02-AUG-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | | $100,001 | $11,835 | 50% | 50% | | | | | | | | 011800029 | Robert C Pfeilsticker Jr. Esq. | 11-NOV-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2018 | 07-MAR-24 | Administrative | | $120,000 | $0 | 0% | 0% | | | | | | | | 011800030068 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/8/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $6,472 | 0% | 100% | | | | | | | | 011800030 | Hon. Billie Colombaro | 21-SEP-18 | NY | Yes | Valerie Cartright | Cartright and Company PLLC | No | Conferenc | 1 | 58 |
| Altria Group Distribution Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/8/2018 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 011800030 | Edith N Dinneen Esq. | 24-SEP-18 | FL | Yes | Wil Florin | Florin Roebig PA | No | | 0 | 13 |
| Altria Group Distribution Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/8/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $0 | $8,073 | 0% | 100% | | | | Other | | | | 011800030 | Edith N Dinneen Esq. | 21-SEP-18 | FL | Yes | Wil Florin | Florin Roebig PA | No | | 0 | 13 |
| AT&T Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 8/8/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | | $175,000 | $2,720 | 0% | 100% | | | | | | | | 011800030 | Lewis G Brewer Esq. | 04-SEP-18 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 0 | 1 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 8/8/2018 | 30-APR-19 | Dismissed on the Merits | | $59,000 | $3,750 | 0% | 100% | | | | | | | | 011800030 | Arthur E Peabody Esq. | 26-SEP-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 8/8/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $90,000 | $2,500 | 0% | 100% | | | | | | | | 011800030 | Lisa J Savitt Esq. | 18-JUL-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Best Meridian Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 8/8/2018 | 03-DEC-20 | Awarded | | $850,000 | $31,750 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011900013 | Judith B. Greene Esq. | 28-JUN-19 | FL | Yes | Jerome Pivnik | The Pivnik Law Firm | No | Videoconfe | 0 | 2 |
| Blythewood Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Jeffrey J Davis Esq. | 23-OCT-18 | SC | Yes | Andrew Hart | Alford & Hart, LLC | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | | $51,800 | $0 | 0% | 0% | | | | | | | | 011800036362 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | $3,211 | $3,211 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Prof. Ralph C. Anzivino Esq. | 07-NOV-18 | WI | Yes | Sarah Orr | Economic Justice Institute | No | | 3 | 189 |
| Diversified Window Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | | $51,800 | $0 | 0% | 0% | | | | | | | | 011800036362 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/8/2018 | 16-JUN-20 | Awarded | | $34,316 | $20,573 | 0% | 100% | $0 | $8,820 | | | | $0 | $50,717 | 011800030 | Jennifer B Salvatore Esq. | 20-FEB-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Amerifresh, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 8/8/2018 | 09-OCT-19 | Awarded | | $500,000 | $26,446 | 0% | 100% | $0 | $0 | | Declarator | | $0 | $0 | 011800030 | Hon. George A Finkle | 28-SEP-18 | WA | Yes | Scott Kane | Lacy Kane & Kube, P.S. | No | In-Person | 0 | 1 |
| H.W. Hunter Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | | 011800030 | James Warnick Coupe Esq. | 15-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 8/8/2018 | 15-APR-19 | Awarded | | $250,000 | $5,285 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Ronald Birch Esq. | 03-OCT-18 | MD | No | | | No | Conferenc | 3 | 2210 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | $75,000 | $51,800 | $0 | 0% | 0% | | | | | | | | 011800036362 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | | 011800030 | James Warnick Coupe Esq. | 15-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | | 011800030 | Jeffrey J Davis Esq. | 23-OCT-18 | SC | Yes | Andrew Hart | Alford & Hart, LLC | No | | 1332 | 480 |
| BB&T Securities | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/9/2018 | 06-SEP-19 | Awarded | | $210,968 | $30,848 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Charles R. Holton Esq.; Henry Wise Gorham | 04-DEC-18 | NC | Yes | K. Matthew Vaughn | Stevens Martin Vaughn & Tady | No | In-Person | 0 | 1 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 8/9/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Lisa J Banks Esq. | 09-OCT-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 8/9/2018 | 08-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,381 | 0% | 100% | | | | Other | | | | 011800030 | Joseph M Gagliardo Esq. | 14-SEP-18 | IL | Yes | Steven Wade | Anesi Ozmon Rodin Novak & K | No | | 1 | 19 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2018 | 14-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | | 011800030 | David J Harris Esq. | 28-SEP-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 21 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/9/2018 | 23-MAR-21 | Settled (including dismissal/consent order) | | $50,000 | $1,170 | 0% | 100% | | | | | | | | 011800030 | Edith N Dinneen Esq. | 21-SEP-18 | FL | Yes | Danialle Riggins | Riggins Law Firm, PA | No | | 0 | 75 |
| Good Shepherd Healthcare Solutions, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/9/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,778 | 0% | 100% | | | | Other | | | | 011800030 | Edwin S Hopson | 10-SEP-18 | KY | Yes | Bernard Mazaheri | Morgan & Morgan | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/9/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $2,990 | 0% | 100% | | | | | | | | 011800030 | Linda Susan Klibanow Esq. | 17-OCT-18 | CA | Yes | Garros Chan | Southern California Labor Law | No | | 2 | 18 |
| Reunited Home Improvements, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | $34,556 | $219,000 | $3,057 | 63% | 37% | | | | | | | | 011800030 | Loretta M Gastwirth Esq. | 09-APR-19 | NY | Yes | Ronald Francis | Ronald Francis Law | No | | 0 | 1 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 8/9/2018 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $23,518 | 0% | 100% | | | | Other | | | | 011800030 | George P Wood Esq. | 19-MAY-20 | PA | Yes | Michael Salmanson | Salmanson Goldshaw, PC | No | | 0 | 6 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/9/2018 | 09-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | | 011800030 | Charles W. Parret Esq. | 28-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 8/10/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,640 | 0% | 100% | | | | | | | | 011800030 | Jonathan R Harkavy Esq. | 28-NOV-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 1 | 8 |
| AutoNation Honda Miami Lakes | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/10/2018 | 24-FEB-22 | Settled (including dismissal/consent order) | | $8,887 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Elaine E Feldman Esq. | 05-OCT-18 | FL | Yes | Philip Bartlett | Bartlett Legal, PLLC | No | | 0 | 1 |
| Baladi Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/10/2018 | 10-JUN-19 | Awarded | | $25,000 | $2,500 | 0% | 0% | $0 | $0 | | | | $0 | $0 | 011800030 | Timothy R. Hott Esq. | 21-SEP-18 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | Conferenc | 0 | 1 |
| Baladi Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/10/2018 | 10-JUN-19 | Awarded | | $25,000 | $2,500 | 0% | 0% | $0 | $0 | | | | $0 | $0 | 011800030 | Timothy R. Hott Esq. | 21-SEP-18 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | Conferenc | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 28-MAY-21 | Awarded | | $0 | $60,153 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Andrew M. Altschul Esq.; John J Balitis Esq.; | 05-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 19-AUG-21 | Awarded | | $0 | $109,092 | 0% | 100% | $0 | $1,792 | | | | $0 | $126,129 | 011800030 | Claude Dawson Ames Esq. | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 14-JUN-21 | Awarded | | $0 | $77,293 | 0% | 100% | $0 | $61,011 | | | | $0 | $277,656 | 011800030 | Hon. Connie Peterson | 06-MAY-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 23-SEP-21 | Awarded | | $0 | $169,611 | 0% | 100% | $0 | $24,920 | | | | $0 | $87,598 | 011800030 | Hon. Edward J Plawecki, Jr.; Merrick Rossein | 26-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 07-MAY-21 | Awarded | | $0 | $24,603 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Thomas J Barnes Esq. | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/10/2018 | 29-JUN-21 | Awarded | | $0 | $89,460 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Yaroslav Sochynsky Esq. | 06-MAY-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/10/2018 | 10-JUN-19 | Awarded | | $25,000 | $2,500 | 0% | 100% | $5,142 | $0 | | | | $0 | $0 | 011800030 | Timothy R. Hott Esq. | 21-SEP-18 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | Conferenc | 3 | 189 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/10/2018 | 01-JUN-20 | Withdrawn | | $0 | $2,398 | 0% | 100% | | | | | | | | 011800030 | Charles S Elbert Esq. | 02-MAY-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| Exact Staff, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/10/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $1,000 | 0% | 100% | | | | | | | | 011800030 | Hon. Steven M. Vartabedian | 30-NOV-18 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | | 0 | 4 |
| NONE | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2018 | 06-MAR-23 | Settled (including dismissal/consent order) | $180,584 | $185,000 | $1,050 | 50% | 50% | | | | | | | | 011800030 | Adrienne L. Isacoff Esq. | 15-OCT-18 | NJ | Yes | Lisa Considine | DiSabato & Considine LLC | No | | 0 | 0 |
| Royalty Projects, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2018 | 06-MAR-23 | Settled (including dismissal/consent order) | | $185,000 | $1,050 | 50% | 0% | | | | | | | | 011800030 | Adrienne L. Isacoff Esq. | 15-OCT-18 | NJ | Yes | Lisa Considine | DiSabato & Considine LLC | No | | 0 | 1 |
| Southern Energy Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $66,335 | $3,263 | 33% | 33% | | | | | | | | 011800030 | George C Reid Esq. | 01-NOV-18 | AL | Yes | Richard Brooke Lawson | Capell & Howard, PC | No | | 0 | 28 |
| The Vanderbilt at South Beach, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/10/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $9,945 | 0% | 100% | | | | | | | | 011800030 | Alfred G Feliu Esq. | 19-NOV-18 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 1 |
| The Vanderbilt at South Beach, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/10/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $9,945 | 0% | 100% | | | | | | | | 011800030 | Alfred G Feliu Esq. | 19-NOV-18 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 1 |
| Timberline Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $66,335 | $3,263 | 33% | 33% | | | | | | | | 011800030 | George C Reid Esq. | 01-NOV-18 | AL | Yes | Richard Brooke Lawson | Capell & Howard, PC | No | | 0 | 4 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/10/2018 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | | 011800030 | Barry Victor Freeman Esq. | 10-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/10/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800030525 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/10/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800030524 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/10/2018 | 22-JAN-20 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $28,000 | | | | $0 | $15,000 | 011800030 | Reginald A Holmes Esq. | 08-JUL-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Trendmaker Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/10/2018 | 29-MAY-19 | Awarded | | $74,999 | $1,250 | 50% | 100% | $0 | $24,600 | | | | $0 | $0 | 011800030 | William B. Westcott Esq. | 18-APR-19 | TX | Yes | Brian Klawinski | McCain & Klawinski, PC | No | In-Person | 0 | 4 |
| American Express Travel Related Serv | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/11/2018 | 21-MAY-19 | Dismissed on the Merits | | $0 | $4,230 | 0% | 100% | | | | | | | | 011800030 | Sheila M. Cesarano Esq. | 13-SEP-18 | FL | Yes | Scott Behren | Behren Law Firm | No | | 6 | 10 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2018 | 23-MAR-22 | Administrative | | $100,001 | $12,241 | 55% | 45% | | | | | | | | 011800030 | Marianne J Gilmartin Esq. | 06-JAN-21 | PA | No | | | No | | 6 | 116 |
| Credico (USA), LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/13/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800030651 | | | CA | Yes | Caren Sencer | Weinberg, Roger & Rosenfeld | No | | 0 | 5 |
| CT International, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2018 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $100,000 | $1,250 | 0% | 100% | | | Other | | | | | 011800030 | Susan G Perin Esq. | 01-OCT-18 | TX | Yes | William Echols | Weatherby Echols Law Group | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/13/2018 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Marc Alan Fong Esq. | 03-JAN-19 | CA | Yes | John Demas | Demas Law Group | No | | 2 | 2697 |
| CINTAS | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 8/13/2018 | 18-MAR-20 | Awarded | | $0 | $31,765 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | James Allen Goodman Esq. | 24-SEP-18 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | In-Person | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/13/2018 | 04-APR-19 | Awarded | | $25,000 | $1,250 | 50% | 100% | $12,942 | $25,000 | | | | $0 | $15,050 | 011800030 | Stephen L. Weber Esq. | 04-OCT-18 | AZ | Yes | Dianne Post | | No | | 0 | 0 |
| Sprint | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/13/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800030651 | | | CA | Yes | Caren Sencer | Weinberg, Roger & Rosenfeld | No | | 0 | 2 |
| The Cakewalk Cake & Candy Supplies, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/13/2018 | 22-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $1,313 | 0% | 100% | | | | | | | | 011800030 | Emily R Boyle Esq. | 18-SEP-18 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 3 |
| The Latitude Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/13/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800030651 | | | CA | Yes | Caren Sencer | Weinberg, Roger & Rosenfeld | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/14/2018 | 29-OCT-19 | Awarded | | $31,380 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800030 | Elaine E Feldman Esq. | 28-NOV-18 | FL | No | | | No | In-Person | 0 | 115 |
| FedEx Office and Print Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/14/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | Other | | | | 011800030 | Hedvah Berg | 15-NOV-18 | CA | Yes | John O'Malley | Pacific Trial Attorneys | No | | 2 | 17 |
| Great Day Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/14/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $11,370 | $625 | 50% | 50% | | | | | | | | 011800030 | David A Schaefer Esq. | 14-SEP-18 | OH | No | | | No | | 0 | 1 |
| H&R Block | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2018 | 25-JUN-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 011800030800 | | | LA | No | | | No | | 0 | 2 |
| Harley-Davidson Credit Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/14/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Hon. Mattox S Hair | 29-OCT-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 1 |
| Horter Investment Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $1,300,000 | $1,250 | 0% | 100% | | | | | | | | 011800030 | Brian L Buzby Esq. | 25-OCT-18 | OH | Yes | David Meyer | Meyer Wilson Co., LPA | No | | 0 | 6 |
| Houston NFL Holdings, LP | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 8/14/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $30,175 | 0% | 100% | | | | | | | | 011800030 | A. Martin Wickliff Esq. | 07-SEP-18 | TX | No | | | No | | 0 | 2 |
| MHMR of Tarrant County | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/14/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,813 | 0% | 100% | | | | | | | | 011800030 | Patricia A Nolan Esq. | 25-SEP-18 | TX | Yes | N. Sue Allen | Allen Law Firm | No | | 0 | 4 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/14/2018 | 10-SEP-19 | Settled (including dismissal/consent order) | | $450,000 | $3,000 | 0% | 0% | | | | | | | | 011800030 | Hon. Kathleen A McGuire | 08-NOV-18 | MA | Yes | David Rich | Todd & Weld, LLP | No | | 0 | 0 |
| Omisource United | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,00 | --- | 8/14/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $300,000 | $780 | 0% | 100% | | | | | | | | 011800030 | Keith A. Clouse Esq. | 02-MAY-19 | TX | Yes | Dan Boyd | Boyd & Stapleton, Attorneys at | No | | 0 | 1 |
| Sonos, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/14/2018 | 10-SEP-19 | Settled (including dismissal/consent order) | | $450,000 | $3,000 | 0% | 100% | | | | | | | | 011800030 | Hon. Kathleen A McGuire | 08-NOV-18 | MA | Yes | David Rich | Todd & Weld, LLP | No | | 0 | 1 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/14/2018 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $5,300 | 0% | 100% | | | | Other | | | | 011800030 | Michael Maroko Esq. | 21-NOV-18 | CA | Yes | Cody Payne | Payne Nguyen, LLP | No | | 0 | 29 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | Business | 8/14/2018 | 23-FEB-21 | Awarded | | $0 | $87,553 | 0% | 100% | $0 | $0 | | | | $0 | $207,749 | 011800030 | Daniel R Kelly Esq. | 09-OCT-18 | MN | Yes | Richard Ostlund | Anthony Ostlund Baer & Louwa | No | In-Person | 0 | 2 |
| C. Stasky Associates, Ltd. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/15/2018 | 14-MAR-22 | Awarded | $4,072,563 | $8,300,000 | $123,905 | 50% | 50% | $3,144,759 | $0 | | | | $0 | $0 | 011800031 | Lisa S Aldoroty Esq. | 01-APR-19 | NY | Yes | Stephen Riccardulli | Holland & Knight | No | Videoconfe | 3 | 1 |
| Cars Konnect, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/15/2018 | 02-APR-19 | Awarded | | $14,656 | $2,500 | 100% | 0% | $0 | $0 | | | | $0 | $0 | 011800030 | William E Gottfried Esq. | 05-NOV-18 | FL | Yes | Robert Jones | Jones Law Group | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $248,500 | $1,250 | 0% | 100% | | | | Other | | | | 011800031 | Glenn (Pat) W. Patterson, Jr. Esq. | 14-SEP-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Decore-ative Specialties | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/15/2018 | 23-APR-20 | Settled (including dismissal/consent order) | $0 | $0 | $2,275 | 0% | 100% | | | Declaratory judgment | | | | | 011800030 | Hon. Lesley C. Green (Ret.) | 08-OCT-18 | CA | Yes | Scott Lidman | Lidman Law, APC | No | | 0 | 5 |
| HomeAway, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/15/2018 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | | 011800031 | Kathleen M. Schoen Esq. | 18-OCT-18 | KY | Yes | Jasper Ward | Jones Ward PLC | No | | 0 | 6 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/15/2018 | 15-APR-19 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | | 011800031 | Christopher W Keay Esq. | 10-SEP-18 | WA | Yes | Daniel Berner | Phillips Burgess, PLLC | No | | 0 | 0 |
| PulteGroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 8/15/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | $27,716 | $250,000 | $2,066 | 0% | 100% | | | | | | | | 011800031 | Melissa H Biren Esq. | 10-SEP-18 | NJ | Yes | Bryan Buffalino | B&B Law Group, LLC | No | | 0 | 2 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2018 | 11-MAY-21 | Dismissed on the Merits | | $16,000 | $9,414 | 0% | 100% | | | | | | | | 011800031 | Hon. Billie Colombaro | 06-NOV-18 | NY | Yes | Edward Walker | Schwartzman Garelik et al | No | | 1 | 235 |
| Bellum Entertainment, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 a | --- | 8/16/2018 | 01-OCT-19 | Administrative | | $0 | $1,548 | 0% | 100% | | | | | | | | 011800031 | Hon. Frank Joseph Ochoa | 02-OCT-18 | CA | Yes | Michael Weiss | ABRAMS GARFINKEL MARGOLI | No | | 0 | 4 |
| Blackhawk Homeowners Association | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/16/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $2,520 | 0% | 0% | | | | | | | | 011800031 | Martin H Dodd Esq. | 04-OCT-18 | CA | Yes | Shannon Seibert | Seibert Bautista Montoya | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $6,300,000 | $0 | 0% | 0% | | | | Other | | | | 011800031 | X. M. "Mike" Frascogna Jr. Esq. | 01-AUG-19 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 527 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/16/2018 | 31-JUL-20 | Awarded | | $20,784 | $20,438 | 0% | 100% | $0 | $233 | | | | $0 | $9,638 | 011800031 | Steven M Bierig Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Plumb Crazy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/16/2018 | 16-APR-19 | Awarded | $20,998 | | $1,250 | 100% | 0% | $37,991 | $0 | | | | $12,000 | $0 | 011800031 | Mr. Leslie Steven Marks Esq. | 08-NOV-18 | CA | Yes | Frank Sandelmann | Dinsmore & Sandelmann, LLP | Yes | | 0 | 1 |
| R.T. Moore Co, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/16/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | | 011800031 | David H. Lichter Esq. | 15-OCT-18 | FL | Yes | Jason Gunter | Gunter Firm | No | | 0 | 5 |
| R.T. Moore Co, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/16/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | | 011800031 | Nicholas J Taldone Esq. | 15-OCT-18 | FL | Yes | Jason Gunter | Gunter Firm | No | | 0 | 5 |
| R.T. Moore Co, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/16/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | | 011800031 | Sheila M. Cesarano Esq. | 15-OCT-18 | FL | Yes | Jason Gunter | Gunter Firm | No | | 0 | 5 |
| R.T. Moore Co, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/16/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $998 | 0% | 100% | | | | | | | | 011800031 | Susan N Eisenberg Esq. | 15-OCT-18 | FL | Yes | Jason Gunter | Gunter Firm | No | | 0 | 5 |
| SRS Capital Advisors | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $363,073 | $0 | 0% | 0% | | | | | | | | 011800031 | Hon. Jack W Berryhill | 15-FEB-19 | IL | Yes | Joseph Wojciechowski | Loftus & Eisenberg, Ltd | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2018 | 17-MAR-20 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | | 011800031225 | | | PA | No | | | No | | 6 | 116 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/16/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $2,520 | 0% | 100% | | | | | | | | 011800031 | Martin H Dodd Esq. | 04-OCT-18 | CA | Yes | Shannon Seibert | Seibert Bautista Montoya | No | | 0 | 23 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/17/2018 | 02-APR-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 011800031 | John T Blankenship Esq. | 04-DEC-18 | TN | No | | | Yes | | 0 | 690 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 13-MAY-19 | Dismissed on the Merits | | $2,170 | $1,250 | 0% | 100% | | | | | | | | 011800031 | James T Carney Esq. | 03-OCT-18 | PA | No | | | No | | 1 | 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/17/2018 | 17-MAY-19 | Dismissed on the Merits | | $0 | $1,560 | 0% | 100% | | | | | | | | 011800031 | D. Andrew Byrne Esq. | 08-OCT-18 | FL | Yes | Dion Cassata | Cassata Law, P.A. | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/17/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | | 011800031 | Jerry R Goldstein Esq. | 08-OCT-18 | FL | Yes | Dion Cassata | Cassata Law, P.A. | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/17/2018 | 22-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,910 | 0% | 100% | | | | | | | | 011800031 | Richard T Seymour Esq. | 08-OCT-18 | FL | Yes | Dion Cassata | Cassata Law, P.A. | No | | 6 | 48 |
| Bond Plumbing Supply, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/17/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,550 | 0% | 100% | | | | | | | | 011800031 | Hon. Ellen L Leesfield | 18-OCT-18 | FL | Yes | Hazel Solis Rojas | Hazel Solis Rojas, P.A. | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caremore Medical Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/17/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011800031 | Geraldine Jaffe Esq. | 21-NOV-18 | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Five Star Quality Care, Inc. | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 8/17/2018 | 06-NOV-19 | Dismissed on the Merits | | $15,000 | $3,750 | 0% | 100% | | | | | | 011800031 | Glenn J. Waldman Esq. | 04-JAN-19 | FL | Yes | Richard Doyle | Loughren & Doyle, PA | No | | 0 | 1 |
| Populus Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/17/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011800031 | Geraldine Jaffe Esq. | 21-NOV-18 | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031405 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031403 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031406 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031404 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031409 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031402 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031401 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031408 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031407 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800031410 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| SolarCity Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/17/2018 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $18,135 | 0% | 100% | | | | | | 011800031 | Stephen Sonnenberg | 11-OCT-18 | NY | Yes | Marjorie Mesidor | Phillips and Associates, PLLC | No | | 0 | 3 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/17/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800031272 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/17/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800031274 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/17/2018 | 09-JAN-20 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $2,000 | | $0 | $6,824 | 011800031 | Hon. George J Kovacevich | 10-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/17/2018 | 23-DEC-19 | Awarded | | $56,000 | $7,500 | 0% | 100% | $0 | $52,000 | | $0 | $6,778 | 011800031 | Jobi Halper Esq. | 19-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/17/2018 | 03-MAY-21 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 011800031300 | | | PA | No | | | No | | 6 | 116 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 8/17/2018 | 01-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $960 | 0% | 100% | | | Other | | | 011800031 | Hon. Steven Cohen (Ret.) | 16-NOV-18 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 5 | 288 |
| Comcast Broadband Security, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/18/2018 | 06-JUN-19 | Awarded | | $353,000 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800031 | Kirk Kolbo Esq. | 26-NOV-18 | MN | No | | | No | | 0 | 1 |
| Southwest Credit Systems | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/18/2018 | 06-JUN-19 | Awarded | | $353,000 | $2,000 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800031 | Kirk Kolbo Esq. | 26-NOV-18 | MN | No | | | No | | 0 | 5 |
| The Ensign Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/19/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $3,000,000 | $3,675 | 0% | 100% | | | | | | 011800031 | Hon. Victor E Bianchini | 16-OCT-18 | CA | No | | | No | | 1 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/20/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | | $720,000 | $1,250 | 0% | 100% | | | | | | 011800031 | Elizabeth Gilbert Esq. | 11-OCT-18 | NY | Yes | Joseph Mullen | Joseph T. Mullen, Jr. & Associat | No | | 2 | 585 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800031 | J. Rudy Martin | 13-NOV-18 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 501 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 8/20/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $1,000,001 | $3,317 | 0% | 100% | | | | | | 011800031 | Thomas W Cranmer Esq. | 06-SEP-18 | MI | Yes | Peter Camps | Burgess Sharp & Golden, PLLC | No | | 0 | 15 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800031 | Thomas J Scanlon Esq. | 09-OCT-18 | OH | Yes | Edward Proctor | Connick Law, LLC | No | | 0 | 12 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/20/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | | $720,000 | $1,250 | 0% | 0% | | | | | | 011800031 | Elizabeth Gilbert Esq. | 11-OCT-18 | NY | Yes | Joseph Mullen | Joseph T. Mullen, Jr. & Associat | No | | 0 | 0 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/20/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | | $25,999 | $8,645 | 0% | 100% | | | | | | 011800031 | Emanuel N. Psarakis Esq. | 02-OCT-18 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | | 6 | 12 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $23,356 | $650 | 0% | 100% | | | | | | 01180002 | Harold G. Korbee Esq. | 14-DEC-18 | FL | Yes | Heath Murphy | Jones Law Group | No | | 0 | 19 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 8/20/2018 | 01-JUL-19 | Awarded | | $0 | $18,450 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011800031 | Hon. Beverly J Hodgson | 01-OCT-18 | CT | Yes | Mary Kelly | Livingston Adler Pulda Meiklejc | No | In-Person | 1 | 2 |
| Vanguard Health Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/20/2018 | 24-APR-19 | Withdrawn | | $100,000 | $2,588 | 0% | 100% | | | | | | 011800031 | Richard D Fincher, J.D. | 26-OCT-18 | AZ | No | | | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2018 | 17-MAY-19 | Dismissed on the Merits | | $50,729 | $2,750 | 0% | 100% | | | | | | 011800031 | Kimberlee Kovach Esq. | 18-OCT-18 | TX | Yes | John Henry | The Law Offices of John Henry, | No | | 0 | 11 |
| Zitan Technologies LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 8/20/2018 | 22-DEC-20 | Awarded | $0 | | $86,597 | 0% | 100% | $315,642 | $0 | | $0 | $0 | 011800031 | Kirby J Smith Esq. | 19-SEP-18 | CA | Yes | Edwin Prather | Prather Law Offices | No | In-Person | 0 | 1 |
| Able Energy Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2018 | 31-JUL-19 | Withdrawn | | $64,314 | $313 | 100% | 0% | | | | | | 011800031 | William M Beadie Esq. | 27-SEP-18 | MN | Yes | Matthew Resch | 45 Degrees Legal | No | | 0 | 1 |
| AMPAM Parks Mechanical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/21/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,104 | 0% | 100% | | | | | | 011800031 | Hedvah Berg | 02-OCT-18 | CA | Yes | Sandra Munoz | Law Offices of Sandra C. Muno: | No | | 0 | 8 |
| Fitzgerald Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | | 011800031 | Herbert H. (Hal) Gray, III Esq. | 29-NOV-18 | GA | Yes | Peter Hasbrouck | Martenson, Hasbrouck & Simo | No | | 0 | 1 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/21/2018 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $35,597 | 0% | 100% | | | | | | 011800031 | Harvey C. Berger Esq. | 31-JUL-20 | CA | Yes | Tessa King | Reisner & King LLP | No | | 2 | 17 |
| Nalco Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/21/2018 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $13,845 | 0% | 100% | | | | | | 011800031 | Hon. Lesley C. Green (Ret.) | 16-NOV-18 | CA | Yes | Tessa King | Reisner & King LLP | No | | 2 | 17 |
| Public Storage #29222 | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800031 | Jay H Kern Esq. | 10-OCT-18 | LA | Yes | Pedro Galeas | The Galeas Law Corporation | No | | 0 | 1 |
| Sixt Rent A Car, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/21/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800031728 | | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 8 |
| STS Consulting Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/21/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | 011800031 | Hon. Nancy A. Thomas | 20-FEB-19 | PA | Yes | Sarah Schalman-Bergen | Berger & Montague, PC | No | | 0 | 16 |
| American Building Company US LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2018 | 16-SEP-19 | Awarded | | $423,211 | $17,334 | 34% | 8% | $0 | $26,550 | | $0 | $0 | 011800031 | Gregory M. Bistram | 21-SEP-18 | MN | Yes | Brenda Sauro | Sauro & Bergstrom, PLLC | No | In-Person | 0 | 1 |
| Apple Food Service of New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/22/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $10,000,000 | $1,419 | 0% | 100% | | | | | | 011800031 | Ruth D Raisfeld Esq. | 05-OCT-18 | NY | Yes | Ishan Dave | Derek Smith Law Group | No | | 1 | 5 |
| Bennett and Koch Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2018 | 16-SEP-19 | Awarded | $17,459 | $423,211 | $17,334 | 34% | 42% | $17,459 | $26,550 | | $0 | $0 | 011800031 | Gregory M. Bistram | 21-SEP-18 | MN | Yes | Brenda Sauro | Sauro & Bergstrom, PLLC | No | In-Person | 0 | 1 |
| EB Mahoney Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2018 | 01-NOV-21 | Awarded | | $7,851,803 | $407,081 | 80% | 20% | $0 | $551,796 | | $0 | $0 | 011800031 | Patrick R. Kingsley Esq. | 10-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | In-Person | 1 | 1 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/22/2018 | 04-JAN-22 | Settled (including dismissal/consent order) | | $16,500 | $1,170 | 0% | 100% | | | Other | | | 02180002 | Frank Cronin Esq. | 04-DEC-18 | CA | Yes | Charles Slater | Slater & Associates, APLC | No | | 10 | 24 |
| Inglewood Park Cemetery | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/22/2018 | 24-APR-20 | Settled (including dismissal/consent order) | | $5,000,000 | $1,200 | 0% | 100% | | | | | | 011800031 | Michael Maroko Esq. | 02-OCT-18 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| John Kostuch Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2018 | 16-SEP-19 | Awarded | | $423,211 | $17,334 | 34% | 16% | $0 | $26,550 | | $0 | $0 | 011800031 | Gregory M. Bistram | 21-SEP-18 | MN | Yes | Brenda Sauro | Sauro & Bergstrom, PLLC | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 8/22/2018 | 24-FEB-21 | Awarded | | $500,000 | $40,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800031 | Amy M. Stewart Esq. | 12-DEC-18 | TX | Yes | Jane Legler | Neill Legler Cole PLLC | No | Videoconf | 1 | 1350 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/22/2018 | 27-AUG-20 | Settled (including dismissal/consent order) | | $300,000 | $3,750 | 0% | 100% | | | Other | | | 011800031 | Carole M Crosby Esq. | 01-MAY-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/22/2018 | 18-FEB-20 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | Other | | | 011800031 | Richard Brooke Lawson Esq. | 11-DEC-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | Business | 8/22/2018 | 22-SEP-19 | Awarded | | $1,112,109 | $28,550 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800031 | Hon. Jeffrey J Keyes | 26-SEP-18 | MN | Yes | Matthew Schaap | Dougherty, Molenda, Solfest, H | No | In-Person | 15 | 511 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800031 | Hon. George J Kovacevich | 01-NOV-18 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1332 | 480 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2018 | 05-SEP-19 | Dismissed on the Merits | | $25,000 | $5,000 | 0% | 100% | | | | | | 011800031 | Jobi Halper Esq. | 27-NOV-18 | CA | Yes | James McElroy | Law Offices of James E. McElro | No | In-Person | 2 | 1006 |
| Carlisle Motors, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/23/2018 | 31-JUL-20 | Administrative | | $0 | $1,250 | 0% | 100% | | | | | | 011800031 | R. Jeffrey Stull Esq. | 29-OCT-18 | FL | Yes | Aldo Bolliger | Bolliger Law Group, PLLC | No | | 0 | 1 |
| El Super | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/23/2018 | 01-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $44,450 | 0% | 100% | | | | | | 011800032 | Robert D. Vogel Esq. | 08-JAN-19 | CA | Yes | CHRISTIAN ORONSAYE | IVYCREST ATTORNEYS APC | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/23/2018 | 21-JUN-19 | Awarded | | $299,000 | $3,885 | 100% | 100% | $0 | $95,437 | | $0 | $0 | 011800032 | Keith Webb Esq. | 28-SEP-18 | TX | No | | | No | In-Person | 0 | 0 |
| Oreck Floor Care Centers, LTD | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/23/2018 | 11-MAR-21 | Settled (including dismissal/consent order) | | $0 | $3,336 | 0% | 100% | | | | | | 011800031 | Glenn (Pat) W. Patterson, Jr. Esq. | 26-SEP-18 | TX | Yes | Charles Sturm | Sturm Law PLLC | No | | 0 | 1 |
| Soaring Wings Doral LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/23/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 011800032 | Joseph Z Fleming Esq. | 26-OCT-18 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 1 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2018 | 01-APR-19 | Settled (including dismissal/consent order) | $10,099 | $690,000 | $0 | 0% | 0% | | | | | | 011800032 | Kirby J Smith Esq. | 18-DEC-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2018 | 02-OCT-19 | Settled (including dismissal/consent order) | $12,020 | $198,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Patrick R Westerkamp Esq. | 10-DEC-18 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| DeBartolo Architects, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2018 | 29-JAN-20 | Settled (including dismissal/consent order) | | $1,500,000 | $25,658 | 50% | 50% | | | | | | 011800032 | Hon. Jeffrey S Cates; Renee Gerstman Esq.; | 19-OCT-18 | AZ | Yes | Olivier Beabeau | Galbut Beabeau, PC | No | | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/24/2018 | 05-DEC-20 | Awarded | | $10,749 | $20,935 | 0% | 100% | $0 | $6,947 | | $0 | $43,831 | 011800032 | Steven H Schwartz Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/24/2018 | 26-JUL-19 | Awarded | $0 | $509 | $750 | 0% | 100% | $0 | $509 | | $0 | $3,763 | 011800032 | Marilyn J Salzman Esq. | 02-OCT-18 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| K-Kars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/24/2018 | 14-AUG-19 | Awarded | | $0 | $4,250 | 0% | 100% | $0 | $18,161 | Declarator | $0 | $41,592 | 011800032 | Judy M. Lam Esq. | 02-NOV-18 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | In-Person | 0 | 2 |
| NDG Coffee Shop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/24/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $115,000 | $500 | 0% | 100% | | | Other | | | 011800032 | Ronald Kreismann Esq. | 11-OCT-18 | NY | Yes | Colin Mulholland | CSM Legal P.C. | No | | 1 | 3 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/24/2018 | 27-DEC-19 | Settled (including dismissal/consent order) | | $750,000 | $469 | 0% | 100% | | | Other | | | 011800032 | W. Jackson Wisdom Esq. | 18-SEP-18 | TX | Yes | Melissa Fletcher | The Morales Firm, PC | No | | 0 | 15 |
| Red Lobster | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/24/2018 | 16-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 011800032 | James Allen Goodman Esq. | 27-SEP-18 | CA | Yes | Abraham Mathew | Mathew & George | No | | 10 | 3 |
| Terminix International Company L.P. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/24/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | $200,000 | | $405 | 0% | 100% | | Other | | | | 011800032 | Hon. Carlos G Lopez | 18-OCT-18 | TX | No | | | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/24/2018 | 02-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011800032 | Elinor R. Reiner Esq. | 10-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/24/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011800032 | Sheldon Rubin Esq. | 11-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/24/2018 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032123 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 8/24/2018 | 28-OCT-19 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Janice L. Sperow Esq. | 12-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2018 | 19-NOV-19 | Awarded | | $450,000 | $9,019 | 0% | 100% | $0 | $1 | | $0 | $0 | 011800032 | Hon. Charles Barr | 06-MAR-19 | WI | No | | | No | In-Person | 0 | 32043 |
| Houston NFL Holdings, LP | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 8/26/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $8,100 | 0% | 100% | | | | | | 011800032 | Hon. Susan S Soussan | 05-SEP-18 | TX | Yes | Kimberley Spurlock | Spurlock & Associates, PC | No | | 0 | 2 |
| UPS Worldwide Forwarding, Inc. | Business | AAA Clause | Consumer | Other | | Business | 8/26/2018 | 31-JUL-19 | Awarded | $500,000 | | $1,500 | 0% | 100% | $653,781 | $0 | | $0 | $0 | 011800032 | John F Byrne Esq. | 08-OCT-18 | | No | | | No | | 0 | 1 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/27/2018 | 16-MAY-19 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 100% | | | | | | 011800032 | Hon. Edwin H Stern | 28-NOV-18 | NJ | Yes | Ronald Kurzeja | Law Office of Ronald Kurzeja | No | | 1 | 17 |
| Applied Contracting Services, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $27,500 | $625 | 50% | 50% | | | | | | 011800032 | Jeffrey D Keiner Esq. | 08-NOV-18 | FL | Yes | Alejandro Rodriguez | The Law Office of Alejandro M. | No | | 0 | 1 |
| AutoNation Nissan Brandon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $6,742 | $1,250 | 0% | 100% | | | | | | 011800032 | Hon. Eugenia M Benedict | 22-OCT-18 | AL | No | | | Yes | | 0 | 1 |
| Bob Moore PA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/27/2018 | 05-APR-19 | Awarded | | $75,000 | $2,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | James C Shaw Esq. | 28-SEP-18 | OK | Yes | Shawn Fulkerson | Fulkerson & Fulkerson, P.C. | No | In-Person | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/27/2018 | 16-OCT-23 | Settled (including dismissal/consent order) | | $72,043 | $2,025 | 31% | 0% | | | | | | 02180003 | Lawrence J Phalin Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | $1,636 | $750,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Timothy R. Hott Esq. | 19-OCT-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2018 | 23-APR-19 | Settled (including dismissal/consent order) | $446 | $5,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Richard L. Miller II Esq. | 01-NOV-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $66,500 | $1,250 | 0% | 100% | | | Other | | | 011800032 | Christopher M. Shulman Esq. | 10-OCT-18 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 501 |
| Diversified Consultants, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 0% | | | | | | 011800032 | Richard L. Miller II Esq. | 01-NOV-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/27/2018 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,354 | 0% | 100% | | | Recission | | | 011800032 | A. Patricia Diulus-Myers Esq. | 18-OCT-18 | PA | Yes | Richard Ruth | Richard T. Ruth, Attorney at La | No | | 0 | 75 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 8/27/2018 | 10-APR-19 | Settled (including dismissal/consent order) | | $500,000 | $400 | 0% | 100% | | | Other | | | 011800032 | Hon. Sam A Joyner | 18-SEP-18 | OK | Yes | Mark Hammons | Hammons Gowens Hurst & Ass | No | | 30 | 191 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/27/2018 | 16-OCT-23 | Settled (including dismissal/consent order) | $78,000 | $72,043 | $2,025 | 31% | 69% | | | | | | 02180003 | Lawrence J Phalin Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Leon Advertising & Public Relations, I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/27/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $116,535 | $1,530 | 0% | 100% | | | | | | 011800032 | John Arrastia Esq. | 01-OCT-18 | FL | Yes | Eddy Marban | Law Offices of Eddy O. Marban | No | | 0 | 1 |
| Lurie & Associates | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/27/2018 | 22-JAN-21 | Settled (including dismissal/consent order) | $21,201 | $111,000 | $2,500 | 0% | 100% | | | | | | 011800032 | John W Garman Esq. | 29-OCT-18 | CA | Yes | Brian Condon | Law Offices of Brian R. Condon | No | In-Person | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | $0 | $12,636 | $3,750 | 100% | 0% | | | | | | 011800032 | Hon. Beverly J Hodgson | 17-OCT-18 | CT | Yes | James Brownstein | Neubert, Pepe & Monteith, PC | No | In-Person | 0 | 0 |
| North American Automotive Services, | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 - | --- | 8/27/2018 | 10-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $2,519 | 0% | 100% | | | | | | 011800032 | Ralph A Morris Esq. | 02-OCT-18 | IL | Yes | George Frederick | Mirabella Kicaid Frederick & M | No | | 0 | 3 |
| Old Republic Home Protection Compa | Business | AAA Clause | Consumer Construction | Home Warranty | | Business | 8/27/2018 | 30-MAR-21 | Awarded | $0 | | $11,360 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Hon. Anita Rae Shapiro | 07-JUL-20 | CA | No | | | No | Videoconf | 0 | 23 |
| Pacific Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2018 | 17-JAN-20 | Settled (including dismissal/consent order) | | $100,001 | $0 | 0% | 0% | | | | | | 011800032336 | | | CA | No | | | No | | 1 | 7 |
| Richardson Imports, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/27/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $450,000 | $2,613 | 0% | 100% | | | | | | 011800032 | Hon. Francis J Orlando | 05-OCT-18 | NJ | Yes | Katherine Hartman | Hartman Attorneys , Chartered | No | | 0 | 5 |
| SAP America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 8/27/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $72,000 | $893 | 0% | 100% | | | | | | 011800032 | Lori D Ecker Esq. | 12-OCT-18 | IL | Yes | Barbara Bell | Law Office of Barbara J. Bell | No | | 1 | 5 |
| Elite Model Management Miami, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/28/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | $0 | | $32,000 | 0% | 100% | | | | | | 011800032 | Hon. Ellen L Leesfield | 03-OCT-18 | FL | Yes | Porpoise Evans | PBY&A | No | In-Person | 0 | 2 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/28/2018 | 13-MAY-20 | Withdrawn | | $0 | $1,287 | 0% | 100% | | | | | | 011800032 | Eric M Epstein Esq. | 27-SEP-18 | CA | Yes | Saige Shaw | Shegerian & Associates | No | | 10 | 24 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/28/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $51,386 | $1,085 | 0% | 100% | | | Other | | | 011800032 | Daniel G Zeiser Esq. | 15-OCT-18 | OH | Yes | Andrew Kimble | Markovits, Stock & DeMarco, L | No | | 0 | 7 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/28/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $87,433 | $563 | 0% | 100% | | | Other | | | 011800032 | Keith A Ashmus Esq. | 15-OCT-18 | OH | Yes | Andrew Kimble | Markovits, Stock & DeMarco, L | No | | 0 | 7 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/28/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | | $61,733 | $800 | 0% | 100% | | | Other | | | 011800032 | Mitchell B. Goldberg Esq. | 15-OCT-18 | OH | Yes | Andrew Kimble | Markovits, Stock & DeMarco, L | No | | 0 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2018 | 07-JAN-20 | Settled (including dismissal/consent order) | | $39,119 | $0 | 0% | 0% | | | | | | 011800032407 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800032548 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Pulte Homes of Minnesota, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/28/2018 | 09-SEP-19 | Awarded | | $35,000 | $2,417 | 27% | 73% | $0 | $14,000 | | $0 | $0 | 011800032 | Jay H Isenberg, AIA | 12-DEC-18 | MN | No | | | No | In-Person | 0 | 1 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/28/2018 | 05-DEC-19 | Administrative | | $0 | $1,131 | 0% | 100% | | | | | | 011800032 | Edith N Dinneen Esq. | 14-NOV-18 | CA | Yes | David Markham | The Markham Law Firm | No | | 0 | 11 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/28/2018 | 05-DEC-19 | Administrative | | $0 | $1,131 | 0% | 100% | | | | | | 011800032 | Edith N Dinneen Esq. | 14-NOV-18 | CA | Yes | David Markham | The Markham Law Firm | No | | 0 | 11 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032570 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032600 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032564 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032595 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032592 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032599 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032598 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032589 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 31-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800032594 | | | CA | No | | | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 31-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800032596 | | | CA | No | | | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2018 | 31-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800032603 | | | NV | No | | | No | | 1 | 1350 |
| SIWELL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/28/2018 | 15-JUN-23 | Administrative | $0 | $0 | $4,280 | 0% | 100% | | | Reinstatement | | | 011800032 | Hon. Anne Ashby | 29-NOV-18 | CA | Yes | Steven Sokoloff | Law Offices of Steven M. Sokol | No | | 0 | 1 |
| Sun Basket, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/28/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | Other | | | 011800031 | Dana Welch Esq. | 26-SEP-18 | CA | Yes | Jeremy Pasternak | Law Offices of Jeremy Pasterna | No | | 0 | 2 |
| University of San Francisco | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 8/28/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | Other | | | 011800032 | Hon. Chris Cottle | 18-DEC-18 | CA | Yes | Loyst Fletcher | Law Offices of Loyst P. Fletcher | No | | 0 | 4 |
| Wallace Nissan, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/28/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $13,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Jeffrey A Hirsch Esq. | 09-NOV-18 | FL | Yes | David Bierman | Moffa & Breuer, PLLC | No | | 0 | 1 |
| BTR Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2018 | 24-SEP-20 | Withdrawn | | $275,000 | $1,400 | 50% | 50% | | | | | | 011800032 | James R. Holbrook Esq. | 30-OCT-18 | UT | Yes | Thomas Farrell | Hall & Evans, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $258,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800032 | Charles S. Turet Esq. | 26-JUN-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $84,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800032 | Hon. Joseph "Tad" Halbach, Jr. | 28-NOV-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2018 | 06-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Bill Ojile Esq. | 03-DEC-18 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| CSC Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/29/2018 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | Other | | | 011800032 | Hon. Beverly J Hodgson | 25-SEP-18 | NY | Yes | Steven Blau | Blau Leonard Law Group, LLC | No | | 0 | 3 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/29/2018 | 13-JUN-19 | Settled (including dismissal/consent order) | | $1,000,000 | $960 | 0% | 100% | | | | | | 011800032 | Daniel R. Levine Esq. | 27-SEP-18 | FL | Yes | Zandro Palma | Zandro E. Palma PA | No | | 0 | 37 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2018 | 18-SEP-19 | Withdrawn | | $56,687 | $0 | 0% | 0% | | | | | | 011800032559 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| RiverHills Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/29/2018 | 20-DEC-19 | Awarded | $345,000 | | $15,000 | 0% | 100% | $10,702 | $0 | Declaratory judgment | $17,028 | $0 | 011800032 | Susan Shands Jones Esq. | 24-JAN-19 | MS | Yes | Jonathan Fairbank | | No | In-Person | 1 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032587 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032590 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2018 | 31-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800032591 | | | CA | No | | | No | | 1 | 1350 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/29/2018 | 12-JUL-19 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $15,556 | | $0 | $0 | 011800032 | Michael D Sandler Esq. | 17-JAN-19 | WA | Yes | Jake Miller | Archer Price Law LLC | No | In-Person | 2 | 34 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 8/30/2018 | 18-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | Other | | | 011800032 | Theodore K Cheng Esq. | 05-NOV-18 | NJ | Yes | James Boyan | Pashman Stein Walder Hayden | No | | 0 | 15 |
| AlphaStaff, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/30/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $248,000 | $468 | 0% | 100% | | | Other | | | 011800032 | Donald Theodore Ryce, Jr. Esq. | 15-OCT-18 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 2 |
| AT&T Corp. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $74,000 | $1,563 | 0% | 100% | | | | | | 011800032 | Thomas P Hanrahan Esq. | 28-DEC-18 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 2 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Accounting | | --- | 8/30/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800032 | Christopher M. Shulman Esq. | 27-SEP-18 | FL | Yes | Gus Centrone | Shrader Law, PLLC | No | | 0 | 654 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $79,500 | $1,250 | 0% | 100% | | | | | | 011800032 | Mark G. Sessions Esq. | 05-DEC-18 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 8/30/2018 | 10-MAR-20 | Awarded | | $0 | $56,760 | 0% | 100% | $0 | $18,207 | Other | $0 | $139,426 | 011800032 | Carla D Barboza Esq. | 08-OCT-18 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 8/30/2018 | 18-MAR-20 | Awarded | | $25,000 | $20,500 | 0% | 100% | $0 | $28,000 | | $0 | $136 | 011800032 | Sara Adler Esq. | 08-OCT-18 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/30/2018 | 14-APR-22 | Awarded | | $3,044 | $27,300 | 0% | 100% | $0 | $836 | Other | $0 | $34,729 | 011800032 | Michael J Schrier Esq. | 20-MAY-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | $756 | $75,000 | $1,250 | 0% | 100% | | | | | | 011800032 | Steven J. Lownds Esq. | 26-SEP-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| JC Builders Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/30/2018 | 29-MAY-19 | Awarded | | $149,584 | $8,661 | 0% | 100% | $0 | $60,812 | | $7,694 | $0 | 011800032 | Gregory Beckwith Esq. | 23-OCT-18 | VA | Yes | Kevin Bedell | | No | In-Person | 0 | 1 |
| NorthShore Custom Living, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2018 | 13-MAY-20 | Settled (including dismissal/consent order) | $7,820 | $1,445,000 | $11,275 | 27% | 46% | | | | | | 02180002 | Gary L. Cole AIA, Esq. | 04-OCT-19 | IL | Yes | Adam Hachikian | Fox Swibel Levin & Carroll, LLP | No | | 1 | 1 |
| Pools By Blue Haven, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2018 | 24-JUN-19 | Awarded | $75,000 | $75,000 | $1,250 | 50% | 50% | $22,493 | $22,404 | | $0 | $0 | 011800032 | Stephen J Johnson Esq. | 06-NOV-18 | TX | Yes | William Germany | Bayne Snell & Krause | No | In-Person | 0 | 5 |
| Rugo/Raff, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2018 | 13-MAY-20 | Settled (including dismissal/consent order) | | $1,445,000 | $11,275 | 27% | 27% | | | | | | 02180002 | Gary L. Cole AIA, Esq. | 04-OCT-19 | IL | Yes | Adam Hachikian | Fox Swibel Levin & Carroll, LLP | No | | 1 | 1 |
| US Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 8/30/2018 | 29-APR-19 | Awarded | | $3,366 | $2,500 | 0% | 100% | $0 | $6,003 | Recission | $0 | $6,000 | 011800032 | Lita Sue Menkin Esq. | 01-NOV-18 | GA | Yes | T. Michael Flinn | Law Offices of T. Michael Flinn | No | In-Person | 0 | 6 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/31/2018 | 03-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | D. Billye Sanders Esq. | 21-FEB-19 | TN | No | | | Yes | | 0 | 690 |
| Autonation Ford Lincoln Auburn | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/31/2018 | 13-APR-20 | Awarded | | $50,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | John W. Romine Jr. Esq. | 10-JAN-19 | AL | Yes | Michael Donaldson | Holtsford Gilliland Hitson Howa | Yes | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800032 | Timothy R. Hott Esq. | 26-NOV-18 | NJ | Yes | Yitzchak Zelman | Marcus & Zelman, LLC | No | | 0 | 102 |
| Dave Knecht Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2018 | 20-MAY-19 | Awarded | $192,136 | $187,001 | $1,250 | 50% | 50% | $190,448 | $23,756 | | $0 | $0 | 011800032 | Robert J Harris Esq. | 13-NOV-18 | IL | Yes | Gabriella Moretti | Ziccardi Law Offices | No | In-Person | 0 | 2 |
| Donyati, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/31/2018 | 01-APR-19 | Dismissed on the Merits | | $35,000 | $138 | 0% | 100% | | | Declaratory judgment | | | 011800032 | Seth J Benezra Esq. | 27-NOV-18 | CO | Yes | Adrian Castro | Fairfield and Woods, PC | No | | 1 | 1 |
| Lennar Multifamily Communities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/31/2018 | 18-NOV-19 | Dismissed on the Merits | | $550,000 | $4,098 | 0% | 100% | | | | | | 011800032 | M. Bruce Wallinger Esq. | 24-JAN-19 | VA | No | | | No | | 1 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 8/31/2018 | 04-NOV-19 | Awarded | | $349,902 | $23,988 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011800032 | Brian S Harvey Esq. | 27-SEP-18 | DC | Yes | Justin Zelikovitz | DC Wage Law | No | In-Person | 1 | 24 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800032925 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer/Business | 8/31/2018 | 31-JUL-20 | Awarded | | $900,000 | $7,500 | 0% | 100% | $0 | $3,837 | Other | $0 | $0 | 011800032 | Jarrod J. White Esq. | 27-NOV-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer/Business | 8/31/2018 | 31-JUL-20 | Awarded | | $900,000 | $7,500 | 0% | 0% | $0 | $3,837 | Other | $0 | $0 | 011800032 | Jarrod J. White Esq. | 27-NOV-18 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| WMS Series, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/31/2018 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $6,520 | 0% | 100% | | | | | | 011800032 | Cliff Freed Esq. | 01-NOV-18 | KS | Yes | Rowdy Meeks | Rowdy Meeks Legal Group LLC | No | | 0 | 2 |
| WMS Series, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/31/2018 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $6,520 | 0% | 100% | | | | | | 011800032 | Cliff Freed Esq. | 01-NOV-18 | KS | Yes | Rowdy Meeks | Rowdy Meeks Legal Group LLC | No | | 0 | 2 |
| ABC Construction Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/1/2018 | 13-MAY-19 | Awarded | $65,000 | $74,999 | $1,250 | 100% | 0% | $65,000 | $74,999 | | $0 | $14,698 | 011800032 | Robert T Lawless Esq. | 25-OCT-18 | NJ | Yes | Andrew Macklin | Cohn Lifland Pearlman Herrma | No | In-Person | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/1/2018 | 24-SEP-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011800032 | Dennis Negron Esq. | 16-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/1/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011800032 | John W Garman Esq. | 16-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/1/2018 | 12-DEC-19 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Alan P Olschwang Esq. | 16-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/1/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800032923 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/2/2018 | 30-DEC-19 | Awarded | $0 | $33 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Ken Malovos Esq. | 06-AUG-19 | CA | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 02-DEC-19 | Awarded | $0 | $1,000 | $750 | 0% | 100% | $0 | $1,000 | | $0 | $3,000 | 011800032 | Hon. Robert L Cowles | 26-AUG-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 02-DEC-19 | Awarded | $0 | $3,300 | $750 | 0% | 100% | $0 | $3,300 | | $0 | $3,000 | 011800032 | Hon. Robert L Cowles | 26-AUG-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 02-DEC-19 | Awarded | | $89 | $750 | 0% | 100% | $0 | $89 | | $0 | $2,500 | 011800032 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 02-DEC-19 | Awarded | $0 | $557 | $750 | 0% | 100% | $0 | $557 | | $0 | $3,000 | 011800032 | Hon. Robert L Cowles | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/2/2018 | 08-OCT-19 | Awarded | $0 | $75 | $750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800032 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $3,094 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $1,361 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $3,719 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 08-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $2,694 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $448 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-NOV-19 | Awarded | $0 | $6,066 | $750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $500 | $750 | 0% | 100% | $0 | $473 | | $0 | $3,938 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $229 | $750 | 0% | 100% | $0 | $229 | | $0 | $3,938 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $554 | $750 | 0% | 100% | $0 | $562 | | $0 | $3,850 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $164 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $600 | $750 | 0% | 100% | $0 | $327 | | $0 | $4,288 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 26-JUL-19 | Awarded | $0 | $451 | $750 | 0% | 100% | $0 | $451 | | $0 | $1,050 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/2/2018 | 09-SEP-19 | Awarded | $0 | $1,229 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/2/2018 | 09-SEP-19 | Awarded | $0 | $1,216 | $750 | 0% | 100% | $0 | $1,216 | | $0 | $3,938 | 011800032 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/2/2018 | 04-SEP-19 | Awarded | $0 | $2,784 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | $0 | $1,142 | $375 | 0% | 100% | | | | | | 011800032 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $2,170 | $0 | 0% | 0% | | | | | | 011800032958 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $800 | $0 | 0% | 0% | | | | | | 011800032970 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 12-APR-21 | Withdrawn | | $4,101 | $0 | 0% | 0% | | | | | | 011800032954 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 03-DEC-19 | Withdrawn | $0 | $500 | $0 | 0% | 0% | | | | | | 011800032939 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $2,266 | $0 | 0% | 0% | | | | | | 011800032977 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,000 | $0 | 0% | 0% | | | | | | 011800032968 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $500 | $0 | 0% | 0% | | | | | | 011800032972 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 12-APR-21 | Withdrawn | $0 | $500 | $0 | 0% | 0% | | | | | | 011800032943 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,186 | $0 | 0% | 0% | | | | | | 011800032937 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $554 | $0 | 0% | 0% | | | | | | 011800032973 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,100 | $0 | 0% | 0% | | | | | | 011800032978 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $274 | $0 | 0% | 0% | | | | | | 011800032940 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $627 | $0 | 0% | 0% | | | | | | 011800032959 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $166 | $0 | 0% | 0% | | | | | | 011800032974 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,655 | $0 | 0% | 0% | | | | | | 011800032951 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $100 | $0 | 0% | 0% | | | | | | 011800032971 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,180 | $0 | 0% | 0% | | | | | | 011800032962 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $3,161 | $0 | 0% | 0% | | | | | | 011800032930 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $73 | $0 | 0% | 0% | | | | | | 011800032953 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 25-NOV-19 | Withdrawn | $0 | $647 | $0 | 0% | 0% | | | | | | 011800032938 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $60 | $0 | 0% | 0% | | | | | | 011800032976 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,400 | $0 | 0% | 0% | | | | | | 011800032963 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 25-NOV-19 | Withdrawn | $0 | $635 | $0 | 0% | 0% | | | | | | 011800032931 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $656 | $0 | 0% | 0% | | | | | | 011800032975 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 04-DEC-19 | Withdrawn | $0 | $1,709 | $0 | 0% | 0% | | | | | | 011800032935 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 05-OCT-20 | Withdrawn | | $20 | $0 | 0% | 0% | | | | | | 011800032934 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2018 | 30-APR-20 | Awarded | $0 | $3,148 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | M. Keith Kapp Esq. | 23-DEC-19 | NC | No | | | Yes | | 1 | 289 |
| NB Baker Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 9/2/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $819 | 0% | 100% | | | Other | | | 011800032 | David G. Freedman Esq. | 12-NOV-18 | CA | Yes | Michelle Baker | Baker Law Group, LLP | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 02-DEC-19 | Awarded | $0 | $136 | $750 | 0% | 100% | $0 | $136 | | $0 | $3,000 | 011800032 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 26-JUL-19 | Awarded | $0 | $83 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/3/2018 | 04-SEP-19 | Awarded | $0 | $4,326 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800032 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $570 | $0 | 0% | 0% | | | | | | 011800032 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | $0 | $181 | $375 | 0% | 100% | | | | | | 011800032 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 04-DEC-19 | Withdrawn | $0 | $1,696 | $0 | 0% | 0% | | | | | | 011800032996 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 04-DEC-19 | Withdrawn | $0 | $649 | $0 | 0% | 0% | | | | | | 011800032992 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 04-DEC-19 | Withdrawn | $0 | $5,068 | $0 | 0% | 0% | | | | | | 011800032995 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/3/2018 | 26-JUL-19 | Awarded | $0 | $3,878 | $750 | 0% | 100% | $0 | $200 | | $0 | $3,763 | 011800032 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2018 | 02-JAN-20 | Withdrawn | $0 | $383 | $0 | 0% | 0% | | | | | | 011800032987 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| Aldermill, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| All Seasons Windows and Glass, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Amestoy Driwall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Amestoy Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Ashford University LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $ 250,000 | --- | 9/4/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $250,000 | $1,485 | 0% | 100% | | | Other | | | 011800033 | Anthony F Pantoni Esq. | 22-OCT-18 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 8 |
| Aspen Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Aspen Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2018 | 16-JUL-19 | Administrative | | $2,584 | $0 | 0% | 0% | | | | | | 011800033115 | | | HI | No | | | No | | 1 | 189 |
| Bartlett Paint & Trim | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/4/2018 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | Other | | | 011800033 | Eve H Wagner Esq. | 15-NOV-18 | CA | Yes | Virginia Ksadzhikyan | Reisner & King LLP | No | | 0 | 11 |
| Brother's Electrical Contractors of PA, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 0 | 2 |
| Caskey Drywall NM, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | $500,000 | $500,000 | $9,386 | 40% | 60% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 79 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Chavez Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Churchill Partners, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-APR-19 | Awarded | $88,609 | $72,500 | $1,250 | 50% | 50% | $28,354 | $29,222 | | $0 | $0 | 011800033 | David R James Esq. | 29-OCT-18 | GA | No | | | No | In-Person | 1 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/4/2018 | 19-DEC-19 | Awarded | | $0 | $28,926 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800033 | Todd A Lyon Esq. | 28-MAY-19 | ID | No | | | No | In-Person | 0 | 6 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 1% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 5 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,964 | 27% | 18% | | | | | | 011800033 | Hon. Joseph Walsh | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 02-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,370 | 13% | 17% | | | | | | 011800033 | Jeanne Barnum Esq. | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 10 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 011800033 | Houston Putnam Lowry Esq. | 25-OCT-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| D.R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 23-OCT-19 | Settled (including dismissal/consent order) | | $762,000 | $0 | 0% | 0% | | | | | | 011800033133 | | | FL | Yes | Kara Jursinski Murphy | Law Office of Kevin F. Jurskinsk | No | | 2 | 10 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,964 | 27% | 18% | | | | | | 011800033 | Hon. Joseph Walsh | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 02-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,370 | 13% | 17% | | | | | | 011800033 | Jeanne Barnum Esq. | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 1% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 8 |
| ET Publishing International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/4/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | Other | | | 011800033 | David H. Lichter Esq. | 24-OCT-18 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| Falcone & Truman Plumbing & Heatin | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 0 | 2 |
| Form-Cove Manufacturing Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/4/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800033 | Donald B. Cripe | 13-FEB-19 | CA | Yes | Benjamin Berkley | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/4/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 011800033 | John W Garman Esq. | 07-JAN-19 | CA | Yes | William Paoli | Paoli and Purdy, PC | No | | 2 | 2697 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,964 | 27% | 18% | | | | | | 011800033 | Hon. Joseph Walsh | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 02-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,370 | 13% | 17% | | | | | | 011800033 | Jeanne Barnum Esq. | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 91% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 6 | 10 |
| Goldin Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 07-OCT-19 | Awarded | | $299,999 | $16,858 | 50% | 50% | $0 | $14,650 | | $0 | $10,824 | 011800033 | George E Spofford Esq. | 13-OCT-18 | FL | Yes | Timothy Culhane | | No | In-Person | 0 | 1 |
| HBL Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011800033 | Brian L Buzby Esq. | 16-OCT-18 | OH | Yes | Zach Splain | Buttars, Richardson & Snyder L | No | | 0 | 2 |
| HRB Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/4/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $49,000 | $585 | 0% | 100% | | | | | | 011800033 | David G. Freedman Esq. | 03-JUN-19 | CA | Yes | Ashley Dalton | Lawyers For Employee and Con | No | | 3 | 29 |
| ISI Design and Installation Solutions, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,964 | 27% | 18% | | | | | | 011800033 | Hon. Joseph Walsh | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 02-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,370 | 13% | 17% | | | | | | 011800033 | Jeanne Barnum Esq. | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 1% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 9 |
| JPY Construction Co., LLC f/k/a JPY Co | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Lumber, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Masco Cabinetry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Megeko, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 0 | 2 |
| Monarch Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Otero & Sons Roofing Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Pro Tec Seamless Gutters | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 2 |
| Probuild | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Seay Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/4/2018 | 02-APR-19 | Awarded | | $50,000 | $1,250 | 100% | 0% | $0 | $29,629 | | $0 | $0 | 011800033 | Dwane E Vickstrom Esq. | 07-NOV-18 | NC | No | | | No | | 0 | 1 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,964 | 27% | 0% | | | | | | 011800033 | Hon. Joseph Walsh | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 6 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 02-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,370 | 13% | 17% | | | | | | 011800033 | Jeanne Barnum Esq. | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 6 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 6 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 19-MAR-20 | Administrative | | $143,500 | $0 | 0% | 0% | | | | | | 011800033254 | | | PA | No | | | No | | 6 | 116 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 09-NOV-20 | Administrative | | $128,300 | $0 | 0% | 0% | | | | | | 011800033255 | | | PA | No | | | No | | 6 | 116 |
| Toll Brothers TX LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800033259 | | | TX | Yes | John Patout | Patout Law Firm, PLLC | No | | 0 | 1 |
| Unique Profiles, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| V&A Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Weatherford US, LP | Business | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/4/2018 | 15-SEP-20 | Settled (including dismissal/consent order) | $39,706 | $0 | $14,600 | 0% | 100% | | | Other | | | 011800033 | Hon. Patricia Jean Kerrigan | 05-OCT-18 | TX | Yes | Michael Dowler | Park, Vaughan, Fleming & Dow | No | | 0 | 3 |
| Wesley G. Wood. LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $4,075 | 6% | 0% | | | | | | 011800033 | Jeffrey A Anderson | 25-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 2 |
| Will Do Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $9,386 | 40% | 0% | | | | | | 011800033 | Jodi Knobel Feuerhelm Esq. | 31-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| 17120 South Dixie Highway Auto, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/5/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $15,000 | $944 | 0% | 100% | | | | | | 011800033 | D. Andrew Byrne Esq. | 12-OCT-18 | FL | Yes | Alexandra Scala | Richard Celler Legal, PA | No | | 0 | 1 |
| 89 Hidden Hollow LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/5/2018 | 01-MAY-19 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | 011800033372 | | | NY | Yes | Lee Pollock | Pollock & Maguire, LLP | No | | 0 | 1 |
| Equity Lifestyle Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 9/5/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $50,000 | $990 | 0% | 100% | | | Other | | | 011800033 | Carla D Barboza Esq. | 15-NOV-18 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Explore USA RV Supercenter | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | 011800033 | Jay M Vogelson Esq. | 18-JUN-19 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 2 |
| Genesco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/5/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011800033 | Hon. Carol E Heckman (Ret.) | 02-NOV-18 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 12-DEC-19 | Awarded | $6,944 | $2,200 | $1,500 | 0% | 100% | $6,944 | $0 | | $0 | $0 | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | CA | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-DEC-19 | Awarded | $0 | $300 | $750 | 0% | 100% | $0 | $300 | | $0 | $3,000 | 011800033 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-DEC-19 | Awarded | $0 | $546 | $750 | 0% | 100% | $0 | $546 | | $0 | $3,000 | 011800033 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-DEC-19 | Awarded | $0 | $511 | $750 | 0% | 100% | $0 | $511 | | $0 | $3,000 | 011800033 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 08-OCT-19 | Awarded | $0 | $1,125 | $750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 11-NOV-19 | Awarded | $0 | $1,700 | $750 | 0% | 0% | $0 | $0 | | $2,500 | $0 | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 08-OCT-19 | Awarded | $0 | $5,104 | $750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 13-NOV-19 | Awarded | $0 | $288 | $750 | 0% | 100% | $0 | $286 | | $0 | $4,550 | 011800033 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 13-NOV-19 | Awarded | $0 | $4,089 | $750 | 0% | 100% | $0 | $4,085 | | $0 | $3,938 | 011800033 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/5/2018 | 09-SEP-19 | Awarded | $0 | $1,500 | $750 | 0% | 100% | $0 | $1,500 | | $0 | $3,938 | 011800033 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 04-SEP-19 | Awarded | $0 | $275 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800033 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/5/2018 | 09-SEP-19 | Awarded | $0 | $1,115 | $750 | 0% | 100% | $0 | $1,450 | | $0 | $3,938 | 011800033 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/5/2018 | 04-SEP-19 | Awarded | $0 | $200 | $750 | 0% | 100% | $0 | $200 | | $0 | $3,938 | 011800033 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 09-JUN-20 | Settled (including dismissal/consent order) | $0 | $493 | $0 | 0% | 0% | | | | | | 011800033321 | | | CO | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $1,338 | $0 | 0% | 0% | | | | | | 011800033 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $30 | $0 | 0% | 0% | | | | | | 011800033 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $434 | $0 | 0% | 0% | | | | | | 011800033 | Michael A. Abel Esq. | 02-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | $0 | $29 | $375 | 0% | 100% | | | | | | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | $0 | $724 | $375 | 0% | 100% | | | | | | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 08-AUG-19 | Settled (including dismissal/consent order) | $0 | $197 | $375 | 0% | 100% | | | | | | 011800033 | Patricia A Nolan Esq. | 24-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 09-JAN-20 | Withdrawn | $0 | $1,250 | $0 | 0% | 0% | | | | | | 011800033315 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-JAN-20 | Withdrawn | $0 | $2,188 | $0 | 0% | 0% | | | | | | 011800033289 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 01-JUL-19 | Withdrawn | $0 | $211 | $0 | 0% | 0% | | | | | | 011800033310 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 04-DEC-19 | Withdrawn | $0 | $2,387 | $0 | 0% | 0% | | | | | | 011800033292 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 12-APR-21 | Withdrawn | | $75 | $0 | 0% | 0% | | | | | | 011800033311 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Heartland Recreational Vehicles, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 0% | | | | | | 011800033 | Jay M Vogelson Esq. | 18-JUN-19 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 1 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2018 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $21,450 | 50% | 50% | | | | | | 011800033 | Hon. Ellen L Leesfield | 26-OCT-18 | FL | Yes | Richard Allen | Solowsky & Allen, PL | No | | 0 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/5/2018 | 01-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $228 | 50% | 50% | | | | | | 011800032 | Brian W Bennett Esq. | 29-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/5/2018 | 10-APR-19 | Settled (including dismissal/consent order) | | $50,020 | $0 | 0% | 0% | | | | | | 011800033 | C. Thomas Davidson Esq. | 07-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/5/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $1,000,000 | $875 | 0% | 100% | | | Other | | | 011800033 | Helen Blohm Esq. | 25-SEP-18 | CA | Yes | David Lowe | Rudy, Exelrod, Zieff & Lowe, LL | No | | 0 | 19 |
| TTCU Federal Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 0% | | | | | | 011800033 | Jay M Vogelson Esq. | 18-JUN-19 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 2 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 27-DEC-19 | Awarded | $0 | $696 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800033 | Dana Welch Esq. | 13-AUG-19 | CA | No | | | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-DEC-19 | Awarded | $0 | $2,954 | $750 | 0% | 100% | $0 | $2,954 | | $0 | $3,000 | 011800033 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 02-DEC-19 | Awarded | $0 | $702 | $750 | 0% | 100% | $0 | $702 | | $0 | $2,500 | 011800033 | Hon. Robert L Cowles | 10-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 08-OCT-19 | Awarded | $0 | $580 | $750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800033 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 13-NOV-19 | Awarded | $0 | $1,200 | $750 | 0% | 100% | $0 | $0 | | $0 | $3,203 | 011800033 | Langdon T Owen Esq. | 15-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/5/2018 | 26-JUL-19 | Awarded | $0 | $230 | $750 | 0% | 100% | $0 | $230 | | $0 | $3,763 | 011800033 | Marilyn J Salzman Esq. | 30-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2018 | 09-SEP-19 | Awarded | $0 | $854 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800033 | Patricia A Nolan Esq. | 19-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 29-MAY-20 | Settled (including dismissal/consent order) | $0 | $74 | $0 | 0% | 0% | | | | | | 011800033281 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 04-DEC-19 | Withdrawn | $0 | $56 | $0 | 0% | 0% | | | | | | 011800033279 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 04-DEC-19 | Withdrawn | $0 | $172 | $0 | 0% | 0% | | | | | | 011800033277 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 08-APR-21 | Withdrawn | $0 | $197 | $0 | 0% | 0% | | | | | | 011800033283 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 04-DEC-19 | Withdrawn | $0 | $3,194 | $0 | 0% | 0% | | | | | | 011800033278 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2018 | 04-DEC-19 | Withdrawn | $0 | $2,935 | $0 | 0% | 0% | | | | | | 011800033284 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 9/6/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $200,000 | $330 | 0% | 100% | | | Other | | | 011800033 | Joyce F Glucksman Esq. | 06-NOV-18 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 0 | 2 |
| Burberry Limited | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/6/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $100,000 | $2,988 | 0% | 100% | | | | | | 011800033 | Mary Callista Ambrose-Gerak Esq. | 08-OCT-18 | IL | Yes | Christopher Cooper | Law Office of Christopher Coop | No | | 0 | 6 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/6/2018 | 04-SEP-19 | Awarded | $0 | $89,796 | $8,500 | 0% | 100% | $0 | $30,000 | | $0 | $53,238 | 011800033 | Gerald M. Birnberg Esq. | 10-DEC-18 | TX | Yes | Mark Watler | Ross Banks May Cron & Cavin, | No | In-Person | 0 | 744 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 9/6/2018 | 18-AUG-21 | Awarded | | $871 | $27,940 | 0% | 100% | $0 | $871 | | $0 | $59,728 | 011800033 | Bette J Roth Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Facebook, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/6/2018 | 06-SEP-19 | Withdrawn | | $0 | $2,625 | 0% | 100% | | | Declaratory judgment | | | 011800033 | Hon. J. Owen Todd | 10-APR-19 | MA | No | | | No | | 1 | 7 |
| Left Gate Property Holdings Dealer, Ll | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2018 | 06-DEC-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $1,937 | | $0 | $0 | 011800033 | Chris E. Ryman Esq. | 13-NOV-18 | TX | Yes | Eric Hixon | The Hixon Law Firm | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/6/2018 | 25-FEB-20 | Awarded | | $499,000 | $7,000 | 100% | 0% | $0 | $273,108 | | $0 | $0 | 011800033 | Kathyann Marie Cowles | 07-MAR-19 | CT | Yes | John Scura | | Yes | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/6/2018 | 25-FEB-20 | Awarded | | $499,000 | $7,000 | 100% | 0% | $0 | $273,108 | | $0 | $0 | 011800033 | Kathyann Marie Cowles | 07-MAR-19 | CT | Yes | John Scura | | Yes | | 0 | 0 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $0 | 0% | 0% | | | | | | 011800033 | Denise Morris Hammond Esq. | 18-DEC-18 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 46 | 195 |
| RDC Contracting | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/6/2018 | 25-FEB-20 | Awarded | | $499,000 | $7,000 | 100% | 0% | $0 | $273,108 | | $0 | $0 | 011800033 | Kathyann Marie Cowles | 07-MAR-19 | CT | Yes | John Scura | | Yes | | 0 | 1 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800033 | Denise Morris Hammond Esq. | 18-DEC-18 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| The Law Offices of John Michael Jens | Consumer | AAA Clause | Consumer | Legal Services | | --- | 9/6/2018 | 22-MAR-21 | Settled (including dismissal/consent order) | | $62,000 | $2,500 | 0% | 100% | | | | | | 011800033 | Jeffrey H Dasteel Esq. | 14-DEC-18 | CA | Yes | Kenneth White | Brown White & Osborn, LLP | No | | 0 | 1 |
| TIAA Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/6/2018 | 08-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $12,010 | 0% | 100% | | | Other | | | 011800033 | D. Andrew Byrne Esq. | 15-NOV-18 | FL | Yes | Marc Silverman | Frank, Weinberg & Black, PL | No | | 0 | 1 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2018 | 09-JAN-20 | Withdrawn | | $3,492 | $0 | 0% | 0% | | | | | | 011800033452 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| Camping World, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/7/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $15,000 | $480 | 0% | 100% | | | Other | | | 011800033 | Christopher M. Shulman Esq. | 23-OCT-18 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 3 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/7/2018 | 18-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $1,400 | 0% | 100% | | | Other | | | 011800033 | Hon. Sam A Joyner | 17-OCT-18 | OK | Yes | Lauren Lambright | Smolen Smolen & Roytman, PL | No | | 0 | 75 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/7/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | Reinstatement | | | 011800033 | Hon. William G Hussmann, Jr. | 03-OCT-18 | IN | Yes | John Haskin | John H. Haskin & Associates | No | | 0 | 15 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2018 | 17-JUL-19 | Settled (including dismissal/consent order) | | $190,000 | $900 | 50% | 50% | | | | | | 011800034 | Douglas W Allan Esq. | 07-MAR-19 | CA | Yes | Victoria Vasey | | No | | 0 | 0 |
| The Salvation Army | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/7/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | Other | | | 011800033 | Carolyn G. Burnette Esq. | 28-NOV-18 | CA | Yes | Mark Bowman | Bowman & Berreth | No | | 2 | 13 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/7/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800033704 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/7/2018 | 22-JAN-20 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $4,000 | | $0 | $12,347 | 011800033 | Charles W. Parret Esq. | 16-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/7/2018 | 23-DEC-19 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $4,220 | | $0 | $7,000 | 011800033 | Donald B. Cripe | 09-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/7/2018 | 30-JAN-20 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800033 | Max J. Sprecher Esq. | 17-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $2,670 | $0 | 0% | 0% | | | | | | 011800033 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2018 | 04-DEC-19 | Withdrawn | $0 | $1,616 | $0 | 0% | 0% | | | | | | 011800033755 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| American Deck & Patio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | $149,800 | $15,766 | $4,875 | 50% | 50% | | | | | | 011800033 | William Karl Wilburn Esq. | 29-NOV-18 | MD | Yes | Gabriel Vine | Vine Law Firm LLC | No | | 0 | 2 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/10/2018 | 26-JUL-19 | Withdrawn | | $100,000 | $1,463 | 0% | 100% | | | Other | | | 011800033 | Anne Graham Bibeau Esq. | 27-SEP-18 | VA | Yes | Sean Hanover | Hanover Law | No | | 6 | 48 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800033 | Hon. Mattox S Hair | 12-OCT-18 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 5 | 573 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Complete Recovery Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Declaratory judgment | | | 011800033 | Hon. Mattox S Hair | 12-OCT-18 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 3 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/10/2018 | 30-OCT-19 | Dismissed on the Merits | | $0 | $1,875 | 0% | 100% | | | | | | | 011800033 | Eric A Kracht Esq. | 03-DEC-18 | AZ | Yes | Amorette Rinkleib | Thompson Consumer Law Grou | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/10/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $202,382 | $1,250 | 0% | 100% | | | | | | | 011800033 | Donald B. Cripe | 07-NOV-18 | CA | Yes | Juan Armenta | English, Lloyd & Armenta | No | | 2 | 2697 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/10/2018 | 30-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $2,250 | 0% | 100% | | | | Other | | | 011800033 | Hon. Jeffrey J Keyes | 04-OCT-18 | MN | Yes | Leslie Lienemann | Cuthberth & Lienemann, LLP | No | | 0 | 13 |
| Paul Martin's American Grill | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/10/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $10,000,000 | $6,728 | 0% | 100% | | | | Other | | | 011800033 | Sandra R McCandless Esq. | 27-NOV-18 | CA | Yes | Rutger Heymann | Law Offices of Rutger Heymanr | No | | 0 | 1 |
| Pronic, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/10/2018 | 20-MAY-19 | Dismissed on the Merits | $19,375 | | $4,725 | 0% | 100% | | | | | | | 011800033 | Jules I Crystal Esq. | 17-OCT-18 | MI | No | | | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $0 | 0% | 0% | | | | | | | 011800033 | C. Warren Tripp Esq. | 26-DEC-18 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 7 | 57 |
| Pulte Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2018 | 21-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800033913 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 1 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800033 | C. Warren Tripp Esq. | 26-DEC-18 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| Ben's Remodeling LC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2018 | 20-DEC-19 | Awarded | $149,999 | $189,000 | $7,800 | 50% | 50% | $36,396 | $0 | | | $0 | $0 | 011800034 | Charles B Molineaux Esq. | 18-OCT-18 | VA | Yes | Zachary Miller | McClanahan Powers, PLLC | No | In-Person | 0 | 1 |
| Bestia, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2018 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,880 | 0% | 100% | | | | Declaratory judgment | | | 011800034 | Amy Semmel Esq. | 07-NOV-18 | CA | Yes | Eliot Rushovich | Rise Law Firm, PC | No | | 0 | 1 |
| Brandon Jaggers and Brooke Jaggers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/11/2018 | 05-JUN-19 | Awarded | $18,612 | $75,000 | $11,475 | 0% | 100% | $18,612 | $75,000 | | | $0 | $30,462 | 011800034 | Hon. Matthew J Sweeney III | 23-OCT-18 | TN | Yes | Branch Henard | Corley Henard Lyle Levy & Lang | No | In-Person | 1 | 1 |
| FirstCash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/11/2018 | 15-MAR-22 | Administrative | | $0 | $3,300 | 0% | 100% | | | | | | | 011800034 | Carla Cotropia Esq. | 29-OCT-18 | TX | No | | | No | | 0 | 3 |
| Frontier Dodge | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/11/2018 | 07-JUN-19 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | 011800034 | Robert E. Luxen Esq. | 02-OCT-18 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $24,836 | $0 | 0% | 0% | | | | | | | 011800034 | Patricia A Nolan Esq. | 16-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Lowe's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/11/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | Other | | | 011800034 | Jonathan W Biddle Esq. | 16-OCT-18 | CA | Yes | Michael Smith | Michael J.F. Smith, APC | No | | 0 | 1 |
| Mattamy Jacksonville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800034006 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/11/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800034038 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/11/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 011800033 | Barton A. Bixenstine Esq. | 27-NOV-18 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 6 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/11/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | | 011800033 | Hon. Dale A Crawford | 28-NOV-18 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 6 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/11/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $819 | 0% | 100% | | | | Other | | | 011800033 | Hon. Mark P Painter | 27-NOV-18 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 6 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $4,500,000 | $2,500 | 0% | 100% | | | | | | | 011800034 | Dana Welch Esq. | 02-OCT-18 | CA | Yes | Frank Fox | Majors & Fox | No | | 1332 | 480 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800034 | Joan Stearns Johnsen Esq. | 15-NOV-18 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 42 |
| WNC Contracting | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/11/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | $100,423 | $75,000 | $3,774 | 50% | 50% | | | | | | | 011800034 | Steven T Aceto Esq. | 17-OCT-18 | NC | Yes | Fred Moody | Fred H. Moody, Jr. Attorney At | No | In-Person | 0 | 1 |
| Aldermill, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| All Seasons Windows and Glass, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| A-Management, Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Amestoy Driwall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Artisan Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Aspen Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Aspen Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/12/2018 | 05-APR-19 | Dismissed on the Merits | | $119,000 | $1,250 | 0% | 100% | | | | Other | | | 011800034 | David Paul Clark Esq. | 23-OCT-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/12/2018 | 22-MAY-19 | Dismissed on the Merits | | $119,000 | $3,750 | 0% | 100% | | | | | | | 011800034 | Raymond C Fay Esq. | 20-NOV-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/12/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $8,750 | 0% | 100% | | | | | | | 011800034 | Robert H. Barron Esq. | 23-OCT-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/12/2018 | 29-APR-19 | Awarded | | $59,000 | $3,750 | 0% | 0% | $0 | $0 | | | $0 | $0 | 011800034 | Peter F. Healey Esq. | 23-OCT-18 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | In-Person | 0 | 27 |
| Bees Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Bourbon Financial Management, LLC | Business | AAA Clause | Consumer | Financial Services | | Business | 9/12/2018 | 10-APR-19 | Awarded | $6,985 | | $1,500 | 0% | 100% | $6,985 | $0 | | | $0 | $0 | 011800034 | Katherine L Haennicke Esq. | 18-OCT-18 | WA | No | | | Yes | | 0 | 1 |
| Builders Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| CACI International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $0 | $188 | 0% | 100% | | | | Reinstatement | | | 011800034 | David Paul Clark Esq. | 09-OCT-18 | MD | Yes | Mitchell Batt | Sullivan, Talbott & Batt | No | | 0 | 10 |
| Camarda Wealth Advisory Group, LLP | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/12/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | $15,000 | | $840 | 0% | 100% | | | Other | | | | 011800034 | Christopher M. Shulman Esq. | 01-NOV-18 | FL | Yes | Ryan Hyde | Thames Markey & Heekin, P.A. | No | | 0 | 1 |
| Casa Di Ferro, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Caskey Drywall New Mexico, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Chaparral Materials Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Charles M. Walker, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Chas Roberts Air Conditioning, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Chavez Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Connection Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Duke Contractors | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Echosphere, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/12/2018 | 09-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $4,189 | 0% | 100% | | | | Other | | | 011800034 | Walker F Crowson Esq. | 19-OCT-18 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 4 | 28 |
| Feeding South Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/12/2018 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $915 | 0% | 100% | | | | | | | 011800034 | Daniel R. Levine Esq. | 18-DEC-18 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 1 | 1 |
| Friend Climate Control Inc.d/b/aFrien | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Haskins Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Honey Do Plumbing & Heating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| ISI Design and Installation Solutions, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| JM Custom Builder, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| Monarch Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Mr. Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Otero & Sons Roofing Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| P.M.I. Heating & Air, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Plumb Mechanical Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Premier Flooring, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800034 | Lawrence W Kern Esq. | 06-NOV-18 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 0 | 21 |
| Pulte Homes of New Mexico, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | $1,000,001 | $1,000,001 | $107,037 | 53% | 23% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 11 |
| Quality Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Redline Mechanical, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 9/12/2018 | 13-AUG-19 | Awarded | | $250,000 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800034 | Allan Marain Esq. | 04-OCT-18 | NJ | No | | | No | In-Person | 0 | 288 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2018 | 11-JUL-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 011800034 | James H. Grossman Esq. | 07-DEC-18 | CA | Yes | Seth Safier | Gutride Safier LLP | No | Conferenc | 0 | 1 |
| Southwest Realty Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Wildwood, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Williams Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 1% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Wright Connection Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2018 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,001 | $107,037 | 53% | 0% | | | | | | | 011800034 | Hon. Kirk S Samelson; Renee Gerstman Esq. | 08-MAY-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Anytime Rent a Car | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/13/2018 | 09-JUN-20 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $11,152 | | OtherRecis | $0 | $32,836 | 011800034 | Richard R Mainland Esq. | 25-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $2,750 | 0% | 100% | | | | Other | | | 011800034 | M. Keith Kapp Esq. | 23-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 527 |
| HCDJHA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/13/2018 | 03-MAR-20 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800034 | George "Jack" M Neal | 19-OCT-18 | AL | Yes | Thomas Donald | Parrish & Donald | No | In-Person | 0 | 6 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/13/2018 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011800034 | Hon. Patrick Irvine | 28-NOV-18 | AZ | No | | | No | | 0 | 14 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/13/2018 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011800034 | Hon. Patrick Irvine | 28-NOV-18 | AZ | No | | | No | | 0 | 14 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/13/2018 | 17-JAN-20 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011800034 | Hon. Patrick Irvine | 28-NOV-18 | AZ | No | | | No | | 0 | 14 |
| Marmaxx Operating Corp | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/13/2018 | 21-MAY-19 | Settled (including dismissal/consent order) | | $1,000,000 | $10,500 | 0% | 100% | | | | Other | | | 011800034 | William Morris Lamoreaux Esq. | 01-NOV-18 | TX | Yes | Steven Lawrence | Steven G. Lawrence Law Office | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/13/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 011800034392 | | | CA | No | | | No | | 22 | 27 |
| Paradise Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2018 | 08-MAY-20 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 011800034 | Peter K. Rundle Esq. | 17-DEC-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| TRG Holdings, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/13/2018 | 13-DEC-21 | Withdrawn | $1,000,000 | | $4,056 | 0% | 100% | | | | | | | 011800034330 | | | CA | Yes | Edward Johnson | Theodora Oringher PC | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2018 | 04-APR-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 011800034393 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| WIS IVS, LLC | Business | AAA Clause | Employer Promulgated Emp | Textile/Apparel | | --- | 9/13/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | $75,000 | | $1,208 | 0% | 100% | | | Other | | | | 011800034 | Jennifer J. Spencer Esq. | 27-DEC-18 | MN | No | | | No | | 5 | 15 |
| Cabridge Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/14/2018 | 17-JUL-19 | Awarded | $144,352 | $120,000 | $22,253 | 50% | 100% | $0 | $25,502 | | | $0 | $82,017 | 011800034 | Matthew J. Sullivan Esq. | 13-NOV-18 | TX | Yes | Jonathan Charnitski | The Brown Firm, PLLC | No | In-Person | 0 | 1 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034517 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034533 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034493 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034546 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034530 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034492 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034489 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034536 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034490 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034503 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034532 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034542 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034510 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034500 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034518 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034521 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034484 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034491 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034563 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034541 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034544 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034495 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034537 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034494 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/14/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034480 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/14/2018 | 26-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800034 | Jeffrey J Davis Esq. | 20-DEC-18 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | In-Person | 5 | 644 |
| Community Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/14/2018 | 23-DEC-19 | Awarded | | $500,000 | $5,000 | 0% | 100% | $0 | $40,960 | | | $0 | $13,568 | 011800034 | Roger B Greenberg Esq. | 17-DEC-18 | TX | Yes | Tom Carse | Carse Law Firm | No | In-Person | 0 | 1 |
| Conifer Health Solutions | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/14/2018 | 30-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,418 | 0% | 100% | | | | Reinstatement | | | 011800034 | Keith A. Clouse Esq. | 16-OCT-18 | TX | Yes | John Wall | Law Offices of John E. Wall, Jr. | No | | 0 | 16 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $35,500 | $1,250 | 0% | 100% | | | | | | | 011800034 | Hon. Wanda Fowler | 28-NOV-18 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2018 | 04-FEB-20 | Settled (including dismissal/consent order) | | $86,500 | $1,250 | 0% | 100% | | | | | | | 011800034 | David Eugene Sharp Esq. | 28-NOV-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2018 | 02-MAR-20 | Settled (including dismissal/consent order) | | $265,000 | $1,250 | 0% | 100% | | | | | | | 011800034 | Hon. Josefina M Rendon | 29-NOV-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Cornelius Bros., LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 011800034 | Gilda R Turitz Esq. | 28-NOV-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 9/14/2018 | 09-FEB-22 | Awarded | | $19,627 | $22,898 | 0% | 100% | $0 | $9,923 | | | $0 | $182,748 | 011800034 | Kathryn A Van Dagens Esq. | 27-DEC-18 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconfe | 0 | 30 |
| Freehold Dodge-Subaru | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2018 | 27-MAY-20 | Awarded | | $75,000 | $6,500 | 0% | 100% | $0 | $25,554 | | | $0 | $48,870 | 011800034 | Hon. Thomas W Cavanagh, Jr. [Retired] | 31-OCT-18 | NJ | Yes | Jonathan Rudnick | Carton and Rudnick | No | In-Person | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/14/2018 | 24-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 011800034 | Barbara Kong-Brown Esq. | 22-OCT-18 | CA | Yes | Anthony Ontiveros | Arnold Law Firm | No | | 0 | 6 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 25-OCT-19 | Dismissed on the Merits | $0 | $155 | $750 | 0% | 100% | | | | | | | 011800034 | Jon H Sylvester | 13-AUG-19 | CA | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $295 | $0 | 0% | 0% | | | | | | | 011800034456 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 02-JAN-20 | Withdrawn | $0 | $340 | $0 | 0% | 0% | | | | | | | 011800034446 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 12-APR-21 | Withdrawn | $0 | $800 | $0 | 0% | 0% | | | | | | | 011800034449 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 04-DEC-19 | Withdrawn | $0 | $411 | $0 | 0% | 0% | | | | | | | 011800034459 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 09-JAN-20 | Withdrawn | $0 | $120 | $0 | 0% | 0% | | | | | | | 011800034447 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 02-JAN-20 | Withdrawn | $0 | $1,862 | $0 | 0% | 0% | | | | | | | 011800034452 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 02-JAN-20 | Withdrawn | $0 | $1,117 | $0 | 0% | 0% | | | | | | | 011800034457 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Hansen & Associates Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 06-MAR-20 | Settled (including dismissal/consent order) | | $83,000 | $2,500 | 0% | 100% | | | | | | | 011800034 | Daniel Yamshon Esq. | 12-NOV-18 | AL | Yes | Richard Frankowski | The Frankowski Firm | No | | 0 | 1 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/14/2018 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011800034 | Hon. Patrick Irvine | 28-NOV-18 | AZ | No | | | No | | 0 | 14 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/14/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 011800034 | John J Balitis Esq. | 08-JUL-19 | AZ | No | | | No | | 0 | 14 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/14/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $9,360 | 0% | 100% | | | | | | | 011800034 | John J Balitis Esq. | 15-MAY-19 | AZ | No | | | No | | 0 | 14 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/14/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $7,280 | 0% | 100% | | | | | | | 011800034 | John J Balitis Esq. | 08-JUL-19 | AZ | No | | | No | | 0 | 14 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 19-JUN-19 | Settled (including dismissal/consent order) | | $2,000,000 | $2,500 | 0% | 100% | | | | | | | 011800034 | Arthur E Peabody Esq. | 24-OCT-18 | VA | Yes | A. Hugo Blankingship | Blankingship & Christiano, PC | No | | 0 | 10 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2018 | 08-APR-20 | Settled (including dismissal/consent order) | | $49,498 | $0 | 0% | 0% | | | | | | | 011800034600 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2018 | 18-JUN-19 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 011800034475 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800034476 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mazda of Palm Beach | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2018 | 24-APR-19 | Settled (including dismissal/consent order) | $15,000 | $15,357 | $1,250 | 0% | 100% | | | | | | | 011800034 | Paul J Burkhart Esq. | 17-OCT-18 | FL | Yes | Jana Taylor | Gregory B. Taylor, PA | No | | 0 | 2 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/14/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $15,880 | 0% | 100% | | | | Other | | | 011800034 | Morris James Busca Esq. | 31-OCT-18 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | | 6 | 12 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/14/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 011800034 | Les J Weinstein Esq. | 17-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 9/14/2018 | 03-SEP-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800034 | Carl B. Pearlston Esq. | 17-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/14/2018 | 22-NOV-19 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800034 | Robert S. Amador Esq. | 17-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/14/2018 | 06-DEC-19 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800034 | Thomas P Hanrahan Esq. | 16-MAY-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2018 | 02-JAN-20 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | | 011800034455 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2018 | 12-DEC-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800034 | Samantha D Boge | 29-AUG-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 80 |
| Make-A-Wish Foundation of America | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee/Business | 9/16/2018 | 12-MAY-20 | Awarded | | $5,000,000 | $53,495 | 0% | 52% | $0 | $280,291 | | Other | $0 | $312,226 | 011800034 | Hon. Lesley C. Green (Ret.) | 26-OCT-18 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | In-Person | 0 | 1 |
| Make-A-Wish Foundation of the Tri-C | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee/Business | 9/16/2018 | 12-MAY-20 | Awarded | | $5,000,000 | $53,495 | 0% | 48% | $0 | $280,291 | | Other | $0 | $312,226 | 011800034 | Hon. Lesley C. Green (Ret.) | 26-OCT-18 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | In-Person | 0 | 1 |
| Ansa Motorcars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2018 | 06-MAR-20 | Settled (including dismissal/consent order) | | $29,730 | $2,500 | 0% | 100% | | | | | | | 011800034 | Katherine L Haennicke Esq. | 05-NOV-18 | IL | Yes | Robert Shelist | Law Offices of Robert J. Shelist, | No | | 0 | 1 |
| Banc of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/17/2018 | 27-MAR-20 | Settled (including dismissal/consent order) | | $500,000 | $750 | 0% | 50% | | | | Other | | | 011800034 | Geraldine Jaffe Esq. | 16-APR-19 | CA | Yes | Chantal McCoy Payton | Payton Employment Law | No | | 0 | 5 |
| Bergen Logistics, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/17/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | | 011800034 | Robert T Simmelkjaer | 29-OCT-18 | NJ | Yes | Stephan Mashel | Mashel Law, LLC | No | | 0 | 1 |
| Caliber Home Loans, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/17/2018 | 27-MAR-20 | Settled (including dismissal/consent order) | | $500,000 | $750 | 0% | 50% | | | | Other | | | 011800034 | Geraldine Jaffe Esq. | 16-APR-19 | CA | Yes | Chantal McCoy Payton | Payton Employment Law | No | | 0 | 1 |
| Chattanooga Publishing Company | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/17/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $350,000 | $1,538 | 0% | 100% | | | | | | | 011800034 | Michael L Russell Esq. | 25-OCT-18 | TN | Yes | Frank Pinchak | Burnette Dobson & Pinchak | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2018 | 27-JAN-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 011800034 | William C Turner Esq. | 28-NOV-18 | TX | Yes | W. Craft Hughes | Hughes Ellzey, LLP | No | | 0 | 527 |
| Fidelity National Title Insurance Comp | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 9/17/2018 | 11-JUN-19 | Awarded | | $126,000 | $2,500 | 0% | 100% | $0 | $92,367 | | | $0 | $0 | 011800034 | Peter A. Karl Esq. | 30-NOV-18 | NY | Yes | John Winn | Law Office of John R. Winn, Esc | No | In-Person | 1 | 41 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2018 | 09-AUG-19 | Settled (including dismissal/consent order) | | $191,648 | $2,100 | 0% | 100% | | | | | | | 011800034 | Steven K Metcalf Esq. | 27-NOV-18 | OK | Yes | Kelsey Dulin | Dulin Law Firm, PLLC | No | | 1 | 120 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2018 | 08-OCT-19 | Settled (including dismissal/consent order) | $5,051 | $0 | $1,250 | 0% | 100% | | | | | | | 011800034 | Alan Stamm Esq. | 03-JAN-19 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 377 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/17/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 0% | | | | | | | 011800034 | Robert T Simmelkjaer | 29-OCT-18 | NJ | Yes | Stephan Mashel | Mashel Law, LLC | No | | 0 | 0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2018 | 26-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800034846 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2018 | 03-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800034836 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2018 | 19-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800034834 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2018 | 26-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800034843 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2018 | 11-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800034847 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| Wells Fargo, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/17/2018 | 09-MAR-20 | Settled (including dismissal/consent order) | | $15,000 | $500 | 0% | 100% | | | | Other | | | 011800034 | Sara Adler Esq. | 16-OCT-18 | NV | Yes | JOHN HARPER | HARPER LAW OFFICE | No | | 0 | 2 |
| 42 North Builders LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2018 | 11-JUN-19 | Dismissed on the Merits | $257,728 | $262,975 | $1,918 | 50% | 50% | | | | Other | | | 021700022 | Thomas W. Heald Esq. | 17-OCT-18 | RI | Yes | Girard Galvin | Galvin Law | No | | 1 | 1 |
| Dignity Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee/Business | 9/18/2018 | 16-DEC-22 | Awarded | | $11,317,157 | $181,800 | 0% | 0% | $0 | $908,750 | | | $0 | $934,670 | 011800034 | Eve H Wagner Esq. | 24-SEP-18 | CA | Yes | Emanuel Shirazi | Shirazi Law Firm | No | In-Person | 2 | 76 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee/Business | 9/18/2018 | 16-DEC-22 | Awarded | | $11,317,157 | $181,800 | 0% | 100% | $0 | $908,750 | | | $0 | $934,670 | 011800034 | Eve H Wagner Esq. | 24-SEP-18 | CA | Yes | Emanuel Shirazi | Shirazi Law Firm | No | In-Person | 15 | 511 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/18/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | | Reinstatement | | | 011800034 | Hon. Nancy A. Thomas | 19-OCT-18 | TX | Yes | David Fielding | Cantey Hanger, LLP | No | | 178 | 42 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 50% | | | | OtherRecission | | | 011800034 | Robert M. Dawson Esq. | 19-DEC-18 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 3 | 189 |
| David McDavid Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2018 | 18-OCT-19 | Awarded | $19,250 | $10,000 | $2,500 | 0% | 100% | $14,569 | $0 | | | $20,729 | $0 | 011800034 | Michele N O'Brien Esq. | 18-OCT-18 | TX | Yes | Theressa Ford | The Ford 4 Justice Law Firm | No | In-Person | 0 | 1 |
| K12 Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 9/18/2018 | 25-JAN-20 | Dismissed on the Merits | | $500,000 | $6,244 | 0% | 100% | | | | | | | 011800034 | Diane Sorensen Esq. | 19-NOV-18 | OK | Yes | Walter Benjamin | | No | | 0 | 4 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800034889 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/18/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011800032230 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| PSTPS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/18/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $5,000,000 | $1,815 | 0% | 100% | | | | Declaratory judgment | | | 011800034 | Steven J. Kaplan Esq. | 09-NOV-18 | CA | Yes | Georgiy Lyudyno | Georgiy B. Lyudyno, Attorney a | No | | 0 | 1 |
| South Gate Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 50% | | | | OtherRecission | | | 011800034 | Robert M. Dawson Esq. | 19-DEC-18 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 2 |
| SSC Newport Beach Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/18/2018 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | Other | | | 011800034 | Eve H Wagner Esq. | 13-DEC-18 | CA | Yes | Craig Byrnes | The Law Office of Craig T. Byrn | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2018 | 19-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800034 | Hon. Patricia Bernstein (Ret.) | 25-NOV-19 | MI | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 122 |
| US Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/18/2018 | 23-APR-19 | Administrative | | $15,198 | $0 | 0% | 0% | | | | | | | 011800034850 | | | MN | No | | | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $74,999 | $3,750 | 0% | 100% | | | | | | | 011800035 | Wesley L. Davis Esq. | 10-OCT-18 | CA | Yes | Dominic Valerian | Gallo, LLP | No | Conferenc | 5 | 573 |
| Digestive Health Partners, P.A. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/19/2018 | 10-MAR-20 | Settled (including dismissal/consent order) | | $30,000 | $8,162 | 0% | 100% | | | | | | | 011800035 | Hon. Carl Horn, III | 22-OCT-18 | NC | Yes | M. Travis Payne | Edelstein & Payne, Attorneys a | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | $3,661 | $187,500 | $1,250 | 0% | 100% | | | | | | | 011800035 | Hon. Hugh Gibbs Flanders, Jr. | 03-JAN-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $94,500 | $1,250 | 0% | 100% | | | | | | | 011800035 | Monica W. Latin Esq. | 15-JAN-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelity National Title Insurance Comp | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 9/19/2018 | 02-MAY-19 | Awarded | $175,000 | | $2,500 | 0% | 100% | $0 | $30,683 | Declaratory judgment | $0 | $0 | 011800035 | John R. Holsinger Esq. | 30-OCT-18 | NJ | No | | | No | In-Person | 1 | 41 |
| Hyundai of Decatur, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/19/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $21,035 | $1,250 | 0% | 100% | | | | | | 011800035 | Robert Richardson Baugh Esq. | 05-NOV-18 | AL | Yes | Clement Cartron | Cartron & Jacobs, LLC | No | | 0 | 1 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2018 | 12-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800035 | Kelly N. H. Charles-Collins Esq. | 18-OCT-18 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 7 |
| Meijer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/19/2018 | 23-OCT-19 | Settled (including dismissal/consent order) | $13,137 | $0 | $2,842 | 0% | 100% | | | | | | 011800035 | Theresa S Lloyd Esq. | 16-OCT-18 | MI | Yes | Monica Beck | Fierberg National Law Group | No | | 4 | 18 |
| Panda Windows & Doors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/19/2018 | 22-JUL-19 | Awarded | | $13,838 | $4,063 | 0% | 100% | $0 | $13,838 | | $0 | $22,392 | 011800035 | William C Turner Esq. | 26-OCT-18 | NV | Yes | Johnathon Fayeghi | Sklar Williams, PLLC | No | In-Person | 0 | 4 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/19/2018 | 07-AUG-19 | Dismissed on the Merits | | $0 | $2,415 | 0% | 100% | | | | | | 011800034 | Hon. Barbara Byrd Wecker | 30-OCT-18 | NJ | No | | | No | | 0 | 17 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800035049 | | | MI | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| Town & Country Ford, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/19/2018 | 08-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 011800035 | Tamula R. Yelling Esq. | 22-OCT-18 | AL | Yes | Yu Huang | Lopez Rubio Lawyers, LLC | No | | 0 | 3 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 9/20/2018 | 31-JUL-20 | Awarded | | $0 | $8,500 | 0% | 100% | $0 | $1,541 | | $0 | $9,954 | 011800035 | Robert M Hirsch Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | | 0 | 30 |
| Epcon Nantz Road, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/20/2018 | 16-NOV-20 | Settled (including dismissal/consent order) | | $300,000 | $1,638 | 50% | 50% | | | | | | 011800035 | Stephen (Steve) J Peklenk | 24-FEB-20 | NC | Yes | Joseph Pellington | Redding Jones, PLLC | No | | 0 | 2 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/20/2018 | 16-DEC-19 | Awarded | | $200,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800035 | John E. Kelly Esq. | 05-FEB-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | In-Person | 0 | 14 |
| Greager Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2018 | 27-FEB-20 | Administrative | $125,471 | | $0 | 0% | 0% | | | | | | 011800035150 | | | AZ | Yes | John Buric | Warner Angle Hallam Jackson & | No | | 0 | 1 |
| Hoover CH, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800035 | George "Jack" M Neal | 17-OCT-18 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 4 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/20/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 011800035 | Hon. Barbara Byrd Wecker | 12-OCT-18 | NJ | Yes | Mitesh Patel | Mavinkurve & Patel | No | | 3 | 2210 |
| Travelers | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 9/20/2018 | 16-SEP-19 | Withdrawn | | $3,500,000 | $2,500 | 0% | 100% | | | | | | 01180019 | Peter A. Karl Esq. | 28-AUG-19 | NY | No | | | Yes | | 0 | 2 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 9/21/2018 | 02-MAY-20 | Awarded | | $0 | $27,223 | 0% | 100% | $0 | $425,979 | | $0 | $108,404 | 011800035 | Charles W. Herf Esq. | 16-OCT-18 | OH | Yes | Caryn Groedel | Caryn Groedel & Associates Co | No | In-Person | 8 | 143 |
| Gurnick Academy of Medical Arts | Business | AAA Clause | Consumer | Education | | --- | 9/21/2018 | 07-MAY-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011800035341 | | | CA | Yes | Kelly Armstrong | The Armstrong Law Firm | No | | 0 | 4 |
| Gurnick Academy of Medical Arts | Business | AAA Clause | Consumer | Education | | --- | 9/21/2018 | 19-MAR-24 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 011800035343 | | | CA | Yes | Joshua Watson | Arnold Law Firm | No | | 0 | 4 |
| Gurnick Academy of Medical Arts | Business | AAA Clause | Consumer | Education | | --- | 9/21/2018 | 26-MAR-20 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 011800035338 | | | CA | Yes | Renee Parras Ortega | Tower Legal Group | No | | 0 | 4 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/21/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,294 | 0% | 100% | | | | | | 011800035 | Hon. Kevin J Murphy | 23-OCT-18 | CA | Yes | Jocelyn Burton | Burton Employment Law | No | | 1 | 36 |
| Journey Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $999,999 | $10,149 | 50% | 50% | | | | | | 011800035 | J. David Arkell Esq.; Jay S Johnston, CPM | 30-NOV-18 | CO | Yes | Matthew Athey | Jorgensen Brownell & Pepin, P | No | | 0 | 6 |
| Mattamy Jacksonville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2018 | 02-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011800032645 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 02170005 | Jay M Mann Esq.; Yvonne R Hunter Esq. | 09-OCT-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| NONE | Business | AAA Clause | Consumer | Education | | --- | 9/21/2018 | 19-MAR-24 | Withdrawn | | | $0 | 0% | 0% | | | | | | 011800035343 | | | CA | Yes | Joshua Watson | Arnold Law Firm | No | | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Education | | --- | 9/21/2018 | 26-MAR-20 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 011800035338 | | | CA | Yes | Renee Parras Ortega | Tower Legal Group | No | | 0 | 0 |
| Roberts Auto Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/21/2018 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,026 | 0% | 100% | | | Other | | | 011800035 | Randall Snapp Esq. | 20-DEC-18 | OK | Yes | Daniel Smolen | Smolen Smolen & Roytman, PL | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 011800035 | Patricia Beaujean Lehtola Esq. | 04-APR-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $38,000 | $1,250 | 0% | 100% | | | | | | 011800035 | William Keffer Esq. | 12-DEC-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/21/2018 | 19-DEC-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 011800035 | Frank M. Kaplan Esq. | 05-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/21/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800035 | Peter K. Rundle Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/21/2018 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011800035363 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/21/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800035361 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 9/21/2018 | 20-AUG-19 | Dismissed on the Merits | | $3,850,000 | $13,800 | 0% | 100% | | | | | | 011800035 | Richard A Beens Esq. | 12-DEC-18 | MN | Yes | John Harper | Messerli & Kramer, PA | No | | 0 | 2 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/21/2018 | 04-JUN-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $150 | | $0 | $19,750 | 011800035 | Victoria A Kummer Esq. | 27-DEC-18 | NY | Yes | Gary Rhodes | Bachuwa Law | Yes | | 0 | 7 |
| WF Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/21/2018 | 30-APR-19 | Awarded | $9,260 | $72,923 | $1,250 | 50% | 100% | $0 | $20,495 | | $0 | $0 | 011800035 | Mark L. Creede Esq. | 12-NOV-18 | CA | No | | | No | In-Person | 0 | 1 |
| Alamo Environmental, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/24/2018 | 22-JAN-20 | Settled (including dismissal/consent order) | | $999,999 | $1,238 | 0% | 100% | | | | | | 011800035 | Hon. Pat Boone | 09-JAN-19 | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 0 | 2 |
| BFJ Enterprises of Florida, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/24/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 011800035 | John R. 'Jack' Kiefner Esq. | 03-DEC-18 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/24/2018 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 100% | | | | | | 011800035 | Hon. Steven M. Vartabedian | 27-NOV-18 | CA | Yes | Armen Zenjiryan | Remedy Law Group, LLP | No | | 5 | 644 |
| Chase BankCard Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/24/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $125,000 | $0 | 0% | 0% | | | Other | | | 011800035 | Sue Marie Douglas Esq. | 19-OCT-18 | OH | Yes | Gary Reeve | Law Office of Gary A. Reeve | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | $1,660 | $631,500 | $1,250 | 0% | 100% | | | | | | 011800035 | Ashley Rafael Esq. | 15-NOV-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 654 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/24/2018 | 16-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $1,761 | 0% | 100% | | | | | | 011800035 | John S. Adler Esq. | 28-MAY-19 | CA | Yes | Dick Semerdjian | Schwartz Semerdjian Cauley & | No | | 6 | 136 |
| D.R. Horton | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/24/2018 | 24-JAN-20 | Awarded | $20,000 | $20,000 | $14,995 | 33% | 33% | $0 | $2,020 | | $0 | $0 | 011800035 | Lucius M Dyal Jr. Esq. | 11-DEC-18 | FL | No | | | No | In-Person | 0 | 4 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 23-MAY-19 | Settled (including dismissal/consent order) | $15,545 | $225,000 | $1,250 | 0% | 100% | | | | | | 011800035 | Erika Lorraine Bryant Esq. | 27-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 2 | 177 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 14-MAY-19 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | | | | 011800035 | John R. Holsinger Esq. | 26-NOV-18 | NJ | No | | | No | | 0 | 8 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 19-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011800035 | Jeffrey J Davis Esq. | 08-NOV-18 | NC | Yes | John Scarbrough | Scarbrough & Scarbrough, PLL( | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 08-APR-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011800035 | Mark I. Wachter Esq. | 08-NOV-18 | OH | Yes | Matthew Alden | Luftman, Heck & Associates LLI | No | | 0 | 160 |
| H&R Block, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 9/24/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 011800035 | Hon. Carlos G Lopez | 07-FEB-19 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 2 | 159 |
| H&R Block, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 9/24/2018 | 24-OCT-19 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | 011800035 | Hon. Pat Boone | 07-FEB-19 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 2 | 159 |
| Harbor Capital Advisory Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 09-MAR-20 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 011800035 | Marcia Adelson Esq.; Margarita Echevarria E | 18-FEB-19 | NY | Yes | Jason Kane | Peiffer Wolf Carr & Kane Conw | No | | 0 | 1 |
| Jewish Home Lifecare, Manhattan | Consumer | AAA Clause | Consumer | Nursing Home | | Consumer | 9/24/2018 | 17-DEC-20 | Awarded | | $500,000 | $3,750 | 0% | 100% | $0 | $228,741 | | $0 | $0 | 011800035 | Simeon H Baum Esq. | 13-NOV-18 | NY | Yes | Philip Papa | Leav & Steinberg, LLP | No | Videoconf | 0 | 2 |
| Long John Silver's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/24/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | | $2,000,000 | $3,623 | 0% | 100% | | | | | | 011800035 | Michael A Paolucci Esq. | 21-NOV-18 | KY | Yes | William Ransdell | Ransdell Roach & Royse PLLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/24/2018 | 12-APR-19 | Dismissed on the Merits | | $25,000 | $3,960 | 0% | 100% | | | Reinstatement | | | 011800035 | Brad A Rayle Esq. | 10-OCT-18 | MI | No | | | No | | 3 | 2210 |
| Mills Air, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/24/2018 | 24-JAN-20 | Awarded | | $20,000 | $14,995 | 33% | 33% | $0 | $2,020 | | $0 | $0 | 011800035 | Lucius M Dyal Jr. Esq. | 11-DEC-18 | FL | No | | | No | In-Person | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/24/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $6,930 | 0% | 100% | | | Other | | | 011800035 | David H. Lichter Esq. | 06-NOV-18 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | | 0 | 0 |
| Ocwen Loan Servicing | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/24/2018 | 27-JAN-20 | Awarded | | $203,748 | $15,000 | 0% | 100% | $0 | $100,000 | | $0 | $0 | 011800035 | Jon H Sylvester | 13-FEB-19 | CA | No | | | No | | 24 | 2 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 9/24/2018 | 23-APR-19 | Awarded | | $0 | $3,630 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011800035 | Debra M McCulloch Esq. | 28-NOV-18 | MI | No | | | No | In-Person | 102 | 124 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800035 | Liana Colon-Valentin Esq. | 04-JAN-19 | FL | Yes | Carlos Romero | Post & Romero | No | | 0 | 10 |
| The Rose Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/24/2018 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011800035 | Joan Parker | 31-OCT-18 | PA | Yes | James Greco | Cognetti & Cimini | No | | 0 | 4 |
| U-Haul Co of Massachusetts and Ohio | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/24/2018 | 24-SEP-19 | Dismissed on the Merits | | $150,842 | $440 | 0% | 100% | | | | | | 011800035 | Bette J Roth Esq. | 18-OCT-18 | MA | Yes | Lawrence Casey | Davis, Malm & D'Agostine, P.C. | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2018 | 12-JUL-19 | Dismissed on the Merits | | $22,000 | $1,250 | 0% | 100% | | | Other | | | 011800035 | Richard R Mainland Esq. | 12-DEC-18 | CA | No | | | No | | 1 | 2475 |
| Zywave, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/24/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | $0 | | $870 | 0% | 100% | | | | | | 011800035 | David E Jarvis Esq. | 19-OCT-18 | WI | Yes | Michael Cohen | Meissner Tierney Fisher & Nich | No | | 0 | 1 |
| Cabrillo Economic Development Corp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/25/2018 | 21-AUG-20 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | Other | | | 011800035616 | | | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2018 | 03-APR-19 | Administrative | | $0 | $750 | 0% | 100% | | | | | | 011800035 | Irene M Guimera Esq. | 24-JAN-19 | CA | No | | | No | | 5 | 644 |
| Complete Association Management C | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/25/2018 | 21-JUN-19 | Dismissed on the Merits | | $134,166 | $13,090 | 0% | 100% | | | Declaratory judgment | | | 011800035 | Steven J. Kaplan Esq. | 29-OCT-18 | NV | Yes | John Wright | The Wright Law Group, P.C. | No | | 0 | 1 |
| Feinberg Mindel Brandt & Klein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 9/25/2018 | 12-JUN-19 | Withdrawn | $128,724 | | $0 | 0% | 0% | | | | | | 011800035740 | | | CA | No | | | No | | 0 | 23 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/25/2018 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $4,455 | 0% | 100% | | | | | | 011800035 | Steven J. Kaplan Esq. | 22-OCT-18 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 10 | 24 |
| j2 Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/25/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $50,000 | $1,220 | 0% | 100% | | | | | | 011800035 | Frank Cronin Esq. | 20-FEB-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 0 | 2 |
| JCPenney | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/25/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $6,413 | 0% | 100% | | | Other | | | 011800035 | Brian S Harvey Esq. | 02-NOV-18 | VA | Yes | Hailey Render | General Counsel PC | No | | 0 | 2 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035651 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 08-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035611 | | | NY | No | | | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035626 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035621 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035622 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035612 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/25/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035648 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800035705 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 9/25/2018 | 04-FEB-20 | Awarded | | $141,643 | $7,500 | 0% | 100% | $0 | $141,643 | | $0 | $92,690 | 011800035 | Mary Margaret Bush Esq. | 23-JAN-19 | CA | Yes | Patrea Bullock | Law Offices of Patrea R. Bullock | No | In-Person | 2 | 34 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/25/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $25,000 | $5,664 | 0% | 100% | | | Other | | | 011800034 | Pamela L Hemminger Esq. | 13-NOV-18 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 27 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | $44,025 | $44,000 | $2,500 | 0% | 100% | | | | | | 011800035 | Ralph Louis Maccarone Esq. | 04-JAN-19 | MI | Yes | Jan Jeffrey Rubinstein | The Rubinstein Law Firm | No | | 3 | 15 |
| Automobile Club of Missouri | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/26/2018 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,033 | 0% | 100% | | | | | | 011800035 | Hon. Michael A Patterson | 29-MAY-19 | LA | Yes | Charles Stiegler | Stiegler Law Firm LLC | No | | 0 | 1 |
| Casa Building Associates Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/26/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $299,000 | $1,100 | 50% | 50% | | | | | | 011800035 | Amy K Eckman Esq. | 11-JAN-19 | NY | Yes | Adam Cohen | Kane Kessler | No | | 0 | 1 |
| Consumer Portfolio Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/26/2018 | 07-AUG-19 | Settled (including dismissal/consent order) | | $200,000 | $2,665 | 0% | 100% | | | Reinstatement | | | 011800035 | Linda Susan Klibanow Esq. | 26-OCT-18 | CA | Yes | Robert Rogers | Callahan, Rogers & Dzida, LLP | No | | 0 | 40 |
| Same Day Delivery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Business | 9/26/2018 | 14-OCT-21 | Awarded | | $0 | $56,459 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800035 | Hon. John J Harper, J.S.C. (ret.) | 24-OCT-18 | NJ | Yes | Mark Mulick | Mark Mulick, Esq., P.A. | No | Videoconf | 0 | 25 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 0% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 27 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/27/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $93,750 | $1,250 | 0% | 100% | | | | | | 011800035 | Steven B. Kaplan Esq. | 19-DEC-18 | CT | Yes | Edward Taiman | Sabia Taiman, LLC | No | | 1 | 17 |
| BLB Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/27/2018 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $10,500 | 0% | 100% | | | Declaratory judgment | | | 011800036 | Harris E Kershnar Esq. | 21-DEC-18 | DC | Yes | R. Joseph Barton | Block and Leviton LLP | No | | 1 | 2 |
| BLB Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/27/2018 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $10,500 | 0% | 0% | | | Declaratory judgment | | | 011800036 | Harris E Kershnar Esq. | 21-DEC-18 | DC | Yes | R. Joseph Barton | Block and Leviton LLP | No | | 1 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 0% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 100% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $174,000 | $1,250 | 0% | 100% | | | | | | 011800036 | John D Hendricks Esq. | 03-DEC-18 | IL | Yes | Adam Hill | Krohn & Moss, Ltd. | No | | 0 | 16 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $108 | $0 | 0% | 0% | | | | | | 011800035 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $507 | $0 | 0% | 0% | | | | | | 011800035 | Michael A. Abel Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 01-JUN-20 | Settled (including dismissal/consent order) | $0 | $28 | $0 | 0% | 0% | | | | | | 011800035986 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 02-JAN-20 | Withdrawn | $0 | $1,051 | $0 | 0% | 0% | | | | | | 011800035983 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2018 | 02-JAN-20 | Withdrawn | $0 | $14,000 | $0 | 0% | 0% | | | | | | 011800035985 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/27/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800035952 | | | AZ | No | | | No | | 0 | 14 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/27/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | Other | | | 011800035 | David T Ball Esq. | 09-NOV-18 | OH | Yes | Samuel Schlein | Marshall and Forman, LLC | No | | 2 | 18 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 0% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 29 |
| Northrop Grumman Systems Corpora | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 9/27/2018 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $26,922 | 0% | 100% | | | | | | 011800036 | Gary S Salzman Esq. | 05-NOV-18 | FL | Yes | Nathan McCoy | Wilson McCoy, PA | No | | 0 | 4 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800035995 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036035 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036003 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036027 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036030 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036036 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/27/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036029 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 0% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 10 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $80,132 | $725 | 0% | 0% | | | | | | 011800036 | Brenda K Orrison Esq. | 14-MAY-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 17 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/27/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036 | Lee Kanon Alpert Esq. | 21-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/27/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011800036 | Lori B. Sanford Esq. | 04-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/27/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036 | Ray E. Gallo Esq. | 10-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2018 | 20-MAY-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011800036071 | | | PA | No | | | No | | 6 | 116 |
| Treeium, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | $14,200 | $50,000 | $0 | 0% | 0% | | | | | | 011800036 | Carol Kingsley Esq. | 19-NOV-18 | CA | Yes | Erik Faussner | Bledsoe, Diestel, Treppa & Crar | No | | 3 | 20 |
| Advantage Sales & Marketing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/28/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036 | Eve H Wagner Esq. | 08-NOV-18 | CA | Yes | Amir Nayebdadash | Protection Law Group, LLP | No | | 0 | 3 |
| Sunoco GP LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee/Business | 9/28/2018 | 29-APR-21 | Awarded | | $0 | $41,343 | 0% | 100% | $0 | $156,501 | Other | $0 | $5,360 | 011800036 | Hon. Matthew J Sweeney III | 06-NOV-18 | TN | Yes | Donna Mikel | Mikel & Hamill PLLC | No | In-Person | 0 | 1 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $9,300 | $1,250 | 0% | 0% | | | Recission | | | 011800036 | John R Gamm Esq. | 07-NOV-18 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 49 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2018 | 24-FEB-22 | Settled (including dismissal/consent order) | $40,049 | $40,049 | $1,680 | 0% | 100% | | | | | | 011800036 | Denise Morris Hammond Esq. | 02-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Conns Credit Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 14-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 011800036 | Franklin J Smith Esq. | 26-OCT-18 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 2 |
| Kyoto Sushi, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 9/28/2018 | 27-APR-20 | Awarded | | $762,446 | $30,950 | 0% | 100% | $0 | $156,794 | | $0 | $0 | 011800036 | Geri S Krauss Esq. | 06-DEC-18 | NY | Yes | John Troy | Troy Law, PLLC | No | In-Person | 1 | 1 |
| Dunhill Homes DFW, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/28/2018 | 18-NOV-19 | Awarded | | $44,275 | $1,250 | 0% | 100% | $0 | $44,275 | | $0 | $37,500 | 011800036 | Paulo Flores Esq. | 15-NOV-18 | TX | Yes | Melissa Kingston | Friedman & Feiger, LLP | No | In-Person | 0 | 1 |
| Beauty Express Salons, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 9/28/2018 | 09-SEP-19 | Awarded | | $0 | $9,086 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800036 | Keith A Ashmus Esq. | 16-NOV-18 | OH | No | | | No | In-Person | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 9/28/2018 | 25-OCT-21 | Awarded | | $11,960 | $14,563 | 0% | 100% | $0 | $11,960 | | $0 | $71,691 | 011800036 | Danielle L Hargrove | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| Estherville Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/28/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036173 | | | IA | Yes | Paige Fiedler | Fiedler Law Firm, P.L.C. | No | | 1 | 1 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 12-APR-19 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011800036 | Samantha D Boge | 13-NOV-18 | FL | Yes | Scott Stamatakis | Stamatakis + Thalji + Bonanno | No | | 1 | 53 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/28/2018 | 02-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011800036 | Hon. James J. Rashid | 07-NOV-18 | MI | Yes | James Baker | Sterling Attorneys at Law, PC | No | | 9 | 7 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 9/28/2018 | 07-APR-21 | Settled (including dismissal/consent order) | | $50,000 | $7,350 | 0% | 100% | | | | | | 011800036 | Linda Mealey-Lohmann Esq. | 13-NOV-18 | MN | Yes | Martin Ho | Stingley & Ho | No | | 2 | 43 |
| Hartford Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $9,300 | $1,250 | 0% | 100% | | | Recission | | | 011800036 | John R Gamm Esq. | 07-NOV-18 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/28/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036 | Anthony F Pantoni Esq. | 09-NOV-18 | CA | Yes | Matthew Dente | Dente Law, P.C. | No | | 0 | 111 |
| Hidden Valley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/28/2018 | 07-MAY-19 | Awarded | | $103,836 | $15,127 | 0% | 100% | $0 | $86,270 | | $0 | $0 | 011800036 | David K. Taylor Esq. | 23-OCT-18 | TN | Yes | Timothy Nichols | Law Office of Timothy H. Nicho | No | In-Person | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036210 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036278 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036281 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036283 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036219 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036268 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | $5,713 | $0 | $0 | 0% | 0% | | | Other | | | 011800036248 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800036274 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036259 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036221 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036212 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036217 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036216 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036218 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036273 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036249 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800036215 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 12-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800036280 | | | NJ | No | | | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2018 | 12-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800036276 | | | WV | No | | | No | | 1 | 1350 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/28/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011800036 | Paul W. Berning Esq. | 22-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Universal Protection Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/28/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $495 | 0% | 100% | | | Other | | | 011800036 | Eric M Epstein Esq. | 30-OCT-18 | CA | Yes | Amir Nayebdadash | Protection Law Group, LLP | No | | 0 | 1 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/29/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 011800036 | William H Lemons Esq. | 23-OCT-18 | TX | Yes | William Hommel | Hommel Law Firm | No | | 1 | 1146 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/1/2018 | 02-NOV-20 | Dismissed on the Merits | | $0 | $10,615 | 0% | 100% | | | Other | | | 011800036 | Chester E Kasiborski Esq. | 05-NOV-18 | MI | Yes | Nanette Cortese | The Cortese Law Firm, PLC | No | | 0 | 17 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 10/1/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | | $50,000 | $2,146 | 0% | 100% | | | Other | | | 011800036 | Christine A Page Esq. | 17-JAN-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 5 | 644 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | $7,155 | $85,000 | $1,250 | 0% | 100% | | | | | | 011800036 | J. Rudy Martin | 26-OCT-18 | WV | Yes | Brian Blickenstaff | Turner & Johns, PLLC | No | | 3 | 189 |
| Fair Oaks Estates, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/1/2018 | 25-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $5,100 | 0% | 100% | | | | | | 011800036 | Carolyn G. Burnette Esq. | 24-JAN-19 | CA | Yes | Matthew Eason | Eason & Tambornini, A Law Co | No | | 0 | 1 |
| Flood Damage Restoration L.L.C. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2018 | 27-MAR-20 | Dismissed on the Merits | | $75,000 | $3,333 | 23% | 39% | | | | | | 011800036 | Richard Fullerton | 08-FEB-19 | FL | Yes | Kenneth Walton | The Walton Law Firm | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/1/2018 | 07-MAY-19 | Awarded | $21,039 | $21,000 | $1,500 | 0% | 100% | $21,039 | $0 | Declarator | $0 | $0 | 011800036 | Ralph Louis Maccarone Esq. | 18-DEC-18 | MI | No | | | Yes | | 0 | 85 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/1/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 011800036 | Charles Pereyra-Suarez Esq. | 26-OCT-18 | CA | Yes | Steven Spencer | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/1/2018 | 23-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011800036 | Russell D. Cook Esq. | 07-NOV-18 | CA | Yes | Kevin Sharp | Law Offices of Mark S. Nelson | No | | 2 | 2697 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/1/2018 | 23-JAN-20 | Settled (including dismissal/consent order) | | $45,000 | $3,750 | 0% | 100% | | | | | | 011800036 | Judith B. Greene Esq. | 12-DEC-18 | FL | Yes | Allan Reiss | Levine & Partners, PA | No | | 0 | 26 |
| GE Aviation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | Business | 10/1/2018 | 08-AUG-19 | Awarded | | $0 | $14,544 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800036 | Daniel M. Klein Esq. | 24-OCT-18 | AL | No | | | No | In-Person | 47 | 18 |
| MJM Contracting, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2018 | 27-MAR-20 | Dismissed on the Merits | $13,551 | $75,000 | $3,333 | 23% | 39% | | | | | | 011800036 | Richard Fullerton | 08-FEB-19 | FL | Yes | Kenneth Walton | The Walton Law Firm | No | | 0 | 3 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/1/2018 | 16-SEP-19 | Awarded | $4,987 | $126,043 | $7,800 | 0% | 100% | $4,987 | $108,140 | | $0 | $28,870 | 011800036 | Bernard W Dorsey Esq. | 13-FEB-19 | KS | Yes | Jerry Rank | The Law Office of Jerry D. Rank | No | In-Person | 0 | 0 |
| Paralyzed Veterans of America | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $189,000 | $1,000 | 0% | 100% | | | | | | 011800036 | Michael J Schrier Esq. | 20-NOV-18 | DC | Yes | Kenneth Chase | Chase Law, LLC | No | | 0 | 4 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036438 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036386 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036381 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036378 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036442 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036444 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036428 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036440 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036376 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036385 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036435 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036383 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036433 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036430 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036382 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036431 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036436 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011800036417 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036437 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036379 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036375 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Placentia-Linda Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/1/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | Other | | | 011800036 | Hon. Steven M. Vartabedian | 31-OCT-18 | CA | Yes | Daniel Stevens | Stevens & McMillan | No | | 0 | 7 |
| Rollins, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/1/2018 | 25-JUN-21 | Settled (including dismissal/consent order) | | $0 | $33,180 | 0% | 100% | | | | | | | 011800036 | Joseph P Scully Esq.; Michael R. Diliberto Es | 13-NOV-18 | CA | Yes | Nick Rosenthal | Diversity Law Group, P.C. | No | | 0 | 7 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/1/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036486 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 23-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036493 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036478 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036484 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036496 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/1/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011800036491 | | | CA | Yes | Ari Moss | Moss Bollinger LLP | No | | 0 | 26 |
| The National Deaf Academy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/1/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $265,000 | $9,492 | 0% | 100% | | | | Other | | | 011800036 | Gary S Salzman Esq. | 29-OCT-18 | FL | Yes | Christopher Pace | Jill S. Schwartz & Associates, P. | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 10/1/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $800,000 | $1,500 | 0% | 100% | | | | | | | 011800036 | Robert M Hirsch Esq. | 29-OCT-18 | CA | No | | | No | | 15 | 511 |
| ACAC, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2018 | 29-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800036 | Charles R. Holton Esq. | 12-DEC-18 | NC | Yes | Jeffrey Peraldo | Brown, Faucher, Peraldo & Ber | No | | 0 | 3 |
| Aryzta, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/2/2018 | 22-SEP-20 | Settled (including dismissal/consent order) | | $1,200,000 | $1,677 | 0% | 100% | | | | Other | | | 011800036 | Hon. Francis J Orlando | 09-NOV-18 | NY | Yes | Erica Shnayder | Phillips & Associates, LLP | No | | 0 | 3 |
| Consumer Portfolio Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/2/2018 | 15-AUG-20 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | | 011800036 | Michael Maroko Esq. | 30-OCT-18 | CA | No | | | No | | 0 | 40 |
| H. Gary Frank Architects | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2018 | 28-MAY-19 | Settled (including dismissal/consent order) | $11,155 | $299,822 | $4,209 | 50% | 50% | | | | | | | 011800036 | Robert J Harris Esq. | 06-NOV-18 | IL | Yes | Tom Vickers | Masini, Vickers & Hadsell, P.C. | No | | 0 | 1 |
| IFAM Capital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $85,760 | $1,250 | 0% | 100% | | | | | | | 011800036 | Hon. Joseph M. Cox | 05-NOV-18 | TX | Yes | Richard Lewins | Lewins Law | No | | 0 | 2 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $116,321 | $1,263 | 0% | 100% | | | | | | | 011800036 | Hon. Michael A Patterson | 11-FEB-19 | LA | Yes | John McKay | McKay Law Firm | No | | 5 | 119 |
| Menard, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/2/2018 | 15-JUL-19 | Awarded | | $44,350 | $2,500 | 0% | 100% | $0 | $9,665 | | | $0 | $0 | 011800036 | Thomas Paul Laffey Esq. | 27-NOV-18 | MO | Yes | Scott Robbins | Kennedy, Kennedy, Robbins & | No | In-Person | 2 | 59 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2018 | 12-APR-19 | Settled (including dismissal/consent order) | $4,946 | $5,000 | $1,250 | 0% | 100% | | | | | | | 011800036 | Roy L De Barbieri, Esq., Coll.Arb., | 19-NOV-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Border Building Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2018 | 23-DEC-19 | Withdrawn | | $74,000 | $0 | 0% | 0% | | | | | | | 011800036 | Gary W. Javore Esq. | 24-OCT-18 | TX | Yes | Michael Blanchard | Butcher & Blanchard, LLP | No | | 0 | 1 |
| Cherokee Rock, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 0% | | | | Other | | | 011800036 | Hon. Susan S Soussan | 16-NOV-18 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Eco-Stim Energy Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,915 | 0% | 100% | | | | Other | | | 011800036 | Carla Cotropia Esq. | 20-NOV-18 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Eco-Stim Energy Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 23-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800036 | Carla Cotropia Esq. | 08-FEB-19 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Islands Restaurants | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/3/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011800036 | Nelson Lawrence Atkins Esq. | 27-NOV-18 | CA | Yes | Steven Nimoy | Soltman, Levitt, Flaherty & Wa | No | | 0 | 1 |
| Ocelot Engineering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 10/3/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $200,000 | $8,690 | 0% | 100% | | | | | | | 011800036 | Carla D Barboza Esq. | 12-DEC-18 | CA | Yes | Matthew Bradford | Robinson Bradford, LLP | No | | 0 | 2 |
| Platinum Homes, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/3/2018 | 26-JUL-19 | Awarded | | $0 | $9,150 | 0% | 100% | $0 | $13,850 | | | $0 | $6,500 | 021800026 | Hon. Richard W McKenzie | 30-NOV-18 | MS | Yes | Charles Miller | Miller and Miller | No | In-Person | 1 | 2 |
| Quality Homes of McComb, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/3/2018 | 26-JUL-19 | Awarded | | $0 | $9,150 | 0% | 0% | $0 | $13,850 | | | $0 | $6,500 | 021800026 | Hon. Richard W McKenzie | 30-NOV-18 | MS | Yes | Charles Miller | Miller and Miller | No | In-Person | 1 | 2 |
| Questco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 01-MAY-19 | Settled (including dismissal/consent order) | | $0 | $2,915 | 0% | 0% | | | | Other | | | 011800036 | Carla Cotropia Esq. | 20-NOV-18 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Questco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 23-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800036 | Carla Cotropia Esq. | 08-FEB-19 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Questco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/3/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | Other | | | 011800036 | Hon. Susan S Soussan | 16-NOV-18 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800036767 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| The Rehabilitation Center of Orange C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/3/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $0 | $10,660 | 0% | 100% | | | | Other | | | 011800036 | Joseph P Scully Esq. | 06-NOV-18 | CA | Yes | Scott Houtz | Makarem & Associates, APLC | No | In-Person | 0 | 1 |
| WOF LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/3/2018 | 08-JUL-19 | Awarded | | $70,000 | $1,250 | 50% | 50% | $0 | $20,750 | | | $0 | $0 | 011800036 | William J Bender Esq. | 15-MAR-19 | WA | No | | | No | In-Person | 0 | 1 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 17-APR-19 | Administrative | | $70,005 | $0 | 0% | 0% | | | | | | | 011800036 | Frank E Riggs, Jr. Esq. | 18-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 27 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $70,005 | $1,920 | 0% | 0% | | | | | | | 011900007 | Frank E Riggs, Jr. Esq. | 09-JUL-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 27 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/4/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,201 | 0% | 100% | | | | Other | | | 011800037 | Claude Dawson Ames Esq. | 28-NOV-18 | CA | Yes | Mark Avila | Avila & Shaddow | No | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2018 | 23-APR-19 | Settled (including dismissal/consent order) | $23,011 | $16,082 | $2,500 | 0% | 100% | | | Other | | | | 011800036 | Hon. John Thomas Wooldridge | 29-OCT-18 | TX | Yes | Elizabeth Taylor | Stringfellow Taylor & Associate | No | | 0 | 40 |
| Arizona State Trailer Sales, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $70,000 | $2,000 | 0% | 100% | | | | Recission | | | 011800037 | Yvonne R Hunter Esq. | 17-DEC-18 | AZ | Yes | Frank Mead | Lorona \| Mead, PLC | No | | 0 | 2 |
| Blue Lightning Painting, Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 17-APR-19 | Administrative | | $70,005 | $0 | 0% | 0% | | | | | | | 011800036 | Frank E Riggs, Jr. Esq. | 18-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 3 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 17-APR-19 | Administrative | | $70,005 | $0 | 0% | 0% | | | | | | | 011800036 | Frank E Riggs, Jr. Esq. | 18-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $70,005 | $1,920 | 0% | 0% | | | | | | | 011900007 | Frank E Riggs, Jr. Esq. | 09-JUL-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 17-APR-19 | Administrative | $70,005 | $70,005 | $0 | 0% | 0% | | | | | | | 011800036 | Frank E Riggs, Jr. Esq. | 18-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | $70,005 | $70,005 | $1,920 | 0% | 100% | | | | | | | 011900007 | Frank E Riggs, Jr. Esq. | 09-JUL-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Credit Acceptance Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/4/2018 | 31-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $3,988 | 0% | 100% | | | | Declaratory judgment | | | 011800036 | Cameron J. Evans Esq. | 11-FEB-19 | MI | Yes | Charlotte Croson | Nacht & Roumel, PC | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/4/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011800036895 | | | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 2 | 18 |
| Lennar | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/4/2018 | 10-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037074 | | | NV | No | | | No | | 1 | 1 |
| Michael Perry Building Company, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/4/2018 | 10-JUN-19 | Awarded | $72,000 | | $1,250 | 50% | 50% | $56,433 | $0 | | | $0 | $0 | 011800037 | James J Cole | 30-OCT-18 | MI | No | | | No | In-Person | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2018 | 15-JUL-19 | Dismissed on the Merits | | $12,500 | $2,500 | 0% | 100% | | | | | | | 011800036 | Allan Weiss | 15-NOV-18 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | In-Person | 0 | 22 |
| National Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/4/2018 | 30-JUL-19 | Awarded | $28,000 | | $2,500 | 0% | 100% | $0 | $453 | | | $0 | $0 | 011800036 | Patricia Horan Latham Esq. | 20-FEB-19 | MD | No | | | No | In-Person | 0 | 1 |
| Oath, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2018 | 26-JUL-19 | Dismissed on the Merits | | $1,115 | $2,500 | 0% | 100% | | | | Other | | | 011800037 | Sasha Susan Philip Esq. | 14-FEB-19 | WA | No | | | No | | 0 | 3 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036973 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036971 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037002 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037000 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037026 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800036999 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037001 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Progressive Leasing, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2018 | 24-MAY-19 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 011800037 | R. Jeffrey Stull Esq. | 04-FEB-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 8 |
| St. Elizabeth Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 10/4/2018 | 20-JUN-19 | Awarded | | $0 | $5,304 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800036 | Steven Vincent Modica Esq. | 08-JAN-19 | NY | Yes | Mark Chieco | Passalacqua & Associates, LLC | No | In-Person | 0 | 52 |
| Trinity Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 17-APR-19 | Administrative | | $70,005 | $0 | 0% | 0% | | | | | | | 011800036 | Frank E Riggs, Jr. Esq. | 18-DEC-18 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 4 |
| Trinity Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $70,005 | $1,920 | 0% | 0% | | | | | | | 011900007 | Frank E Riggs, Jr. Esq. | 09-JUL-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 4 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2018 | 31-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 011800036 | Jay R. Davis Esq. | 30-OCT-18 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2018 | 02-JAN-20 | Settled (including dismissal/consent order) | $21,857 | $1,000,000 | $1,250 | 0% | 100% | | | Other | | | | 011800036 | Hon. James R Eyler (Ret.) | 27-NOV-18 | IN | Yes | Syed Ali Saeed | Saeed & Little, LLP | No | | 1 | 2475 |
| Acosta Military Sales, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 06-JUL-20 | Settled (including dismissal/consent order) | | $0 | $5,040 | 0% | 100% | | | | Reinstatement | | | 011800037 | Patricia Horan Latham Esq. | 30-JAN-19 | VA | No | | | No | | 1 | 1 |
| Amazon.com | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 10/5/2018 | 14-JUL-20 | Settled (including dismissal/consent order) | | | $9,730 | 29% | 71% | | | | | | | 011800037 | Hon. John J Harper, J.S.C. (ret.) | 14-JAN-19 | NY | Yes | Alan Gallanty | Barton LLP | No | | 4 | 174 |
| Amazon.com | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/5/2018 | 14-JUL-20 | Settled (including dismissal/consent order) | | $0 | $9,730 | 0% | 71% | | | | | | | 011800037 | Hon. John J Harper, J.S.C. (ret.) | 14-JAN-19 | NY | Yes | John Troy | Troy Law, PLLC | No | | 4 | 174 |
| Amazon.com | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/5/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $0 | $7,260 | 0% | 13% | | | | | | | 011800043 | Jed Marcus Esq. | 14-JAN-19 | NY | Yes | John Troy | Troy Law, PLLC | No | | 4 | 174 |
| Avenues Motor Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/5/2018 | 06-JAN-20 | Awarded | | $33,000 | $7,500 | 50% | 50% | $0 | $0 | | | $0 | $0 | 021700063 | Hon. John T. Bryan; Joan Stearns Johnsen Es | 07-MAY-19 | FL | Yes | Raymond Ingalsbe | Raymond G. Ingalsbe, PA | No | In-Person | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2018 | 19-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $2,500 | 0% | 100% | | | | | | | 011800037 | Hon. Charles Barr | 20-NOV-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 6 | 673 |
| Client Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/5/2018 | 31-AUG-20 | Settled (including dismissal/consent order) | | $0 | $909 | 0% | 100% | | | | Other | | | 011800037 | Robert D. Litz | 08-APR-19 | MO | Yes | Lawrence Kaplan | Kaplan Associates, LLC | No | | 0 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2018 | 10-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800037 | Hon. Richard D Rosenbloom | 15-NOV-18 | NY | Yes | Kenneth Hiller | Law Offices of Kenneth Hiller, F | No | | 3 | 189 |
| Despatch of Southampton Moving & S | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2018 | 30-APR-19 | Settled (including dismissal/consent order) | | $70,095 | $2,750 | 0% | 100% | | | | | | | 011800037 | Erica B. Garay Esq. | 13-DEC-18 | NY | Yes | Adam Grossman | Law Office of Adam B. Grossma | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/5/2018 | 18-JUL-19 | Awarded | | $25,000 | $3,750 | 0% | 100% | $0 | $25,000 | | Recission | $0 | $0 | 011800037 | Hon. Dale A Crawford | 26-DEC-18 | OH | No | | | No | In-Person | 0 | 467 |
| Gurnick Academy of Medical Arts | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/5/2018 | 19-MAR-24 | Withdrawn | $800,000 | | $1,250 | 0% | 100% | | | Other | | | | 011800037 | Hiro N. Aragaki, FCIarb Esq. | 20-FEB-19 | CA | Yes | Joshua Watson | Arnold Law Firm | No | | 0 | 4 |
| Hotels Unlimited, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 10/5/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $125,000 | $0 | 0% | 0% | | | | | | | 011800037235 | | | NJ | Yes | Richard Shaklee | McLaughlin Stauffer & Shaklee, | No | | 0 | 1 |
| JP Morgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/5/2018 | 18-MAR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $23,280 | 0% | 100% | | | | Other | | | 011800037 | Hon. Oliver W. Wanger | 30-OCT-18 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 10/5/2018 | 20-MAY-21 | Awarded | | $0 | $8,850 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | David E Jarvis Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconfe | 0 | 30 |
| Monetary Management of California, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2018 | 09-OCT-19 | Settled (including dismissal/consent order) | $0 | $450,000 | $7,000 | 0% | 100% | | | Other | | | | 011800037 | Suzanne M. Alves Esq. | 25-APR-19 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | Conferenc | 0 | 3 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/5/2018 | 23-AUG-19 | Settled (including dismissal/consent order) | | $120,000 | $3,040 | 0% | 100% | | | | Other | | | 011800037 | Hon. Anne Ashby | 13-DEC-18 | TX | Yes | Marshay Howard | Howard & Associates | No | | 0 | 24 |
| NONE | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/5/2018 | 19-MAR-24 | Withdrawn | | | $1,250 | 0% | 0% | | | | | | | 011800037 | Hiro N. Aragaki, FCIarb Esq. | 20-FEB-19 | CA | Yes | Joshua Watson | Arnold Law Firm | No | | 0 | 0 |
| Oracle America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/5/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,425 | 0% | 100% | | | | Other | | | 011800037 | Brian S Harvey Esq. | 16-NOV-18 | DC | Yes | Debra Soltis | Kiyonaga & Soltis, P.C. | No | | 2 | 19 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037193 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037162 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037161 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037160 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037163 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037154 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/5/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037164 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Pitman's Custom Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2018 | 23-OCT-20 | Awarded | | $403,999 | $13,386 | 0% | 100% | $0 | $77,430 | | | $0 | $0 | 011800037 | Anthony B Zebouni Esq. | 22-JAN-19 | FL | Yes | Halley Stephens | Stephens Law, LLC | No | Videoconfe | 0 | 1 |
| Packers Sanitation Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 10/5/2018 | 13-FEB-20 | Awarded | | $1,400,000 | $12,423 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | Joseph M Gagliardo Esq. | 04-DEC-18 | IA | Yes | Anthony Bribriesco | Bribriesco Law Firm | No | In-Person | 0 | 4 |
| SOS Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/5/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $0 | $7,260 | 0% | 87% | | | | | | | 011800043 | Jed Marcus Esq. | 14-JAN-19 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 2 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037236 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037245 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037241 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037242 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037243 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037246 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037240 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037237 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| Tesher Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $415,675 | $1,470 | 50% | 50% | | | | | | | 011800037 | Lee A. Weintraub Esq. | 07-NOV-18 | NJ | Yes | N. Ari Weisbrot | Law Office of N. Ari Weisbrot L | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/5/2018 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037 | Lee Kanon Alpert Esq. | 03-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/5/2018 | 05-OCT-20 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | | | | 011800037 | Russell D. Cook Esq. | 07-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/5/2018 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037 | Summer L Nastich Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 10/5/2018 | 29-JAN-20 | Awarded | | $20,000 | $5,000 | 0% | 100% | $0 | $20,000 | | | $0 | $9,518 | 011800037 | Jonathan W Biddle Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 10/5/2018 | 18-JUN-19 | Awarded | | $28,000,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | Bruce W. Bennett, Esq., CPA | 06-FEB-19 | GA | No | | | Yes | | 0 | 27 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2018 | 24-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800037 | Russell D. Cook Esq. | 07-FEB-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 0 | 8 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer/Business | 10/8/2018 | 11-NOV-19 | Awarded | | $3,000,000 | $16,230 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | Alan R. Jampol Esq. | 18-DEC-18 | CA | Yes | Michael Mogan | Law Office of Michael Mogan, I | No | Conferenc | 2 | 585 |
| Austin Industrial Specialty Services, In | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/8/2018 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | Other | | | 011800037 | Hon. Thomas W Steptoe | 13-NOV-18 | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 0 | 1 |
| Easy Driving School, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 10/8/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | | $20,000 | $4,284 | 0% | 100% | | | | Other | | | 011800037 | Dwight L. Armstrong Esq. | 26-NOV-18 | CA | Yes | Matthew Berliner | Fortis LLP | No | | 0 | 1 |
| Credential Check Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 10/8/2018 | 01-JUL-19 | Awarded | $5,518 | | $3,932 | 0% | 100% | $5,517 | $0 | | | $11,592 | $0 | 011800037 | Debra M McCulloch Esq. | 12-DEC-18 | MI | Yes | Marie Garian | Garian & Garian | No | | 0 | 1 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/8/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $4,583 | 0% | 100% | | | | | | | 011800037 | John J Balitis Esq. | 08-JUL-19 | AZ | No | | | No | | 0 | 14 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/8/2018 | 16-OCT-20 | Awarded | $81,193 | $169,188 | $7,500 | 100% | 50% | $0 | $72,280 | | | $0 | $0 | 011800037 | Robert T Lawless Esq. | 30-OCT-18 | NJ | Yes | John Underwood | Underwood & Micklin, LLC | No | In-Person | 0 | 0 |
| Qwest Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/8/2018 | 02-APR-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | David William Casey Esq. | 06-DEC-18 | OR | No | | | No | | 0 | 4 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037283 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037275 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037277 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037276 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037282 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037299 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037292 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037289 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037278 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037290 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037295 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037287 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037281 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/8/2018 | 30-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $24,955 | 0% | 100% | | | | Other | | | 011800037 | Gregory A Post Esq. | 26-NOV-18 | CA | Yes | David Simpson | Workplace Rights Law Group, L | No | In-Person | 0 | 19 |
| WIS IVS, LLC | Business | AAA Clause | Employer Promulgated Emp | Textile/Apparel | | --- | 10/8/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | $75,001 | | $4,680 | 0% | 100% | | | | | | | 011800037 | Dinita Leanne James Esq. | 01-NOV-18 | AZ | Yes | Andrew Ashworth | Gabriel & Ashworth, P.L.L.C | No | | 5 | 15 |
| Aetna | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 10/9/2018 | 22-JAN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 011800037494 | | | LA | No | | | No | | 0 | 2 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/9/2018 | 15-MAY-19 | Awarded | | $37,584 | $2,500 | 0% | 100% | $38,000 | $0 | | | $0 | $0 | 011800037 | Steven A Harr Esq. | 10-DEC-18 | TX | Yes | Robert Clark | Eddleman & Clark | No | In-Person | 13 | 140 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/9/2018 | 02-AUG-19 | Dismissed on the Merits | | $0 | $840 | 0% | 100% | | | | Other | | | 021700066 | Alfred G Feliu Esq. | 03-DEC-18 | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 8 | 143 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/9/2018 | 02-AUG-19 | Dismissed on the Merits | | $0 | $840 | 0% | 100% | | | | Other | | | 021700066 | Alfred G Feliu Esq. | 03-DEC-18 | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 8 | 143 |
| DAMA Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/9/2018 | 24-APR-19 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $74,999 | | | $0 | $7,290 | 011800037 | Ira M Schulman Esq. | 26-FEB-19 | NY | Yes | Joshua Lockamy | Law Offices of Joshua Lockamy | No | Conferenc | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $415,500 | $1,250 | 0% | 100% | | | | | | | 011800037 | Steve A. Miller Esq. | 27-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 2 | 177 |
| Eaglemark Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $2,000 | 0% | 50% | | | | | | | 011800037 | Hon. Thomas Peter Nugent | 19-DEC-18 | CA | Yes | Sharon Glassey | Glassey/Smith | No | | 0 | 8 |
| Frontier Custom Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2018 | 30-MAR-20 | Administrative | | $285,000 | $0 | 0% | 0% | | | | | | | 011800037419 | | | TX | Yes | Zak Presley | Lovein Ribman, PC | No | | 6 | 4 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | $0 | $150 | $750 | 0% | 100% | | | | | | | 011800037 | Richard R Mainland Esq. | 06-AUG-19 | CA | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $252 | $0 | 0% | 0% | | | | | | | 011800037 | Patricia A Nolan Esq. | 10-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $1,589 | $0 | 0% | 0% | | | | | | | 011800037437 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | $0 | $895 | $0 | 0% | 0% | | | | | | | 011800037432 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 02-JAN-20 | Withdrawn | $0 | $569 | $0 | 0% | 0% | | | | | | | 011800037435 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Remodeling and Beyond | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/9/2018 | 20-MAY-19 | Awarded | | $70,000 | $1,250 | 100% | 100% | $0 | $70,000 | | | $0 | $0 | 011800037 | Stephen Leonard Backus Esq. | 07-DEC-18 | CA | No | | | No | In-Person | 1 | 1 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/9/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | 011800037 | Hon. Peggy Foley Jones | 05-NOV-18 | OH | Yes | Katherine Macek | Wasserman, Bryan, Landry & H | No | | 0 | 9 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 06-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $360 | 0% | 100% | | | | | | | 011800037 | Christopher M. Shulman Esq. | 27-MAR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $1,140 | 0% | 100% | | | | | | | 011800037 | D. Andrew Byrne Esq. | 27-MAR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 30-JUN-20 | Settled (including dismissal/consent order) | | $25,000 | $946 | 0% | 100% | | | | | | | 011800037 | Gary S Salzman Esq. | 27-MAR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $2,150 | 0% | 100% | | | | | | | 011800037 | Hon. Ellen L Leesfield | 17-JUL-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 14-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $811 | 0% | 100% | | | | | | | 011800037 | John M. Finnigan Esq. | 24-APR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| MC Miami Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/9/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $618 | 0% | 100% | | | | | | | 011800037 | Susan N Eisenberg Esq. | 27-MAR-19 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 7 |
| Mycles Cycles, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $2,000 | 0% | 50% | | | | | | | 011800037 | Hon. Thomas Peter Nugent | 19-DEC-18 | CA | Yes | Sharon Glassey | Glassey/Smith | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2018 | 31-MAY-19 | Awarded | $18,800 | $21,970 | $1,250 | 50% | 50% | $0 | $999 | | | $0 | $0 | 011800037 | James A Greer Esq. | 09-NOV-18 | CA | Yes | Johanna Deleissegues | Deleissegues Law Firm | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/9/2018 | 20-MAY-19 | Awarded | | $70,000 | $1,250 | 100% | 0% | $0 | $70,000 | | | $0 | $0 | 011800037 | Stephen Leonard Backus Esq. | 07-DEC-18 | CA | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/9/2018 | 20-MAY-19 | Awarded | | $70,000 | $1,250 | 100% | 0% | $0 | $70,000 | | | $0 | $0 | 011800037 | Stephen Leonard Backus Esq. | 07-DEC-18 | CA | No | | | No | In-Person | 0 | 0 |
| Ocean Edge Resort Limited Partnershi | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | $0 | $12,300 | $1,250 | 0% | 100% | | | | | | | 011800037 | Hon. Kathleen A McGuire | 21-NOV-18 | NH | Yes | James Laboe | Orr & Reno, PA | No | | 0 | 1 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037487 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037483 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037474 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037472 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037473 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037486 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/9/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037484 | | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Rockwell Collins, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 10/9/2018 | 22-APR-22 | Settled (including dismissal/consent order) | | $9,578,100 | $31,880 | 0% | 100% | | | | | | | 011800037 | Eve H Wagner Esq. | 13-NOV-18 | CA | Yes | David Jafari | Jafari Law Group, Inc. | No | | 0 | 9 |
| Sally Beauty Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/9/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $10,000 | $1,290 | 0% | 100% | | | | | | | 011800037 | D. Andrew Byrne Esq. | 20-NOV-18 | FL | Yes | Bill Berke | Berke Law Firm, PA | No | | 0 | 8 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2018 | 10-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800037396 | | | GA | No | | | No | | 1 | 99 |
| TimberCraft Enterprises, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2018 | 16-JAN-20 | Awarded | $79,041 | $89,763 | $24,608 | 50% | 50% | $79,041 | $89,763 | | | $0 | $0 | 011800037 | William M Beadie Esq. | 03-JUL-19 | MN | Yes | Curtis Smith | Moss & Barnett, PA | No | In-Person | 1 | 1 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 02-JAN-20 | Withdrawn | $0 | $303 | $0 | 0% | 0% | | | | | | | 011800037436 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 04-DEC-19 | Withdrawn | $0 | $300 | $0 | 0% | 0% | | | | | | | 011800037431 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800037 | Marc Alan Fong Esq. | 29-NOV-18 | CA | Yes | John Holman | Law Offices of Michael C. Cohe | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2018 | 02-APR-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800037758 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/10/2018 | 15-MAY-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 | Paul J Burkhart Esq. | 18-DEC-18 | FL | Yes | Scott Holtz | Prestia Holtz PA | No | Conferenc | 1 | 3521 |
| Care.com | Business | AAA Clause | Consumer | Other | | --- | 10/10/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 011800037 | Mr. Frederick E Connelly Esq. | 07-JAN-19 | CA | Yes | Kathryn Stebner | Stebner and Associates | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 29-AUG-19 | Settled (including dismissal/consent order) | | $712,500 | $1,250 | 0% | 100% | | | | | | | 011800037 | Patrick R Westerkamp Esq. | 26-NOV-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 30-SEP-19 | Settled (including dismissal/consent order) | | $45,000 | $3,500 | 0% | 100% | | | | | | | 011800037 | John C Sciaccotta Esq. | 13-NOV-18 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Comcast | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/10/2018 | 20-MAY-19 | Withdrawn | | $2,800,000 | $4,329 | 0% | 100% | | | | Other | | | 011800037 | Daniel J Thompson | 14-JAN-19 | AL | No | | | No | | 1 | 8 |
| Corporate Services Company, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2018 | 16-SEP-19 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | | 011800037 | Marilyn B O'Toole Esq. | 01-FEB-19 | CA | No | | | No | | 4 | 86 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/10/2018 | 05-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,964 | 0% | 100% | | | | Other | | | 011800037 | Dwight L. Armstrong Esq. | 12-NOV-18 | CA | Yes | Daniel Bass | Matern Law Group, PC | No | | 0 | 4 |
| Equity Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | | 011800037 | Frank Abramson Esq. | 28-NOV-18 | MN | Yes | Robert Bauer | Dougherty, Molenda, Solfest, H | No | | 0 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 04-DEC-19 | Withdrawn | $0 | $323 | $0 | 0% | 0% | | | | | | | 011800037626 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 04-DEC-19 | Withdrawn | $0 | $510 | $0 | 0% | 0% | | | | | | | 011800037630 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 12-APR-21 | Withdrawn | $0 | $220 | $0 | 0% | 0% | | | | | | | 011800037633 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 12-APR-21 | Withdrawn | | $174 | $0 | 0% | 0% | | | | | | | 011800037632 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 04-DEC-19 | Withdrawn | $0 | $377 | $0 | 0% | 0% | | | | | | | 011800037627 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Gregg Young Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/10/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $270,000 | $480 | 0% | 100% | | | | Other | | | 011800037 Hon. William Martin Connolly | 30-OCT-18 | NE | Yes | Thomas McCarty | Keating, O'Gara, Nedved & Pet | No | | 0 | 1 |
| H Mart Logistics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 10/10/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $0 | $14,751 | 0% | 100% | | | | Other | | | 011800037 Eric M Epstein Esq. | 26-NOV-18 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 1 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/10/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 011800036 John J Balitis Esq. | 08-JUL-19 | AZ | No | | | No | | 0 | 14 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 10/10/2018 | 10-MAR-20 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $66,817 | | | $0 | $20,000 | 011800037 Marc S Dobin Esq. | 28-DEC-18 | FL | Yes | Richard Jarolem | Traub Lieberman Strauss & Shr | Yes | | 0 | 26 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/10/2018 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037643 | | MI | Yes | Jason Thompson | Sommers Schwartz, PC | No | | 1 | 50 |
| Lennar Georgia Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 021800009750 | | GA | Yes | Tom Pye | Law Offices of Tom Pye, PC | No | | 5 | 6 |
| Pulte Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2018 | 27-SEP-19 | Dismissed on the Merits | | $98,674 | $625 | 50% | 50% | | | | | | | 011800037 Andrew Joseph Natale Esq. | 26-FEB-19 | OH | No | | | No | | 1 | 11 |
| Rainforest Cafe, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/10/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $50,000 | $312 | 0% | 100% | | | | | | | 011800037 Edith N Dinneen Esq. | 14-DEC-18 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 2 |
| Rainforest Cafe, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/10/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $50,000 | $312 | 0% | 100% | | | | | | | 011800037 Edith N Dinneen Esq. | 14-DEC-18 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 03-APR-19 | Dismissed on the Merits | | $315,000 | $2,500 | 0% | 100% | | | | | | | 011800037 Lisa D Taylor Esq. | 09-NOV-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 425 |
| Target.com | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $9,500 | $3,250 | 0% | 100% | | | | | | | 011800037 John W Garman Esq. | 16-NOV-18 | OH | Yes | Alexander Darr | Darr Law LLC | No | In-Person | 0 | 2 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 01-JUN-20 | Settled (including dismissal/consent order) | $0 | $1,000 | $0 | 0% | 0% | | | | | | | 011800037634 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 98 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $91,395 | $1,000 | 0% | 100% | | | | | | | 011800037 Hon. David Baker | 14-JAN-19 | IA | Yes | Christopher Spaulding | Spaulding, Berg & Schmidt, PLC | No | | 1 | 2475 |
| 20th Street Pizza Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/11/2018 | 31-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $500 | 0% | 100% | | | | | | | 011800037 Jeffrey D Pollack Esq. | 05-DEC-18 | NY | Yes | Joshua Androphy | CSM Legal P.C. | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $621,000 | $1,875 | 0% | 100% | | | | Declaratory judgment | | | 011800037 Hon. Raul A Gonzalez | 20-DEC-18 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Baird Homes Corporation | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2018 | 08-APR-19 | Settled (including dismissal/consent order) | $72,750 | $62,000 | $1,050 | 50% | 50% | | | | | | | 011800037 Margie Lynn Loeser Esq. | 06-DEC-18 | KY | Yes | Marcus Carey | Marcus Carey | No | In-Person | 0 | 2 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/11/2018 | 18-JUL-19 | Dismissed on the Merits | | $0 | $3,996 | 0% | 100% | | | | | | | 011800037 James G Derian Esq. | 28-NOV-18 | MI | Yes | Ryan Dobson | Law Office of Daniel Randazzo | No | | 0 | 57 |
| Citigroup Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/11/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $15,000 | $1,292 | 0% | 100% | | | | | | | 011800037 Hon. Melvia B Green | 07-NOV-18 | FL | Yes | Christopher Gray | Florin Gray Bouzas Owens, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 011800037 Chad M. Wold Esq. | 12-DEC-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| Crescent Capital Group LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/11/2018 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | | | | 011800037 Rosemary Angela Townley Esq. | 11-OCT-18 | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | | 0 | 1 |
| Envirocare, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2018 | 24-FEB-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011800037881 | | MD | Yes | Daniel Willard | Law Office of Daniel S. Willard, | No | | 1 | 1 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $537,000 | $1,250 | 0% | 100% | | | | | | | 011800037 Angela Newell Gray Esq. | 28-NOV-18 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 12 |
| Kelly Services, USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/11/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,650 | 0% | 57% | | | | | | | 011800032 Michael Maroko Esq. | 12-APR-19 | CA | Yes | Sevahn Simonian | Yun and Simonian, PC | No | | 0 | 2 |
| L3 Technologies | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/11/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | | 011800037 Hon. Nancy A. Thomas | 19-NOV-18 | TX | Yes | Mary Harokopus | Mary Harokopus, PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2018 | 30-MAR-20 | Administrative | | $58,312 | $0 | 0% | 0% | | | | | | | 011800037849 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Nasco Aircraft Brake, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/11/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,650 | 0% | 43% | | | | | | | 011800032 Michael Maroko Esq. | 12-APR-19 | CA | Yes | Sevahn Simonian | Yun and Simonian, PC | No | | 0 | 1 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037840 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037842 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037831 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037839 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037830 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037829 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Perfume Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/11/2018 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800037834 | | NY | Yes | Steven Moser | Steven J. Moser, PC | No | | 0 | 63 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | $3,362 | $1,000 | $1,250 | 0% | 100% | | | | | | | 011800037 Hon. Robert L Cowles | 30-APR-19 | FL | Yes | Katheryn Hancock | The Hancock Firm, P.A. | No | | 0 | 70 |
| Terra Construction Management, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2018 | 17-JAN-20 | Administrative | $205,001 | | $0 | 0% | 0% | | | | | | | 011800037888 | | FL | Yes | Stevan Pardo | Pardo Jackson Gainsburg, PL | No | | 1 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/11/2018 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,856 | 0% | 100% | | | | | | | 011800037 Gary S Salzman Esq. | 05-NOV-18 | FL | Yes | Gary Costales | Gary A. Costales, PA | No | | 15 | 511 |
| Annino Draper & Moore, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/12/2018 | 10-JUN-22 | Settled (including dismissal/consent order) | | $210,294 | $1,250 | 0% | 100% | | | | | | | 011800038 Paul Peter Nicolai Esq. | 17-DEC-18 | MA | Yes | Kevin Withers | Egan, Flanagan and Cohen, PC | No | | 1 | 2 |
| Auto Cars & Trucks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | RecissionOther | | | 011800037 Carolyn Samiere Esq. | 02-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 4 |
| Bowery Hospitality Associate, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/12/2018 | 26-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | | 011800038 Hon. Shira Scheindlin | 08-MAR-19 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 2 |
| Buckeye Credit Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2018 | 10-JUL-19 | Awarded | | $0 | $15,495 | 50% | 50% | $0 | $0 | | | $0 | $0 | 021800012 J. Timothy Eaton Esq. | 19-DEC-18 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | In-Person | 0 | 3 |
| Car Outlet AC, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2018 | 31-MAY-19 | Administrative | | $25,000 | $1,250 | 0% | 100% | | | | | | | 011800037 Hon. Charles Barr | 03-JAN-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 7 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037927 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037928 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037925 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037911 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037922 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/12/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037926 | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| Collide.com | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/12/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $0 | $962 | 0% | 100% | | | | Other | | | 011800037 Christine A Page Esq. | 08-NOV-18 | CA | Yes | Devon Lyon | Lyon Law, P.C | No | | 0 | 1 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 10/12/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | | $550,000 | $0 | 0% | 0% | | | | | | | 011800037 Hon. Richard D Rosenbloom | 26-NOV-18 | NY | Yes | Hugh Carlin | Gross Shuman, PC | No | | 1 | 46 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/12/2018 | 01-JUN-20 | Settled (including dismissal/consent order) | | $500,000 | $14,150 | 0% | 100% | | | | Other | | | 011800037 Michael H. Leb Esq. | 27-NOV-18 | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 5 | 121 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 10/12/2018 | 30-JUL-20 | Awarded | | $0 | $33,660 | 0% | 100% | $0 | $110 | | | $0 | $6,397 | 011800037 Geoff Weirich Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | In-Person | 0 | 30 |
| Adex Medical Staffing, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 10/12/2018 | 12-AUG-19 | Awarded | $80,880 | | $9,000 | 0% | 100% | $80,880 | $0 | | | $0 | $0 | 011800038 Ronald Kreismann Esq. | 29-NOV-18 | CA | Yes | Richard Grey | Law Office of Richard N. Grey | Yes | | 0 | 12 |
| Kenneth R. Curtis Concrete Constructi | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2018 | 13-MAY-19 | Withdrawn | | $469 | $0 | 0% | 0% | | | | | | | 011800037 Mr. Leslie Steven Marks Esq. | 28-DEC-18 | CA | No | | | No | | 0 | 1 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/12/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $81 | 0% | 100% | | | | | | | 011800038 Joseph M Gagliardo Esq. | 15-NOV-18 | WI | Yes | Timothy Maynard | Hawks Quindel, SC | No | | 0 | 7 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/12/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | | | | | 011800037 William J. (Bill) Holloway Esq. | 15-NOV-18 | WI | Yes | Timothy Maynard | Hawks Quindel, SC | No | | 0 | 7 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/12/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011800037953 | | OK | Yes | Charles Battle | The Battle Law Firm, PLLC | No | | 0 | 346 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/12/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,310 | 0% | 100% | | | | | | | 011800038 Michael J Kopsick Esq. | 26-NOV-18 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | | 6 | 12 |
| Sungrow USA Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Business | 10/12/2018 | 19-FEB-20 | Awarded | | $170,000 | $34,800 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800038 Cynthia L Remmers Esq. | 16-NOV-18 | CA | Yes | Tania Rose | Rose Counsel | No | In-Person | 0 | 2 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/12/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800037 Alan S. Petlak Esq. | 29-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/12/2018 | 01-NOV-19 | Administrative | | $0 | $3,750 | 0% | 100% | | | | | | | 011800037 Celeste Pinto McLain Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/12/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800037 Judy M. Lam Esq. | 20-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conferenc | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 10/12/2018 | 16-OCT-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800037 William J. Tucker Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800037897 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | RecissionOther | | | 011800037 Carolyn Samiere Esq. | 02-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 28 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/12/2018 | 05-DEC-19 | Awarded | $20,000 | $2,500,000 | $6,250 | 0% | 100% | $0 | $0 | Accounting | | $26,843 | $0 | 011800038 Lawrence W Kern Esq. | 05-MAR-19 | AR | No | | | No | In-Person | 0 | 2 |
| Wok 88, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/12/2018 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800038037 | | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 1 |
| CCI Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $26,902 | $523 | 33% | 33% | | | | | | | 011800038 Douglas W Allan Esq. | 10-DEC-19 | CA | Yes | Angela Morgan | Morgan-Logan Law Group | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | $74,999 | $26,902 | $523 | 33% | 33% | | | | | | | 011800038 Douglas W Allan Esq. | 10-DEC-19 | CA | Yes | Angela Morgan | Morgan-Logan Law Group | No | | 5 | 119 |
| Amazon.com | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/15/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $250,000 | $1,209 | 0% | 100% | | | | | | | 011800038 Hon. Francis J Orlando | 08-JAN-19 | NJ | Yes | Harvey Pearlman | Friedman, Kates, Pearlman & F | No | | 1 | 13 |
| C&J Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/15/2018 | 12-SEP-19 | Dismissed on the Merits | | $0 | $4,725 | 0% | 100% | | | | Other | | | 011800038 Hon. Patricia Jean Kerrigan | 28-NOV-18 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 3 |
| Chicago Clearing Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/15/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | $0 | $500,000 | $4,900 | 0% | 100% | | | | | | | 011800038 Marc J. Siegel Esq. | 13-FEB-19 | IL | Yes | William Holmes | The Holmes Law Group, Ltd. | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 09-JAN-20 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800038 Charles G Ehrlich Esq. | 06-AUG-19 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 19-JUN-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 011800038323 | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 18-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038332 | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 23-JAN-20 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | | 011800038 Sabrina Wilkins-Brown Esq. | 14-AUG-19 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 29-JUL-19 | Withdrawn | | $200 | $0 | 0% | 0% | | | | | | | 011800038335 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 18-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038338 | | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 26-DEC-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Glenn J. Waldman Esq. | 08-AUG-19 | FL | No | | | No | Conferenc | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 02-DEC-19 | Awarded | | $83 | $1,500 | 0% | 0% | $0 | $83 | | | $0 | $0 | 011800038 James D Stokes | 08-AUG-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 29-JAN-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Richard H. Vura Esq. | 06-SEP-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 07-FEB-20 | Awarded | | $1,260 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 John J Schrot Esq. | 25-JUL-19 | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 29-JAN-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 William C Turner Esq. | 13-AUG-19 | OR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 20-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Sasha Susan Philip Esq. | 27-SEP-19 | WA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 18-JUN-19 | Withdrawn | | $2,092 | $0 | 0% | 0% | | | | | | | 011800038339 | | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 19-JUN-19 | Withdrawn | | $15 | $0 | 0% | 0% | | | | | | | 011800038333 | | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 19-FEB-20 | Withdrawn | | $2,000 | $1,500 | 0% | 100% | | | | | | | 011800038 Donald J Aho Esq. | 21-AUG-19 | TN | No | | | No | | 5 | 573 |
| Crossmark, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/15/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | | | | | 011800038 Chris Kitchel Esq. | 19-NOV-18 | ID | No | | | No | | 1 | 10 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/15/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 011800038 Mark C Travis Esq. | 15-NOV-18 | TN | Yes | Emily Alcorn | Gilbert McWherter Scott Bobbi | No | | 0 | 2 |
| Drees Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $71,575 | $1,188 | 5% | 89% | | | | | | | 011800038 Mark I. Wachter Esq. | 25-FEB-19 | OH | Yes | Clinton Preslan | Preslan Law, LLC | No | | 0 | 1 |
| Green Bilt Construction, Ltd | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $71,575 | $1,188 | 5% | 0% | | | | | | | 011800038 Mark I. Wachter Esq. | 25-FEB-19 | OH | Yes | Clinton Preslan | Preslan Law, LLC | No | | 0 | 1 |
| HomesPlus Manufactured Housing, LL | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/15/2018 | 23-MAY-19 | Awarded | $42,984 | | $1,050 | 50% | 50% | $13,347 | $0 | | | $0 | $0 | 011800038 Clarence A. "Hap" Martin, III Esq. | 27-NOV-18 | LA | No | | | No | In-Person | 0 | 4 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/15/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $5,785 | 0% | 100% | | | | | | | 011800038 John J Balitis Esq. | 08-JUL-19 | AZ | No | | | No | | 0 | 14 |
| Paramount Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $71,575 | $1,188 | 5% | 5% | | | | | | | 011800038 Mark I. Wachter Esq. | 25-FEB-19 | OH | Yes | Clinton Preslan | Preslan Law, LLC | No | | 0 | 1 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/15/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 011800038 Marc J. Siegel Esq. | 15-NOV-18 | WI | Yes | Timothy Maynard | Hawks Quindel, SC | No | | 0 | 7 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/15/2018 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $11,900 | 0% | 100% | | | | | | | 011800038 T. Andrew Brown Esq. | 26-NOV-18 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | | 6 | 12 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/15/2018 | 21-OCT-19 | Awarded | | $0 | $52,630 | 0% | 100% | $47,742 | $0 | | | $22,000 | $0 | 011800038 Eugene I Farber Esq. | 29-NOV-18 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | In-Person | 6 | 12 |
| SBA Communications Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 10/15/2018 | 12-DEC-19 | Dismissed on the Merits | | $250,000 | $11,300 | 0% | 100% | | | | | | | 011800038 D. Andrew Byrne Esq. | 27-NOV-18 | FL | Yes | Frank Henry | Bluerock Legal, P.A. | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2018 | 09-APR-19 | Withdrawn | | $225,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 011800038 Frank T Becker Esq. | 09-NOV-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 425 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800038 Hon. Myron S Greenberg | 25-APR-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800038239 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/15/2018 | 04-MAR-20 | Settled (including dismissal/consent order) | | $0 | $68,806 | 0% | 100% | | | | | | | 011800038 Harvey C. Berger Esq. | 07-NOV-18 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | In-Person | 15 | 511 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 10/15/2018 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,950,000 | $28,425 | 0% | 100% | | | | | | | 011800038 Hon. James A Steele (Ret.) | 30-NOV-18 | CA | Yes | Hugh Grant | | No | | 0 | 2 |
| Vanderbilt Mortgage and Finance, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 011800038 John T Blankenship Esq. | 25-JAN-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 12 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | $57,092 | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $5,856 | $0 | 0% | 0% | | | | | | | 011800038471 | | NC | No | | | No | | 2 | 1006 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/16/2018 | 14-AUG-19 | Awarded | $3,281 | $0 | $2,500 | 0% | 100% | $3,281 | $0 | | | $0 | $0 | 011800038 Hon. Patrick J Fiedler | 04-DEC-18 | WI | No | | | No | In-Person | 1 | 99 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | $57,092 | $57,092 | $585 | 0% | 100% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 22-NOV-19 | Dismissed on the Merits | | $1,500 | $1,500 | 0% | 100% | | | | | | | 011800038 James Northcutt Walter, Jr. Esq. | 09-JUL-19 | AL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 18-DEC-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800038 W. Kurt Henke Esq. | 10-SEP-19 | AR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 011800038 Gilda R Turitz Esq. | 15-JUL-19 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 28-OCT-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800038 Robert J. Flack Esq. | 10-JUL-19 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 20-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038494 | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 011800038530 | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $5,140 | $0 | 0% | 0% | | | | | | | 011800038528 | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 20-NOV-19 | Settled (including dismissal/consent order) | | $800 | $750 | 0% | 100% | | | | | | | 011800038 Hon. Amy N. Dean, Ret. | 26-AUG-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800038 Robert E Burkett Esq. | 09-JUL-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 011800038502 | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038490 | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 02-DEC-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 011800038 Taylor Tapley Daly Esq. | 09-JUL-19 | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | | 011800038496 | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 31-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038498 | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011800038 Katherine L Haennicke Esq. | 09-JUL-19 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 011800038 Katherine Smith Dedrick Esq. | 08-JUL-19 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 14-NOV-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 011800038 Timothy P. O'Connor Esq. | 19-AUG-19 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 011800038512 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 13-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038519 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 011800038493 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 09-SEP-19 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 011800038 Andrew A Caffey Esq. | 08-JUL-19 | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 011800038532 | | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/16/2018 | 10-MAY-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 W. Kurt Henke Esq. | 24-JUL-19 | AR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 12-DEC-19 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Hon. Rudolph J Gerber | 09-JUL-19 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 14-JAN-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Marc Alan Fong Esq. | 10-JUL-19 | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 20-NOV-19 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Marilyn B O'Toole Esq. | 08-JUL-19 | CA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/16/2018 | 02-JAN-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Harold R. Bruno, III Esq. | 22-JUL-19 | CO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 27-APR-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Paul J Burkhart Esq. | 30-JUL-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 21-OCT-19 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Bruce W. Bennett, Esq., CPA | 12-JUL-19 | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 27-MAY-20 | Awarded | | $1,060 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Hon. Patricia Bernstein (Ret.) | 11-OCT-19 | MA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 16-OCT-19 | Awarded | $165 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Lucius M Dyal Jr. Esq. | 10-JUL-19 | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 22-JUL-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Sheri B Cataldo Esq. | 01-NOV-19 | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 24-MAR-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 David C Solinger Esq. | 12-JUL-19 | OR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 28-MAY-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Doris Jane Dabrowski Esq. | 11-JUL-19 | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 24-DEC-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Hon. Mark I. Bernstein | 28-AUG-19 | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 03-JAN-20 | Awarded | | $360 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Patricia D. Chamblin Esq. | 09-JUL-19 | TX | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 19-JUN-19 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 011800038542 | | NJ | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 20-DEC-19 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 011800038 Hon. Michael Bustamante | 31-JUL-19 | NM | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 31-JUL-19 | Withdrawn | | $1,235 | $0 | 0% | 0% | | | | | | | 011800038 D. Billye Sanders Esq. | 12-JUL-19 | TN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 21-JAN-20 | Dismissed on the Merits | | $120 | $1,500 | 0% | 100% | | | | | | | 011800038 John T Blankenship Esq. | 12-JUL-19 | TN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 18-JUN-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 011800038504 | | TN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800038 Sherry R. Wetsch Esq. | 14-OCT-19 | TX | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 31-JUL-19 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 011800038 Langdon T Owen Esq. | 09-JUL-19 | UT | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 27-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038 J. Rudy Martin | 10-JUL-19 | VA | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2018 | 17-APR-19 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Charles W. Parret Esq. | 09-NOV-18 | CA | No | | | Yes | | 0 | 467 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/16/2018 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $16,920 | 0% | 100% | | | | | | | 011800038 Tamula R. Yelling Esq. | 02-JAN-19 | AL | Yes | Rocco Calamusa | Wiggins, Childs, Pantazis, Fishe | No | | 0 | 75 |
| Gable Window Replacement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 10/16/2018 | 19-SEP-19 | Awarded | | $15,000 | $2,740 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800038 Barbara Kong-Brown Esq. | 14-JAN-19 | CA | Yes | Adele Din | | No | In-Person | 0 | 41 |
| Jim Browne Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/16/2018 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800038 Christopher M. Shulman Esq. | 05-DEC-18 | FL | Yes | Aldo Bolliger | Bolliger Law Group, PLLC | No | | 0 | 1 |
| KSL MBR Management II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 | --- | 10/16/2018 | 09-MAR-20 | Settled (including dismissal/consent order) | | $1,500,000 | $330 | 0% | 100% | | | | | | | 011800038 Carla D Barboza Esq. | 11-JAN-19 | CA | Yes | Janeen Carlberg | Law Offices of Janeen Carlberg | No | | 0 | 1 |
| Parker-Fry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2018 | 29-JUN-20 | Settled (including dismissal/consent order) | | $57,092 | $585 | 0% | 0% | | | | | | | 011800038 Herbert H. (Hal) Gray, III Esq. | 08-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 10/16/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $5,100 | 0% | 100% | | | | | | | 011800038 Martin H Dodd Esq. | 25-NOV-18 | CA | Yes | Larry Baumbach | Law Offices Larry L. Baumbach | No | | 15 | 511 |
| Universal Technical Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 10/16/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | | 011800038 James M. Darby Esq. | 08-JAN-19 | PA | Yes | Prabhu Narahari | Ruppert Manes Narahari LLC | No | | 0 | 8 |
| Veros Credit, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/16/2018 | 21-OCT-19 | Awarded | $11,210 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $33,089 | 011800038 Richard M Williams Esq. | 19-DEC-18 | CA | Yes | Fred Schwinn | Consumer Law Center, Inc. | Yes | | 0 | 28 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2018 | 16-SEP-19 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 011800038 Arocles Aguilar Esq. | 15-NOV-18 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 28 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 011800038 Marilyn B O'Toole Esq. | 15-NOV-18 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 28 |
| AlliedBarton Security Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/17/2018 | 16-SEP-21 | Settled (including dismissal/consent order) | | $0 | $204,536 | 0% | 100% | | | | Other | | | 011800038 Eric M Epstein Esq. | 07-DEC-18 | CA | Yes | Twila White | Law Office of Twila White | No | Videoconfe | 0 | 9 |
| Architructure, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/17/2018 | 03-JUN-21 | Settled (including dismissal/consent order) | $20,338 | $189,650 | $3,780 | 50% | 50% | | | | | | | 011800038 John H Ziegenbein Esq. | 06-MAY-19 | NE | Yes | Andrew Joyce | Morrow Poppe Watermeier Lo | No | | 1 | 2 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | | $181,000 | $1,250 | 0% | 100% | | | | | | | 011800038 Hon. Theodore Haynes | 09-NOV-18 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 0 | 25 |
| Dell'Oro Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | Employee | 10/17/2018 | 11-JUL-19 | Awarded | $500,000 | $250,000 | $1,350 | 0% | 100% | $0 | $17,000 | Other | Other | $0 | $7,000 | 021700025 Yaroslav Sochynsky Esq. | 19-OCT-18 | CA | Yes | Tyler Paetkau | Procopio, Cory, Hargreaves & S | No | In-Person | 0 | 2 |
| Dell'Oro Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Employee | 10/17/2018 | 11-JUL-19 | Awarded | $500,000 | $250,000 | $1,350 | 0% | 100% | $0 | $17,000 | Other | Other | $0 | $7,000 | 021700025 Yaroslav Sochynsky Esq. | 19-OCT-18 | CA | Yes | Tyler Paetkau | Procopio, Cory, Hargreaves & S | No | In-Person | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/17/2018 | 11-JUL-19 | Awarded | $27,097 | $26,000 | $2,500 | 0% | 100% | $27,097 | $0 | | | $6,500 | $0 | 011800038 Charles T Bistany Esq. | 26-DEC-18 | NY | Yes | Lawrence Garvey | Lawrence A. Garvey & Associat | No | In-Person | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | $7,439 | $450,000 | $1,250 | 0% | 100% | | | | | | | 011800038 Patrick R Westerkamp Esq. | 19-NOV-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 19-JUN-19 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | | 011800038627 | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 19-JUL-19 | Withdrawn | | $1,700 | $0 | 0% | 0% | | | | | | | 011800038 Michael A. Abel Esq. | 08-JUL-19 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800038637 | | NJ | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 19-JUN-19 | Withdrawn | | $170 | $0 | 0% | 0% | | | | | | | 011800038606 | | VA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 31-JUL-19 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | | 011800038 Hon. Steven C. Smith (Ret.) | 26-JUN-19 | WA | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $2,040 | $0 | 0% | 0% | | | | | | | 011800038 Clarence A. "Hap" Martin, III Esq. | 05-JUN-19 | LA | No | | | No | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | $18,220 | $525,000 | $1,250 | 0% | 100% | | | | | | | 011800038 Hon. Thomas W Cavanagh, Jr. [Retired] | 10-DEC-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 428 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 10/17/2018 | 17-JUN-19 | Awarded | | $6,333 | $10,881 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01180003 | Turna R Lewis Esq. | 26-OCT-18 | NC | No | | | No | In-Person | 0 | 68 |
| Empire Today, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/17/2018 | 20-JUL-20 | Settled (including dismissal/consent order) | | $200,000 | $3,320 | 0% | 100% | | | | | | 01180003 | John Kane Hart Esq. | 27-NOV-18 | CA | Yes | Richard Foster | Law Offices of Richard J. Foster | No | | 0 | 7 |
| Harpeth Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | $3,071 | $750,000 | $1,250 | 0% | 100% | | | Other | | | 01180003 | Lawrence W Kern Esq. | 27-NOV-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 1 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2018 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01180003 | Jerome Allan Landau Esq. | 17-DEC-18 | AZ | Yes | Todd Feltus | Kercsmar & Feltus, PLLC | No | In-Person | 0 | 26 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/17/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800038610 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 50 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/17/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800038603 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 50 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/17/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800038709 | | | NV | Yes | Don Springmeyer | Wolf, Rifkin, Shapiro, Schulman | No | | 1 | 50 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/17/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800038710 | | | NV | Yes | Don Springmeyer | Wolf, Rifkin, Shapiro, Schulman | No | | 1 | 50 |
| Macy's, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/17/2018 | 01-APR-19 | Settled (including dismissal/consent order) | $24,638 | | $0 | 0% | 0% | | | | | | 01180003 | Joseph M Gagliardo Esq. | 06-NOV-18 | NY | Yes | Corey Stark | Corey Stark PLLC | No | | 3 | 2210 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/17/2018 | 09-AUG-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 01180003 | Ruth D Raisfeld Esq. | 20-NOV-18 | NY | Yes | P. Bruce McBrien | McBrien Law P.C. | No | | 0 | 0 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/17/2018 | 16-MAR-20 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 01180003 | Patricia Thomas Bittel Esq. | 27-NOV-18 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 406 |
| Quantum Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $25,730 | $1,250 | 0% | 100% | | | OtherRecission | | | 01180003 | Hon. Anita Rae Shapiro | 11-FEB-19 | CA | Yes | Denise Foley | Lamonica & Foley | No | | 0 | 2 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2018 | 06-JUN-19 | Dismissed on the Merits | $1,114 | $60,000 | $2,000 | 0% | 100% | | | | | | 01180003 | Sylvia Mayer Esq. | 04-JAN-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| The One Group Hospitality, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/17/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | | $250,000 | $1,283 | 0% | 100% | | | | | | 01180003 | Andrew T. Hahn, Sr. Esq. | 14-DEC-18 | NY | Yes | Parisis Filippatos | Phillips & Associates, LLP | No | | 0 | 2 |
| Towne Mortgage Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/17/2018 | 19-JUN-19 | Dismissed on the Merits | | $64,260 | $10,238 | 0% | 100% | | | | | | 01180003 | Patricia M Nemeth Esq. | 28-DEC-18 | MI | Yes | Daniel Barnett | Grewal Law PLLC | No | | 0 | 6 |
| Trendmaker Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2018 | 15-AUG-19 | Awarded | | $499,999 | $11,570 | 50% | 50% | $0 | $64,053 | | $0 | $6,855 | 01180003 | Charles S. Turet Esq. | 27-NOV-18 | TX | Yes | Dax Faubus | Faubus & Keller LLP | No | In-Person | 0 | 4 |
| Veros Credit LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $25,730 | $1,250 | 0% | 0% | | | OtherRecission | | | 01180003 | Hon. Anita Rae Shapiro | 11-FEB-19 | CA | Yes | Denise Foley | Lamonica & Foley | No | | 0 | 8 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 10/18/2018 | 23-MAR-20 | Awarded | | $0 | $15,875 | 0% | 100% | $0 | $0 | | $0 | $179,998 | 01180003 | Marvin M. Goldstein Esq. | 28-NOV-18 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| BridgeStreet Global Hospitality | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/18/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $863 | 0% | 100% | | | Other | | | 01180003 | Susan T Mackenzie Esq. | 17-DEC-18 | NY | Yes | Walker Harman | The Harman Firm, LLP | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | $4,468 | $112,500 | $1,250 | 0% | 100% | | | | | | 01180003 | Patrick R Westerkamp Esq. | 03-DEC-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 10/18/2018 | 21-JUL-21 | Awarded | | $4,081 | $14,722 | 0% | 100% | $0 | $4,081 | | $0 | $77,786 | 01180003 | Claudia D. Orr Esq. | 25-MAR-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconfe | 0 | 30 |
| JC Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2018 | 17-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $4,379 | 0% | 100% | | | Other | | | 01180003 | Theresa S Lloyd Esq. | 14-DEC-18 | MI | Yes | Victor Mastromarco | The Mastromarco Firm | No | | 0 | 5 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2018 | 13-DEC-19 | Settled (including dismissal/consent order) | | $400,003 | $1,250 | 0% | 100% | | | | | | 01180003 | Judy L. Woods Esq. | 11-DEC-18 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2018 | 20-MAY-19 | Settled (including dismissal/consent order) | $46,255 | $466,500 | $1,250 | 0% | 100% | | | | | | 01180003 | Lish Whitson Esq. | 21-DEC-18 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/18/2018 | 25-NOV-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 011800038778 | | | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/18/2018 | 21-NOV-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 011800038775 | | | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 406 |
| RSH Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/18/2018 | 12-APR-19 | Dismissed on the Merits | | $0 | $4,356 | 0% | 100% | | | | | | 01180003 | Geoff Weirich Esq. | 17-DEC-18 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 3 |
| RSH Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/18/2018 | 10-APR-19 | Dismissed on the Merits | | $0 | $5,760 | 0% | 100% | | | | | | 01180003 | Penn Payne Esq. | 04-DEC-18 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 3 |
| RSH Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/18/2018 | 12-APR-19 | Dismissed on the Merits | | $0 | $8,800 | 0% | 100% | | | | | | 01180003 | Shelby R Grubbs Esq. | 04-DEC-18 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 3 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/18/2018 | 11-JAN-22 | Awarded | | $370,341 | $13,425 | 50% | 50% | $0 | $0 | | $0 | $0 | 01180003 | Charles A Shaffer Esq. | 08-FEB-19 | PA | No | | | No | Videoconfe | 6 | 116 |
| American Express | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/19/2018 | 21-OCT-19 | Dismissed on the Merits | | $0 | $450 | 0% | 100% | | | | | | 01180003 | Kelly N. H. Charles-Collins Esq. | 21-NOV-18 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 49 | 1420 |
| Arleta Auto Center, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/19/2018 | 09-JUL-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01180003 | John W Garman Esq. | 05-DEC-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| Dallas Cowboys Football Club, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 10/19/2018 | 18-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,920 | 0% | 100% | | | | | | 02180011 | W. Gary Fowler Esq. | 28-NOV-18 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 0 | 2 |
| Desert Plaza Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2018 | 28-MAY-20 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 01180003 | Charles W. Parret Esq. | 31-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Dibwani, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/19/2018 | 04-SEP-19 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | RecissionO | $0 | $0 | 01180003 | Hon. George J Kovacevich | 03-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 2 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/19/2018 | 28-MAY-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $1,042 | Declarator | $0 | $15,130 | 01180003 | Jeffrey H Dasteel Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfe | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/19/2018 | 28-MAY-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $1,042 | Declarator | $0 | $15,130 | 01180003 | Jeffrey H Dasteel Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfe | 1 | 50 |
| JC Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/19/2018 | 11-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011800038937 | | | CA | Yes | Zahra Khoury | Rawa Law Group, APC | No | | 0 | 5 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/19/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800038952 | | | GA | Yes | Amanda Farahany | Barrett & Farahany, LLP | No | | 1 | 50 |
| Modern Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/19/2018 | 09-JUL-19 | Awarded | | $75,000 | $2,500 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 01180003 | John W Garman Esq. | 05-DEC-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 4 |
| NASA Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 01180003 | Jeffrey H Dasteel Esq. | 22-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| ProCare Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/19/2018 | 28-JUN-19 | Awarded | $13,500 | $63,734 | $1,317 | 50% | 100% | $0 | $22,815 | | $0 | $3,613 | 01180003 | Hon. John C Holstein | 28-NOV-18 | MO | Yes | Emily Guffey | Williams, Robinson, Rigler & Bu | No | In-Person | 0 | 2 |
| ProCare Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/19/2018 | 28-JUN-19 | Awarded | $6,491 | $34,985 | $1,317 | 50% | 100% | $0 | $22,815 | | $0 | $3,613 | 01180003 | Hon. John C Holstein | 28-NOV-18 | MO | Yes | Emily Guffey | Williams, Robinson, Rigler & Bu | No | In-Person | 0 | 2 |
| Northrop Grumman Systems Corpora | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 10/19/2018 | 17-JAN-20 | Awarded | | $0 | $23,396 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01180003 | Lynne Bernabei Esq. | 29-NOV-18 | MD | Yes | Mitchell Batt | The Law Office of Mitchell Batt | No | In-Person | 0 | 4 |
| Symantec Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2018 | 29-JAN-20 | Awarded | | $12,000 | $5,000 | 0% | 100% | $0 | $8,000 | Other | $0 | $25,690 | 01180003 | Robert J. Flack Esq. | 24-JAN-19 | CA | No | | | No | In-Person | 1 | 6 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2018 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180003 | Jan M West Esq. | 09-NOV-18 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 425 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/19/2018 | 04-SEP-19 | Awarded | | $75,000 | $2,500 | 0% | 0% | $0 | $0 | RecissionO | $0 | $0 | 01180003 | Hon. George J Kovacevich | 03-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 7 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/19/2018 | 22-JAN-20 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $20 | | $0 | $11,542 | 01180003 | John E Ohashi Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/19/2018 | 20-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180003 | Richard R Mainland Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/19/2018 | 31-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180003 | Sara Adler Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039177 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039191 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039184 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039143 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039160 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 07-JAN-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039147 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039188 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039158 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039173 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039200 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039153 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039151 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039144 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039164 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039174 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039145 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039167 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039176 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039161 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039179 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 12-JUL-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039182 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039189 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039139 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039171 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039190 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039170 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039180 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039166 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039149 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039155 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039194 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039142 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039157 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039178 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039152 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039195 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039165 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039198 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039185 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039197 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039162 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039146 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039148 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039140 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039187 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039181 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039163 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039141 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039169 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039192 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039150 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039186 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039175 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039168 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039199 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039196 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039183 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039156 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039193 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039154 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039172 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039159 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2018 | 11-NOV-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | OtherDeclaratory judgment | | | 01180003 | Jack E Freedman Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/21/2018 | 02-NOV-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $13,500 | 01180003 | Sanford Jossen Esq. | 27-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfe | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/21/2018 | 04-JAN-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | OtherDecla | $0 | $0 | 01180003 | William J. Tucker Esq. | 28-NOV-18 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | Yes | | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2018 | 11-NOV-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 0% | | | OtherDeclaratory judgment | | | 01180003 | Jack E Freedman Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/21/2018 | 02-NOV-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | Declarator | $0 | $13,500 | 01180003 | Sanford Jossen Esq. | 27-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfe | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/21/2018 | 04-JAN-21 | Awarded | | $0 | $1,500 | 0% | 0% | $0 | $0 | OtherDecla | $0 | $0 | 01180003 | William J. Tucker Esq. | 28-NOV-18 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | Yes | | 1 | 50 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800039209 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800039211 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800039212 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800039216 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/21/2018 | 24-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01180003 | Robert W. Brown Esq. | 21-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Trans Bay Cable, LLC | Business | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/21/2018 | 04-JAN-21 | Settled (including dismissal/consent order) | $50,001 | $25,000 | $18,520 | 0% | 100% | | | | | | 01180003 | Martin H Dodd Esq. | 27-NOV-18 | CA | Yes | Matthew Vandall | Winer, Burritt & Scott, LLP | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039496 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039233 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039332 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039244 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039320 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039279 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039494 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039333 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039240 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039485 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039259 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039241 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-SEP-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039270 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039267 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039487 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039234 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039249 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039260 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039495 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039507 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039311 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039497 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039253 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039256 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039282 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039289 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039271 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039263 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039274 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039277 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039514 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039482 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039301 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039512 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039236 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039324 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039308 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-SEP-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039257 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039262 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039329 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039510 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039297 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039251 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039228 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039231 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039515 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039285 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039227 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039323 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039310 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039335 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039254 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039284 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039489 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039247 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039280 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039336 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039272 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039246 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039516 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039245 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039483 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039287 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039303 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039486 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039243 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039269 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039230 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039248 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039268 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039488 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039312 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-SEP-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039503 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039264 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039238 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039309 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039304 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039250 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039266 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039313 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039235 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039278 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039492 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039299 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039330 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039237 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039511 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039232 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039513 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039319 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039501 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039288 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039334 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039337 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039502 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039273 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039306 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039229 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039298 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039239 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039296 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039509 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039490 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039328 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039484 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039242 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039505 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039506 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039504 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039322 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 10-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039508 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800039283 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 011800039276 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 2 | 42 |
| AMPAM Parks Mechanical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/22/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $500,000 | $475 | 0% | 100% | | | | | | 01180003 | Eric M Epstein Esq. | 04-FEB-19 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 8 |
| Apollo Education Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 10/22/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $200,000 | $630 | 0% | 100% | | | | | | 01180003 | James A Brown Esq. | 21-MAR-19 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 1 | 8 |
| Charleston Custom Homes and Remo | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2018 | 07-OCT-20 | Settled (including dismissal/consent order) | $729,919 | $687,588 | $6,208 | 50% | 50% | | | | | | 01180003 | Franklin J Smith Esq. | 04-DEC-18 | SC | Yes | William Warnock | Womble Bond Dickinson US, LL | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/22/2018 | 17-JUN-19 | Awarded | | $5,000 | $3,000 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 01180003 | William J. Tucker Esq. | 14-NOV-18 | CA | No | | | Yes | | 1 | 270 |
| Desert Plaza Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01180003 | Stephen C Drummy Esq. | 28-DEC-18 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| HI Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01180003 | William J. Tucker Esq. | 17-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| HRB Resources | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/22/2018 | 02-OCT-19 | Awarded | | $0 | $23,109 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180003 | Anthony F Pantoni Esq. | 16-JAN-19 | CA | No | | | No | In-Person | 0 | 1 |
| Innova Soft, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/22/2018 | 30-APR-19 | Dismissed on the Merits | | $0 | $1,805 | 0% | 100% | | | Other | | | 01180003 | Susan N Eisenberg Esq. | 14-NOV-18 | FL | No | | | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/22/2018 | 01-DEC-20 | Settled (including dismissal/consent order) | | $1,031,273 | $2,200 | 0% | 100% | | | | | | 01180003 | Jack Clarke Esq. | 30-JAN-19 | GA | Yes | Anita Balasubramanian | Buckley Beal LLP | No | | 0 | 3 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/22/2018 | 05-NOV-19 | Settled (including dismissal/consent order) | | $841,000 | $0 | 0% | 0% | | | Other | | | 01180003 | Christopher W Keay Esq. | 30-AUG-19 | OR | Yes | Thomas Spaulding | Thomas F. Spaulding Attorney | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/22/2018 | 01-DEC-20 | Settled (including dismissal/consent order) | | $1,031,273 | $2,200 | 0% | 0% | | | | | | 01180003 | Jack Clarke Esq. | 30-JAN-19 | GA | Yes | Anita Balasubramanian | Buckley Beal LLP | No | | 0 | 0 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2018 | 31-JUL-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $1,000 | 01180003 | William J. Tucker Esq. | 30-NOV-18 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | In-Person | 0 | 30 |
| Service Corporation International | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2018 | 04-JUN-19 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | | | | 01180003 | Danielle L Hargrove | 06-DEC-18 | TX | Yes | Chris Franz | Peralez Franz, LLP | No | | 0 | 4 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01180003 | William J. Tucker Esq. | 17-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/22/2018 | 16-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $1,045 | 0% | 100% | | | | | | 01180003 | Carla Cotropia Esq. | 16-NOV-18 | TX | Yes | Michael Starzyk | Starzyk & Associates, PC | No | | 4 | 90 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039739 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039744 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039743 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039742 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039740 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039741 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039747 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039746 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039745 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800039748 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| CitiBank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/23/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $6,399 | 0% | 100% | | | | | | 01180003 | John A Vering Esq. | 14-NOV-18 | MO | Yes | Cooper Mach | The Popham Law Firm, PC | No | | 2 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 30-APR-19 | Settled (including dismissal/consent order) | $507 | $0 | $1,250 | 0% | 100% | | | | | | 01180003 | Elaine E Feldman Esq. | 27-DEC-18 | FL | Yes | Janelle Weber | Law Office of Janelle A. Weber | No | | 3 | 189 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/23/2018 | 18-APR-19 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01180003 | Hon. Anita Rae Shapiro | 30-NOV-18 | CA | No | | | No | Conferenc | 0 | 428 |
| Global Eagle Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 10/23/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | 01180003 | Jonathan W Biddle Esq. | 02-JAN-19 | CA | Yes | Efaon Cobb | Law Offices of Hewgill & Cobb | No | | 0 | 3 |
| HVM Imports, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2018 | 08-NOV-19 | Settled (including dismissal/consent order) | $12,052 | | $0 | 0% | 0% | | | | | | 01180003 | Hon. James R Eyler (Ret.) | 05-DEC-18 | MD | No | | | No | | 0 | 1 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/23/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $182,500 | $1,250 | 0% | 100% | | | | | | 01180003 | Glenn J. Waldman Esq. | 13-DEC-18 | FL | Yes | Brent Friedman | Brent A. Friedman, PA | No | | 0 | 26 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $6,532 | $3,525 | 0% | 100% | | | | | | 01180003 | Eric M Epstein Esq. | 05-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 13-MAR-20 | Settled (including dismissal/consent order) | | $24,448 | $3,625 | 0% | 100% | | | | | | 01180003 | Eric M Epstein Esq. | 05-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $61,117 | $3,500 | 0% | 100% | | | | | | 01180003 | Eric M Epstein Esq. | 05-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $45,869 | $3,400 | 0% | 100% | | | | | | 01180003 | Eric M Epstein Esq. | 05-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $39,420 | $0 | 0% | 0% | | | | | | 01180003 | Hon. A. Howard Matz | 15-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $40,895 | $11,462 | 0% | 100% | | | | | | 01180003 | Hon. A. Howard Matz | 15-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 24-SEP-19 | Withdrawn | | $21,550 | $4,465 | 0% | 100% | | | | | | 01180003 | Hon. A. Howard Matz | 15-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $27,027 | $32,529 | 0% | 100% | | | | | | 01180003 | Hon. A. Howard Matz | 15-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $82,670 | $1,203 | 0% | 100% | | | | | | 01180003 | Hon. James Kleinberg | 21-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $4,645 | $1,138 | 0% | 100% | | | | | | 01180003 | Hon. James Kleinberg | 21-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 13-MAR-20 | Settled (including dismissal/consent order) | | $16,733 | $1,138 | 0% | 100% | | | | | | 01180003 | Hon. James Kleinberg | 21-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $40,683 | $3,575 | 0% | 100% | | | | | | 01180003 | Hon. James Kleinberg | 21-FEB-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $51,090 | $2,800 | 0% | 100% | | | | | | 01180003 | Hon. James R Lambden | 15-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $4,036 | $2,800 | 0% | 100% | | | | | | 01180003 | Hon. James R Lambden | 15-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $29,402 | $2,800 | 0% | 100% | | | | | | 01180003 | Hon. James R Lambden | 15-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $44,081 | $2,800 | 0% | 100% | | | | | | 01180003 | Hon. James R Lambden | 15-APR-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Sunrise Futures, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/23/2018 | 29-APR-19 | Dismissed on the Merits | $0 | | $9,374 | 0% | 100% | | | | | | 01180003 | Mark D DeBofsky Esq. | 20-NOV-18 | CA | Yes | Steven Pearlman | Proskauer LLP | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2018 | 29-DEC-20 | Settled (including dismissal/consent order) | | $126,200 | $0 | 0% | 0% | | | | | | 011800039630 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Toll PA II, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2018 | 17-JUN-19 | Withdrawn | | $126,200 | $9,033 | 50% | 50% | | | | | | 01180004 | Hon. Christine O.C. Miller | 13-NOV-18 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 21 |
| Top Flite Financial, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/23/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | $800,000 | $96,796 | $4,740 | 0% | 100% | | | | | | 01180003 | Hon. Peter D. Houk | 28-JAN-19 | MI | Yes | Robert Rutgers | Varnum, LLP | No | In-Person | 0 | 2 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Robert M. Dawson Esq. | 07-AUG-19 | CA | No | | | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 04-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 03-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 03-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 03-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 02-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 26-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 03-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Denise M Pilie Esq. | 02-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 14-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 14-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 14-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 07-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Elliot B. Platt Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 11-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039715 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039727 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039704 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039697 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 05-OCT-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039673 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 14-DEC-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039685 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 08-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039670 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 08-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039702 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039714 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039721 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039700 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 14-DEC-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039672 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039688 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 05-OCT-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039675 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039723 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 08-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039713 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039722 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 29-OCT-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039692 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039705 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039716 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039726 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039711 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039708 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039724 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039683 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039674 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 08-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039709 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039728 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039691 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 08-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039687 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039725 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039729 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039717 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800039720 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2018 | 07-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011800039690 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01180003 | Manuel del Valle Esq. | 29-JAN-19 | PR | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01180003 | Russell D. Cook Esq. | 15-JAN-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 189 |
| Bilotta Home Center, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2018 | 08-NOV-19 | Settled (including dismissal/consent order) | $47,741 | $149,999 | $2,490 | 33% | 33% | | | | | | 01180003 | Dan M Rice Esq. | 10-JAN-19 | NJ | Yes | James Forte | Saiber LLC | No | | 0 | 1 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 13-JUN-19 | Dismissed on the Merits | | $75,000 | $2,750 | 0% | 100% | | | | | | 01180003 | William T McGrath Esq. | 03-DEC-18 | IL | Yes | David Hurst | Bruggeman Hurst & Associates | No | | 0 | 13 |
| Cigna Health & Life Insurance Compar | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/24/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | $0 | $0 | $1,800 | 0% | 100% | | | | | | 01180003 | Hon. George A Finkle | 16-NOV-18 | WA | Yes | Kristi Favard | HKM Employment Attorneys LL | No | | 0 | 7 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 11-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 01180003 | Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800039908 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039929 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800039905 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039938 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039906 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039918 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800039935 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039927 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800039928 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 07-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800039945 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800039932 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039919 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039915 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039925 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039953 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039937 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039955 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039924 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039912 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039923 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039956 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039921 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039951 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039952 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039947 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039922 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039957 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039936 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039930 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039909 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039940 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039954 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039944 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 19-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039914 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039907 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039949 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039941 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039948 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039946 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039910 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039942 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039916 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039943 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039911 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039939 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039920 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800039917 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services No | | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/24/2018 18-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800039933 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services Yes | | | 0 | 157 |
| NONE | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/24/2018 08-NOV-19 Settled (including dismissal/consent order) | | $149,999 | $2,490 | 33% | 33% | | | | | 0118000399 Dan M Rice Esq. | 10-JAN-19 | NJ | Yes | James Forte | Saiber LLC | No | | 0 | 0 |
| Pacific Home Remodeling, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement Business | | | 10/24/2018 16-JUL-19 Awarded | | $149,999 | $9,000 | 100% | 0% | $0 | $0 | | $0 | $0 0118000399 Michael J Radford Esq. | 22-JAN-19 | CA | Yes | Douglas Jaffe | Law Offices of Douglas Jaffe | No | In-Person | 1 | 7 |
| Pereira Electrical Contracting, Inc. | Employee | AAA Clause Employer Promulgated Emp Construction | $0-$100,00 --- | | 10/24/2018 20-APR-21 Settled (including dismissal/consent order) | | $0 | $12,899 | 0% | 100% | | | Other | | 0118000399 Roger B. Jacobs Esq. | 03-JAN-19 | NY | Yes | Michael Borrelli | Borrelli & Associates, PLLC | No | | 1 | 15 |
| Public Storage | Consumer | AAA Clause Consumer | Other | --- | 10/24/2018 15-MAY-19 Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | 0118000399 Arocles Aguilar Esq. | 14-NOV-18 | CA | No | | | | | 2 | 37 |
| Ready Pac Foods, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | | 10/24/2018 23-JAN-20 Settled (including dismissal/consent order) | | $1,000,000 | $4,160 | 0% | 100% | | | | | 0118000399 Amy Semmel Esq. | 11-JAN-19 | CA | Yes | Maryann Gallagher | Law Offices of Maryann P. Galla | No | | 0 | 7 |
| RP Martin Enterprises, Inc. | Consumer | AAA Clause Consumer | Other | --- | 10/24/2018 08-MAY-19 Settled (including dismissal/consent order) | $0 | $31,317 | $2,500 | 0% | 100% | | | | | 0118000399 Bruce W. Bennett, Esq., CPA | 28-NOV-18 | GA | No | | | No | | 0 | 1 |
| Canterbury Custom Homes LLC | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | Home Owner/Business | | 10/25/2018 05-NOV-19 Awarded | $75,001 | $73,407 | $25,406 | 50% | 50% | $0 | $58,845 | | $0 | $25,000 0118000400 Hon. Robert Jenevein Esq. | 10-DEC-18 | TX | Yes | Jason Ankele | Sullivan & Cook, LLC | No | In-Person | 0 | 1 |
| CMH Homes, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement Business | | | 10/25/2018 04-JUN-19 Awarded | | $75,001 | $4,400 | 50% | 50% | $0 | $0 | | $0 | $0 0118000400 James R Lussier Esq. | 21-JAN-19 | FL | Yes | Joel Montilla | The Montilla Law Firm, PA | No | In-Person | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/25/2018 19-JUN-19 Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | 011800040006 | | TN | No | | | | | 5 | 573 |
| Dolgencorp, LLC | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,00 --- | | 10/25/2018 10-SEP-19 Withdrawn | | $1,000,000 | $7,210 | 0% | 100% | | | | | 0118000400 Hon. William (Bill) Constangy | 11-DEC-18 | SC | Yes | William Connor | Bill Connor Law Firm, LLC | No | | 0 | 75 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/25/2018 26-MAY-21 Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 0118000399 Alan P Olschwang Esq. | 20-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 25-OCT-21 Awarded | | $0 | $10,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $15,675 0118000399 Jonathon E Cohn Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 20-JUL-21 Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,635 | Declarator | $0 | $0 0118000399 Peter D. Collisson Esq. | 28-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfi | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 25-MAY-21 Awarded | | $5,287 | $2,500 | 0% | 100% | $0 | $5,287 | OtherDecl | $0 | $25,575 0118000399 Yvonne B Burke | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/25/2018 26-MAY-21 Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 0118000400 Alan P Olschwang Esq. | 20-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 25-OCT-21 Awarded | | $0 | $10,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $15,675 0118000399 Jonathon E Cohn Esq. | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 20-JUL-21 Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,635 | Declarator | $0 | $0 0118000399 Peter D. Collisson Esq. | 28-AUG-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfi | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause Consumer | Financial Services | Consumer | 10/25/2018 25-MAY-21 Awarded | | $5,287 | $2,500 | 0% | 100% | $0 | $5,287 | OtherDecl | $0 | $25,575 0118000399 Yvonne B Burke | 05-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conferenc | 1 | 50 |
| Modis, Inc. | Employee | AAA Clause Employer Promulgated Emp Staffing/Employment Agencies | $ 250,000 - --- | | 10/25/2018 01-APR-20 Settled (including dismissal/consent order) | | $50,000 | $1,520 | 0% | 100% | | | Other | | 0118000400 John Kane Hart Esq. | 11-DEC-18 | CA | Yes | Timothy Kearns | Jay S. Rothman & Associates | No | | 0 | 9 |
| On The Beach, LLC | Employee | AAA Clause Employer Promulgated Emp Hospitality/Travel | $0-$100,00 --- | | 10/25/2018 15-AUG-19 Settled (including dismissal/consent order) | | $100,001 | $1,000 | 0% | 100% | | | | | 0118000400 Michael H. Leb Esq. | 02-JAN-19 | CA | Yes | Melissa Kurata | The Nourmand Law Firm, APC | No | | 0 | 1 |
| Payne Brownsville, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | Consumer | 10/25/2018 05-JUN-19 Awarded | | $15,000 | $4,570 | 0% | 100% | $0 | $12,229 | | $0 | $5,000 0118000399 Aric J Garza Esq. | 04-DEC-18 | TX | Yes | Joseph George | The Law Office of Joseph A. Ge | No | In-Person | 0 | 1 |
| Reunion Homes, Inc. | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | | 10/25/2018 22-OCT-19 Settled (including dismissal/consent order) | $999,999 | $999,999 | $2,844 | 50% | 50% | | | Recision | | 0118000399 Mark D Zukowski Esq. | 26-JUL-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh I | No | | 0 | 2 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 0118000400 Bruce J. Mery Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | 0118000400 Diego J Pena Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 0118000400 Lynne M. Gomez Esq. | 11-FEB-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | 0118000400 Ronald G Wiesenthal Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | 0118000400 Thomas A Cipolla Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $458 | 0% | 100% | | | | | 0118000400 Walker F Crowson Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | | 10/25/2018 03-APR-19 Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | 0118000400 William H Lemons Esq. | 15-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause Consumer | Financial Services | Business | 10/25/2018 03-JAN-20 Awarded | $0 | $10,000 | $7,884 | 0% | 100% | $0 | $0 | Other | $0 | $0 0118000399 Sterling A Spainhour Esq. | 09-MAY-19 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ben | No | In-Person | 0 | 35 |
| Toll Brothers | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | Home Owner | | 10/25/2018 28-DEC-20 Awarded | | $203,322 | $78,113 | 50% | 50% | $0 | $87,708 | | $0 | $0 0118000399 Bennett G Picker Esq. | 14-FEB-19 | PA | Yes | Carter Williamson | Horn Williamson, LLC | No | In-Person | 6 | 116 |
| Verizon Wireless | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli Business | | 10/25/2018 11-OCT-19 Awarded | | $0 | $3,125 | 0% | 100% | $0 | $0 | | $0 | $0 0118000400 Hon. Anita Rae Shapiro | 29-NOV-18 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | In-Person | 1 | 178 |
| Acceptance Now | Consumer | AAA Clause Consumer | Other | Consumer | 10/26/2018 17-JUN-19 Awarded | | $514 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 0118000400 Irene M Guimera Esq. | 05-DEC-18 | CA | No | | | | Conferenc | 0 | 12 |
| Ad Astra Recovery Services | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 09-AUG-19 Settled (including dismissal/consent order) | $729 | $30,000 | $1,250 | 0% | 100% | | | | | 0118000400 Sherry R. Wetsch Esq. | 23-JAN-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 22 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 27-JUN-19 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | 011800040131 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 27-JUN-19 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | 011800040132 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 03-JUL-19 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | 011800040130 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Bechtel Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | Not Provid --- | | 10/26/2018 24-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011800040297 | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 2 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | Not Provid --- | | 10/26/2018 24-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011800040292 | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | Not Provid --- | | 10/26/2018 24-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011800040295 | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | Not Provid --- | | 10/26/2018 24-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011800040294 | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Credit Acceptance | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 07-NOV-19 Dismissed on the Merits | $5,282 | $10,000 | $1,250 | 0% | 100% | | | | | 0118000400 Elliot B. Platt Esq. | 16-JAN-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 3 | 189 |
| DirecTV | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/26/2018 19-DEC-19 Settled (including dismissal/consent order) | | $943 | $0 | 0% | 0% | | | | | 011800040152 | | CA | No | | | | | 0 | 467 |
| Care Ambulance Service, Inc. | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,00 Business | | 10/26/2018 19-SEP-19 Awarded | | $100,000 | $17,990 | 0% | 100% | $0 | $0 | | $0 | $0 0118000400 Hon. Patricia Ann Yim Cowett | 26-NOV-18 | CA | Yes | Stephen Madoni | Law Office of Stephen A. Mado | No | In-Person | 0 | 1 |
| First American Title Insurance Compa | Consumer | AAA Clause Consumer | Insurance (Other) | --- | 10/26/2018 06-NOV-19 Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | 0118000400 Richard R Mainland Esq. | 07-JAN-19 | CA | Yes | Philip Green | Green, Steel & Albrect LLP | No | | 1 | 17 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | | 10/26/2018 15-AUG-19 Administrative | | $52,712 | $0 | 0% | 0% | | | | | 011800040287 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Nations Lending Corporation | Employee | AAA Clause Employer Promulgated Emp Financial Services | $0-$100,00 --- | | 10/26/2018 06-MAY-19 Withdrawn | | $70,000 | $315 | 0% | 100% | | | | | 0118000400 James Allen Goodman Esq. | 28-JAN-19 | CA | Yes | Joel Ezoory | Lawyers For Employee and Con | No | | 1 | 10 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040158 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040163 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040159 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 14-DEC-20 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040165 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040155 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040164 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040168 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040166 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040161 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 08-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040154 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| SRS Capital Advisors, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 14-JUN-19 Settled (including dismissal/consent order) | | $89,000 | $0 | 0% | 0% | | | | | 011800040227 | | CO | Yes | Jeffrey Pederson | Law Offices of Jeffrey Pederson | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | 10/26/2018 12-NOV-19 Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | 0118000400 John Charles Lautsch Esq. | 11-JUL-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | 10/26/2018 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | 0118000400 Peter K. Rundle Esq. | 06-SEP-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | 10/26/2018 11-DEC-19 Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | 0118000400 Sol Rosenthal Esq. | 19-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | 10/26/2018 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011800040286 | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Uber | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 10/26/2018 17-APR-19 Settled (including dismissal/consent order) | | $80 | $1,500 | 0% | 100% | | | | | 0118000400 Theodore R Bayer Esq. | 05-FEB-19 | FL | No | | | | | 0 | 5 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 11-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 100% | | | | | 0118000400 Denise M Pilie Esq. | 04-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 11-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 100% | | | | | 0118000400 Denise M Pilie Esq. | 04-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 11-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 100% | | | | | 0118000400 Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 05-OCT-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040137 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 08-APR-21 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040145 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 07-APR-21 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040143 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 12-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | 011800040144 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/26/2018 07-APR-21 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040138 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/27/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040305 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/27/2018 14-DEC-20 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040304 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/27/2018 02-OCT-20 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040306 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/27/2018 07-APR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 011800040307 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/27/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040303 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 27-JAN-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040320 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | 011800040317 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 24-JAN-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040321 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 27-JAN-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040318 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 27-JAN-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040322 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 27-JAN-20 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040323 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | 011800040319 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 86 |
| Green Dot Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 02-JAN-20 Withdrawn | $0 | $2,313 | $0 | 0% | 0% | | | | | 011800040330 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 02-JAN-20 Withdrawn | $0 | $83 | $0 | 0% | 0% | | | | | 011800040331 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 04-DEC-19 Withdrawn | $0 | $757 | $0 | 0% | 0% | | | | | 011800040328 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040311 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040313 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | 011800040312 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause Consumer | Financial Services | Business | 10/28/2018 27-DEC-19 Awarded | $0 | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 0118000400 John E Ohashi Esq. | 09-SEP-19 | CA | No | | | Yes | | 0 | 157 |
| Rent-A-Center East, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | Not Provid --- | | 10/28/2018 09-AUG-19 Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | 0118000400 Albert Zakarian Esq. | 11-DEC-18 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 0 | 51 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 04-DEC-19 Withdrawn | $0 | $252 | $0 | 0% | 0% | | | | | 011800040329 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/28/2018 12-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | 011800040315 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | Business | 10/29/2018 27-JAN-20 Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 0118000400 Michele S Riley Esq. | 25-JAN-19 | NY | Yes | | | No | Conferenc | 0 | 3 |
| American Express Centurion Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/29/2018 22-NOV-19 Administrative | | $711,181 | $0 | 0% | 0% | | | | | 0118000400 Katherine Hendricks Esq. | 22-JAN-19 | WA | Yes | James Nelson | Betts, Patterson & Mines, PS | No | | 0 | 21 |
| AV Homes of Arizona, LLC | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | | 10/29/2018 30-DEC-20 Settled (including dismissal/consent order) | | $400,000 | $4,445 | 50% | 50% | | | | | 0118000400 Renee Gerstman Esq. | 18-JAN-19 | AZ | Yes | Robert Willis | Burdman Willis, LLLP | No | In-Person | 1 | 2 |
| Berlettа Tanklines, Inc. | Employee | AAA Clause Employer Promulgated Emp Other Industry | $0-$100,00 --- | | 10/29/2018 23-APR-21 Settled (including dismissal/consent order) | | $0 | $2,340 | 0% | 100% | | | Other | | 0118000400 Barbara Kong-Brown Esq. | 16-JAN-19 | CA | Yes | Michael Reed | Law Offices of Michael J. Reed | No | | 1 | 1 |
| Citibank N.A. | Employee | AAA Clause Employer Promulgated Emp Financial Services | Not Provid --- | | 10/29/2018 16-OCT-20 Dismissed on the Merits | | $0 | $5,215 | 0% | 100% | | | | | 0118000400 Hon. Nancy A. Thomas | 10-FEB-20 | TX | No | | | | | 0 | 24 |
| CMH Homes, Inc. | Business | AAA Clause Residential Construction (B2 New Home Construction | --- | | 10/29/2018 02-JUL-19 Settled (including dismissal/consent order) | $0 | | $625 | 0% | 100% | | | | | 0118000400 Thomas L. Rosenberg Esq. | 12-MAR-19 | OH | Yes | William Burton | Burton Law Office | No | | 4 | 30 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/29/2018 16-OCT-19 Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | 0118000400 Mary Margaret Bush Esq. | 25-JUL-19 | CA | No | | | | | 5 | 573 |
| Contractors Flooring Outlet, LLC | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/29/2018 22-OCT-19 Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 100% | | | | | 0118000400 Margery Newman Esq. | 01-JUL-19 | IL | Yes | Barry Rosenbloom | Barry M. Rosenbloom, Ltd. | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 10/29/2018 08-APR-19 Dismissed on the Merits | | $30,000 | $2,500 | 0% | 100% | | | | | 0118000400 Bill Ojile Esq. | 21-DEC-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Direct Auto Insurance | Consumer | AAA Clause Consumer | Insurance (Other) | Business | 10/29/2018 04-APR-19 Awarded | | $25,000 | $2,500 | 0% | 100% | $100 | $0 | | $0 | $0 0118000400 Lawrence W Kern Esq. | 19-DEC-18 | TN | No | | | No | In-Person | 0 | 1 |
| DirecTV | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/29/2018 09-OCT-19 Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 0118000400 Marc Alan Fong Esq. | 11-JUN-19 | CA | No | | | No | | 0 | 467 |
| Fitness International, LLC | Employee | AAA Clause Employer Promulgated Emp Sports | $0-$100,00 --- | | 10/29/2018 06-NOV-19 Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | 0118000400 Brian Clauss Esq. | 06-DEC-18 | IL | Yes | Dennis Favaro | Favaro & Gorman, Ltd. | No | | 0 | 15 |
| Freedom Roads/Camping World | Employee | AAA Clause Employer Promulgated Emp Automotive | $0-$100,00 --- | | 10/29/2018 03-OCT-19 Settled (including dismissal/consent order) | | $100,000 | $1,085 | 0% | 100% | | | | | 0118000400 Hon. Myra C. Selby | 27-DEC-18 | IN | Yes | Darron Stewart | Stewart & Stewart | No | | 0 | 3 |
| Gray Construction & Associates, Inc. | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | Business | | 10/29/2018 10-JUN-20 Awarded | $253,623 | $186,623 | $22,700 | 50% | 50% | $135,749 | $0 | | $0 | $112,880 $0 0118000400 Bruce Charles King Esq. | 18-DEC-18 | FL | Yes | David Mogul | Law Offices of David Mogul | No | In-Person | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause Consumer | Warranties (Other than car) | Business | 10/29/2018 01-JUL-19 Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 0118000400 Hon. Raul A Gonzalez | 28-NOV-18 | TX | No | | | | | 0 | 20 |
| Macy's, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,00 Business | | 10/29/2018 30-JAN-20 Settled (including dismissal/consent order) | | $285,000 | $13,000 | 0% | 100% | | | | | 0118000400 Sarah Kerr Garraty Esq. | 17-JAN-19 | MA | Yes | Robert Burdick | Greater Boston Legal Services | No | | 3 | 2210 |
| Pulte Homes Illinois | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/29/2018 22-OCT-19 Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 0% | | | | | 0118000400 Margery Newman Esq. | 01-JUL-19 | IL | Yes | Barry Rosenbloom | Barry M. Rosenbloom, Ltd. | No | | 0 | 1 |
| Regions Bank | Business | AAA Clause Consumer | Debt Collection Moratorium | --- | 10/29/2018 21-MAY-19 Settled (including dismissal/consent order) | $88,853 | | $1,250 | 0% | 100% | | | | | 0118000400 John R. 'Jack' Kiefner Esq. | 18-DEC-18 | FL | Yes | John Cappa | Cappa & Cappa, PA | No | | 0 | 158 |
| Shonave Custom Homes, Inc. | Business | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement Business | | | 10/29/2018 25-SEP-19 Awarded | $89,467 | $82,206 | $5,650 | 50% | 50% | $68,523 | $0 | | $0 | $0 0118000400 Gary D Bates, PE | 17-JAN-19 | OH | Yes | Jeffrey Burd | Jeffrey A. Burd, Attorney at La | No | In-Person | 0 | 3 |
| Studio Bauen, LLC | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement Home Owner | | | 10/29/2018 15-OCT-19 Awarded | | $214,148 | $14,063 | 0% | 100% | $0 | $172,329 | | $0 | $54,912 0118000400 Madge S Thorsen Esq. | 10-DEC-18 | MN | Yes | Brenda Sauro | Sauro & Bergstrom, PLLC | No | In-Person | 0 | 1 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/29/2018 11-NOV-19 Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | 0118000400 Jennifer A Lloyd Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 10/29/2018 07-APR-21 Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | 011800040351 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| 84 Lumber Company | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 18-NOV-15 Settled (including dismissal/consent order) | | $95,757 | $2,638 | 2% | 2% | | | | | 0118000400 William G. Christopher Esq. | 23-MAY-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 10 |
| American Builders Supply, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 12-AUG-15 Settled (including dismissal/consent order) | | $119,345 | $2,960 | 0% | 100% | | | | | 0118000400 James T Guyer, P.E., LL.M. | 12-FEB-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 1 | 4 |
| Ashton Tampa Residential, LLC | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 12-AUG-15 Settled (including dismissal/consent order) | | $119,345 | $2,960 | 0% | 100% | | | | | 0118000400 James T Guyer, P.E., LL.M. | 12-FEB-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 4 | 7 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/30/2018 09-SEP-19 Settled (including dismissal/consent order) | | $3,420 | $750 | 0% | 100% | | | | | 0118000400 Christopher L Kurtz Esq. | 13-JUN-19 | KS | No | | | | | 2 | 1006 |
| Centex Real Estate Corporation | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 18-NOV-15 Settled (including dismissal/consent order) | $95,757 | $95,757 | $2,638 | 2% | 91% | | | | | 0118000400 William G. Christopher Esq. | 23-MAY-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| Central Florida Testing Laboratories, I | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 18-NOV-15 Settled (including dismissal/consent order) | | $95,757 | $2,638 | 2% | 2% | | | | | 0118000400 William G. Christopher Esq. | 23-MAY-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 1 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/30/2018 29-AUG-15 Settled (including dismissal/consent order) | | $74,999 | $2,750 | 0% | 100% | | | | | 0118000400 Hon. Thomas W Cavanagh, Jr. [Retired] | 20-DEC-18 | PR | Yes | Ray Gallo | Gallo LLC | No | | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/30/2018 26-AUG-15 Settled (including dismissal/consent order) | | $74,999 | $2,500 | 0% | 100% | | | | | 0118000400 Kenneth Owen O'Connor Esq. | 07-AUG-19 | PR | Yes | Ray Gallo | Gallo LLC | No | | 0 | 37 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 12-AUG-15 Settled (including dismissal/consent order) | | $119,345 | $2,960 | 0% | 100% | | | | | 0118000400 James T Guyer, P.E., LL.M. | 12-FEB-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 64 |
| Del Chevrolet, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 10/30/2018 27-JUN-19 Dismissed on the Merits | $15,000 | $5,446 | $2,500 | 0% | 100% | | | | | 0118000400 Rafael A Porrata-Doria | 30-JAN-19 | PA | Yes | Louis Anthony Dilacomo | Weisberg Law | No | | 0 | 1 |
| Ernst & Young U.S., LLP | Employee | AAA Clause Employer Promulgated Emp Accounting | $100,000 --- | | 10/30/2018 10-JUL-20 Settled (including dismissal/consent order) | | $1,000,001 | $12,111 | 0% | 100% | | | | | 0118000400 Virginia Lee Hardwick Esq. | 07-MAY-19 | PA | Yes | Lane Schiff | Console Mattiacci Law, LLC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/30/2018 04-DEC-19 Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | 0118000400 Hon. James A Daross | 18-DEC-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Highland Holdings, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 03-SEP-19 Settled (including dismissal/consent order) | | $114,658 | $0 | 0% | 0% | | | | | 011800040641 | | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 8 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 18-NOV-15 Settled (including dismissal/consent order) | | $95,757 | $2,638 | 2% | 2% | | | | | 0118000400 William G. Christopher Esq. | 23-MAY-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 20 |
| OneMain Holdings, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 10/30/2018 17-APR-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | 011800040519 | | FL | Yes | Ian Leavengood | LeavenLaw | No | | 1 | 23 |
| Raney Construction, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 12-AUG-15 Settled (including dismissal/consent order) | | $119,345 | $2,960 | 0% | 100% | | | | | 0118000400 James T Guyer, P.E., LL.M. | 12-FEB-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 1 | 8 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 10/30/2018 06-AUG-15 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | 0118000400 Kelly N. H. Charles-Collins Esq. | 25-JAN-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 1 | 1350 |
| Sierra Vista Hospital, Inc. | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,00 --- | | 10/30/2018 28-MAY-15 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011800040678 | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 32 |
| U.S. Home Corporation | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 17-JUN-19 Settled (including dismissal/consent order) | | $46,209 | $700 | 50% | 50% | | | | | 0118000400 C. Thomas Davidson Esq. | 06-DEC-18 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 34 | 75 |
| Verizon Wireless | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli --- | | 10/30/2018 03-OCT-19 Awarded | $3,278 | $11,100 | $2,500 | 0% | 100% | $3,625 | $0 | | $0 | $0 0118000400 Hon. George J Kovacevich | 22-FEB-19 | CA | Yes | | | No | In-Person | 0 | 8 |
| ZWrap of Florida, LLC | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/30/2018 12-AUG-15 Settled (including dismissal/consent order) | | $119,345 | $2,960 | 0% | 100% | | | | | 0118000400 James T Guyer, P.E., LL.M. | 12-FEB-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 13 |
| American Express National Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 10/30/2018 10-SEP-19 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 0118000400 Robert E Burkett Esq. | 04-JAN-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 13 | 140 |
| California Construction Center, Inc. | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/31/2018 20-AUG-19 Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | 0118000400 Marcia Haber Kamine Esq. | 07-DEC-18 | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | In-Person | 0 | 2 |
| Car Outlet AC, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 10/31/2018 25-JAN-20 Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | 011800040729 | | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 7 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | 10/31/2018 27-JAN-20 Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | 0118000400 Marcy Higbie Esq. | 20-DEC-18 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | 10/31/2018 11-DEC-20 Settled (including dismissal/consent order) | | $25,000 | $4,075 | 0% | 100% | | | Other | | 0118000400 Thomas R. Stauch Esq. | 07-MAR-19 | TX | Yes | Richard Faulkner | Faulkner ADR Law | No | | 0 | 19 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 10/31/2018 08-JAN-21 Settled (including dismissal/consent order) | | $71,500 | $1,250 | 0% | 100% | | | | | 0118000400 Robert M. Dawson Esq. | 17-JAN-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Don Jackson Automotive Group LLC | Business | AAA Clause Consumer | Car Sale/Lease | Business | 10/31/2018 08-AUG-19 Awarded | $0 | | $2,500 | 0% | 100% | $2,828 | $0 Other | | $0 | $0 0118000400 Lita Sue Menkin Esq. | 29-NOV-18 | GA | Yes | Arnold Lizana | Law Office of Arnold J. Lizana | No | In-Person | 0 | 2 |
| Heritage Cadillac, Inc. | Employee | AAA Clause Employer Promulgated Emp Automotive | $0-$100,00 --- | | 10/31/2018 19-DEC-19 Settled (including dismissal/consent order) | | $0 | $3,842 | 0% | 100% | | | | | 0118000400 Hon. Thomas P Quinn | 22-JAN-19 | IL | Yes | Edward Moor | Moor Law Office, PC | No | | 0 | 1 |
| Marc Jones Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 Renovation/Addition/Home Improvement --- | | | 10/31/2018 19-AUG-19 Settled (including dismissal/consent order) | | $100,000 | $2,588 | 50% | 50% | | | | | 0118000400 W. Jerry Hoover Esq. | 30-NOV-18 | FL | Yes | Joseph Muckleroy | The Brasher Law Firm, PLLC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mastercorp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/31/2018 | 22-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,720 | 0% | 100% | | | | | | 011800040 | Bill Ojile Esq. | 03-DEC-18 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 08-OCT-19 | Settled (including dismissal/consent order) | $44,102 | $0 | $1,250 | 0% | 100% | | | | | | 011800040 | Robert J Buchner Esq. | 27-DEC-18 | FL | Yes | Yechezkel Rodal | Rodal Law, PA | No | | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $180,000 | $2,200 | 50% | 50% | | | | | | 011800040 | Richard E. Buck, Jr. Esq. | 07-JAN-19 | CA | Yes | Matthew Eanet | Eanet, PC | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040936 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040935 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040914 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040916 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040931 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040909 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040913 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Stardust Diners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/31/2018 | 26-JUN-19 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 011800040 | Jacquelin F Drucker Esq. | 20-DEC-18 | NY | Yes | Eric Tilton | Tilton Beldner, LLP | No | | 0 | 2 |
| Stardust Diners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/31/2018 | 26-JUN-19 | Administrative | $0 | $300,000 | $0 | 0% | 0% | | | | | | 011800040 | Michael G Berger Esq. | 09-JAN-19 | NY | Yes | Eric Tilton | Tilton Beldner, LLP | No | | 0 | 2 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2018 | 06-DEC-19 | Administrative | | $150,000 | $300 | 0% | 100% | | | | | | 011800040 | Hon. Marianne Espinosa (ret.) | 21-FEB-19 | PA | Yes | Francesca Iacovangelo | Horn Williamson, LLC | No | | 6 | 116 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 10/31/2018 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $6,400 | 0% | 100% | | | | | | 011800040 | Jonathan W Biddle Esq. | 18-JAN-19 | CA | Yes | Mark Hathaway | Hathaway Parker LLP | No | | 5 | 288 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/1/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | Other | | | 011800040 | Irwin Venick Esq. | 15-JAN-19 | TN | Yes | Heather Collins | Collins & Hunter, PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2018 | 10-SEP-19 | Settled (including dismissal/consent order) | | $384 | $0 | 0% | 0% | | | | | | 011800040895 | | | TX | No | | | No | | 2 | 1006 |
| Beazer Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2018 | 30-SEP-20 | Settled (including dismissal/consent order) | $74,999 | | $625 | 50% | 50% | | | | | | 011800040 | John H. Rains III Esq. | 07-FEB-19 | FL | Yes | Michael Kayusa | Law Office of Michael F. Kayusa | No | | 4 | 25 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 05-DEC-19 | Dismissed on the Merits | $659 | $0 | $1,250 | 0% | 100% | | | | | | 011800040 | Christopher M. Shulman Esq. | 17-JAN-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 6 | 673 |
| East Side Pizza Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/1/2018 | 31-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $100 | 0% | 100% | | | Other | | | 011800040 | Nelson Thomas Esq. | 06-DEC-18 | NY | Yes | Joshua Androphy | CSM Legal P.C. | No | | 1 | 1 |
| H. E. B. Work Injury Benefit Trust | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/1/2018 | 21-JUN-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011800041 | Bruce J. Mery Esq. | 10-DEC-18 | TX | Yes | Alfonso Kennard | Kennard Miller Hernandez, PC | No | | 0 | 24 |
| Knight Management Insurance Servic | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/1/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040980 | | | CA | Yes | Dennis Hyun | Hyun Legal, APC | No | | 1 | 12 |
| Magneti Marelli | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/1/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | Other | | | 011800040 | Irwin Venick Esq. | 15-JAN-19 | TN | Yes | Heather Collins | Collins & Hunter, PLLC | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 14-DEC-20 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800040837 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 15-DEC-20 | Withdrawn | | $625 | $0 | 0% | 0% | | | | | | 011800040839 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 14-DEC-20 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800040838 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2018 | 29-APR-19 | Awarded | $2,500 | $13,104 | $1,250 | 100% | 0% | $2,500 | $13,104 | | $0 | $0 | 011800040 | Summer L Nastich Esq. | 04-JAN-19 | CA | No | | | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040896 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040912 | | | AL | Yes | John Norris | Davis & Norris, LLP | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 12-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800040928 | | | MO | No | | | No | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800040 | Victoria A Kummer Esq. | 19-DEC-18 | NY | Yes | Aaron Messing | AY Strauss, LLC | No | | 0 | 425 |
| The College of Health Care Profession | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/1/2018 | 25-OCT-19 | Dismissed on the Merits | | $75,000 | $3,675 | 0% | 100% | | | | | | 011800040 | Michael J. Muskat Esq. | 04-FEB-19 | TX | Yes | Rodney Moton | The Law Office of Rodney E. M | No | | 0 | 1 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800040835 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800040836 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800040834 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 98 |
| AHMC Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/2/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 011800041 | Steven J. Kaplan Esq. | 20-DEC-18 | CA | Yes | Sujith Divakaran | The Law Offices of Carlin & Buc | No | | 0 | 12 |
| Brock Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 11/2/2018 | 16-DEC-19 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 011800041 | David N. Calvillo Esq. | 08-NOV-18 | TX | Yes | Rafael de la Garza | De La Garza & Ramirez | No | | 0 | 2 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/2/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041051 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/2/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041060 | | | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 123 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2018 | 18-JUN-19 | Withdrawn | | $155 | $0 | 0% | 0% | | | | | | 011800041078 | | | CA | No | | | No | | 5 | 573 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $336,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Nikki Baker Esq. | 03-JAN-19 | IL | Yes | Adam Hill | Krohn & Moss, Ltd. | No | | 0 | 16 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $469,500 | $2,500 | 0% | 100% | | | | | | 011800041 | Summer L Nastich Esq. | 17-JAN-19 | IL | Yes | Adam Hill | Krohn & Moss, Ltd. | No | | 0 | 16 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/2/2018 | 28-JUL-20 | Awarded | | $0 | $20,700 | 50% | 50% | $0 | $191,501 | | $0 | $0 | 011800041 | W. Jerry Hoover Esq. | 02-APR-19 | TX | Yes | Bryant Fitts | Fitts Law Firm, PLLC | No | In-Person | 0 | 8 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2018 | 10-JUL-19 | Settled (including dismissal/consent order) | $3,058 | $50,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Howard R Reiss Esq. | 28-DEC-18 | NY | Yes | Gabriel Posner | Posner Law, PLLC | No | | 0 | 58 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | $919 | $2,500 | $0 | 0% | 0% | | | | | | 011800041 | Scotty Shively Esq. | 06-JUN-19 | AR | No | | | No | | 0 | 467 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/2/2018 | 09-OCT-19 | Dismissed on the Merits | | $150,001 | $13,063 | 0% | 100% | | | | | | 011800041 | Brian S Harvey Esq. | 05-DEC-18 | MD | Yes | Ikechukwu Emejuru | Emejuru Law, LLC | No | | 0 | 37 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/2/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011800041 | Hon. Burton S Katz | 11-MAR-19 | CA | Yes | Vahe Shakhgeldyan | Beloryan & Manukyan LLP | No | | 2 | 2697 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/2/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,680 | 0% | 100% | | | | | | 011800041 | D. Andrew Byrne Esq. | 07-DEC-18 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 6 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2018 | 01-APR-19 | Withdrawn | $34,275 | $60,000 | $600 | 50% | 50% | | | | | | 011800041 | Robert A Harris Esq. | 28-DEC-18 | NY | No | | | No | | 0 | 0 |
| PALIR, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 11/2/2018 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800041 | Mary K. Austin Esq. | 12-DEC-18 | NY | Yes | David Freeman | The Rizzuto Law Firm | No | | 0 | 3 |
| Rezgit Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2018 | 18-OCT-19 | Settled (including dismissal/consent order) | $50,000 | $192,007 | $880 | 50% | 50% | | | | | | 011800041 | David F. McPherson Esq. | 18-JAN-19 | CA | Yes | Christopher Jafari | Law Offices of Christopher K. Ja | No | | 0 | 1 |
| RWC, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2018 | 24-JUL-20 | Settled (including dismissal/consent order) | $50,048 | $104,091 | $1,410 | 50% | 50% | | | | | | 011800041 | John H. Guin Esq. | 12-DEC-18 | ID | Yes | Jonathan Hally | Blewett Mushlitz Hally, LLP | No | | 0 | 2 |
| STS Consulting Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/2/2018 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041 | Andrew M. Trusevich Esq. | 18-NOV-19 | PA | Yes | Sarah Schalman-Bergen | Berger Montague PC | No | | 0 | 3 |
| Terrace Health Care Center, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 11/2/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800041 | Michele S Riley Esq. | 19-FEB-19 | NY | Yes | David Freeman | The Rizzuto Law Firm | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/2/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011800041 | Jobi Halper Esq. | 21-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/2/2018 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800041 | Les J Weinstein Esq. | 19-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/2/2018 | 04-DEC-20 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | | | 011800041 | Sheldon Rubin Esq. | 21-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 11/2/2018 | 28-JAN-20 | Awarded | | $4,000 | $5,000 | 0% | 100% | $0 | $4,000 | | $0 | $9,472 | 011800041 | Charles W. Parret Esq. | 19-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 11/2/2018 | 03-MAR-21 | Awarded | | $400,000 | $49,725 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Hon. Lesley C. Green (Ret.) | 06-MAR-19 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | In-Person | 0 | 5 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2018 | 29-MAY-19 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Hon. Mattox S Hair | 04-DEC-18 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 113 |
| Wheels Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/2/2018 | 01-NOV-19 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | Other | | | 011800041 | Carla D Barboza Esq. | 14-DEC-18 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 8 |
| D3Signcube | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/4/2018 | 16-APR-19 | Awarded | | $10,500 | $1,262 | 50% | 50% | $0 | $10,500 | | $0 | $0 | 011800041 | Hon. Richard D. Sievers, Ret. | 18-DEC-18 | NE | No | | | Yes | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800041225 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | 011800041224 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2018 | 15-DEC-20 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 011800041223 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2018 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011800041226 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| A.J.F. Quality Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | | $248,994 | $9,484 | 48% | 0% | | | | | | 011800041 | Terrence L Brennan Esq. | 12-DEC-18 | LA | Yes | Brett Dupuy | Middleberg Riddle Group | No | | 0 | 1 |
| Ad Astra Recovery Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2018 | 31-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Hon. Matthew J Sweeney III | 26-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 22 |
| AIG Employee Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/5/2018 | 01-JUN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $875 | 0% | 100% | | | | | | 011800041 | Hon. Elaine Gordon | 04-DEC-18 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 0 | 1 |
| Auto Express of South Florida, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2018 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800041 | John R. 'Jack' Kiefner Esq. | 14-JAN-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2018 | 28-JUL-20 | Settled (including dismissal/consent order) | $44,010 | $50,000 | $2,500 | 50% | 50% | | | | | | 011800041 | Bo McCarthy | 19-DEC-18 | CA | Yes | Tanya Sizemore Hehir | Law Offices of Tanya D.S. Hehir | No | | 1 | 24 |
| Brothers Roofing & Sheet Metal, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | | $248,994 | $9,484 | 48% | 0% | | | | | | 011800041 | Terrence L Brennan Esq. | 12-DEC-18 | LA | Yes | Brett Dupuy | Middleberg Riddle Group | No | | 0 | 1 |
| CashNetUSA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | $1,755 | $10,000 | $2,500 | 0% | 100% | | | | | | 011800041 | Tracy D Rezvani Esq. | 26-DEC-18 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 0 | 4 |
| DCH Simi Valley, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 11/5/2018 | 10-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $660 | 0% | 100% | | | Other | | | 011800041 | Steven J. Kaplan Esq. | 04-JAN-19 | CA | Yes | Scott Lidman | Lidman Law, APC | No | | 0 | 1 |
| Exemplis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/5/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $1,250,000 | $2,772 | 0% | 100% | | | Other | | | 011800041 | Hedvah Berg | 14-JAN-19 | CA | Yes | Robert Prata | Prata & Daley LLP | No | | 0 | 2 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/5/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Theodore K Cheng Esq. | 21-DEC-18 | NY | No | | | No | | 0 | 28 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 11/5/2018 | 02-MAY-20 | Settled (including dismissal/consent order) | | $0 | $5,050 | 0% | 100% | | | Reinstatement | | | 011800041 | Hon. Steven M. Vartabedian | 03-JAN-19 | CA | Yes | Twila White | Law Office of Twila S. White | No | | 0 | 15 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/5/2018 | 30-MAY-19 | Awarded | | $1,499 | $1,500 | 0% | 100% | $0 | $5 | | $0 | $0 | 011800041 | Hon. John C Holstein | 04-FEB-19 | AR | No | | | Yes | | 1 | 289 |
| Cigna Health & Life Insurance Compar | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 11/5/2018 | 14-OCT-19 | Awarded | | $0 | $25,371 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Jonathan D Wetchler Esq. | 26-NOV-18 | PA | Yes | Kimberly Borland | Borland & Borland, LLP | No | In-Person | 0 | 7 |
| Hebert Design Build | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2018 | 28-MAY-19 | Awarded | $4,866 | | $1,250 | 0% | 100% | $4,866 | $0 | | $0 | $0 | 011800041 | Myles C Beltram Esq. | 15-JAN-19 | RI | No | | | No | In-Person | 0 | 1 |
| Image Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | $60,000 | $75,000 | $1,500 | 50% | 50% | | | | | | 011800041 | Peter L Barnhisel Esq. | 12-DEC-18 | NV | Yes | Justin Townsend | Allison MacKenzie, Ltd. | No | In-Person | 0 | 2 |
| JP Morgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/5/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $3,038 | 0% | 100% | | | | | | 011800041 | Celia M Ruiz Esq. | 30-JAN-19 | CA | Yes | James A Clark | Tower Legal Group PC | No | | 2 | 10 |
| MLM Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | $140,418 | $248,994 | $9,484 | 48% | 52% | | | | | | 011800041 | Terrence L Brennan Esq. | 12-DEC-18 | LA | Yes | Brett Dupuy | Middleberg Riddle Group | No | | 0 | 1 |
| Masco Cabinetry | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 11/5/2018 | 08-JUN-21 | Awarded | | $25,000 | $38,944 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 021800015 | Hon. Peggy Foley Jones | 06-DEC-18 | OH | Yes | Matthew Grimsley | Caryn Groedel & Associates Co | No | Videoconfe | 3 | 1 |
| Populus Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/5/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $18,611 | $192 | 0% | 100% | | | | | | 011800041 | Sheldon J Stark Esq. | 20-DEC-18 | MI | Yes | Caitlin Malhiot | Gold Star Law, PC | No | | 0 | 3 |
| Pride Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | | $248,994 | $9,484 | 48% | 0% | | | | | | 011800041 | Terrence L Brennan Esq. | 12-DEC-18 | LA | Yes | Brett Dupuy | Middleberg Riddle Group | No | | 0 | 1 |
| National Tire & Battery | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 11/5/2018 | 26-JAN-22 | Awarded | | $0 | $12,797 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Hon. Michael A Patterson | 13-DEC-18 | LA | Yes | J. Courtney Wilson | J. Courtney Wilson, Attorney at | No | In-Person | 0 | 1 |
| Securitas Security Services USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/5/2018 | 13-SEP-19 | Settled (including dismissal/consent order) | | $25,001 | $1,560 | 0% | 100% | | | | | | 011800041 | Kim L Kirn Esq. | 20-FEB-19 | MO | Yes | Michelle Faron | McMichael & Logan | No | | 0 | 2 |
| Southwest Motors of Denver, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/5/2018 | 14-OCT-19 | Awarded | | $5,500 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Julie M Williamson Esq. | 30-JAN-19 | CO | Yes | Richard Wynkoop | The Wynkoop Law Office, PLLC | No | In-Person | 0 | 2 |
| Starwin Corporation Sylvan Learning ( | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 11/5/2018 | 05-SEP-19 | Settled (including dismissal/consent order) | | $900,001 | $124 | 0% | 100% | | | | | | 011800041 | Hedvah Berg | 20-DEC-18 | CA | Yes | Yolanda Slaughter | Mesriani Law Group | No | | 0 | 1 |
| Stuckey Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2018 | 05-FEB-20 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 50% | 50% | | | | | | 011800041 | Allison J Snyder Esq. | 26-NOV-18 | TX | No | | | No | In-Person | 0 | 1 |
| Superior Drywall & Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2018 | 08-JUN-21 | Settled (including dismissal/consent order) | | $248,994 | $9,484 | 48% | 0% | | | | | | 011800041 | Terrence L Brennan Esq. | 12-DEC-18 | LA | Yes | Brett Dupuy | Middleberg Riddle Group | No | | 0 | 1 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $214,500 | $1,250 | 0% | 100% | | | | | | 011800041 | Dani Schwartz Esq. | 13-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| Trinet Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/5/2018 | 17-MAY-19 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | Other | | | 011800041 | Eve H Wagner Esq. | 19-DEC-18 | CA | Yes | Amir Nayebdadash | Protection Law Group, LLP | No | | 0 | 3 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2018 | 08-JUL-19 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Catherine Harris Esq. | 06-DEC-18 | AZ | Yes | Brian Brazier | Price Law Group, APC | No | | 1 | 30 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 11/5/2018 | 03-MAY-19 | Awarded | $9,089 | | $2,500 | 0% | 100% | $9,089 | $0 | | $0 | $0 | 011800041 | Robert C. Prather Esq. | 11-DEC-18 | TX | Yes | Robert Clark | Eddleman & Clark | No | In-Person | 1 | 2475 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/5/2018 | 08-MAY-19 | Awarded | $6,007 | | $2,500 | 0% | 100% | $6,757 | $0 | | $0 | $0 | 011800041 | Steven J. Lownds Esq. | 18-DEC-18 | TX | Yes | Robert Clark | Eddleman & Clark | No | | 1332 | 480 |
| Wensel Builders | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/5/2018 | 15-APR-19 | Awarded | $12,820 | $15,690 | $1,250 | 0% | 100% | $0 | $2,870 | Other | $0 | $0 | 011800041 | Mark A Voigtmann Esq. | 10-JAN-19 | IN | Yes | Robert McNevin | McNevin & McInnes, LLP | No | | 0 | 1 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/6/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041603 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/6/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041605 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Camping World RV and Outdoors | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011800041 | James P Green Esq. | 02-JAN-19 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $202,500 | $2,500 | 0% | 100% | | | | | | 011800041 | Allan Marain Esq. | 20-DEC-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2018 | 06-FEB-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 011800041 | J. Scott McLain | 29-JAN-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/6/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | Reinstatement | | | 011800041496 | | | CO | Yes | Bradley Sherman | Cornish & Dell'Olio, PC | No | | 0 | 50 |
| Dorsey School of Business, Inc. | Consumer | AAA Clause | Consumer | Education | | Consumer | 11/6/2018 | 28-FEB-20 | Awarded | | $950,000 | $15,000 | 0% | 100% | $0 | $333,676 | | $0 | $0 | 011800041 | Mark S Bosler Esq. | 26-DEC-18 | MI | Yes | Peter Angelas | Alexander & Angelas, PC | No | In-Person | 0 | 1 |
| H&R Professional Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/6/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $95,000 | $15,375 | 0% | 100% | | | | | | 011800041 | Ms. Jessica Block Esq. | 02-JAN-19 | MA | Yes | Michael Ackerstein | Ackerstein Law | No | | 0 | 1 |
| Horter Investment Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2018 | 26-AUG-20 | Settled (including dismissal/consent order) | | $308,275 | $1,250 | 0% | 100% | | | | | | 011800041 | Marjorie C Aaron Esq. | 24-SEP-19 | CO | Yes | Aaron Israels | Israels & Neuman, PLC | No | | 0 | 6 |
| JCPenney | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/6/2018 | 04-DEC-19 | Settled (including dismissal/consent order) | | $0 | $741 | 0% | 100% | | | Other | | | 011800041 | Hon. Francis J Orlando | 29-NOV-18 | NJ | Yes | Drake Bearden | Costello & Mains, LLC | No | | 0 | 4 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Jeffrey A Hirsch Esq. | 09-JAN-19 | FL | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 18 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 0% | | | | | | 011800041 | Jeffrey A Hirsch Esq. | 09-JAN-19 | FL | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2018 | 17-APR-19 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 0% | | | | | | 011800041 | Jeffrey A Hirsch Esq. | 09-JAN-19 | FL | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 0 |
| Pro X Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2018 | 21-OCT-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800041 | Yvonne B Burke | 26-FEB-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Solo Printing, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 11/6/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,230 | 0% | 100% | | | | | | 011800041 | D. Andrew Byrne Esq. | 08-JAN-19 | FL | Yes | Richard Caldwell | Richard J. Caldwell, PA | No | | 0 | 1 |
| Texan Ford Sales, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/6/2018 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $7,280 | 0% | 100% | | | | | | 011800041 | William E Hartsfield Esq. | 11-JAN-19 | TX | Yes | Megan Dixon | Braziel \| Dixon, LLP | No | | 0 | 1 |
| Travelers Indemnity Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 11/6/2018 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $3,740 | 0% | 100% | | | Other | | | 011800041 | Carla Cotropia Esq. | 29-NOV-18 | TX | Yes | Nathan Inurria | Guerra & Farah, PLLC | No | | 2 | 11 |
| Weyerhaeuser NR Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2018 | 17-MAY-21 | Administrative | $134,117 | | $0 | 0% | 0% | | | | | | 011800041540 | | | NJ | Yes | David Novack | Budd Larner, PC | No | | 0 | 2 |
| Zachary Industrial, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 11/6/2018 | 10-SEP-20 | Dismissed on the Merits | | $0 | $13,731 | 0% | 100% | | | | | | 011800041 | Harold G. Korbee Esq. | 12-FEB-19 | FL | No | | | No | | 1 | 2 |
| AT&T Corp. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/7/2018 | 13-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800041 | Bruce W. Bennett, Esq., CPA | 03-JAN-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 2 | 17 |
| Citibank Credit Cards | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/7/2018 | 24-MAY-19 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Mary Patricia Benz Esq. | 26-DEC-18 | IL | No | | | Yes | | 0 | 3 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041731 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Coast Central Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 25-JUN-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 0% | | | RecissionOther | | | 011800041 | Hon. Rudolph J Gerber | 30-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/7/2018 | 22-JUL-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011800041 | Carolyn Samiere Esq. | 10-JUL-19 | CA | No | | | No | | 5 | 573 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/7/2018 | 28-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $2,697 | | $0 | $0 | 011800041 | Wesley L. Davis Esq. | 03-JAN-19 | CA | Yes | Bruno Wolfenzon | Wolfenzon Rolle | No | In-Person | 0 | 35 |
| Freehold Chrysler Jeep Eagle | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 04-FEB-20 | Settled (including dismissal/consent order) | $0 | $75,000 | $3,750 | 0% | 100% | | | RecissionOther | | | 011800041 | Hon. Thomas W Cavanagh, Jr. [Retired] | 03-MAY-19 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 3 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/7/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011800041 | Hon. Thomas Peter Nugent | 06-FEB-19 | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 4 | 62 |
| Independent Pet Partners | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/7/2018 | 23-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $8,320 | 0% | 100% | | | Other | | | 011800041 | Deborah Rothman Esq. | 15-JAN-19 | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 0 | 1 |
| Infiniti of Clarendon Hills | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 23-APR-20 | Settled (including dismissal/consent order) | | $17,109 | $1,250 | 0% | 100% | | | | | | 011800041 | Mary Patricia Benz Esq. | 25-JAN-19 | IL | Yes | James DiTommaso | DiTommaso Law, LLC | No | | 0 | 1 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/7/2018 | 12-FEB-20 | Settled (including dismissal/consent order) | | $0 | $3,690 | 0% | 100% | | | | | | 011800041 | James Allen Goodman Esq. | 03-JAN-19 | CA | Yes | Christopher Adams | Adams Employment Counsel | No | | 0 | 13 |
| KeyBank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/7/2018 | 21-JUN-19 | Settled (including dismissal/consent order) | | $250,000 | $2,250 | 0% | 100% | | | | | | 011800041 | Hon. George A Finkle | 03-DEC-18 | OR | Yes | Zachary Brunot | Elmer & Brunot, P.C. | No | | 0 | 12 |
| Manteca Ford Mercury, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | OtherRecission | | | 011800041 | Ken Malovos Esq. | 03-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Meritus Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2018 | 19-MAR-20 | Settled (including dismissal/consent order) | | $72,367 | $625 | 50% | 50% | | | | | | 021800041 | Werner Sabo Esq. | 03-MAY-19 | IL | Yes | Mitchell Ruchim | Ruchim & Hudson, PC | No | | 2 | 1 |
| Najah Custom Homes | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2018 | 01-JUN-20 | Awarded | $382,239 | $497,000 | $23,591 | 42% | 42% | $128,497 | $157,996 | | $0 | $0 | 011800040 | Randall Duke Esq. | 07-JAN-19 | TX | Yes | Timothy Woods | Hieger Allen & Lautin, PC | No | In-Person | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 23-APR-20 | Settled (including dismissal/consent order) | | $17,109 | $1,250 | 0% | 0% | | | | | | 011800041 | Mary Patricia Benz Esq. | 25-JAN-19 | IL | Yes | James DiTommaso | DiTommaso Law, LLC | No | | 0 | 65 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/7/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Other | | | 011800041 | Hon. Thomas Peter Nugent | 06-FEB-19 | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 0 | 0 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/7/2018 | 12-NOV-19 | Dismissed on the Merits | | $0 | $328 | 0% | 100% | | | | | | 011800041 | Jeffrey S Walther Esq. | 03-JAN-19 | KY | No | | | No | | 0 | 23 |
| V and J Express, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 25-JUN-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 011800041 | Hon. Rudolph J Gerber | 30-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Valliance Bank | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2018 | 01-JUN-20 | Awarded | | $497,000 | $23,591 | 42% | 16% | | $157,996 | | | $0 | 011800040 | Randall Duke Esq. | 07-JAN-19 | TX | Yes | Timothy Woods | Hieger Allen & Lautin, PC | No | In-Person | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 0% | | | OtherRecission | | | 011800041 | Ken Malovos Esq. | 03-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $5,000 | $2,000 | 0% | 100% | | | | | | 011800041 | Hon. Patrick J Fiedler | 27-DEC-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 37 |
| Wytek Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2018 | 15-MAY-19 | Settled (including dismissal/consent order) | $55,005 | | $313 | 0% | 100% | | | | | | 011800041 | Trenton H Cotney Esq. | 04-JAN-19 | FL | No | | | No | | 0 | 1 |
| Atlantic Chrysler | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2018 | 21-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $4,500 | 0% | 100% | | | | | | 011800041 | Hon. Thomas W Cavanagh, Jr. [Retired] | 27-DEC-18 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 2 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/8/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041906 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/8/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800041909 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/8/2018 | 04-DEC-19 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Mary Patricia Benz Esq. | 08-JUL-19 | IL | No | | | No | | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 11/8/2018 | 11-SEP-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | Other | | | 011800041 | Elliot Schnapp Esq. | 06-DEC-18 | NY | Yes | Joseph Donnelly | Salenger, Sack, Kimmel & Bava | No | | 6 | 136 |
| KDDI America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | Employee | 11/8/2018 | 21-JUN-19 | Awarded | $0 | | $11,605 | 0% | 100% | $0 | $0 | | $0 | $17,918 | 011800030 | Hon. Billie Colombaro | 17-DEC-18 | MI | Yes | Scott Eldridge | Miller Canfield Paddock & Ston | Yes | | 0 | 1 |
| Guest Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | Business | 11/8/2018 | 24-FEB-20 | Awarded | | $0 | $22,181 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Harold G. Korbee Esq. | 20-DEC-18 | NY | Yes | Michael Willemin | Wigdor LLP | No | In-Person | 0 | 11 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/8/2018 | 04-OCT-19 | Awarded | $128,123 | $70,209 | $16,240 | 0% | 100% | $0 | $70,209 | | $0 | $33,485 | 011800041 | Jason C Spencer Esq. | 13-DEC-18 | TX | Yes | Damon Goff | Law Offices of Damon A. Goff, I | No | In-Person | 0 | 0 |
| South Motor of Dade County | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2018 | 17-JUN-19 | Awarded | | $1,400 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800041 | Lawrence A Saichek Esq. | 03-JAN-19 | FL | No | | | Yes | Conference | 0 | 2 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $157,500 | $1,250 | 0% | 100% | | | | | | 011800041 | Thomas Paul Laffey Esq. | 16-JAN-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| Urban Office Architecture PLLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | $316,420 | $183,000 | $3,068 | 50% | 50% | | | | | | 021800041 | Howard M Rosen Esq. | 14-MAR-19 | NY | Yes | Marc Gottlieb | Ortoli Rosenstadt, LLP | No | | 1 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2018 | 01-NOV-19 | Settled (including dismissal/consent order) | | $500,000 | $2,500 | 0% | 100% | | | Other | | | 011800041 | Gilda R Turitz Esq. | 30-JAN-19 | AZ | Yes | Brian Brazier | Price Law Group, APC | No | | 1 | 37 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2018 | 04-OCT-19 | Awarded | | $10 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800042 | Mary S. Jones Esq. | 28-JUN-19 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800042 | Kirby J Smith Esq. | 11-JUN-19 | NV | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011800042026 | | | OH | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/9/2018 | 27-SEP-19 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 011800042 | Douglas Belofsky Esq. | 28-JUN-19 | IL | No | | | No | | 2 | 1006 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | $613 | $10,000 | $1,250 | 0% | 100% | | | | | | 011800042 | Hon. Anthony J Rosini | 27-DEC-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 6 | 673 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2018 | 06-SEP-19 | Settled (including dismissal/consent order) | $24,707 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011800042 | W. Kyle Carpenter Esq. | 03-JAN-19 | PA | Yes | Amy Bennecoff Ginsgurg | Kimmel & Silverman, PC | No | | 3 | 189 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/9/2018 | 25-JAN-21 | Dismissed on the Merits | | $1,000,000 | $6,300 | 0% | 100% | | | Other | | | 011800042 | Eve H Wagner Esq. | 07-DEC-18 | CA | No | | | No | | 0 | 32 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $1,680 | $0 | 0% | 0% | | | | | | 011800042 | Peter K. Rundle Esq. | 18-JUN-19 | CA | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/9/2018 | 11-NOV-19 | Awarded | | $1,452 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800042 | Mary Patricia Benz Esq. | 26-JUN-19 | IL | No | | | No | | 0 | 467 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2018 | 22-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011800042156 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/9/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | Other | | | 011800042 | Richard C. McNeill Esq. | 18-DEC-18 | PA | Yes | Christopher DelGaizo | Derek Smith Law Group PLLC | No | | 10 | 24 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 11/9/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | | $200,000 | $808 | 0% | 100% | | | | | | 011800042 | Robert E. Luxen Esq. | 11-DEC-18 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | | 30 | 191 |
| J.C. Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/9/2018 | 01-APR-20 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 011800042 | James Allen Goodman Esq. | 10-JAN-19 | CA | Yes | Susan Alexander | Mathew & George | No | | 0 | 3 |
| Northrop Grumman Systems Corpora | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 11/9/2018 | 12-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $2,700 | 0% | 100% | | | | | | 011800041 | Hon. Joe W Hilberman | 27-NOV-18 | FL | Yes | Lindsey Wagner | Cathleen Scott & Associates | No | | 0 | 2 |
| River Stone Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/9/2018 | 27-SEP-19 | Awarded | | $775,000 | $13,535 | 50% | 50% | $0 | $447,879 | | $0 | $0 | 011800041 | Christopher W. Huck Esq. | 23-JAN-19 | CT | Yes | Mark Carta | Carta McAlister & Moore, LLC | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2018 | 11-MAR-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011800042 | R. Steven Haught Esq. | 13-MAY-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 425 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/9/2018 | 22-JAN-20 | Administrative | | $0 | $5,000 | 0% | 100% | | | | | | 011800042 | Barry Victor Freeman Esq. | 16-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/9/2018 | 23-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800042 | Hon. Howard R Broadman | 26-SEP-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/9/2018 | 24-JAN-20 | Administrative | | $0 | $5,000 | 0% | 100% | | | | | | 011800042 | Jonathon E Cohn Esq. | 16-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Business | 11/9/2018 | 04-SEP-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800042 | William J. Tucker Esq. | 07-FEB-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Velvet Pines Developers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | $25,756 | $124,334 | $4,500 | 50% | 50% | | | | | | 011800041 | Frank M Denton | 29-JAN-19 | LA | Yes | Ernest Burguieres | Ernest A. Burguieres, APLC | No | In-Person | 0 | 2 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 11/10/2018 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,580 | 0% | 100% | | | Other | | | 011800042 | E. Gary Spitko Esq. | 06-DEC-18 | CA | Yes | Darci Burrell | Levy, Vinick, Burrell, Hyame, LL | No | | 0 | 6 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2018 | 06-MAY-21 | Awarded | | $1,200 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800042 | Gayle Lenore Eskridge Esq. | 02-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/10/2018 | 19-FEB-21 | Awarded | | $2,497 | $2,500 | 0% | 100% | $0 | $2,497 | | $0 | $0 | 011800042 | Susan Barilich Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2018 | 14-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800042 | Wesley L. Davis Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2018 | 06-MAY-21 | Awarded | | $1,200 | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800042 | Gayle Lenore Eskridge Esq. | 02-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/10/2018 | 19-FEB-21 | Awarded | | $2,497 | $2,500 | 0% | 0% | $0 | $2,497 | | $0 | $0 | 011800042 | Susan Barilich Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2018 | 14-APR-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011800042 | Wesley L. Davis Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| R. C. Metell Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/10/2018 | 26-OCT-21 | Settled (including dismissal/consent order) | | $295,000 | $0 | 0% | 0% | | | | | | 011800042153 | | | NY | Yes | Mark Cermele | Cermele & Wood, LLP | No | | 0 | 1 |
| Grayson Hyundai LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2018 | 24-APR-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $10,000 | $0 | | $0 | $0 | 011800042 | W. Kyle Carpenter Esq. | 12-DEC-18 | TN | No | | | No | In-Person | 0 | 2 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2018 | 13-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 011800042 | J. Rudy Martin | 25-JAN-19 | NY | Yes | Austin smith | Smith Law Group LLP | No | | 0 | 9 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bagatelle America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/12/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | | | | | 01180004 | Hon. Carol E Heckman (Ret.) | 25-APR-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 3 |
| Bagatelle America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/12/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 01180004 | Martin F. Scheinman | 28-MAY-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2018 | 03-JAN-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Saundra Kee Waller Esq. | 15-JUL-19 | CT | No | | | No | | 5 | 573 |
| JEC II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/12/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | | | | | 01180004 | Hon. Carol E Heckman (Ret.) | 25-APR-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 5 |
| JEC II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/12/2018 | 19-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 01180004 | Martin F. Scheinman | 28-MAY-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 0 | 5 |
| Macy's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2018 | 19-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Hon. Charles Barr | 27-DEC-18 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 49 |
| P. E. Sands Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/12/2018 | 11-JUL-19 | Dismissed on the Merits | | $20,798 | $1,250 | 50% | 50% | | | | | | | | 01180004 | Marshall J Handly Esq. | 10-DEC-18 | MA | Yes | Seth Roman | Carter DeYoung | No | In-Person | 0 | 1 |
| Pacific Union Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 11/12/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,340 | 0% | 100% | | | | | | | | 01180004 | Eve H Wagner Esq. | 10-DEC-18 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/12/2018 | 09-NOV-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | | 01180004 | Anthony B Zebouni Esq. | 08-MAR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Schumacher Homes of Circleville, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/12/2018 | 23-AUG-1 | Awarded | | $155,000 | $6,103 | 50% | 50% | $0 | $0 | | | | $0 | $0 | 01180004 | Jeffrey W Hutson Esq. | 04-FEB-19 | OH | Yes | Alexander Cloonan | McNamee and McNamee, PLL | No | In-Person | 2 | 5 |
| TAMKO Building Products, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/12/2018 | 09-MAY-1 | Dismissed on the Merits | | $146,208 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Michele A Ledo Esq. | 10-DEC-18 | NC | Yes | Jonathan Anderson | City of Oaks Law | No | | 1 | 7 |
| Ula's Washington, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/12/2018 | 24-FEB-22 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | | | 01180004 | David T. Lopez Esq. | 03-JUL-19 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney | No | | 0 | 2 |
| AER Electronics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/13/2018 | 10-DEC-21 | Withdrawn | | $0 | $21,282 | 0% | 100% | | | | Other | | | | 01180004 | Hon. Oliver W. Wanger | 27-JAN-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/13/2018 | 30-OCT-1 | Settled (including dismissal/consent order) | | $0 | $6,300 | 0% | 100% | | | | | | | | 02170004 | William H Lemons Esq. | 21-NOV-18 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 16 | 21 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/13/2018 | 30-OCT-1 | Settled (including dismissal/consent order) | | $0 | $6,300 | 0% | 100% | | | | | | | | 02170004 | William H Lemons Esq. | 21-NOV-18 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 16 | 21 |
| AlliedPRA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Employee | 11/13/2018 | 18-MAR-2 | Awarded | | $60,000 | $33,250 | 0% | 100% | $0 | $20,000 | | Other | | $0 | $215,600 | 01180004 | Dana Welch Esq. | 12-FEB-19 | CA | Yes | G. Martin Velez | Law Office of G. Martin Velez | No | In-Person | 0 | 1 |
| Body Sculpt International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/13/2018 | 06-MAY-1 | Settled (including dismissal/consent order) | | $91,961 | $295 | 0% | 100% | | | | Other | | | | 01180004 | Walker F Crowson Esq. | 27-DEC-18 | OH | Yes | Robert DeRose | Barkan Meizlish, LLP | No | | 0 | 2 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $299,999 | $1,000 | 50% | 50% | | | | | | | | 01180004 | David W. Mockbee Esq. | 01-FEB-19 | MS | Yes | Shirley Moore | Burson, Entrekin, Orr, Mitchell | No | | 3 | 41 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 16-MAR-2 | Settled (including dismissal/consent order) | $609 | $10,000 | $1,875 | 0% | 100% | | | | Other | | | | 01180004 | Carolyn Samiere Esq. | 24-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Busch's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 11/13/2018 | 15-OCT-21 | Awarded | | $17,000 | $14,750 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | Hon. Betty R Widgeon | 14-MAR-19 | MI | Yes | Bryan Yaldou | Law Offices of Bryan Yaldou, Pl | No | Videoconfe | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2018 | 13-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | William J. Tucker Esq. | 25-FEB-19 | CA | Yes | Gordon Levinson | Levinson Law Group | No | | 2 | 2697 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Summer L Nastich Esq. | 18-DEC-18 | CA | No | | | No | | 0 | 30 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 17-DEC-19 | Settled (including dismissal/consent order) | $0 | $306 | $750 | 0% | 100% | | | | | | | | 01180004 | Patricia P. Hollenbeck Esq. | 16-AUG-19 | CA | No | | | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 02-JAN-20 | Withdrawn | | $1,299 | $0 | 0% | 0% | | | | | | | | 011800042514 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| HCL America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/13/2018 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,257 | 0% | 100% | | | | | | | | 01180004 | Christine A Page Esq. | 12-DEC-18 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 1 | 19 |
| Meadows Homes of McMinnville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/13/2018 | 31-JAN-20 | Awarded | | $150,000 | $6,125 | 50% | 100% | $0 | $7,638 | | | | $0 | $0 | 01180004 | Gregory L Cashion Esq. | 12-MAR-19 | TN | Yes | J. Todd Faulkner | | No | In-Person | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 08-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | | 011800042429 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 08-APR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | | 011800042431 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 15-DEC-20 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | | 011800042432 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Ohio State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/13/2018 | 28-AUG-1 | Awarded | | $74,999 | $3,706 | 50% | 50% | $0 | $0 | | | | $0 | $0 | 01180004 | Jeffrey W Hutson Esq. | 04-DEC-18 | OH | Yes | Bryan Thomas | The Law Offices of Bryan D. Th | No | In-Person | 0 | 23 |
| S and S Home Improvements, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/13/2018 | 23-AUG-1 | Awarded | $101,091 | $49,290 | $13,500 | 50% | 50% | $68,400 | $32,006 | | | | $0 | $0 | 01180004 | Hon. Joseph Walsh | 27-DEC-18 | PA | Yes | George Swartz | Mooney & Associates | No | In-Person | 0 | 1 |
| Time Warner Cable | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/13/2018 | 13-NOV-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Courtney McKendrick Green Esq. | 31-JAN-19 | TX | Yes | Brian Trenz | The Trenz Law Firm | No | | 0 | 1 |
| Transform LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2018 | 09-APR-19 | Settled (including dismissal/consent order) | $74,737 | $43,896 | $625 | 50% | 50% | | | | | | | | 01180004 | Brian L Buzby Esq. | 14-DEC-18 | OH | Yes | Jeffrey Madison | Lane Alton | No | | 0 | 3 |
| The National Cash Register Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 11/13/2018 | 20-FEB-20 | Awarded | | $75,746 | $21,720 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | James M. Darby Esq. | 11-JAN-19 | PA | Yes | Cory Iannacone | Pillar & Aught | No | In-Person | 0 | 1 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 30-DEC-19 | Settled (including dismissal/consent order) | | $1,411 | $750 | 0% | 100% | | | | | | | | 01180004 | Charles W. Parret Esq. | 05-SEP-19 | CA | No | | | No | | 0 | 88 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2018 | 14-JAN-21 | Withdrawn | | $7,909 | $0 | 0% | 0% | | | | | | | | 011800042515 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 98 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/13/2018 | 06-JUN-19 | Awarded | $2,137 | $10,000 | $2,500 | 0% | 100% | $2,007 | $0 | | | | $0 | $0 | 01180004 | Charles W. Parret Esq. | 20-DEC-18 | CA | No | | | No | Conference | 0 | 8 |
| Xerox Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/13/2018 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,874 | 0% | 100% | | | | | | | | 01180004 | Susan P. Burton Esq. | 15-MAR-19 | TX | Yes | John Wenke | Law Office of John A. Wenke | No | | 0 | 3 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/14/2018 | 15-NOV-1 | Settled (including dismissal/consent order) | | $0 | $17,378 | 0% | 100% | | | | | | | | 01180004 | Lawrence A Huerta Esq. | 28-DEC-18 | CA | Yes | Jeffrey Hogue | Hogue & Belong, APC | No | | 0 | 8 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 06-JUN-19 | Settled (including dismissal/consent order) | | $1,050,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Hon. Robert L Cowles | 05-DEC-18 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 1 | 66 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 24-MAY-1 | Settled (including dismissal/consent order) | | $225,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | William E Gottfried Esq. | 05-DEC-18 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 1 | 66 |
| AutoNation Ford St. Petersburg | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2018 | 28-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | Other | | | | 01180004 | John R. 'Jack' Kiefner Esq. | 04-JUN-19 | FL | No | | | No | | 0 | 2 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/14/2018 | 24-JUN-21 | Withdrawn | | $15,000 | $7,728 | 0% | 100% | | | | Other | | | | 01180004 | John M. Finnigan Esq. | 19-DEC-18 | FL | Yes | Noah Storch | Richard Celler Legal, PA | No | | 0 | 26 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/14/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,146 | 0% | 100% | | | | Other | | | | 01180004 | Mark A. Shank Esq. | 02-JAN-19 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney | No | | 0 | 29 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/14/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | | 01180004 | Carl F Muller Esq. | 07-JAN-19 | OH | Yes | Stephan Voudris | Voudris Law LLC | No | | 7 | 115 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 11/14/2018 | 16-APR-21 | Settled (including dismissal/consent order) | $60,953 | $250,000 | $500 | 0% | 100% | | | Other | Other | | | | 01180004 | Ira Cure Esq. | 17-DEC-18 | NY | Yes | Neil Greenberg | Neil H. Greenberg & Associates | No | | 9 | 7 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 27-JAN-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | | 011800042680 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 04-DEC-19 | Withdrawn | $0 | $415 | $0 | 0% | 0% | | | | | | | | 011800042594 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/14/2018 | 08-OCT-19 | Awarded | $0 | $90,000 | $750 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | James R. Holbrook Esq. | 26-JUN-19 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 289 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 11/14/2018 | 16-MAY-2 | Awarded | | $1,840,418 | $102,769 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | Edith N Dinneen Esq. | 28-DEC-18 | FL | Yes | Darrin Phillips | Phillips Law Firm | No | Videoconfe | 1 | 38 |
| JCPenney | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/14/2018 | 23-JUN-22 | Administrative | | $0 | $1,634 | 0% | 100% | | | | | | | | 01180004 | Mark A. Shank Esq. | 13-NOV-19 | TX | Yes | Kell Simon | The Law Offices of Kell A. Simo | No | | 0 | 4 |
| KAS, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | George "Jack" M Neal | 11-JAN-19 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| Nationwide Housing Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2018 | 16-JAN-20 | Settled (including dismissal/consent order) | | $299,999 | $3,358 | 50% | 50% | | | | | | | | 01180004 | Richard J Tyler Esq. | 07-JAN-19 | LA | Yes | Jonathan Ley | Law Office of John W. Redman | No | | 0 | 7 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 25-APR-19 | Settled (including dismissal/consent order) | $54,308 | $354,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Norma J Sutton Esq. | 21-DEC-18 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 377 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 12-APR-19 | Settled (including dismissal/consent order) | $35,839 | $5,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Hon. Anthony Parrillo | 28-DEC-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Phillip Johnson Construction Compan | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2018 | 24-JUN-20 | Settled (including dismissal/consent order) | $999,999 | $999,999 | $7,795 | 50% | 50% | | | | | | | | 01180004 | William G. Frey Esq. | 04-JAN-19 | PA | Yes | Jordan Rand | Klehr Harrison Harvey Branzbu | No | | 0 | 1 |
| Trulian Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2018 | 02-MAY-1 | Settled (including dismissal/consent order) | | $5,937 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Jeffrey J Davis Esq. | 17-JAN-19 | NC | Yes | Jonathan Robert Miller | Salem Community Law Office | No | | 0 | 1 |
| Urban Development Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2018 | 03-APR-19 | Settled (including dismissal/consent order) | $10,000 | $22,000 | $1,250 | 50% | 50% | | | | | | | | 01180004 | John T Blankenship Esq. | 26-DEC-18 | TN | Yes | Brian Boyd | Law Offices of Brian T. Boyd | No | In-Person | 0 | 1 |
| Alltecs, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2018 | 08-OCT-19 | Awarded | $57,000 | | $1,050 | 75% | 25% | $40,969 | $16,969 | | | | $5,500 | $0 | 01180004 | Laurence Schor Esq. | 17-JAN-19 | DC | Yes | Gayle Terry | Robert A. Ades & Associates, P | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/15/2018 | 30-JAN-20 | Awarded | $526 | $0 | $2,500 | 0% | 100% | $526 | $0 | | | | $0 | $0 | 01180004 | Carolyn Samiere Esq. | 27-JUN-19 | CA | No | | | No | Conference | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2018 | 22-MAY-1 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | | 011800042812 | | | WV | No | | | No | | 2 | 1006 |
| Ladwig Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/15/2018 | 05-APR-19 | Awarded | $20,000 | $50,000 | $4,079 | 50% | 50% | $20,000 | $50,000 | | Recission | Other | $15,318 | $0 | 01180004 | P. Scott Hathaway Esq. | 03-JAN-19 | OK | Yes | Cassie Mock | | No | In-Person | 0 | 1 |
| LBS Financial Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2018 | 05-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | Other | | | 01180004 | Sheldon Rubin Esq. | 15-FEB-19 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 2 |
| Metro Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | John E. Kelly Esq. | 07-FEB-19 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Ortho Sport & Spine Physicians, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 11/15/2018 | 26-AUG-1 | Settled (including dismissal/consent order) | $100,000 | | $2,376 | 0% | 100% | | | | | | | | 01180004 | Geoff Weirich Esq. | 20-DEC-18 | GA | Yes | Daniel Meachum | Daniel Meachum & Associates | No | | 0 | 6 |
| San Gabriel Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/15/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $1,870 | 0% | 100% | | | | | | | | 01180004 | Janice L. Sperow Esq. | 12-FEB-19 | CA | Yes | Christopher Olsen | Olsen Law Offices | No | | 0 | 4 |
| StudioMA Architecture, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2018 | 22-NOV-1 | Settled (including dismissal/consent order) | $129,686 | $218,086 | $5,200 | 50% | 50% | | | | | | | | 01180004 | L. Franklin Elmore Esq. | 20-NOV-18 | MD | Yes | Anthony King | KING MCFERREN LLC | No | | 1 | 1 |
| Curated by Kristen Mullen | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/16/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | $500,000 | $892,000 | $12,390 | 50% | 50% | | | | | | | | 01180004 | Anne Stark Esq. | 15-JAN-19 | TX | Yes | Alan Loewinsohn | Loewinsohn Flegle Deary Simo | No | | 0 | 1 |
| Fort Bend Toyota Scion | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $3,239 | $0 | 0% | 0% | | | | | | | | 01180004 | Susan G Perin Esq. | 14-JAN-19 | TX | Yes | Richard McElvaney | University of Houston Law Cen | No | | 0 | 1 |
| Franchise World Headquarters LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/16/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 01180004 | Brendan M Hare Esq. | 02-JAN-19 | FL | Yes | Avi Kaufman | Kaufman, PA | No | | 1 | 1087 |
| Cintas Corporation No. 2 | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 11/16/2018 | 24-APR-20 | Awarded | | $0 | $22,822 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Guy O Farmer Esq. | 03-JAN-19 | FL | Yes | Erick Drlicka | Emmanuel Sheppard & Condon | No | In-Person | 0 | 1 |
| Kintai Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2018 | 03-APR-19 | Withdrawn | | $1,814 | $0 | 0% | 0% | | | | | | | | 011800042860 | | | FL | No | | | No | | 0 | 1 |
| Lennar Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 11/16/2018 | 20-MAY-2 | Dismissed on the Merits | $0 | $300,000 | $12,413 | 0% | 100% | | | | | | | | 01180004 | Hon. Judith S. Nelson | 02-APR-19 | FL | Yes | Frank Henry | Bluerock Legal, P.A. | No | | 10 | 24 |
| LHM Corp NSB | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2018 | 22-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | Other | | | 01180004 | Alan P Olschwang Esq. | 04-MAR-19 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 2 |
| OneMain Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/16/2018 | 04-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $680 | 0% | 100% | | | | | | | | 01180004 | Kristine L. Cato | 20-DEC-18 | SC | Yes | Bryn Sarvis | Sarvis Law, LLC | No | | 0 | 1 |
| Mitchell Insurance, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 11/16/2018 | 15-JUL-19 | Awarded | $0 | | $21,178 | 0% | 100% | $22,785 | $0 | Other | | | $0 | $0 | 01180004 | Frank C Botta Esq. | 18-DEC-18 | PA | Yes | Michael Betts | Michael J. Betts LLC | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2018 | 20-AUG-1 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | | 01180004 | Michael W. Johnston | 19-DEC-18 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 425 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/16/2018 | 18-DEC-19 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | | | | | 01180004 | Hon. George J Kovacevich | 21-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/16/2018 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | | 01180004 | Jonathon E Cohn Esq. | 04-JUN-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/16/2018 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | | 01180004 | Thomas P Hanrahan Esq. | 16-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/16/2018 | 05-FEB-20 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Robert Berliner Esq. | 19-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2018 | 25-JUN-19 | Dismissed on the Merits | | $1,500,000 | $2,500 | 0% | 0% | | | | Other | | | | 01180004 | Theodore R Bayer Esq. | 12-APR-19 | FL | No | | | No | | 4 | 4071 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2018 | 25-JUN-19 | Dismissed on the Merits | | $1,500,000 | $2,500 | 0% | 0% | | | | Other | | | | 01180004 | Theodore R Bayer Esq. | 12-APR-19 | FL | No | | | No | | 1 | 12 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 11/19/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 01180004 | Hon. Michael Donio | 15-JAN-19 | NJ | Yes | John Hoffman | Levine, Staller, Sklar, Chan & Br | No | | 1 | 14 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 15-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | James P Green Esq. | 19-DEC-18 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 2 | 42 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2018 | 10-JUN-19 | Settled (including dismissal/consent order) | $611 | $0 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Katherine Hendricks Esq. | 14-DEC-18 | WA | No | | | No | In-Person | 1 | 1141 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $154,500 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Allan Marain Esq. | 31-DEC-18 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 24-SEP-19 | Dismissed on the Merits | | $48,876 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Hon. Rebecca A Albrecht | 23-JUL-19 | AZ | Yes | Jill Kennedy | ASU Alumni Law Group | No | | 0 | 31 |
| Bayview Loan Servicing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/19/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | | | 01180004 | Michael J Leech Esq. | 22-JAN-19 | PA | Yes | David Korsen | Karpf, Karpf & Cerutti, PC | No | | 0 | 9 |
| CEP America | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/19/2018 | 25-JAN-23 | Administrative | | $0 | $6,600 | 0% | 100% | | | | | | | | 02170002 | Yaroslav Sochynsky Esq. | 28-NOV-18 | CA | Yes | Felicia Goldstein | Villegas Carrera, LLP | No | | 1 | 4 |
| CEP America | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 11/19/2018 | 25-JAN-23 | Administrative | | $0 | $6,600 | 0% | 100% | | | | | | | | 02170002 | Yaroslav Sochynsky Esq. | 28-NOV-18 | CA | Yes | Felicia Goldstein | Villegas Carrera, LLP | No | | 1 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 28-AUG-1 | Settled (including dismissal/consent order) | | $37,089 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Paul J Burkhart Esq. | 14-JAN-19 | FL | No | | | No | | 6 | 673 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2018 | 19-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 011800043043 | | | IL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2018 | 15-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $7,875 | 0% | 100% | | | | | | | | 01180004 | William A Bianco Esq. | 11-APR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 07-JUN-19 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | Other | | | | 01180004 | Max J. Sprecher Esq. | 24-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $2,000 | 0% | 100% | | | | Other | | | | 01180004 | Steve A. Miller Esq. | 22-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| CubeSmart, L.P | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 11/19/2018 | 08-JUL-19 | Dismissed on the Merits | | $0 | $1,290 | 0% | 100% | | | | | | | | 01180004 | D. Andrew Byrne Esq. | 26-DEC-18 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 3 |
| Safe Streets USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 11/19/2018 | 22-MAY-2 | Awarded | | $100,000 | $21,960 | 0% | 100% | $0 | $9,000 | | | | $0 | $78,000 | 01180004 | Mark I Schickman Esq. | 16-JAN-19 | CA | Yes | Robin Workman | Workman Law Firm, PC | No | In-Person | 0 | 2 |
| SCI Louisiana Funeral Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 11/19/2018 | 24-JUN-20 | Awarded | | $0 | $34,494 | 0% | 100% | $0 | $1,703 | | | | $0 | $8,606 | 01180004 | Denise M Pilie Esq. | 04-JAN-19 | LA | Yes | William Hearne | Davidson Summers PLC | No | In-Person | 0 | 1 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $250,000 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Hon. Chase Boone Saunders | 20-DEC-18 | NC | No | | | No | In-Person | 0 | 28 |
| FS Palo Alto Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 11/19/2018 | 27-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $3,680 | 0% | 100% | | | | | | | | 011800043135 | | | CA | Yes | Robin Workman | Workman Law Firm, PC | No | | 1 | 1 |
| GKG Realty | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Consumer | 11/19/2018 | 01-MAY-1 | Awarded | $8,394 | | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Ben F Beckham Esq. | 30-JAN-19 | AL | Yes | Gregory Reid | Gregory J. Reid, Attorney At La | Yes | | 0 | 1 |
| Impress Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/19/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | Other | | | | 01180004 | Hon. Thomas Peter Nugent | 19-FEB-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/19/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | | 011800043123 | | | PA | Yes | R. Andrew Santillo | Winebrake & Santillo, LLC | No | | 1 | 50 |
| Landry's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/19/2018 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | Reinstatement | | | | 01180004 | Glenn (Pat) W. Patterson, Jr. Esq. | 02-APR-19 | TX | Yes | Katrina Patrick | Law Offices of Katrina S. Patric | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/19/2018 | 24-MAY-1 | Awarded | $94,156 | $79,891 | $1,512 | 50% | 50% | $0 | $54,195 | | | | $0 | $0 | 01180004 | Hon. Michael Bustamante | 16-JAN-19 | NM | Yes | Alex Chisholm | Alex Chisholm | No | In-Person | 0 | 0 |
| National Career Education | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | Business | 11/19/2018 | 06-OCT-21 | Awarded | $90,000 | $1,000,000 | $39,550 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | Carolyn G. Burnette Esq. | 28-DEC-18 | CA | Yes | Peter Samuel | Samuel and Samuel | No | Videoconfe | 0 | 2 |
| Sojo Building Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2018 | 25-APR-19 | Administrative | | $28,144 | $0 | 0% | 0% | | | | | | | | 011800043285 | | | NC | No | | | No | | 0 | 1 |
| Valle Vista, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/19/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $0 | $210 | 0% | 100% | | | | Other | | | | 01180004 | Hon. William G Hussmann, Jr. | 07-JAN-19 | IN | Yes | Christopher Wolcott | The Wolcott Law Firm, LLC | No | | 0 | 1 |
| Young's Market Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 11/19/2018 | 02-DEC-20 | Settled (including dismissal/consent order) | | $0 | $6,400 | 0% | 100% | | | | Other | | | | 01180004 | Carol J Marshall Esq. | 15-FEB-19 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 1 | 15 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/20/2018 | 04-APR-20 | Awarded | | $1,000,000 | $14,276 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Peter K. Rundle Esq. | 09-JAN-19 | CA | Yes | Michael Gilbert | Gilbert & Bourke, LLP | No | In-Person | 0 | 115 |
| Anderson Petit, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2018 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,326 | 38% | 38% | | | | | | | | 01180004 | Clayton C. Cannon Esq. | 15-JAN-19 | TX | Yes | Nishi Kothari | The Brasher Law Firm, PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $11,506 | $0 | 0% | 0% | | | | | | | | 01180004 | Summer L Nastich Esq. | 21-FEB-19 | CA | Yes | Geoffrey Becker | Becker & Becker | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2018 | 24-JAN-20 | Awarded | $142 | $10,288 | $1,500 | 0% | 100% | $62 | $0 | | | | $0 | $0 | 01180004 | Dan H Deuprey Esq. | 27-JUN-19 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2018 | 01-NOV-1 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $3,000 | | | | $0 | $0 | 01180004 | Robert S. Amador Esq. | 12-JUN-19 | CA | No | | | No | | 2 | 1006 |
| B2 Design Build, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/20/2018 | 11-SEP-19 | Settled (including dismissal/consent order) | $45,526 | $19,924 | $625 | 50% | 50% | | | | | | | | 01180004 | Gregory M. Bistram | 19-DEC-18 | MN | Yes | Nathan Nelson | Virtus Law, PLLC | No | | 0 | 1 |
| C.H. Robinson Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/20/2018 | 13-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $6,360 | 0% | 100% | | | | Other | | | | 01180004 | John A Vering Esq. | 21-DEC-18 | MO | Yes | Ryan McClelland | McClelland Law Firm, P.C. | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 27-NOV-1 | Settled (including dismissal/consent order) | $2,528 | $1,350,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Patrick R Westerkamp Esq. | 27-DEC-18 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | $4,395 | $30,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | John R. Holsinger Esq. | 09-JAN-19 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 04-SEP-19 | Awarded | | $20,000 | $2,500 | 0% | 100% | $6,949 | $0 | | | | $0 | $0 | 01180004 | Hon. Edwin H Stern | 10-JAN-19 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | Conference | 3 | 189 |
| Center for Excellence in Higher Educa | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | Business | 11/20/2018 | 30-NOV-2 | Awarded | | $250,000 | $109,425 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | Hon. James A Steele (Ret.) | 14-JAN-19 | CA | Yes | Arya Rhodes | Schimmel & Parks, APLC | No | Videoconfe | 0 | 1 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 13-AUG-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 01180004 | Henry J Silberberg Esq. | 19-AUG-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043465 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| Flooring Design Center, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2018 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,326 | 38% | 25% | | | | | | | | 01180004 | Clayton C. Cannon Esq. | 15-JAN-19 | TX | Yes | Nishi Kothari | The Brasher Law Firm, PLLC | No | | 0 | 1 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043465 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 22-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 011800043439 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2018 | 23-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 01180004 | Steven E. Sellers Esq. | 12-JUL-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 04-NOV-1 | Awarded | $33,273 | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Susan G Perin Esq. | 07-FEB-19 | TX | Yes | Trista Johnson | | No | In-Person | 0 | 19 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2018 | 22-APR-19 | Settled (including dismissal/consent order) | $3,082 | $5,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Mark H Schiff Esq. | 19-DEC-18 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | John R. Holsinger Esq. | 09-JAN-19 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 0 |
| QBE Specialty Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2018 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,326 | 38% | 38% | | | | | | | | 01180004 | Clayton C. Cannon Esq. | 15-JAN-19 | TX | Yes | Nishi Kothari | The Brasher Law Firm, PLLC | No | | 0 | 8 |
| ReBath, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/20/2018 | 20-MAY-1 | Awarded | | $6,000 | $1,250 | 50% | 50% | $0 | $6,000 | | | | $0 | $0 | 01180004 | Christian Hauser Esq. | 07-MAR-19 | MI | No | | | Yes | | 0 | 4 |
| RK Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 04-SEP-19 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Hon. Edwin H Stern | 10-JAN-19 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | Conference | 0 | 1 |
| Rockwell Collins, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/20/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $2,500,000 | $1,350 | 0% | 100% | | | | | | | | 01180004 | Hon. George A Finkle | 04-JAN-19 | OR | Yes | Mitra Shahri | Mitra Law Group | No | | 0 | 9 |
| Tri State Leasing | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2018 | 21-OCT-19 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | | 01180004 | John R. Holsinger Esq. | 09-JAN-19 | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 1 |
| Aaron's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/21/2018 | 05-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $8,380 | 0% | 100% | | | | | | | | 01180004 | William E Hartsfield Esq. | 18-JAN-19 | TX | Yes | Kyla Cole | Neill Legler Cole PLLC | No | | 2 | 15 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $458 | $0 | 0% | 0% | | | | | | | | 011800043355 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| America's Powersports | Employee | AAA Clause | Employer Promulgated Emp | Sports | $100,000 - | --- | 11/21/2018 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,913 | 0% | 100% | | | | | | | | 01180004 | Karen K Fitzgerald Esq. | 10-JAN-19 | OK | Yes | Amber Hurst | Hammons Gowens Hurst & Ass | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2018 | 06-MAY-1 | Settled (including dismissal/consent order) | | $5,000 | $1,500 | 0% | 100% | | | | | | | | 011800043384 | | | IA | No | | | No | | 2 | 1006 |
| AT&T Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 11/21/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,340 | 0% | 100% | | | | | | | | 01180004 | Lewis G Brewer Esq. | 02-JAN-19 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 0 | 1 |
| Bonneville International Corporation | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/21/2018 | 08-AUG-1 | Settled (including dismissal/consent order) | | $175,000 | $2,250 | 0% | 100% | | | | | | | | 01180004 | Hon. George A Finkle | 04-JAN-19 | WA | Yes | Jordan Taren | Shishido Taren, PLLC | No | | 0 | 4 |
| Chase BankCard Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/21/2018 | 19-AUG-1 | Settled (including dismissal/consent order) | | $300,000 | $600 | 0% | 100% | | | | | | | | 01180004 | Hon. Michael S. Jordan | 07-JAN-19 | IL | Yes | Dennis Favaro | Favaro & Gorman, Ltd. | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2018 | 30-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $3,750 | 0% | 100% | | | | | | | | 01180004 | W. Kyle Carpenter Esq. | 17-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 11-JUN-19 | Dismissed on the Merits | | $94,000 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Elinor R. Reiner Esq. | 25-JAN-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 11/21/2018 | 13-MAY-2 | Dismissed on the Merits | | $0 | $3,710 | 0% | 100% | | | | | | | | 01180004 | Steven H Schwartz Esq. | 07-JAN-19 | MI | No | | | No | | 0 | 57 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 10-AUG-2 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | | 011800043348 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 10-AUG-2 | Settled (including dismissal/consent order) | $0 | $828 | $0 | 0% | 0% | | | | | | | | 011800043349 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 04-DEC-19 | Withdrawn | | $700 | $0 | 0% | 0% | | | | | | | | 011800043350 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| ServiceNow, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/21/2018 | 11-FEB-20 | Settled (including dismissal/consent order) | | $2,000,000 | $750 | 0% | 100% | | | | | | | | 01180004 | Hon. John M True (Ret.) | 12-FEB-19 | CA | Yes | Timothy Del Castillo | Castle Law: California Employm | No | | 3 | 6 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/21/2018 | 07-NOV-1 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Dennis Negron Esq. | 21-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/21/2018 | 10-AUG-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | | 01180004 | Edith N Dinneen Esq. | 26-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/21/2018 | 14-NOV-1 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | | 01180004 | John W Garman Esq. | 12-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 11/21/2018 | 06-MAR-2 | Awarded | | $8,000 | $5,000 | 0% | 100% | $0 | $8,000 | | | | $0 | $7,073 | 01180004 | Irene M Guimera Esq. | 12-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $85,500 | $1,250 | 0% | 100% | | | | | | | | 01180004 | Marcus B Calhoun Esq. | 18-DEC-18 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/22/2018 | 15-MAY-1 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | | 01180004 | Theodore K Cheng Esq. | 17-JAN-19 | NY | Yes | Jonathan Neuman | Law Offices of Jonathan E. Neu | No | | 1 | 3 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | Other | Declaratory judgment | | | 01180004 | Hon. Robert Neal Hunter | 18-JUN-19 | NC | No | | | No | | 1332 | 480 |
| Sunoco (R&M) LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/23/2018 | 18-DEC-19 | Awarded | | $0 | $31,809 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 01180004 | Frank C Botta Esq. | 01-APR-19 | PA | Yes | Seth Carson | Derek Smith Law Group PLLC | No | In-Person | 0 | 1 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 15-JUN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | John W Garman Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 03-NOV-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Lee Kanon Alpert Esq. | 28-JAN-21 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/24/2018 | 12-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Paul Bent Esq. | 02-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 24-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | Robert Berliner Esq. | 30-NOV-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 15-JUN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01180004 | John W Garman Esq. | 01-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 03-NOV-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | | $0 | $0 | 01180004 | Lee Kanon Alpert Esq. | 28-JAN-21 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/24/2018 | 12-APR-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | | $0 | $0 | 01180004 | Paul Bent Esq. | 02-OCT-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2018 | 24-MAR-2 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | | $0 | $0 | 01180004 | Robert Berliner Esq. | 30-NOV-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043455 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043453 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043446 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043451 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043448 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043445 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043443 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043452 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043441 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043456 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043447 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043449 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043444 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043450 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043454 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2018 | 08-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 011800043442 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| Weissman Law Firm | Consumer | AAA Clause | Consumer | Legal Funding | | Business | 11/24/2018 | 10-JUL-19 | Awarded | $15,165 | $0 | $2,500 | 0% | 100% | $15,165 | $0 | | | | $0 | $0 | 01180004 | Hon. Anita Rae Shapiro | 31-JAN-19 | CA | No | | | No | Conference | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/25/2018 | 20-JUN-19 | Awarded | | $350 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | George "Jack" M Neal | 26-DEC-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/25/2018 | 09-JUL-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | William A Ratliff Esq. | 26-DEC-18 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/25/2018 | 24-MAR-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01180004 | Frank Cronin Esq. | 30-SEP-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/25/2018 | 01-JUL-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Janet Martin Esq. | 13-JAN-21 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/25/2018 | 24-MAR-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01180004 | Frank Cronin Esq. | 30-SEP-20 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/25/2018 | 01-JUL-21 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01180004 | Janet Martin Esq. | 13-JAN-21 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Conference | 1 | 50 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/25/2018 | 25-JUL-19 | Awarded | | $3,100 | $2,500 | 0% | 100% | $0 | $2,452 | | | $0 | $0 | 01180004 | Patricia D. Chamblin Esq. | 31-JAN-19 | TX | No | | | No | In-Person | 2 | 117 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2018 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800043600 | | | IL | No | | | No | | 2 | 1006 |
| Bob Bell Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | | 01180004 | Marvin Elster Esq. | 23-JAN-19 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Hos | No | | 0 | 1 |
| Classic Homes of Maryland, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/26/2018 | 02-JUN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $5,183 | 50% | 50% | | | | | | | 01180004 | Howard G. Goldberg Esq. | 05-FEB-19 | MD | No | | | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 04-DEC-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | | 01180004 | Kevin S Hendrick Esq. | 03-JAN-19 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 3 | 189 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 08-JUL-19 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | | 01180004 | Arocles Aguilar Esq. | 12-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 22-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | | 01180004 | Brian D. Burgoon Esq. | 28-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 05-SEP-19 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | | 01180004 | Gerald Wald Esq. | 18-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 17-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | Glenn J. Waldman Esq. | 28-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Cross Country Home Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/26/2018 | 02-MAY-19 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Daniel H. Skerritt Esq. | 28-DEC-18 | WA | No | | | No | | 0 | 3 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/26/2018 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | | 01180004 | D. Andrew Byrne Esq. | 31-DEC-18 | FL | Yes | Richard Hussey | Richard F. Hussey, PA | No | | 1627 | 424 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 11/26/2018 | 18-AUG-21 | Awarded | | $0 | $46,790 | 0% | 100% | $0 | $41,212 | | | $0 | $16,485 | 01180004 | Hon. Harriet O'Neill | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconference | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 11/26/2018 | 11-MAY-21 | Awarded | | $0 | $9,825 | 0% | 100% | $0 | $0 | | | $0 | $229,679 | 01180004 | Lisa Lamm Bachman Esq. | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconference | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 11/26/2018 | 28-JUN-21 | Awarded | | $0 | $7,675 | 0% | 100% | $0 | $29,035 | | | $0 | $156,478 | 01180004 | Seth J Benezra Esq. | 02-MAY-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconference | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 11/26/2018 | 05-NOV-21 | Awarded | | $0 | $69,900 | 0% | 100% | $0 | $191,953 | | | $0 | $175,000 | 011800043595 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconference | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/26/2018 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $43,129 | 0% | 100% | | | | | | | 01180004 | David M Tenner Esq. | 02-MAY-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| Five Star Chevrolet LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $27,824 | $1,250 | 0% | 100% | | | | | | | 01180004 | Roland Johnson Esq. | 18-JAN-19 | TX | Yes | Peter Bagley | Blumberg & Bagley, PLLC | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/26/2018 | 26-SEP-19 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | | | | | 01180004 | John Paige Carpenter Esq. | 12-SEP-19 | CA | Yes | Josh Edlow | Dreyer Babich Buccola Wood C | No | | 2 | 2697 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 11/26/2018 | 19-SEP-19 | Awarded | | $85,000 | $2,500 | 0% | 100% | $0 | $72,259 | | | $0 | $0 | 01180004 | Dan H Deuprey Esq. | 19-MAR-19 | CA | Yes | Marc Mabile | | No | In-Person | 1 | 23 |
| Holly Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/26/2018 | 08-SEP-20 | Settled (including dismissal/consent order) | $134,066 | $478,499 | $5,133 | 50% | 50% | | | | | | | 01180004 | Rosemary H. Hayes Esq. | 20-MAR-19 | FL | Yes | Glenn Williams | Williams Law Firm | No | | 0 | 1 |
| KCM and Son, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/26/2018 | 25-JUN-19 | Awarded | $12,953 | $59,420 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01180004 | J. Richard Margulies Esq. | 07-FEB-19 | MD | Yes | Shanitta Garey | The Garey Law Group | No | In-Person | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 11/26/2018 | 17-MAY-21 | Awarded | | $0 | $34,922 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Jillian Barron Esq. | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconference | 0 | 561 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/26/2018 | 16-APR-19 | Dismissed on the Merits | | $0 | $1,925 | 0% | 100% | | | | | | | 01180004 | Richard H. Vura Esq. | 12-DEC-18 | FL | No | | | No | | 3 | 2210 |
| Naturecraft Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/26/2018 | 09-AUG-19 | Settled (including dismissal/consent order) | $74,999 | $499,999 | $1,790 | 50% | 50% | | | | | | | 01180004 | Adrienne L Anderson Esq. | 26-DEC-18 | TN | Yes | W. Tyler Chastain | Berstein, Stair and McAdams | No | | 0 | 3 |
| New Rochelle Municipal Housing Auth | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Consumer | 11/26/2018 | 10-DEC-19 | Awarded | $500,000 | $1,000,000 | $5,026 | 0% | 100% | $0 | $30,000 | | | $0 | $0 | 01180004 | Michele S Riley Esq. | 29-JAN-19 | NY | Yes | Raymond Belair | Belair & Evans, LLP | No | In-Person | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 02-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | Melinda Cooper Holladay Esq. | 26-DEC-18 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 0 | 36 |
| Ray's of Martha's Vineyard, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/26/2018 | 13-SEP-19 | Awarded | $23,578 | $109,585 | $10,807 | 50% | 50% | $0 | $25,333 | | | $0 | $0 | 01180004 | Mark E. Draper Esq. | 10-APR-19 | MA | Yes | Ellen Kaplan | Kaplan and Nichols, PC | No | In-Person | 0 | 1 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2018 | 22-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Houston Putnam Lowry Esq. | 28-DEC-18 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 12 |
| Seventh Avenue | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2018 | 01-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | Lawrence W Kern Esq. | 22-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 3 |
| U.S. Telepacific Corp. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/26/2018 | 03-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 01180004 | Angela J Reddock-Wright Esq. | 01-FEB-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 0 | 5 |
| UEI College - Huntington Park | Consumer | AAA Clause | Consumer | Education | | --- | 11/26/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | | $14,000 | $750 | 0% | 100% | | | | | | | 01180004 | Sol Rosenthal Esq. | 18-JAN-19 | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2018 | 22-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Houston Putnam Lowry Esq. | 28-DEC-18 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 1332 | 480 |
| AM Craft | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/27/2018 | 13-NOV-19 | Awarded | $152,617 | $120,530 | $14,350 | 50% | 50% | $75,000 | $0 | | | $0 | $0 | 01180004 | John J. Caravella Esq. | 18-JAN-19 | NY | Yes | Robert Bernstein | Bernstein & Associates, PLLC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/27/2018 | 31-DEC-19 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 011800043814 | | | TN | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/27/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011800043818 | | | TX | No | | | No | | 2 | 1006 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/27/2018 | 03-JAN-20 | Dismissed on the Merits | | $19,797 | $3,750 | 0% | 67% | | | | | | | 01180004 | John Arrastia Esq. | 07-FEB-19 | FL | Yes | Richard Caldwell | Richard J. Caldwell, PA | No | | 0 | 26 |
| Braman Motor's Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/27/2018 | 03-JAN-20 | Dismissed on the Merits | | $19,797 | $3,750 | 0% | 33% | | | | | | | 01180004 | John Arrastia Esq. | 07-FEB-19 | FL | Yes | Richard Caldwell | Richard J. Caldwell, PA | No | | 0 | 1 |
| IEC Corporation | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 11/27/2018 | 05-JUN-19 | Dismissed on the Merits | | $0 | $6,275 | 0% | 100% | | | | | | | 01180004 | Eric M Epstein Esq. | 15-JAN-19 | CA | Yes | Broderick Brown | Broderick H. Brown Law Firm | No | | 1 | 3 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/27/2018 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $9,490 | 0% | 100% | | | | | | | 01180004 | Amy Semmel Esq. | 19-JAN-21 | CA | Yes | Jared Beilke | JML Law, APLC | No | | 2 | 122 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/27/2018 | 17-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $5,750 | 0% | 100% | | | | | | | 01180004 | James McElroy Esq. | 05-APR-19 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | In-Person | 1 | 4 |
| Severe RPMS, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/27/2018 | 27-JAN-20 | Settled (including dismissal/consent order) | $74,999 | $489,591 | $1,470 | 50% | 50% | | | | | | | 01180004 | Lee A. Weintraub Esq. | 14-JAN-19 | FL | Yes | Daniel Vega | Taylor Espino Vega, PLLC | No | | 0 | 1 |
| Shegerian & Associates, Inc. | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 11/27/2018 | 06-MAY-19 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $17,000 | | | $0 | $0 | 01180004 | Yvonne B Burke | 07-JAN-19 | CA | No | | | No | Conference | 0 | 1 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2018 | 31-MAY-19 | Settled (including dismissal/consent order) | | $358,500 | $0 | 0% | 0% | | | | | | | 01180004 | Charles F. Forer Esq. | 26-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| Southern Glazer's Wine & Spirits | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 11/27/2018 | 24-FEB-21 | Awarded | | $0 | $49,900 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Elaine E Feldman Esq. | 04-FEB-19 | FL | Yes | William Amlong | Amlong & Amlong, PA | No | In-Person | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/27/2018 | 24-FEB-20 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | David M Fuqua Esq. | 15-FEB-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $32,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Charles G Ehrlich Esq. | 03-JAN-19 | CA | No | | | No | | 1 | 37 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/28/2018 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | | | | | 01180004 | David G. Freedman Esq. | 11-FEB-19 | CA | Yes | George Singer | Mahoney Law Group, APC | No | | 10 | 55 |
| Adecco | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/28/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01180004 | Hope A Comisky Esq. | 23-JAN-19 | PA | Yes | Christi Wallace | Kraemer, Manes & Associates, | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2018 | 18-JUN-19 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 011800043973 | | | AL | No | | | No | | 2 | 1006 |
| California Post-Acute Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/28/2018 | 22-MAR-21 | Settled (including dismissal/consent order) | | $3,000,000 | $23,100 | 0% | 100% | | | | | | | 01180004 | Geraldine Jaffe Esq. | 10-JAN-19 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Dale Sauer Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/28/2018 | 04-OCT-19 | Settled (including dismissal/consent order) | | $200,000 | $659 | 50% | 50% | | | | | | | 01180004 | Allison J Snyder Esq. | 02-JAN-19 | TX | Yes | Patricia Oviatt | Cokinos & Young | No | | 1 | 2 |
| National Industrial Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/28/2018 | 19-NOV-19 | Dismissed on the Merits | | $10,560 | $13,310 | 0% | 100% | | | | | | | 01180004 | Hon. Judith S. Nelson | 17-JAN-19 | VI | Yes | Kye Walker | The Walker Legal Group | No | | 0 | 1 |
| Nice Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/28/2018 | 11-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800044018 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 1 |
| Northrop Grumman Corporation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $ 250,000 | --- | 11/28/2018 | 23-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $18,540 | 0% | 100% | | | Declaratory judgment | | | | 01180004 | Eve H Wagner Esq. | 12-DEC-18 | CA | Yes | Aaron Gbewonyo | Shegerian & Associates | No | | 0 | 1 |
| Postgraduate Center for Mental Healt | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/28/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,943 | 0% | 100% | | | | | | | 01180004 | Abigail Pessen Esq. | 07-JAN-19 | NY | Yes | Shawn Clark | Phillips & Associates, PLLC | No | | 0 | 2 |
| PPINC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/28/2018 | 03-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,149 | 0% | 100% | | | | | | | 01180004 | D. Andrew Byrne Esq. | 07-FEB-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Richardson Imports, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 11/28/2018 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $663 | 0% | 100% | | | | | | | 01180004 | Hon. Francis J Orlando | 09-JAN-19 | NJ | Yes | Marisa Hermanovich | Costello & Mains, LLC | No | | 0 | 5 |
| RV Sales of Broward, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2018 | 29-APR-19 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | Declaratory judgment | | | 01180004 | Christopher M. Shulman Esq. | 01-MAR-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 7 |
| RYAN Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2018 | 10-APR-19 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | | 011800043951 | | | NC | No | | | No | | 0 | 1 |
| Sandy Sansing Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/28/2018 | 20-OCT-20 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $5,705 | Declarator | | $0 | $25,000 | 01180004 | Hon. Philip J Padovano | 14-FEB-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | Videoconference | 0 | 1 |
| The Bahche Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/28/2018 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800043919 | | | NY | Yes | Suzanne Klein | Leeds Brown Law, PC | No | | 2 | 2 |
| The Bahche Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/28/2018 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800043917 | | | NY | Yes | Suzanne Klein | Leeds Brown Law, PC | No | | 2 | 2 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2018 | 31-MAY-19 | Settled (including dismissal/consent order) | | $516,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Hon. Marianne Espinosa (ret.) | 26-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2018 | 28-MAY-19 | Settled (including dismissal/consent order) | | $813 | $1,250 | 0% | 100% | | | | | | | 01180004 | Dan H Deuprey Esq. | 14-FEB-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 2 | 117 |
| Truly Nolen of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/28/2018 | 23-JUL-19 | Dismissed on the Merits | | $35,000 | $1,575 | 0% | 100% | | | | | | | 01180004 | Sheila M. Cesarano Esq. | 09-JAN-19 | FL | Yes | Charles Eiss | Eiss Massillon, PL | No | | 3 | 8 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/28/2018 | 26-NOV-19 | Awarded | | $0 | $3,960 | 0% | 100% | $0 | $463 | | | $0 | $0 | 01180004 | Ken Malovos Esq. | 11-JUN-19 | CA | No | | | No | In-Person | 0 | 32043 |
| United Parcel Service | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/28/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01180004 | Hope A Comisky Esq. | 23-JAN-19 | PA | Yes | Christi Wallace | Kraemer, Manes & Associates, | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/29/2018 | 22-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Ben F Beckham Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| Amerispec Inspection Services | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2018 | 07-SEP-21 | Settled (including dismissal/consent order) | | $600,001 | $46,125 | 31% | 25% | | | | | | | 01180004 | Hon. James A Steele (Ret.) | 18-APR-19 | CA | Yes | Joseph Balice | Brutzkus Gubner | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2018 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800044228 | | | CA | No | | | No | | 2 | 1006 |
| Autobarn Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2018 | 09-OCT-19 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Katherine L Haennicke Esq. | 11-FEB-19 | IL | No | | | No | | 0 | 2 |
| C. Raymond Davis & Sons, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2018 | 22-NOV-19 | Awarded | $598,800 | $260,000 | $21,263 | 50% | 50% | $251,903 | $0 | | | $0 | $0 | 01180004 | Michael R. Libor Esq. | 03-JAN-19 | DE | Yes | David Anthony | Berger Harris | No | In-Person | 7 | 10 |
| CEP America, LLP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/29/2018 | 25-JAN-23 | Administrative | | $0 | $2,790 | 0% | 100% | | | | | | | 01180004 | Martin H Dodd Esq. | 26-JAN-19 | CA | Yes | Felicia Goldstein | Villegas Carrera, LLP | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2018 | 04-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01180004 | William P Myers Esq. | 22-JAN-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 3 | 189 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | Marc S Dobin Esq. | 25-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/29/2018 | 08-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $3,965 | 0% | 100% | | | | | | | 01180004 | Walker F Crowson Esq. | 08-JAN-19 | TX | Yes | Raymond Martinez | Martinez & Martinez Law Firm, | No | | 1 | 60 |
| DR Capital, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2018 | 07-SEP-21 | Settled (including dismissal/consent order) | | $600,001 | $46,125 | 31% | 19% | | | | | | | 01180004 | Hon. James A Steele (Ret.) | 18-APR-19 | CA | Yes | Joseph Balice | Brutzkus Gubner | No | | 0 | 1 |
| DS1 Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2018 | 07-SEP-21 | Settled (including dismissal/consent order) | | $600,001 | $46,125 | 31% | 25% | | | | | | | 01180004 | Hon. James A Steele (Ret.) | 18-APR-19 | CA | Yes | Joseph Balice | Brutzkus Gubner | No | | 0 | 1 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2018 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800044087 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2018 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800044087 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2018 | 22-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011800044084 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Leckner Ford of Woodstock | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/29/2018 | 19-JUN-19 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $1,235 | | | $0 | $0 | 01180004 | Gregory Beckwith Esq. | 06-FEB-19 | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | In-Person | 0 | 1 |
| M&T Bank, Lending Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/29/2018 | 19-JUN-19 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $1,235 | | | $0 | $0 | 01180004 | Gregory Beckwith Esq. | 06-FEB-19 | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | In-Person | 0 | 1 |
| S and L Remodeling and Design, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/29/2018 | 15-JUL-19 | Awarded | $29,000 | $74,500 | $3,093 | 50% | 50% | $29,000 | $43,320 | | | $0 | $0 | 01180004 | Douglas W Allan Esq. | 21-DEC-18 | CA | No | | | No | In-Person | 0 | 1 |
| The Jacobs Center for Neighborhood I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 11/29/2018 | 18-MAR-2 | Awarded | | $0 | $51,343 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01180004 | Anthony F Pantoni Esq. | 20-FEB-19 | CA | Yes | Justin Hewgill | Hewgill Cobb & Lockard, APC | No | In-Person | 0 | 1 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 11/29/2018 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | | 01180004 | Fred D Butler Esq. | 16-MAY-19 | CA | Yes | Mark Jaffe | TorMark Law LLP | No | | 0 | 32043 |
| VIP Auto Outlet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/29/2018 | 09-APR-19 | Awarded | | $37,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | John E. Kelly Esq. | 22-JAN-19 | PA | Yes | David Berlin | Weisberg Law | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2018 | 06-FEB-20 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 011800044383 | | | CA | No | | | No | | 2 | 1006 |
| Ben Myerson Candy Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/30/2018 | 31-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,456 | 0% | 100% | | | | | | | 01180004 | Pamela L Hemminger Esq. | 24-JAN-19 | CA | Yes | Byron Purcell | Ivie McNeill & Wyatt | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2018 | 25-NOV-19 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Howard L. Pearlman Esq. | 15-JUL-19 | CA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/30/2018 | 20-JAN-20 | Settled (including dismissal/consent order) | | $420,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Jeremy Michael Goodman Esq. | 22-FEB-19 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman, | No | | 0 | 86 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Hon. Joseph M. Cox | 01-MAR-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2018 | 10-JAN-20 | Settled (including dismissal/consent order) | | $177,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | Thomas Paul Laffey Esq. | 29-JAN-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 11/30/2018 | 17-JUN-19 | Awarded | $13,060 | $0 | $1,500 | 0% | 100% | $13,060 | $0 | | | $0 | $0 | 01180004 | Jeanne Barnum Esq. | 11-MAR-19 | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brus | No | | 0 | 428 |
| Four Seasons Hotel at Beverly Hills | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 11/30/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | Reinstatement | | | | 01180004 | Hon. Lesley C. Green (Ret.) | 30-JAN-19 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 1 |
| Inland Medical Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/30/2018 | 27-MAY-21 | Dismissed on the Merits | | $0 | $7,250 | 0% | 100% | | | | | | | 01180004 | Michael Maroko Esq. | 02-JAN-19 | CA | Yes | Edward Torres | Law Office of Edward A. Torres | No | | 0 | 1 |
| Luna Homes of the Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/30/2018 | 11-JUL-19 | Administrative | | $220,639 | $380 | 50% | 50% | | | | | | | 01180004 | Amy Rickers Esq. | 18-JAN-19 | NC | Yes | Thomas Leitner | Leitner Law | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/30/2018 | 08-MAY-19 | Dismissed on the Merits | | $0 | $3,080 | 0% | 100% | | | | | | | 01180004 | Denise M Pilie Esq. | 30-JAN-19 | LA | Yes | Scott Wilson | Scott D. Wilson, A PLC | No | | 1 | 34 |
| Gonzaba Medical Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Business | 11/30/2018 | 13-APR-21 | Awarded | | $300,000 | $46,515 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01180004 | Hon. Susan S Soussan | 06-JUN-19 | TX | Yes | Dennis Drouillard | Dennis J. Drouillard, Attorney a | No | In-Person | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2018 | 23-OCT-19 | Settled (including dismissal/consent order) | $177,563 | $75,000 | $1,250 | 0% | 100% | | | | | | | 01180004 | David W. White Esq. | 25-FEB-19 | NJ | Yes | Alla Gulchina | Price Law Group, APC | No | | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/30/2018 | 17-APR-19 | Awarded | $16,317 | $39,437 | $1,250 | 50% | 50% | $0 | $248 | | | $0 | $0 | 01180004 | Joan M. Quade Esq. | 28-DEC-18 | MN | Yes | Abbie Olson | Maschka, Riedy, Ries & Frentz | No | In-Person | 0 | 0 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2018 | 28-AUG-19 | Dismissed on the Merits | $5,000 | $65,000 | $2,500 | 0% | 100% | | | | | | | 01180004 | D. Andrew Byrne Esq. | 06-FEB-19 | FL | Yes | Victor Rones | Law Offices of Victor K. Rones, | No | | 1 | 23 |
| Randstad North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 11/30/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 50% | | | | | | | 01180004 | Michael Maroko Esq. | 22-FEB-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 3 |
| Rouse Chamberlin, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2018 | 20-NOV-19 | Withdrawn | | $50,000 | $213 | 50% | 50% | | | | | | | 01180004 | Mary Jo Gilsdorf Esq. | 11-JAN-19 | PA | Yes | Kevin B. Watson c/o Clark PLC | Offit Kurman, PA | No | | 0 | 1 |
| State Wide Construction & Remodelir | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2018 | 30-JUL-19 | Settled (including dismissal/consent order) | | $82,918 | $625 | 50% | 50% | | | | | | | 01180004 | Paul R Fine Esq. | 21-FEB-19 | CA | Yes | Todd Wolfe | Todd M. Wolfe, Attorney at Lav | No | | 1 | 1 |
| Swim-mor Pools & Spas T/A Bonetti E | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/30/2018 | 02-APR-19 | Awarded | $5,191 | $20,000 | $1,050 | 50% | 50% | $5,191 | $20,000 | | | $0 | $0 | 01180004 | Linda F Spiegel Esq. | 11-JAN-19 | NJ | No | | | No | | 0 | 1 |
| The Camden Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2018 | 28-OCT-19 | Administrative | | $10,000,000 | $7,884 | 50% | 50% | | | | | | | 01180004 | Gary D Bates, PE; Thomas R Yocum Esq. | 24-JAN-19 | OH | Yes | Jeff Cornwell | Stagnaro Saba & Patterson Co., | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/30/2018 | 16-DEC-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01180004 | Donald B. Cripe | 16-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/30/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01180004 | John Charles Lautsch Esq. | 12-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/30/2018 | 19-OCT-20 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | | | | 01180004 | Sheldon Rubin Esq. | 28-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 11/30/2018 | 24-FEB-20 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Frank M. Kaplan Esq. | 16-SEP-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | Conference | 0 | 346 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 11/30/2018 | 05-MAR-20 | Dismissed on the Merits | | $2,500,000 | $10,200 | 0% | 100% | | | | | | | 01180004 | A. Martin Wickliff Esq. | 03-DEC-19 | TX | No | | | No | | 58 | 51 |
| Zurich American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 11/30/2018 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 50% | | | | | | | 01180004 | Michael Maroko Esq. | 22-FEB-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/1/2018 | 22-OCT-19 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Henry C Strickland | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2018 | 12-APR-19 | Settled (including dismissal/consent order) | $17,000 | $0 | $1,250 | 0% | 100% | | | | | | | 01180004 | Katherine L Haennicke Esq. | 11-JAN-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Ed Voyles Automotive Group | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/2/2018 | 30-SEP-19 | Settled (including dismissal/consent order) | | $24,355 | $1,250 | 0% | 100% | | | | | | | 01180004 | John D Sours Esq. | 18-MAR-19 | NJ | Yes | Natalee Picillo | Picillo & Picillo, PC | No | | 0 | 1 |
| Fairway Ford | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/2/2018 | 30-SEP-19 | Settled (including dismissal/consent order) | | $24,355 | $1,250 | 0% | 0% | | | | | | | 01180004 | John D Sours Esq. | 18-MAR-19 | NJ | Yes | Natalee Picillo | Picillo & Picillo, PC | No | | 0 | 1 |
| Warranty Solution | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/2/2018 | 30-SEP-19 | Settled (including dismissal/consent order) | | $24,355 | $1,250 | 0% | 0% | | | | | | | 01180004 | John D Sours Esq. | 18-MAR-19 | NJ | Yes | Natalee Picillo | Picillo & Picillo, PC | No | | 0 | 1 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2018 | 19-FEB-20 | Settled (including dismissal/consent order) | | $217,500 | $1,250 | 0% | 100% | | | | | | | 01180004 | Joan Stearns Johnsen Esq. | 05-APR-19 | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 0 | 29 |
| AGCS Marine Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/3/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | $245,363 | | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01180004 | Dani Schwartz Esq. | 04-MAR-19 | FL | Yes | Daniel Reinfeld | The Law Offices of Daniel B. Re | No | | 0 | 22 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/3/2018 | 26-JUN-20 | Settled (including dismissal/consent order) | | $6,000 | $2,500 | 0% | 100% | | | | | | | 01180004 | W. Scott Simpson Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 27-MAY-20 | Awarded | $156 | $10,000 | $1,500 | 0% | 100% | $156 | $0 | | | $0 | $0 | 01180004 | Jay R. Davis Esq. | 29-JAN-20 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 26-FEB-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011800044574 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011800044579 | | | NV | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 07-MAY-20 | Dismissed on the Merits | $182 | $0 | $750 | 0% | 100% | | | | | | | 01180004 | Roland Johnson Esq. | 05-MAR-20 | TX | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 011800044577 | | | TX | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 17-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011800044564 | | | WA | No | | | No | | 2 | 1006 |
| Buildwell Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2018 | 22-APR-19 | Settled (including dismissal/consent order) | $133,377 | $50,000 | $0 | 0% | 0% | | | | | | | 01180004 | C. Phillip Jackson Esq. | 21-MAR-19 | CA | Yes | Brandon Fernald | Fernald Law Group, APC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2018 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01180004 | Gregory G Drutchas Esq. | 03-JAN-19 | PA | Yes | Richard Albanese | Kimmel & Silverman, PC | No | | 0 | 654 |
| Cranbrook Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2018 | 03-APR-19 | Withdrawn | $53,374 | $50,000 | $625 | 50% | 50% | | | | | | | 01180004 | Marty A Burnstein Esq. | 25-JAN-19 | MI | Yes | Joseph Hardig | Hardig & Hardig, PLLC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $576 | $0 | 0% | 0% | | | | | | | 011800044578 | | | FL | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 28-APR-20 | Awarded | | $900 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Henry Wise Gorham Esq. | 13-FEB-20 | NC | No | | | No | | 0 | 467 |
| Funai Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/3/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $4,636 | 0% | 100% | | | | | | | 01180004 | Douglas A Wickham Esq.; Hon. Thomas Pete | 19-FEB-19 | CA | Yes | Michael Azat | The Azat Law Group | No | | 0 | 1 |
| Game Stop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/3/2018 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | Other | | | | 01180004 | Paul Holtzman Esq. | 25-JAN-19 | MA | Yes | Michael Shea | Law Office of Michael O. Shea | No | | 0 | 1 |
| GEICO General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/3/2018 | 18-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01180004 | Yaroslav Sochynsky Esq. | 25-JAN-19 | CA | Yes | Lance Friel | The Friel Law Firm | No | | 0 | 8 |
| Mike Naughton Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $18,500 | $1,250 | 0% | 100% | | | Recission | | | | 01180004 | Steve A. Miller Esq. | 29-JAN-19 | CO | Yes | Richard Wynkoop | The Wynkoop Law Office, PLLC | No | | 0 | 2 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/3/2018 | 04-FEB-20 | Awarded | $20,203 | $0 | $2,500 | 0% | 100% | $0 | $60,000 | | | $0 | $0 | 01180004 | Daniel H. Skerritt Esq. | 22-JAN-19 | OR | Yes | Justin Baxter | Baxter & Baxter, LLP | No | In-Person | 0 | 377 |
| Pentair | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/3/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 50% | | | Other | | | | 01180004 | Hon. Lesley C. Green (Ret.) | 21-MAY-19 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01180004 | Clarence A. "Hap" Martin, III Esq. | 03-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 1350 |
| Southwest Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2018 | 11-FEB-20 | Settled (including dismissal/consent order) | | $300,000 | $13,790 | 50% | 50% | | | | | | | 01180004 | Richard J Tyler Esq. | 18-FEB-19 | LA | Yes | Willard Lape | Lape Law Firm, LLC | No | | 0 | 1 |
| The Pep Boys Manny, Moe & Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 12/3/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 100% | | | | | | | 01180004 | Keith A. Clouse Esq. | 27-DEC-18 | OK | Yes | Mark Hammons | Hammons Gowens Hurst & Ass | No | | 0 | 2 |
| Vistana Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 12/3/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | | $0 | $4,953 | 0% | 100% | | | | | | | 01180004 | Edith N Dinneen Esq. | 04-JAN-19 | FL | Yes | Carlos Leach | The Leach Firm, PA | No | | 0 | 1 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/3/2018 | 24-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 50% | | | Other | | | | 01180004 | Hon. Lesley C. Green (Ret.) | 21-MAY-19 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 19 |
| William Beeton & Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/3/2018 | 11-JUN-19 | Settled (including dismissal/consent order) | $75,000 | $115,000 | $0 | 0% | 0% | | | | | | | 01180004 | Thomas J Rossi Esq. | 30-JAN-19 | NY | Yes | Alex Kriegsman | Kriegsman, PC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2018 | 31-DEC-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 011800044696 | | | NV | No | | | No | | 2 | 1006 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/4/2018 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Other | | | | 01180004 | Hon. Susan S Soussan | 30-JAN-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 50 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/4/2018 | 13-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $3,420 | 0% | 100% | | | | | | | 01180004 | Robert D. Vogel Esq. | 14-FEB-19 | CA | Yes | Corey Pingle | Lawyers For Employee and Cor | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 12/4/2018 | 01-MAY-19 | Dismissed on the Merits | | $338,462 | $14,520 | 0% | 100% | | | | | | | 01180004 | Jacquelin F Drucker Esq. | 07-JAN-19 | NY | Yes | Benjamin Weisenberg | The Ottinger Firm, PC | No | | 0 | 25 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/4/2018 | 11-FEB-20 | Awarded | | $25,000 | $90,341 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Hon. Stephen Kane | 22-JAN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Jetro Cash & Carry | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | Business | 12/4/2018 | 04-MAR-2 | Awarded | | $140,000 | $46,684 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Carla Cotropia Esq. | 03-JUL-19 | LA | Yes | Charles Stiegler | Stiegler Law Firm LLC | No | In-Person | 0 | 4 |
| Papa John's USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/4/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,288 | 0% | 100% | | | Other | | | | 01180004 | Mark L. Phillips Esq. | 09-MAY-19 | KY | Yes | Derek O'Bryan | Derek P. O'Bryan, PSC | No | | 0 | 17 |
| Rent-A-Center | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/4/2018 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $8,400 | 0% | 100% | | | | | | | 01180004 | Hon. Barbara Byrd Wecker | 07-FEB-19 | NJ | Yes | Joshua Boyette | Swartz Swidler, LLC | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/4/2018 | 04-DEC-20 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | Other | | | | 01180004 | Charles L Denaburg Esq. | 18-APR-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 12/4/2018 | 23-AUG-22 | Dismissed on the Merits | | $0 | $18,480 | 0% | 100% | | | Reinstatement | | | | 01180004 | Tamula R. Yelling Esq. | 05-MAR-19 | AL | Yes | Robert Camp | Wiggins Childs Pantazis Fisher | No | | 0 | 4 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2018 | 24-MAY-19 | Settled (including dismissal/consent order) | $74,999 | | $0 | 0% | 0% | | | | | | | 01180004 | Scott E. Goldberg | 25-FEB-19 | WV | Yes | Frank Duff | Duff & Law, PLLC | No | | 0 | 19 |
| Anthony & Sylvan Pools Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2018 | 29-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $525 | 50% | 50% | | | | | | | 0218000 | Adrienne L. Isacoff Esq. | 03-JAN-19 | NJ | Yes | Robert Marchese | Robert K. Marchese, Esq., P.C. | No | | 10 | 2 |
| Art James Construction Group LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2018 | 03-JUN-19 | Administrative | $74,999 | $144,109 | $0 | 0% | 0% | | | | | | | 01180004 | Gregory Beckwith Esq. | 28-JAN-19 | DC | Yes | Priya Sarathy Jones | | No | | 0 | 1 |
| Auburn Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/5/2018 | 17-OCT-19 | Awarded | | $65,000 | $10,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01180004 | Daniel M. Gross Esq. | 25-FEB-19 | CO | Yes | John Bernstein | Kutak Rock, LLP | No | In-Person | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2018 | 18-DEC-19 | Awarded | | $6,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Charles F. Forer Esq. | 15-JUL-19 | PA | No | | | No | | 5 | 573 |
| Dent-A-Med, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2018 | 25-SEP-19 | Settled (including dismissal/consent order) | $3,307 | $50,000 | $2,750 | 0% | 100% | | | | | | | 01180004 | James Leland Young Esq. | 07-FEB-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Dynasty Gunite Pools, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2018 | 28-APR-20 | Settled (including dismissal/consent order) | $39,532 | | $625 | 0% | 100% | | | | | | | 01180004 | Myles C Beltram Esq. | 11-NOV-19 | MA | No | | | No | | 1 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2018 | 01-MAY-19 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 01180004 | Virginia Stevens Crimmins Esq. | 30-JAN-19 | MO | Yes | Mark Molner | Molner/Merrigan, LC | No | | 0 | 38 |
| Lovejoy Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/5/2018 | 29-APR-19 | Awarded | | $43,983 | $2,550 | 50% | 50% | $0 | $10,806 | | | $0 | $0 | 01180004 | David R James Esq. | 26-DEC-18 | GA | Yes | Brandon Palmer | Smith, Welch, Webb & White, I | No | In-Person | 0 | 1 |
| Miller's Ale House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/5/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01180004 | Martin F. Scheinman | 05-MAR-19 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 1 |
| New Home Warranty Insurance Comp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2018 | 06-AUG-19 | Awarded | | $165,000 | $5,945 | 50% | 50% | $0 | $42,381 | | | $0 | $0 | 01180004 | Cindy L Becker | 04-FEB-19 | TX | Yes | D. Douglas Brothers | George Brothers Kincaid & Hor | No | In-Person | 0 | 9 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/5/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | | | | 01180004 | Hon. Andrew Jay Peck | 31-OCT-19 | NY | Yes | Louis Pechman | Pechman Law Group PLLC | No | | 0 | 13 |
| O'Dwyer Properties | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $186,827 | $1,263 | 50% | 50% | | | | | | | 01180004 | George C Reid Esq. | 19-FEB-19 | GA | Yes | Melissa Dillon | Strott & Dillon, LLC | No | | 0 | 2 |
| Simmons Nissan Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/5/2018 | 02-MAY-19 | Awarded | | $16,667 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180004 | Gregory T Higgins Esq. | 22-JAN-19 | NC | Yes | Jonathan Robert Miller | Salem Community Law Office | No | In-Person | 0 | 1 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 12/5/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800044858 | | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| Valentines Glass & Metal | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2018 | 07-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $2,925 | 33% | 33% | | | | | | | 01180004 | Langfred W White Esq. | 07-MAR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Williams Home Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | $36,370 | | $0 | 0% | 0% | | | | | | | 011800044872 | | | LA | Yes | H. Craig Davidson | Davidson Law Firm, LLC | No | | 0 | 1 |
| Witters Contracting Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2018 | 07-JUN-23 | Settled (including dismissal/consent order) | $300,000 | $300,000 | $2,925 | 33% | 33% | | | | | | | 01180004 | Langfred W White Esq. | 07-MAR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| A New Start Treatment and Recovery | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/6/2018 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $385 | 0% | 100% | | | | | | | 01180004 | Carla D Barboza Esq. | 28-MAR-19 | CA | Yes | I. Benjamin Blady | Blady Workforce Law Group, A | No | | 0 | 4 |
| Allegiance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 12/6/2018 | 26-AUG-19 | Settled (including dismissal/consent order) | | $40,000 | $1,235 | 0% | 100% | | | | | | | 01180004 | Abby B Silverman Esq. | 18-JAN-19 | CA | Yes | Joel Ezoory | Lawyers For Employee and Cor | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2018 | 20-MAY-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $883 | | | $0 | $0 | 01180004 | Dinita Leanne James Esq. | 26-NOV-19 | AZ | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2018 | 09-MAR-20 | Dismissed on the Merits | $2,693 | $5,000 | $1,500 | 0% | 100% | | | | | | | 01180004 | Marjorie C Aaron Esq. | 19-NOV-19 | OH | No | | | No | | 2 | 1006 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/6/2018 | 02-NOV-2C | Awarded | | $75,000 | $2,875 | 0% | 100% | $0 | $0 | RecissionO | $0 | $0 | 011800045 | Alan P Olschwang Esq. | 30-JAN-19 | CA | Yes | Kasra Sadr | Car Law Firm | No | Videoconfe | 0 | 1 |
| Continental Exchange Solutions, Inc. | Business | AAA Clause | Consumer | Financial Services | | Business | 12/6/2018 | 12-JUN-19 | Awarded | $66,600 | | $2,500 | 0% | 100% | $42,200 | $0 | | $0 | $0 | 011800044 | Jon H Sylvester | 28-JAN-19 | CA | No | | | No | Conferenc | 0 | 5 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2018 | 13-APR-20 | Dismissed on the Merits | $5,467 | $0 | $1,250 | 0% | 100% | | | | | | 011800044 | Hon. W. Ross Foote | 04-FEB-19 | CT | Yes | Jennifer Solak | Lemberg Law, LLC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2018 | 11-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011800044 | Theodore K Cheng Esq. | 29-JAN-19 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 501 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/6/2018 | 26-NOV-19 | Settled (including dismissal/consent order) | | $0 | $575 | 0% | 100% | | | | | | 011800044 | Eric M Epstein Esq. | 10-JAN-19 | CA | Yes | Michael Bononi | Bononi Law Group, LLP | No | | 0 | 18 |
| David Stanley Ford of Midwest City, LI | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $100,000 | $1,875 | 0% | 100% | | | | | | 011800044 | James C Shaw Esq. | 18-JAN-19 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 2 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/6/2018 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,213 | 0% | 100% | | | Other | | | 011800044 | Mark L. Phillips Esq. | 07-FEB-19 | IN | Yes | Ryan Sullivan | Biesecker Dutkanych & Macer, | No | | 1 | 179 |
| Herrmann Brothers Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2018 | 30-APR-19 | Withdrawn | | $8,072 | $0 | 0% | 0% | | | | | | 011800044 | Candace Renee Duff Esq. | 25-JAN-19 | FL | No | | | No | | 0 | 1 |
| Kearny Mesa Infiniti | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/6/2018 | 14-JUN-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,715 | | $0 | $0 | 011800044 | Robert J. Gaglione Esq. | 20-FEB-19 | CA | No | | | No | In-Person | 0 | 1 |
| KS Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 12/6/2018 | 27-MAR-2C | Settled (including dismissal/consent order) | | $400,000 | $1,275 | 0% | 100% | | | | | | 011800044 | Emily R Boyle Esq. | 05-MAR-19 | CA | Yes | David Mallen | Employee Law Group | No | | 0 | 8 |
| KS Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 12/6/2018 | 27-MAR-2C | Settled (including dismissal/consent order) | | $400,000 | $1,275 | 0% | 100% | | | | | | 011800044 | Emily R Boyle Esq. | 05-MAR-19 | CA | Yes | David Mallen | Employee Law Group | No | | 0 | 8 |
| Genesee Education Consultant Servic | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | Business | 12/6/2018 | 04-SEP-19 | Awarded | | $40,000 | $10,054 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800044 | Samuel E McCargo | 11-FEB-19 | MI | No | | | No | In-Person | 0 | 1 |
| Midway Rent A Car, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/6/2018 | 19-MAR-2C | Settled (including dismissal/consent order) | | $0 | $30,600 | 0% | 100% | | | | | | 011800044 | Hon. Steven Cohen (Ret.) | 14-JAN-19 | CA | Yes | Adam Reisner | Reisner & King LLP | No | In-Person | 0 | 1 |
| New World Auto Imports of Rockwall, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/6/2018 | 23-JUL-19 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $6,100 | | $0 | $13,843 | 011800044 | Melinda G. Jayson Esq. | 16-JAN-19 | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | In-Person | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2018 | 02-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800044 | Kevin S Hendrick Esq. | 04-FEB-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Rose Casual Dining, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/6/2018 | 26-FEB-20 | Settled (including dismissal/consent order) | | $0 | $4,131 | 0% | 100% | | | | | | 011800044 | James M. Darby Esq. | 04-JAN-19 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2018 | 03-SEP-19 | Settled (including dismissal/consent order) | | $100,000 | $1,875 | 0% | 0% | | | | | | 011800044 | James C Shaw Esq. | 18-JAN-19 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 1 | 1350 |
| Sarabeth's Pas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/6/2018 | 22-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,155 | 0% | 100% | | | | | | 011800044 | Lisa Renee Pomerantz Esq. | 29-JAN-19 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Solaris Paper, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0C | --- | 12/6/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800044953 | | | CA | Yes | Daniel Reisman | Reisman & Reisman | No | | 0 | 1 |
| Sonal J. Shah Event Consultants, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/6/2018 | 06-AUG-19 | Awarded | | $21,600 | $2,500 | 0% | 100% | $0 | $21,600 | | $0 | $15,000 | 011800044 | Michael Einbinder Esq. | 20-FEB-19 | NJ | Yes | Daniel Abraham | Kiam & Abraham, LLC | No | In-Person | 0 | 1 |
| Sovereign Wealth Advisors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $112,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Daniel H. Skerritt Esq. | 22-JAN-19 | CA | Yes | Robert Girard | Girard Bengali, APC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/6/2018 | 19-JUL-19 | Awarded | | $23,528 | $1,530 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Giovanni M. Ruscitti Esq. | 13-FEB-19 | CO | Yes | Lance John Goff | Goff & Goff, LLC | Yes | | 0 | 425 |
| Tekni-Plex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0C | --- | 12/6/2018 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | Other | | | 011800044 | Michael D McDowell Esq. | 08-FEB-19 | WV | Yes | John Zatezalo | Bordas & Bordas, PLLC | No | | 0 | 3 |
| Tekton Group | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2018 | 26-APR-19 | Administrative | $17,423 | | $0 | 0% | 0% | | | | | | 011800044 | C. Phillip Jackson Esq. | 27-DEC-18 | CA | No | | | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2018 | 27-NOV-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 0% | | | | | | 011800045 | Mary S. Jones Esq. | 29-APR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| AMG Auto Trade Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/7/2018 | 29-JAN-20 | Awarded | | $52,485 | $3,750 | 0% | 100% | $0 | $52,485 | RecissionO | $0 | $18,026 | 011800045 | Allan Marain Esq. | 13-SEP-19 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | In-Person | 0 | 1 |
| Auto Auction Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2018 | 27-NOV-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Mary S. Jones Esq. | 29-APR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2018 | 17-SEP-19 | Settled (including dismissal/consent order) | $579 | $186,000 | $2,500 | 0% | 100% | | | | | | 011800045 | Hon. Joseph M. Cox | 28-MAY-19 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman, | No | | 0 | 16 |
| Evergreen Financial Investments, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2018 | 18-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800045 | David William Casey Esq. | 01-FEB-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 1 |
| LLL Sales Co., LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2018 | 16-SEP-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | OtherDeclaratory judgmentRecission | | | 011800045 | Richard R Mainland Esq. | 30-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2018 | 16-SEP-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 0% | | | OtherDeclaratory judgmentRecission | | | 011800045 | Richard R Mainland Esq. | 30-JAN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Taylor Morrison Esplanade Naples, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $30,000 | $625 | 50% | 50% | | | | | | 011800045 | R. Bruce Cuthbertson | 11-JAN-19 | FL | Yes | Mark Muller | Mark H. Muller, P.A. | No | | 0 | 2 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2018 | 02-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 011800045 | C. Thomas Davidson Esq. | 26-DEC-18 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $85,500 | $0 | 0% | 0% | | | | | | 011800045 | James R. Holbrook Esq. | 26-FEB-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/7/2018 | 12-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800045 | John W Garman Esq. | 02-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/7/2018 | 07-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800045 | Patricia P. Hollenbeck Esq. | 16-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/7/2018 | 12-AUG-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800045 | Sol Rosenthal Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/7/2018 | 25-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800045075 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 12/8/2018 | 20-MAY-19 | Awarded | $1,000 | $30,000 | $2,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011800045 | Katherine Hendricks Esq. | 25-JAN-19 | WA | Yes | Ada Wong | AKW Law, PC | No | In-Person | 1 | 235 |
| Camping World RV Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 011800045 | Denise M Pilie Esq. | 01-FEB-19 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 7 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/9/2018 | 06-MAY-19 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 011800045169 | | | NY | No | | | No | | 0 | 28 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 12/9/2018 | 26-JUN-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 011800045 | Emily R Boyle Esq. | 20-MAR-19 | CA | Yes | Richard Quintilone | Quintilone & Associates | No | | 1 | 50 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2018 | 13-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Recission | | | 011800045 | Denise M Pilie Esq. | 01-FEB-19 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 1 | 15 |
| TTM Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 12/9/2018 | 26-JUN-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 011800045 | Emily R Boyle Esq. | 20-MAR-19 | CA | Yes | Richard Quintilone | Quintilone & Associates | No | | 0 | 1 |
| A New Start Treatment and Recovery | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/10/2018 | 14-AUG-2C | Settled (including dismissal/consent order) | | $0 | $2,363 | 0% | 100% | | | | | | 011800045 | Alan Ribakoff Esq. | 05-APR-19 | CA | Yes | I. Benjamin Blady | Blady Workforce Law Group, A | No | | 0 | 4 |
| A New Start Treatment and Recovery | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 12/10/2018 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800045 | Pamela L Hemminger Esq. | 21-MAR-19 | CA | Yes | I. Benjamin Blady | Blady Workforce Law Group, A | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/10/2018 | 25-NOV-19 | Awarded | | $1,866 | $2,500 | 0% | 100% | $0 | $1,866 | | $0 | $0 | 011800045 | James Northcutt Walter, Jr. Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2018 | 18-FEB-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011800045344 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2018 | 01-JUN-20 | Awarded | $4,097 | $691 | $1,500 | 0% | 100% | $4,097 | $0 | | $0 | $0 | 011800045 | Melissa Hubbard Esq. | 03-FEB-20 | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2018 | 23-DEC-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Rafael A Porrata-Doria | 21-JAN-20 | PA | No | | | No | | 2 | 1006 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/10/2018 | 30-MAR-2C | Awarded | | $0 | $35,033 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | David C Singer Esq. | 28-JAN-19 | NY | Yes | Michael Ranis | Co-Lab Goshen | No | | 5 | 644 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/10/2018 | 12-JUN-19 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Hon. Amy N. Dean, Ret. | 24-JAN-19 | FL | Yes | Alfred Roush | Roush Law Group | No | | 3 | 35 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2018 | 15-JAN-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Michael W Hayslip, PE Esq. | 15-JUL-19 | FL | No | | | No | | 5 | 573 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2018 | 22-FEB-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 011800045 | Michael J Schrier Esq. | 01-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 21 |
| CVS | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 12/10/2018 | 08-JUN-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Other | | | 011800045 | Hon. Marie E. Lihotz | 31-JAN-19 | NJ | Yes | Leo Dubler | Law Office of Leo B. Dubler, III, | No | | 0 | 2 |
| Emerald Coast Constructors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2018 | 16-NOV-21 | Settled (including dismissal/consent order) | | $131,600 | $0 | 0% | 0% | | | | | | 011800045 | Steven E. Sellers Esq. | 23-JAN-19 | FL | Yes | Matthew Hargraves | Matthew J. Hargraves, P.A. | No | | 0 | 1 |
| Baker Hughes, a GE Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 12/10/2018 | 23-MAR-2C | Awarded | | $0 | $39,127 | 0% | 100% | $0 | $0 | | $0 | $0 | 021800025 | Kathryn E. Miller Esq. | 22-JUL-19 | CO | No | | | No | In-Person | 8 | 4 |
| Forsythe Finance, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/10/2018 | 09-APR-19 | Settled (including dismissal/consent order) | $7,852 | | $0 | 0% | 0% | | | | | | 011800045 | Langdon T Owen Esq. | 16-JAN-19 | UT | Yes | Jon Rogers | Jon H. Rogers, Attorney at Law | No | | 0 | 13 |
| Member Development, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 12/10/2018 | 17-DEC-19 | Settled (including dismissal/consent order) | | $100,000 | $1,950 | 0% | 100% | | | | | | 011800045 | Carolyn G. Burnette Esq. | 13-FEB-19 | CA | Yes | Mark Vegh | Wells Small Fleharty & Weil | No | | 0 | 1 |
| Forest Lawn Memorial Park Associatic | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | Business | 12/10/2018 | 16-APR-21 | Awarded | | $1,500,000 | $210,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Hon. Michael A Latin Ret. | 09-JAN-19 | CA | Yes | Michael Akopyan | Akopyan Law Firm, A.P.C. | No | Videoconfe | 0 | 3 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/10/2018 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,400 | 0% | 100% | | | | | | 011800045 | William H Lemons Esq. | 28-FEB-19 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 24 |
| National Debt Relief, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/10/2018 | 20-JUL-20 | Settled (including dismissal/consent order) | | $500,000 | $19,965 | 0% | 100% | | | | | | 011800045 | Steven J. Kaplan Esq. | 06-FEB-19 | CA | Yes | Rebecca Peterson-Fisher | The Liu Law Firm, PC | No | | 1 | 34 |
| Niagra Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/10/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Hon. James A Steele (Ret.) | 11-JAN-19 | CA | Yes | Ann Hendrix | The Myers Law Group, APC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2018 | 14-AUG-19 | Administrative | | $259,215 | $2,156 | 50% | 50% | | | | | | 011800045 | Melvin J Kalish Esq. | 31-JAN-19 | NY | Yes | John Moss | John K. Moss, PC | No | | 0 | 0 |
| Seed Renewables LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2018 | 31-MAY-19 | Awarded | $5,124 | | $625 | 0% | 100% | $5,124 | $0 | | $0 | $0 | 011800045 | David G. Anderson Esq. | 14-JAN-19 | NY | No | | | Yes | | 0 | 1 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/10/2018 | 29-MAY-2C | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011800045 | Robert Richardson Baugh Esq. | 15-FEB-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 26 |
| The Ensign Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/10/2018 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | Other | | | 021800042 | David G. Freedman Esq. | 17-JAN-19 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 1 | 3 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2018 | 24-JAN-20 | Settled (including dismissal/consent order) | | $54,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Deana S Peck Esq. | 13-JUN-19 | CA | Yes | Daniel Girard | Girard Sharp LLP | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/10/2018 | 05-OCT-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | Other | | | 011800045 | James R. Holbrook Esq. | 10-JAN-19 | UT | Yes | David Holdsworth | Law Office of David J. Holdswo | No | | 15 | 511 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 12/10/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $275 | 0% | 100% | | | | | | 011800045 | M. Bruce Wallinger Esq. | 06-FEB-19 | VA | Yes | Matthew Liller | Kalbaugh, Pfund & Messersmit | No | | 1332 | 480 |
| Zurixx, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 12/10/2018 | 03-JUL-19 | Settled (including dismissal/consent order) | | $87,791 | $0 | 0% | 0% | | | | | | 011800045 | Hon. Robert L Cowles | 14-FEB-19 | FL | No | | | No | | 2 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 15-MAY-2C | Dismissed on the Merits | $378 | $10,000 | $1,500 | 0% | 100% | | | | | | 011800045 | Elaine E Feldman Esq. | 27-FEB-20 | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 26-AUG-19 | Withdrawn | | $3,563 | $0 | 0% | 0% | | | | | | 011800045483 | | | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 03-JUN-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Frank M. Kaplan Esq. | 06-MAR-20 | CA | No | | | No | | 2 | 1006 |
| Bowery Hospitality Associate, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/11/2018 | 26-NOV-19 | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 011800045 | Alfred G Feliu Esq. | 24-JAN-19 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 2 |
| Brookdale Senior Living | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/11/2018 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $5,005 | 0% | 100% | | | | | | 011800045 | Michael J Leech Esq. | 28-JAN-19 | PA | Yes | Graham Baird | Eric A. Shore, PC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2018 | 05-FEB-20 | Settled (including dismissal/consent order) | $1,855 | $900,000 | $2,500 | 0% | 100% | | | | | | 011800045 | Hon. Anthony Parrillo | 18-JAN-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 12/11/2018 | 24-APR-19 | Awarded | $80,289 | $0 | $2,500 | 0% | 100% | $80,289 | $0 | | $0 | $0 | 011800045 | Charles F Barr Esq. | 04-FEB-19 | CT | No | | | No | Conferenc | 0 | 654 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 12/11/2018 | 04-APR-19 | Awarded | $10,511 | $0 | $2,500 | 0% | 100% | $10,511 | $0 | | $0 | $0 | 011800045 | Stephanie Nickse Esq. | 08-FEB-19 | CT | No | | | No | Conferenc | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 21-OCT-19 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | | | | 011800045 | Ashley Rafael Esq. | 15-JUL-19 | IL | No | | | No | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800045525 | | | NY | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2018 | 23-APR-20 | Dismissed on the Merits | $303 | $972 | $750 | 0% | 100% | | | | | | 011800045 | Maralyn M English Esq. | 19-FEB-20 | UT | No | | | No | | 0 | 467 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 12/11/2018 | 18-APR-23 | Settled (including dismissal/consent order) | | $40,000 | $1,235 | 0% | 100% | | | | | | 011800045470 | | | MO | Yes | Bret Kleefuss | Law Offices of Derald L. Gab, P | No | | 0 | 75 |
| K&B Home Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2018 | 13-DEC-19 | Settled (including dismissal/consent order) | | $260,242 | $4,590 | 50% | 50% | | | | | | 011800045 | Andrew J Carlowicz, Jr Esq. | 05-FEB-19 | NJ | Yes | Robert Chewning | McLaughlin & Nardi, LLC | No | | 0 | 4 |
| LTH California Holding, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 a | --- | 12/11/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $891 | 0% | 100% | | | | | | 011800045 | Hedvah Berg | 23-JAN-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Orr Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/11/2018 | 07-OCT-19 | Awarded | | $45,000 | $2,736 | 0% | 100% | $0 | $4,500 | | $0 | $0 | 011800045 | Clarence A. "Hap" Martin, III Esq. | 29-JAN-19 | TX | Yes | Josh Maness | Josh B. Maness, Attorney at La | No | In-Person | 0 | 1 |
| Ready Pac Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 a | --- | 12/11/2018 | 13-AUG-2C | Settled (including dismissal/consent order) | | $50,000 | $2,900 | 0% | 100% | | | | | | 011800045 | Michael Maroko Esq. | 31-JAN-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 7 |
| Red Hat, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/11/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 011800045 | Mark A. Shank Esq. | 22-MAR-19 | TX | Yes | Douglas Welmaker | Moreland Verrett, PC | No | | 0 | 17 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2018 | 16-APR-19 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Lawrence A Saichek Esq. | 25-JAN-19 | FL | No | | | No | | 1 | 1350 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/11/2018 | 19-AUG-2C | Settled (including dismissal/consent order) | | $75,000 | $28,200 | 50% | 50% | | | | | | 011800045 | Bonnie Blume Goldsamt Esq. | 20-FEB-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Westlake Financial Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 12/11/2018 | 05-AUG-2C | Settled (including dismissal/consent order) | | $50,000 | $7,865 | 0% | 100% | | | | | | 011800045 | Deborah Rothman Esq. | 12-FEB-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011800045654 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| ATM Detailing Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 12/12/2018 | 17-MAR-21 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Eric M Epstein Esq. | 12-FEB-19 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 1 |
| Bactes Imaging Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 12/12/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,188 | 0% | 100% | | | | | | 011800045 | Harvey C. Berger Esq. | 04-MAR-19 | CA | Yes | Zachary Shepard | Glickman & Glickman, A Law C | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $1,658 | $0 | 0% | 0% | | | | | | 011800045 | Melinda Cooper Holladay Esq. | 14-JAN-19 | GA | Yes | Steven Koval | The Koval Firm, LLC | No | | 1 | 189 |
| BHGE | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/12/2018 | 04-OCT-19 | Dismissed on the Merits | | $0 | $10,080 | 0% | 100% | | | Reinstatement | | | 011800045 | Jeffrey T Johnson Esq. | 22-JAN-19 | IL | Yes | Jeffrey Brown | Jeffrey Grant Brown, PC | No | | 0 | 1 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2018 | 30-AUG-19 | Awarded | $9,448 | | $525 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Hon. Scott Link | 14-JAN-19 | TX | Yes | Brian Crockett | Crockett Law, PC | Yes | | 0 | 13 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/12/2018 | 04-APR-19 | Awarded | $3,350 | | $525 | 100% | 100% | $3,350 | $0 | | $2,750 | $0 | 011800045 | Patrick F Timmons Esq. | 14-JAN-19 | TX | No | | | Yes | | 0 | 13 |
| Craftworks Restaurant & Breweries G | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/12/2018 | 05-NOV-21 | Administrative | | $0 | $1,122 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Todd J McNamara Esq. | 14-JAN-19 | IL | Yes | C. Andrew Head | Head Law Firm, LLC | No | | 0 | 1 |
| Dillard's Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/12/2018 | 11-APR-19 | Awarded | $33,900 | $60,012 | $1,337 | 50% | 50% | $0 | $47,702 | | $0 | $23,155 | 011800045 | Eugene J Heady Esq. | 09-JAN-19 | GA | Yes | Herman Clark | Clark & Clark, Attorneys at Law | No | In-Person | 0 | 1 |
| Frank J Cleary Custom Builder Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2018 | 17-APR-19 | Withdrawn | $27,450 | $150,000 | $0 | 0% | 0% | | | | | | 011800045 | Tarrant H. Lomax Esq. | 30-JAN-19 | MD | Yes | James Farmer | Law Office of James E. Farmer, | No | | 1 | 1 |
| Gen 2 H-Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800045 | Patricia P. Hollenbeck Esq. | 26-FEB-19 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 12/12/2018 | 12-SEP-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,188 | 0% | 0% | | | | | | 011800045 | Harvey C. Berger Esq. | 04-MAR-19 | CA | Yes | Zachary Shepard | Glickman & Glickman, A Law C | No | | 0 | 0 |
| Tim Ridge Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/12/2018 | 29-JUL-19 | Awarded | $24,242 | $25,242 | $1,250 | 50% | 50% | $24,242 | $25,242 | | $0 | $0 | 011800045 | Walter J Sears Esq. | 25-JAN-19 | AL | Yes | Joseph Macon, III | Law Offices of Jeff W. Parmer, | No | In-Person | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/12/2018 | 26-AUG-19 | Dismissed on the Merits | | $0 | $4,245 | 0% | 100% | | | Other | | | 011800045 | Donald L Samuels Esq. | 09-JAN-19 | CO | No | | | No | | 15 | 511 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 12/12/2018 | 24-MAR-2C | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Reinstatement | | | 011800045 | Bruce J. Mery Esq. | 15-MAR-19 | TX | Yes | Gay Gilson | Law Office of Gay E. Gilson | No | | 2 | 28 |
| 1111 SW 1st Ave, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/13/2018 | 23-MAY-19 | Dismissed on the Merits | | $15,000 | $1,150 | 0% | 100% | | | | | | 011800045 | Hon. Ellen L Leesfield | 07-FEB-19 | FL | Yes | Lawrence McGuinness | MG Legal Group, PA | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/13/2018 | 18-SEP-19 | Awarded | | $275,000 | $6,375 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800045 | Nikki Baker Esq. | 13-FEB-19 | NV | No | | | No | In-Person | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/13/2018 | 09-OCT-19 | Dismissed on the Merits | | $50,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Jeffrey H Dasteel Esq. | 25-JAN-19 | CA | No | | | No | | 2 | 585 |
| America's Car-Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2018 | 31-JAN-20 | Settled (including dismissal/consent order) | $11,784 | $0 | $2,500 | 0% | 100% | | | | | | 011800045 | Steven P. Gregory Esq. | 14-FEB-19 | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | In-Person | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2018 | 30-JUL-20 | Dismissed on the Merits | $10,490 | $1,234 | $1,500 | 0% | 100% | | | | | | 011800045 | William P Myers Esq. | 09-MAR-20 | MS | No | | | No | | 2 | 1006 |
| CEP America, LLP | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 12/13/2018 | 25-JAN-23 | Administrative | | $0 | $3,075 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Norman Brand Esq. | 29-JAN-19 | CA | Yes | Felicia Goldstein | Villegas Carrera, LLP | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2018 | 18-DEC-19 | Settled (including dismissal/consent order) | | $600,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Christian Dennie Esq. | 22-JAN-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 5 | 644 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011800045 | Larry D. Kellar Esq. | 17-APR-19 | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 4 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2018 | 12-APR-22 | Settled (including dismissal/consent order) | | $0 | $4,375 | 0% | 100% | | | Other | | | 011800045 | David M Fuqua Esq. | 29-APR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 21 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2018 | 17-JUN-19 | Settled (including dismissal/consent order) | | $67,500 | $625 | 0% | 100% | | | | | | 011800045 | William C Turner Esq. | 19-FEB-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | $12,157 | $450,000 | $1,250 | 0% | 100% | | | | | | 011800045 | W. Kurt Henke Esq. | 22-JAN-19 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 56 |
| Energy Transfer Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 12/13/2018 | 14-JUL-20 | Settled (including dismissal/consent order) | | $175,000 | $4,125 | 0% | 100% | | | | | | 011800045 | Margaret R Brogan Esq. | 21-MAR-19 | PA | Yes | David Koller | Koller Law, LLC | No | | 0 | 1 |
| Macy's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2018 | 15-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800045 | Allan Marain Esq. | 18-JAN-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 3 | 2210 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/13/2018 | 09-OCT-19 | Dismissed on the Merits | | $50,000 | $1,250 | 0% | 0% | | | | | | 011800045 | Jeffrey H Dasteel Esq. | 25-JAN-19 | CA | No | | | No | | 0 | 0 |
| Optum360 Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/13/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $30,000 | $585 | 0% | 100% | | | | | | 011800045 | David G. Freedman Esq. | 28-JAN-19 | CA | Yes | Joel Ezoory | Lawyers For Employee and Cor | No | | 0 | 5 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/13/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 011800045 | Karen R. Washington Esq. | 11-FEB-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/13/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | Declaratory judgment | | | 011800045 | Lynne Rothschild Stern Esq. | 25-JAN-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/13/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011800045 | Scotty Shively Esq. | 06-MAR-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| TFS Oilfield Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/13/2018 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | Declaratory judgment | | | 011800045 | William Morris Lamoreaux Esq. | 11-FEB-19 | AR | Yes | Josh Sanford | Sanford Law Firm | No | | 0 | 32 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2018 | 11-NOV-19 | Settled (including dismissal/consent order) | | $75,001 | $500 | 50% | 50% | | | | | | 011800045 | E. William Pastor Esq. | 15-APR-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 4 |
| A. Perrino Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2018 | 08-JUN-20 | Settled (including dismissal/consent order) | $28,000 | $299,999 | $13,505 | 50% | 50% | | | | | | 011800045 | James T. Dixon Esq. | 01-FEB-19 | OH | Yes | Daniel Myers | Myers Law, LLC | No | In-Person | 0 | 2 |
| ACE Cash Express, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2018 | 15-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011800045 | Lawrence W Kern Esq. | 08-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 30 |
| All Plaster Systems | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Apache Building and Framing, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/14/2018 | 29-APR-19 | Awarded | $65,032 | $10,000 | $1,250 | 100% | 0% | $25,073 | $0 | | $0 | $0 | 011800045 | Elizabeth A Tippin Esq. | 24-JAN-19 | CA | Yes | Alan Faigin | | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2018 | 04-MAR-2C | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011800046059 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2018 | 02-MAR-2C | Withdrawn | | $9,800 | $0 | 0% | 0% | | | | | | 011800046055 | | | TN | No | | | No | | 2 | 1006 |
| Blue Haven Pools & Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2018 | 12-APR-19 | Settled (including dismissal/consent order) | $6,350 | $32,398 | $525 | 50% | 50% | | | | | | 011800046 | Robert T Carlton Esq. | 04-FEB-19 | PA | Yes | George Christianson | Christianson Meyer | No | | 2 | 2 |
| Cesar Salazar dba Master Faux & Pain | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| City Wall Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Crystal Clear Glass, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 2 |
| CST Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 12/14/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $125 | 0% | 100% | | | Reinstatement | | | 011800046 | Rita G Siegel Esq. | 30-JAN-19 | TX | Yes | Jonathan Baeza | Martinez & Martinez Law Firm, | No | | 0 | 7 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/14/2018 | 13-JUN-19 | Dismissed on the Merits | | $1,500,000 | $0 | 0% | 0% | | | | | | 011800045998 | | | AZ | Yes | Bradley Schleier | Schleier Law Offices, PC | No | | 1 | 46 |
| Felix Agranovich & Associates, Inc. db | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Giroux Glass, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Isaac RM Flooring, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Jesus Beltrain-Reyes dba JBR Tile, Ma | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Kambur Construction Group, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | $601,181 | $2,000,000 | $4,580 | 50% | 50% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 1 | 2 |
| Kane Mom dba Avid Plumbing Contra | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| King Sheet Metal Systems, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| MDQ Tile, Inc. dba Patagonia Tile & St | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Medical Management International, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/14/2018 | 16-MAY-19 | Settled (including dismissal/consent order) | | $150,000 | $855 | 0% | 100% | | | | | | 011800046 | Virginia Lee Hardwick Esq. | 07-FEB-19 | PA | Yes | Graham Baird | Eric A. Shore, PC | No | | 1 | 1 |
| Nu Design | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Octavia Padilla dba O.P. Eletrical Servi | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Palmetto General Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/14/2018 | 22-OCT-19 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 100% | | | | | | 011800045 | Hon. Ellen L Leesfield | 31-JAN-19 | FL | Yes | David Cozad | The Law Office of Levy & Levy, | No | | 0 | 6 |
| PCS Gridtech, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/14/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800046118 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 7 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/14/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800046116 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 7 |
| Residential Elevators LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 2 |
| Sunland Wood Products, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 2 |
| Sunwest Fabrication, LLC dba Sunwes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2018 | 18-JUN-19 | Settled (including dismissal/consent order) | | $142,500 | $1,250 | 0% | 100% | | | | | | 011800046 | Mark E Schantz Esq. | 04-FEB-19 | IL | Yes | Adam Hill | Krohn & Moss, Ltd. | No | | 0 | 20 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/14/2018 | 10-AUG-2C | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011800046 | John Power Esq. | 21-NOV-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/14/2018 | 12-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800046 | Mark R. Lee Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/14/2018 | 12-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800046 | Summer L Nastich Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/14/2018 | 06-AUG-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011800046012 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinguely Development, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/14/2018 | 26-JUN-20 | Awarded | $689,476 | $381,000 | $80,211 | 100% | 0% | $677,824 | $0 | | $172,123 | $0 | 011800046 | Gerald S Clay Esq. | 06-FEB-19 | HI | Yes | Ryan Engle | Bays Lung Rose & Holma | No | In-Person | 0 | 2 |
| Ultimate Installz, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 3 |
| U-Haul Company of Eastern New York | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | Business | 12/14/2018 | 30-JAN-20 | Awarded | | $200,000 | $7,869 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800046 | Hon. Richard D Rosenbloom | 19-MAR-19 | NY | Yes | G. Oliver Koppell | Law Offices of G. Oliver Koppel | No | In-Person | 0 | 1 |
| Wavecrest Pools, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2018 | 10-MAY-23 | Settled (including dismissal/consent order) | | $2,000,000 | $4,580 | 50% | 0% | | | | | | 011800046 | Glenn E. Turner, III Esq. | 18-DEC-20 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 2 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/14/2018 | 28-OCT-19 | Dismissed on the Merits | | $100,000 | $2,500 | 0% | 100% | | | | | | 011800047 | Patricia A Nolan Esq. | 13-MAR-19 | TX | Yes | Robert York | Law Offices of Robert E. York, F | No | | 3 | 112 |
| Ad Astra Recovery Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 01-OCT-19 | Settled (including dismissal/consent order) | $966 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011800046 | Christian Dennie Esq. | 13-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 22 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011800046 | R. Jeffrey Stull Esq. | 21-JAN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 1 | 66 |
| APC Workforce Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/17/2018 | 10-MAY-19 | Dismissed on the Merits | | $43,000 | $1,400 | 0% | 100% | | | | | | 011800046 | Marc J. Siegel Esq. | 17-FEB-19 | NY | No | | | No | | 2 | 5 |
| AquaGuard Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/17/2018 | 20-MAY-19 | Awarded | | $60,000 | $1,260 | 50% | 50% | $0 | $60,000 | | $0 | $0 | 011800046 | Robert D Wright | 17-JAN-19 | PA | Yes | Bradley Dornish | Dornish Law Offices, PC | No | In-Person | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2018 | 11-MAR-2C | Withdrawn | | $493 | $0 | 0% | 0% | | | | | | 011800046305 | | | LA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2018 | 28-MAY-2C | Awarded | | $1,200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800046 | Hon. Kirk S Samelson | 26-FEB-20 | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2018 | 11-MAY-2C | Administrative | | $608 | $0 | 0% | 0% | | | | | | 011800046304 | | | MS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2018 | 10-FEB-20 | Settled (including dismissal/consent order) | | $182 | $0 | 0% | 0% | | | | | | 011800046296 | | | TX | No | | | No | | 2 | 1006 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011800046 | William P Myers Esq. | 16-APR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 29-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 011800046 | Dan H Deuprey Esq. | 20-FEB-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/17/2018 | 11-FEB-22 | Awarded | | $150,000 | $41,681 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800046 | Hon. Edward J Plawecki, Jr. | 06-FEB-19 | MI | Yes | Noah Hurwitz | NachtLaw | No | In-Person | 0 | 37 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | Employee | 12/17/2018 | 27-AUG-21 | Awarded | | $3,859 | $16,748 | 0% | 100% | $0 | $1,128 | | $0 | $50,434 | 011800046 | Frank Abramson Esq. | 24-JUN-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconfe | 0 | 30 |
| El Paso Trade School, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 12/17/2018 | 04-MAR-2C | Settled (including dismissal/consent order) | | $1,000,000 | $946 | 0% | 100% | | | Reinstatement | | | 011800046 | Walker F Crowson Esq. | 14-JAN-19 | TX | Yes | Jonathan Baeza | Martinez & Martinez Law Firm, | No | | 0 | 1 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 12/17/2018 | 12-DEC-19 | Settled (including dismissal/consent order) | | $84,000 | $2,130 | 0% | 100% | | | | | | 011800046 | D. Andrew Byrne Esq. | 18-JAN-19 | FL | Yes | Tiffany Cruz | Friedman, Abrahamsen & Cruz | No | | 1 | 18 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Other | | Business | 12/17/2018 | 29-JUL-19 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011800046 | Hon. Kristi Lea Harrington | 01-MAY-19 | SC | No | | | Yes | | 0 | 43 |
| First Associates Loan Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 11-NOV-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | AccountingOther | | | 011800046290 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 53 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frick Paper Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/17/2018 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | | 011800046 Hon. Sherrill David Luke | 11-MAR-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Fund Recovery Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | AccountingOther | | | 011800046290 | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 1 | 50 |
| Oracle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/17/2018 | 08-SEP-20 | Settled (including dismissal/consent order) | | $250,000 | $3,515 | 0% | 100% | | | | | | | 011800046 Thomas W Cranmer Esq. | 01-FEB-19 | MI | Yes | Brian McGorisk | Plunkett Cooney | No | | 0 | 4 |
| Oracle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/17/2018 | 08-SEP-20 | Settled (including dismissal/consent order) | | $250,000 | $2,275 | 0% | 100% | | | | | | | 011800046 Timothy H Howlett Esq. | 01-FEB-19 | MI | Yes | Brian McGorisk | Plunkett Cooney | No | | 0 | 4 |
| Parallon Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/17/2018 | 19-DEC-19 | Dismissed on the Merits | | $0 | $12,510 | 0% | 100% | | | | | | | 011800046 Paul F. Mickey Esq. | 07-JAN-19 | VA | Yes | Pamela Branch | PJB Law, PLLC | No | In-Person | 0 | 8 |
| Paul Mitchell the School | Consumer | AAA Clause | Consumer | Education | | --- | 12/17/2018 | 31-MAY-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | Other | | | 011800046277 | | CA | Yes | Andrew Rosenfeld | The Law Office of Andrew M. R | No | | 0 | 1 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/17/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046261 | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 7 |
| Pizza Hut of Southern Wisconsin, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/17/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046255 | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 0 | 7 |
| Quality Custom Distribution Services, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 12/17/2018 | 29-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011800046 William H Lemons Esq. | 12-MAR-19 | CO | Yes | Adam Harrison | Sawaya & Miller | No | | 0 | 1 |
| RSVP Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 011800046 Jon H Sylvester | 30-JAN-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Southern Green Builders, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/17/2018 | 24-MAY-19 | Settled (including dismissal/consent order) | $173,093 | $499,999 | $375 | 50% | 50% | | | | | | | 011800046 David D. Peden Esq. | 30-JAN-19 | TX | Yes | Jason Johns | Jackson Walker, LLP | No | | 0 | 1 |
| Southernmost Building Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/17/2018 | 10-JUN-19 | Awarded | | $48,000 | $1,250 | 100% | 0% | $0 | $48,000 | | | $0 | $0 | 011800046 Deborah Bovarnick Mastin Esq. | 05-FEB-19 | FL | No | | | Yes | | 0 | 1 |
| Universal Auto Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 12/17/2018 | 20-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,375 | 0% | 100% | | | | Other | | | 011800046 Hon. Lawrence W Crispo (Ret.) | 22-JAN-19 | CA | Yes | Shelly McMillan | McMillan & Herrell | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2018 | 11-OCT-19 | Settled (including dismissal/consent order) | | $6,570 | $1,250 | 0% | 100% | | | | | | | 011800046 Dan H Deuprey Esq. | 29-JAN-19 | CA | Yes | Eric LaGuardia | LaGuardia Law, APC | No | | 1332 | 480 |
| William Lyon Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/17/2018 | 17-OCT-19 | Settled (including dismissal/consent order) | | $950,000 | $1,190 | 50% | 50% | | | | | | | 011800046 Hon. Kirk S Samelson | 14-FEB-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh & | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2018 | 13-DEC-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 011800046457 | | GA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2018 | 03-APR-20 | Dismissed on the Merits | $3,225 | $600 | $750 | 0% | 100% | | | | | | | 011800046 Marcia Adelson Esq. | 19-FEB-20 | NY | No | | | No | | 2 | 1006 |
| Bam-Bam Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/18/2018 | 02-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | | 011800046 Harold G. Korbee Esq. | 12-JUN-19 | FL | Yes | Carlos Leach | The Leach Firm, PA | No | | 0 | 7 |
| Bam-Bam Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/18/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 011800046 Linda M. Foster-Wells Esq. | 12-JUN-19 | FL | Yes | Carlos Leach | The Leach Firm, PA | No | | 0 | 7 |
| BFVT Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011800046 C. Michael Moore Esq. | 30-JAN-19 | TX | Yes | Ben Westbrook | Westbrook Law | No | | 0 | 2 |
| Cigna Health and Life Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/18/2018 | 14-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046 Richard C. McNeill Esq. | 14-JAN-19 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 4 | 29 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $136 | $0 | 0% | 0% | | | | | | | 011800046458 | | IL | No | | | Yes | | 5 | 573 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 12/18/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $0 | $4,410 | 0% | 100% | | | | | | | 011800046 Hon. Carol E Heckman (Ret.) | 28-JAN-19 | NY | Yes | Jillian Farrar | Underberg & Kessler LLP | No | | 2 | 12 |
| Edifice Holdings, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/18/2018 | 20-MAY-20 | Settled (including dismissal/consent order) | $83,073 | $679,605 | $9,232 | 31% | 69% | | | | | | | 011800046 Charles S. Turet Esq. | 08-APR-19 | TX | Yes | Stephen Paxson | Paxson & Associates, PC | No | | 0 | 2 |
| Family Dollar Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/18/2018 | 23-MAR-21 | Settled (including dismissal/consent order) | | $175,000 | $16,470 | 0% | 100% | | | | | | | 011800046 Kay Kyungsun Yu Esq. | 14-JAN-19 | PA | Yes | David Koller | Koller Law, LLC | No | | 5 | 49 |
| Felipe Hernandez Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/18/2018 | 20-MAY-20 | Settled (including dismissal/consent order) | | $679,605 | $9,232 | 31% | 0% | | | | | | | 011800046 Charles S. Turet Esq. | 08-APR-19 | TX | Yes | Stephen Paxson | Paxson & Associates, PC | No | | 0 | 1 |
| Konica Minolta Business Solutions U.S | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 - | --- | 12/18/2018 | 05-NOV-19 | Settled (including dismissal/consent order) | | $350,000 | $4,340 | 0% | 100% | | | | | | | 011800046 Mr. Frederick E Connelly Esq. | 12-FEB-19 | MA | Yes | Steven Brooks | Brooks & DeRensis, PC | No | | 0 | 2 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2018 | 18-APR-19 | Settled (including dismissal/consent order) | | $28,500 | $625 | 100% | 0% | | | | | | | 011800046 Steven E Eisenberg Esq. | 21-FEB-19 | FL | No | | | No | | 5 | 63 |
| Family Dollar Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 12/18/2018 | 23-MAR-21 | Awarded | | $100,000 | $14,354 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800046 Michael J Schrier Esq. | 01-FEB-19 | MD | Yes | Janice Williams-Jones | Law Office of Janice Williams-J | No | In-Person | 5 | 49 |
| MJP Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/18/2018 | 20-MAY-20 | Settled (including dismissal/consent order) | | $679,605 | $9,232 | 31% | 0% | | | | | | | 011800046 Charles S. Turet Esq. | 08-APR-19 | TX | Yes | Stephen Paxson | Paxson & Associates, PC | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2018 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | | 011800046341 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/18/2018 | 14-MAY-19 | Awarded | $15,450 | $11,000 | $1,250 | 50% | 100% | $0 | $2,390 | | | $0 | $0 | 011800046 Glenn Dale Hickman | 01-FEB-19 | CA | No | | | No | In-Person | 0 | 0 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/18/2018 | 16-OCT-20 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 011800046 Anthony B Zebouni Esq. | 22-AUG-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 80 |
| RM Johnson Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/18/2018 | 20-MAY-20 | Settled (including dismissal/consent order) | | $679,605 | $9,232 | 31% | 0% | | | | | | | 011800046 Charles S. Turet Esq. | 08-APR-19 | TX | Yes | Stephen Paxson | Paxson & Associates, PC | No | | 0 | 1 |
| Umpqua Holdings Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/18/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,630 | 0% | 100% | | | | | | | 011800046 Hon. George A Finkle | 28-FEB-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Umpqua Holdings Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/18/2018 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,678 | 0% | 100% | | | | | | | 011800046 Lawrence E Little Esq. | 28-FEB-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Weatherford International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 - | --- | 12/18/2018 | 09-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | Reinstatement | | | 011800046451 | | TX | Yes | G. Scott Fiddler | Fiddler & Associates, PC | No | | 1 | 5 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2018 | 21-AUG-19 | Settled (including dismissal/consent order) | | $3,677 | $1,250 | 0% | 100% | | | | Other | | | 011800046 Hon. W. Ross Foote | 25-JAN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 1 | 37 |
| Alta Devices, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/19/2018 | 19-MAY-20 | Settled (including dismissal/consent order) | | $0 | $4,220 | 0% | 100% | | | | | | | 011800046 James R Madison Esq. | 29-JAN-19 | CA | Yes | John McMorrow | Law Offices of John B. McMorr | No | | 1 | 2 |
| Dex Media, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | Employee | 12/19/2018 | 09-MAR-20 | Awarded | | $782,200 | $38,640 | 0% | 100% | $0 | $782,200 | | Reinstaten | $0 | $241,349 | 011800046 Hon. Connie Peterson | 18-JAN-19 | CO | Yes | Charlotte Sweeney | Sweeney & Bechtold, LLC | No | In-Person | 0 | 18 |
| CLK Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/19/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $26,091 | $625 | 100% | 0% | | | | | | | 011800046 Macdonald West | 30-JAN-19 | FL | Yes | Sarah Cabarcas-Osman | The Berman Law Group | No | | 0 | 1 |
| Honda Lancaster | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2018 | 25-JUL-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 011800046 Lee Kanon Alpert Esq. | 18-MAR-19 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 1 |
| Lithia Chrysler Jeep Dodge of Helena | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 011800046533 | | MT | Yes | Robert Farris-Olsen | Morrison, Sherwood, Wilson, & | No | | 0 | 1 |
| Morris Hullinger Homebuilders, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/19/2018 | 22-APR-19 | Awarded | | $54,477 | $1,250 | 50% | 100% | $0 | $45,268 | | | $0 | $0 | 011800046 David W Waddell Esq. | 22-JAN-19 | TX | Yes | Allison Snyder | Porter Hedges, LLP | No | In-Person | 0 | 2 |
| NM1, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 011800046 Hon. Alex E Ferrer | 07-MAR-19 | FL | Yes | Robert Cooke | Cooke Carbonell LLP | No | | 0 | 2 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800046 Richard Van Kalker Esq. | 19-FEB-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 21 |
| Shepard Enterprises, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/19/2018 | 18-JUL-19 | Awarded | $52,007 | $159,292 | $14,984 | 100% | 0% | $52,007 | $0 | | | $21,537 | $0 | 011800046 William J DeBauche Esq. | 29-JAN-19 | MO | Yes | Michael Dodig | The Dodig Law Firm, LLC | No | In-Person | 0 | 1 |
| The D Las Vegas Casino Hotel | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 12/19/2018 | 15-AUG-19 | Settled (including dismissal/consent order) | | $48,000 | $630 | 0% | 100% | | | | | | | 011800046 Kathleen M Paustian Esq. | 11-FEB-19 | NV | Yes | Trent Richards | Sagebrush Lawyers, LLC | No | | 0 | 1 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/19/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800046641 | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/19/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011800046644 | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/19/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800046636 | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/19/2018 | 13-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800046639 | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| Transportation Brokerage Specialists, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/19/2018 | 01-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011800046627 | | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 8 |
| U-Haul Moving | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/19/2018 | 31-OCT-19 | Settled (including dismissal/consent order) | | $65,000 | $4,635 | 0% | 100% | | | | | | | 011800046 Catherine Harris Esq. | 30-JAN-19 | CA | Yes | Corey Pingle | Lawyers For Employee and Con | No | | 0 | 1 |
| US Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | $47,378 | $0 | $0 | 0% | 0% | | | Recission | OtherRecission | | | 011800046533 | | MT | Yes | Robert Farris-Olsen | Morrison, Sherwood, Wilson, & | No | | 0 | 3 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/19/2018 | 10-JUN-19 | Awarded | | $1 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800046 Ken Malovos Esq. | 08-FEB-19 | CA | No | | | Yes | | 1332 | 480 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011800046 Steve A. Miller Esq. | 25-JAN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | | | | | 011800046691 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $195 | $0 | 0% | 0% | | | | | | | 011800046693 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | | 011800046701 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 07-NOV-19 | Settled (including dismissal/consent order) | | $469 | $0 | 0% | 0% | | | | | | | 011800046696 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $833 | $0 | 0% | 0% | | | | | | | 011800046706 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $1,079 | $0 | 0% | 0% | | | | | | | 011800046708 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 12-JUL-19 | Settled (including dismissal/consent order) | | $746 | $0 | 0% | 0% | | | | | | | 011800046707 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2018 | 06-NOV-19 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 011800046797 | | TX | No | | | No | | 2 | 1006 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/20/2018 | 06-NOV-19 | Awarded | $63,212 | $63,212 | $2,500 | 0% | 100% | $63,212 | $0 | | | $0 | $0 | 011800046 D.C. "Woody" Bradford Esq. | 04-FEB-19 | IA | Yes | Alice Horneber | Horneber Law Firm, PC | No | Conference | 6 | 673 |
| Classic Parking, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/20/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046 John Kane Hart Esq. | 24-JAN-19 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 3 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 30-AUG-19 | Settled (including dismissal/consent order) | | $25,157 | $1,250 | 0% | 100% | | | | | | | 011800046 Celeste Pinto McLain Esq. | 05-FEB-19 | CA | Yes | Jayson Marasigan | Marasigan Law Practice | No | | 0 | 82 |
| Amgen Manufacturing, Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 12/20/2018 | 04-NOV-19 | Awarded | | $0 | $8,761 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800046 Jorge P Sala Esq. | 14-MAR-19 | PR | Yes | Victor Rivera Rios | Rivera Colon, Rivera Torres Rio | No | | 0 | 6 |
| Level and Square Construction & Rem | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/20/2018 | 30-APR-19 | Awarded | $7,622 | | $1,050 | 50% | 50% | $7,622 | $0 | | | $0 | $0 | 011800046 Allan Marain Esq. | 20-FEB-19 | NJ | No | | | No | Conference | 0 | 2 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2018 | 22-APR-19 | Settled (including dismissal/consent order) | | $65,149 | $481 | 33% | 33% | | | | | | | 011800046 Edward J. Conway, Jr. | 12-MAR-19 | NY | Yes | Keith O'Hara | Coughlin & Gerhart, LLP | No | | 5 | 63 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2018 | 22-APR-19 | Settled (including dismissal/consent order) | | $65,149 | $481 | 33% | 33% | | | | | | | 011800046 Edward J. Conway, Jr. | 12-MAR-19 | NY | Yes | Keith O'Hara | Coughlin & Gerhart, LLP | No | | 5 | 63 |
| MH Consultants, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/20/2018 | 01-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $5,000 | 0% | 0% | | | | | | | 011800046 Hon. Anne Ashby | 29-MAR-19 | TX | Yes | Joel Amos Gordon | Joel Amos Gordon, Esq. PLLC | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/20/2018 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 0% | | | | | | | 011800046 Hon. Anne Ashby | 29-MAR-19 | TX | Yes | Joel Amos Gordon | Joel Amos Gordon, Esq. PLLC | No | | 0 | 0 |
| Oak Creek Homes, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/20/2018 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 011800046 Hon. Anne Ashby | 29-MAR-19 | TX | Yes | Joel Amos Gordon | Joel Amos Gordon, Esq. PLLC | No | | 1 | 7 |
| Securitas Security Services USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/20/2018 | 17-MAR-20 | Settled (including dismissal/consent order) | | $700,000 | $4,560 | 0% | 100% | | | | Other | | | 011800046 Robert D. Vogel Esq. | 15-FEB-19 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 2 |
| SolarCity Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/20/2018 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 011800046 Robert M Hirsch Esq. | 15-MAY-19 | CA | Yes | Israel Ramirez | Ramirez & Associates | No | | 0 | 3 |
| Universal Services of America LP | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2018 | 06-JAN-20 | Settled (including dismissal/consent order) | | $55,000 | $1,658 | 0% | 100% | | | | | | | 011800046 Lois M Kosch Esq. | 05-FEB-19 | CA | Yes | Corey Pingle | Lawyers For Employee and Con | No | | 0 | 6 |
| Valley Home Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2018 | 08-AUG-19 | Awarded | $8,902 | $22,767 | $1,250 | 50% | 50% | $10,191 | $2,800 | | | $0 | $0 | 011800046 Michael J Timpane Esq. | 15-MAR-19 | CA | No | | | No | In-Person | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2018 | 04-APR-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011800046670 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| Wells Fargo Bank, N. A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2018 | 04-SEP-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | Other | | | 011800046 Charles R. Holton Esq. | 20-FEB-19 | NC | Yes | Suzanne Begnoche | Suzanne Begnoche, Attorney a | No | | 2 | 19 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2018 | 20-SEP-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800046 David M. Benck | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2018 | 29-OCT-19 | Awarded | | $912 | $2,500 | 0% | 100% | $0 | $912 | | | $0 | $10,000 | 011800046 John W. Romine Jr. Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2018 | 18-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800046 Robert Richardson Baugh Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2018 | 28-AUG-19 | Settled (including dismissal/consent order) | | $85,537 | $0 | 0% | 0% | | | | | | | 011800046 Catharine Biggs Arrowood Esq. | 14-MAR-19 | CA | Yes | Travis Brennan | Stradling, Yocca, Carlson & Rau | No | | 1 | 1141 |
| Briggs Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/21/2018 | 09-AUG-19 | Awarded | | $25,000 | $3,750 | 0% | 100% | $0 | $6,500 | | | $0 | $10,193 | 011800046 Jerome V Bales Esq. | 08-FEB-19 | KS | Yes | John Mazurek | The Mazurek Law Office, LLC | No | In-Person | 0 | 1 |
| California Ranch Food Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/21/2018 | 21-NOV-19 | Settled (including dismissal/consent order) | | $200,000 | $1,258 | 0% | 100% | | | | Reinstatement | | | 011800046 Christine A Page Esq. | 25-JAN-19 | CA | Yes | Robert Rogers | Callahan, Rogers & Dzida, LLP | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2018 | 25-SEP-19 | Dismissed on the Merits | | $45,000 | $1,250 | 0% | 0% | | | | | | | 011800046 Erika Lorraine Bryant Esq. | 22-MAY-19 | OH | Yes | Taylor Ward | Dixon Hayes & Witherell, LTD | No | | 1 | 34 |
| Dollar General Store | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/21/2018 | 31-MAR-21 | Settled (including dismissal/consent order) | | $0 | $11,004 | 0% | 100% | | | | Other | | | 011800046 Mark Berger Esq. | 24-DEC-19 | MO | Yes | Charles Baldwin | Baldwin & Vernon, Attorneys a | No | | 0 | 1 |
| TBC Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | Employee | 12/21/2018 | 21-APR-22 | Awarded | | $500,000 | $17,400 | 0% | 100% | $0 | $178,000 | | Other | $0 | $111,733 | 011800046 Michael L Russell Esq. | 05-FEB-19 | TN | Yes | Kee Bryant-McCormick | The Blair Law Firm | No | In-Person | 0 | 1 |
| E*Trade Financial Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | Other | | | 011800046 Daniel M. Klein Esq. | 15-FEB-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 1 | 4 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/21/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $200,000 | $585 | 0% | 100% | | | | | | | 021800031 David G. Freedman Esq. | 31-JAN-19 | CA | Yes | Paul Hittleman | Law Offices of Nicholas Camer | No | | 10 | 24 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/21/2018 | 08-OCT-19 | Awarded | | $97,877 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800046 Craig C Beles Esq. | 20-FEB-19 | WA | Yes | Bruce Danielson | Danielson Law Office, PS | No | Conference | 2 | 1077 |
| IberiaBank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 16-AUG-19 | Settled (including dismissal/consent order) | | $0 | $414 | 0% | 100% | | | | | | | 011800046 Hon. Michael A Patterson | 11-FEB-19 | LA | Yes | Allison Jones | Downer, Jones, Marino & Wilhi | No | | 1 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 06-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,520 | 0% | 100% | | | | Declaratory judgment | | | 011800047 Amy Semmel Esq. | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $13,035 | 0% | 100% | | | | Declaratory judgment | | | 011800047 Carol Gillam Esq. | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 22-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $625 | 0% | 100% | | | | Declaratory judgment | | | 011800047 Eric M Epstein Esq. | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 22-JAN-20 | Settled (including dismissal/consent order) | | $100,000 | $2,380 | 0% | 100% | | | | Declaratory judgment | | | 011800047 Hon. Burton S Katz | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 03-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $12,750 | 0% | 100% | | | | Declaratory judgment | | | 011800047 Hon. Howard R Broadman | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 03-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,405 | 0% | 100% | | | | | | | 011800047 Linda Susan Klibanow Esq. | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 03-DEC-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 011800047 Louis M. Zigman Esq. | 26-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Imaco Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/21/2018 | 22-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,540 | 0% | 100% | | | | | | | 011800047 Steven J. Kaplan Esq. | 21-FEB-19 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | | 0 | 8 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/21/2018 | 07-NOV-19 | Dismissed on the Merits | | $0 | $4,908 | 0% | 100% | | | | | | | 011800046 Dinita Leanne James Esq. | 22-FEB-19 | AZ | Yes | James Weiler | Zoldan Law Group, PLLC | No | | 0 | 14 |
| North American Title Insurance Comp | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 12/21/2018 | 24-JUN-19 | Settled (including dismissal/consent order) | | $128,759 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011800046 Alan P Olschwang Esq. | 11-APR-19 | CA | Yes | Mustafa Abdul-Rahman | | No | | 0 | 5 |
| Reineke Ford Lincoln, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2018 | 25-SEP-19 | Dismissed on the Merits | | $45,000 | $1,250 | 0% | 100% | | | | | | | 011800046 Erika Lorraine Bryant Esq. | 22-MAY-19 | OH | Yes | Taylor Ward | Dixon Hayes & Witherell, LTD | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/21/2018 | 16-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,660 | 0% | 100% | | | | | | | 011800046 Jacquelin F Drucker Esq. | 23-JAN-19 | NY | Yes | Gregory Kirschenbaum | Phillips & Associates, PLLC | No | | 0 | 51 |
| Roger Knight Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2018 | 30-MAR-20 | Settled (including dismissal/consent order) | $130,758 | $235,054 | $900 | 50% | 50% | | | | | | | 011800046 J. David Nelson, Esq., P.E. | 25-FEB-19 | UT | Yes | Sean Monson | Parsons Behle & Latimer | No | | 0 | 1 |
| St. Mary's Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/21/2018 | 07-OCT-19 | Settled (including dismissal/consent order) | | $140,000 | $680 | 0% | 100% | | | | | | | 011800046 David H. Lichter Esq. | 05-FEB-19 | FL | Yes | Abby Salzer | Spielberger Law Group | No | | 0 | 9 |
| Strongback Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 12/21/2018 | 30-APR-19 | Awarded | | $99,504 | $1,250 | 100% | 50% | $0 | $0 | | | $0 | $0 | 011800046 Joan M. Quade Esq. | 27-JAN-19 | MN | Yes | Patrick Neaton | Neaton & Puklich, PLLP | No | In-Person | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/21/2018 | 04-JAN-21 | Settled (including dismissal/consent order) | | $560,000 | $1,250 | 0% | 100% | | | | | | | 011800046 Steven P. Gregory Esq. | 18-MAR-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/21/2018 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046 Howard L. Pearlman Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/21/2018 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046 Patricia P. Hollenbeck Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/21/2018 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046932 | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 12/21/2018 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800046927 | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2018 | 06-AUG-19 | Settled (including dismissal/consent order) | | $435,000 | $2,000 | 0% | 100% | | | | | | | 011800047 Dani Schwartz Esq. | 24-JAN-19 | NY | Yes | Corban Rhodes | Labaton Sucharow LLP | No | | 1 | 32 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/22/2018 | 01-JUN-20 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | Other | | | 011800047 Jon H Sylvester | 01-MAR-19 | CA | No | | | No | | 0 | 703 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2018 | 19-NOV-19 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | | 011800047 Robert W Berliner, Jr. | 30-JAN-19 | IL | Yes | Jeffrey Brown | Jeffrey Grant Brown, PC | No | In-Person | 10 | 236 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2018 | 26-SEP-19 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 011800047 Peter A. Karl Esq. | 16-JUL-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/22/2018 | 29-OCT-19 | Awarded | | $255 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800047 Hon. James N Abelsen | 02-MAY-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/22/2018 | 01-JUN-20 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 0% | | | | Other | | | 011800047 Jon H Sylvester | 01-MAR-19 | CA | No | | | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/22/2018 | 01-JUN-20 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 0% | | | | Other | | | 011800047 Jon H Sylvester | 01-MAR-19 | CA | No | | | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/22/2018 | 01-JUN-20 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 0% | | | | Other | | | 011800047 Jon H Sylvester | 01-MAR-19 | CA | No | | | No | | 0 | 0 |
| Southerland Torres Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2018 | 02-SEP-21 | Administrative | | $28,366 | $0 | 0% | 0% | | | | | | | 011800047024 | | CA | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 09-OCT-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047061 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047066 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047071 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047056 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047049 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | $9,000 | | $0 | 0% | 0% | | | | | | | 011800047033 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047037 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047052 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047073 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047074 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047036 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047045 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047060 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047048 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047062 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047065 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047069 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047044 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047031 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 09-OCT-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047047 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047046 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047068 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 17-SEP-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047072 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047042 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 09-OCT-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047070 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047055 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047034 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047064 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 09-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047054 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047051 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047040 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 13-NOV-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047057 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 31-JUL-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047050 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047032 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047053 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047058 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 27-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047041 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047039 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047067 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 02-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047043 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047059 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | $9,000 | | $0 | 0% | 0% | | | | | | | 011800047038 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2018 | 28-JUN-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011800047063 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/24/2018 | 10-FEB-21 | Settled (including dismissal/consent order) | | $15,000 | $2,800 | 0% | 100% | | | | Other | | | 011800047 Elaine E Feldman Esq. | 15-FEB-19 | FL | Yes | Kenneth Keechl | Kenneth E. Keechl, PA | No | | 49 | 1420 |
| Building Partners of South Florida, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/26/2018 | 17-DEC-19 | Awarded | $75,000 | $182,445 | $13,212 | 100% | 50% | $0 | $51,089 | | | $0 | $91,099 | 011800047 Alejandro Espino Esq. | 08-FEB-19 | FL | Yes | Carlos Souffront | Gray Robinson, PA | No | In-Person | 0 | 1 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2018 | 06-FEB-20 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 011800047 Stephen J Johnson Esq. | 15-MAR-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| FirstCash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/26/2018 | 23-APR-20 | Settled (including dismissal/consent order) | | $140,000 | $450 | 0% | 100% | | | | Other | | | 011800047 James M Paulson Esq. | 12-MAR-19 | TN | Yes | Laura Ann Bailey | The Crone Law Firm, PLC | No | | 0 | 2 |
| G.F. Oregon Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/26/2018 | 06-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800047217 | | OR | Yes | Robert Meyer | Meyer Stephenson | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/26/2018 | 27-AUG-19 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | | 011800047 Ana M Sambold Esq. | 05-FEB-19 | CA | Yes | Susan Handel | Law Offices of Susan Handel | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/26/2018 | 08-MAY-19 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | | 011800047 John Paige Carpenter Esq. | 14-FEB-19 | CA | Yes | John Mejia | Scranton Law Firm | No | | 2 | 2697 |
| Goodwill | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/26/2018 | 09-MAY-19 | Settled (including dismissal/consent order) | | $4,000,000 | $188 | 0% | 100% | | | | Other | | | 011800047 Emily R Boyle Esq. | 25-FEB-19 | CA | Yes | Matthew Hale | The Law Office of Payab & Assc | No | | 0 | 2 |
| Gunton Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2018 | 03-APR-20 | Awarded | $100,000 | $100,000 | $10,150 | 0% | 15% | $2,975 | $30,000 | | | $53,524 | $0 | 011800047 Mary Jo Gilsdorf Esq. | 17-MAY-19 | PA | Yes | Robert Ewing | Robert C. Ewing, Esquire | No | In-Person | 0 | 3 |
| Kooli, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 12/26/2018 | 30-JUL-20 | Settled (including dismissal/consent order) | $0 | $150,000 | $950 | 0% | 100% | | | | | | | 011800047 Dana Welch Esq. | 04-MAR-19 | CA | Yes | Arkady Itkin | Law Office of A. Itkin | No | | 0 | 1 |
| Mark C. Wagner Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2018 | 03-APR-20 | Awarded | $100,000 | $100,000 | $10,150 | 0% | 85% | $0 | $30,000 | | | $0 | $0 | 011800047 Mary Jo Gilsdorf Esq. | 17-MAY-19 | PA | Yes | Robert Ewing | Robert C. Ewing, Esquire | No | In-Person | 0 | 1 |
| MidAtlantic Waterproofing of NJ, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2018 | 10-SEP-19 | Awarded | | $50,000 | $11,650 | 0% | 100% | $0 | $13,464 | | | $0 | $0 | 011800047 Suzanne M. McSorley Esq. | 12-FEB-19 | NJ | Yes | David Trombadore | | No | In-Person | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2018 | 26-JUN-19 | Settled (including dismissal/consent order) | $178,751 | $1,000 | $1,250 | 0% | 100% | | | | | | | 011800047 Barry Victor Freeman Esq. | 04-FEB-19 | CA | Yes | William Campbell | Fitzgerald & Campbell, APLC | No | | 0 | 377 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 12/26/2018 | 01-MAY-19 | Awarded | | $9,038 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011800047 Hon. Edward O. Burke (Ret.) | 29-JAN-19 | AZ | No | | | No | | 0 | 23 |
| Paragon Products Limited, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 12/26/2018 | 12-AUG-19 | Settled (including dismissal/consent order) | | $175,000 | $2,000 | 0% | 100% | | | | | | | 011800047 William W Floyd Esq. | 06-FEB-19 | CA | Yes | Matthew Ruggles | Ruggles Law Firm | No | | 0 | 1 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/26/2018 | 06-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $52,800 | 0% | 100% | | | | | | | 011800047 Hon. Michael A Latin Ret. | 08-MAY-19 | CA | Yes | Michael Parks | Schimmel & Parks, APLC | No | Videoconfe | 0 | 10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Pep Boys Manny, Moe & Jack | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/26/2018 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | | 011800047 Linda Susan Klibanow Esq. | 13-MAR-19 | CA | Yes | Vache Thomassian | KJT Law Group, LLP | No | | 0 | 13 |
| APK Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/27/2018 | 09-SEP-20 | Settled (including dismissal/consent order) | | $275,388 | $10,955 | 50% | 50% | | | | | | | 011800047 Lee A. Weintraub Esq. | 08-FEB-19 | FL | Yes | David Haber | Haber Law, PA | No | | 0 | 1 |
| Booking.com, BV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/27/2018 | 29-JUL-19 | Awarded | | $20,000 | $1,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01180001 Gary L Benton Esq. | 13-FEB-19 | CA | Yes | Jon Fougner | Fougner Law | Yes | | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/27/2018 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 011800047 Gerald M. Birnberg Esq. | 29-APR-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 13 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 12/27/2018 | 11-FEB-20 | Settled (including dismissal/consent order) | | $50,000 | $3,840 | 0% | 100% | | | | | | | 011800047 Hon. Oliver W. Wanger | 24-JAN-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 35 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/27/2018 | 09-JAN-20 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | | 011800047 Charles Pereyra-Suarez Esq. | 28-JUN-19 | CA | Yes | Eran Lagstein | Lagstein Law Firm | No | | 0 | 41 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/27/2018 | 19-SEP-19 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $75,000 | | | $0 | $0 | 011800047 John W Garman Esq. | 20-FEB-19 | CA | Yes | Gene Goldsman | Law Offices of Gene J. Goldsma | No | In-Person | 1 | 23 |
| Gentiva Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/27/2018 | 15-JUL-19 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | Other | | | 011800047 Bonnie Siber Weinstock Esq. | 01-MAR-19 | NY | Yes | Andrew Goodstadt | Goodstadt Law Group, PLLC | No | | 0 | 1 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/27/2018 | 12-FEB-20 | Dismissed on the Merits | | $0 | $2,753 | 0% | 100% | | | | Other | | | 011800047 Hon. Mark P Painter | 11-JUN-19 | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 0 | 6 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/27/2018 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,055 | 0% | 100% | | | | Other | | | 011800047 Michael A Paolucci Esq. | 21-FEB-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 6 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/27/2018 | 05-FEB-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | Other | | | 011800047 Marcus B Calhoun Esq. | 15-FEB-19 | AL | Yes | J. Christopher Cochran | Campbell Law, PC | No | | 16 | 257 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/27/2018 | 08-NOV-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800047 Hon. Anita Rae Shapiro | 02-JUL-19 | CA | No | | | No | | 0 | 3 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2018 | 26-DEC-19 | Settled (including dismissal/consent order) | $31,818 | $0 | $1,250 | 0% | 100% | | | | Other | | | 011800047 Alan P Olschwang Esq. | 26-FEB-19 | CA | No | | | No | | 1 | 32 |
| A&G Construction Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $2,259 | 25% | 0% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| All American Home Inprovement, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/28/2018 | 15-APR-19 | Settled (including dismissal/consent order) | | $12,000 | $625 | 50% | 50% | | | | | | | 011800047 James G Holland Esq. | 01-MAR-19 | IN | No | | | No | | 0 | 1 |
| Archer Exteriors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $2,259 | 25% | 25% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| Carmania Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2018 | 18-FEB-20 | Administrative | | $75,000 | $2,500 | 0% | 100% | | | | OtherRecissionDeclaratory judgment | | | 011800047 Stephen C Drummy Esq. | 05-MAR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CarMax Auto Superstores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 011800047 John W Garman Esq. | 05-MAR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 123 |
| Easter Seals Midwest | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 12/28/2018 | 20-JUN-19 | Settled (including dismissal/consent order) | | $120,000 | $330 | 0% | 100% | | | | | | | 011800047 Ronald G Wiesenthal Esq. | 19-FEB-19 | MO | Yes | Bret Kleefuss | Law Offices of Derald L. Gab, P | No | | 0 | 1 |
| Grander Investment Management, LL | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/28/2018 | 15-JAN-20 | Administrative | $210,000 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 011800047 Alisa Pittman Cleek Esq. | 03-APR-19 | NJ | Yes | Michael Weber | Weber and Fabiyan | No | | 0 | 1 |
| Homesure of Virginia, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/28/2018 | 01-APR-19 | Settled (including dismissal/consent order) | | $6,976 | $0 | 0% | 0% | | | | | | | 011800047 William R Mauck, Jr. Esq. | 30-JAN-19 | VT | Yes | Corey Pollard | Jenkins Block & Associates, PC | No | | 0 | 1 |
| Metro Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2018 | 19-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | | 011800047 Elizabeth Ann Morgan Esq. | 22-FEB-19 | PA | Yes | Louis Anthony DiJiacomo | Weisberg Law | No | | 0 | 7 |
| MyLife.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2018 | 13-MAY-19 | Withdrawn | | $20,000 | $1,250 | 0% | 100% | | | | | | | 011800047 Timothy R. Hott Esq. | 18-APR-19 | PR | No | | | No | | 0 | 11 |
| Orderyourcars.com, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2018 | 09-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 011800047455 | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 12/28/2018 | 18-OCT-19 | Awarded | | $31,000 | $12,760 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 011800047 Richard R Mainland Esq. | 07-FEB-19 | CA | No | | | No | | 3 | 2210 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $2,259 | 25% | 25% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Top Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $2,259 | 25% | 0% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/28/2018 | 05-FEB-20 | Settled (including dismissal/consent order) | | $50,000 | $925 | 0% | 100% | | | | Other | | | 011800047 Eric M Epstein Esq. | 28-JAN-19 | CA | Yes | Jeff Neiderman | Jay S. Rothman & Associates | No | | 15 | 511 |
| United Pacific | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 12/28/2018 | 27-DEC-19 | Settled (including dismissal/consent order) | $0 | $400,000 | $7,900 | 0% | 100% | | | | | | | 011800047 Angela J Reddock-Wright Esq. | 12-FEB-19 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 2 |
| Virtex Home Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/28/2018 | 18-JUN-19 | Awarded | $780 | $2,340 | $1,250 | 50% | 50% | $780 | $0 | | | $0 | $0 | 011800047 Marcy Higbie Esq. | 06-MAR-19 | TX | No | | | No | | 0 | 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $2,259 | 25% | 25% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/28/2018 | 14-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $2,259 | 25% | 0% | | | | | | | 011800047 Edward A Jaffe Esq. | 20-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2018 | 18-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | OtherRecission | | | 011800047 John W Garman Esq. | 05-MAR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Fresh Thyme Farmers Market, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/29/2018 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011800047538 | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 0 | 14 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2018 | 27-NOV-19 | Settled (including dismissal/consent order) | $26,459 | $825,000 | $2,500 | 0% | 100% | | | | | | | 011800047 Allan Marain Esq. | 12-FEB-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| MLM Cuisine, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/31/2018 | 14-JUL-20 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | | 011800047 William L. Kandel | 28-FEB-19 | NY | Yes | Robert Wisniewski | Robert Wisniewski P.C. | No | | 0 | 3 |
| Seymour Design and Contracting LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/31/2018 | 20-MAY-19 | Awarded | | $65,000 | $1,250 | 0% | 100% | $0 | $65,000 | | | $0 | $5,000 | 011800047 Charles C Franklin PE | 26-FEB-19 | MD | Yes | Frank Totten | The Totten Law Firm | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/2/2019 | 04-SEP-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $10,000 | | | $0 | $33,122 | 01190000 David G. Marcus | 11-FEB-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | In-Person | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 01190000 Glenn J. Waldman Esq. | 07-FEB-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 6 | 673 |
| Citigroup Global Markets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/2/2019 | 04-JAN-22 | Settled (including dismissal/consent order) | | $4,000,000 | $15,795 | 0% | 100% | | | | | | | 01190000 Merrick Rossein | 24-JAN-19 | NY | Yes | Marshall Bellovin | Ballon Stoll Bader & Nadler, PC | No | | 0 | 5 |
| Degnan Design Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/2/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $299,000 | $1,560 | 50% | 50% | | | | | | | 01190000 Hon. Francis J Orlando | 18-APR-19 | NJ | Yes | Tennant Magee | Tennant Magee Law | No | | 0 | 1 |
| Homes Perspective LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/2/2019 | 23-MAY-19 | Awarded | $27,130 | $42,400 | $1,375 | 50% | 50% | $16,254 | $0 | | | $0 | $0 | 01190000 Tarrant H. Lomax Esq. | 07-FEB-19 | DE | Yes | James Curran | Law Offices of James P Curran, | No | In-Person | 0 | 1 |
| Kelly Services, USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/2/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 Hon. James N Abelsen | 20-FEB-19 | ND | No | | | No | | 0 | 2 |
| Macquarie Investment Management | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/2/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,280 | 0% | 100% | | | | | | | 01190000 Elizabeth Haecker Ryan Esq. | 14-JUN-19 | TX | Yes | Charles Sturm | Sturm Law PLLC | No | | 0 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/2/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | Declaratory judgment | | | 01190000 Anne Graham Bibeau Esq. | 24-JAN-19 | VA | No | | | No | | 102 | 124 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/2/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $0 | $10,908 | 0% | 100% | | | | | | | 01190000 Hon. Richard H Ralston | 24-JAN-19 | AR | Yes | Brian Vandiver | Cox, Sterling, McClure & Vandi | No | | 0 | 24 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2019 | 26-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 01190000 William H. Leech Esq. | 05-FEB-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Q.F. & V., LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/2/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01190000 Hon. Catherine Stone | 28-FEB-19 | TX | Yes | Christopher Benoit | Texas Rio Grande Legal Aid | No | | 0 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/2/2019 | 08-APR-21 | Settled (including dismissal/consent order) | | $1,470 | $315 | 0% | 100% | | | | | | | 01190000 Hon. William G Hussmann, Jr. | 08-FEB-19 | IN | Yes | Christopher Myers | Christopher C. Myers & Associa | No | | 0 | 346 |
| Washington Inventory Service | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/2/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | | 01190000 Anthony F Pantoni Esq. | 29-JAN-19 | CA | Yes | Nadir Ahmed | Law Office of Nadir O Ahmed | No | | 0 | 3 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2019 | 23-APR-19 | Settled (including dismissal/consent order) | | $5,006,636 | $1,250 | 0% | 100% | | | | | | | 01190000 Christopher L Kurtz Esq. | 04-FEB-19 | KS | No | | | No | | 0 | 29 |
| Baker Hughes Oilfield Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/3/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $100,000 | $1,620 | 0% | 100% | | | | | | | 01190000 Hon. Deborah G Hankinson | 06-FEB-19 | TX | Yes | Maryssa Simpson | Potts Law Firm, LLP | No | | 0 | 7 |
| Chattanooga Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/3/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01190000 Hunter R Hughes Esq. | 15-FEB-19 | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | | 0 | 1 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,613 | 0% | 100% | | | | | | | 01190000 Brian S Harvey Esq. | 21-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | | 01190000 Elizabeth Ann Morgan Esq. | 06-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $931 | 0% | 100% | | | | | | | 01190000 Geri S Krauss Esq. | 21-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,872 | 0% | 100% | | | | | | | 01190000 Judith P Meyer Esq. | 06-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01190000 Marvin M. Goldstein Esq. | 22-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| Dublin Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01190000 John Charles Lautsch Esq. | 26-MAR-19 | CA | Yes | Sharon Glassey | Glassey/Smith | No | | 0 | 1 |
| Premark Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 1/3/2019 | 16-AUG-19 | Awarded | | $86,506 | $2,500 | 50% | 50% | $0 | $86,506 | | | $0 | $23,325 | 01190000 N. J. "Jim" Farrell Esq. | 23-JAN-19 | TX | Yes | Joseph Kral | | No | In-Person | 0 | 3 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/3/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190000 Samantha D Boge | 09-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Randstad Federal LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/3/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 011900000226 | | MO | Yes | Brandon Burkhart | Burkhart Law, LLC | No | | 0 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2019 | 24-SEP-21 | Settled (including dismissal/consent order) | | $125,000 | $1,031 | 0% | 100% | | | | Other | | | 01190000 Margaret M. Koesel Esq. | 29-JAN-19 | OH | Yes | Fred Bean | The Spitz Law Firm, LLC | No | | 0 | 346 |
| TA Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/3/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $250,000 | $2,380 | 0% | 100% | | | | | | | 01190000 Hon. Burton S Katz | 22-FEB-19 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 2 |
| Trimed Home Care Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/3/2019 | 04-AUG-20 | Settled (including dismissal/consent order) | | $0 | $29,720 | 0% | 100% | | | | Reinstatement | | | 01190000 James A Brown Esq. | 13-FEB-19 | NY | Yes | Nadia Pervez | Pervez & Rehman, PC | No | In-Person | 0 | 1 |
| Unico Flooring Distributors, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 1/3/2019 | 02-JUL-19 | Settled (including dismissal/consent order) | $1,000,000 | | $2,213 | 0% | 100% | | | | | | | 01190000 Patricia A Nolan Esq. | 23-JAN-19 | TX | Yes | Rex Manaster | Manaster Law | No | | 1 | 2 |
| Zoetis LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/3/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 011900000226 | | MO | Yes | Brandon Burkhart | Burkhart Law, LLC | No | | 0 | 1 |
| BMW of North America LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $102,702 | $1,250 | 0% | 100% | | | | | | | 01190000 Jeffrey H Dasteel Esq. | 22-FEB-19 | CA | Yes | Sally Ayvazian | Sage Law Group LLP | No | | 0 | 4 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/4/2019 | 05-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $936 | 0% | 100% | | | | | | | 01190000 Edith N Dinneen Esq. | 21-FEB-19 | FL | Yes | Christopher Gray | Florin Gray Bouzas Owens, LLC | No | | 0 | 17 |
| Crestmont Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2019 | 24-AUG-20 | Settled (including dismissal/consent order) | $9,000 | $25,000 | $2,500 | 0% | 100% | | | | | | | 01190000 Mark I. Wachter Esq. | 19-FEB-19 | OH | Yes | Thomas Connick | Connick Law, LLC | No | | 0 | 1 |
| DPEP 5, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/4/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $6,096 | 0% | 100% | | | | | | | 01190000 Pamela L Hemminger Esq. | 08-MAR-19 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 R. Jeffrey Stull Esq. | 04-FEB-19 | FL | Yes | Gus Centrone | Centrone & Shrader, PLLC | No | | 0 | 171 |
| Gentiva Certified Healthcare Corp. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/4/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 01190000 Michael J Leech Esq. | 19-JUL-19 | PA | Yes | Danielle Mulcahey | Wright Reihner and Mulcahey | No | | 0 | 2 |
| Hornblower Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 1/4/2019 | 02-MAY-20 | Settled (including dismissal/consent order) | $0 | | $500 | 0% | 100% | | | | | | | 01190000 Hon. Thomas Peter Nugent | 12-FEB-19 | CA | Yes | Samantha Smith | Aegis Law Firm, PC | No | | 0 | 1 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/4/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | | Reinstatement | | | 01190000 Hon. William G Hussmann, Jr. | 24-JAN-19 | IN | Yes | Paul Logan | John H. Haskin & Associates | No | | 0 | 15 |
| Karma Home Designs, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 1/4/2019 | 17-JUN-19 | Awarded | $61,128 | $100,000 | $2,500 | 50% | 50% | $25,000 | $100,000 | | | $0 | $0 | 01190000 Christopher Kane, P.E., J.D. | 05-FEB-19 | VA | Yes | Barbara Johnson | | No | In-Person | 1 | 2 |
| Piazza, Simmons & Grant, LLC | Consumer | AAA Clause | Consumer | Legal Services | | Business | 1/4/2019 | 27-JUN-19 | Awarded | | $435,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 Roy L De Barbieri, Esq., Coll.Arb., | 25-FEB-19 | CT | No | | | No | In-Person | 0 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Business | 1/4/2019 | 02-AUG-19 | Awarded | | $0 | $31,900 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 01190000 Hon. Timothy K. Lewis | 25-MAR-19 | DC | No | | | No | In-Person | 4 | 4 |
| The Clubhouse, LLC | Business | AAA Clause | Employer Promulgated Emp | Sports | | --- | 1/4/2019 | 17-MAR-21 | Awarded | $250,000 | | $35,800 | 0% | 100% | $0 | $0 | Declaratory judgment | | $36,575 | $0 | 01190000 Hon. John R Downey | 08-FEB-19 | CT | Yes | stephen lebedevitch | The Lebedevitch Law Firm, LLC | Yes | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/4/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 Daniel H Willick Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/4/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 Howard L. Pearlman Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/4/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01190000 Janet Martin Esq. | 23-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/4/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 01190000 Sheldon Rubin Esq. | 23-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $788 | $0 | 0% | 0% | | | | | | | 011900000397 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $1,079 | $0 | 0% | 0% | | | | | | | 011900000398 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | | 011900000396 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $962 | $0 | 0% | 0% | | | | | | | 011900000395 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Blanchette Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/5/2019 | 02-DEC-19 | Awarded | | $499,999 | $7,768 | 50% | 50% | $0 | $499,000 | | | $0 | $0 | 01190000 Thomas J. Dembinski Esq. | 12-MAR-19 | CT | No | | | No | In-Person | 0 | 1 |
| Mansfield Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/5/2019 | 14-MAY-19 | Awarded | $12,073 | $70,000 | $1,875 | 100% | 0% | $12,073 | $70,000 | | | $0 | $0 | 01190000 Thomas M Eckert | 18-MAR-19 | NY | No | | | No | In-Person | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2019 | 02-JAN-20 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | | 011900000415 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2019 | 04-DEC-19 | Withdrawn | | $5,008 | $0 | 0% | 0% | | | | | | | 011900000414 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 1 | 289 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/7/2019 | 22-APR-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 Frank T Becker Esq. | 08-MAR-19 | KY | Yes | Richard Nash | Richard Nash Law | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 1/7/2019 | 16-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 Donald J Aho Esq. | 14-FEB-19 | TN | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/7/2019 | 05-JUN-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 Steven Emert Kramer Esq. | 03-APR-19 | TN | No | | | Yes | | 0 | 690 |
| AIG | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/7/2019 | 24-APR-19 | Dismissed on the Merits | | $0 | $19,200 | 0% | 100% | | | | Other | | | 01190000 Hunter R Hughes Esq. | 04-FEB-19 | GA | No | | | No | | 1 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 08-MAY-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 011900000425 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 01-JUL-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 011900000423 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 011900000424 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/7/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 A. H. Gaede Jr. Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/7/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $350 | $1,250 | 0% | 100% | | | | | | | 01190000 Anthony R Smith Esq. | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/7/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 Hon. Robert B Harwood | 26-APR-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| APA Aviation Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 1/7/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $120 | 0% | 50% | | | | Declaratory judgment | | | 01190000 David M Fuqua Esq. | 02-APR-19 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Asset Recovery Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 19-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01190000 Peter D Connolly Esq. | 21-MAR-19 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 3 |
| Beazer Homes Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $9,365 | 21% | 36% | | | | | | | 01190000 Timothy A Hunt Esq. | 13-AUG-19 | FL | No | | | No | | 0 | 2 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/7/2019 | 09-OCT-19 | Dismissed on the Merits | | $200,000 | $8,903 | 0% | 100% | | | | Other | | | 01190000 Theresa S Lloyd Esq. | 11-FEB-19 | MI | Yes | Daimeon Cotton | Cotton Law Center, PLLC | No | | 0 | 66 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/7/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000647 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/7/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000573 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/7/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000641 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/7/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000570 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| Dorado Beach Ritz Carlton Reserve | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/7/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $106,240 | $2,531 | 0% | 100% | | | | Other | | | 01190000 Hon. Jose R Negron-Fernandez Esq. | 11-FEB-19 | PR | Yes | Milagros Rivera Rivera | MRR Law Office | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 1/7/2019 | 25-NOV-19 | Awarded | | $0 | $11,651 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 Hon. John Choate Roach | 14-FEB-19 | KY | No | | | No | In-Person | 5 | 644 |
| Galaxy Capital Recoveries, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 19-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | | 01190000 Peter D Connolly Esq. | 21-MAR-19 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 1 |
| Law Office of W. Peter Ragan, Jr., Esq. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 19-JUL-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | | 01190000 Peter D Connolly Esq. | 21-MAR-19 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 1 |
| Lifestyle Flooring, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $9,365 | 21% | 21% | | | | | | | 01190000 Timothy A Hunt Esq. | 13-AUG-19 | FL | No | | | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2019 | 12-NOV-19 | Withdrawn | $0 | $7,500 | $0 | 0% | 0% | | | | | | | 011900000428 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| PJC Construction Co., LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 19-APR-19 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | | 011900000511 | | MD | No | | | No | | 0 | 1 |
| Raney Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $9,365 | 21% | 21% | | | | | | | 01190000 Timothy A Hunt Esq. | 13-AUG-19 | FL | No | | | No | | 1 | 8 |
| Rent-A-Center, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/7/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | Other | | | 01190000 Hon. Thomas Peter Nugent | 07-FEB-19 | CA | Yes | Eric Overholt | Hiden, Rott & Oertle, LLP | No | | 0 | 6 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/7/2019 | 10-APR-19 | Awarded | $7,664 | | $1,250 | 50% | 50% | $1,300 | $0 | | | $1,500 | $0 | 01190000 David M. Kleiman Esq. | 28-JAN-19 | TX | No | | | No | In-Person | 1 | 63 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 20-JUN-19 | Withdrawn | $74,999 | | $0 | 0% | 0% | | | | | | | 01190000 Paulo Flores Esq. | 23-MAY-19 | TX | No | | | No | | 1 | 63 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2019 | 20-JUN-19 | Withdrawn | $74,999 | | $0 | 0% | 0% | | | | | | | 01190000 Paulo Flores Esq. | 23-MAY-19 | TX | Yes | J. Kevin Clark | Law Office of J. Kevin Clark | No | | 1 | 63 |
| The Triumph Group Operations, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 1/7/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $120 | 0% | 50% | | | | Declaratory judgment | | | 01190000 David M Fuqua Esq. | 02-APR-19 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 1/7/2019 | 08-JAN-20 | Dismissed on the Merits | | $300,000 | $4,875 | 0% | 100% | | | | Reinstatement | | | 01190000 A. J. Krouse III Esq. | 22-JUL-19 | LA | Yes | Thomas Lockwood | Law Office of Thomas M. Lockv | No | | 2 | 31 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee/Business | 1/8/2019 | 19-FEB-20 | Awarded | $8,217 | $329,371 | $12,000 | 0% | 100% | $0 | $139,854 | | | $0 | $0 | 01190000 Hon. Michael S. Jordan | 10-APR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | In-Person | 0 | 13 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 01190000 Michael L. Fortney Esq. | 08-MAR-19 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 4 | 87 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000582 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000595 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000642 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000656 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000660 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000618 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000644 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000578 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000635 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000590 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000613 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000565 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000640 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000645 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000626 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000623 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000583 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000650 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000596 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000569 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000589 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000628 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000617 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000585 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000604 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000624 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000597 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000659 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000607 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000606 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000587 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000665 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000639 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000614 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000637 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000658 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000654 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000620 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000572 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000571 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000615 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000662 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000579 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000566 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000621 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900000592 | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 1/8/2019 | 16-SEP-21 | Awarded | | $40,000 | $25,500 | 0% | 100% | $0 | $13,873 | | | $0 | $135,782 | 01190000 Hon. Brian R. Van Camp (Ret.) | 18-SEP-19 | MO | Yes | Andrew Schermerhorn | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/8/2019 | 29-JUL-19 | Dismissed on the Merits | $54,605 | $74,999 | $1,250 | 0% | 0% | | | | | | | 01190000 Michele N O'Brien Esq. | 19-FEB-19 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 26 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/8/2019 | 29-APR-19 | Awarded | | $50,781 | $1,250 | 50% | 50% | $0 | $9,741 | | | $0 | $0 | 01190000 Patrick F Timmons Esq. | 13-MAR-19 | TX | Yes | Papa Dieye | The Dieye Firm PLLC | No | In-Person | 7 | 65 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2019 | 09-SEP-19 | Withdrawn | | $0 | $2,500 | 0% | 100% | | | | Other | | | 01190000 Patricia Horan Latham Esq. | 06-MAY-19 | DC | No | | | No | | 0 | 36 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/8/2019 | 01-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 Jobi Halper Esq. | 12-FEB-19 | CA | Yes | T. Gabe Houston | Houston Law of California, PC | No | | 2 | 2697 |
| Hampden Coal, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/8/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $800,000 | $0 | 0% | 0% | | | | Other | | | 011900000655 | | WV | Yes | James Fox | Fox Law Office, PLLC | No | | 0 | 1 |
| HMS, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/8/2019 | 29-JUL-19 | Dismissed on the Merits | | $74,999 | $1,250 | 0% | 0% | | | | | | | 01190000 Michele N O'Brien Esq. | 19-FEB-19 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| Houston Mac Haik Dodge Chrysler Jee | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/8/2019 | 29-JUL-19 | Dismissed on the Merits | | $74,999 | $1,250 | 0% | 100% | | | | | | | 01190000 Michele N O'Brien Esq. | 19-FEB-19 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| JP Morgan Chase & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 1/8/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $450,000 | $863 | 0% | 100% | | | | Other | | | 01190000 Hon. Pat Boone | 09-APR-19 | TX | Yes | Walter Williams | Modesett Williams, PLLC | No | | 2 | 11 |
| Lakeshore Grill (Macy's Ridgedale) | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/8/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $150,000 | $1,225 | 0% | 100% | | | | | | | 01190000 Linda Mealey-Lohmann Esq. | 20-FEB-19 | MN | No | | | No | | 0 | 1 |
| Localized Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/8/2019 | 11-JUN-19 | Awarded | | $6,200 | $1,250 | 100% | 0% | $0 | $5,000 | | Accounting | $0 | $0 | 01190000 Anthony B Zebouni Esq. | 27-FEB-19 | FL | No | | | No | Conference | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Careers Institute | Consumer | AAA Clause | Consumer | Education | | --- | 1/8/2019 | 05-SEP-19 | Awarded | | $822,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000( | Hugh L Patterson Esq. | 25-MAR-19 | VA | No | | | Yes | | 0 | 1 |
| MFUPRZ, LLC. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 1/8/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $7,586 | $3,842 | 0% | 100% | | | | | | 01190000( | John Arrastia Esq. | 25-APR-19 | FL | Yes | Richard Caldwell | Richard J. Caldwell, PA | No | In-Person | 0 | 1 |
| Radial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 1/8/2019 | 02-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $360 | 0% | 100% | | | | | | 01190000( | Geraldine Jaffe Esq. | 20-FEB-19 | CA | Yes | Graham Hollis | GrahamHollis APC | No | | 1 | 4 |
| Security Finance of Texas, LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/8/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000( | Robert E. Luxen Esq. | 04-MAR-19 | TX | Yes | Jim Cook | Morgan, Cook & Beck, LLP | No | | 0 | 2 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/8/2019 | 14-OCT-20 | Awarded | $8,217 | $235,914 | $36,594 | 0% | 100% | $0 | $130,068 | | $0 | $79,237 | 01190000( | Marsha Loraine Ross-Jackson Esq. | 15-APR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | In-Person | 0 | 13 |
| T.M. Cobb Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 1/8/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $20,911 | 0% | 100% | | | | | | 01190000( | Yaroslav Sochynsky Esq. | 13-MAR-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| T.M. Cobb Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | | --- | 1/8/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $20,911 | 0% | 100% | | | | | | 01190000( | Yaroslav Sochynsky Esq. | 13-MAR-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | Business | 1/8/2019 | 27-JAN-20 | Awarded | $8,217 | $0 | $24,008 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000( | Peter R Meyers Esq. | 26-MAR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | In-Person | 0 | 13 |
| Town of Warren | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/8/2019 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900000574 | | | MA | Yes | Scott Dunlap | Scott W. Dunlap, Attorney At L | No | | 0 | 5 |
| Town of Warren | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/8/2019 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900000575 | | | MA | Yes | Scott Dunlap | Scott W. Dunlap, Attorney At L | No | | 0 | 5 |
| CAG2 of Tuscaloosa LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2019 | 27-NOV-19 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $3,782 | | $0 | $63,916 | 01190000( | Hon. Robert B Harwood | 13-MAR-19 | AL | Yes | Michael Parrish | Parrish & Theus, LLC | No | In-Person | 0 | 2 |
| Cantex Continuing Care Network LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/9/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $100,000 | $3,092 | 0% | 100% | | | | | | 01190000( | Alyson C. Brown Esq. | 11-FEB-19 | TX | Yes | Megan Dixon | Lee & Braziel, LLP | No | In-Person | 0 | 2 |
| CBRE, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/9/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $100,000 | $1,840 | 0% | 100% | | | | | | 01190000( | William E Hartsfield Esq. | 07-FEB-19 | TX | Yes | Robert (Bobby) Lee | Lee & Braziel, LLP | No | | 0 | 13 |
| Centria Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/9/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 01190000( | David M Barbour Esq. | 27-MAR-19 | MI | Yes | John Harrington | Law Offices of John F. Harringt | No | | 0 | 1 |
| Chase BankCard Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/9/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $800,000 | $1,794 | 0% | 100% | | | Other | | | 01190000( | Edith N Dinneen Esq. | 31-JAN-19 | FL | Yes | Kelly O'Connell | The Cochran Firm | No | | 0 | 2 |
| Comcast Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/9/2019 | 17-APR-20 | Awarded | | $265,500 | $4,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000( | Kirk Kolbo Esq. | 26-FEB-19 | MN | Yes | Anthony Chester | Hyde & Swigart | No | In-Person | 1 | 83 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01190000( | Donald J Aho Esq. | 17-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Declaratory judgment | | | 01190000( | Larry E. Meyer Esq. | 02-APR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 1/9/2019 | 02-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | Declaratory judgment | | | 01190000( | Emily R Boyle Esq. | 30-JAN-19 | CA | Yes | Michael Bononi | Bononi Law Group, LLP | No | | 0 | 15 |
| Kollective Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/9/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $951,216 | $1,750 | 0% | 100% | | | | | | 01190000( | Hon. Brian R. Van Camp (Ret.) | 19-FEB-19 | OR | Yes | Scott Hunt | Busse & Hunt | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190000( | Barry L Miller Esq. | 28-MAR-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 48 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/9/2019 | 18-MAY-2( | Awarded | $8,217 | $0 | $16,915 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000( | Randall L Mitchell Esq. | 26-MAR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | In-Person | 0 | 13 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/9/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | $8,217 | $0 | $10,000 | 0% | 100% | | | | | | 01190000( | Ira F Jaffe Esq. | 29-MAR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | | 0 | 13 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | Business | 1/9/2019 | 20-FEB-20 | Awarded | $8,217 | $0 | $12,597 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000( | Thomas F Gibbons | 26-MAR-19 | IL | Yes | Andrew Ficzko | Stephan Zouras, LLP | No | In-Person | 0 | 13 |
| United Service Protection Corporatio | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2019 | 01-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01190000( | Nikki Baker Esq. | 28-MAR-19 | NV | Yes | Ira Levine | Levine, Garfinkel & Eckersley | No | | 1 | 24 |
| Veronica's Compact Construction, Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2019 | 12-JUL-19 | Awarded | $74,999 | $74,999 | $1,250 | 50% | 50% | $6,936 | $0 | | $0 | $0 | 01190000( | Robert A Shipley Esq. | 20-FEB-19 | IL | Yes | Tondalaya Lloyd | | No | In-Person | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2019 | 23-MAR-2( | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $12,000 | $0 | 01190000( | Hon. Anita Rae Shapiro | 23-APR-19 | CA | No | | | No | In-Person | 1332 | 480 |
| Adames Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/10/2019 | 12-JUN-19 | Awarded | | $14,445 | $1,250 | 100% | 0% | $0 | $14,795 | | $0 | $0 | 011900001 | Andrew J Carlowicz, Jr Esq. | 19-MAR-19 | NJ | No | | | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001 | Marc Alan Fong Esq. | 21-JAN-20 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2019 | 06-JUL-20 | Awarded | | $8,975 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900001 | John R Van Winkle Esq. | 27-FEB-20 | IN | No | | | No | Conferenc | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2019 | 31-MAR-2( | Dismissed on the Merits | $1,703 | $10,000 | $750 | 0% | 100% | | | | | | 011900001 | Phillip H. Hamilton Esq. | 21-JAN-20 | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | $1,606 | $10,000 | $1,500 | 0% | 100% | | | | | | 011900001023 | | | NC | No | | | No | | 2 | 1006 |
| Bartz Altadonna Community Health C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/10/2019 | 04-NOV-2( | Settled (including dismissal/consent order) | | $500,000 | $1,500 | 0% | 100% | | | | | | 01190000( | Hon. Howard R Broadman | 15-MAR-19 | CA | Yes | Mark Valencia | Valencia & Cywinska, ALC | No | | 0 | 2 |
| Bartz Altadonna Community Health C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/10/2019 | 02-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | | | | 01190000( | Hon. Thomas Peter Nugent | 14-MAR-19 | CA | Yes | Mark Valencia | Valencia & Cywinska, ALC | No | | 0 | 2 |
| California First Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/10/2019 | 21-MAY-19 | Awarded | | $13,475 | $1,250 | 0% | 100% | $0 | $8,475 | | $0 | $0 | 01190000( | Brian S. Case Esq. | 22-FEB-19 | CA | Yes | Annie Parenzan | Annie R. Parenzan, Attorney At | Yes | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $33,000 | $2,500 | 0% | 100% | | | Other | | | 01190000( | Danielle L Hargrove | 29-APR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2019 | 30-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000( | Bruce W. Bennett, Esq., CPA | 25-FEB-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 193 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/10/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 011900001 | Randall L Mitchell Esq. | 21-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/10/2019 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 011900001 | Steven Vincent Modica Esq. | 07-FEB-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | $21,830 | $495,000 | $0 | 0% | 0% | | | | | | 011900001 | Allan Weiss | 11-MAR-19 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Employee | 1/10/2019 | 05-JUN-20 | Awarded | | $25,000 | $30,163 | 0% | 100% | $0 | $19,910 | | $0 | $211,484 | 011900001 | Dana Welch Esq. | 07-MAR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Employee | 1/10/2019 | 05-AUG-20 | Awarded | | $25,000 | $31,592 | 0% | 100% | $0 | $99,055 | | $0 | $260,406 | 011900001 | Hon. John M. Meagher | 28-FEB-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 1/10/2019 | 13-APR-21 | Awarded | | $200,000 | $26,487 | 0% | 100% | $0 | $237,000 | | $0 | $0 | 01190000( | Hon. Joseph M. Cox | 28-FEB-19 | TX | Yes | Jason Smith | Law Offices of Jason Smith | No | In-Person | 4 | 62 |
| Ecolab | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/10/2019 | 17-AUG-20 | Settled (including dismissal/consent order) | | $845,346 | $1,103 | 0% | 100% | | | Other | | | 01190000( | Michael A Paolucci Esq. | 15-FEB-19 | OH | Yes | Randolph Freking | Freking Myers & Reul | No | | 6 | 6 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 1/10/2019 | 23-JUN-21 | Settled (including dismissal/consent order) | | $750,000 | $17,400 | 0% | 100% | | | Other | | | 01190000( | Hon. George A Finkle | 01-FEB-19 | OR | Yes | larry linder | Law Offices of Larry L. Linder | No | | 2 | 18 |
| Law Offices of John E Cowan | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/10/2019 | 10-JUN-19 | Withdrawn | | $147,395 | $0 | 0% | 0% | | | | | | 011900001 | Summer L Nastich Esq. | 16-MAY-19 | CA | No | | | No | | 0 | 1 |
| Macy's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2019 | 10-APR-19 | Settled (including dismissal/consent order) | | $102,000 | $0 | 0% | 0% | | | | | | 011900001 | Robert J. Flack Esq. | 15-FEB-19 | CA | Yes | Alyson Dykes | Law Offices of Jeffrey Lohman, | No | | 3 | 2210 |
| Oak Creek Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2019 | 12-APR-22 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 011900001074 | | | LA | No | | | No | | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000( | Hon. Melvia B Green | 01-FEB-19 | FL | Yes | Gus Centrone | Shrader Law, PLLC | No | | 8 | 2151 |
| PINCHme Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/10/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $0 | $3,383 | 0% | 100% | | | | | | 011900001 | Abigail Pessen Esq. | 19-FEB-19 | NY | Yes | Melissa Mendoza | Derek T. Smith Law Group, PLL | No | | 0 | 1 |
| Risk Specialists Companies Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/10/2019 | 26-SEP-19 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 01190000( | Hon. Anne Ashby | 11-FEB-19 | TX | Yes | Karen Fitzgerald | Johnston Tobey Baruch PC | No | | 0 | 1 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/10/2019 | 10-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001050 | | | CA | Yes | Laurel Haag | Law Offices of Carlin & Buchsb | No | | 0 | 9 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 01190000( | Yvonne R Hunter Esq. | 01-MAR-19 | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $360,000 | $1,250 | 0% | 100% | | | | | | 01190000( | William Morris Lamoreaux Esq. | 25-FEB-19 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. Robert B Harwood | 08-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Robert Richardson Baugh Esq. | 08-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Steven P. Gregory Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2019 | 25-SEP-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900001 | David M. Benck | 08-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2019 | 22-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900001 | Frank S. James | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900001185 | | | IL | No | | | No | | 2 | 1006 |
| AutoNation Nissan Lewisville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2019 | 10-SEP-19 | Dismissed on the Merits | | $150,000 | $1,250 | 0% | 100% | | | Other | | | 011900001 | Patricia Beaujean Lehtola Esq. | 16-APR-19 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 3 |
| Brink's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/11/2019 | 03-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,652 | 0% | 100% | | | | | | 011900001 | Judith P Meyer Esq. | 11-FEB-19 | PA | Yes | Traci Greenberg | Sidney L. Gold & Associates, P.( | No | | 1 | 1 |
| Burns & Partners, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 1/11/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,125 | 50% | 50% | | | | | | 021900001 | Mr. Leslie Steven Marks Esq. | 04-FEB-19 | CA | No | | | No | | 1 | 1 |
| Caremark, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/11/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,380 | 0% | 100% | | | | | | 011900001 | Hon. Burton S Katz | 08-FEB-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2019 | 08-APR-19 | Settled (including dismissal/consent order) | | $8,409 | $0 | 0% | 0% | | | | | | 011900001174 | | | TX | No | | | No | | 6 | 673 |
| Cogent Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/11/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $0 | $4,725 | 0% | 100% | | | | | | 011900001 | Hon. Kathleen A Roberts | 24-JAN-19 | NJ | Yes | Andrew Moskowitz | Javerbaum Wurgaft Hicks Kahn | No | | 0 | 7 |
| DTR Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 1/11/2019 | 05-AUG-19 | Settled (including dismissal/consent order) | | $0 | $855 | 0% | 100% | | | | | | 011900001 | Susan N Eisenberg Esq. | 12-FEB-19 | PR | Yes | Maria Juan-Urrutia | Escanellas & Juan, PSC | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/11/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $250,000 | $735 | 0% | 100% | | | | | | 011900001 | Donald L Samuels Esq. | 15-FEB-19 | CO | Yes | Mary Jo Lowrey | Lowrey Parady, LLC | No | | 4 | 23 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/11/2019 | 24-APR-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900002 | Linda F Spiegel Esq. | 18-MAR-19 | CA | No | | | Yes | | 0 | 48 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/11/2019 | 08-MAY-19 | Administrative | | $4,878 | $0 | 0% | 0% | | | | | | 011900001152 | | | AL | No | | | No | | 0 | 32 |
| Etsy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2019 | 23-APR-19 | Withdrawn | | $7,680 | $0 | 0% | 0% | | | | | | 011900001092 | | | OH | No | | | No | | 1 | 12 |
| Gateway Health Plan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/11/2019 | 10-MAY-19 | Settled (including dismissal/consent order) | $60,000 | $0 | $750 | 0% | 100% | | | | | | 011900001 | Melvin L. Vatz Esq. | 04-FEB-19 | FL | Yes | Ryan Barack | Kwall Barack Nadeau PLLC | No | | 0 | 1 |
| Government Employees Insurance Co | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 1/11/2019 | 11-OCT-19 | Awarded | | $500,000 | $3,750 | 0% | 100% | $0 | $25,000 | | $0 | $0 | 011900001 | Russell D. Cook Esq. | 02-APR-19 | CA | Yes | Richard Belardinelli | Georgeson and Belardinelli | No | In-Person | 0 | 10 |
| Navient Solutions, Inc. | Business | AAA Clause | Consumer | Financial Services | | Consumer | 1/11/2019 | 14-AUG-19 | Awarded | $0 | | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 02160005 | Allan Marain Esq.; Richard H Steen Esq. | 31-JAN-19 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | In-Person | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/11/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,940 | 0% | 0% | | | | | | 011900001 | Hon. B. Scott Silverman | 25-MAR-21 | CA | Yes | Martin Aarons | The Aarons Law Firm, APC | No | | 0 | 0 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/11/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,940 | 0% | 100% | | | | | | 011900001 | Hon. B. Scott Silverman | 25-MAR-21 | CA | Yes | Martin Aarons | The Aarons Law Firm, APC | No | | 2 | 15 |
| Raymour & Flanigan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/11/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $100,000 | $893 | 0% | 100% | | | | | | 011900001 | Kirsten S Branigan Esq. | 25-FEB-19 | NJ | Yes | Thomas McKinney | Castronovo & McKinney, LLC | No | | 0 | 9 |
| The Brink's Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/11/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $2,210 | 0% | 100% | | | | | | 011900001 | Hon. Lesley C. Green (Ret.) | 17-APR-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 2 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/11/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001 | Ray E. Gallo Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/11/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001153 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/11/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001147 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/11/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001150 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Wine Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/11/2019 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,900 | 0% | 100% | | | | | | 011900001 | Michael Maroko Esq. | 04-FEB-19 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 2 |
| APC Workforce Solutions II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 1/12/2019 | 02-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900001238 | | | NY | Yes | Jillian Weiss | Law Office of Jillian T. Weiss, P( | No | | 0 | 3 |
| Forcepoint, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/12/2019 | 23-APR-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900001234 | | | TX | Yes | Kell Simon | The Law Offices of Kell A. Simo | No | | 0 | 1 |
| Olshan Foundation Repair of Jackson, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $11,700 | $525 | 50% | 50% | | | | | | 011900001 | David W. Mockbee Esq. | 15-FEB-19 | MS | Yes | Malcolm Harrison | Malcolm Harrison Law Office, F | No | | 0 | 1 |
| Everdry Waterproofing of Columbus, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2019 | 09-SEP-19 | Dismissed on the Merits | | $74,999 | $1,250 | 50% | 50% | | | | | | 011900001 | Hon. Dale A Crawford | 25-FEB-19 | OH | No | | | No | | 0 | 1 |
| 123 Remodeling & Roofing LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/14/2019 | 03-MAY-19 | Awarded | $13,025 | $75,000 | $1,050 | 100% | 50% | $2,635 | $0 | | $1,400 | $0 | 011900001 | Brian D Esenwein Esq. | 15-FEB-19 | TX | Yes | Jonathan Marshall | Lovein Ribman PC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/14/2019 | 10-APR-19 | Settled (including dismissal/consent order) | | $5,046 | $0 | 0% | 0% | | | | | | 011900001 | Estera Gordon Esq. | 21-FEB-19 | WA | No | | | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $190 | $0 | 0% | 0% | | | | | | 011900001246 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900001359 | | | AZ | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900001367 | | | FL | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 05-JUN-20 | Awarded | $4,221 | $1,716 | $1,500 | 0% | 100% | $4,221 | $0 | | $0 | $0 | 011900001 | Robert E. L. Wright Esq. | 02-DEC-19 | MI | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 03-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001350 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900001364 | | | TX | No | | | Yes | | 2 | 1006 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $25,333 | $1,250 | 0% | 100% | | | | | | 011900001 | Marcus B Calhoun Esq. | 25-FEB-19 | GA | Yes | John Roper | The Roper Law Firm | No | | 0 | 19 |
| BMW of Columbus | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $25,333 | $1,250 | 0% | 0% | | | | | | 011900001 | Marcus B Calhoun Esq. | 25-FEB-19 | GA | Yes | John Roper | The Roper Law Firm | No | | 0 | 2 |
| Brimel, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001 | Peter Abraham Esq. | 24-JUN-19 | CA | Yes | Thomas Sands | The Sands Law Group, APLC | No | | 1 | 1 |
| Brinker Restaurant Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/14/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900001 | Jonathan W Biddle Esq. | 20-FEB-19 | CA | Yes | Daniel Reisman | Reisman & Reisman | No | | 0 | 10 |
| Cheetah Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/14/2019 | 11-MAR-2( | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | 011900001 | D. Charles Stohler Esq. | 08-MAR-19 | CT | Yes | Claire Howard | Madsen, Prestley & Parenteau, | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | David J Harris Esq. | 03-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 2 | 26 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | $9,951 | $20,868 | $750 | 0% | 100% | | | Other | | | 011900001 | Carol J Marshall Esq. | 22-FEB-19 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | Yes | | 0 | 6 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2019 | 27-JUN-19 | Settled (including dismissal/consent order) | $694 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900001 | Jeffrey A Hirsch Esq. | 22-FEB-19 | MI | Yes | Anthony Norman | The Law Firm of Anthony C. No | No | | 0 | 501 |
| Crown GNI, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2019 | 14-OCT-19 | Dismissed on the Merits | | $0 | $2,750 | 0% | 100% | | | | | | 011900001 | Steven T Aceto Esq. | 05-SEP-19 | NC | Yes | K. E. Krispen Culbertson | Culbertson & Associates | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 1/14/2019 | 18-APR-19 | Awarded | $5,899 | | $1,500 | 0% | 100% | $5,899 | $0 | | $0 | $0 | 011900001 | E. William Pastor Esq. | 06-FEB-19 | PA | Yes | Vicki Piontek | Piontek Law Office | No | | 0 | 69 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 1/14/2019 | 01-JUL-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 011900001 | Janice L. Sperow Esq. | 20-MAR-19 | | No | | | No | Conferenc | 0 | 127 |
| Galeana Chrysler Jeep Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/14/2019 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 011900001 | Kelly N. H. Charles-Collins Esq. | 25-FEB-19 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabili | No | | 0 | 1 |
| Hacienda Heights Healthcare & Welln | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/14/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $1,000,000 | $720 | 0% | 100% | | | | | | 011900001 | James Allen Goodman Esq. | 12-FEB-19 | CA | Yes | Andrea Loveless | Loveless Law Firm, LLP | No | | 0 | 1 |
| Keyes Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/14/2019 | 28-JUN-20 | Awarded | $157,317 | | $7,500 | 0% | 100% | $0 | $71,732 | | $0 | $344,709 | 011900001 | Robert M. Dawson Esq. | 14-MAR-19 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenn | No | In-Person | 0 | 4 |
| Quality First Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/14/2019 | 30-JUL-19 | Awarded | | $38,000 | $1,250 | 100% | 0% | $0 | $60,230 | | $0 | $0 | 011900001 | Jennifer M. Horn Esq. | 19-MAR-19 | PA | No | | | No | In-Person | 0 | 1 |
| Reunion Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/14/2019 | 06-JUN-19 | Awarded | | $20,600 | $1,250 | 0% | 100% | $0 | $1,420 | | $0 | $0 | 011900001 | Hon. Kirk S Samelson | 14-FEB-19 | CO | Yes | Matthew Weeber | Coombe Curry Rich & Jarvis | No | In-Person | 0 | 2 |
| Synchrony Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 1/14/2019 | 13-JUN-19 | Awarded | $5,159 | | $1,500 | 0% | 100% | $5,159 | $0 | | $0 | $0 | 011900001 | Hon. Philip J Padovano | 26-FEB-19 | FL | No | | | No | | 0 | 425 |
| Tekni-Plex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 1/14/2019 | 10-MAY-19 | Withdrawn | | $3,000,000 | $0 | 0% | 0% | | | | | | 011900001 | Dianne Marie Onichimowski Esq. | 07-FEB-19 | IL | Yes | Marshall Burt | Burt Law Group, Ltd. | No | | 0 | 3 |
| Truck City Auto Plaza, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $20,868 | $750 | 0% | 0% | | | Other | | | 011900001 | Carol J Marshall Esq. | 22-FEB-19 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | Yes | | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/14/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | | | | 011900001 | H. David Luff Esq. | 04-APR-19 | FL | No | | | No | | 0 | 11 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2019 | 18-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011900001245 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 88 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. Hugh Gibbs Flanders, Jr. | 12-MAR-19 | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 6 |
| Wells Fargo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2019 | 21-MAY-19 | Withdrawn | | $123,000 | $1,250 | 0% | 100% | | | | | | 011900001 | Samuel Woodhouse Esq. | 25-FEB-19 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 11 |
| Yacht Counselors of America | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001 | Peter Abraham Esq. | 24-JUN-19 | CA | Yes | Thomas Sands | The Sands Law Group, APLC | No | | 1 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 14-AUG-19 | Dismissed on the Merits | | $60,000 | $1,250 | 0% | 0% | | | | | | 011900001 | Hon. James R Eyler (Ret.) | 28-FEB-19 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Ho | No | | 0 | 82 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2019 | 19-AUG-19 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900001546 | | | GA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2019 | 21-MAY-2( | Awarded | $133 | $1,500 | $1,500 | 0% | 100% | $263 | $0 | | $0 | $0 | 011900001 | John W. Romine Jr. Esq. | 20-NOV-19 | AL | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2019 | 26-FEB-20 | Dismissed on the Merits | $2,982 | $2,000 | $1,500 | 0% | 100% | | | | | | 011900001 | Steven T Aceto Esq. | 05-DEC-19 | NC | No | | | Yes | | 2 | 1006 |
| Autos Direct of Fredericksburg | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 14-AUG-19 | Dismissed on the Merits | | $60,000 | $1,250 | 0% | 0% | | | | | | 011900001 | Hon. James R Eyler (Ret.) | 28-FEB-19 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Ho | No | | 0 | 2 |
| C.G. Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/15/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $500,000 | $920 | 0% | 100% | | | | | | 011900001 | Amy Semmel Esq. | 15-MAR-19 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Cars Carriers, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 14-MAY-19 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 0% | | | | | | 011900001 | Glenn J. Waldman Esq. | 22-FEB-19 | FL | Yes | Kevin Rajabalee | KR Legal, PA | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. John Choate Roach | 29-APR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 5 | 644 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 14-MAY-19 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900001 | Glenn J. Waldman Esq. | 22-FEB-19 | FL | Yes | Kevin Rajabalee | KR Legal, PA | No | | 3 | 189 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900001543 | | | FL | No | | | Yes | | 0 | 467 |
| Fairway Market | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 1/15/2019 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $7,650 | 0% | 100% | | | | | | 011900001 | Maureen S Binetti Esq. | 31-JUL-19 | NY | Yes | Donna Clancy | The Clancy Law Firm, P.C. | No | | 0 | 4 |
| Frankel Reichman & Rizzo LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 1/15/2019 | 20-JUN-19 | Awarded | $10,000 | | $2,500 | 0% | 100% | $26,737 | $0 | | $0 | $0 | 011900001 | Jeffrey H Dasteel Esq. | 08-FEB-19 | CA | No | | | No | In-Person | 0 | 4 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 09-APR-19 | Withdrawn | | $120,486 | $1,250 | 0% | 100% | | | | | | 011900001 | Theodore R Bayer Esq. | 26-FEB-19 | NY | Yes | Peter Ginsberg | Robinson Brog Leinwand Greer | No | | 0 | 26 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $28,117 | $203 | 0% | 100% | | | Other | | | 011900001 | Anthony F Pantoni Esq. | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $49,680 | $203 | 0% | 100% | | | Other | | | 011900001 | Anthony F Pantoni Esq. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $7,595 | $400 | 0% | 100% | | | Other | | | 011900001 | Eric M Epstein Esq. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $28,052 | $400 | 0% | 100% | | | Other | | | 011900001 | Eric M Epstein Esq. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $30,951 | $400 | 0% | 100% | | | Other | | | 011900001 | Eric M Epstein Esq. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $2,385 | $400 | 0% | 100% | | | Other | | | 011900001 | Eric M Epstein Esq. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $62,291 | $698 | 0% | 100% | | | | | | 011900001 | Hon. Fred K Morrison | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $37,801 | $705 | 0% | 100% | | | Other | | | 011900001 | Hon. Fred K Morrison | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $3,506 | $713 | 0% | 100% | | | Other | | | 011900001 | Hon. Fred K Morrison | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $40,445 | $1,178 | 0% | 100% | | | Other | | | 011900001 | Hon. Fred K Morrison | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $87,779 | $1,800 | 0% | 100% | | | Other | | | 011900001 | Hon. Joe W Hilberman | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | In-Person | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $2,456 | $1,800 | 0% | 100% | | | Other | | | 011900001 | Hon. Joe W Hilberman | 10-JUL-19 | NY | Yes | Michael Scimone | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $13,336 | $1,800 | 0% | 100% | | | Other | | | 011900001 | Hon. Joe W Hilberman | 10-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $46,758 | $1,800 | 0% | 100% | | | Other | | | 011900001 | Hon. Joe W Hilberman | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $135,722 | $240 | 0% | 100% | | | Other | | | 011900001 | Hon. Robert A Baines | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $106,555 | $240 | 0% | 100% | | | Other | | | 011900001 | Hon. Robert A Baines | 18-JUL-19 | NY | Yes | Michael Scimone | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $53,026 | $780 | 0% | 100% | | | Other | | | 011900001 | Hon. Robert A Baines | 18-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $77,599 | $240 | 0% | 100% | | | Other | | | 011900001 | Hon. Robert A Baines | 18-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $3,756 | $1,125 | 0% | 100% | | | Other | | | 011900001 | Hon. Terry Friedman Ret. | 11-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $1,197 | $1,125 | 0% | 100% | | | Other | | | 011900001 | Hon. Terry Friedman Ret. | 09-JUL-19 | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $20,311 | $0 | 0% | 0% | | | Other | | | 011900001452 | | | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $9,390 | $0 | 0% | 0% | | | Other | | | 011900001454 | | | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $58,052 | $0 | 0% | 0% | | | Other | | | 011900001453 | | | NY | Yes | | Outten & Golden LLP | No | | 4 | 4071 |
| OneMain Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/15/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01190000( | Hon. Catherine Stone | 26-FEB-19 | TX | Yes | Carlos Hernandez, Jr. | The Law Offices of Carlos E. He | No | | 1 | 59 |
| Pacific Dental Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 1/15/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,665 | 0% | 100% | | | | | | 011900001 | Karen K Fitzgerald Esq. | 11-MAR-19 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 2 |
| PWI Preferred Warranties, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 14-AUG-19 | Dismissed on the Merits | | $60,000 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. James R Eyler (Ret.) | 28-FEB-19 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Ho | No | | 0 | 1 |
| Republic Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2019 | 19-JUN-19 | Settled (including dismissal/consent order) | | $2,676 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. Charles E. Atwell | 13-MAR-19 | MO | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/15/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $7,600 | 0% | 100% | | | | | | 011900001 | Janet Maleson Spencer | 13-FEB-19 | CT | Yes | Richard Hayber | Hayber Law Firm | No | | 6 | 12 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $159,000 | $1,250 | 0% | 100% | | | | | | 011900001 | Patricia Horan Latham Esq. | 04-MAR-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 71 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/15/2019 | 18-JUL-19 | Awarded | $22,774 | $4,000 | $1,500 | 0% | 100% | $22,774 | $500 | | $0 | $0 | 011900001 | Hon. William G Hussmann, Jr. | 15-MAR-19 | IN | No | | | No | | 0 | 7 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/15/2019 | 10-MAY-19 | Dismissed on the Merits | | $150,000 | $1,250 | 0% | 100% | | | | | | 011900001 | Hon. Raul A Gonzalez | 01-MAR-19 | TX | No | | | No | | 3 | 112 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | Declaratory judgment | | | 011900001 | Estera Gordon Esq. | 22-MAR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/16/2019 | 04-MAR-2( | Awarded | $3,835 | $2,000 | $1,500 | 0% | 100% | $3,121 | $0 | | $0 | $0 | 011900001 | Christopher H Little Esq. | 03-DEC-19 | RI | No | | | Yes | | 2 | 1006 |
| Brother's Electrical Contractors of PA, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 0% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 0 | 2 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001688 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001719 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001682 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001633 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001648 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001685 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001709 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001634 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001661 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001642 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001632 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001721 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001664 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001718 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001677 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001716 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001657 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001649 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001646 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001663 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001717 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001708 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001713 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001645 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001715 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001626 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001655 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001678 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001710 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001631 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001659 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001635 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001680 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| CarMax Auto Superstores | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900001714 | | | CA | Yes | Christina Humphrey | Humphrey & Rist, LLP | No | | 0 | 123 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/16/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $9,282 | 0% | 100% | | | | | | 011900001 | Edith N Dinneen Esq. | 21-FEB-19 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 5 | 644 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/16/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $100,000 | $1,330 | 0% | 100% | | | | | | 011900001 | Hon. Nancy A. Thomas | 04-FEB-19 | TX | Yes | Christian Jenkins | Law Offices of Christian Jenkins | No | | 1 | 11 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/16/2019 | 12-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900001 | Hon. William Kellough | 04-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/16/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $100,000 | $2,750 | 0% | 100% | | | | | | 011900001 | Keene Woodbridge Bartley Esq. | 07-MAR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 19% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 10 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 19% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 8 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/16/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $100,000 | $1,540 | 0% | 100% | | | | | | 011900001 | Hon. Nancy A. Thomas | 23-APR-19 | TX | Yes | Charles Self | The Whitten Law Firm, PC | No | | 0 | 37 |
| General Motors Financial Company, I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2019 | 15-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Michele A Ledo Esq. | 19-FEB-19 | NC | Yes | Asa Edwards | Maginnis Law, PLLC | No | | 0 | 8 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 19% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 6 | 10 |
| Diamond Residential Mortgage Corpo | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 1/16/2019 | 12-JUL-19 | Awarded | $1,900,000 | | $2,150 | 0% | 100% | $1,810,052 | $0 | | $239,801 | $0 | 011900001 | Katherine L Haennicke Esq. | 12-FEB-19 | IL | No | | | No | In-Person | 0 | 4 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 19% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 9 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/16/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $8,697 | 0% | 100% | | | Reinstatement | | | 011900001 | Walker F Crowson Esq. | 11-FEB-19 | TX | Yes | Enrique Chavez | Chavez Law Firm | No | | 1 | 50 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/16/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $25,000 | $435 | 0% | 100% | | | | | | 011900001 | Hon. Gary Oxenhandler | 28-FEB-19 | MO | Yes | Ryan McClelland | McClelland Law Firm, P.C. | No | | 2 | 59 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/16/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $812 | 22% | 0% | | | | | | 011900001 | Peter F Marvin Esq. | 26-JUN-19 | PA | Yes | Kevin Watson | Clark Hill PLC | No | | 1 | 6 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 a | --- | 1/16/2019 | 28-OCT-20 | Dismissed on the Merits | | $50,000 | $12,510 | 0% | 100% | | | | | | 011900001 | Jonathan S. Parritz Esq. | 04-APR-19 | MN | Yes | James Kaster | Nichols Kaster PLLP | No | Videoconfe | 15 | 511 |
| Young's Market Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/16/2019 | 06-NOV-20 | Settled (including dismissal/consent order) | | $0 | $7,475 | 0% | 100% | | | | | | 011900001 | Eric M Epstein Esq. | 27-FEB-19 | CA | Yes | Nancy Gray | Gray & Associates, PC | No | | 0 | 4 |
| Asbury Automotive St. Louis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/17/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $50,000 | $964 | 0% | 100% | | | | | | 011900001 | Hon. Gary Oxenhandler | 02-AUG-19 | MO | Yes | Jill Silverstein | Sowers & Wolf, LLC | No | | 0 | 9 |
| Buffalo Wild Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/17/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900001 | Hon. Thomas Peter Nugent | 04-MAR-19 | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 0 | 3 |
| Cabela's Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/17/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $500,000 | $440 | 0% | 100% | | | | | | 011900001 | Jerome A Diekemper Esq. | 26-FEB-19 | MO | Yes | Brian Bendick | Hearne & Bendick, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | David J Harris Esq. | 20-MAY-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900001 | Richard Brooke Lawson Esq. | 14-FEB-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 1 | 34 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $97,500 | $2,500 | 0% | 100% | | | | | | 011900001 | D. Brent Wells Esq. | 03-APR-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | Conferenc | 0 | 501 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2019 | 09-JUL-19 | Awarded | | $74,999 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900001 | Katherine Hendricks Esq. | 21-MAR-19 | WA | No | | | No | In-Person | 0 | 2 |
| Kellermeyer Bergensons Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/17/2019 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900001 | Elizabeth C. Simon | 26-FEB-19 | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 3 |
| Kellermeyer Bergensons Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/17/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $4,216 | 0% | 100% | | | | | | 011900001 | Hon. Thomas P Quinn | 14-FEB-19 | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 3 |
| Labor Finders | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/17/2019 | 21-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900001 | Alisa Pittman Cleek Esq. | 13-DEC-19 | GA | No | | | No | | 0 | 1 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 1/17/2019 | 02-MAR-20 | Awarded | | $0 | $10,955 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900001 | David M Barbour Esq. | 04-MAR-19 | MI | No | | | No | In-Person | 0 | 14 |
| Parallon - Louisville Specialty Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/17/2019 | 09-MAY-19 | Dismissed on the Merits | | $0 | $1,426 | 0% | 100% | | | Reinstatement | | | 011900001 | Samuel H. DeShazer Esq. | 25-FEB-19 | KY | No | | | No | | 0 | 1 |
| Peterbilt of Utah, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 1/17/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | $75,000 | | $1,875 | 0% | 100% | | | | | | 011900001 | Robert W McKinley Esq. | 14-FEB-19 | UT | Yes | James Lewis | Lewis Hansen Pleshe Flanders I | No | | 0 | 1 |
| Starwood Hotels & Resorts Worldwid | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/17/2019 | 11-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 011900001 | Hon. Thomas Peter Nugent | 15-FEB-19 | CA | Yes | Brandon Smith | Law Offices of Brandon M. Smi | No | | 0 | 1 |
| Turkel Design, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/17/2019 | 17-MAR-20 | Awarded | $57,571 | $650,000 | $36,135 | 50% | 50% | $0 | $616,887 | | $0 | $0 | 021800025 | David L Evans Esq. | 01-MAR-19 | CT | Yes | Jennifer Rossi | Law Office of Jennifer Rossi LLC | No | In-Person | 1 | 2 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/17/2019 | 23-AUG-19 | Awarded | | $43,465 | $2,808 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900001 | William Morris Lamoreaux Esq. | 20-FEB-19 | TX | No | | | No | In-Person | 0 | 27 |
| UniRush, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2019 | 12-NOV-19 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 011900001742 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 98 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/17/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 011900001 | D. Andrew Byrne Esq. | 01-FEB-19 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 15 | 511 |
| All Phase General Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/18/2019 | 13-JAN-20 | Awarded | $29,380 | $68,081 | $5,510 | 33% | 33% | $0 | $23,916 | | $0 | $0 | 011900001 | James T. Dixon Esq. | 14-MAR-19 | OH | Yes | Thomas Barni | Dinn, Hochman & Potter, LLC | No | In-Person | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Anthony R Smith Esq. | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2019 | 28-OCT-19 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Ben F Beckham Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Frank S. James | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2019 | 19-DEC-19 | Awarded | | $984 | $2,500 | 0% | 100% | $0 | $984 | | $0 | $9,500 | 011900002 | A. H. Gaede Jr. Esq. | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2019 | 09-JAN-20 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $4,000 | | $0 | $0 | 011900002 | William A Ratliff Esq. | 08-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900002008 | | | FL | No | | | No | | 2 | 1006 |
| BIBI, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/18/2019 | 30-SEP-19 | Awarded | $11,300 | $15,230 | $2,150 | 50% | 50% | $11,300 | $3,500 | | $0 | $0 | 011900002 | Christian Hauser Esq. | 20-FEB-19 | MI | Yes | George Rizik | Rizik & Rizik | No | In-Person | 0 | 2 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/18/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 011900002 | Elliot H Shaller Esq. | 13-FEB-19 | MD | No | | | No | | 6 | 48 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/18/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $60,500 | $300 | 0% | 100% | | | | | | 011900002 | Hon. Rebecca Simmons | 19-FEB-19 | TX | No | | | No | | 1 | 48 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/18/2019 | 04-MAY-20 | Dismissed on the Merits | | $0 | $2,000 | 0% | 100% | | | | | | 011900001 | Elizabeth Haecker Ryan Esq. | 15-MAR-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/18/2019 | 31-MAY-19 | Dismissed on the Merits | $14,930 | | $1,250 | 0% | 100% | | | | | | 011900002 | James Leland Young Esq. | 25-MAR-19 | TX | Yes | Larry Wright | Law Office of Larry R. Wright | No | | 0 | 69 |
| Edmunds.Com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/18/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $450 | 0% | 100% | | | | | | 011900001 | Keith A Ashmus Esq. | 22-FEB-19 | OH | Yes | Francis Landry | Wasserman, Bryan, Landry & H | No | | 0 | 5 |
| Bloomingdale's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 1/18/2019 | 24-MAR-20 | Awarded | | $0 | $51,550 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900002 | Michael H. Leb Esq. | 13-MAR-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | In-Person | 0 | 1 |
| Mass Energy Lab | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/18/2019 | 10-SEP-19 | Awarded | | $110,333 | $3,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900002 | James W Savage | 07-MAR-19 | MA | No | | | No | In-Person | 0 | 1 |
| National Specialty Insurance | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $197,688 | $7,485 | 0% | 100% | | | | | | 011900002 | Louis P Sheinbaum Esq.; Raymond Bogan | 18-APR-19 | NJ | Yes | James Carton | Carton Law Firm | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 1/18/2019 | 27-DEC-22 | Awarded | | $0 | $80,609 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900002 | Joseph L Paller Esq. | 18-APR-19 | CA | Yes | Twila White | Law Office of Twila S. White | No | Videoconfe | 0 | 6 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2019 | 16-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002035 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002027 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002030 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| TDS Telecom Service, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002037 | | | AL | Yes | Laura LeCroy | Davis & Norris, LLP | No | | 0 | 67 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/18/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002 | Edith N Dinneen Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/18/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002 | Fred D Butler Esq. | 17-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/18/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002 | Mark R. Lee Esq. | 19-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/18/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002335 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| TTM Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/18/2019 | 28-SEP-20 | Awarded | | $461,670 | $23,068 | 0% | 100% | $0 | $71,909 | | $0 | $49,750 | 011900002 | Kirk S. MacDonald Esq. | 10-APR-19 | CA | Yes | Jason Stone | Stone & Sallus, LLP | No | Videoconfe | 0 | 1 |
| The Siegel Group Nevada, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Business | 1/18/2019 | 10-OCT-19 | Awarded | | $10,500 | $5,550 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900002 | Kathleen M Paustian Esq. | 04-MAR-19 | NV | Yes | Trevor J. Hatfield | Hatfield & Associates, LTD. | No | In-Person | 1 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | | $485,532 | $1,250 | 0% | 100% | | | | | | 011900002 | Robert W Wachsmuth Esq. | 28-FEB-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 3 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/18/2019 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | Reinstatement | | | 011900002 | Kathleen M Paustian Esq. | 14-MAY-19 | UT | Yes | David Holdsworth | Law Office of David J. Holdswo | No | | 1332 | 480 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2019 | 14-JUN-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900002126 | | | CA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2019 | 14-JUN-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900002125 | | | MO | No | | | No | | 2 | 1006 |
| Clearing Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900002 | Brian L Buzby Esq. | 22-APR-19 | OH | Yes | Rebecca Bradley | Luftman, Heck & Associates LLP | Yes | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/21/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Mary Beth Hagan Esq. | 15-FEB-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 0 | 527 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2019 | 02-AUG-19 | Withdrawn | | $840 | $0 | 0% | 0% | | | | | | 011900002123 | | | IN | No | | | Yes | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2019 | 16-MAY-19 | Settled (including dismissal/consent order) | $17,174 | $17,174 | $1,250 | 0% | 100% | | | | | | 011900002 | Theodore R Bayer Esq. | 20-MAR-19 | FL | Yes | Michael Ingino | Moody, Jones & Ingino, P.A. | No | | 0 | 428 |
| Emerald Coast RV Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900002135 | | | AL | Yes | Roderick Cooks | Winston Cooks, LLC | No | | 0 | 3 |
| PayPal, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/21/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $500,000 | $2,160 | 0% | 100% | | | | | | 011900003 | Martin H Dodd Esq. | 21-MAR-19 | CA | Yes | Hani Ganji | Kermani, LLP | No | | 1 | 18 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900002 | Christopher M. Shulman Esq. | 19-FEB-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 4 | 66 |
| Edgewood Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Employee/Business | 1/22/2019 | 13-DEC-19 | Awarded | $750 | $474,619 | $13,455 | 0% | 100% | $750 | $2,200 | | $0 | $0 | 011900002 | Hon. Francis J Orlando | 27-FEB-19 | NJ | No | | | No | In-Person | 0 | 18 |
| All In Construction Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/22/2019 | 07-MAY-19 | Awarded | $20,109 | $50,000 | $1,250 | 0% | 100% | $20,109 | $38,654 | | $0 | $11,340 | 011900002 | Louis A Garlatti | 21-FEB-19 | NJ | Yes | Joseph Trinity | Trinity & Farsiou, LLC | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | $3,127 | $3,000 | $0 | 0% | 0% | | | | | | 011900002 | Douglas Belofsky Esq. | 19-NOV-19 | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2019 | 20-MAR-20 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 011900002 | W. Kurt Henke Esq. | 19-NOV-19 | MS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $64 | $1,500 | 0% | 100% | | | | | | 011900002263 | | | OH | No | | | Yes | | 2 | 1006 |
| Aubrey Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/22/2019 | 10-MAY-19 | Awarded | $41,535 | | $1,250 | 0% | 100% | $40,785 | $0 | | $0 | $0 | 011900002 | Steven A Berkowitz Esq. | 14-FEB-19 | NJ | No | | | No | | 0 | 2 |
| Blueline Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/22/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900002 | Yvonne R Hunter Esq. | 15-MAR-19 | AZ | Yes | Veronika Fabian | Choi & Fabian, PLC | No | | 0 | 1 |
| Complete Labor and Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/22/2019 | 26-SEP-19 | Settled (including dismissal/consent order) | $0 | $0 | $580 | 0% | 100% | | | OtherDeclaratory judgment | | | 011900002 | Gregg D. Adler Esq. | 05-MAR-19 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/22/2019 | 05-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,344 | 0% | 100% | | | | | | 011900002 | Daniel M. Klein Esq. | 25-FEB-19 | GA | Yes | Clifford Weiss | Fox and Weiss, P.A. | No | | 0 | 15 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/22/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 011900002 | Michael W Hawkins Esq. | 01-APR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2019 | 27-AUG-19 | Settled (including dismissal/consent order) | | $4,260 | $0 | 0% | 0% | | | | | | 011900002261 | | | MS | No | | | Yes | | 0 | 467 |
| Elegant Themes, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2019 | 25-NOV-19 | Dismissed on the Merits | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900007 | Irene M Guimera Esq. | 19-AUG-19 | CA | No | | | No | | 0 | 2 |
| Employee Resource Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/22/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $350,000 | $1,484 | 0% | 100% | | | | | | 011900002 | Hon. James J Rowe | 15-MAR-19 | WV | Yes | James Fox | Fox Law Office, PLLC | No | | 1 | 9 |
| Fresh Thyme Farmers Market, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/22/2019 | 29-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900002304 | | | IL | Yes | Heather Blaise | Blaise & Nitschke, P.C. | No | | 1 | 1 |
| Hof's Hut Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/22/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 011900002 | Harris E Kershnar Esq. | 15-MAR-19 | CA | Yes | Parham Barkhordar | Taylor Labor Law, PC | No | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/22/2019 | 09-MAY-19 | Awarded | $33,592 | $29,353 | $1,250 | 50% | 50% | $0 | $30,563 | | $0 | $0 | 011900002 | Keith A Sutton | 12-FEB-19 | OH | No | | | No | In-Person | 0 | 0 |
| Pulte Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 1/22/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $95,000 | $938 | 0% | 100% | | | | | | 011900002 | Sarah Cole Esq. | 21-FEB-19 | OH | Yes | Ronald Starkey | Starkey & Runkle, LLC | No | | 2 | 21 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/22/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | Declaratory judgment | | | 011900002 | Carol Rae Davis Zucker | 21-MAR-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/22/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $3,451 | 0% | 100% | | | Declaratory judgment | | | 011900002 | Robert L Arrington Esq. | 27-MAR-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/22/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $16,608 | 0% | 100% | | | | | | 011900002 | Hon. Oliver W. Wanger | 11-MAR-19 | OR | No | | | No | | 0 | 288 |
| SLM Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | $124,898 | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Laura M. Reich Esq. | 18-JUN-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 6 |
| The Goodyear Tire & Rubber Compan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/22/2019 | 26-JUL-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900002 | Hon. Thomas Peter Nugent | 21-FEB-19 | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 0 | 3 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/23/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 011900002 | Jonathan W Biddle Esq. | 01-MAR-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 1 | 58 |
| Air Fayre CA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/23/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 011900002 | Jonathan W Biddle Esq. | 01-MAR-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900002417 | | | PA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | $286 | $10,000 | $0 | 0% | 0% | | | | | | 011900002 | Robert C. Prather Esq. | 05-DEC-19 | TX | No | | | Yes | | 2 | 1006 |
| BOP LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2019 | 01-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Hon. Jack Martin Coe | 19-FEB-19 | FL | Yes | Michael Criden | Criden & Love, PA Trust Accour | No | | 0 | 1 |
| Born's Unlimited Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/23/2019 | 24-MAY-19 | Settled (including dismissal/consent order) | | $34,065 | $0 | 0% | 0% | | | | | | 011900002 | Adrienne L Anderson Esq. | 04-MAR-19 | TN | Yes | Timothy Gibbons | Chambliss Bahner & Stophel, P | No | | 0 | 1 |
| Caremark, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 1/23/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $665 | 0% | 100% | | | | | | 011900002 | Daniel G Zeiser Esq. | 10-MAY-19 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 76 |
| CW Fields | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/23/2019 | 28-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 50% | 50% | | | | | | 011900002 | Anne Stark Esq. | 25-FEB-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | In-Person | 0 | 1 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | Business | 1/23/2019 | 15-AUG-19 | Awarded | $8,182 | | $1,500 | 0% | 100% | $8,182 | $0 | | $0 | $0 | 011900002 | Jeanne Barnum Esq. | 08-APR-19 | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brus | No | | 0 | 428 |
| J. Allen Smith Design/Build, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/23/2019 | 27-JUN-19 | Awarded | $4,283 | $74,900 | $1,250 | 100% | 0% | $989 | $0 | | $16,692 | $0 | 011900002 | J. Richard Margulies Esq. | 20-FEB-19 | MD | Yes | Harvey Jacobs | Jacobs & Associates | No | Conferenc | 0 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/23/2019 | 24-MAY-19 | Settled (including dismissal/consent order) | | $34,065 | $0 | 0% | 0% | | | | | | 011900002 | Adrienne L Anderson Esq. | 04-MAR-19 | TN | Yes | Timothy Gibbons | Chambliss Bahner & Stophel, P | No | | 5 | 119 |
| Milestone Management (MI) - Regent | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 1/23/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 100% | | | | | | 011900002 | Samuel E McCargo | 08-MAR-19 | MI | Yes | Sarah Prescott | JS Civil Law Group, PLLC | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | $57,896 | $297,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Henry C Strickland | 27-FEB-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/23/2019 | 25-JUL-19 | Awarded | | $35,000 | $1,250 | 100% | 0% | $0 | $35,000 | | $0 | $0 | 011900002 | Lynne M. Fischman Uniman Esq. | 13-MAR-19 | NY | No | | | No | Conferenc | 0 | 0 |
| PM&M Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/23/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $500,000 | $2,250 | 0% | 100% | | | | | | 011900002 | Amy L Lieberman Esq. | 04-APR-19 | AZ | Yes | Elliot Isaac | Elliot S. Isaac, PC | No | | 1 | 2 |
| TruConnect Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/23/2019 | 06-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900002410 | | | CA | Yes | Andrew Rowbotham | Haines Law Group, APC | No | | 0 | 1 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/23/2019 | 29-JAN-21 | Dismissed on the Merits | | $0 | $53,100 | 0% | 100% | | | | | | 011900002 | Celia M Ruiz Esq. | 25-MAR-19 | CA | No | | | No | | 0 | 19 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | $3,766 | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Bruce A Deerson Esq. | 08-MAR-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 37 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2019 | 06-AUG-19 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 011900002499 | | | CA | No | | | No | | 2 | 1006 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900002 | Amy L. Sergent Esq. | 19-FEB-19 | FL | Yes | Trisha Ryan | Lusk, Drasites & Tolisano, PA | No | | 1 | 1141 |
| Booking.com, BV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 1/24/2019 | 04-SEP-19 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $147 | | $0 | $0 | 011900002 | Elliot B. Platt Esq. | 20-FEB-19 | PA | No | | | No | In-Person | 0 | 6 |
| Cerner Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 1/24/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011900002 | Hon. John C Holstein | 21-FEB-19 | MO | Yes | Kevin Koc | Reavey Law LLC | No | | 3 | 17 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Hon. Hugh Gibbs Flanders, Jr. | 23-MAY-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/24/2019 | 27-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | R. Steven Haught Esq. | 29-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Thomas William McGee III Esq. | 27-MAR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2019 | 08-NOV-19 | Dismissed on the Merits | | $0 | $1,750 | 0% | 100% | | | | | | 011900002 | John J Schrot Esq. | 13-MAR-19 | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 1 | 34 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900002 | Steven C Rosen Esq. | 07-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 0% | | | | | | 011900002 | Amy L. Sergent Esq. | 19-FEB-19 | FL | Yes | Trisha Ryan | Lusk, Drasites & Tolisano, PA | No | | 0 | 9 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 1/24/2019 | 02-MAY-20 | Settled (including dismissal/consent order) | | $0 | $6,550 | 0% | 100% | | | | | | 011900002 | Eric M Epstein Esq. | 28-FEB-19 | CA | Yes | Michelle Samani | Samani Law Firm | No | | 1 | 41 |
| Five Guys Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/24/2019 | 20-JUL-22 | Dismissed on the Merits | | $250,000 | $7,125 | 0% | 100% | | | | | | 011900002 | Hon. Norman S Gerstein | 11-APR-19 | FL | No | | | No | Videoconfe | 1 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/24/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Charles Pereyra-Suarez Esq. | 15-FEB-19 | CA | Yes | Demetrios Papanikolas | Oakwood Legal Group, LLP | No | | 2 | 2697 |
| HOVG, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 0% | | | | | | 011900002 | Amy L. Sergent Esq. | 19-FEB-19 | FL | Yes | Trisha Ryan | Lusk, Drasites & Tolisano, PA | No | | 0 | 2 |
| Innovative Builders Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/24/2019 | 24-JUN-19 | Awarded | | $50,000 | $1,250 | 100% | 0% | $0 | $50,000 | | $0 | $0 | 011900002 | Patrick A. Facca Esq. | 08-APR-19 | MI | Yes | Richard Delonis | Szura and Delonis PLC | No | In-Person | 0 | 3 |
| Lincoln Property Company E.C.W., Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 1/24/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,640 | 0% | 100% | | | | | | 011900002 | Amy Semmel Esq. | 18-MAR-19 | CA | Yes | Loyst Fletcher | Law Offices of Loyst P. Fletcher | No | | 0 | 1 |
| PC Hospitality | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/24/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $20,212 | $2,480 | 0% | 100% | | | | | | 011900002 | Amy Semmel Esq. | 25-FEB-19 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Radnet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/24/2019 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $4,896 | 0% | 100% | | | | | | 011900002 | Pamela L Hemminger Esq. | 07-MAY-19 | CA | Yes | Robert Odell | Odell Law, PLC | No | | 0 | 3 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 1/24/2019 | 10-MAY-21 | Awarded | | $0 | $29,840 | 0% | 100% | $10,000 | $0 | | $10,000 | $0 | 011900002 | Melinda G Gordon Esq. | 26-FEB-19 | NY | Yes | Alon Harnoy | Smith, Gambrell & Russell, LLP | No | In-Person | 0 | 0 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $324,000 | $3,750 | 0% | 100% | | | | | | 011900002 | Douglas Willard King Esq.; Jane Cohen Esq.; | 08-JUL-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 6 | 158 |
| Smiths Detection LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/24/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $350,000 | $1,485 | 0% | 100% | | | | | | 011900002 | Yaroslav Sochynsky Esq. | 22-MAR-19 | CA | Yes | Scott Berman | Berman North LLP | No | | 0 | 1 |
| Southwest Credit Systems LP | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 0% | | | | | | 011900002 | Amy L. Sergent Esq. | 19-FEB-19 | FL | Yes | Trisha Ryan | Lusk, Drasites & Tolisano, PA | No | | 0 | 8 |
| Super Seal & Stripe, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 a | --- | 1/24/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | | $50,000 | $1,105 | 0% | 100% | | | | | | 011900002 | Deborah Rothman Esq. | 19-MAR-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2019 | 16-APR-19 | Settled (including dismissal/consent order) | $17,915 | $8,270 | $625 | 50% | 50% | | | | | | 011900002 | Steven E Kennedy Esq. | 21-FEB-19 | TX | Yes | Bich Tran | BT Law Firm | Yes | | 1 | 63 |
| Twins Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2019 | 08-NOV-19 | Dismissed on the Merits | | $0 | $1,750 | 0% | 0% | | | | | | 011900002 | John J Schrot Esq. | 13-MAR-19 | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 2 |
| 1100 Architect, PC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | $175,430 | | $0 | 0% | 0% | | | | | | 011900002662 | | | NY | Yes | John Bennett | Bennett & Read, LLP | No | | 1 | 2 |
| Acuity, A Mutual Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $74,500 | $0 | 0% | 0% | | | | | | 011900002650 | | | MI | Yes | Marty Burnstein | Law Office of Marty A. Burnste | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $2,991 | $0 | 0% | 0% | | | | | | 011900002631 | | | GA | No | | | Yes | | 49 | 1420 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/25/2019 | 08-JAN-20 | Awarded | $19,665 | $19,670 | $1,500 | 0% | 100% | $19,665 | $0 | | $0 | $0 | 011900002 | Gregory T Higgins Esq. | 20-MAR-19 | NC | Yes | Christopher Alan Raines | Biesecker, Tripp, Sink & Fritts, I | Yes | | 13 | 140 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/25/2019 | 22-AUG-19 | Dismissed on the Merits | $14,100 | | $2,500 | 0% | 100% | | | | | | 011900002 | Lewis G Brewer Esq. | 21-FEB-19 | WV | No | | | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2019 | 23-AUG-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900002 | David M. Benck | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900002 | Henry C Strickland | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Conferenc | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Oscar M Price Esq. | 14-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | W. Scott Simpson Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2019 | 27-DEC-19 | Awarded | | $1,250 | $2,500 | 0% | 100% | $0 | $1,250 | | $0 | $0 | 011900002 | James Northcutt Walter, Jr. Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| Assurant, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/25/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $3,780 | 0% | 100% | | | | | | 011900002 | D. Andrew Byrne Esq. | 08-MAR-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 50 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 011900002654 | | | FL | No | | | No | | 2 | 1006 |
| Brookdale Cooper Road | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 1/25/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 011900002 | David A Schaefer Esq. | 24-APR-19 | OH | Yes | Curtis Fifner | Donahey & Defossez | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/25/2019 | 22-MAY-19 | Dismissed on the Merits | $13,653 | | $2,500 | 0% | 100% | | | | | | 011900002 | Hon. James J Rowe | 20-FEB-19 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 69 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | 011900002 | Michael L Russell Esq. | 19-MAR-19 | TN | Yes | James Johnson | James M. Johnson, Attorney at | No | | 5 | 320 |
| Gerber Life Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/25/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Reinstatement | | | 011900002 | James M Lyons Esq. | 29-APR-19 | CO | No | | | No | | 3 | 12 |
| Homewise Improvement Solutions, In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | | $19,151 | $799 | 78% | 22% | | | | | | 011900002 | Rosemary H. Hayes Esq. | 09-APR-19 | FL | Yes | Matthew Francis | Fergeson Skipper Shaw Keyser | No | | 0 | 2 |
| IGY-AYH St. Thomas Holdings | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/25/2019 | 26-SEP-19 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | | | 011900002 | Hon. Amy N. Dean, Ret. | 20-MAR-19 | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 0 | 1 |
| JPMorgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/25/2019 | 30-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 011900002 | Steven J. Kaplan Esq. | 25-MAR-19 | CA | Yes | Stan Grombchevsky | Spray, Gould & Bowers, LLP | No | | 0 | 17 |
| Morros and Munoz Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/25/2019 | 20-JUN-19 | Awarded | | $38,842 | $1,050 | 0% | 100% | $0 | $14,460 | | $0 | $0 | 011900002 | Robert A. Hingston Esq. | 04-MAR-19 | FL | Yes | Tom Manos | Manos Schenk, PL | No | | 0 | 2 |
| Ryan Directional Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/25/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002732 | | | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/25/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | 011900002 | Carol Rae Davis Zucker | 04-SEP-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/25/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $3,591 | 0% | 100% | | | Declaratory judgment | | | 011900002 | Hon. George D Marlow | 28-MAY-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/25/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | $0 | $0 | $633 | 0% | 100% | | | Declaratory judgment | | | 011900002 | Hon. John C Holstein | 05-JUN-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | In-Person | 0 | 288 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/25/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $320 | 0% | 100% | | | Declaratory judgment | | | 011900002 | Hon. Peggy Foley Jones | 10-JUN-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Tanner Built Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/25/2019 | 15-OCT-19 | Awarded | | $121,074 | $8,200 | 50% | 100% | $0 | $46,234 | | $0 | $0 | 011900002 | James S. Schenck Esq. | 07-MAR-19 | NC | Yes | Thomas Black | Black, Slaughter & Black, P.A. | No | In-Person | 0 | 1 |
| Tarmo, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/25/2019 | 15-AUG-19 | Awarded | | $4,110 | $2,541 | 0% | 100% | $0 | $400 | | $0 | $10,500 | 011900002 | John E Ohashi Esq. | 18-MAR-19 | CA | Yes | Margaret Gabuchian | California Employment Counse | No | In-Person | 0 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/25/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $4,500 | $14,100 | 0% | 100% | | | | | | 011900002 | John W. Romine Jr. Esq. | 26-DEC-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/25/2019 | 14-NOV-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900002 | Alan S. Petlak Esq. | 23-AUG-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/25/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002 | Robert W. Brown Esq. | 18-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/25/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002 | Sanford Jossen Esq. | 30-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/25/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900002967 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tittle Brothers Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $74,500 | $0 | 0% | 0% | | | | | | 011900002650 | | | MI | Yes | Marty Burnstein | Law Office of Marty A. Burnste | No | | 1 | 6 |
| Volkswagen Akteingesellschaft | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/25/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $28,520 | 0% | 100% | | | | | | 011900002 | Allen S Blair Esq. | 20-FEB-19 | TN | Yes | Kevin Sharp | Sanford Heisler Sharp, LLP | No | | 0 | 4 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2019 | 08-JUL-19 | Withdrawn | | $610,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Hon. John T. Bryan | 06-MAR-19 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2019 | 08-AUG-19 | Withdrawn | | $225,000 | $1,250 | 0% | 100% | | | | | | 011900002 | John D Sours Esq. | 21-MAY-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 1332 | 480 |
| Everglades College, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/26/2019 | 06-MAY-19 | Administrative | | $1,300,000 | $0 | 0% | 0% | | | | | | 011900002739 | | | FL | Yes | S. A. Siddiqui | Siddiqui Legal Enteprise | No | | 1 | 18 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/26/2019 | 28-MAY-19 | Awarded | | $14,000 | $625 | 100% | 0% | $0 | $42,000 | | $0 | $0 | 011900002 | William A Blancato Esq. | 19-MAR-19 | NC | No | | | Yes | Conference | 0 | 0 |
| 1st M-Pressions/ABSI, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/28/2019 | 02-MAY-19 | Awarded | | $39,698 | $1,250 | 0% | 100% | $0 | $39,698 | | $0 | $0 | 011900002 | Jarrod J. White Esq. | 06-MAR-19 | AL | Yes | Austin Hagood | Bradley Arant Boult Cummings | Yes | | 0 | 1 |
| 4 Corners Construction, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 1/28/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 011900002 | Mark A. Shank Esq. | 19-MAR-19 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & A | No | | 0 | 1 |
| 4 Corners Construction, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | | --- | 1/28/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 011900002 | Mark A. Shank Esq. | 19-MAR-19 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & A | No | | 0 | 1 |
| Advance Auto Sales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/28/2019 | 27-AUG-19 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 011900002 | Shari B Broder Esq. | 07-MAR-19 | ME | Yes | Charles Gilbert | Gilbert & Greif, PA | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2019 | 09-AUG-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900002843 | | | IL | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900002835 | | | KY | No | | | No | | 2 | 1006 |
| Auto Approval, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900002906 | | | GA | Yes | Marques Carter | Law Office of Marques J. Carte | No | | 0 | 1 |
| Auto Dealership V, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2019 | 24-FEB-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900003 | Christopher M. Shulman Esq. | 19-APR-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/28/2019 | 23-NOV-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900002 | Margaret A Harris Esq. | 06-MAR-19 | OK | Yes | Mark Smith | Caruso Law Firm | No | | 0 | 1 |
| Bartz-Altadonna Community Health C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $1,170 | 0% | 100% | | | | | | 011900002 | David G. Freedman Esq. | 21-MAR-19 | CA | Yes | Benjamin Davidson | Law Offices of Benjamin Davids | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2019 | 31-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900002839 | | | ME | No | | | No | | 5 | 644 |
| CMH Manufacturing, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/28/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | $177,799 | $79,334 | $2,000 | 0% | 100% | | | | | | 011900002 | David A Senter Esq. | 17-APR-19 | NC | Yes | Ryan Adams | Adams Howell Sizemore & Lent | No | In-Person | 3 | 41 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/28/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Christopher L Kurtz Esq. | 07-MAR-19 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Concorde Career Colleges, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/28/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | J. Emmett Logan Esq. | 27-FEB-19 | MO | Yes | Gene Graham | White Graham Buckley & Carr, | No | | 0 | 21 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Carolyn B Witherspoon Esq. | 17-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | Robert H Green Esq. | 20-FEB-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 19 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 1/28/2019 | 04-JUN-21 | Dismissed on the Merits | | $0 | $7,670 | 0% | 100% | | | | | | 011900002 | Linda Susan Klibanow Esq. | 25-JUN-19 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 35 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/28/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $256 | 0% | 100% | | | | | | 011900002 | Sheldon J Stark Esq. | 04-MAR-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| Distinctive Design and Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2019 | 10-MAY-19 | Administrative | | $440,460 | $0 | 0% | 0% | | | | | | 011900002762 | | | MA | Yes | Heather Baer | Fitch Law Partners LLP | No | | 0 | 1 |
| Newage Lake Las Vegas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 1/28/2019 | 31-JUL-20 | Awarded | | $300,000 | $56,229 | 0% | 100% | $0 | $125,914 | | $0 | $25,708 | 011900002 | Eric M Epstein Esq. | 12-MAR-19 | NV | Yes | Kirk Kennedy | Kirk T. Kennedy, Esq. | No | In-Person | 0 | 2 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/28/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | 011900002 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | CT | Yes | Jim Fields | William J. Ferren & Associates | No | | 2 | 4 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | PA | Yes | David Bergstralh | Law Offices of Carolyn M. Ange | No | | 2 | 4 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | $0 | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | PA | Yes | Michael Hadgis | Law Office of Donna M DiPietr | No | | 2 | 4 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | PA | Yes | Michaella Tassinari Bowser | Robert J. Casey, Jr. & Associate | No | | 2 | 4 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | PA | Yes | Michaella Tassinari Bowser | Robert J. Casey, Jr. & Associate | No | | 2 | 4 |
| Everest Indemnity Insurance Compan | Business | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | $219,397 | | $1,250 | 0% | 100% | | | | | | 011900002 | John E. Kelly Esq. | 04-MAR-19 | PA | Yes | Michaella Tassinari Bowser | Robert J. Casey, Jr. & Associate | No | | 2 | 4 |
| Government Employees Health Assoc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/28/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900002763 | | | MO | Yes | Kevin Baldwin | Baldwin & Vernon, LLC | No | | 0 | 6 |
| Great American Packaging, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 1/28/2019 | 22-JUL-19 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 011900002905 | | | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 1 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/28/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $3,445 | 0% | 100% | | | | | | 011900002 | Hon. John Leo Wagner | 08-MAY-19 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 1 | 36 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $0 | $3,270 | 0% | 100% | | | | | | 011900002 | Hon. Jeffrey J Keyes | 04-MAR-19 | MN | Yes | Karla Gluek | Gustafson Gluek PLLC | No | | 3 | 2210 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $563 | 0% | 100% | | | | | | 011900002 | Emily R Boyle Esq. | 08-MAR-19 | CA | Yes | David Hiller | Law Office of David W. Hiller, E | No | | 2 | 122 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | $11,251 | $100,000 | $1,250 | 0% | 100% | | | | | | 011900002 | Judy L. Woods Esq. | 27-FEB-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/28/2019 | 20-SEP-19 | Awarded | | $75,000 | $1,250 | 0% | 100% | $0 | $48,854 | | $0 | $10,684 | 011900002 | Charles S. Turet Esq. | 26-MAR-19 | TX | Yes | John Patout | The Patout Law Firm PLLC | No | In-Person | 0 | 0 |
| Premiere Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/28/2019 | 22-MAY-19 | Awarded | | $80,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900002 | Hon. Raul A Gonzalez | 13-MAR-19 | TX | Yes | Amy Clark | Amy Clark Law | No | In-Person | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/28/2019 | 05-APR-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900002809 | | | CA | Yes | Scott Wheeler | Law Offices of Scott Ernest Wh | No | | 0 | 2 |
| Swenson Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2019 | 04-NOV-20 | Settled (including dismissal/consent order) | $15,000 | $150,000 | $0 | 0% | 0% | | | | | | 011900002 | Stephen D Marlowe Esq. | 08-MAR-19 | FL | Yes | Elizabeth Ryan | Ryan Construction Law | No | | 0 | 1 |
| Toll Brothers AZ Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/28/2019 | 15-JUL-19 | Awarded | | $9,460 | $1,050 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900002 | Gregory P. Gillis Esq. | 13-MAR-19 | AZ | No | | | Yes | | 1 | 7 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2019 | 01-NOV-19 | Administrative | | $2,770 | $0 | 0% | 0% | | | | | | 011900002 | Barry L Miller Esq. | 03-APR-19 | FL | No | | | No | | 0 | 27 |
| Aetna | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/29/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $1,452 | 0% | 100% | | | | | | 011900003 | Robert A. Alston Esq. | 27-MAR-19 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 2 |
| American Heroes Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2019 | 12-JUL-19 | Awarded | $25,135 | $76,580 | $1,250 | 50% | 50% | $0 | $528 | | $22,908 | $19,922 | 011900003 | Julian A. J. Anderson | 29-MAR-19 | NE | Yes | Jason Bruno | Sherrets Bruno & Vogt, LLC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900003096 | | | SC | No | | | Yes | | 2 | 1006 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2019 | 31-MAY-19 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | 011900003087 | | | NY | No | | | Yes | | 5 | 644 |
| Crunch Fitness - Santa Rosa | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2019 | 01-AUG-19 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 011900003079 | | | CA | Yes | Yana Hart | Hyde & Swigart, APC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 011900003091 | | | MS | No | | | No | | 0 | 467 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/29/2019 | 17-JUL-19 | Awarded | $14,915 | | $1,500 | 0% | 100% | $14,915 | $0 | | $0 | $0 | 011900003 | Hon. Anthony Parrillo | 15-MAR-19 | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brus | No | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/29/2019 | 27-SEP-19 | Withdrawn | | $0 | $746 | 0% | 100% | | | | | | 011900008 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/29/2019 | 23-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003152 | | | CA | Yes | David Allor | Law Office of David W. Allor | No | | 2 | 2697 |
| GTM Payroll Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/29/2019 | 16-JUL-19 | Dismissed on the Merits | $74,999 | | $0 | 0% | 0% | | | | | | 011900003098 | | | NY | Yes | Scott Paton | McNamee Lochner PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/29/2019 | 16-JUL-21 | Settled (including dismissal/consent order) | | $44,992 | $0 | 0% | 0% | | | | | | 011900003145 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $23,968 | $625 | 50% | 50% | | | | | | 011900003 | Marty A Burnstein Esq. | 05-APR-19 | MI | Yes | Andrew Kochanowski | Sommers & Schwartz, LLP | No | | 2 | 16 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | $74,000 | $49,516 | $1,188 | 50% | 50% | | | | | | 011900003 | David G. Marcus | 04-MAR-19 | OR | Yes | Timothy Heinson | Heinson & DeDobbelaere, LLC | No | | 0 | 0 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | William E Gottfried Esq. | 06-MAR-19 | FL | Yes | Janelle Weber | Law Office of Janelle A. Weber | No | | 0 | 11 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/29/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 03-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/29/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,104 | 0% | 100% | | | Declaratory judgment | | | 011900003 | Daniel M. Klein Esq. | 11-MAR-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Securitas Electronic Security | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/29/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003 | Hon. Mark P Painter | 14-MAR-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 6 |
| Sheffield Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2019 | 04-SEP-19 | Awarded | $3,413 | $6,300 | $5,000 | 0% | 100% | $0 | $1,760 | | $0 | $0 | 011900003 | Merlyn Clark Esq. | 21-MAR-19 | ID | No | | | No | In-Person | 0 | 2 |
| TT of Sand Lake, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/29/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003025 | | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 1/30/2019 | 25-OCT-19 | Awarded | | $19,043 | $4,000 | 0% | 100% | $0 | $5,859 | | $0 | $0 | 011900003 | James E Purcell Esq. | 05-APR-19 | MA | Yes | Richard Barry | Richard Barry, PC | No | In-Person | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2019 | 19-AUG-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900003206 | | | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003202 | | | OH | No | | | No | | 2 | 1006 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/30/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Jeffrey B Cohen Esq. | 07-MAY-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/30/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $119,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Lisa J Savitt Esq. | 07-MAY-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/30/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $119,000 | $0 | 0% | 0% | | | | | | 011900003 | Yolanda D Montgomery Esq. | 09-MAY-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Credico (USA) LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/30/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $13,480 | 0% | 100% | | | | | | 011900003 | Robert M. Shea Esq. | 04-APR-19 | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 1 |
| Devon Renewal, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/30/2019 | 10-APR-19 | Settled (including dismissal/consent order) | | $436,254 | $350 | 50% | 50% | | | | | | 011900003 | John M. Sier Esq. | 20-MAR-19 | MI | Yes | James Case | Dykema Gossett, PLLC | No | | 1 | 1 |
| DFW Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/30/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $13,480 | 0% | 0% | | | | | | 011900003 | Robert M. Shea Esq. | 04-APR-19 | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/30/2019 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $870 | 0% | 100% | | | Reinstatement | | | 011900003 | Hon. Marietta M Shipley | 20-FEB-19 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 0 | 75 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/30/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $196 | 0% | 100% | | | | | | 011900008 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Holiman Construction Co. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/30/2019 | 01-AUG-19 | Awarded | $39,605 | $39,000 | $1,250 | 100% | 50% | $12,505 | $0 | | $2,500 | $0 | 011900003 | Charles "Skip" D. Davidson Esq. | 26-MAR-19 | AR | Yes | Q. Byrum Hurst | Hurst Law Group | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/30/2019 | 23-SEP-19 | Awarded | | $11,356 | $1,250 | 50% | 50% | $0 | $9,627 | | $0 | $0 | 011900003 | Timothy M. Gibbons Esq. | 12-JUN-19 | TN | No | | | No | In-Person | 0 | 0 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 1/30/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $650,000 | $1,875 | 0% | 100% | | | | | | 011900003 | Hon. Richard W McKenzie | 04-MAR-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 1/30/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | | $50,000 | $3,150 | 0% | 100% | | | | | | 011900003 | James Allen Goodman Esq. | 02-MAY-19 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 4 | 7 |
| Universal Technical Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 1/30/2019 | 17-JUL-19 | Withdrawn | | $0 | $800 | 0% | 100% | | | | | | 011900003 | Hon. Susan S Soussan | 14-MAR-19 | TX | Yes | Ashok Bail | Law Office of Ashok Bail | No | | 0 | 8 |
| US Modular, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/30/2019 | 03-JUN-19 | Awarded | $26,597 | $23,250 | $1,250 | 50% | 50% | $23,500 | $0 | | $0 | $0 | 011900003 | Hon. Michael B Orfield (Ret.) | 19-FEB-19 | CA | No | | | No | In-Person | 1 | 3 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Jon H Sylvester | 06-MAR-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/30/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 | Anthony B Zebouni Esq. | 23-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Abbott Remodel and Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $26,663 | $625 | 50% | 50% | | | | | | 011900003 | Kerry L Kester Esq. | 20-FEB-19 | CO | Yes | Matthew Athey | Jorgensen Brownell & Pepin, P | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $1,218 | $0 | 0% | 0% | | | | | | 011900003271 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $249 | $0 | 0% | 0% | | | | | | 011900003273 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $1,579 | $0 | 0% | 0% | | | | | | 011900003280 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $247 | $0 | 0% | 0% | | | | | | 011900003276 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $762 | $0 | 0% | 0% | | | | | | 011900003277 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $933 | $0 | 0% | 0% | | | | | | 011900003279 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 09-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003311 | | | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900003 | Hon. Howard R Broadman | 21-NOV-19 | CA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2019 | 17-JUN-20 | Awarded | $4,493 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900003 | Hon. Russell W Hartigan (Ret.) | 10-DEC-19 | IL | No | | | Yes | | 2 | 1006 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/31/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $76,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Anne Graham Bibeau Esq. | 08-MAY-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Beauty Basics, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/31/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $76,000 | $0 | 0% | 0% | | | | | | 011900003 | Kenneth K. Sorteberg Esq. | 07-MAY-19 | DC | Yes | Nicholas Migliaccio | Migliaccio & Rathod, LLP | No | | 0 | 27 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/31/2019 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 011900003 | Eric M Epstein Esq. | 26-MAR-19 | CA | Yes | Maria Giuffre | Mancini & Associates, APLC | No | | 0 | 9 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2019 | 29-JUL-19 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 011900003320 | | | NC | No | | | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/31/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Ben Joshua Himmelstein Esq. | 22-MAR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Hon. Joseph M. Cox | 20-MAR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/31/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | JoAnn Dalrymple Esq. | 27-MAR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 19 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 14-NOV-19 | Dismissed on the Merits | $719 | $0 | $2,500 | 0% | 100% | | | Other | | | 011900003 | Mary Margaret Bush Esq. | 11-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | Conference | 0 | 193 |
| CWI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/31/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011900003 | Elizabeth Scott Wood | 20-MAR-19 | OH | Yes | Robert DeRose | Barkan Meizlish, LLP | No | | 0 | 4 |
| Dream Building, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/31/2019 | 27-JUN-19 | Awarded | | $72,350 | $1,250 | 50% | 50% | $0 | $47,764 | | $0 | $15,000 | 011900003 | Barbara A. Res PE Esq. | 15-MAR-19 | NJ | Yes | Melissa Gencarelli | Gencarelli Law Firm, LLC | No | In-Person | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2019 | 29-MAY-20 | Awarded | $1,812 | $0 | $2,500 | 0% | 100% | $1,812 | $0 | Recission | $0 | $0 | 011900003 | Hon. Mattox S Hair | 18-MAR-19 | FL | No | | | No | Conference | 0 | 56 |
| Dynamic Home Creations | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2019 | 02-MAY-19 | Settled (including dismissal/consent order) | $32,815 | | $1,250 | 50% | 50% | | | | | | 011900003 | Lisa Lombardo Esq. | 11-MAR-19 | NJ | Yes | Mara Codey | Mandelbaum Salsburg P.C. | No | In-Person | 0 | 1 |
| FirstService Residential Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 1/31/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | Reinstatement | | | 011900003 | Hon. Robert Jenevein Esq. | 09-APR-19 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/31/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Ana M Sambold Esq. | 21-MAR-19 | CA | Yes | Brad Husen | Law Offices of Brad Husen | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/31/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Dan H Deuprey Esq. | 20-MAY-19 | CA | Yes | Damian Dolin | Pettit Kohn Ingrassia Lutz & Do | No | | 2 | 2697 |
| Hometeam Pest Defense, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/31/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Morgan S Templeton Esq. | 02-MAY-19 | SC | Yes | James Taylor Anderson | Taylor Anderson Law Firm, LLC | No | | 0 | 2 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/31/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | 011900003 | Hon. William G Hussmann, Jr. | 28-FEB-19 | IN | Yes | Robert Vegeler | Vegeler Law Office LLC | No | | 1 | 50 |
| Lloyd Pest Control Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | | 1/31/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 021800009 | Yaroslav Sochynsky Esq. | 14-FEB-19 | CA | Yes | Justin Marquez | Moon & Yang, APC | No | | 0 | 2 |
| Lloyd Pest Control Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/31/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 021800009 | Yaroslav Sochynsky Esq. | 14-FEB-19 | CA | Yes | David Markham | The Markham Law Firm | No | | 0 | 2 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Peter D Connolly Esq. | 28-MAR-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 1/31/2019 | 12-FEB-21 | Awarded | | $2,000,000 | $27,780 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900003 | Hon. Carol E Heckman (Ret.) | 07-MAR-19 | NY | Yes | M. Elisabeth Conroy | M.E. Conroy, P.C. | No | Videoconfe | 0 | 0 |
| Sica Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2019 | 10-MAY-22 | Settled (including dismissal/consent order) | | $363,117 | $18,400 | 50% | 50% | | | | | | 011900003 | Peter Liloia III Esq. | 15-MAY-19 | NJ | Yes | John Adams | John Adams Law Firm LLC | No | | 0 | 6 |
| Stiles Construction Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/31/2019 | 29-SEP-20 | Settled (including dismissal/consent order) | $127,077 | $485,939 | $8,068 | 50% | 50% | | | | | | 011900003 | Wendy J. Fassberg Esq. | 27-AUG-19 | CA | Yes | Zachary Schorr | Schorr Law, APC | No | | 0 | 1 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $6,389 | $180,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Allan Marain Esq. | 17-APR-19 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 30-OCT-19 | Withdrawn | $3,971 | $88,500 | $1,250 | 0% | 100% | | | | | | 011900003 | Kirby J Smith Esq. | 03-APR-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 20 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | $6,213 | $637,500 | $1,250 | 0% | 100% | | | | | | 011900003 | Perry Lee Taylor Esq. | 16-MAY-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 20 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | $11,065 | $312,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Carolyn Samiere Esq. | 09-APR-19 | IL | Yes | Adam Hill | Krohn & Moss, Ltd. | No | | 0 | 20 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/31/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900003 | Robert Berliner Esq. | 21-FEB-19 | CA | No | | | No | | 16 | 257 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 1/31/2019 | 29-MAY-20 | Awarded | $0 | $0 | $5,750 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 011900003 | W. Kyle Carpenter Esq. | 25-SEP-19 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | Yes | | 0 | 32 |
| Tony Serra Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2019 | 05-MAY-21 | Settled (including dismissal/consent order) | | $7,800 | $2,000 | 0% | 100% | | | | | | 011900003 | Ben F Beckham Esq. | 19-MAR-19 | AL | Yes | J. Gabriel Carpenter | Alabama Consumer Law Group | No | | 0 | 1 |
| TrueBlue, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 1/31/2019 | 26-APR-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900003 | Hon. Anne Ashby | 04-JUN-19 | TX | Yes | Karen Fitzgerald | Johnston Tobey Baruch PC | No | | 0 | 11 |
| TrueBlue, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 1/31/2019 | 26-APR-21 | Settled (including dismissal/consent order) | $0 | | $1,360 | 0% | 100% | | | | | | 011900003 | Hon. Anne Ashby | 08-APR-19 | TX | Yes | Karen Fitzgerald | Johnston Tobey Baruch PC | No | | 0 | 11 |
| TrueBlue, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 1/31/2019 | 16-APR-21 | Settled (including dismissal/consent order) | $0 | | $1,160 | 0% | 100% | | | | | | 011900003 | Hon. Anne Ashby | 01-MAY-19 | TX | Yes | Karen Fitzgerald | Johnston Tobey Baruch PC | No | | 0 | 11 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2019 | 09-JUL-19 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Stephen J Johnson Esq. | 28-MAR-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 1 | 2475 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/31/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | Reinstatement | | | 011900003 | Karen K Fitzgerald Esq. | 01-MAR-19 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | | 4 | 90 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/1/2019 | 21-JAN-20 | Awarded | | $140 | $2,500 | 0% | 100% | $0 | $140 | | $0 | $7,500 | 011900003 | A. H. Gaede Jr. Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/1/2019 | 09-JAN-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900003 | Ben F Beckham Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/1/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Hon. Robert B Harwood | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/1/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | Robert Richardson Baugh Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/1/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900003 | William A Ratliff Esq. | 15-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/1/2019 | 08-APR-20 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900003 | Hon. Robert B Harwood | 20-NOV-19 | MS | No | | | No | | 2 | 1006 |
| Bill Joplin's Compressor Service, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 10% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 1 |
| Burke Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/1/2019 | 22-FEB-21 | Awarded | | $977,256 | $19,663 | 25% | 75% | $58,356 | $581,878 | | $0 | $346,021 | 011900003 | Mary Kathleen Monville Esq. | 24-MAY-19 | CO | Yes | Justin Berg | Berg Hill Greenleaf & Ruscitti, L | No | Videoconfe | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | $5,089 | $2,800,000 | $4,250 | 0% | 100% | | | Declaratory judgment | | | 011900003 | Mark R. Lee Esq. | 17-APR-19 | CA | Yes | Michael Perez | Perez Vaughn & Feasby Inc. | No | | 0 | 744 |
| Compass Building & Realty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 06-NOV-20 | Administrative | | $94,339 | $975 | 33% | 33% | | | | | | 011900003 | William H Sturges Esq. | 15-MAY-19 | NC | Yes | Kevin Donaldson | Jones Childers Donaldson & W | No | | 1 | 1 |
| Concord Consumer Housing Cooperat | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 2/1/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $6,055 | 0% | 100% | | | | | | 011900003 | Lee Hornberger Esq. | 11-MAR-19 | MI | Yes | Raymond Carey | Gasiorek Morgan | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 021800013 | Hon. Edwin H Stern; Lisa D Taylor Esq.; Robe | 15-MAR-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| D.R. Kidd Company, Inc. d/b/a Kidd Ro | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 0% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 1 |
| Davis Signature Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 40% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 1 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/1/2019 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003564 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 9 |
| Grub Hospitality Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/1/2019 | 11-MAR-20 | Awarded | | $0 | $34,380 | 0% | 100% | $5,442 | $65,512 | | $0 | $0 | 011900003 | Elliot B. Platt Esq. | 01-APR-19 | PA | No | | | No | In-Person | 0 | 1 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 2/1/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | $21,235 | | $2,500 | 0% | 100% | | | | | | 011900003 | Ray E. Gallo Esq. | 13-MAR-19 | CA | Yes | David Butler, Jr. | Law Office of David Butler, Jr. | No | | 0 | 164 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 0% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 0% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 0 |
| Quality Construction and Cabinets, In | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 10% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 0 | 2 |
| Smart Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/1/2019 | 02-MAY-19 | Settled (including dismissal/consent order) | $23,532 | | $625 | 0% | 100% | | | | | | 011900003 | Robert J Manne Esq. | 07-MAR-19 | FL | No | | | No | | 1 | 3 |
| Solarity Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/1/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 011900003 | Chris Kitchel Esq. | 15-FEB-19 | WA | Yes | Hector Leal | Law Office of Hector Leal | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/1/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003 | Carol J Marshall Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/1/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003 | Mary Margaret Bush Esq. | 18-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/1/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900003577 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/1/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900003578 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2019 | 09-DEC-19 | Awarded | $6,209 | $10,000 | $1,500 | 0% | 100% | $6,209 | $0 | | $0 | $0 | 011900003 | Theodore K Cheng Esq. | 15-AUG-19 | NY | No | | | No | | 0 | 955 |
| Wortham Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | | $60,000 | $3,244 | 40% | 0% | | | | | | 011900003 | Martha Crandall Coleman Esq. | 20-MAR-19 | TX | Yes | Christopher Carter | Reed Carter | No | | 1 | 4 |
| Pulte Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2019 | 09-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $313 | 100% | 0% | | | | | | 011900003 | William H. Dulaney Esq. | 04-APR-19 | OH | Yes | Gregory Williams | The Law Office of Gregory L. W | No | | 1 | 11 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2019 | 17-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003 | B.J. Krintzman Esq. | 11-MAR-19 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Dale Earnhardt, Jr. Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 011900003603 | | | FL | Yes | Jonathan Schwartz | Law Offices of Jonathan D. Sch | No | | 0 | 2 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2019 | 06-SEP-19 | Awarded | | $259 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900003 | Todd R Mendel Esq. | 08-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $496 | $0 | 0% | 0% | | | | | | 011900003620 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Assurant, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/4/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $2,610 | 0% | 100% | | | | | | 011900003 | Elizabeth Haecker Ryan Esq. | 03-APR-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 50 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2019 | 21-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900003701 | | | TN | No | | | No | | 2 | 1006 |
| BSI Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2019 | 14-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 50% | | | | | | 011900003 | Courtney McKendrick Green Esq. | 13-MAR-19 | TX | Yes | Brian Trenz | The Trenz Law Firm | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2019 | 05-AUG-19 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 011900003 | Jon H Sylvester | 12-JUL-19 | CA | No | | | Yes | | 5 | 573 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2019 | 14-JAN-20 | Awarded | | $4,948 | $2,500 | 0% | 100% | $4,948 | $0 | | $0 | $0 | 011900003 | Hon. James A Daross | 28-FEB-19 | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | In-Person | 0 | 472 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $2,560 | 0% | 100% | | | | | | 011900003 | Lewis G Brewer Esq. | 06-MAR-19 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 0 | 75 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 2/4/2019 | 17-JUN-19 | Dismissed on the Merits | | $0 | $13,435 | 0% | 100% | | | Declaratory judgment | | | 011900003 | Richard T Seymour Esq. | 21-FEB-19 | NC | Yes | Brian Leonard | | No | | 0 | 23 |
| Dunbar and Bentley Home Improvem | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/4/2019 | 09-SEP-19 | Awarded | | $21,636 | $1,250 | 50% | 50% | $0 | $20,076 | | $0 | $0 | 011900003 | Dailey J Derr Esq. | 14-MAR-19 | NC | Yes | Ryan Smith | Smith Law | No | In-Person | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/4/2019 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $952 | 0% | 100% | | | | | | 011900008 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/4/2019 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $986 | 0% | 100% | | | | | | 011900008 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Ecolab, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,00|---|2/4/2019|15-NOV-21|Settled (including dismissal/consent order)||$0|$986|0%|100%|||||||01190000 Hon. John Van de North|09-MAY-19|CA|Yes|Alejandro Gutierrez|The Hathaway Law Firm, LLP|No||5|320|
|Ecolab, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,00|---|2/4/2019|08-SEP-20|Settled (including dismissal/consent order)||$0|$906|0%|100%|||||||01190000 Hon. John Van de North|09-MAY-19|CA|Yes|Alejandro Gutierrez|The Hathaway Law Firm, LLP|No||5|320|
|Fay Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/4/2019|14-OCT-19|Dismissed on the Merits||$0|$2,500|0%|50%|||||||01190000 Courtney McKendrick Green Esq.|13-MAR-19|TX|Yes|Brian Trenz|The Trenz Law Firm|No||0|1|
|Fenton Nissan of Rockwall, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/4/2019|12-JUN-19|Settled (including dismissal/consent order)||$200,000|$1,250|0%|100%|||||||01190000 James Leland Young Esq.|08-MAR-19|TX|Yes|Kimberly Munson|The Law Offices of Kimberly J. I|No||0|1|
|GEICO|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|2/4/2019|28-FEB-20|Awarded||$70,000|$2,500|0%|100%|$0|$65,000|||$0|$0|01190000 Dan H Deuprey Esq.|20-MAY-19|CA|Yes|Jeffrey Estes|Jeffrey E. Estes & Associates, A|No|In-Person|2|2697|
|Hooters of America, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/4/2019|16-APR-19|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900003816||IN|Yes|Rachelle Ponist|Hand Ponist Horvath Smith & R|No||0|2|
|I A Construction, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/4/2019|13-MAY-20|Settled (including dismissal/consent order)|$105,554|$562,671|$23,331|50%|50%|||||||01190000 Bruce D. Rudman Esq.|11-MAR-19|CA|Yes|Treg Julander|Ostergar Law Group P.C.|No|In-Person|0|1|
|Jackson Mountain Homes|Consumer|AAA Clause|Consumer|Other||Consumer|2/4/2019|26-JUN-19|Awarded||$11,000|$2,500|0%|100%|$0|$4,799|||$0|$0|01190000 Pierce E. Cunningham Esq.|26-MAR-19|OH|No|||No|Conference|0|1|
|Johnson Auto Plex|Consumer|AAA Clause|Consumer|Car Warranty/Maintenance||---|2/4/2019|10-APR-19|Settled (including dismissal/consent order)||$3,426|$0|0%|0%|||||||011900003619||NC|No|||No||0|1|
|JPMorgan Chase Bank, N.A.|Consumer|AAA Clause|Consumer|Car Sale/Lease||Business|2/4/2019|20-AUG-19|Awarded|$12,925|$25,000|$3,250|0%|100%|$12,925|$0||Other|$0|$0|01190000 Dan H Deuprey Esq.|28-FEB-19|CA|No|||No|In-Person|0|22|
|Lineage Logistics, LLC|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,00|---|2/4/2019|12-OCT-20|Settled (including dismissal/consent order)||$100,000|$16,571|0%|100%|||||||01190000 Anthony F Pantoni Esq.|07-MAR-19|CA|Yes|Brennan Kahn|Perona Langer Beck Serbin Me|No||0|2|
|Macy's, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|$0-$100,00|Business|2/4/2019|20-APR-21|Awarded||$100,000,000|$47,295|0%|100%|$0|$0|||$0|$0|01190000 Linda Hendrix McPharlin Esq.|11-SEP-20|CA|No|||No|Videoconfe|3|2210|
|Protective Asset Protection|Consumer|AAA Clause|Consumer|Car Warranty/Maintenance||---|2/4/2019|10-APR-19|Settled (including dismissal/consent order)||$3,426|$0|0%|0%|||||||011900003619||NC|No|||No||0|3|
|Pulte Homes of Michigan, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|2/4/2019|12-JUL-19|Settled (including dismissal/consent order)||$40,000|$625|50%|50%|||||||01190000 Patrick A. Facca Esq.|08-APR-19|MI|Yes|Jeffrey Stearns|Jeffrey C. Stearns, PC|No||0|4|
|Rentokil North America, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,00|---|2/4/2019|30-APR-19|Administrative||$0|$0|0%|0%|||||||011900003790||CA|Yes|Lonny Osterman|Lawyers For Employee and Con|No||0|8|
|Second Generation, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Other Industry||---|2/4/2019|17-MAY-19|Withdrawn||$0|$0|0%|0%|||||||011900003798||CA|Yes|Kane Moon|Moon & Yang, APC|No||0|1|
|Sunnova Energy Corporation|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/4/2019|17-OCT-19|Settled (including dismissal/consent order)|$69,999|$16,179|$625|0%|100%|||||||01190000 Lee M Tesser Esq.|16-MAY-19|NJ|No|||No||0|21|
|Tata Consultancy Services|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|Not Provid|---|2/4/2019|14-OCT-19|Withdrawn||$0|$0|0%|0%|||||||01190000 Cliff Freed Esq.|18-MAR-19|WA|Yes|Josias Flynn|Legal Resolutions, PLLC|No||0|1|
|Verizon Wireless|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/4/2019|04-APR-19|Settled (including dismissal/consent order)||$6,500|$0|0%|0%||||Other|||011900003793||CA|Yes|Tammy Hussin|Hussin Law Firm|Yes||1|178|
|WH On Your Lot, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|2/4/2019|21-NOV-19|Settled (including dismissal/consent order)||$100,000|$3,260|50%|50%|||||||01190000 Keith A Sutton|17-APR-19|OH|Yes|Samuel Meadows|Reminger Law Firm|No||0|1|
|Absolut Center for Nursing & Rehabili|Consumer|AAA Clause|Consumer|Healthcare (patient/provider)||---|2/5/2019|11-APR-19|Withdrawn||$1,000,000|$0|0%|0%|||||||011900003832||NY|Yes|Angelo Gambino|Brown Chiari LLP|No||0|1|
|Adecco USA, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|Not Provid|---|2/5/2019|09-MAR-21|Settled (including dismissal/consent order)||$0|$13,620|0%|100%|||||||01190000 William A Quinby Esq.|18-APR-19|CA|Yes|John Glugoski|Righetti Glugoski, PC|No||1|58|
|All Phase Construction Company|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/5/2019|13-JUN-19|Administrative|$39,797||$0|0%|0%|||||||011900003860||MI|Yes|Lawrence Wilson|Ada Law Center|No||1|1|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/5/2019|18-SEP-19|Settled (including dismissal/consent order)||$1,661|$0|0%|0%|||||||011900003951||CA|No|||No||2|1006|
|C.R. England, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,00|---|2/5/2019|02-JAN-20|Withdrawn|$2,500|$0|$22,176|0%|100%|||Accounting||||01190000 Geoff Weirich Esq.|21-MAR-19|GA|No|||No||0|12|
|Comcast Cable Communications Man|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/5/2019|30-APR-20|Dismissed on the Merits|$2,889|$10,000|$750|0%|100%|||||||01190000 Janelle Bauer Esq.|04-MAR-20|ID|No|||No||5|573|
|Craftworks Restaurants & Breweries (|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/5/2019|05-JAN-21|Withdrawn||$60,000|$1,845|0%|100%|||||||01190000 Julie C Janofsky Esq.|01-APR-19|NY|Yes|Fran Rudich|Klafter Olsen & Lesser LLP|No||0|1|
|Detroit Medical Center|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|Not Provid|---|2/5/2019|05-APR-19|Withdrawn||$0|$0|0%|0%|||||||011900003900||MI|Yes|Teresa Gorman|Teresa J. Gorman, PLLC.|No||0|2|
|DirecTV|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/5/2019|16-AUG-19|Settled (including dismissal/consent order)||$3,000|$0|0%|0%|||||||011900003956||FL|No|||Yes||0|467|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|18-MAR-21|Dismissed on the Merits||$0|$2,500|0%|100%||||AccountingOther|||01190000 James M Gansinger Esq.|30-SEP-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|53|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||Consumer|2/5/2019|29-SEP-21|Awarded||$0|$2,500|0%|100%|$0|$0||Accounting|$0|$0|01190000 Allen M. Gruber Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Videoconfe|1|53|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|12-JUL-21|Awarded||$4,172|$2,500|0%|100%|$0|$800||OtherAcco|$0|$10,785|01190000 Robert J. Gaglione Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|53|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|11-NOV-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900004053||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|53|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|11-NOV-20|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||011900004055||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|53|
|Ford Motor Credit Company, LLC|Consumer|AAA Clause|Consumer|Financial Services||Business|2/5/2019|15-NOV-19|Awarded||$20,453|$2,500|0%|100%|$2,221|$0|||$0|$0|01190000 Philip Rotner Esq.|22-JUL-19|IL|Yes|Arvin Boddie||Yes||0|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|18-MAR-21|Dismissed on the Merits||$0|$2,500|0%|0%||||AccountingOther|||01190000 James M Gansinger Esq.|30-SEP-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||Consumer|2/5/2019|29-SEP-21|Awarded||$0|$2,500|0%|0%|$0|$0||Accounting|$0|$0|01190000 Allen M. Gruber Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Videoconfe|1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|12-JUL-21|Awarded||$4,172|$2,500|0%|0%|$0|$800||OtherAcco|$0|$10,785|01190000 Robert J. Gaglione Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|22-FEB-21|Administrative||$0|$0|0%|0%|||||||011900004052||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|11-NOV-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900004053||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/5/2019|11-NOV-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900004055||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|J.C. Drew Homebuilders, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|2/5/2019|17-MAY-19|Settled (including dismissal/consent order)|$25,000|$149,900|$315|0%|100%|||||||01190000 Kenneth K. Sorteberg Esq.|15-MAR-19|MD|Yes|Stanford Gann|Levin & Gann, PA|No||0|1|
|J.C. Penney Corporation, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|---|2/5/2019|08-JUL-21|Administrative||$0|$0|0%|0%|||||||01190000 Hon. Jon R Gray|04-MAR-19|MO|Yes|Kevin Koc|Reavey Law LLC|No||0|15|
|Kelly Services, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|Not Provid|---|2/5/2019|14-JAN-20|Settled (including dismissal/consent order)||$0|$2,800|0%|100%|||||||01190000 Hon. Nancy A. Thomas|20-MAR-19|TX|Yes|Josue Garza|Garza Aguirre, PLLC|No||1|50|
|Madrid Construction LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/5/2019|12-AUG-19|Withdrawn||$20,000|$0|0%|0%|||||||011900003834||MD|No|||No||0|1|
|MLAP Acquisition I, LLC|Business|AAA Clause|Consumer|Healthcare (patient/provider)||---|2/5/2019|09-APR-19|Administrative|$53,334||$0|0%|0%|||||||011900003896||NY|No|||No||0|1|
|NONE|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/5/2019|12-AUG-19|Withdrawn||$20,000|$0|0%|0%|||||||011900003834||MD|No|||No||0|0|
|The Detroit Institute of Arts|Employee|AAA Clause|Employer Promulgated Emp|Education|$0-$100,00|---|2/5/2019|06-MAR-20|Settled (including dismissal/consent order)||$0|$855|0%|100%|||||||01190000 Hon. Edward Sosnick (ret.)|25-MAR-19|MI|Yes|Alec Gibbs|Law Office of Gregory T. Gibbs|No||0|3|
|Thomas Lloyd Capital, LLC|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$0-$100,00|---|2/5/2019|02-JUL-19|Settled (including dismissal/consent order)||$560,000|$550|0%|100%|||||||01190000 Abigail Pessen Esq.|21-MAR-19|FL|Yes|Luis Perez|Perez & Rodriguez Law|No||0|1|
|UniFirst Corporation|Employee|AAA Clause|Employer Promulgated Emp|Uniform rental|$0-$100,00|---|2/5/2019|10-APR-20|Settled (including dismissal/consent order)||$0|$19,566|0%|100%|||||||01190000 David G. Freedman Esq.|08-MAR-19|CA|Yes|Nancy Abrolat|Abrolat Law PC|No||0|85|
|Wells Fargo Bank, NA|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/5/2019|30-OCT-19|Settled (including dismissal/consent order)||$26,168|$1,875|0%|100%|||||||01190000 Mark R. Lee Esq.|21-MAR-19|CA|No|||No||80|13|
|Amedisys Holding, L.L.C.|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|Not Provid|---|2/6/2019|01-NOV-19|Settled (including dismissal/consent order)||$0|$625|0%|100%|||||||01190000 Marvin M. Goldstein Esq.|14-MAR-19|NJ|Yes|Jacquelyn Matchett|Costello & Mains, LLC|No||0|3|
|Applebee's Restaurants, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/6/2019|12-DEC-19|Settled (including dismissal/consent order)||$0|$15,893|0%|100%|||||||01190000 Martin F. Scheinman|11-APR-19|NY|Yes|Eric Baum|Eisenberg & Baum, LLP|No||1|1|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/6/2019|26-AUG-19|Settled (including dismissal/consent order)||$15,000|$1,250|0%|100%|||||||01190000 Ken Malovos Esq.|18-MAR-19|OH|Yes|Alexander Darr|Darr Law LLC|Yes||1|3521|
|Cabana Construction, Ltd|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/6/2019|30-AUG-22|Settled (including dismissal/consent order)|$23,903|$299,999|$1,232|50%|50%|||||||03180004 R. Carson Fisk Esq.|11-MAR-19|TX|Yes|Daniel Kustoff|Kustoff & Sanders, LLP|No||1|1|
|IS International Services, LLC|Business|AAA Clause|Employer Promulgated Emp|Technology||Employee|2/6/2019|14-JAN-20|Awarded|$64,480||$14,320|0%|100%|$0|$0|||$0|$0|01190000 Penn Payne Esq.|17-APR-19|GA|Yes|Adam Conti|Adam J. Conti, LLC|No|In-Person|0|1|
|Enterprise Rent-A-Car|Consumer|AAA Clause|Consumer|Other||---|2/6/2019|10-APR-19|Settled (including dismissal/consent order)||$700|$0|0%|0%|||||||011900004172||TX|No|||No||0|6|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||Business|2/6/2019|16-AUG-21|Awarded|$0||$2,500|0%|100%|$0|$0|||$0|$0|01190000 Paul R Fine Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|53|
|Frontier Communications|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/6/2019|12-MAR-20|Settled (including dismissal/consent order)||$3,000|$750|0%|100%|||||||01190000 Hon. Robert M Gippin|23-OCT-19|OH|No|||Yes||0|127|
|Frontier Communications|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/6/2019|21-AUG-19|Settled (including dismissal/consent order)||$6,500|$0|0%|0%|||||||011900004108||OR|No|||Yes||0|127|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||Business|2/6/2019|16-AUG-21|Awarded|||$2,500|0%|0%|$0|$0|||$0|$0|01190000 Paul R Fine Esq.|15-JAN-21|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|50|
|GEICO|Consumer|AAA Clause|Consumer|Insurance (Other)||---|2/6/2019|10-OCT-19|Settled (including dismissal/consent order)||$85,000|$0|0%|0%|||||||011800033234||CA|Yes|David Allor|Law Office of David W. Allor|No||2|2697|
|Greenway Home Services of Nashville|Employee|AAA Clause|Employer Promulgated Emp|Construction|Not Provid|---|2/6/2019|04-JAN-21|Settled (including dismissal/consent order)||$0|$13,463|0%|0%|||||||01190000 Michael L Russell Esq.|19-FEB-19|TN|Yes|Autumn Gentry|Dickinson Wright, PLLC|No||0|2|
|Greenway Home Services, LLC|Employee|AAA Clause|Employer Promulgated Emp|Construction|Not Provid|---|2/6/2019|04-JAN-21|Settled (including dismissal/consent order)||$0|$13,463|0%|100%|||||||01190000 Michael L Russell Esq.|19-FEB-19|TN|Yes|Autumn Gentry|Dickinson Wright, PLLC|No||0|2|
|JP Morgan Chase Bank NA|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$0-$100,00|---|2/6/2019|29-AUG-19|Settled (including dismissal/consent order)||$0|$936|0%|100%|||||||01190000 Paul J Dubow Esq.|27-FEB-19|CA|Yes|Amir Seyedfarshi|Rastegar Law Group, APC|No||0|5|
|Kennesaw Motor Sales, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/6/2019|10-JUL-19|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 Lita Sue Menkin Esq.|14-MAR-19|GA|Yes|Richard Lee|Lee Legal Clinic PC|No||0|1|
|Pilot Catastrophe Services, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Insurance|$0-$100,00|---|2/6/2019|01-JUN-20|Administrative||$0|$0|0%|0%|||||||011900004159||TX|No|||No||0|2|
|Pilot Catastrophe Services, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Insurance|$0-$100,00|---|2/6/2019|21-MAY-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900004161||TX|Yes|Melissa Moore|Moore & Associates|No||0|2|
|Progressive Leasing|Consumer|AAA Clause|Consumer|Financial Services||---|2/6/2019|07-OCT-19|Settled (including dismissal/consent order)||$263,000|$1,250|0%|100%||||Other|||01190000 Gerald M. Birnberg Esq.|06-MAR-19|FL|Yes|Shaughn Hill|Morgan & Morgan, PA|No||0|36|
|RestoreCore, Inc.|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Business|2/6/2019|30-APR-19|Awarded|$42,206||$1,250|0%|100%|$35,418|$0|||$2,500|$0|01190000 Charles W Cook|01-MAR-19|PA|No|||No|In-Person|1|7|
|RestoreCore, Inc.|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/6/2019|03-JUN-19|Settled (including dismissal/consent order)|$37,309||$0|0%|0%|||||||01190000 Jeffrey A Anderson|25-MAR-19|PA|Yes|Niles Benn|Benn Law Firm|No||1|7|
|RightWay Automotive Credit, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/6/2019|15-APR-19|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%||||Recission|||011900004075||IL|Yes|Eric Kaczander|Krohn & Moss, Ltd.|No||0|7|
|SSF Imported Auto Parts, LLC|Employee|AAA Clause|Employer Promulgated Emp|Automotive|$0-$100,00|---|2/6/2019|16-APR-21|Settled (including dismissal/consent order)||$0|$4,125|0%|100%|||||||01190000 Pamela L Hemminger Esq.|13-SEP-19|CA|No|||No||0|1|
|The Terminix International Company|Consumer|AAA Clause|Consumer|Pest Control||---|2/6/2019|24-MAY-19|Settled (including dismissal/consent order)||$44,643|$1,250|0%|100%|||||||01190000 Hon. Patrick J Fiedler|15-MAR-19|WI|No|||No||16|257|
|TKO Lumberton, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/6/2019|15-AUG-19|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%||||Recission|||01190000 Sherman Lee Criner Esq.|14-MAR-19|NC|Yes|Lawrence Serbin|Law Offices of Jason E. Taylor, I|No||0|1|
|Tradesmen International, LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,00|---|2/6/2019|29-JUL-19|Settled (including dismissal/consent order)||$25,000|$500|0%|100%|||||||01190000 Michael Maroko Esq.|16-APR-19|CA|Yes|Kane Moon|Moon & Yang, APC|No||0|7|
|Uber Technologies, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Transportation|Not Provid|---|2/6/2019|25-AUG-21|Settled (including dismissal/consent order)||$0|$4,750|0%|100%|||||||01190000 Robert M Hirsch Esq.|27-MAR-19|CA|Yes|Michael Freiman|Michael J. Freiman, Esq.|No||1|235|
|USAA General Counsel|Consumer|AAA Clause|Consumer|Financial Services||---|2/6/2019|09-MAR-20|Settled (including dismissal/consent order)||$327,000|$2,500|0%|100%|||||||01190000 Michele S Riley Esq.|27-MAR-19|NY|Yes|Adam Fishbein|Adam J. Fishbein, PC|No||0|3|
|Wells Fargo Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|2/6/2019|27-FEB-20|Settled (including dismissal/consent order)||$0|$2,000|0%|100%|||||||01190000 D. Brent Wells Esq.|22-MAY-19|CT|Yes|Jody Burton|Lemberg Law, LLC|No||1332|480|
|Wells Fargo Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|2/6/2019|22-NOV-19|Settled (including dismissal/consent order)||$300,000|$1,250|0%|100%|||||||01190000 David M. Benck|19-MAR-19|FL|Yes|Jason Derry|Morgan & Morgan, PA|No||0|1|
|Yext, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|$ 250,000 -|---|2/6/2019|04-DEC-19|Dismissed on the Merits||$2,000,000|$16,750|50%|50%|||||||01190000 David I. Greenberger Esq.|07-MAR-19|NY|Yes|Richard Stone|Richard Paul Stone, Esq.|No||0|1|
|Young's Market Company, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$100,000 -|---|2/6/2019|07-JUN-21|Settled (including dismissal/consent order)||$0|$27,885|0%|100%|||||||01190000 Carla D Barboza Esq.|11-MAR-19|CA|Yes|Corey Bennett|Matern Law Group, PC|No||0|4|
|AmeriHome Mortgage Company, LLC|Business|AAA Clause|Employer Promulgated Emp|Financial Services||---|2/7/2019|18-AUG-20|Withdrawn|$0||$0|0%|0%|||||||01190000 Hon. Lesley C. Green (Ret.)|08-MAR-19|CA|Yes|Douglas Han|Justice Law Corporation|No||0|5|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|10-OCT-19|Settled (including dismissal/consent order)||$300|$1,500|0%|100%|||||||011900004243||CA|No|||Yes||2|1006|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|16-AUG-19|Settled (including dismissal/consent order)||$10,000|$0|0%|0%|||||||011900004249||OK|No|||Yes||2|1006|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|25-JUL-19|Settled (including dismissal/consent order)||$5,000|$0|0%|0%|||||||01190000 Jeff Lefkowitz Esq.|28-FEB-19|TX|No|||No||1|3521|
|Blazin Wings, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|Not Provid|---|2/7/2019|23-AUG-19|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||01190000 Hunter R Hughes Esq.|08-FEB-19|IL|Yes|Douglas Werman|Werman Salas P.C.|No||0|398|
|Century Automotive Service Corporat|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/7/2019|19-JUL-19|Settled (including dismissal/consent order)|$3,250|$20,000|$0|0%|0%|||||||01190000 Reagan H. Weaver Esq.|24-APR-19|NC|No|||No||0|1|
|Comcast Cable Communications Man|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|15-NOV-19|Dismissed on the Merits||$5,000|$750|0%|100%|||||||01190000 Carmen D. Caruso Esq.|15-JUL-19|IL|No|||Yes||5|573|
|Conn Appliances, Inc.|Consumer|AAA Clause|Consumer|Other||---|2/7/2019|28-MAY-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 Hon. Sylvia A. Matthews|25-JUN-19|FL|Yes|Jason Derry|Morgan & Morgan, PA|No||0|527|
|Conn Appliances, Inc.|Consumer|AAA Clause|Consumer|Other||---|2/7/2019|20-APR-20|Settled (including dismissal/consent order)||$1,500,000|$1,250|0%|100%|||||||01190000 Joseph Maxwell Williams Esq.|03-JUL-19|FL|Yes|Jason Derry|Morgan & Morgan, PA|No||0|527|
|Conn Appliances, Inc.|Consumer|AAA Clause|Consumer|Other||---|2/7/2019|13-MAR-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||Other|||01190000 Sarah J Nordlund Esq.|24-APR-19|FL|Yes|Jason Derry|Morgan & Morgan, PA|No||0|527|
|Conn Appliances, Inc.|Consumer|AAA Clause|Consumer|Other||---|2/7/2019|06-MAY-20|Settled (including dismissal/consent order)||$552,000|$1,875|0%|100%||||Other|||01190000 Sherry R. Wetsch Esq.|22-APR-19|FL|Yes|Jason Derry|Morgan & Morgan, PA|No||0|527|
|Cox Communications, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|14-AUG-19|Administrative||$200|$0|0%|0%|||||||011900004246||NV|No|||Yes||0|371|
|Credit One Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|2/7/2019|29-MAY-19|Settled (including dismissal/consent order)||$360|$0|0%|0%|||||||011900004240||TN|No|||No||0|501|
|NONE|Employee|AAA Clause|Employer Promulgated Emp|Automotive|$0-$100,00|Employee|2/7/2019|26-AUG-20|Awarded||$1,000,000|$51,316|0%|0%|$0|$237,760|||$0|$503,820|01190000 Christine A Page Esq.|08-MAR-19|CA|Yes|Adam Rapaport|Law Offices of Adam C. Rapapo|No|In-Person|0|0|
|The Pep Boys - Manny, Moe, and Jack|Employee|AAA Clause|Employer Promulgated Emp|Automotive|$0-$100,00|Employee|2/7/2019|26-AUG-20|Awarded||$1,000,000|$51,316|0%|100%|$0|$237,760|||$0|$503,820|01190000 Christine A Page Esq.|08-MAR-19|CA|Yes|Adam Rapaport|Law Offices of Adam C. Rapapo|No|In-Person|0|7|
|Freedom Debt Relief, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/7/2019|18-NOV-19|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%||||Declaratory judgmentOther|||01190000 Gregory Beckwith Esq.|25-MAR-19|VA|Yes|Martin Conway|Conway Law Group PC|No||0|160|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/7/2019|22-FEB-21|Administrative||$0|$0|0%|0%|||||||011900004252||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|Gateway One Lending & Finance, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/7/2019|05-JUN-20|Settled (including dismissal/consent order)||$75,000|$1,250|0%|0%||||OtherRecission|||01190000 Donald B. Cripe|08-MAY-19|CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|17|
|GEICO|Consumer|AAA Clause|Consumer|Insurance (Other)||---|2/7/2019|05-DEC-19|Settled (including dismissal/consent order)||$100,000|$1,250|0%|100%|||||||01190000 Charles Pereyra-Suarez Esq.|24-JUN-19|CA|Yes|Stephanie Folan|Law Office of Jacob Emrani|No||2|2697|
|Hallmark Aviation Services L.P.|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,00|---|2/7/2019|22-SEP-20|Settled (including dismissal/consent order)||$0|$1,400|0%|100%|||||||01190000 Amy Semmel Esq.|26-MAR-19|CA|Yes|A. Jacob Nalbandyan|Levin & Nalbandyan, LLP|No||0|3|
|Landmark Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/7/2019|26-JUN-19|Settled (including dismissal/consent order)||$16,782|$0|0%|0%|||||||01190000 Robert W McKinley Esq.|25-MAR-19|UT|Yes|Nathan Shill|Heritage Law Offices|No||0|20|
|Lowe's|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Home Owner|2/7/2019|22-AUG-19|Awarded||$81,229|$1,496|0%|100%|$0|$25,368|||$0|$6,650|01190000 Erich M Birch Esq.|08-MAY-19|TX|Yes|Luis Pena|Law Office of Luis J. Pena Jr.|No|In-Person|0|7|
|Lowe's Companies, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/7/2019|23-JUL-21|Settled (including dismissal/consent order)||$38,111|$1,250|0%|100%|||||||01190000 Margery Newman Esq.|08-MAR-19|IL|Yes|James DiTommaso|DiTommaso Law, LLC|No||4|132|
|M&M Construction of South Florida Ir|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/7/2019|26-OCT-20|Dismissed on the Merits||$75,000|$0|0%|0%|||||||011900004315||FL|Yes|Michael Berry|The Berry Law Firm|No||0|1|
|Nabors Industries, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Industrial Manufacturing|Not Provid|---|2/7/2019|12-DEC-19|Settled (including dismissal/consent order)||$1,000,000|$943|0%|100%|||||||01190000 Robert C Rice Esq.|16-APR-19|TX|Yes|N. Eric Cooper|The Cooper Law Firm|No||0|3|
|OneMain Financial|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$0-$100,00|---|2/7/2019|09-MAR-21|Administrative||$0|$4,620|0%|100%|||||||01190000 Dennis R Nolan|09-AUG-19|NC|Yes|Todd Combs|Combs Law, PLLC|No||0|1|
|Pecos Valley Pizza, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/7/2019|18-SEP-19|Settled (including dismissal/consent order)||$25,000|$375|0%|100%|||||||01190000 Rita G Siegel Esq.|12-APR-19|TX|Yes|Jay Forester|Forester Haynie, PLLC|No||0|1|
|Precision Buildings, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Home Owner|2/7/2019|21-AUG-19|Awarded||$17,419|$0|0%|0%|$0|$17,219|||$0|$0|01190000 Allen Overcash Esq.|29-APR-19|CO|No|||No|Conference|0|1|
|Premium Autos, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/7/2019|05-JUN-20|Settled (including dismissal/consent order)||$75,000|$1,250|0%|100%||||OtherRecission|||01190000 Donald B. Cripe|08-MAY-19|CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|20|
|Pulte Homes of Michigan LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|2/7/2019|25-JUN-19|Settled (including dismissal/consent order)||$24,999|$625|50%|50%|||||||01190000 Christian Hauser Esq.|19-APR-19|MI|No|||No||0|3|
|The Bancorp Bank|Consumer|AAA Clause|Consumer|Financial Services||Consumer|2/7/2019|29-JUL-19|Awarded||$2,538,681|$2,500|0%|100%|$0|$24,000|||$0|$0|01190000 Aric J Garza Esq.|05-APR-19|TX|No|||No||0|110|
|Third Security, LLC|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|Not Provid|---|2/7/2019|05-JUN-19|Withdrawn||$390,473|$0|0%|0%|||||||011900004205||VA|Yes|W. Scott Greco|Greco & Greco, PC|No||0|1|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|19-JUL-19|Settled (including dismissal/consent order)||$9,999|$0|0%|0%|||||||011900004245||NJ|No|||Yes||0|955|
|Verizon Fios - Corporate Headquarter|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/7/2019|14-JUN-19|Settled (including dismissal/consent order)|$4,140|$57,139|$1,250|0%|100%|||||||01190000 Robert E Bartkus Esq.|15-APR-19|NJ|No|||No||0|1|
|Westlake Services, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/7/2019|19-APR-19|Administrative||$75,000|$0|0%|0%||||RecissionOther|||011900004476||CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|113|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/8/2019|03-DEC-19|Dismissed on the Merits||$0|$1,250|0%|100%|||||||01190000 Ben F Beckham Esq.|21-MAY-19|AL|Yes|Wesley Barnett|Davis & Norris, LLP|No||5|457|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/8/2019|15-NOV-19|Dismissed on the Merits||$0|$2,500|0%|100%|||||||01190000 James Northcutt Walter, Jr. Esq.|21-MAY-19|AL|Yes|Wesley Barnett|Davis & Norris, LLP|No||5|457|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/8/2019|26-JUN-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 Oscar M Price Esq.|21-MAY-19|AL|Yes|Wesley Barnett|Davis & Norris, LLP|No||5|457|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/8/2019|13-NOV-19|Settled (including dismissal/consent order)||$0|$2,500|0%|100%|||||||01190000 Steven P. Gregory Esq.|21-MAY-19|AL|Yes|Wesley Barnett|Davis & Norris, LLP|No||5|457|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|2/8/2019|26-JUN-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 William D Hasty Jr. Esq.|21-MAY-19|AL|Yes|Wesley Barnett|Davis & Norris, LLP|No||5|457|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/8/2019|14-NOV-19|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 William J. Tucker Esq.|02-APR-19|FL|Yes|David Silver|Silver Miller|No||2|1006|
|BMC, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||Consumer|2/8/2019|10-OCT-19|Awarded||$25,000|$2,500|0%|100%|$0|$27,647|||$0|$8,618|01190000 William C McAlister Esq.|27-MAR-19|OK|Yes|Aaron Compton|Aaron D. Compton, Attorney A|No|In-Person|0|1|
|Comcast Cable Communications Man|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/8/2019|05-NOV-19|Awarded||$10,000|$1,500|0%|100%|$0|$0|||$0|$0|01190000 Phillip Francis Shinn Esq.|22-JUL-19|CA|No|||Yes||5|573|
|Comcast Cable Communications Man|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/8/2019|18-DEC-19|Dismissed on the Merits||$10,000|$750|0%|100%|||||||01190000 Fred W. Bopp Esq.|20-AUG-19|ME|No|||Yes||5|573|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|2/8/2019|17-APR-19|Settled (including dismissal/consent order)||$5,000|$0|0%|0%|||||||011900004421||NY|Yes|Harley Schnall|Law Office of Harley J. Schnall|No||0|472|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/8/2019|19-APR-21|Awarded||$0|$2,500|0%|100%|$0|$0|||$0|$0|01190000 Sandra A Jeskie Esq.|01-OCT-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|53|
|First Associates Loan Servicing, LLC|Consumer|AAA Clause|Consumer|Financial Services||Business|2/8/2019|25-MAY-21|Awarded||$0|$2,500|0%|100%|$0|$0|||$0|$0|01190000 Stephen Leonard Backus Esq.|30-NOV-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|53|
|Frontier Communications|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/8/2019|05-AUG-19|Settled (including dismissal/consent order)||$10|$0|0%|0%|||||||011900004439||FL|No|||Yes||0|127|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/8/2019|22-FEB-21|Administrative||$0|$0|0%|0%|||||||011900004481||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|2/8/2019|19-APR-21|Awarded||$0|$2,500|0%|0%|$0|$0|||$0|$0|01190000 Sandra A Jeskie Esq.|01-OCT-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|50|
|Fund Recovery Services, LLC|Consumer|AAA Clause|Consumer|Financial Services||Business|2/8/2019|25-MAY-21|Awarded||$0|$2,500|0%|0%|$0|$0|||$0|$0|01190000 Stephen Leonard Backus Esq.|30-NOV-20|CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No|Conference|1|50|
|GL Southfield, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/8/2019|24-MAY-19|Settled (including dismissal/consent order)||$0|$0|0%|0%||||OtherRecission|||011900004414||MI|Yes|Adam Taub|Adam G. Taub & Associates|No||0|2|
|Halliburton Energy Services, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Energy|Not Provid|---|2/8/2019|17-NOV-20|Awarded||$0|$35,250|0%|100%|$0|$0|||$0|$0|02190000 Hon. Susan S Soussan|01-MAY-19|TX|Yes|Peter Costea|Peter Costea Attorney at Law|No|Videoconfe|30|191|
|Impac Mortgage Holdings, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$ 250,000 -|---|2/8/2019|23-JUN-22|Settled (including dismissal/consent order)||$1,000,000|$36,000|0%|100%|||||||01190000 Robert B Hoffman Esq.|05-APR-19|CA|Yes|Dominic Messiha|Law Office Dominic J. Messiha|No||0|2|
|J. Parker Custom Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/8/2019|15-NOV-19|Settled (including dismissal/consent order)|$90,259|$412,481|$1,050|50%|50%|||||||01190000 Brian Cooper Esq.|20-MAR-19|TX|Yes|Jacob Thomas|Saunders Walsh & Beard, PLLC|No||0|1|
|Michigan First Credit Union|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/8/2019|24-MAY-19|Settled (including dismissal/consent order)||$0|$0|0%|0%||||OtherRecission|||011900004414||MI|Yes|Adam Taub|Adam G. Taub & Associates|No||0|5|
|Public Storage|Employee|AAA Clause|Employer Promulgated Emp|Real Estate|Not Provid|---|2/8/2019|29-JUL-19|Settled (including dismissal/consent order)||$0|$839|0%|100%|||||||01190000 John M. Finnigan Esq.|27-MAR-19|FL|Yes|Louis Montone|The Leach Firm, PA|No||0|1|
|Round Rock Restaurant Group, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/8/2019|04-DEC-19|Settled (including dismissal/consent order)||$50,000|$1,250|0%|100%|||||||01190000 Amy L Lieberman Esq.|21-JUN-19|TX|Yes|Jay Forester|Forester Haynie, PLLC|No||1|4|
|Round Rock Restaurant Group, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/8/2019|04-DEC-19|Settled (including dismissal/consent order)||$0|$1,463|0%|100%|||||||01190000 Richard D Fincher, J.D.|21-JUN-19|TX|Yes|Jay Forester|Forester Haynie, PLLC|No||1|4|
|Round Rock Restaurant Group, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/8/2019|06-AUG-19|Settled (including dismissal/consent order)||$50,000|$400|0%|100%|||||||01190000 Richard K Mahrle Esq.|21-JUN-19|TX|Yes|Jay Forester|Forester Haynie, PLLC|No||1|4|
|SAFECO, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|2/8/2019|28-AUG-19|Settled (including dismissal/consent order)||$466,647|$713|50%|50%|||||||01190000 William R Mauck, Jr. Esq.|12-MAR-19|VA|Yes|Benjamin Hubbard|Pender & Coward, PC|No||0|1|
|Silicondust USA, Inc.|Consumer|AAA Clause|Consumer|Other||---|2/8/2019|19-JUN-19|Settled (including dismissal/consent order)||$15,000|$0|0%|0%||||Other|||01190000 Patricia P. Hollenbeck Esq.|17-MAY-19|CA|No|||No||0|1|
|Theery Corporation|Employee|AAA Clause|Employer Promulgated Emp|Technology|$0-$100,00|---|2/8/2019|11-SEP-19|Settled (including dismissal/consent order)||$25,000|$500|0%|100%|||||||01190000 Eric M Epstein Esq.|29-MAR-19|CA|Yes|Harout Messrelian|Messrelian Law Inc.|No||1|1|
|Tinder, Inc.|Consumer|AAA Clause|Consumer|Dating Services||---|2/8/2019|05-AUG-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||01190000 Dana Welch Esq.|17-DEC-19|AL|Yes|Andrew Wheeler-Berliner|The Berliner Firm|No||0|346|
|Tinder, Inc.|Consumer|AAA Clause|Consumer|Dating Services||---|2/8/2019|07-AUG-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||01190000 John Paige Carpenter Esq.|18-DEC-19|AL|Yes|Andrew Wheeler-Berliner|The Berliner Firm|No||0|346|
|Tinder, Inc.|Consumer|AAA Clause|Consumer|Dating Services||---|2/8/2019|23-SEP-20|Withdrawn||$0|$0|0%|0%|||||||011900004498||AL|Yes|Andrew Wheeler-Berliner|The Berliner Firm|No||0|346|
|Tinder, Inc.|Consumer|AAA Clause|Consumer|Dating Services||---|2/8/2019|12-AUG-20|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||011900004496||AL|Yes|Andrew Wheeler-Berliner|The Berliner Firm|No||0|346|
|U-Haul International, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,00|---|2/8/2019|15-NOV-19|Settled (including dismissal/consent order)||$0|$5,750|0%|100%|||||||01190000 Erica B. Garay Esq.|08-MAR-19|NY|Yes|Michael Tompkins|Leeds Brown Law, PC|No||0|11|
|Wells Fargo Bank, N. A.|Consumer|AAA Clause|Consumer|Financial Services||---|2/8/2019|21-MAY-19|Settled (including dismissal/consent order)|$7,035|$0|$1,250|0%|100%|||Other||||01190000 Russell D. Cook Esq.|18-MAR-19|CA|Yes|Matthew Loker|Kazerouni Law Group, APC|No||2|19|
|Westlake Services, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/8/2019|19-APR-19|Administrative||$75,000|$0|0%|0%||||OtherRecission|||011900004497||CA|Yes|Kasra Sadr|Car Law Firm|No||0|113|
|Woodmen of the World Life Insuranc|Business|AAA Clause|Consumer|Insurance (Other)||---|2/8/2019|08-APR-20|Awarded|$286,052||$6,250|0%|100%|$0|$0|||$0|$0|01190000 Bruce W. Bennett, Esq., CPA|04-APR-19|AL|No|||No||3|112|
|Woodmen of the World Life Insuranc|Business|AAA Clause|Consumer|Insurance (Other)||---|2/8/2019|08-APR-20|Awarded|$286,052||$6,250|0%|100%|$0|$52,117|||$0|$0|01190000 Bruce W. Bennett, Esq., CPA|04-APR-19|GA|Yes|Edward Hine|Law Offices of Edward Hine Jr.,|No||3|112|
|Woodmen of the World Life Insuranc|Business|AAA Clause|Consumer|Insurance (Other)||---|2/8/2019|08-APR-20|Awarded|$286,052||$6,250|0%|100%|$0|$0|||$0|$0|01190000 Bruce W. Bennett, Esq., CPA|04-APR-19|GA|No|||No||3|112|
|Woodmen of the World Life Insuranc|Business|AAA Clause|Consumer|Insurance (Other)||---|2/8/2019|08-APR-20|Awarded|$286,052||$6,250|0%|100%|$0|$158,411|||$0|$0|01190000 Bruce W. Bennett, Esq., CPA|04-APR-19|GA|Yes|West Evans|Cox Byington Twyman, LLP|No||3|112|
|Charter Communications, LLC|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$100,000 -|---|2/9/2019|04-FEB-20|Settled (including dismissal/consent order)||$19,879|$17,100|0%|100%|||||||01190000 Arthur D Felsenfeld|14-MAR-19|NY|No|||No|In-Person|5|644|
|H Greg Orlando|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/9/2019|01-OCT-19|Awarded||$10,000|$2,500|0%|100%|$0|$0|||$12,255|$0|01190000 Nicholas A Musashe Esq.|08-APR-19|FL|Yes|Jonathan Schwartz|Law Offices of Jonathan D. Sch|No|In-Person|0|1|
|Hotwire, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|2/9/2019|29-OCT-19|Awarded||$75,000|$2,500|0%|100%|$0|$0|||$0|$0|01190000 John Power Esq.|17-APR-19|CA|No|||No|Conference|0|6|
|American Express|Consumer|AAA Clause|Consumer|Financial Services||---|2/10/2019|15-APR-19|Settled (including dismissal/consent order)||$300|$0|0%|0%|||||||011900004507||IL|Yes|Alan Thomas|Consumer Fraud Legal Services|No||49|1420|
|American Express|Consumer|AAA Clause|Consumer|Financial Services||---|2/10/2019|04-JUN-19|Settled (including dismissal/consent order)|$230|$230|$0|0%|0%|||||||011900004508||IL|Yes|Alan Thomas|Consumer Fraud Legal Services|No||49|1420|
|The Terminix International Company|Consumer|AAA Clause|Consumer|Pest Control||---|2/10/2019|09-APR-19|Administrative||$13,950|$0|0%|0%|||||||011900004504||CA|No|||No||16|257|
|United Health Group, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$ 250,000 -|---|2/10/2019|05-FEB-20|Settled (including dismissal/consent order)|$75,000|$0|$58,300|0%|100%|||||||01190000 Hon. Allan van Gestel|14-MAR-19|IL|Yes|Michael Sheehan|McDermott Will & Emery, LLP|No||15|511|
|ACAR Leasing, Ltd.|Consumer|AAA Clause|Consumer|Financial Services||---|2/11/2019|07-JAN-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||Other|||01190000 Sheldon Rubin Esq.|16-APR-19|CA|Yes|G. Thomas Martin|Martin & Bontrager, APC|No||0|5|
|Adecco USA, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|$0-$100,00|---|2/11/2019|18-OCT-19|Settled (including dismissal/consent order)||$10,000,000|$585|0%|100%|||||||01190000 David G. Freedman Esq.|28-MAR-19|CA|Yes|Craig Byrnes|The Law Office of Craig T. Byrn|No||1|58|
|American Express Travel Related Serv|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$100,000 -|---|2/11/2019|11-NOV-19|Settled (including dismissal/consent order)||$0|$4,016|0%|100%|||||||01190000 Sheldon J Stark Esq.|07-MAR-19|MI|Yes|Michael Hanna|Morgan & Morgan, P.A.|No||2|10|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|2/11/2019|15-AUG-19|Withdrawn||$3,000|$0|0%|0%|||||||011900004547||NY|No|||No||2|1006|
|Brinker International Payroll Co LP|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,00|---|2/11/2019|09-DEC-19|Settled (including dismissal/consent order)||$0|$500|0%|100%|||||||01190000 Hon. Thomas Peter Nugent|08-APR-19|CA|Yes|Thanos Simoudis|Bauman Law APLC|No||0|39|
|Budget Right Kitchens, Ltd|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|2/11/2019|15-OCT-19|Settled (including dismissal/consent order)|$9,999||$0|0%|0%|||||||02180004 Michael T Nigro Esq.|04-MAR-19|IL|Yes|Raj Sanghui|Sanghui Law Group|No||4|2|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|2/11/2019|05-DEC-19|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 Patrick R Westerkamp Esq.|02-APR-19|NJ|Yes|Ari Marcus|Marcus & Zelman, LLC|No||0|102|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|2/11/2019|12-NOV-19|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||Other|||01190000 Patrick R Westerkamp Esq.|26-MAR-19|NJ|Yes|Ari Marcus|Marcus & Zelman, LLC|No||0|102|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|2/11/2019|07-JAN-20|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||01190000 Timothy R. Hott Esq.|10-APR-19|NJ|Yes|Ari Marcus|Marcus & Zelman, LLC|No||0|102|
|Citibank, N.A.|Business|AAA Clause|Consumer|Financial Services||---|2/11/2019|07-JAN-20|Settled (including dismissal/consent order)|||$1,250|0%|100%|||||||01190000 Timothy R. Hott Esq.|10-APR-19|NJ|No|||No||0|102|
|Crest Cadillac II, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||Business|2/11/2019|26-JUL-19|Awarded||$5,800|$2,500|0%|100%|$0|$0|||$0|$0|01190000 D. Ronald Reneker Esq.|20-MAR-19|TX|Yes|Jim Pikl|Scheef & Stone|No|In-Person|0|2|
|Denso Wireless Systems America, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|$0-$100,00|---|2/11/2019|18-OCT-19|Settled (including dismissal/consent order)||$10,000,000|$585|0%|0%|||||||01190000 David G. Freedman Esq.|28-MAR-19|CA|Yes|Craig Byrnes|The Law Office of Craig T. Byrn|No||0|1|
|Educational Testing Service|Consumer|AAA Clause|Consumer|Standardized Testing||Consumer|2/11/2019|17-APR-19|Awarded||$0|$1,500|0%|100%|$0|$0|||$0|$0|01190000 Allan Marain Esq.|20-MAR-19|FL|No|||No||0|48|
|General Motors, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/11/2019|03-APR-19|Withdrawn||$0|$0|0%|0%|||||||011900004534||CT|No|||No||0|6|
|GM Financial|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/11/2019|03-APR-19|Withdrawn||$0|$0|0%|0%|||||||011900004534||CT|No|||No||0|27|
|H&L Chevrolet|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|2/11/2019|03-APR-19|Withdrawn||$0|$0|0%|0%|||||||011900004534||CT|No|||No||0|1|
|HHC Automotive Company|Business|AAA Clause|Consumer|Car Sale/Lease||---|2/11/2019|22-AUG-19|Settled (including dismissal/consent order)|$25,000||$0|0%|0%|||||||01190000 Morgan S Templeton Esq.|20-MAY-19|SC|Yes|Ryan Andrews|Cobb Dill & Hammett, LLC|No||0|1|
|Dillard's Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|Business|2/11/2019|19-JUL-21|Awarded||$100,000|$12,416|0%|100%|$0|$0|||$0|$0|01190000 Andrew M. Trusevich Esq.|08-APR-19|TX|Yes|Enrique Chavez|Chavez Law Firm|No|In-Person|0|3|
|L.A. Specialty Produce Co.|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|---|2/11/2019|07-APR-21|Settled (including dismissal/consent order)||$100,000|$4,550|0%|100%|||||||01190000 Hon. Lesley C. Green (Ret.)|18-MAR-19|CA|Yes|Jorge Reyes|Reyes & Associates, PC|No||0|1|

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lifetime Home Products | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Home Owner | 2/11/2019 09-JUL-19 Awarded | $55,169 | $1,250 | 0% | 100% | $0 | $24,259 | 01190000 Thomas M Wardrop Esq. | 30-APR-19 MI | Yes Stephen Staple Bodman PLC No In-Person 1 1 |
| LKQ Corporation | Business | AAA Clause Employer Promulgated Emp Automotive | --- | 2/11/2019 10-FEB-20 Settled (including dismissal/consent order) | $0 | $1,800 | 0% | 100% | | | 01190000 William J. (Bill) Holloway Esq. | 26-MAR-19 PA | Yes Michael Burns Bowen & Burns No 0 8 |
| Memorial Motors, Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | Business | 2/11/2019 08-OCT-19 Awarded | $4,900 | $2,556 | 0% | 100% | $0 | $0 | 01190000 Christopher M. Shulman Esq. | 07-MAR-19 FL | Yes Patrick Cremeens The Law Office of Patrick J. Cre No In-Person 0 1 |
| Michaels Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | Not Provid Business | 2/11/2019 21-DEC-20 Awarded | $0 | $13,300 | 0% | 100% | $0 | $0 | 01190000 Hon. Steven M. Vartabedian | 23-MAY-19 CA | Yes Shaun Setareh Setareh Law Group No Conferenc 1 34 |
| Red Lobster, LLC | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | $0-$100,0 --- | 2/11/2019 14-AUG-19 Settled (including dismissal/consent order) | $0 | $1,197 | 0% | 100% | | | 01190000 A. Patricia Diulus-Myers Esq. | 05-MAR-19 WV | Yes Kristina Whiteaker The Grubb Law Group, PLLC No 30 15 |
| Richard Chevy | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/11/2019 03-APR-19 Withdrawn | $0 | $0 | 0% | 0% | | | 011900004534 | CT | No 0 1 |
| Richard e Middleton Custom Building | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/11/2019 08-MAY-19 Withdrawn | $24,371 | $0 | 0% | 0% | | | 011900004583 | MA | No 0 1 |
| Southwest Airlines Co. | Employee | AAA Clause Employer Promulgated Emp Transportation | $0-$100,0 --- | 2/11/2019 28-MAY-20 Dismissed on the Merits | $0 | $9,563 | 0% | 100% | | | 01190000 Randall L Mitchell Esq. | 29-MAR-19 IL | Yes Andrew Ficzko Stephan Zouras, LLP No 0 13 |
| Southwest Airlines Co. | Employee | AAA Clause Employer Promulgated Emp Transportation | $0-$100,0 --- | 2/11/2019 19-SEP-19 Dismissed on the Merits | $0 | $9,433 | 0% | 100% | | | 01190000 Steven M Bierig Esq. | 11-APR-19 IL | Yes Andrew Ficzko Stephan Zouras, LLP No 0 13 |
| Southwest Airlines Co. | Employee | AAA Clause Employer Promulgated Emp Transportation | $0-$100,0 Business | 2/11/2019 17-MAR-21 Awarded | $0 | $58,905 | 0% | 100% | $0 | $0 | 01190000 Peter R Meyers Esq. | 29-MAR-19 IL | Yes Andrew Ficzko Stephan Zouras, LLP No Videoconf 0 13 |
| Verizon Wireless | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/11/2019 09-MAY-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Elizabeth Ann Morgan Esq. | 19-APR-19 PA | No 1 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/11/2019 23-SEP-19 Settled (including dismissal/consent order) $1,952 | $0 | $1,250 | 0% | 100% | | | 01190000 D.C. "Woody" Bradford Esq. | 07-MAY-19 CT | Yes Sergei Lemberg Lemberg Law, LLC No 1332 480 |
| Amerit Fleet Solutions, Inc. | Employee | AAA Clause Employer Promulgated Emp Automotive | $0-$100,0 --- | 2/12/2019 05-JAN-21 Settled (including dismissal/consent order) | $0 | $863 | 0% | 100% | | | 01190000 Emily R Boyle Esq. | 23-APR-19 CA | Yes A. Jacob Nalbandyan Levin & Nalbandyan, LLP No 0 2 |
| Baker Autos, Inc. dba Bob Baker Mazd | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/12/2019 21-MAY-19 Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | | OtherRecission | 011900004771 | CA | Yes Kasra Sadr The Sadr Law Firm No 0 1 |
| Behavioral Systems Southwest, Inc. | Employee | AAA Clause Employer Promulgated Emp Healthcare | Not Provid --- | 2/12/2019 08-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Eric M Epstein Esq. | 14-MAR-19 CA | Yes Marcelo Dieguez Diefer Law Group, PC No 0 1 |
| Boomfish Wealth Group, LLC | Consumer | AAA Clause Consumer Financial Services | --- | 2/12/2019 04-AUG-21 Settled (including dismissal/consent order) | $1,500,000 | $1,750 | 0% | 100% | | | 01190000 Brian D. Burgoon Esq. | 09-APR-19 GA | Yes Edward Dovin Dovin Ficken, LLC No 0 1 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause Consumer Financial Services | --- | 2/12/2019 08-JAN-20 Settled (including dismissal/consent order) $11,403 | $0 | $1,250 | 0% | 100% | | | 01190000 Hon. Robert L Cowles | 11-MAR-19 FL | Yes Octavio Gomez Morgan & Morgan, PA No 0 25 |
| Burberry, LTD | Employee | AAA Clause Employer Promulgated Emp Retail | $ 250,000 --- | 2/12/2019 24-MAR-21 Settled (including dismissal/consent order) | $25,000 | $11,825 | 0% | 100% | | Declaratory judgment | 01190000 Hon. Lawrence W Crispo (Ret.) | 03-APR-19 CA | Yes Carney Shegerian Shegerian & Associates, Inc. No 0 1 |
| California Coast Credit Union | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/12/2019 21-MAY-19 Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | | OtherRecission | 011900004771 | CA | Yes Kasra Sadr The Sadr Law Firm No 0 6 |
| Cash or Finance Auto | Consumer | AAA Clause Consumer Car Sale/Lease | Consumer | 2/12/2019 08-JUL-20 Awarded | $75,000 | $5,000 | 0% | 100% | $0 | $5,871 OtherRecis $0 $28,979 | 01190000 Charles Pereyra-Suarez Esq. | 22-APR-19 CA | Yes Kasra Sadr The Sadr Law Firm No Videoconf 0 3 |
| CVS Pharmacy, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | $ 250,000 --- | 2/12/2019 23-MAY-21 Settled (including dismissal/consent order) | $0 | $13,020 | 0% | 100% | | | 01190000 Robert D. Vogel Esq. | 17-JUN-19 CA | Yes Timothy Donahue Law Offices of Timothy J. Dona No 0 35 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/12/2019 18-MAY-21 Administrative | $10,000 | $1,500 | 0% | 100% | | | 01190000 Stanley B Block Esq. | 06-NOV-19 IL | No Yes 0 467 |
| Foreman Financial, Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/12/2019 30-JAN-20 Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | | OtherRecission | 011900004771 | CA | Yes Kasra Sadr The Sadr Law Firm No 0 11 |
| Geico Insurance Company | Consumer | AAA Clause Consumer Insurance (Other) | --- | 2/12/2019 19-MAR-20 Settled (including dismissal/consent order) | $300,000 | $1,250 | 0% | 100% | | | 01190000 Charles Pereyra-Suarez Esq. | 11-APR-19 CA | Yes Mark Cunningham Cunningham & Sherman, LLP No 1 23 |
| GNRL, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | $0-$100,0 --- | 2/12/2019 22-NOV-19 Withdrawn | $0 | $7,220 | 0% | 100% | | | 01190000 Duane E Bennett Esq. | 11-MAR-19 CA | Yes Matthew Matern Matern Law Group, PC No 10 24 |
| Managed Care Systems, LLC | Employee | AAA Clause Employer Promulgated Emp Healthcare | --- | 2/12/2019 08-JUL-21 Settled (including dismissal/consent order) | $0 | $4,938 | 0% | 100% | | | 01190000 Hon. Michael D. Zimmerman | 15-JUL-19 CA | Yes Heather Davis Protection Law Group, LLP No 0 1 |
| Monon Construction | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Home Owner | 2/12/2019 11-JUL-19 Awarded $9,826 | $50,000 | $4,034 | 50% | 50% | $9,826 | $23,296 $0 | 01190000 David B. Vornehm Esq. | 08-MAR-19 IN | Yes Jeffrey Zipes Coots Henke & Wheeler PC No In-Person 0 1 |
| PayPal Credit | Consumer | AAA Clause Consumer Financial Services | --- | 2/12/2019 20-NOV-19 Settled (including dismissal/consent order) $6,479 | $182,000 | $1,250 | 0% | 100% | | | 01190000 R. Jeffrey Stull Esq. | 03-APR-19 CA | Yes Heather Jones The Consumer Protection Firm No 0 2 |
| QAF, Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/12/2019 30-JAN-20 Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | | OtherRecission | 011900004746 | CA | Yes Kasra Sadr The Sadr Law Firm No 0 2 |
| Road Runner Sports, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | --- | 2/12/2019 12-MAR-20 Settled (including dismissal/consent order) | $0 | $15,058 | 0% | 100% | | | 01190000 Hon. Bruce E Meyerson | 24-JUL-19 CA | Yes Heather Davis Protection Law Group, LLP No 1 2 |
| Road Runner Sports, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0 --- | 2/12/2019 12-MAR-20 Settled (including dismissal/consent order) | $0 | $15,058 | 0% | 100% | | | 01190000 Hon. Bruce E Meyerson | 24-JUL-19 CA | Yes Heather Davis Protection Law Group, LLP No 1 2 |
| Shaheen Floor Coverings, Inc. | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Home Owner | 2/12/2019 14-JUN-19 Awarded | $70,000 | $1,250 | 0% | 100% | $0 | $61,701 $0 $17,570 | 01190000 Gregory M. Cokinos Esq. | 25-MAR-19 TX | Yes Zak Presley Lovein Ribman, PC No Conferenc 0 1 |
| Signal Restoration Services | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/12/2019 29-APR-19 Settled (including dismissal/consent order) $26,535 | $0 | $0 | 0% | 0% | | | 011900004710 | FL | Yes Keith Goldbaum No 2 2 |
| Somerset Sales & Leasing | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/12/2019 15-AUG-19 Settled (including dismissal/consent order) | $36,147 | $2,900 | 0% | 100% | | | 01190000 Prof. Ralph C. Anzivino Esq. | 02-APR-19 WI | Yes Timothy Sempf Novitzke, Gust, Sempf, Whitley No 0 1 |
| The Hartford Fire Insurance Co. | Employee | AAA Clause Employer Promulgated Emp Insurance | $100,000 - --- | 2/12/2019 26-MAR-21 Settled (including dismissal/consent order) | $250,000 | $3,096 | 0% | 100% | | | 01190000 Leland M Shurin Esq. | 02-OCT-20 MO | Yes Jonathan Berns Dobson, Berns & Rich, LLP No 0 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 07-OCT-19 Awarded $5,159 | $0 | $2,000 | 0% | 100% | $0 | $16,994 Declarator $0 | 01190000 Irving B Levinson | 27-MAR-19 AZ | Yes David Chami Price Law Group, APC No 1332 480 |
| AMARU Motors LP | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/13/2019 31-OCT-19 Settled (including dismissal/consent order) | $12,000 | $1,250 | 0% | 100% | | | 01190000 Robert W Wachsmuth Esq. | 03-MAY-19 TX | Yes Joseph George The Law Office of Joseph A. Ge No 0 2 |
| Andover Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/13/2019 22-APR-20 Settled (including dismissal/consent order) | $1,100,000 | $900 | 50% | 50% | | | 01190000 Gerald L. Stovall Esq.; Leonard A Weakley Es 23-MAY-19 | KY | Yes Darren Duzyk Darren J. Duzyk, PLLC No 0 1 |
| Anver Log Homes LLC | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | 2/13/2019 27-APR-20 Settled (including dismissal/consent order) | $75,001 | $0 | 0% | 0% | | | 011900004814 | FL | Yes Robert Lash Moody, Salzman, Lash & Logs No 0 1 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/13/2019 17-APR-20 Awarded $668 | $3,000 | $1,500 | 0% | 100% | $698 | $0 $0 | 01190000 Robert L Rothman Esq. | 05-DEC-19 GA | No 2 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 05-AUG-19 Settled (including dismissal/consent order) $5,069 | $7,000 | $1,250 | 0% | 100% | | | 01190000 Jeffrey H Dasteel Esq. | 25-MAR-19 CA | No 1 189 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 05-DEC-19 Administrative | $5,000 | $0 | 0% | 0% | | | 01190000 Noah A Messing | 07-MAY-19 CT | No 1 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | Not Provid --- | 2/13/2019 07-JUL-20 Settled (including dismissal/consent order) | $0 | $600 | 0% | 100% | | | 01190000 Loretta T. Attardo Esq. | 07-MAY-19 MA | Yes Jean Zeiler Jean Zeiler Law No 6 48 |
| C. R. Wilson Construction Company, Ir | Home Owner | AAA Clause Residential Construction (B2 Condo/Apartment | --- | 2/13/2019 19-SEP-19 Withdrawn $32,043 | $96,680 | $4,071 | 56% | 44% | | | 01190000 Mark Young Esq. | 25-MAR-19 OH | Yes James Sammon Kohrman Jackson Krantz No 0 1 |
| Citibank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 16-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Carl B. Pearlston Esq. | 25-MAR-19 AZ | Yes Brian Brazier Price Law Group, APC No 1 8 |
| Citibank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 17-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Celeste Pinto McLain Esq. | 25-MAR-19 AZ | Yes Brian Brazier Price Law Group, APC No 0 654 |
| Comenity Bank | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 05-SEP-19 Settled (including dismissal/consent order) $1,680 | $0 | $1,250 | 0% | 100% | | | 01190000 Peter K. Rundle Esq. | 18-MAR-19 CA | Yes Matthew Loker Kazerouni Law Group, APC No 0 82 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Construction Other | --- | 2/13/2019 29-OCT-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Danielle L Hargrove | 02-MAY-19 FL | Yes John Distasio Morgan & Morgan, PA No 0 527 |
| Dollar General Corporation | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0 --- | 2/13/2019 04-DEC-19 Settled (including dismissal/consent order) | $150,000 | $715 | 0% | 100% | | | 01190000 Ashley Scheer Esq. | 08-APR-19 TX | Yes Hugh Coleman Coleman Law Firm No 7 115 |
| Educational Testing Service | Consumer | AAA Clause Consumer Standardized Testing | Business | 2/13/2019 18-APR-19 Awarded | $0 | $1,500 | 0% | 100% | $0 | $0 $0 | 01190000 Lisa D Taylor Esq. | 20-MAR-19 IL | No 0 48 |
| First Electronic Bank | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 25-APR-19 Settled (including dismissal/consent order) | $12,500 | $0 | 0% | 0% | | Other | 011900004838 | OH | Yes Alexander Darr Darr Law LLC No 0 3 |
| First Tech Federal Credit Union | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/13/2019 31-OCT-19 Settled (including dismissal/consent order) | $12,000 | $1,250 | 0% | 100% | | | 01190000 Robert W Wachsmuth Esq. | 03-MAY-19 TX | Yes Joseph George The Law Office of Joseph A. Ge No 0 1 |
| Fitness International, LLC | Consumer | AAA Clause Consumer Other | --- | 2/13/2019 05-NOV-19 Awarded $0 | $98,545 | $5,000 | 0% | 100% | $0 | $0 $0 | 01190000 Wesley L. Davis Esq. | 18-MAR-19 CA | Yes Hubert Kuo Ardent Law Group, PC No In-Person 1 41 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 22-MAY-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900004814 | AZ | Yes David Chami Price Law Group, APC No 0 3 |
| Gates-Cole Associates, Inc. | Business | AAA Clause Employer Promulgated Emp Insurance | --- | 2/13/2019 13-JAN-20 Settled (including dismissal/consent order) $0 | | $640 | 0% | 100% | | | 01190000 Prof. Michael G. Whelan | 14-MAR-19 NY | Yes Randolph Soggs No 0 2 |
| J.V. Industrial Companies, Ltd | Employee | AAA Clause Employer Promulgated Emp Other Industry | Not Provid --- | 2/13/2019 28-MAY-21 Settled (including dismissal/consent order) | $0 | $13,388 | 0% | 100% | | | 01190000 A. Martin Wickliff Esq. | 28-MAR-19 TX | Yes Marrick Armstrong Smith Reed & Armstrong, PLLC No 0 8 |
| Lennar Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | $100,000 - --- | 2/13/2019 20-FEB-20 Settled (including dismissal/consent order) | $2,500,000 | $1,088 | 0% | 100% | | | 01190000 Emily R Boyle Esq. | 09-APR-19 CA | Yes Darren Daniels Law Offices of Darren D. Daniel No 10 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | 2/13/2019 20-NOV-20 Settled (including dismissal/consent order) | $54,378 | $0 | 0% | 0% | | | 011900004866 | FL | Yes Neil O'Brien Florin Roebig PA No 129 1136 |
| Limbaugh Motors, Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/13/2019 06-MAY-19 Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | | | 011900004829 | AL | Yes Thomas Donald Alabama Car Lawyers, LLC No 0 2 |
| Middle River Regional Jail | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | 2/13/2019 27-APR-20 Settled (including dismissal/consent order) | $75,001 | $0 | 0% | 0% | | | 011900004814 | FL | Yes Robert Lash Moody, Salzman, Lash & Logs No 0 1 |
| Pacific Union Financial, LLC | Employee | AAA Clause Employer Promulgated Emp Financial Services | Not Provid --- | 2/13/2019 13-DEC-19 Settled (including dismissal/consent order) | $1,000,000 | $1,625 | 0% | 100% | | | 01190000 Hon. Lesley C. Green (Ret.) | 12-APR-19 CA | Yes Steven Rubin The Rubin Law Corporation No 0 5 |
| Pilot Travel Centers, LLC | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/13/2019 31-MAY-19 Settled (including dismissal/consent order) | $50,000 | $0 | 0% | 0% | | | 011900004933 | UT | Yes David Holdsworth Law Office of David J. Holdswo No 2 7 |
| Texas Disaster Restoration, LLC | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Business | 2/13/2019 03-SEP-19 Awarded $31,046 | $75,000 | $1,250 | 50% | 50% | $30,049 | $0 $0 | 01190000 Hon. Robert Jenevein Esq. | 02-MAY-19 TX | Yes Armando De Diego Law Office of Armando De Dieg No In-Person 1 63 |
| Texas Disaster Restoration, LLC | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Business | 2/13/2019 10-JUN-19 Awarded $18,959 | $18,959 | $1,250 | 50% | 50% | $10,776 | $0 $0 | 01190000 Steven E Kennedy Esq. | 18-MAR-19 TX | Yes Armando De Diego Law Office of Armando De Dieg No In-Person 1 63 |
| Texas Disaster Restoration, LLC | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/13/2019 20-MAY-19 Settled (including dismissal/consent order) $51,521 | | $313 | 0% | 100% | | | 01190000 Martha Crandall Coleman Esq. | 05-MAR-19 TX | Yes John Mongogna Albin Roach PLLC No 1 63 |
| US Modular, Inc. | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/13/2019 04-NOV-19 Settled (including dismissal/consent order) $51,393 | | $0 | 0% | 0% | | | 011900004931 | CA | Yes Simon Newfield Newfield Puritsky LLP No 1 3 |
| Vehicle Solutions Corporation | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/13/2019 25-SEP-19 Settled (including dismissal/consent order) $18,909 | $25,000 | $1,250 | 0% | 100% | | | 01190000 Glenn J. Waldman Esq. | 03-APR-19 FL | Yes Robert Murphy Law Office of Robert W. Murpt No 0 1 |
| Verizon | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/13/2019 14-AUG-19 Settled (including dismissal/consent order) $3,928 | $10,000 | $0 | 0% | 0% | | | 011900004869 | AZ | No Yes 0 955 |
| Verizon | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/13/2019 19-DEC-19 Awarded | $1,000 | $1,500 | 0% | 100% | $0 | $0 Other $0 | 01190000 Deborah J. Hylton Esq. | 22-AUG-19 NC | No Yes 0 955 |
| Visteon Corporation | Employee | AAA Clause Employer Promulgated Emp Automotive | $100,000 - --- | 2/13/2019 05-AUG-19 Settled (including dismissal/consent order) | $1,000,000 | $105 | 0% | 100% | | | 01190000 Hon. Peter D. Houk | 21-MAR-19 MI | Yes Tad Roumayah Sommers Schwartz PC No 0 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 04-NOV-19 Settled (including dismissal/consent order) | $200,000 | $1,250 | 0% | 100% | | | 01190000 Hon. Jack Martin Coe | 29-MAR-19 FL | Yes Aaron Swift Swift & Isringhaus, PA No 1332 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer Financial Services | --- | 2/13/2019 05-SEP-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | Declaratory judgment | 01190000 Maurice (Marc) J McSweeney Esq. | 19-APR-19 IL | Yes Michael Agruss Agruss Law Firm, LLC No 1 37 |
| Amigos Fuerza, Inc. | Employee | AAA Clause Employer Promulgated Emp Other Industry | $0-$100,0 --- | 2/14/2019 04-DEC-20 Dismissed on the Merits | $5,000,000 | $34,970 | 0% | 100% | | | 01190000 Christine A Page Esq. | 08-APR-19 CA | Yes Martin Sullivan Melmed Law Group, P.C. No 0 3 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/14/2019 23-DEC-19 Settled (including dismissal/consent order) | $1,300 | $0 | 0% | 0% | | | 011900004960 | IL | No 0 3521 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | $100,000 - --- | 2/14/2019 24-JAN-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900004957 | TX | Yes Richard Schreiber Josephson Dunlap, LLP No 1 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp Construction | $100,000 - --- | 2/14/2019 24-JAN-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900004954 | TX | Yes Richard Schreiber Josephson Dunlap, LLP No 1 28 |
| Brewster McLeod Architects, Inc. | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | 2/14/2019 11-DEC-19 Settled (including dismissal/consent order) | $990,000 | $13,476 | 50% | 50% | | | 01190000 Hon. Kirk S Samelson | 12-APR-19 CO | Yes David Hutchinson Otten Johnson Robinson Neff & No 1 1 |
| Combined Insurance Company of Am | Employee | AAA Clause Employer Promulgated Emp Insurance | Not Provid --- | 2/14/2019 12-SEP-19 Settled (including dismissal/consent order) | $100,000 | $2,243 | 0% | 100% | | | 01190000 Hon. Ellen L Leesfield | 10-MAY-19 FL | Yes Eric Nicastro Pacin Levine, PA No 7 11 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/14/2019 14-JAN-20 Dismissed on the Merits | $10,000 | $750 | 0% | 100% | | | 01190000 Robert L Ostrov | 08-OCT-19 FL | No Yes 5 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer Financial Services | --- | 2/14/2019 15-AUG-19 Settled (including dismissal/consent order) | $401,000 | $1,250 | 0% | 100% | | | 01190000 Cindy L Anderson Esq. | 21-MAR-19 FL | Yes Shaughn Hill Morgan & Morgan, PA No 5 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer Financial Services | --- | 2/14/2019 04-SEP-19 Settled (including dismissal/consent order) | $501,000 | $1,250 | 0% | 100% | | | 01190000 R. Jeffrey Stull Esq. | 21-MAR-19 FL | Yes Shaughn Hill Morgan & Morgan, PA No 5 193 |
| Discover Bank | Business | AAA Clause Consumer Debt Collection Moratorium | --- | 2/14/2019 20-SEP-19 Awarded $6,766 | $0 | $1,500 | 0% | 100% | $6,766 | $0 $0 | 01190000 James T. Dixon Esq. | 13-JUN-19 OH | Yes Steven Ipri Helbing Law Group No 0 38 |
| Frontier Communications Corporatior | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/14/2019 17-APR-19 Settled (including dismissal/consent order) | $1,200 | $0 | 0% | 0% | | | 011900005023 | FL | No 0 5 |
| Green Dot Corporation | Consumer | AAA Clause Consumer Financial Services | --- | 2/14/2019 21-AUG-19 Settled (including dismissal/consent order) | $4,950 | $1,250 | 0% | 100% | | | 01190000 William R Mauck, Jr. Esq. | 06-MAY-19 VA | Yes Abraham Rosenberg No 0 209 |
| Lineage Logistics, LLC | Employee | AAA Clause Employer Promulgated Emp Transportation | $0-$100,0 --- | 2/14/2019 09-MAR-20 Settled (including dismissal/consent order) $0 | $0 | $1,304 | 0% | 100% | | | 01190000 John A Vering Esq. | 05-MAR-19 MO | Yes Anne Wiese Schiavone Holman Schiavone, LLC No 0 1 |
| Epic Systems Corporation | Employee | AAA Clause Employer Promulgated Emp Technology | $0-$100,0 Business | 2/14/2019 20-SEP-21 Awarded | $0 | $34,238 | 0% | 100% | $0 | $0 | 01190000 Patricia M Nemeth Esq. | 24-JUN-19 WI | Yes Jason Knutson Habush Habush & Rottier SC No Videoconf 0 30 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause Residential Construction (B2 New Home Construction | --- | 2/14/2019 08-MAY-15 Settled (including dismissal/consent order) | $50,319 | $0 | 0% | 0% | | | 01190000 Steven E. Sellers Esq. | 20-MAR-19 FL | Yes Matthew Reeder Wilson Reeder & Zudar, PA No 1 129 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction Home Warranty | --- | 2/15/2019 03-DEC-19 Settled (including dismissal/consent order) | $0 | $2,500 | 0% | 100% | | | 01190000 A. H. Gaede Jr. Esq. | 21-MAY-19 AL | Yes Wesley Barnett Davis & Norris, LLP No 5 457 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction Home Warranty | --- | 2/15/2019 26-JUN-20 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Anthony R Smith Esq. | 21-MAY-19 AL | Yes Wesley Barnett Davis & Norris, LLP No 5 457 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction Home Warranty | --- | 2/15/2019 26-JUN-20 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Frank S. James | 21-MAY-19 AL | Yes Wesley Barnett Davis & Norris, LLP No 5 457 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction Home Warranty | --- | 2/15/2019 26-JUN-20 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Henry C Strickland | 21-MAY-19 AL | Yes Wesley Barnett Davis & Norris, LLP No 5 457 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction Warranties (Other than car) | --- | 2/15/2019 08-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011800028984 | NY | Yes Alexander Bachuwa Bachuwa Law No 5 457 |
| Anaheim Global Medical Center, Inc. | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,0 --- | 2/15/2019 28-MAY-19 Administrative | $0 | $0 | 0% | 0% | | | 011900005091 | CA | Yes Aarin Zeif Gould & Associates No 0 2 |
| Arroyo Development Services | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,0 --- | 2/15/2019 27-SEP-19 Settled (including dismissal/consent order) | $250,000 | $625 | 0% | 100% | | | 01190000 Eric M Epstein Esq. | 22-MAR-19 CA | Yes Brian Vogel Vogel Law, APC No 0 1 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 04-OCT-19 Settled (including dismissal/consent order) | $127 | $1,500 | 0% | 100% | | | 011900005117 | CA | No 2 1006 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 14-JAN-20 Settled (including dismissal/consent order) | $65,800 | $1,250 | 0% | 100% | | | 01190000 Hon. Rudolph J Gerber | 09-APR-19 FL | Yes David Silver Silver Miller No 2 1006 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 05-SEP-19 Settled (including dismissal/consent order) | $5,000 | $0 | 0% | 0% | | | 011900005111 | MS | No Yes 2 1006 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 25-JUL-19 Withdrawn | $5,000 | $0 | 0% | 0% | | | 011900005126 | OH | No Yes 2 1006 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 11-DEC-19 Settled (including dismissal/consent order) $1,558 | $2,500 | $0 | 0% | 0% | | | 01190000 Harrie Samaras Esq. | 05-DEC-19 PA | No 2 1006 |
| California Dairies, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/15/2019 02-MAY-20 Settled (including dismissal/consent order) | $2,000,000 | $855 | 0% | 100% | | | 01190000 Hon. Stephen Kane | 17-JUN-19 CA | Yes Shelley Bryant Bryant Whitten, LLP No 0 8 |
| California Dairies, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/15/2019 07-JAN-20 Settled (including dismissal/consent order) | $2,000,000 | $1,050 | 0% | 100% | | | 01190000 Michael R. Diliberto Esq. | 17-APR-19 CA | Yes Shelley Bryant Bryant Whitten, LLP No 0 8 |
| Center Point Renovation | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/15/2019 02-JUL-19 Awarded $2,000 | $30,000 | $1,050 | 50% | 50% | $0 | $0 | 01190000 Randall Duke Esq. | 14-MAR-19 TX | Yes John Anthony Anthony Kennedy, PLLC No In-Person 0 1 |
| Comcast | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli Business | | 2/15/2019 29-JUL-19 Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 $0 | 01190000 Ralph Louis Maccarone Esq. | 13-MAR-19 MI | No Yes 0 37 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 26-JUN-19 Withdrawn | $10,000 | $0 | 0% | 0% | | | 011900005127 | FL | No Yes 5 573 |
| Darden Restaurants, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/15/2019 13-JUN-22 Settled (including dismissal/consent order) | $25,000 | $3,188 | 0% | 100% | | | 01190000 Elizabeth C. Simon | 27-FEB-19 IL | Yes J. Bryan Wood The Wood Law Office, LLC No 1627 424 |
| Einstein Noah Restaurant Group, Inc. | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/15/2019 05-FEB-20 Administrative | $0 | $0 | 0% | 0% | | | 011900005113 | CA | Yes Michael Gould Gould & Associates No 1 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause Consumer Construction Home Warranty | --- | 2/15/2019 06-APR-20 Settled (including dismissal/consent order) | $200,000 | $1,250 | 0% | 100% | | | 01190000 Catherine Harris Esq. | 11-APR-19 CA | Yes R. Parker White Brelsford Andrasivch & White No 0 35 |
| Frontier Communications | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 13-AUG-19 Settled (including dismissal/consent order) | $200 | $0 | 0% | 0% | | | 011900005129 | MN | No Yes 0 127 |
| Genesys | Business | AAA Clause Employer Promulgated Emp Telecommunications/Wireless/Cable/Satelli --- | | 2/15/2019 21-JUN-21 Settled (including dismissal/consent order) $0 | | $0 | 0% | 0% | | | 011900005166 | GA | Yes David Moreland Meunier Carlin & Curfman, LLC No 1 5 |
| GM Financial | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/15/2019 31-OCT-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | Other | 01190000 John D Hendricks Esq. | 02-APR-19 IL | Yes Michael Agruss Agruss Law Firm, LLC No 0 7 |
| Off Lease Only, Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/15/2019 21-MAY-20 Settled (including dismissal/consent order) | $0 | $3,750 | 0% | 100% | | Declaratory judgmentOther | 01190000 Hon. Melvia B Green | 09-APR-19 FL | Yes Roger Mason Roger D. Mason, II, PA No 0 12 |
| Palmetto General Hospital | Employee | AAA Clause Employer Promulgated Emp Healthcare | Not Provid --- | 2/15/2019 23-JUN-20 Settled (including dismissal/consent order) | $0 | $2,200 | 0% | 100% | | | 01190000 Karen Evans-Putney Esq. | 21-MAR-19 FL | Yes Monica Espino Espino Law No 0 6 |
| Premier Education Group, L.P. | Employee | AAA Clause Employer Promulgated Emp Education | --- | 2/15/2019 11-MAR-20 Settled (including dismissal/consent order) | $500,000 | $20,845 | 0% | 100% | | | 01190000 Michael J Leech Esq. | 29-MAR-19 PA | Yes Christopher Booth Jr Derek Smith Law Group PLLC No 0 1 |
| Procaci Construction Company, Inc. | Home Owner | AAA Clause Residential Construction (B2 Condo/Apartment | --- | 2/15/2019 09-JUL-19 Settled (including dismissal/consent order) $32,000 | $32,000 | $625 | 50% | 50% | | | 01190000 Stephen H. Reisman Esq. | 15-APR-19 OH | Yes Richard Whitney No 0 1 |
| SMS Financial JDC, LP | Business | AAA Clause Consumer Debt Collection Moratorium | --- | 2/15/2019 30-JAN-20 Settled (including dismissal/consent order) $45,878 | | $2,175 | 0% | 50% | | | 01190000 Hon. Mattox S Hair | 02-APR-19 FL | Yes Preston Oughton The Law Office of Preston H. O No In-Person 0 1 |
| Tinder, Inc. | Consumer | AAA Clause Consumer Dating Services | --- | 2/15/2019 12-AUG-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Jon H Sylvester | 02-JAN-20 AL | Yes Andrew Wheeler-Berliner The Berliner Firm No 0 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer Dating Services | --- | 2/15/2019 13-AUG-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Sheldon Rubin Esq. | 03-JAN-20 AL | Yes Andrew Wheeler-Berliner The Berliner Firm No 0 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer Dating Services | --- | 2/15/2019 13-AUG-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 01190000 Steven Richard Sauer Esq. | 02-JAN-20 AL | Yes Andrew Wheeler-Berliner The Berliner Firm No 0 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer Dating Services | --- | 2/15/2019 23-SEP-20 Withdrawn | $0 | $0 | 0% | 0% | | | 011900005154 | AL | Yes Andrew Wheeler-Berliner The Berliner Firm No 0 346 |
| Westlake Financial Services | Employee | AAA Clause Employer Promulgated Emp Financial Services | Not Provid --- | 2/15/2019 20-DEC-21 Settled (including dismissal/consent order) | $15,000 | $3,875 | 0% | 100% | | | 01190000 Hon. Elaine Gordon | 22-MAR-19 CT | Yes Michael Reilly Cicchiello & Cicchiello, LLP No 0 24 |
| Young Jun DDS, MD Inc. | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,0 --- | 2/15/2019 02-DEC-19 Settled (including dismissal/consent order) | $25,000 | $1,050 | 0% | 100% | | | 01190000 Michael R. Diliberto Esq. | 17-JUL-19 CA | Yes Raymond Babaian Valiant Law No 0 1 |
| Kelly Services Global, LLC | Employee | AAA Clause Employer Promulgated Emp Staffing/Employment Agencies | $0-$100,0 --- | 2/16/2019 05-NOV-19 Settled (including dismissal/consent order) | $0 | $1,425 | 0% | 100% | | | 01190000 Dana Welch Esq. | 10-APR-19 CA | Yes Lawrence Freiman Freiman Legal No 1 5 |
| Discover | Consumer | AAA Clause Consumer Financial Services | --- | 2/17/2019 31-MAR-21 Awarded $13,004 | $13,000 | $2,500 | 0% | 100% | $0 | $0 $0 | 01190000 Thomas J Duff Esq. | 23-MAY-19 IA | Yes Ray Johnson Johnson Law Firm No In-Person 0 428 |
| Port Charlotte Honda | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/17/2019 17-SEP-19 Dismissed on the Merits | $35,000 | $2,500 | 0% | 100% | | | 01190000 Thomas F.X. Foley Esq. | 03-JUN-19 FL | Yes Jonathan Schwartz Jonathan D. Schwartz, PA No 0 1 |
| Automotivemastermind, Inc. | Employee | AAA Clause Employer Promulgated Emp Automotive | $0-$100,0 --- | 2/18/2019 19-DEC-19 Settled (including dismissal/consent order) | $0 | $3,515 | 0% | 100% | | Declaratory judgmentReinstatement | 01190000 Steven Gerber Esq. | 09-APR-19 NY | Yes Daniel Grace Danny Grace PC No 0 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Construction Other | --- | 2/18/2019 30-JAN-20 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Bruce A Deerson Esq. | 24-APR-19 FL | Yes Octavio Gomez Morgan & Morgan, PA No 0 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Construction Other | --- | 2/18/2019 29-MAY-20 Settled (including dismissal/consent order) | $0 | $1,875 | 0% | 100% | | Other | 01190000 Hon. Elma Teresa Salinas Ender | 22-APR-19 FL | Yes Jason R Derry Morgan & Morgan, Tampa, P.A No 0 527 |
| Covington Credit of Texas, Inc. | Consumer | AAA Clause Consumer Financial Services | --- | 2/18/2019 10-DEC-19 Settled (including dismissal/consent order) $1,518 | $50,000 | $1,250 | 0% | 100% | | | 01190000 Hon. Sylvia A. Matthews | 01-JUL-19 TX | Yes Omar Sulaiman Sulaiman Law Group, Ltd. No 0 4 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/18/2019 13-SEP-19 Settled (including dismissal/consent order) $89 | $588 | $0 | 0% | 0% | | | 011900005217 | CA | No 0 467 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/18/2019 16-AUG-19 Settled (including dismissal/consent order) | $1,200 | $0 | 0% | 0% | | | 011900005220 | MS | No 0 467 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/18/2019 05-AUG-19 Withdrawn | $852 | $0 | 0% | 0% | | | 011900005218 | MS | No 0 467 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | $ 250,000 --- | 2/18/2019 14-AUG-20 Settled (including dismissal/consent order) | $0 | $630 | 0% | 100% | | | 01190000 Hon. William Martin Connolly | 05-APR-19 NE | Yes Stephanie Costello Fiedler Law Firm, PLC No 4 62 |
| Solar Choice LLC | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/18/2019 21-APR-21 Settled (including dismissal/consent order) | $149,900 | $495 | 50% | 50% | | | 01190000 Thomas Richelo Esq. | 25-MAR-19 GA | Yes George Rosenzweig Rosenzweig Jones Horne & Gr No 0 1 |
| Texas Disaster Restoration, LLC | Business | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | --- | 2/18/2019 14-MAY-19 Settled (including dismissal/consent order) $15,481 | | $0 | 0% | 0% | | | 01190000 David M. Kleiman Esq. | 15-MAR-19 TX | No 1 63 |
| Albuquerque Auto Outlet | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/19/2019 10-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005390 | NM | Yes Nicholas Mattison Feferman, Warren & Mattison No 0 1 |
| Ally Bank | Consumer | AAA Clause Consumer Car Sale/Lease | Consumer | 2/19/2019 07-FEB-20 Awarded | $150,000 | $5,000 | 0% | 100% | $0 | $52,495 $0 $46,533 | 01190000 Elliot B. Platt Esq. | 04-APR-19 PA | Yes Michael Niznik The Law Office of Michael F. Ni No In-Person 1 23 |
| Ally Financial, Inc. | Consumer | AAA Clause Consumer Financial Services | --- | 2/19/2019 03-JUL-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | Declaratory judgmentOther | 01190000 Nicholas J Taldone Esq. | 18-MAR-19 FL | Yes Jon Dubbeld Swift, Isringhaus & Dubbeld, PA No 0 82 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/19/2019 29-JUL-19 Administrative | $450 | $0 | 0% | 0% | | | 011900005283 | AL | No 5 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Other | --- | 2/19/2019 11-FEB-20 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 William H. Leech Esq. | 06-MAY-19 FL | Yes Joshua Kersey The Morgan & Morgan, PA No 0 527 |
| CVS Pharmacy, Inc. | Employee | AAA Clause Employer Promulgated Emp Pharmaceuticals/Medical Device Not Provid --- | | 2/19/2019 29-APR-20 Settled (including dismissal/consent order) | $0 | $2,650 | 0% | 100% | | Reinstatement | 01190000 Hon. Susan S Soussan | 09-APR-19 TX | Yes Thomas Padgett The Buenker Law Firm, P.C. No 0 35 |
| Desert European Motorcars | Business | AAA Clause Consumer Car Sale/Lease | --- | 2/19/2019 24-JUL-19 Settled (including dismissal/consent order) $0 | | $1,250 | 0% | 100% | | Declaratory judgment | 01190000 Yvonne B Burke | 01-APR-19 CA | Yes Michael Humphries Law Office of Michael S. Hump No 0 1 |
| Exeter United LLC | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/19/2019 09-MAR-20 Settled (including dismissal/consent order) | $37,851 | $3,750 | 0% | 100% | | Declaratory judgmentOther | 01190000 Lisa D Taylor Esq. | 16-APR-19 NJ | Yes David Ricci Law Office of David C. Ricci LLC No 0 1 |
| First Premier Bank | Consumer | AAA Clause Consumer Financial Services | --- | 2/19/2019 22-OCT-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Kelly N. H. Charles-Collins Esq. | 22-APR-19 FL | Yes Jon Dubbeld Swift, Isringhaus & Dubbeld, PA No 0 171 |
| Full Star, LLC | Home Owner | AAA Clause Residential Construction (B2 Rennovation/Addition/Home Improvement | Home Owner | 2/19/2019 07-JAN-20 Awarded | $265,000 | $3,510 | 50% | 50% | $0 | $97,544 $0 $19,383 | 01190000 Jack East Esq. | 02-APR-19 AR | Yes Marcus Vaden The Marcus Vaden Law Firm No In-Person 0 1 |
| Geico General Insurance Company | Consumer | AAA Clause Consumer Insurance (Other) | --- | 2/19/2019 30-SEP-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Richard M Williams Esq. | 04-APR-19 CA | Yes Michael Ackerman Law Offices of Michael G. Acke No 0 30 |
| Greater Peoria Property Inspections | Consumer | AAA Clause Consumer Construction Home Inspection | --- | 2/19/2019 26-JUL-19 Awarded $0 | $4,381 | $1,500 | 0% | 100% | $0 | $0 Declaratory judgment $0 | 01190000 Jonah Orlofsky Esq. | 12-APR-19 IL | No 0 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause Employer Promulgated Emp Financial Services | --- | 2/19/2019 15-AUG-20 Administrative $0 | | $0 | 0% | 0% | | | 011900005303 | CA | Yes Matthew Righetti Righetti Glugoski, PC No 1 30 |
| Hyundai of New Port Richey, LLC | Employee | AAA Clause Employer Promulgated Emp Automotive | --- | 2/19/2019 25-APR-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005270 | FL | Yes Christopher Saba Wenzel Fenton Cabassa, PA No 0 3 |
| Dillard's, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | Not Provid Business | 2/19/2019 13-JAN-21 Awarded | $75,000 | $15,645 | 0% | 100% | $0 | $0 | 01190000 Hon. Nancy A. Thomas | 21-MAY-19 AR | Yes Lorie Mason Mason Law Firm & Associates, No Videoconf 0 50 |
| JP Morgan Chase & Company | Employee | AAA Clause Employer Promulgated Emp Financial Services | $0-$100,0 --- | 2/19/2019 10-JUL-20 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005268 | TX | Yes Brady Mertz Brady Mertz, PC No 2 11 |
| Methfessel & Werbel | Consumer | AAA Clause Consumer Car Sale/Lease | Consumer | 2/19/2019 07-FEB-20 Awarded | $150,000 | $5,000 | 0% | 100% | $0 | $52,495 $0 $46,533 | 01190000 Elliot B. Platt Esq. | 04-APR-19 PA | Yes Michael Niznik The Law Office of Michael F. Ni No In-Person 0 1 |
| Midland Funding, LLC | Consumer | AAA Clause Consumer Financial Services | --- | 2/19/2019 18-JUL-19 Settled (including dismissal/consent order) | $3,028 | $1,250 | 0% | 100% | | | 01190000 Linda Gerstel Esq. | 10-MAY-19 NY | No 0 16 |
| NONE | Consumer | AAA Clause Consumer Hospitality/Travel | --- | 2/19/2019 10-NOV-21 Dismissed on the Merits | $1,000,000 | $54,165 | 0% | 100% | | | 01190000 Steven Richard Sauer Esq. | 30-SEP-19 CA | No 0 0 |
| Spirit Chrysler Jeep Dodge | Consumer | AAA Clause Consumer Car Sale/Lease | Consumer | 2/19/2019 07-FEB-20 Awarded | $150,000 | $5,000 | 0% | 100% | $0 | $52,495 $0 $46,533 | 01190000 Elliot B. Platt Esq. | 04-APR-19 PA | Yes Michael Niznik The Law Office of Michael F. Ni No In-Person 0 1 |
| Spring Communications Holding, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | $100,000 - --- | 2/19/2019 09-JUN-20 Settled (including dismissal/consent order) | $600,000 | $4,000 | 0% | 100% | | | 01190000 Robert M Hirsch Esq. | 26-APR-19 CA | Yes Barbara Lawless Lawless & Lawless No 0 2 |
| SSC Waynesville Operating Company, | Employee | AAA Clause Employer Promulgated Emp Healthcare | $0-$100,0 --- | 2/19/2019 18-MAR-21 Settled (including dismissal/consent order) | $5,907,020 | $30,496 | 0% | 100% | | | 01190000 Hon. Carl Horn, III | 25-FEB-20 NC | Yes John Hunter John C. Hunter Law Firm No In-Person 0 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause Employer Promulgated Emp Technology | Not Provid --- | 2/19/2019 15-JAN-21 Settled (including dismissal/consent order) | $0 | $8,550 | 0% | 100% | | | 01190000 Hon. George A Finkle | 27-DEC-19 DC | Yes Daniel Kotchen Kotchen & Low LLP No 0 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause Employer Promulgated Emp Technology | Not Provid --- | 2/19/2019 12-JAN-21 Settled (including dismissal/consent order) | $0 | $9,540 | 0% | 100% | | | 01190000 Hon. Jeffrey J Keyes | 24-MAR-20 DC | Yes Daniel Kotchen Kotchen & Low LLP No 0 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause Employer Promulgated Emp Technology | Not Provid --- | 2/19/2019 21-JAN-21 Settled (including dismissal/consent order) | $0 | $5,340 | 0% | 100% | | | 01190000 M. Bruce Wallinger Esq. | 06-MAR-20 DC | Yes Daniel Kotchen Kotchen & Low LLP No 0 66 |
| Volkswagen of Oakland | Business | AAA Clause Consumer Car Sale/Lease | --- | 2/19/2019 11-FEB-20 Settled (including dismissal/consent order) $0 | $100,000 | $1,250 | 0% | 100% | | Declaratory judgment | 01190000 Gilda R Turitz Esq. | 17-APR-19 CA | Yes Kevin Martin Martin APC No 0 2 |
| American Honda Finance Corporation | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/20/2019 09-JUL-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | Other | 01190000 Hon. William Hamilton | 07-MAY-19 CA | Yes Yana Hart Hyde & Swigart, APC No 0 15 |
| American Honda Motor Co., Inc. | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/20/2019 05-JUN-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005465 | CA | No 0 6 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/20/2019 24-MAR-20 Dismissed on the Merits $195 | $10,000 | $750 | 0% | 100% | | | 01190000 Norma J Sutton Esq. | 30-DEC-19 IL | No 2 1006 |
| Autonation Honda Tucson Auto Mall | Consumer | AAA Clause Consumer Car Sale/Lease | --- | 2/20/2019 11-JUL-19 Administrative | $0 | $0 | 0% | 0% | | | 011900005465 | AZ | No 0 1 |
| Donald J. Trump for President, Inc. | Employee | AAA Clause Employer Promulgated Emp Other Industry | Employee | 2/20/2019 24-JUN-19 Administrative | $0 | $0 | 0% | 0% | | | 011900005505 | NY | Yes David Bowles Law Offices of David K. Bowles No 0 8 |
| Citibank, N.A. | Consumer | AAA Clause Consumer Financial Services | --- | 2/20/2019 06-JAN-20 Settled (including dismissal/consent order) $9,222 | $300,000 | $1,250 | 0% | 100% | | | 01190000 Patrick R Westerkamp Esq. | 04-APR-19 NY | Yes Edward Geller Edward B. Geller, Esq., PC No 0 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Other | --- | 2/20/2019 11-JUN-20 Settled (including dismissal/consent order) | $0 | $1,875 | 0% | 100% | | Other | 01190000 John C Fleming Esq. | 02-MAY-19 FL | Yes Octavio Gomez Morgan & Morgan, PA No 0 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Other | --- | 2/20/2019 30-JAN-20 Settled (including dismissal/consent order) | $450,000 | $1,250 | 0% | 100% | | Other | 01190000 Michael L Landrum Hon. | 25-APR-19 FL | Yes Frank Kerney Morgan & Morgan, PA No 0 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Other | --- | 2/20/2019 30-JAN-20 Settled (including dismissal/consent order) | $0 | $1,875 | 0% | 100% | | Other | 01190000 Sylvia Mayer Esq. | 17-APR-19 FL | Yes Jason R Derry Morgan & Morgan, Tampa, P.A No 0 527 |
| Corporation Service Company | Employee | AAA Clause Employer Promulgated Emp Energy | Not Provid --- | 2/20/2019 11-JUN-20 Settled (including dismissal/consent order) | $0 | $960 | 0% | 100% | | | 01190000 W. Gary Fowler Esq. | 15-MAY-19 TX | Yes Nicholas O'Kelly Kilgore & Kilgore, PLLC No 0 2 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/20/2019 09-AUG-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005516 | KS | No 0 467 |
| DirecTV | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/20/2019 05-AUG-19 Settled (including dismissal/consent order) | $3,000 | $0 | 0% | 0% | | | 011900005515 | MS | No 0 467 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause Consumer Financial Services | --- | 2/20/2019 28-MAY-19 Settled (including dismissal/consent order) | $401,000 | $0 | 0% | 0% | | | 011900005437 | FL | Yes Shaughn Hill Morgan & Morgan, PA No 0 42 |
| Industrial Specialists, Inc. | Employee | AAA Clause Employer Promulgated Emp Construction | $0-$100,0 --- | 2/20/2019 12-AUG-19 Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | 011900005442 | TX | Yes Mark Frasher Reaud Morgan & Quinn, LLP No 0 1 |
| LA Fitness | Employee | AAA Clause Employer Promulgated Emp Sports | Not Provid --- | 2/20/2019 10-NOV-20 Settled (including dismissal/consent order) | $15,000 | $750 | 0% | 100% | | Reinstatement | 01190000 Cary R. Singletary Esq. | 25-APR-19 FL | Yes Kathryn Hopkinson Thompson Legal Center, LLC No 0 2 |
| Navient Solutions, Inc. | Consumer | AAA Clause Consumer Financial Services | --- | 2/20/2019 21-NOV-19 Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | 01190000 Jack L Herskowitz Esq. | 13-MAR-19 FL | Yes Janelle Neal Morgan & Morgan, PA No 0 9 |
| Match Group, LLC | Employee | AAA Clause Employer Promulgated Emp Technology | $100,000 - Business | 2/20/2019 16-JUL-20 Awarded | $0 | $22,500 | 0% | 100% | $0 | $0 $0 | 01190000 Sara Adler Esq. | 22-MAR-19 CA | Yes John Belcher Law Offices of John A. Belcher No Conferenc 0 3 |
| Portfolio Recovery Associates | Consumer | AAA Clause Consumer Financial Services | Business | 2/20/2019 27-AUG-19 Awarded | $6,729 | $2,500 | 0% | 100% | $6,729 | $0 $0 | 01190000 Patricia Horan Latham Esq. | 03-MAY-19 VA | No Conferenc 0 15 |
| Rent-A-Center, Inc. | Employee | AAA Clause Employer Promulgated Emp Retail | --- | 2/20/2019 30-MAR-21 Settled (including dismissal/consent order) | $0 | $750 | 0% | 100% | | | 01190000 Hon. Patricia Jean Kerrigan | 19-APR-19 LA | Yes Kourtney Kech Sudduth & Associates, LLC No 0 346 |
| Westlake Services, LLC | Consumer | AAA Clause Consumer Financial Services | --- | 2/20/2019 06-MAY-19 Administrative | $0 | $0 | 0% | 0% | | | 011900005530 | FL | Yes John Distasio Morgan & Morgan, PA No 0 113 |
| Whataburger | Employee | AAA Clause Employer Promulgated Emp Restaurant/Food Service | Not Provid --- | 2/20/2019 26-AUG-20 Settled (including dismissal/consent order) | $0 | $1,540 | 0% | 100% | | Other | 01190000 Jeffrey C Londa Esq. | 29-MAY-19 TX | Yes Charles Smith Law Office of Charles C. Smith No 4 90 |
| AT&T | Consumer | AAA Clause Consumer Telecommunications/Wireless/Cable/Satelli --- | | 2/21/2019 09-JUL-19 Awarded | $66,280 | $1,500 | 0% | 100% | $0 | $0 Other $0 | 01190000 Elinor R. Reiner Esq. | 27-MAR-19 CA | No 2 1006 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2019 | 05-NOV-20 | Awarded | $3,465 | $5,000 | $1,500 | 0% | 100% | $3,465 | $0 | | | $0 | $0 | 01190000 | Christopher L Kurtz Esq. | 02-DEC-19 | KS | No | | | Yes | | 2 | 1006 |
| BellSouth Telecommunications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Hon. Robert L Cowles | 03-APR-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 4 | 14 |
| Centennial Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2019 | 09-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900005639 | | | AR | Yes | Norman Wilber | Law Office of Norman C. Wilbe | No | | 0 | 5 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/21/2019 | 25-SEP-20 | Dismissed on the Merits | | $0 | $2,765 | 0% | 100% | | | | | | | 01190000 | Thomas F Gibbons | 18-MAR-19 | NY | No | | | No | Videoconfe | 1 | 11 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2019 | 19-SEP-19 | Settled (including dismissal/consent order) | | $77 | $750 | 0% | 100% | | | | | | | 01190000 | Mark Diamond Esq. | 24-APR-19 | NY | No | | | No | | 0 | 654 |
| D.R. Horton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 2/21/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $500,000 | $780 | 0% | 100% | | | | | | | 01190000 | Judith P Meyer Esq. | 12-APR-19 | NJ | Yes | Michael Homans | Homans Peck LLC | No | | 2 | 10 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01190000 | Hon. Robert L Cowles | 03-APR-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 9 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | | $61,500 | $1,250 | 0% | 100% | | | | | | | 01190000 | Lita Sue Menkin Esq. | 29-MAR-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 2 | 159 |
| I.C. Systems, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01190000 | Hon. Robert L Cowles | 03-APR-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $51,961 | $0 | 0% | 0% | | | | | | | 011900005665 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Motor Werks of Barrington, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/21/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 01190000 | Daniel P Albers Esq. | 24-APR-19 | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/21/2019 | 27-SEP-19 | Awarded | $65,079 | $13,656 | $1,250 | 50% | 50% | $0 | $12,949 | Accounting | | $0 | $0 | 01190000 | Beth-Ann Schulman Esq. | 04-APR-19 | FL | No | | | No | In-Person | 0 | 0 |
| Ortho Mattress, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/21/2019 | 17-DEC-19 | Dismissed on the Merits | $0 | | $2,370 | 0% | 100% | | | Declaratory judgment | | | | 01190000 | Hon. Louise A LaMothe | 12-SEP-19 | CA | Yes | Michael Crosner | Crosner Legal PC | No | | 0 | 2 |
| Prime Communications, LP | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/21/2019 | 05-MAR-21 | Settled (including dismissal/consent order) | | $15,000 | $6,600 | 0% | 100% | | | | | | | 01190000 | D. Andrew Byrne Esq. | 15-JUN-20 | FL | Yes | Wil Florin | Florin Roebig PA | No | | 0 | 1 |
| Roscommon Analytics, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/21/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 011900005574 | | | PA | No | | | No | | 0 | 1 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/21/2019 | 29-MAY-19 | Dismissed on the Merits | | $0 | $998 | 0% | 100% | | | | | | | 01190000 | Susan P. Burton Esq. | 19-MAR-19 | TX | No | | | No | | 4 | 90 |
| AAON Coil Products, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/22/2019 | 01-SEP-21 | Settled (including dismissal/consent order) | | $0 | $595 | 0% | 100% | | | | | | | 01190000 | Robert E. Luxen Esq. | 02-APR-19 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/22/2019 | 11-JUL-19 | Dismissed on the Merits | | $145,000 | $2,500 | 0% | 100% | | | | | | | 01190000 | Katherine Hendricks Esq. | 22-MAR-19 | WA | No | | | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Ben F Beckham Esq. | 14-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01190000 | Oscar M Price Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | William D Hasty Jr. Esq. | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2019 | 15-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Henry C Strickland | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900005747 | | | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2019 | 19-SEP-19 | Withdrawn | | $1,900 | $0 | 0% | 0% | | | | | | | 011900005753 | | | OH | No | | | Yes | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2019 | 18-APR-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900005831 | | | NY | No | | | No | | 1 | 189 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2019 | 14-AUG-19 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | | 011900005765 | | | CA | No | | | Yes | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2019 | 15-NOV-19 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Judith B. Greene Esq. | 15-JUL-19 | FL | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/22/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190000 | Donald B. Cripe | 24-APR-19 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 86 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $775,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 21-MAR-19 | FL | Yes | Amanda Allen | The Consumer Protection Firm | No | | 0 | 193 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/22/2019 | 05-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Billie Colombaro | 02-MAY-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 35 |
| Domo, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/22/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 01190000 | Hon. Bruce D. Black | 03-MAY-19 | UT | Yes | Jonathan Thorne | Strindberg & Scholnick, LLC | No | | 0 | 12 |
| Islands Restaurants, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 2/22/2019 | 06-DEC-21 | Awarded | | $500,000 | $68,800 | 0% | 100% | $0 | $45,000 | | | $0 | $568,826 | 01190000 | Eric M Epstein Esq. | 08-APR-19 | CA | Yes | Armen Zenjiryan | Remedy Law Firm | No | Videoconfe | 0 | 1 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/22/2019 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | | 01190000 | Hon. Bruce D. Black | 11-MAR-19 | NM | Yes | Donald Gilpin | Gilpin Law Firm, LLC | No | | 1 | 1146 |
| Fresh Thyme Farmers Market, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/22/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | | 01190000 | Sarah Cole Esq. | 21-MAR-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 0 | 14 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900005757 | | | UT | No | | | Yes | | 0 | 29 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 2/22/2019 | 16-DEC-20 | Awarded | | $10,000,000 | $64,140 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Jacquelin F Drucker Esq. | 12-MAR-19 | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | In-Person | 5 | 644 |
| Jesse Jones & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/22/2019 | 10-JAN-20 | Awarded | | $515,904 | $17,710 | 50% | 100% | $0 | $263,647 | | | $0 | $117,625 | 01190000 | Charles S. Turet Esq. | 22-MAY-19 | TX | Yes | William Morfey | Spencer Fane, LLP | No | In-Person | 0 | 2 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/22/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | $53,929 | | $0 | 0% | 0% | | | | | | | 011900005789 | | | CA | Yes | Craig Miller | Law Offices of Weisberg & Mill | No | | 0 | 0 |
| Obsidian X | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/22/2019 | 24-DEC-19 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 01190000 | Theodora R Lee Esq. | 04-APR-19 | CA | No | | | No | | 0 | 1 |
| Orkin Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/22/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $9,200 | $0 | 0% | 0% | | | | | | | 01190000 | Anne Graham Bibeau Esq. | 01-MAY-19 | VA | No | | | No | | 2 | 1 |
| Professional Service Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 2/22/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $519,455 | $6,100 | 0% | 100% | | | | Reinstatement | | | 01190000 | Shelby R Grubbs Esq. | 21-MAR-19 | GA | Yes | E. Linwood Gunn | Roach Caudill & Gunn LLP | No | | 0 | 5 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/22/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Gregory A Post Esq. | 02-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/22/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Leo Sullivan Esq. | 02-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/22/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900005858 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 2/22/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900005863 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Asurion | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2019 | 09-JUL-19 | Dismissed on the Merits | | $7,000 | $750 | 0% | 100% | | | | | | | 01190000 | Robert W. Brown Esq. | 22-MAR-19 | CA | Yes | Reza Mirzaie | Russ, August & Kabat | Yes | | 0 | 14 |
| Construction Technologies | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2019 | 03-MAR-22 | Withdrawn | | $300,000 | $3,110 | 51% | 49% | | | | | | | 01190000 | Loretta M Gastwirth Esq. | 13-MAY-19 | NY | Yes | Jennifer Drossman | Drossman & Associates PLLC | No | | 1 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/25/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Ben F Beckham Esq. | 13-NOV-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/25/2019 | 01-APR-19 | Settled (including dismissal/consent order) | | $1,294 | $0 | 0% | 0% | | | | | | | 01190000 | Roger W. Stone Esq. | 22-MAR-19 | IA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 011900005980 | | | AZ | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011900005989 | | | MS | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 10-MAY-19 | Settled (including dismissal/consent order) | | $9,500 | $1,250 | 0% | 100% | | | | | | | 01190000 | Sterling A Spainhour Esq. | 29-MAR-19 | NC | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 26-JUN-20 | Awarded | $107 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Kenneth W. Sukhia Esq. | 03-JAN-20 | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/25/2019 | 13-AUG-19 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $5,000 | | | $0 | $0 | 01190000 | Hon. Joseph M. Cox | 25-MAR-19 | TX | No | | | Yes | | 2 | 1006 |
| AutoNation Toyota Spokane Valley | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2019 | 31-MAY-19 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Hon. Kenneth H. Kato | 26-MAR-19 | WA | No | | | No | | 0 | 1 |
| Bali Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 | --- | 2/25/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $55,575 | 0% | 100% | | | | | | | 01190000 | Linda Susan Klibanow Esq. | 09-APR-19 | CA | Yes | Edward Lara | Lara & Luna, APC | No | | 0 | 3 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 2/25/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900006070 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bell American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/25/2019 | 29-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190000 | Ronald G Wiesenthal Esq. | 10-JUN-19 | MO | Yes | Bret Kleefuss | Law Offices of Derald L. Gab, P | No | | 0 | 1 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/25/2019 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Theodore K Cheng Esq. | 28-MAR-19 | NY | Yes | Richard Cordano | Russo, Karl, Widmaier & Corda | No | | 1 | 19 |
| Bloomingdales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/25/2019 | 04-OCT-19 | Withdrawn | | $0 | $2,550 | 0% | 100% | | | | | | | 01190000 | Robert B Hoffman Esq. | 12-MAR-19 | CA | Yes | Matthew Archbold | Deason & Archbold | No | | 0 | 3 |
| Cedars-Sinai Medical Center | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 2/25/2019 | 06-DEC-19 | Dismissed on the Merits | $10,750 | | $6,250 | 0% | 100% | | | | | | | 01190000 | Angela J Reddock-Wright Esq. | 18-MAR-19 | CA | No | | | No | | 1 | 78 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 14-AUG-19 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | | 011900005984 | | | NY | No | | | Yes | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2019 | 30-APR-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 011900006100 | | | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 654 |
| CP Wisconsin Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/25/2019 | 23-JAN-20 | Awarded | | $210,000 | $1,750 | 0% | 100% | $0 | $210,000 | | | $0 | $4,140 | 01190000 | Ronald L. Wallenfang Esq. | 03-JUL-19 | WI | Yes | Michael Vanden Berg | Michael R. Vanden Berg, Attor | No | In-Person | 0 | 1 |
| Creative Concrete Coatings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2019 | 19-APR-19 | Withdrawn | | $5,850 | $313 | 100% | 0% | | | | | | | 01190000 | David K Gruber | 22-MAR-19 | FL | Yes | Les Shields | Morris & Shields, PA | No | | 0 | 1 |
| Custom Built, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/25/2019 | 05-JUN-19 | Awarded | | $17,228 | $625 | 50% | 50% | $0 | $12,528 | | | $0 | $0 | 01190000 | Shamus P O'Meara Esq. | 20-MAR-19 | MN | Yes | Thomas McEllistrem | Collins, Buckley, Sauntry & Hau | No | | 0 | 2 |
| DS Services of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/25/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Peter R Meyers Esq. | 19-MAR-19 | IL | Yes | Lorraine Peeters | Caffarelli & Associates Ltd. | No | | 1 | 5 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Charles Burdell | 07-OCT-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $986 | 0% | 100% | | | | | | | 01190000 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $986 | 0% | 100% | | | | | | | 01190000 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $986 | 0% | 100% | | | | | | | 01190000 | Hon. John Van de North | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | | 01190000 | Hon. Mel Dickstein | 22-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Michael T DeCourcy | 04-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/25/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Michael T DeCourcy | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/25/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Steven Richard Sauer Esq. | 26-MAR-19 | CA | Yes | Christopher Townsley | Kuzyk Law, LLP | No | | 1 | 23 |
| Hendrick Toyota of Concord | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2019 | 10-JUN-19 | Settled (including dismissal/consent order) | | $33,000 | $0 | 0% | 0% | | | | | | | 01190000 | Sterling A Spainhour Esq. | 07-MAY-19 | NC | No | | | No | | 0 | 1 |
| I-75 Autos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2019 | 25-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900006120 | | | FL | No | | | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2019 | 24-APR-19 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | | 011900006129 | | | OR | Yes | John Gear | John Gear Law Office FBO Nigg | No | | 10 | 236 |
| Pacific Union Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/25/2019 | 31-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900006112 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 5 |
| Macy's Florida Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 2/25/2019 | 05-FEB-20 | Awarded | | $1,000,000 | $14,400 | 0% | 100% | $0 | $0 | | | $61,300 | $0 | 01190000 | D. Andrew Byrne Esq. | 07-MAR-19 | FL | Yes | G. Ware Cornell | Cornell & Associates, PA | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 2/25/2019 | 19-NOV-21 | Awarded | | $1,059,000 | $71,846 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Jyotin Hamid Esq. | 26-APR-21 | NY | Yes | Jesse Rose | The Rose Law Group PLLC | No | In-Person | 3 | 2210 |
| Skytap, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $380 | 0% | 100% | | | | | | | 01190000 | Baldwin J Lee Esq. | 10-APR-19 | CA | Yes | Bruce Towner | Towner Law Offices | No | | 0 | 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-MAR-21 | Withdrawn | | $0 | $12,350 | 0% | 100% | | | | | | | 01190000 | Linda Susan Klibanow Esq. | 26-MAY-20 | CA | No | | | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $12,289 | 0% | 100% | | | | | | | 01190000 | A. Patricia Diulus-Myers Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $20,670 | 0% | 100% | | | | | | | 01190000 | Carla Cotropia Esq. | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $14,639 | 0% | 100% | | | | | | | 01190000 | Cynthia M. Jacob Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $11,125 | 0% | 100% | | | | | | | 01190000 | Cynthia Rollings Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $15,540 | 0% | 100% | | | | | | | 01190000 | D. Andrew Byrne Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,752 | 0% | 100% | | | | | | | 01190000 | David M Fuqua Esq. | 26-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,500 | 0% | 100% | | | | | | | 01190000 | David Paul Clark Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | | 01190000 | David R. Cohen Esq. | 30-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | | 01190000 | Hon. Catherine Stone | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $21,200 | 0% | 100% | | | | | | | 01190000 | Hon. James Moseley | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 01190000 | Hon. Jeffrey S Cates | 04-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $799 | 0% | 100% | | | | | | | 01190000 | Hon. Matthew J Sweeney III | 05-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $8,313 | 0% | 100% | | | | | | | 01190000 | Hon. Michael S. Jordan | 04-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,305 | 0% | 100% | | | | | | | 01190000 | Hon. Richard H Ralston | 16-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,745 | 0% | 100% | | | | | | | 01190000 | Hon. William G Hussmann, Jr. | 28-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,170 | 0% | 100% | | | | | | | 01190000 | Jeffrey C Londa Esq. | 14-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01190000 | Kirsten S Branigan Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $8,200 | 0% | 100% | | | | | | | 01190000 | Leslie W Langbein Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $19,500 | 0% | 100% | | | | | | | 01190000 | Lynn Hamilton Cole Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $6,630 | 0% | 100% | | | | | | | 01190000 | Ronald W Novotny Esq. | 30-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 01190000 | Stephen F Ruffino Esq. | 26-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $4,980 | 0% | 100% | | | | | | | 01190000 | Sue Marie Douglas Esq. | 30-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/25/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,088 | 0% | 100% | | | | | | | 01190000 | Thomas Matthew Williams Esq. | 25-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| U-Haul Co. of Michigan | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2019 | 29-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Sharon M Woods Esq. | 13-MAY-19 | MI | Yes | Joseph Howitt | Bernstein & Berstein | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2019 | 02-OCT-19 | Dismissed on the Merits | $1,544 | $1,000 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Rebecca A Albrecht | 15-AUG-19 | AZ | No | | | No | | 0 | 955 |
| Wells Fargo Bank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2019 | 04-JUN-19 | Settled (including dismissal/consent order) | | $265,466 | $2,500 | 0% | 100% | | | | | | | 01190000 | Janice L. Sperow Esq. | 02-APR-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 20 |
| West Coast Windows and Home Impr | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/25/2019 | 29-AUG-19 | Awarded | $21,061 | | $1,250 | 100% | 100% | $21,060 | $0 | | | $0 | $0 | 01190000 | Peter D. Collisson Esq. | 28-MAY-19 | CA | No | | | Yes | | 0 | 6 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 2/26/2019 | 23-APR-19 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 01190000 | Hon. Burton S Katz | 28-MAR-19 | CA | Yes | Matthew Snowdon | Robert A. Sternberg, APLC | No | | 0 | 690 |
| AETNA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/26/2019 | 12-MAY-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01190000 | Carole Katz Esq. | 29-JUL-19 | PA | Yes | Sean Casey | Sean A. Casey, PC | No | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2019 | 08-JUL-19 | Settled (including dismissal/consent order) | $14,007 | $0 | $1,250 | 0% | 100% | | | | Other | | | 01190000 | Melissa Hubbard Esq. | 09-APR-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2019 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | William J. Tucker Esq. | 03-APR-19 | IL | Yes | Taxiarchis Hatzidimitriadis | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/26/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $675 | 0% | 100% | | | | | | | 01190000 | Hon. Josefina M Rendon | 10-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01190000 | Janice L. Sperow Esq. | 13-SEP-19 | CA | Yes | Eric LaGuardia | LaGuardia Law, APC | No | | 2 | 1006 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | $18,278 | $0 | $0 | 0% | 0% | | | Other | | | | 01190000 | Barry Victor Freeman Esq. | 29-MAR-19 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2019 | 16-MAR-20 | Withdrawn | | $5,000 | $750 | 0% | 100% | | | | | | | 01190000 | Judy Weintraub Esq. | 02-OCT-19 | PA | No | | | Yes | | 2 | 26 |
| Dillards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/26/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $6,255 | 0% | 100% | | | | | | | 01190000 | Danielle L Hargrove | 13-MAR-19 | TX | Yes | Kell Simon | The Law Offices of Kell A. Simo | No | | 0 | 5 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | $1,123 | $10,000 | $0 | 0% | 0% | | | | | | | 011900006201 | | | CA | No | | | Yes | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 011900006229 | | | MS | No | | | No | | 0 | 467 |
| Dunn & Stone Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/26/2019 | 19-APR-22 | Settled (including dismissal/consent order) | | $499,999 | $3,145 | 50% | 50% | | | | | | | 02190000 | Allison J Snyder Esq. | 10-JUL-19 | TX | No | | | No | | 1 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $844 | 0% | 100% | | | | | | | 01190000 | Anthony F Pantoni Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $785 | 0% | 100% | | | | | | | 01190000 | Bette J Roth Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 08-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | 01190000 | Carla D Barboza Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 09-JUL-20 | Dismissed on the Merits | | $0 | $1,624 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 14-JUL-20 | Settled (including dismissal/consent order) | | $0 | $3,920 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $3,920 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01190000 | Christopher M. Shulman Esq. | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 13-JAN-20 | Withdrawn | | $0 | $564 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,463 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,463 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,463 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $9,026 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,463 | 0% | 100% | | | | | | | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $394 | 0% | 100% | | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $394 | 0% | 100% | | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $49 | 0% | 100% | | | | | | | 01190000 | Geraldine Jaffe Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $421 | 0% | 100% | | | | | | | 01190000 | Hedvah Berg | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $285 | 0% | 100% | | | | | | | 01190000 | Hon. Beverly J Hodgson | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $285 | 0% | 100% | | | | | | | 01190000 | Hon. Beverly J Hodgson | 30-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $285 | 0% | 100% | | | | | | | 01190000 | Hon. Beverly J Hodgson | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/26/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $29,014 | 0% | 100% | | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $16,077 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $11,011 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $11,484 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 05-AUG-20 | Dismissed on the Merits | | $0 | $6,559 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $109 | 0% | 100% | | | | | | 01190000 | Hon. Elaine Gordon | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01190000 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $580 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 21-MAR-2 | Dismissed on the Merits | | $0 | $455 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $580 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $580 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-JUN-20 | Dismissed on the Merits | | $0 | $80 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $580 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 14-AUG-20 | Dismissed on the Merits | | $0 | $80 | 0% | 100% | | | | | | 01190000 | Hon. Howard R Broadman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Jack M Newman | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190000 | Hon. John M. Meagher | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Larry A Jordan | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $418 | 0% | 100% | | | | | | 01190000 | Hon. Stephen Kane | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $211 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $308 | 0% | 100% | | | | | | 01190000 | Jeffrey H Dasteel Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $312 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01190000 | Ralph A Morris Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Sara Adler Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Sara Adler Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Sara Adler Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Sara Adler Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,093 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,093 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,098 | 0% | 100% | | | | | | 01190000 | Steven J. Kaplan Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $588 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-JUL-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $588 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-JUL-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 2/26/2019 | 21-OCT-19 | Dismissed on the Merits | | $30,000 | $5,700 | 0% | 100% | | | | | | 01190000 | Joseph P Scully Esq. | 04-APR-19 | CA | No | | | No | | 1 | 41 |
| Ford of Augusta, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/26/2019 | 23-SEP-19 | Awarded | | $2,000 | $4,445 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Jerome V Bales Esq. | 06-MAY-19 | MO | Yes | Anthony LaCroix | LaCroix Law Firm, LLC | No | In-Person | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $459 | $0 | 0% | 0% | | | | | | 011900006210 | | | TX | No | | | Yes | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/26/2019 | 16-DEC-20 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Steven Richard Sauer Esq. | 03-DEC-19 | CA | Yes | Robert Zavidow | The Law Offices of Larry H. Parl | No | | 2 | 2697 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/26/2019 | 09-APR-20 | Dismissed on the Merits | | $424,198 | $6,000 | 0% | 100% | | | | | | 01190000 | Jon H Sylvester | 02-MAY-19 | CA | No | | | No | | 0 | 26 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/26/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,845 | 0% | 100% | | | | | | 01190000 | Linda Hendrix McPharlin Esq. | 29-APR-19 | CA | Yes | Jocelyn Burton | Burton Employment Law | No | | 10 | 236 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 2/26/2019 | 17-JUL-20 | Awarded | | $0 | $5,831 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Dana Welch Esq. | 04-JUN-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 2/26/2019 | 30-JUL-20 | Awarded | | $0 | $6,069 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Dana Welch Esq. | 02-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 2/26/2019 | 08-MAY-2 | Awarded | | $0 | $16,395 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Susan M Ichinose Esq. | 01-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/26/2019 | 01-AUG-1 | Dismissed on the Merits | | $0 | $1,770 | 0% | 100% | | | | | | 01190000 | Christopher W Keay Esq. | 14-MAR-19 | WA | No | | | No | | 3 | 2210 |
| Pool Doctor of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2019 | 16-MAR-2 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900006250 | | | FL | No | | | No | | 0 | 1 |
| Prime Communications, LP | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/26/2019 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900006175 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/26/2019 | 19-NOV-1 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900006257 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 80 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2019 | 19-AUG-1 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 01190000 | Lita Sue Menkin Esq. | 25-APR-19 | GA | No | | | No | | 0 | 1 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/26/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $300,000 | $1,590 | 0% | 100% | | | | | | 01190000 | Hon. John Leo Wagner | 30-MAY-19 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 1 | 9 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $141,000 | $0 | 0% | 0% | | | | | | 01190000 | Michael L Lyons Esq. | 01-MAY-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| Whole Body Research, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/26/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,025 | 0% | 100% | | | | | | 01190000 | James Allen Goodman Esq. | 03-APR-19 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2019 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Roger B Greenberg Esq. | 14-NOV-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006626 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006624 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006621 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006622 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer/Business | 2/27/2019 | 12-AUG-2 | Awarded | | $31,500 | $1,500 | 0% | 100% | $0 | $5,400 | | $0 | $0 | 01190000 | Jack Clarke Esq. | 14-NOV-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $845 | $0 | 0% | 0% | | | | | | 011900006533 | | | GA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2019 | 19-AUG-1 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 011900006528 | | | ME | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2019 | 28-MAY-1 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 011900006532 | | | VA | No | | | Yes | | 2 | 1006 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2019 | 30-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006537 | | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 25 |
| Castle Rock Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/27/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | $146,000 | $246,694 | $11,850 | 50% | 50% | | | | | | 01190000 | James R Lussier Esq. | 16-APR-19 | FL | No | | | No | In-Person | 1 | 4 |
| Comcast Cable Communications Mana | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/27/2019 | 17-DEC-19 | Awarded | | $399 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Scott A. Schweber Esq. | 08-AUG-19 | GA | No | | | Yes | | 5 | 573 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2019 | 29-JAN-20 | Withdrawn | $464 | $10,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Charles F. Forer Esq. | 09-OCT-19 | PA | No | | | No | | 0 | 467 |
| Dunkin' Brands, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2019 | 02-JUL-19 | Settled (including dismissal/consent order) | | $5,007 | $0 | 0% | 0% | | | Declaratory judgment | | | 01190000 | Gilda R Turitz Esq. | 29-MAY-19 | CA | No | | | No | | 0 | 3 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $147 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $686 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $196 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $147 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $147 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,136 | 0% | 100% | | | | | | 01190000 | Carolyn B Witherspoon Esq. | 08-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $19,027 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $19,028 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | Videoconfe | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $19,027 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | Videoconfe | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 15-JUL-20 | Dismissed on the Merits | | $0 | $1,344 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 15-JUL-20 | Dismissed on the Merits | | $0 | $1,344 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $394 | 0% | 100% | | | | | | 01190000 | Edith N Dinneen Esq. | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $40,965 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 03-AUG-2 | Dismissed on the Merits | | $0 | $7,455 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 08-OCT-21 | Dismissed on the Merits | | $0 | $7,512 | 0% | 100% | | | | | | 01190000 | Hon. Carol E Heckman (Ret.) | 09-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,150 | 0% | 100% | | | | | | 01190000 | Hon. Jerald Bagley | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | 01190000 | Hon. Susan S Soussan | 13-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Kirsten S Branigan Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 21-JUN-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $548 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 21-JUN-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $588 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $548 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $548 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $548 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/27/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $548 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| First Watch Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/27/2019 | 09-AUG-1 | Settled (including dismissal/consent order) | | $425,000 | $750 | 0% | 100% | | | | | | 01190000 | Margaret M. Koesel Esq. | 16-APR-19 | OH | Yes | Michael Schroth | SCHROTH LAW LLC | No | | 0 | 2 |
| Goldman Magdalin & Krikes, LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 2/27/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $8,645 | 0% | 100% | | | | | | 01190000 | Deborah Rothman Esq. | 01-APR-19 | CA | Yes | Stephen Reiss | Law Offices of Stephen J. Reiss | No | | 0 | 1 |
| Panera, LLC | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 2/27/2019 | 06-JUN-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900006497 | | | MA | Yes | James Bucking | Foley Hoag, LLP | No | | 0 | 3 |
| Panera, LLC | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 2/27/2019 | 06-JUN-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900006496 | | | MA | Yes | James Bucking | Foley Hoag, LLP | No | | 0 | 3 |
| Panera, LLC | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 2/27/2019 | 06-JUN-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900006495 | | | MA | Yes | James Bucking | Foley Hoag, LLP | No | | 0 | 3 |
| Smart Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/27/2019 | 10-JUN-19 | Settled (including dismissal/consent order) | $77,258 | | $625 | 0% | 100% | | | | | | 01190000 | Robert A. Hingston Esq. | 26-MAR-19 | FL | Yes | Bennett Feldman | | No | | 1 | 3 |
| The Ryland Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/27/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190000 | Claramargaret H Groover Esq. | 16-DEC-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 3 | 31 |
| Aaron's Furniture | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Christian Dennie Esq. | 06-AUG-19 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 5 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/28/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006619 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| America's First Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2019 | 14-APR-20 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,250 | 0% | 0% | | | | | | 01190000 | George "Jack" M Neal | 01-JUL-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900006653 | | | NY | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | $2,873 | $5,500 | $0 | 0% | 0% | | | | | | 01190000 | Monty L Walton Esq. | 05-DEC-19 | TN | No | | | No | | 2 | 1006 |
| Bluebird Development & Design Com | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2019 | 17-OCT-19 | Awarded | $19,209 | $8,500 | $1,250 | 50% | 50% | $19,209 | $8,500 | | $2,500 | $2,500 | 01190000 | H. Bruce Shreves Esq. | 16-APR-19 | LA | Yes | Ricardo "Richard" Aguilar | McGlinchey Stafford, PLLC | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/28/2019 | 02-SEP-20 | Dismissed on the Merits | | $120,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Jeffrey J Davis Esq. | 23-APR-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| GA CDSJR Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2019 | 11-NOV-1 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Marcus B Calhoun Esq. | 20-MAR-19 | GA | Yes | John Roper | The Roper Law Firm | No | | 0 | 1 |
| LCM Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2019 | 14-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01190000 | George "Jack" M Neal | 01-JUL-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| MLM Cuisine, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/28/2019 | 21-AUG-2 | Settled (including dismissal/consent order) | | $0 | $2,153 | 0% | 100% | | | | | | 01190000 | Theodore K Cheng Esq. | 16-APR-19 | NY | Yes | Robert Wisniewski | Robert Wisniewski P.C. | No | | 0 | 3 |
| MX Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 2/28/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | $0 | $158,771 | $2,150 | 0% | 100% | | | | | | 01190000 | Hon. Steven M. Vartabedian | 29-MAR-19 | CA | Yes | Seth Tillmon | Law Office of Seth E. Tillmon | No | | 0 | 1 |
| SLM Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 01190000 | Bill R. Hutto Esq. | 15-MAY-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 6 |
| STK DC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/28/2019 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006768 | | | DC | Yes | Neil Henrichsen | Henrichsen Law Group, PLLC | No | | 0 | 1 |
| Tiffany and Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/28/2019 | 22-AUG-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900006661 | | | RI | Yes | Sonja Deyoe | Law Office of Sonja L Deyoe PC | No | | 1 | 4 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/28/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01190000 | Hon. Melvia B Green | 18-MAR-19 | FL | Yes | Gary Printy | Printy & Printy PA | No | | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Business | 2/28/2019 | 02-APR-20 | Awarded | | $0 | $41,760 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Hon. Jeffrey J Keyes | 20-MAR-19 | MN | Yes | Lawrence Schaefer | Schaefer Halleen, LLC | No | In-Person | 15 | 511 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | $1,902 | $1,900 | $750 | 0% | 100% | | | | | | 01190000 | Joshua Spector Esq. | 22-AUG-19 | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2019 | 04-NOV-1 | Settled (including dismissal/consent order) | $0 | $28,074 | $1,250 | 0% | 100% | | | | | | 01190000 | Hon. Marianne Espinosa (ret.) | 08-APR-19 | NJ | Yes | Peter Morales | Law Offices of Peter J. Morales | No | | 1332 | 480 |
| 2D Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/1/2019 | 17-JUL-19 | Awarded | $16,500 | $26,580 | $1,250 | 0% | 100% | $2,374 | $27,826 | | $0 | $14,475 | 01190000 | Paula Fisher Baldwin Esq. | 09-APR-19 | TX | Yes | Joshua Benn | The Benn Law Group | No | In-Person | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/1/2019 | 27-DEC-19 | Awarded | | $600 | $2,500 | 0% | 100% | $0 | $600 | | $0 | $0 | 01190000 | James Northcutt Walter, Jr. Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/1/2019 | 06-DEC-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900006 John W. Romine Jr. Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/1/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900006 Steven P. Gregory Esq. | 09-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | In-Person | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/1/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900006 W. Scott Simpson Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/1/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900006 William D Hasty Jr. Esq. | 07-MAY-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/1/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $605 | 0% | 100% | | | | | | 011900006 Carla D Barboza Esq. | 26-MAR-19 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900006868 | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | $2,610 | $3,500 | $750 | 0% | 100% | | | | | | 011900006 Allan Weiss | 05-DEC-19 | KY | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900006873 | | TX | No | | | No | | 2 | 1006 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $1,500,000 | $2,200 | 0% | 100% | | | | | | 011900006 William Frank Carroll Esq. | 25-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $13,540 | $0 | 0% | 0% | | | | | | 011900006796 | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/1/2019 | 01-APR-19 | Settled (including dismissal/consent order) | $20,647 | | $0 | 0% | 0% | | | | | | 011900006893 | | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 69 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $1,311 | $1,250 | 0% | 100% | | | | | | 011900006 Dani Schwartz Esq. | 11-APR-19 | NY | No | | | No | | 0 | 209 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 - | --- | 3/1/2019 | 06-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 011900006 Amy Semmel Esq. | 31-JAN-20 | CA | Yes | Chantel McCoy Payton | Payton Employment Law | No | | 2 | 43 |
| James Bane Home Building | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/1/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $30,000 | $625 | 50% | 50% | | | | | | 011900006 Larry "Steve" Steven Moore | 29-MAY-19 | SC | Yes | Brian McCoy | McCoy Law Firm, LLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/1/2019 | 05-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $780 | 0% | 100% | | | | | | 011900006 Edith N Dinneen Esq. | 18-MAR-19 | FL | Yes | Donna Smith | Wenzel Fenton Cabassa | No | | 3 | 2210 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/1/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006 Hon. Mark A Frankel | 29-APR-19 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/1/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006 Hon. Mark A Frankel | 29-APR-19 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 1 | 80 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/1/2019 | 14-JUN-19 | Awarded | $72,500 | $71,150 | $1,250 | 50% | 100% | $0 | $40,091 | | $0 | $34,833 | 011900006 R. Carson Fisk Esq. | 29-MAR-19 | TX | Yes | Jacob Scheick | Almanza, Blackburn, Dickie & M | No | In-Person | 0 | 0 |
| Personnel Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 3/1/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $0 | $4,410 | 0% | 100% | | | | | | 011900006 Beverly P Baker | 03-APR-19 | AL | Yes | Adam Porter | Adam M. Porter, LLC | No | | 0 | 3 |
| Terminix | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/1/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $8,905 | 0% | 100% | | | | | | 011900006 Deborah Rothman Esq. | 26-APR-19 | CA | Yes | Johnny Griggs | GriggsLittle APC | No | | 2 | 46 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/1/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006 Gilda R Turitz Esq. | 02-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/1/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006 Stephen C Drummy Esq. | 14-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/1/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006936 | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/1/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900006939 | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Volkswagen Akteingesellschaft | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/1/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006910 | | TN | Yes | Kevin Sharp | Sanford Heisler Sharp, LLP | No | | 0 | 4 |
| Volkswagen Akteingesellschaft | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/1/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006913 | | TN | Yes | Kevin Sharp | Sanford Heisler Sharp, LLP | No | | 0 | 4 |
| Volkswagen Akteingesellschaft | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 3/1/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006914 | | TN | Yes | Kevin Sharp | Sanford Heisler Sharp, LLP | No | | 0 | 4 |
| Essex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/3/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900006955 | | SC | No | | | No | | 1 | 2 |
| Taylor Morrison Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $17,200 | $0 | 0% | 0% | | | | | | 011900006953 | | CO | No | | | No | | 0 | 2 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 011900007 Amy Semmel Esq. | 04-APR-19 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 1 | 2 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2019 | 02-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900007 Gregory A Post Esq. | 28-JUN-19 | CA | Yes | Yana Hart | Hyde & Swigart, APC | No | | 0 | 15 |
| AMN Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/4/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900007 Robert M Hirsch Esq. | 30-JUL-19 | CA | Yes | Hunter Pyle | Hunter Pyle Law | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 08-AUG-19 | Settled (including dismissal/consent order) | | $485 | $0 | 0% | 0% | | | | | | 011900006991 | | AR | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 11-MAR-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900006 Estera Gordon Esq. | 19-NOV-19 | WA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 19-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900006990 | | OH | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 08-AUG-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900006988 | | TX | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 21-FEB-20 | Dismissed on the Merits | $1,656 | $10,000 | $1,500 | 0% | 100% | | | | | | 011900006 Craig C Beles Esq. | 02-DEC-19 | WA | No | | | Yes | | 2 | 1006 |
| Blumenthal Distributing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 3/4/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $4,512 | 0% | 100% | | | | | | 011900007 Pamela L Hemminger Esq. | 23-APR-19 | CA | Yes | Michael DesJardins | DesJardins & Panitz, LLP | No | | 0 | 1 |
| Cedars-Sinai Health System | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/4/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | 011900007 Jonathan W Biddle Esq. | 13-MAY-19 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 4 |
| CMH Manufacturing, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/4/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $5,000 | 0% | 100% | | | | | | 011900007 Lewis G Brewer Esq. | 15-APR-19 | WV | Yes | Mark Toor | | No | | 3 | 41 |
| Coastline Water Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900006 Hon. Robert Hight | 26-APR-19 | CA | Yes | Erin Scharg | Eason & Tambornini, A Law Co | No | | 0 | 1 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 C. Warren Tripp Esq. | 25-MAR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 37 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | Other | | | 011900007 Evan Slavitt Esq. | 22-APR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2019 | 20-APR-20 | Settled (including dismissal/consent order) | | $127,500 | $1,250 | 0% | 100% | | | Other | | | 011900007 Hon. J. William Brammer, Jr. | 17-APR-19 | FL | Yes | Shaughn Hill | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2019 | 03-JUN-20 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900006 Robert F Copple Esq. | 25-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Creative K&B | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/4/2019 | 15-JUL-19 | Awarded | $7,888 | $7,888 | $1,250 | 50% | 50% | $3,998 | $0 | Accounting | $0 | $0 | 011900006 Jeffrey C. Venzie Esq. | 17-APR-19 | NJ | No | | | Yes | | 0 | 1 |
| D & DM Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $31,282 | 33% | 12% | | | | | | 011900007 Anthony B Zebouni Esq.; Karen Evans-Putne | 01-MAY-19 | FL | Yes | Janeen Kirch | Coker Law | No | | 0 | 3 |
| Del-Air Heating, Air Conditioning & Re | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $31,282 | 33% | 12% | | | | | | 011900007 Anthony B Zebouni Esq.; Karen Evans-Putne | 01-MAY-19 | FL | Yes | Janeen Kirch | Coker Law | No | | 0 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900006999 | | CO | No | | | Yes | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | $348 | $5,500 | $0 | 0% | 0% | | | | | | 011900007001 | | MS | No | | | Yes | | 0 | 467 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 3/4/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $1,777 | $1,691 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. Michael T DeCourcy | 17-MAY-19 | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 3 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 011900008 Hon. Anne Ashby | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 011900008 Hon. Frank Joseph Ochoa | 30-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 Hon. Kenneth H. Kato | 29-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 Hon. Kristi Lea Harrington | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 011900008 Hon. Michael S. Jordan | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 Hon. Richard Baldwin | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $160 | 0% | 100% | | | | | | 011900008 Hon. Scott Link | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 Hon. Stanley C Wisniewski, Ph.D. | 29-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | | | 011900008 Hon. Terry Jennings | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 011900008 Hon. William J Manfredi | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 Hon. William Nels Swandal | 06-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008318 | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Epic Action LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2019 | 10-APR-19 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 011900007077 | | CO | No | | | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2019 | 21-JUN-19 | Settled (including dismissal/consent order) | | $575 | $0 | 0% | 0% | | | | | | 011900006994 | | MI | No | | | Yes | | 0 | 127 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/4/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 Charles Pereyra-Suarez Esq. | 09-MAY-19 | CA | Yes | Christopher Townsley | Kuzyk Law, LLP | No | | 1 | 23 |
| Glencore, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/4/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900006 Hon. James Francis Stapleton | 29-MAR-19 | CT | Yes | Mark Carey | Carey & Associates, PC | No | | 0 | 1 |
| Gonzalez Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/4/2019 | 25-JUL-19 | Awarded | $27,890 | $90,000 | $1,250 | 50% | 50% | $0 | $5,900 | | $0 | $0 | 011900007 Elizabeth A Tippin Esq. | 13-MAY-19 | CA | No | | | No | In-Person | 0 | 1 |
| Hendrick Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Other | | | 011900006 Ben F Beckham Esq. | 09-APR-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/4/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900007 Gregory Beckwith Esq. | 06-JUN-19 | VA | No | | | No | Conferenc | 0 | 31 |
| McGlinch & Sons Co. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/4/2019 | 08-MAY-19 | Settled (including dismissal/consent order) | $11,064 | $13,885 | $625 | 50% | 50% | | | | | | 011900007 Clifford J. De Vine Esq. | 28-MAR-19 | MI | Yes | Donald Samhat | Donald L Samhat, PC | No | | 0 | 1 |
| Rent-A-Center West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/4/2019 | 03-DEC-19 | Dismissed on the Merits | | $45,000 | $1,365 | 0% | 100% | | | | | | 011900007 Gregory A Post Esq. | 19-MAR-19 | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 1 |
| SCS Electrical Contractors | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $31,282 | 33% | 12% | | | | | | 011900007 Anthony B Zebouni Esq.; Karen Evans-Putne | 01-MAY-19 | FL | Yes | Janeen Kirch | Coker Law | No | | 0 | 1 |
| Serra Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2019 | 03-APR-19 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 011900005162 | | AL | Yes | Christopher Burrell | The C. Burrell Law Group, LLC | No | | 0 | 2 |
| Southern Ohio Construction, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/4/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $5,000 | 0% | 0% | | | | | | 011900007 Lewis G Brewer Esq. | 15-APR-19 | WV | Yes | Mark Toor | | No | | 0 | 3 |
| Regis Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 3/4/2019 | 03-APR-20 | Awarded | | $0 | $34,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Hon. Patricia Jean Kerrigan | 23-APR-19 | TX | Yes | Wisam Ghuneim | The Ghuneim Law Firm | No | In-Person | 0 | 9 |
| Terrawise Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $31,282 | 33% | 33% | | | | | | 011900007 Anthony B Zebouni Esq.; Karen Evans-Putne | 01-MAY-19 | FL | Yes | Janeen Kirch | Coker Law | No | | 0 | 1 |
| Tesla | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 011900007 Steve A. Miller Esq. | 03-APR-19 | CO | No | | | No | | 0 | 4 |
| Traton Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/4/2019 | 04-MAR-20 | Awarded | | $27,481 | $1,250 | 0% | 100% | $0 | $17,352 | | $0 | $0 | 011900006 David R James Esq. | 10-APR-19 | GA | No | | | No | In-Person | 1 | 2 |
| Tremont Towing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/4/2019 | 02-DEC-22 | Settled (including dismissal/consent order) | | $13,000 | $7,893 | 0% | 100% | | | | | | 011900007 Meah Rothman Tell Esq. | 01-APR-19 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 0 | 2 |
| Universal Linen Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 3/4/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007055 | | TN | Yes | Emily Alcorn | Gilbert McWherter Scott Bobbi | No | | 0 | 1 |
| 21st Mortgage Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/5/2019 | 03-DEC-19 | Awarded | $0 | $40,000 | $3,750 | 0% | 100% | $0 | $0 | | $5,000 | $0 | 011900007 A. Hardcastle Esq. | 01-MAY-19 | TX | Yes | B. Prater Monning | Wynne & Wynne | No | Conferenc | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 3/5/2019 | 20-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 John E. Kelly Esq. | 09-APR-19 | DE | Yes | William Bollman | | Yes | | 0 | 690 |
| AMN Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/5/2019 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011900007 Dana Welch Esq. | 30-JUL-19 | CA | Yes | Hunter Pyle | Hunter Pyle Law | No | | 0 | 5 |
| AMN Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/5/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 John Kagel Esq. | 30-JUL-19 | CA | Yes | Hunter Pyle | Hunter Pyle Law | No | | 0 | 5 |
| AMN Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/5/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900007 Martin H Dodd Esq. | 30-JUL-19 | CA | Yes | Hunter Pyle | Hunter Pyle Law | No | | 0 | 5 |
| AMN Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/5/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007163 | | CA | Yes | Hunter Pyle | Hunter Pyle Law | No | | 0 | 5 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/5/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 011900007 Michael J Leech Esq. | 14-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| Assurant, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/5/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900007 Yolanda D Montgomery Esq. | 10-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 50 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2019 | 19-NOV-19 | Settled (including dismissal/consent order) | | $8,999 | $0 | 0% | 0% | | | | | | 011900007131 | | FL | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 011900007145 | | MS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 011900007123 | | PA | No | | | No | | 2 | 1006 |
| CACI International Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/5/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,030 | 0% | 100% | | | | | | 011900007 Raymond C Fay Esq. | 12-APR-19 | DC | Yes | AJ Dhali | Dhali PLLC | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2019 | 31-MAY-19 | Withdrawn | | $332 | $0 | 0% | 0% | | | | | | 011900007135 | | OH | No | | | No | | 5 | 644 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/5/2019 | 13-SEP-19 | Awarded | $9,487 | | $3,750 | 0% | 100% | $9,487 | $0 | | $0 | $0 | 011900007 Judith B. Greene Esq. | 18-APR-19 | CA | Yes | Eddie Choi | Pacific Partners | No | In-Person | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2019 | 16-JAN-20 | Awarded | $4,590 | $4,590 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $8,642 | 011900007 Thomas J Duff Esq. | 22-MAY-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | In-Person | 0 | 428 |
| Omega Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/5/2019 | 26-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007119 | | CO | No | | | No | | 0 | 5 |
| Professional Paint of Jax Inc. c/o New | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/5/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $114,414 | $1,075 | 15% | 0% | | | | | | 011900007 C. Warren Tripp Esq. | 12-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Soapy Joe's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 3/5/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $1,317 | 0% | 100% | | | | | | 011900007 Arlene Prater Esq. | 03-APR-19 | CA | Yes | Mark Osman | Law Offices of Mark A Osman | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/5/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 011900007 Thomas A Cipolla Esq. | 27-MAR-19 | TX | Yes | Clark Woodson | Law Office Of Clark Woodson, I | No | | 15 | 511 |
| Vapro Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/5/2019 | 04-DEC-19 | Dismissed on the Merits | | $1,000,000 | $1,500 | 0% | 100% | | | | | | 011900007 Tom Collins Esq. | 12-JUL-19 | TX | Yes | Forrest Welmaker | Welmaker Law Firm, PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2019 | 02-JUL-19 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 011900007126 | | MA | No | | | No | | 0 | 955 |
| Weekly Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/5/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | $74,445 | $114,414 | $1,075 | 15% | 70% | | | | | | 011900007 C. Warren Tripp Esq. | 12-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 1 |
| WW Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/5/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $114,414 | $1,075 | 15% | 15% | | | | | | 011900007 C. Warren Tripp Esq. | 12-APR-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Access Services | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee | 3/6/2019 | 23-JUN-21 | Awarded | | $5,678,552 | $121,976 | 0% | 100% | $0 | $352,757 | | $0 | $842,675 | 011900007 Eric M Epstein Esq. | 10-APR-19 | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | Videoconfe | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | $1,644 | $2,000 | $0 | 0% | 0% | | | | | | 011900007343 | | NC | No | | | No | | 2 | 1006 |
| California Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $3,292 | 0% | 100% | | | | | | 011900007 Robert J. Flack Esq. | 08-MAY-19 | CA | Yes | Kasra Sadr | Car Law Firm | No | In-Person | 0 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 17-DEC-19 | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $234 | | $0 | $0 | 011900007 Ken Malovos Esq. | 11-JUL-19 | CA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 27-DEC-19 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Carole M Crosby Esq. | 20-AUG-19 | FL | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 10-JAN-20 | Dismissed on the Merits | | $400 | $750 | 0% | 100% | | | | | | 011900007 Bernard D Beitch Esq. | 11-SEP-19 | FL | No | | | Yes | | 5 | 573 |
| Comcast Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 3/6/2019 | 17-NOV-20 | Settled (including dismissal/consent order) | | $182,239 | $7,525 | 0% | 100% | | | | | | 011900007 David M. Benck | 08-MAY-19 | AL | Yes | Eric Artrip | Mastando & Artrip, LLC | No | | 1 | 83 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/6/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. Anne Ashby | 20-JUN-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 21 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/6/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $8,125 | 0% | 100% | | | | | | 011900007 Joseph Maxwell Williams Esq. | 02-MAY-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | Videoconfe | 0 | 21 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/6/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 Thomas R. Stauch Esq. | 02-JUL-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 21 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2019 | 08-AUG-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. Patrick J Fiedler | 28-MAR-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 3 | 189 |
| Ford Motor Credit Company LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/6/2019 | 27-SEP-19 | Awarded | $13,909 | | $1,500 | 0% | 100% | $13,909 | $0 | | $12,818 | $0 | 011900007 Sherry R. Wetsch Esq. | 04-APR-19 | TX | No | | | Yes | | 1 | 4 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 011900007 Mary S. Jones Esq. | 06-SEP-19 | CA | No | | | Yes | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 011900007 Daniel H. Skerritt Esq. | 17-APR-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 011900007 David William Casey Esq. | 24-APR-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 127 |
| Greener Solution Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $1,266 | 100% | 0% | | | | | | 011900007 C. Phillip Jackson Esq. | 24-APR-19 | CA | No | | | No | In-Person | 0 | 1 |
| H&R Block Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. Clarance J Jones | 03-APR-19 | FL | Yes | James Burgess | Burgess, Harrell, Mancuso, Coll | No | | 0 | 2 |
| House of Moves, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 3/6/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 011900007 Joseph P Scully Esq. | 07-MAY-19 | CA | Yes | Jonathan Genish | Blackstone Law, APC | No | | 0 | 2 |
| Lyons Heritage Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/6/2019 | 25-NOV-19 | Awarded | $465,409 | $499,999 | $22,688 | 50% | 50% | $25,000 | $0 | | $0 | $0 | 011900007 Leo H Meirose Esq. | 12-APR-19 | FL | Yes | James Patterson | Harder Law Group | No | In-Person | 0 | 1 |
| Employee Resource Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | Business | 3/6/2019 | 16-DEC-19 | Awarded | | $250,000 | $7,603 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Hon. Thomas W Steptoe | 08-APR-19 | WV | Yes | Jacques Williams | Hamstead, Williams & Shook, F | No | In-Person | 1 | 9 |
| Messerli & Kramer, PA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007413 | | MN | Yes | Nicholas Nowicki | Ranwick & Nowicki PLLC | No | | 0 | 6 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 3/6/2019 | 07-APR-20 | Awarded | | $0 | $24,409 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Hon. Carl Horn, III | 29-MAR-19 | NC | Yes | Eric Spengler | Spengler & Agans, PLLC | No | In-Person | 10 | 24 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. J. William Brammer, Jr. | 03-APR-19 | NV | Yes | Craig Perry | Craig K. Perry & Associates | No | | 0 | 377 |
| New Century BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2019 | 27-OCT-21 | Administrative | | $14,695 | $1,250 | 0% | 100% | | | | | | 011900007 John W Garman Esq. | 08-MAY-19 | CA | Yes | Guodi Sun | Guodi Sun & Associates | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2019 | 24-JUN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 H. David Luff Esq. | 05-APR-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 48 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/6/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900007292 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Repossessors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2019 | 08-AUG-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | | | | 011900007 Hon. Patrick J Fiedler | 28-MAR-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 3 |
| Rivers Edge Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | $41,601 | $51,800 | $625 | 50% | 50% | | | | | | 011900007 Jaya Sharma Esq. | 26-MAR-19 | WI | Yes | John Schreiber | O'Neil, Cannon, Hollman, DeJo | No | | 0 | 1 |
| Southeast Toyota Distributors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2019 | 10-APR-19 | Withdrawn | | $49,898 | $0 | 0% | 0% | | | | | | 011900007231 | | NC | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2019 | 24-JUN-19 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | 011900007420 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900007450 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | | $566 | $0 | 0% | 0% | | | | | | 011900007421 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2019 | 11-JUN-19 | Settled (including dismissal/consent order) | | $45,792 | $1,250 | 0% | 100% | | | | | | 011900007 David William Casey Esq. | 03-APR-19 | OR | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 011900007485 | | TX | No | | | Yes | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/7/2019 | 08-AUG-19 | Awarded | | $5,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Estera Gordon Esq. | 16-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 21 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/7/2019 | 12-JUL-19 | Awarded | | $13,000 | $1,500 | 0% | 100% | $0 | $500 | | $0 | $7,438 | 011900007 Hon. John A Darden, III | 16-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 21 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2019 | 31-MAY-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 011900007 David M. Benck | 16-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Berrier's All Around Home Medic, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/7/2019 | 06-JUN-19 | Awarded | | $24,276 | $1,250 | 100% | 0% | $0 | $24,274 | | $0 | $0 | 011900007 Dwane E Vickstrom Esq. | 02-APR-19 | VA | No | | | Yes | | 0 | 1 |
| Best Buy Distribution Center | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/7/2019 | 01-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007591 | | CA | Yes | Jack Perko | Law Offices of Jack Perko | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. John Choate Roach | 24-APR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2019 | 09-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007416 | | PR | No | | | No | | 0 | 744 |
| DriveNow Trucks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 011900007511 | | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 1 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 3/7/2019 | 03-MAY-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900008 John R. Holsinger Esq. | 11-APR-19 | FL | No | | | Yes | | 0 | 48 |
| Griffith Ford Seguin | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $11,475 | $1,250 | 0% | 100% | | | | | | 011900007 Robert W Wachsmuth Esq. | 12-APR-19 | TX | Yes | Grant Quenstedt | The Quenstedt Law Firm, PLLC | No | | 0 | 1 |
| IRA Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/7/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,494 | 0% | 100% | | | Other | | | 011800042 Hon. Margaret Hinkle | 18-APR-19 | MA | Yes | Paul Nevins | Law Office of Paul L Nevins | No | | 0 | 1 |
| Lend Lease Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 3/7/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $350,000 | $1,138 | 0% | 100% | | | | | | 011900007 Joseph M Gagliardo Esq. | 10-APR-19 | IL | Yes | Carrie Herschman | Herschman Levison Hobfoll PLL | No | | 0 | 1 |
| Midwest Manufacturing | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/7/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 011900007 Hon. Mark A Frankel | 25-APR-19 | WI | Yes | Joel Larimore | Larimore Law Office | No | | 0 | 3 |
| Pacific Property And Casualty Compar | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/7/2019 | 09-APR-19 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 011900007493 | | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 1 |
| Parkell, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 3/7/2019 | 26-SEP-19 | Withdrawn | | $0 | $715 | 0% | 100% | | | | | | 011900007 Alfred G Feliu Esq. | 12-APR-19 | NY | Yes | Paul Millus | Meyer Suozzi English & Klein, P | No | | 0 | 3 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/7/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 Michael H. Leb Esq. | 23-APR-19 | CA | Yes | Vincent Calderone | Calderone Law Firm | No | | 0 | 23 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2019 | 04-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 Daniel H. Skerritt Esq. | 16-APR-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1 | 178 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2019 | 07-OCT-19 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 David A Schaefer Esq. | 17-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2019 | 06-SEP-19 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Hon. James Bolgert | 17-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/8/2019 | 04-SEP-19 | Awarded | | $552 | $1,500 | 0% | 100% | $0 | $4,552 | | $0 | $3,938 | 011900007 Jeremy Michael Goodman Esq. | 17-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2019 | 24-SEP-19 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Katherine L Haennicke Esq. | 17-APR-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| American Custom Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2019 | 05-JUN-19 | Settled (including dismissal/consent order) | $74,999 | $98,500 | $625 | 50% | 50% | | | | | | 011900007 Andrew J Carlowicz, Jr Esq. | 12-APR-19 | NJ | Yes | Michael Klerer | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/8/2019 | 22-APR-19 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | 011900007617 | | FL | No | | | No | | 5 | 457 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/8/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $2,554 | 0% | 100% | | | | | | 011900007 Stanley Edward Williams Esq. | 23-APR-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| Autonation Ford White Bear Lake | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/8/2019 | 21-JAN-20 | Awarded | | $28,256 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Leo G Stern Esq. | 05-SEP-19 | IN | No | | | Yes | | 0 | 1 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 Mark S Foster Esq. | 02-AUG-19 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 12 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007678 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 12 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 10-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007671 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 12 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007659 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 12 |
| Brown & Root Industrial Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/8/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900007 Debra Simmons Neveu Esq. | 16-MAY-19 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 3 |
| Century 21 Premier Real Estate | Consumer | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 3/8/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900007 Marcus B Calhoun Esq. | 24-APR-19 | GA | Yes | John Roper | The Roper Law Firm | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/8/2019 | 31-MAR-21 | Withdrawn | | $0 | $2,925 | 0% | 100% | | | | | | 011900007 Hon. Lesley C. Green (Ret.) | 24-APR-19 | CA | Yes | Eliot Rushovich | Rise Law Firm, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 3/8/2019 | 07-NOV-19 | Dismissed on the Merits | | $0 | $5,420 | 0% | 100% | | | Reinstatement | | | 011900007 Ruben D Campos Esq. | 03-MAY-19 | TX | No | | | No | | 5 | 644 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 11-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007656 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 30 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2019 | 17-JAN-20 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Rafael A Porrata-Doria | 31-JUL-19 | PA | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 Hon. Robert H Edmunds, Jr. | 24-APR-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2019 | 15-MAY-20 | Dismissed on the Merits | | $0 | $3,125 | 0% | 100% | | | | | | 011900007 Sylvia Mayer Esq. | 01-OCT-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900007 Maurice (Marc) J McSweeney Esq. | 11-APR-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 3 | 189 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/8/2019 | 03-JAN-20 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 Marcia Adelson Esq. | 31-MAY-19 | NY | No | | | No | Conferenc | 0 | 326 |
| Floors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/8/2019 | 02-APR-20 | Awarded | | $999,999 | $17,326 | 45% | 5% | $0 | $253,092 | | $0 | $58,854 | 011900007 Jason C Spencer Esq. | 26-APR-19 | TX | Yes | Mark Rogstad | Wright & Greenhill PC | No | In-Person | 0 | 1 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/8/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $5,000 | 0% | 100% | | | | | | 011900007 Marilyn B O'Toole Esq. | 28-MAR-19 | CA | Yes | Frank Kim | National Legal Associates | No | In-Person | 1 | 23 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/8/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007646 | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/8/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007661 | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/8/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007641 | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/8/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007665 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| J. Bartlett, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2019 | 11-APR-22 | Settled (including dismissal/consent order) | $549,593 | | $0 | 0% | 0% | | | | | | 011900007663 | | | FL | Yes | Philip Hammersley | Norton Hammersley Lopez & S | No | | 1 | 2 |
| Jon J. Walko Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | $49,172 | $30,010 | $1,250 | 50% | 50% | | | | | | 011900007 | Louis Coffey Esq. | 01-APR-19 | PA | Yes | Michael Mey | Mey & Sullas, LLP | No | In-Person | 0 | 1 |
| JP Morgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/8/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $7,140 | 0% | 100% | | | | | | 011900007 | Howard C Edelman Esq. | 22-APR-19 | NY | Yes | Samuel Maduegbuna | Maduegbuna Cooper LLP | No | | 0 | 1 |
| Keith Barker Roofing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/8/2019 | 02-APR-20 | Awarded | | $999,999 | $17,326 | 45% | 5% | $0 | $253,092 | | $0 | $58,854 | 011900007 | Jason C Spencer Esq. | 26-APR-19 | TX | Yes | Mark Rogstad | Wright & Greenhill PC | No | In-Person | 0 | 1 |
| Modern HR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/8/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 0% | | | | | | 011900007 | James Allen Goodman Esq. | 02-APR-19 | CA | Yes | Heather Appleton | Appleton Law Group, APC | No | | 0 | 4 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/8/2019 | 03-JAN-20 | Awarded | | $10,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900007 | Marcia Adelson Esq. | 31-MAY-19 | NY | No | | | No | Conference | 0 | 0 |
| Select Custom Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/8/2019 | 28-JUN-19 | Awarded | $26,267 | | $1,250 | 50% | 50% | $26,267 | $0 | | $0 | $0 | 011900007 | Robert A Meynardie Esq. | 02-APR-19 | NC | No | | | No | In-Person | 0 | 1 |
| Systems & Methods, Inc. (SMI) | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 | Hon. William J Manfredi | 08-MAY-19 | PA | Yes | Mark Mailman | Francis & Mailman, PC | No | | 0 | 1 |
| Tikvah-Etta and Lazear Israel Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/8/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | 011900007 | James Allen Goodman Esq. | 02-APR-19 | CA | Yes | Heather Appleton | Appleton Law Group, APC | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007753 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007754 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/8/2019 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007751 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007752 | | | CA | Yes | Brittany McClintick | Davis and Norris, LLP | No | | 0 | 346 |
| Vintage Estate Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/8/2019 | 02-APR-20 | Awarded | | $999,999 | $17,326 | 45% | 45% | $0 | $253,092 | | $0 | $58,854 | 011900007 | Jason C Spencer Esq. | 26-APR-19 | TX | Yes | Mark Rogstad | Wright & Greenhill PC | No | In-Person | 1 | 3 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2019 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900007 | Lori Lovgren Esq. | 16-APR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 1332 | 480 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $3,101 | $0 | 0% | 0% | | | | | | 011900007741 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $338 | $0 | 0% | 0% | | | | | | 011900007747 | | | FL | No | | | No | | 0 | 127 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/10/2019 | 01-JUL-19 | Awarded | | $33,950 | $1,250 | 100% | 0% | $0 | $23,763 | Accounting | $0 | $0 | 011900007 | Rocco Cavallo | 13-MAY-19 | NJ | No | | | Yes | | 0 | 0 |
| Alchemy LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2019 | 09-APR-19 | Settled (including dismissal/consent order) | $20,153 | | $0 | 0% | 0% | | | | | | 011900007854 | | | NY | Yes | Kieran Pape Murphee | Kieran Pape Murphee, PC | No | | 1 | 1 |
| Amazon Payments, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/11/2019 | 21-NOV-19 | Awarded | | $4,610 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 | Kyle-Beth Hilfer Esq. | 15-AUG-19 | FL | No | | | Yes | | 1 | 23 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 | Robert Richardson Baugh Esq. | 18-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007758 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007760 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Assurant | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2019 | 01-APR-19 | Withdrawn | | $765 | $0 | 0% | 0% | | | | | | 011900007819 | | | NV | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900007829 | | | CA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 011900007842 | | | TX | No | | | No | | 2 | 1006 |
| Blu Sky Restoration Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/11/2019 | 13-NOV-19 | Awarded | $38,257 | | $1,050 | 100% | 0% | $35,757 | $0 | | $20,488 | $0 | 011900007 | Hon. Kirk S Samelson | 07-MAY-19 | CO | No | | | No | In-Person | 0 | 6 |
| Blu Sky Restoration Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/11/2019 | 13-NOV-19 | Awarded | $38,257 | | $1,050 | 0% | 0% | $35,757 | $0 | | $20,488 | $0 | 011900007 | Hon. Kirk S Samelson | 07-MAY-19 | CO | No | | | No | In-Person | 0 | 6 |
| Caremark, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/11/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 011900007 | James B Brown Esq. | 05-APR-19 | PA | Yes | Samuel Cordes | Rothman Gordon, PC | No | | 0 | 76 |
| Castle Construction Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2019 | 07-OCT-19 | Awarded | $25,397 | | $625 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900007 | Gene Commander | 03-JUN-19 | CO | No | | | No | In-Person | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 29-JUL-19 | Withdrawn | | $240 | $0 | 0% | 0% | | | | | | 011900007821 | | | KY | No | | | Yes | | 5 | 644 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/11/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $488 | 0% | 100% | | | Reinstatement | | | 011900007 | Barry Goldman Esq. | 01-APR-19 | MI | No | | | No | | 0 | 57 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/11/2019 | 23-JUL-19 | Dismissed on the Merits | | $0 | $2,038 | 0% | 100% | | | | | | 011900007 | Kathleen M. Schoen Esq. | 11-APR-19 | WI | No | | | No | | 1 | 48 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 07-AUG-19 | Withdrawn | | $50,000 | $2,500 | 0% | 100% | | | | | | 011900007 | Hon. Steven C. Smith (Ret.) | 10-APR-19 | WA | Yes | Jack Hanemann | Jack W. Hanemann, PS | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 30-SEP-19 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900007 | Beverly P Baker | 29-AUG-19 | AL | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 011900007 | Jon H Sylvester | 26-AUG-19 | CA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900007847 | | | DC | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 05-FEB-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 | David M. Benck | 23-OCT-19 | MS | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900007 | Hon. Terry Jennings | 29-APR-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 011900007835 | | | IN | No | | | Yes | | 0 | 467 |
| DLK Contracting Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2019 | 15-JAN-20 | Awarded | $149,999 | $299,999 | $9,400 | 50% | 50% | $0 | $0 | | $0 | $0 | 021800032 | Ted R. Gropman Esq. | 16-APR-19 | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | In-Person | 1 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | $877 | $85,500 | $1,250 | 0% | 100% | | | | | | 011900007 | John R. Holsinger Esq. | 24-APR-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 171 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 3/11/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $2,976 | 0% | 100% | | | | | | 011900007 | Pamela L Hemminger Esq. | 25-APR-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 15 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 3/11/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,444 | 0% | 100% | | | | | | 011900007 | Melissa H Biren Esq. | 09-APR-19 | NY | Yes | Erica Shnayder | Phillips & Associates, LLP | No | | 1 | 41 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/11/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $350,000 | $1,350 | 0% | 100% | | | | | | 011900007 | Jeffrey D Pollack Esq. | 21-JUN-19 | NY | Yes | Justin Reilly | Neil H. Greenberg & Associates | No | | 9 | 7 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 | Patrick R. Burns Esq. | 09-APR-19 | MN | No | | | No | | 0 | 6 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 01-APR-19 | Settled (including dismissal/consent order) | | $452 | $0 | 0% | 0% | | | | | | 011900007862 | | | MN | No | | | No | | 0 | 6 |
| Interdent, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/11/2019 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011900007 | Hon. John M True (Ret.) | 15-APR-19 | CA | Yes | Mark Venardi | Vernardi Zurada LLP | No | | 0 | 5 |
| Interdent, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/11/2019 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,581 | 0% | 100% | | | | | | 011900007 | Hon. Kevin J Murphy | 20-JUN-19 | CA | Yes | Mark Venardi | Vernardi Zurada LLP | No | | 0 | 5 |
| Interdent, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/11/2019 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011900007 | Hon. William Elfving | 02-JUL-19 | CA | Yes | Mark Venardi | Vernardi Zurada LLP | No | | 0 | 5 |
| MLF Property Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/11/2019 | 24-JUN-19 | Awarded | | $74,837 | $1,250 | 50% | 50% | $0 | $74,837 | | $0 | $0 | 011900008 | Herbert H. (Hal) Gray, III Esq. | 10-APR-19 | GA | Yes | James Penland | Northlake Commons | No | In-Person | 0 | 2 |
| MyQuickWallet.com | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $506 | $1,250 | 0% | 100% | | | Other | | | 011900007 | Wesley L. Davis Esq. | 17-MAY-19 | CA | Yes | Jeffery Wilens | Lakeshore Law Center | No | | 0 | 1 |
| Nicholas K. Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/11/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 011900007 | Yaroslav Sochynsky Esq. | 03-JUN-19 | CA | Yes | Christina Scott | Scott Law Group, PC | No | | 0 | 2 |
| Norman Frede Chevrolet Co. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/11/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900007 | Michele N O'Brien Esq. | 03-MAY-19 | TX | Yes | Clifford Harrison | Munsch Hardt Kopf & Harr | Yes | | 0 | 1 |
| Northrop Grumman | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 3/11/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $1,376 | 0% | 100% | | | Reinstatement | | | 011900007 | Gary S Salzman Esq. | 27-MAR-19 | FL | No | | | No | | 0 | 4 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/11/2019 | 01-NOV-19 | Awarded | $12,264 | $25,000 | $5,300 | 50% | 50% | $6,764 | $0 | | $0 | $0 | 011900007 | Serge Tomassian Esq. | 11-APR-19 | CA | Yes | Geoffrey Melkonian | Law Offices of Geoffrey G. Mel | No | In-Person | 0 | 21 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2019 | 07-AUG-19 | Withdrawn | | $50,000 | $2,500 | 0% | 0% | | | | | | 011900007 | Hon. Steven C. Smith (Ret.) | 10-APR-19 | WA | Yes | Jack Hanemann | Jack W. Hanemann, PS | No | | 0 | 425 |
| The Center to Promote Healthcare Ac | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/11/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 011900007 | Hon. Steven M. Vartabedian | 02-APR-19 | CA | Yes | Galen Shimoda | Shimoda Law Corp | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2019 | 07-JUN-19 | Settled (including dismissal/consent order) | | $16,809 | $0 | 0% | 0% | | | | | | 011900007970 | | | MA | Yes | Nicholas Rosenberg | Gardner & Rosenberg, PC | No | | 0 | 115 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2019 | 01-APR-19 | Settled (including dismissal/consent order) | | $3,406 | $0 | 0% | 0% | | | | | | 011900007985 | | | SC | No | | | No | | 0 | 115 |
| American Bankers Insurance Co. of Fl | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/12/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900007 | Ben F Beckham Esq. | 26-APR-19 | AL | Yes | Ted Mann | Mann & Potter, PC | No | | 3 | 6 |
| American Bankers Insurance Co. of Fl | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900007 | Robert Richardson Baugh Esq. | 03-MAY-19 | AL | Yes | Ted Mann | Mann & Potter, PC | No | | 3 | 6 |
| American Bankers Insurance Co. of Fl | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/12/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900007 | Robert Richardson Baugh Esq. | 17-MAY-19 | AL | Yes | Ted Mann | Mann & Potter, PC | No | | 3 | 6 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/12/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900007 | Ann S Kenis Esq. | 29-MAY-19 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 16 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $2,706 | $0 | 0% | 0% | | | | | | 011900007991 | | | NC | No | | | Yes | | 2 | 1006 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 3/12/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,310 | 0% | 100% | | | Reinstatement | | | 011900008 | Ruben D Campos Esq. | 27-MAR-19 | TX | Yes | Logan Howard | Howard & Kobelan | No | | 5 | 644 |
| Clay Cooley Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2019 | 26-JUN-19 | Settled (including dismissal/consent order) | | $48,146 | $0 | 0% | 0% | | | | | | 011900008 | Steven A Harr Esq. | 23-MAY-19 | TX | No | | | No | | 0 | 2 |
| Coastal Courier, Inc. of America | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 3/12/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | 011900007 | Lynn Hamilton Cole Esq. | 04-APR-19 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 1 |
| Cogent Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $ 250,000 a | --- | 3/12/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $500,000 | $500 | 0% | 100% | | | | | | 011900008 | Sara Adler Esq. | 30-APR-19 | CA | Yes | David Hiller | Law Office of David W. Hiller, E | No | | 1 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900007986 | | | GA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2019 | 28-FEB-20 | Dismissed on the Merits | | $400 | $1,500 | 0% | 100% | | | | | | 011900007 | John D Hendricks Esq. | 15-JUL-19 | PA | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | Other | | | 011900008 | Scotty Shively Esq. | 22-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Ford Motor Credit Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/12/2019 | 15-JAN-20 | Awarded | | $20,551 | $1,500 | 0% | 100% | $20,551 | $0 | | $250 | $0 | 011900007 | Alexander R Domanskis Esq. | 21-AUG-19 | IL | Yes | Hedwig Sarnicki | LNH Law Group | Yes | | 0 | 4 |
| Intervest Construction of Jax, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2019 | 21-JUN-19 | Dismissed on the Merits | $102,634 | | $0 | 0% | 0% | | | Other | | | 011900008052 | | | FL | Yes | David Willis | Willis Lucas Law Group, P.A. | No | | 0 | 6 |
| Mark Christopher Chevrolet | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 3/12/2019 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $9,095 | 0% | 100% | | | | | | 011900008 | Hon. Lesley C. Green (Ret.) | 30-MAY-19 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 0 | 2 |
| New Prospect Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/12/2019 | 15-JAN-20 | Withdrawn | | $0 | $553 | 0% | 100% | | | | | | 011900008 | Mark A. Shank Esq. | 09-MAY-19 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 1 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2019 | 03-SEP-19 | Dismissed on the Merits | | $2,810 | $1,500 | 0% | 100% | | | | | | 011900007 | Marvin Elster Esq. | 06-MAY-19 | MD | Yes | George Weiss | Law Office of Goerge Weiss | No | | 0 | 10 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900008 | Samantha D Boge | 19-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900008026 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Business | 3/12/2019 | 25-OCT-21 | Awarded | | $0 | $20,760 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 | John Kane Hart Esq. | 25-JUN-19 | CA | Yes | Andrew Schwartz | | No | Videoconfe | 1 | 24 |
| Shammas Investment LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/12/2019 | 08-AUG-19 | Withdrawn | | $0 | $3,100 | 0% | 100% | | | | | | 011900007 | Hon. Thomas Peter Nugent | 22-MAY-19 | CA | Yes | Gregg Lander | Law Offices of Kevin T. Barnes | No | | 0 | 2 |
| The ICEE Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 3/12/2019 | 03-APR-20 | Dismissed on the Merits | | $0 | $19,730 | 0% | 100% | | | | | | 011900007 | Hon. Louise A LaMothe | 10-MAY-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Tenet Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Business | 3/12/2019 | 09-DEC-20 | Awarded | | $0 | $10,102 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900007 | Hedvah Berg | 15-APR-19 | CA | No | | | No | Conference | 0 | 7 |
| 360 Science, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/13/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900008 | Patricia A Nolan Esq. | 10-MAY-19 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 1 |
| Aaron's Furniture | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | $125,000 | $125,000 | $1,500 | 0% | 100% | | | | | | 011900008 | Domenic A Bellisario Esq. | 08-APR-19 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 5 |
| Aaron's Furniture | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2019 | 26-OCT-20 | Settled (including dismissal/consent order) | $0 | $35,000 | $2,500 | 0% | 100% | | | | | | 011900008 | Hon. Robert L Cowles | 04-JUN-19 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 5 |
| Aaron's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 3/13/2019 | 05-JUN-20 | Awarded | | $0 | $20,640 | 0% | 100% | $0 | $65,456 | | $0 | $183,202 | 011900008 | Sherri L. Kimmell Esq. | 19-APR-19 | GA | Yes | Lisa Taylor | Stembridge Taylor LLC | No | Videoconfe | 0 | 29 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 011900008116 | | | NJ | No | | | No | | 2 | 1006 |
| BrandSafway Energy Solutions | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 3/13/2019 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,755 | 0% | 100% | | | | | | 011900008 | Hon. Josefina M Rendon | 22-APR-19 | TX | Yes | Tanner Franklin | Franklin Law Firm, PLLC | No | | 0 | 1 |
| Buddy's Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900008 | Nicholas J Taldone Esq. | 12-AUG-19 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 7 |
| Chicago Remodeling Solution, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2019 | 30-JUL-19 | Awarded | $37,658 | $75,000 | $1,250 | 50% | 50% | $16,636 | $0 | | $0 | $0 | 011900008 | Randall S. Rapp Esq. | 10-APR-19 | IL | Yes | Benjamin Wieck | Wieck Law, PC | No | In-Person | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2019 | 17-OCT-19 | Dismissed on the Merits | | $8,000 | $0 | 0% | 0% | | | | | | 011900008 | D. Andrew Byrne Esq. | 03-SEP-19 | FL | No | | | Yes | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/13/2019 | 23-JUL-19 | Awarded | $11,021 | $13,328 | $1,500 | 0% | 100% | $14,769 | $0 | Accounting | $0 | $0 | 011900008 | Brian L Buzby Esq. | 03-MAY-19 | OH | No | | | Yes | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008 | Hon. Sam L Hanson | 03-APR-19 | MN | Yes | Nicholas Nowicki | Ranwick & Nowicki PLLC | No | | 3 | 189 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/13/2019 | 21-NOV-19 | Dismissed on the Merits | | $0 | $560 | 0% | 100% | | | | | | 011900008 | Frank S. James | 10-APR-19 | AL | Yes | Tracy Cary | Morris Cary Andrews Talmadge | No | | 0 | 75 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008118 | | | WA | No | | | Yes | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/13/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900008 | Dan H Deuprey Esq. | 17-APR-19 | CA | Yes | Diana Adjadj | Adjadj Legal Group | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/13/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900008 | Jobi Halper Esq. | 15-APR-19 | CA | Yes | Dena Gappy | Gappy & Verbick LLP | No | | 2 | 2697 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/13/2019 | 28-FEB-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $700 | 50% | 50% | | | | | | 021900008 | Claramargaret H Groover Esq. | 06-JUL-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Maxons Restorations, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/13/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,030 | 0% | 100% | | | | | | 011900008 | Howard C Edelman Esq. | 12-APR-19 | NY | Yes | Brittany Weiner | Imbesi Law, PC | No | | 0 | 11 |
| New York Life Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 3/13/2019 | 10-MAY-22 | Dismissed on the Merits | | $1,050,416 | $16,475 | 0% | 100% | | | | | | 011900008 | Elliot Schnapp Esq. | 24-DEC-19 | NJ | No | | | No | In-Person | 0 | 1 |
| Rener Construction & Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | $22,390 | $300,000 | $9,563 | 50% | 50% | | | | | | 011900008 | Mr. Leslie Steven Marks Esq. | 09-APR-19 | CA | Yes | Joseph Balice | Brutzkus Gubner | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2019 | 23-JAN-20 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | | | | 011900008 | William R Mauck, Jr. Esq. | 30-SEP-19 | VA | No | | | Yes | | 0 | 955 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/13/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | | $2,890,000 | $5,775 | 0% | 100% | | | | | | 011900008 | Michael J Leech Esq. | 11-JUN-19 | DE | No | | | No | | 1 | 30 |
| Whibbs Stone Barnett, PA | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/13/2019 | 25-APR-19 | Settled (including dismissal/consent order) | | $51,604 | $0 | 0% | 0% | | | | | | 011900008111 | | | TX | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $439 | $0 | 0% | 0% | | | | | | 011900008211 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900008205 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $416 | $0 | 0% | 0% | | | | | | 011900008210 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $460 | $0 | 0% | 0% | | | | | | 011900008212 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 06-JUN-19 | Withdrawn | | $100 | $0 | 0% | 0% | | | | | | 011900008209 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 011900008208 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 011900008292 | | | VA | Yes | David Weilnau | Virginia Legal Aid Society, Inc. | No | | 1 | 41 |
| Atlas Field Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 3/14/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900008260 | | | CA | Yes | Matthew Wayne | The Armstrong Law Firm | No | | 0 | 3 |
| Automotive Integrity | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 17% | | | | | | 011900008 | Robert Richardson Baugh Esq. | 26-AUG-19 | AL | Yes | John Tinney | The Tinney Law Firm, LLC | No | | 0 | 1 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/14/2019 | 24-MAR-20 | Settled (including dismissal/consent order) | | $47,000 | $990 | 0% | 100% | | | | | | 011900008 | John M. Finnigan Esq. | 10-JUL-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 4 | 87 |
| Caribe Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/14/2019 | 15-AUG-19 | Awarded | $5,413 | $69,923 | $1,250 | 100% | 50% | $5,413 | $0 | | $1,634 | $0 | 011900008 | Macdonald West | 02-MAY-19 | FL | Yes | Miguel Armenteros | Annesser & Armenteros | No | | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $898 | $0 | 0% | 0% | | | | | | 011900008245 | | | FL | No | | | No | | 6 | 673 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/14/2019 | 02-NOV-20 | Dismissed on the Merits | | $77,320 | $2,000 | 0% | 100% | | | | | | 011900008 | Hon. John A Darden, III | 08-MAY-19 | NM | No | | | No | | 4 | 30 |
| Compass Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 13-MAY-19 | Settled (including dismissal/consent order) | | $192,000 | $0 | 0% | 0% | | | | | | 011900008297 | | | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 12 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2019 | 01-OCT-20 | Settled (including dismissal/consent order) | | $3,750,000 | $1,250 | 0% | 100% | | | | | | 011900008 | Bill Ojile Esq. | 22-APR-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $6,000,000 | $1,250 | 0% | 100% | | | | | | 011900008 | Hon. Chase Boone Saunders | 24-APR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporation Service Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/14/2019 | 26-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $3,438 | 0% | 100% | | | | | | 011900008 | M. Bruce Wallinger Esq. | 28-JUN-19 | KS | Yes | Gregory Goheen | McAnany, Van Cleave & Phillip | No | | 0 | 1 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/14/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $494 | 0% | 100% | | | | | | 011900008 | Donald Theodore Ryce, Jr. Esq. | 20-MAY-19 | FL | Yes | Miguel Bouzas | Florin Gray Bouzas Owens, LLC | No | | 0 | 17 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 011900008 | Timothy R. Hott Esq. | 14-MAY-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 428 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/14/2019 | 19-APR-21 | Settled (including dismissal/consent order) | | $0 | $12,000 | 0% | 100% | | | | | | 011900008 | Hon. Brian R. Van Camp (Ret.) | 03-APR-19 | CA | Yes | Jeffrey Lipow | Lipow & Harris | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/14/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900008 | Hon. George A Finkle | 10-MAY-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| First American Home Warranty Corpo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/14/2019 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008251 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 43 |
| First American Home Warranty Corpo | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 3/14/2019 | 11-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008254 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 43 |
| Montgomery of Anniston LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 50% | | | | | | 011900008 | Robert Richardson Baugh Esq. | 26-AUG-19 | AL | Yes | John Tinney | The Tinney Law Firm, LLC | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900008 | Larry D. Kellar Esq. | 21-JUN-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900008 | Jay R. Davis Esq. | 16-APR-19 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 35 |
| Safe-Guard Products International, LL | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 17% | | | | | | 011900008 | Robert Richardson Baugh Esq. | 26-AUG-19 | AL | Yes | John Tinney | The Tinney Law Firm, LLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 17% | | | | | | 011900008 | Robert Richardson Baugh Esq. | 26-AUG-19 | AL | Yes | John Tinney | The Tinney Law Firm, LLC | No | | 1 | 1350 |
| St. John Knits International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/14/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 011900008 | Merrick Rossein | 22-APR-19 | NY | Yes | Supriya Kichloo | Law Firm of Gordon & Gordon, | No | | 0 | 1 |
| The Collection LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $20,000 | $3,750 | 0% | 33% | | | | | | 011900008 | Elaine E Feldman Esq. | 24-APR-19 | FL | Yes | Mark Schweikert | Schweikert Law PLLC | No | | 0 | 1 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $7,500 | $1,500 | 0% | 100% | | | | | | 011900008 | David A Schaefer Esq. | 24-JUN-19 | OH | No | | | Yes | | 1 | 15 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008399 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008401 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008439 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008419 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008434 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008422 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008402 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008427 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008432 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008378 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008435 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008430 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008421 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008433 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008423 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008426 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008407 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008400 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008429 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008397 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008431 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008396 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008436 | | | AL | Yes | Andrew Wheeler-Berliner | The Berliner Firm | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008380 | | | CA | Yes | Brittany McClintick | Davis and Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/14/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900008382 | | | CA | Yes | Brittany McClintick | Davis and Norris, LLP | No | | 0 | 346 |
| VW Credit Leasing, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $20,000 | $3,750 | 0% | 67% | | | | | | 011900008 | Elaine E Feldman Esq. | 24-APR-19 | FL | Yes | Mark Schweikert | Schweikert Law PLLC | No | | 0 | 3 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 3/15/2019 | 17-DEC-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900008 | Anthony M DiLeo Esq. | 05-AUG-19 | LA | No | | | Yes | | 0 | 690 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 3/15/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $1,908 | 0% | 100% | | | | | | 011900008 | Hon. Thomas A Wallitsch | 23-APR-19 | PA | Yes | Matthew O'Donnell | Maloney Danyi & O'Donnell | No | | 1 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2019 | 08-JUL-19 | Awarded | | $70,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900008 | Lynne Rothschild Stern Esq. | 05-APR-19 | LA | No | | | No | Conference | 2 | 1006 |
| AT&T Store | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2019 | 05-MAR-20 | Dismissed on the Merits | | $75,000 | $2,000 | 0% | 100% | | | | | | 011900008 | Denise M Pilie Esq. | 04-APR-19 | LA | No | | | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2019 | 29-JUL-19 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | 011900008351 | | | CA | No | | | Yes | | 5 | 644 |
| Ciocca Hyundai, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 3/15/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $150,000 | $450 | 0% | 100% | | | | | | 011900008 | Kay Kyungsun Yu Esq. | 30-APR-19 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011900008 | Hon. William G Hussmann, Jr. | 29-AUG-19 | IN | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2019 | 29-MAY-20 | Settled (including dismissal/consent order) | | $1,500,000 | $1,575 | 0% | 100% | | | | | | 011900008 | Charles R. Holton Esq. | 15-MAY-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/15/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $27,000 | $16,500 | 0% | 100% | | | | | | 021900009 | Joan Parker | 12-JUL-19 | NJ | Yes | Erika Piccirillo | Cohn Lifland Pearlman Herrma | No | | 1627 | 424 |
| Exeter Finance Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/15/2019 | 23-FEB-23 | Settled (including dismissal/consent order) | | $125,000 | $15,780 | 0% | 100% | | | | | | 011900008 | Sharon P Stiller Esq. | 15-MAR-22 | NY | Yes | Jessica Lukasiewicz | | No | | 0 | 12 |
| Lynx Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 3/15/2019 | 19-JUN-19 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 011900008424 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/15/2019 | 03-NOV-20 | Awarded | | $149,999 | $7,013 | 50% | 100% | $0 | $70,000 | | $0 | $24,000 | 011900008 | Allison J Snyder Esq. | 14-MAY-19 | TX | Yes | William Morfey | Zimmerman Axelrad Meyer Ste | No | | 0 | 0 |
| Safety First Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/15/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900008 | Curtis R Hussey Esq. | 12-DEC-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 1 |
| Texas Laurel Ridge Hospital, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/15/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,225 | 0% | 100% | | | | | | 011900008 | Hon. Catherine Stone | 01-OCT-19 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/15/2019 | 23-JUL-20 | Settled (including dismissal/consent order) | | $200,000 | $1,500 | 0% | 100% | | | Other | | | 011900008 | Robert Richardson Baugh Esq. | 16-MAY-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 3/15/2019 | 30-JUN-21 | Awarded | | $300,000 | $25,882 | 0% | 100% | $0 | $300,000 | Other | $0 | $135,000 | 011900008 | Marcus B Calhoun Esq. | 02-MAY-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 3/15/2019 | 10-JAN-23 | Awarded | | $250,000 | $13,138 | 0% | 100% | $0 | $230,000 | Other | $0 | $0 | 011900008 | Robert G Methvin, Jr. Esq. | 13-JAN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 5 | 61 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/15/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,688 | 0% | 100% | | | | | | 011900008 | Anthony F Pantoni Esq. | 03-MAY-19 | CA | Yes | Jessica Riggin | Rukin Hyland & Riggin LLP | No | | 0 | 8 |
| Trinity Signature Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2019 | 18-JUL-19 | Awarded | | $99,010 | $2,418 | 0% | 100% | $0 | $20,738 | | $0 | $0 | 011900008 | Darrel V Holmquist,PE, D.GE, FACEC | 26-APR-19 | TX | Yes | Jana Beddingfield | Bruchez & Goss | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/15/2019 | 11-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Hon. Jack Martin Coe | 09-MAY-19 | FL | Yes | Edwynne Murphy | McKenna McCausland & Murpl | No | Conferenc | 0 | 32043 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2019 | 11-JUL-19 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 011900008361 | | | GA | No | | | No | | 0 | 7 |
| US Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2019 | 27-JUN-19 | Settled (including dismissal/consent order) | $12,335 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01190000 | Samuel Woodhouse Esq. | 30-APR-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 6 |
| Wood, Smith, Henning, & Berman LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 3/15/2019 | 14-MAY-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 011900008377 | | | TX | No | | | No | | 0 | 2 |
| Fresh Thyme Farmers Market, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/16/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $0 | $413 | 0% | 100% | | | | | | 01190000 | Sarah Cole Esq. | 23-APR-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 0 | 14 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 3/18/2019 | 01-JUL-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Marcus B Calhoun Esq. | 01-MAY-19 | GA | No | | | Yes | | 0 | 690 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/18/2019 | 04-APR-19 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 011900008613 | | | CA | No | | | No | | 0 | 44 |
| Apollo Couriers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/18/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01190000 | Jonathan W Biddle Esq. | 26-APR-19 | CA | Yes | Eric Kingsley | Kingsley & Kingsley, APC | No | | 0 | 1 |
| Andersen Windows, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | Employee | 3/18/2019 | 31-MAR-20 | Awarded | $0 | | $42,815 | 0% | 100% | $0 | $0 | | $0 | $489,941 | 01190000 | Alisa Pittman Cleek Esq. | 25-APR-19 | MA | Yes | Katherine Perrelli | Seyfarth Shaw, LLP | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 07-MAY-19 | Settled (including dismissal/consent order) | | $5,522 | $0 | 0% | 0% | | | | | | 011900008524 | | | KS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 21-FEB-20 | Dismissed on the Merits | $2,685 | $10,000 | $1,500 | 0% | 100% | | | | | | 01190000 | Stacey L. Cushner Esq. | 03-DEC-19 | MA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900008523 | | | OH | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | $185 | $500 | $0 | 0% | 0% | | | | | | 01190000 | Gregory Beckwith Esq. | 19-NOV-19 | VA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 15-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008593 | | | WA | No | | | No | | 2 | 1006 |
| Badger Construction & Associates, Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $74,999 | $1,085 | 0% | 0% | | | | | | 01190001 | C. Thomas Davidson Esq. | 27-JUN-19 | FL | Yes | James Mikes | James R. Mikes PA | No | | 0 | 13 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2019 | 10-JUN-19 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 02180003 | Denise L Presley Esq.; Lawrence R. Kulig Esq | 08-APR-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 189 |
| Beazer Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | $0 | $74,999 | $1,085 | 0% | 100% | | | | | | 01190001 | C. Thomas Davidson Esq. | 27-JUN-19 | FL | Yes | James Mikes | James R. Mikes PA | No | | 3 | 7 |
| BestBuy | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 03-APR-19 | Withdrawn | | $370 | $0 | 0% | 0% | | | | | | 011900008562 | | | FL | No | | | No | | 0 | 2 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/18/2019 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008662 | | | WV | Yes | Samuel Petsonk | Mountain State Justice, Inc. | No | | 0 | 13 |
| Builders Firstsource of Jacksonville, In | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $74,999 | $1,085 | 0% | 0% | | | | | | 01190001 | C. Thomas Davidson Esq. | 27-JUN-19 | FL | Yes | James Mikes | James R. Mikes PA | No | | 0 | 3 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/18/2019 | 06-MAY-19 | Administrative | $21,543 | | $0 | 0% | 0% | | | | | | 011900008640 | | | NY | No | | | No | | 0 | 10 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/18/2019 | 06-OCT-20 | Dismissed on the Merits | | $0 | $2,700 | 0% | 100% | | | | | | 01190000 | Joseph I Goldstein Esq. | 19-AUG-19 | FL | Yes | Miguel Bouzas | Florin Gray Bouzas Owens, LLC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 06-AUG-19 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 011900008529 | | | MI | No | | | Yes | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2019 | 03-OCT-19 | Awarded | $0 | $204,554 | $2,500 | 0% | 100% | $0 | $100,000 | | $0 | $0 | 01190000 | Mark Diamond Esq. | 08-APR-19 | NY | Yes | Jack Dweck | The Dweck Law Firm | No | In-Person | 0 | 744 |
| Commonwealth Land Title Insurance ( | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 3/18/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $999,999 | $3,250 | 0% | 100% | | | | | | 01190000 | Thomas P Hanrahan Esq. | 21-JUN-19 | CA | Yes | Jeffrey Ellis | Law Offices of Jeffrey B. Ellis | No | Videoconfe | 0 | 3 |
| Den-Tex Central, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/18/2019 | 22-APR-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900008581 | | | TX | Yes | Alfonso Kennard | Kennard Miller Hernandez, PC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 011900008509 | | | CO | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | | | | 011900008528 | | | KY | No | | | Yes | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900008525 | | | SC | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900008525 | | | SC | No | | | No | | 0 | 467 |
| DWW AZ, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 3/18/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,020 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 09-APR-19 | AZ | Yes | James Weiler | Zoldan Law Group, PLLC | No | | 1 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/18/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Judith S. Nelson | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Fred Anderson Toyota of Raleigh | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/18/2019 | 22-JUL-19 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Michele A Ledo Esq. | 26-APR-19 | NC | No | | | No | Conferenc | 0 | 1 |
| Gardencrest Rehabilitation Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/18/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $1,155 | 0% | 100% | | | | | | 01190000 | Robert J Kane Esq. | 25-JUN-19 | CA | Yes | Maro Burunsuzyan | Law Office of Maro Burunsuyza | No | | 0 | 1 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/18/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $485,000 | $1,250 | 0% | 100% | | | | | | 01190000 | Steven Richard Sauer Esq. | 20-MAY-19 | CA | Yes | Bernard Thalheimer | Law Offices of Bernard J. Thalh | No | | 1 | 23 |
| General Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2019 | 17-MAY-19 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 011900008659 | | | CA | Yes | Lucy Kasparian | California Lemon Law Center | No | | 0 | 2 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2019 | 07-JUN-19 | Settled (including dismissal/consent order) | | $18,560 | $0 | 0% | 0% | | | | | | 011900008634 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 7 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2019 | 10-JUN-19 | Withdrawn | | $1,119 | $0 | 0% | 0% | | | | | | 01190000 | Thomas William McGee III Esq. | 11-APR-19 | SC | No | | | No | | 0 | 6 |
| Home Providers Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 3/18/2019 | 17-MAR-20 | Awarded | $92,013 | $1,306,967 | $24,828 | 50% | 50% | $154,941 | $272,843 | | $51,372 | $44,290 | 01190000 | Randall Duke Esq. | 19-APR-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | In-Person | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/18/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 01190000 | Robert B Hoffman Esq. | 03-APR-19 | CA | Yes | Zorik Mooradian | Law Offices of Zorik Mooradiar | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/18/2019 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008572 | | | CA | Yes | Adrian Bacon | Law Offices of Todd M. Friedm | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/18/2019 | 10-MAY-19 | Settled (including dismissal/consent order) | | $12,886 | $0 | 0% | 0% | | | Reinstatement | | | 01190000 | Susan N Eisenberg Esq. | 03-APR-19 | FL | No | | | No | | 3 | 2210 |
| Miracle Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2019 | 18-NOV-19 | Awarded | | $18,598 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Thomas F.X. Foley Esq. | 25-APR-19 | FL | No | | | Yes | | 0 | 1 |
| Newage Lake Las Vegas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/18/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | | $300,000 | $1,830 | 0% | 100% | | | | | | 01190000 | Kathleen M Paustian Esq. | 08-APR-19 | NV | Yes | Kirk Kennedy | Kirk T. Kennedy, Esq. | No | | 0 | 2 |
| Nissan of Sacramento | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/18/2019 | 05-NOV-19 | Awarded | | $113,256 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01190000 | Ken Malovos Esq. | 14-MAY-19 | CA | No | | | No | In-Person | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/18/2019 | 07-OCT-19 | Awarded | $8,900 | | $1,250 | 0% | 100% | $8,900 | $0 | | $0 | $0 | 01190000 | Marcia Haber Kamine Esq. | 13-MAY-19 | CA | No | | | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/18/2019 | 24-JUL-19 | Awarded | | $75,000 | $1,250 | 0% | 100% | $0 | $27,198 | | $0 | $0 | 01190000 | Margery Newman Esq. | 16-APR-19 | IL | Yes | Anthony Panzica | Law Office of Anthony Panzica | No | In-Person | 0 | 0 |
| Pinnacle Development Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | $17,353 | | $0 | 0% | 0% | | | | | | 011900008539 | | | VA | Yes | Mark Short | Kaufman & Canoles, PC | No | | 0 | 1 |
| Shutter Hangers Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/18/2019 | 08-AUG-19 | Awarded | $45,079 | $74,999 | $1,250 | 0% | 100% | $0 | $33,150 | | $0 | $0 | 01190000 | Stephen H. Reisman Esq. | 19-APR-19 | FL | No | | | No | In-Person | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/18/2019 | 21-NOV-19 | Awarded | | $41 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Stanley E Kravit, J.D. | 23-APR-19 | IL | Yes | Christopher Hack | Krislov & Associates, Ltd. | No | In-Person | 0 | 51 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/18/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $275,000 | $2,500 | 0% | 100% | | | Other | | | 01190000 | Robert Richardson Baugh Esq. | 02-MAY-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | Videoconfe | 16 | 257 |
| U-Haul Co. | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/18/2019 | 28-MAY-20 | Awarded | | $300,000 | $5,000 | 0% | 100% | $0 | $100,065 | | $0 | $0 | 01190000 | Nicholas J Taldone Esq. | 24-APR-19 | FL | Yes | Michael Dickenson | Schuler, Halvorson, Weisser, Zo | No | In-Person | 0 | 10 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 3/18/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,433 | 0% | 100% | | | | | | 01190000 | David G. Freedman Esq. | 29-APR-19 | CA | Yes | Daniel Turner | Van Vleck & Turner, LLP | No | | 5 | 288 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Lita Sue Menkin Esq. | 22-APR-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/18/2019 | 16-SEP-19 | Awarded | | $5,851 | $1,500 | 0% | 100% | $0 | $5,851 | | $0 | $0 | 01190000 | Allan Marain Esq. | 27-JUN-19 | NJ | No | | | Yes | | 1332 | 480 |
| Wilchins Cosentino & Novins LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 3/18/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | $34,419 | | $1,250 | 0% | 100% | | | | | | 01190000 | Theodore J Folkman Esq. | 20-JUN-19 | NH | No | | | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/19/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008673 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American International Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/19/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008717 | | | CA | Yes | Perry Smith | Barritt Smith Miner LLP | No | | 2 | 1 |
| Chesapeake Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/19/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $2,500,000 | $0 | 0% | 0% | | | | | | 01190000 | Thomas A Cipolla Esq. | 22-MAY-19 | TX | Yes | Dan Atkerson | Law Offices of Dan A. Atkerson | No | | 0 | 7 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | 011900008713 | | | CT | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2019 | 27-DEC-19 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 01190000 | Daniel H. Skerritt Esq. | 14-AUG-19 | WA | No | | | No | In-Person | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/19/2019 | 31-JUL-19 | Dismissed on the Merits | | $0 | $2,844 | 0% | 100% | | | | | | 01190000 | Joseph M Gagliardo Esq. | 15-APR-19 | IL | No | | | No | | 6 | 136 |
| Downtown Brooklyn Nursing and Reh | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/19/2019 | 06-MAY-19 | Administrative | $17,320 | | $0 | 0% | 0% | | | | | | 011900008675 | | | NY | No | | | No | | 0 | 3 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | $11,893 | $29,124 | $1,250 | 0% | 100% | | | | | | 01190000 | John W Garman Esq. | 03-MAY-19 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 56 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 - | --- | 3/19/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $825 | 0% | 100% | | | | | | 01190000 | Emily R Boyle Esq. | 28-MAY-19 | CA | Yes | Thomas Wheeler | Law Offices of Todd M. Friedm | No | | 2 | 43 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 3/19/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $825 | 0% | 100% | | | | | | 01190000 | Emily R Boyle Esq. | 28-MAY-19 | CA | Yes | Thomas Wheeler | Law Offices of Todd M. Friedm | No | | 2 | 43 |
| Hasa, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/19/2019 | 24-JUN-20 | Withdrawn | | $0 | $2,915 | 0% | 100% | | | | | | 01190000 | Richard R Mainland Esq. | 04-SEP-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 3 |
| Hasa, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/19/2019 | 24-JUN-20 | Withdrawn | | $0 | $2,915 | 0% | 100% | | | | | | 01190000 | Richard R Mainland Esq. | 04-SEP-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 3 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/19/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $875 | 0% | 100% | | | | | | 01190000 | Daniel G Zeiser Esq. | 25-APR-19 | OH | Yes | Sean Sobel | Sobel, Wade & Mapley, LLC | No | | 0 | 111 |
| Magnolia Hi-Fi, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Business | 3/19/2019 | 27-DEC-19 | Awarded | | $10,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Paul J Burkhart Esq. | 04-JUN-19 | FL | No | | | No | In-Person | 1 | 4 |
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/19/2019 | 06-MAY-19 | Administrative | $26,215 | | $0 | 0% | 0% | | | | | | 011900008680 | | | NY | No | | | No | | 0 | 6 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/19/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $2,000,000 | $19,950 | 0% | 100% | | | | | | 01190000 | Robert B Hoffman Esq. | 02-JUL-19 | CA | No | | | No | | 2 | 37 |
| Pyramid Property Airport Manageme | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 3/19/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,485 | 0% | 100% | | | | | | 01190000 | Hon. Joseph A Del Sole | 12-JUN-19 | PA | Yes | Nicholas Casamento | Casamento & Ratasiewicz, P.C. | No | | 0 | 1 |
| RD America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/19/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008695 | | | SC | Yes | David Nauheim | Nauheim Law Office | No | | 0 | 2 |
| SBM Site Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/19/2019 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | | | | 01190000 | Hon. Candace Cooper Ret. | 28-JUN-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 14 |
| Solutus Legal Search LLC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 3/19/2019 | 04-SEP-19 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 01190000 | Andria S Knapp Esq. | 07-JUN-19 | CA | Yes | Tyler Paetkau | Procopio, Cory, Hargreaves & S | No | | 0 | 2 |
| The Home Service Club | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 3/19/2019 | 19-OCT-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $523 | | $0 | $0 | 01190000 | Timothy R. Hott Esq. | 16-MAY-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 0 | 8 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/19/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01190000 | Hon. Beverly J Hodgson | 04-APR-19 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/19/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,063 | 0% | 100% | | | | | | 01190000 | Michael L Russell Esq. | 09-APR-19 | TN | No | | | No | | 15 | 511 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2019 | 07-NOV-19 | Awarded | $2,129 | $10,000 | $1,500 | 0% | 100% | $2,129 | $0 | | $0 | $0 | 01190000 | Richard Van Kalker Esq. | 20-AUG-19 | IN | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/19/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | | | | | 011900008814 | | | CA | Yes | Marcia Guzman | Attorneys for Workers' Rights | No | | 1332 | 480 |
| A & A Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900008910 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/20/2019 | 16-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 01190000 | Deborah Masucci Esq. | 09-MAY-19 | NY | Yes | Gregory Antollino | Gregory Antollino, PLLC | No | | 0 | 31 |
| Adair Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 3/20/2019 | 29-APR-20 | Awarded | $175,939 | $280,000 | $33,524 | 50% | 50% | $94,363 | $36,389 | | $0 | $26,687 | 01190000 | John F. Bradach Sr. Esq. | 02-MAY-19 | OR | Yes | Laura Eckstein, Esq. | Laura Eckstein Law, LLC | No | In-Person | 0 | 1 |
| Assurant, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/20/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $930 | 0% | 100% | | | | | | 01190000 | Steven M Guttell Esq. | 10-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 50 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900008872 | | | NY | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 19-JUL-19 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 011900008876 | | | TN | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 20-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900008874 | | | TX | No | | | No | | 2 | 1006 |
| Best Decision Stucco Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Blue Valley Energy, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Cap Excavating & Demolition | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 3 |
| Carry the Light Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | $10,000 | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 06-JUN-19 | Settled (including dismissal/consent order) | | $1,201 | $0 | 0% | 0% | | | | | | 01190000 | Chris J. Soelling Esq. | 02-MAY-19 | WA | No | | | No | | 0 | 37 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 03-OCT-19 | Dismissed on the Merits | | $30 | $750 | 0% | 100% | | | | | | 01190000 | Robert Neil Dokson Esq. | 26-JUL-19 | GA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $1,500 | $750 | 0% | 100% | | | | | | 01190000 | Hon. Kathleen A McGuire | 16-JUL-19 | NH | No | | | Yes | | 5 | 573 |
| Contra Costa County Public Auto Auct | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 16-JUN-20 | Awarded | | $75,000 | $4,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01190000 | Summer L Nastich Esq. | 29-APR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 3 |
| Cornerstone Contracting Company, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | $51,611 | | $16,795 | 42% | 58% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| CVS Albany, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/20/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $5,000,000 | $0 | 0% | 0% | | | | | | 011900008824 | | | NY | Yes | Matthew Blit | Levine & Blit, PLLC | No | | 0 | 7 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 3/20/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $3,875 | 0% | 100% | | | Reinstatement | | | 01190000 | Turna R Lewis Esq. | 04-APR-19 | NC | Yes | M. Travis Payne | Edelstein & Payne, Attorneys a | No | | 0 | 68 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 16-JUN-20 | Awarded | $7,051 | $75,000 | $4,500 | 0% | 0% | $0 | $0 | Recission | $0 | $0 | 01190000 | Summer L Nastich Esq. | 29-APR-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 17 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/20/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900008917 | | | CA | Yes | James Murphy | James R. Murphy, Jr., A Law Co | No | | 1 | 23 |
| Go Pro Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/20/2019 | 18-JUL-19 | Awarded | $36,519 | $66,060 | $1,478 | 42% | 58% | $7,020 | $0 | | $0 | $0 | 01190000 | Tarrant H. Lomax Esq. | 17-APR-19 | MD | Yes | GEORGE VAUGHAN | G.V. LAW GROUP, LLC | No | In-Person | 1 | 2 |
| Hanania Automotive Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 04-DEC-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | C. Warren Tripp Esq. | 04-JUN-19 | FL | Yes | Andrew Bonderud | The Bonderud Law Firm, P.A. | No | In-Person | 0 | 1 |
| JBL Tile & Stone, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Jiquilpan Used Cars & Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 24-APR-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900008844 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| McCue Carpentry LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Metcalf Metals | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Munoz Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Petaluma Health Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/20/2019 | 14-DEC-21 | Dismissed on the Merits | | $3,000,000 | $49,353 | 0% | 100% | | | | | | 01190000 | Hon. Oliver W. Wanger | 28-MAY-19 | CA | Yes | Kenneth Frucht | Geonetta & Frucht, LLP | No | Videoconfe | 0 | 1 |
| Picture Perfect Renovations, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | $103,465 | $105,000 | $6,110 | 50% | 50% | | | | | | 01190000 | Stephen L Wright Esq. | 02-MAY-19 | GA | Yes | Tim Toler | The Toler Firm, LLC | No | In-Person | 0 | 1 |
| Premier Auto Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900008910 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900004773 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Denise Morris Hammond Esq. | 30-MAY-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 20 |
| Solutions Plumbing & Mechanical, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Spires Insulation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Stanford University Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/20/2019 | 02-MAY-20 | Settled (including dismissal/consent order) | | $60,000 | $7,533 | 0% | 100% | | | | | | 01190000 | Sandra R McCandless Esq. | 06-MAY-19 | CA | Yes | Laurel Mousseau | Law Office of Laurel Mousseau | No | | 0 | 1 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/20/2019 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Jarrod J. White Esq. | 02-MAY-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 26 |
| Tesla, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2019 | 30-APR-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900008959 | | | VA | No | | | No | | 0 | 23 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/20/2019 | 18-JUN-19 | Awarded | $33,392 | | $1,250 | 100% | 0% | $33,392 | $0 | | $4,320 | $0 | 01190000 | Paulo Flores Esq. | 09-APR-19 | TX | No | | | No | Conferenc | 1 | 63 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/20/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Jay H Kern Esq. | 16-MAY-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2019 | 16-JUL-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900008825 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Wood Wise Hardwood Floor Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/20/2019 | 11-JAN-22 | Settled (including dismissal/consent order) | | | $16,795 | 42% | 0% | | | | | | 02190000 | Carrie Rodgers Esq. | 21-MAY-20 | CO | Yes | Michael Bonifazi | Kutak Rock, LLP | No | | 1 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | $19,250 | $270,000 | $3,750 | 0% | 100% | | | | | | 01190000 | R. Jeffrey Stull Esq. | 12-APR-19 | FL | Yes | Benjamin Raslavich | Kuhn Raslavich, P.A. | No | | 1 | 66 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 011900009021 | | | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | $1,703 | $2,113 | $750 | 0% | 100% | | | Other | | | 01190000 | William C McAlister Esq. | 25-NOV-19 | OK | No | | | Yes | | 2 | 1006 |
| Baker Hughes, a GE Company | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/21/2019 | 30-APR-19 | Settled (including dismissal/consent order) | $103,662 | | $0 | 0% | 0% | | | | | | 011900008989 | | | CA | No | | | No | | 8 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/21/2019 | 28-JAN-20 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $2,996 | | $0 | $0 | 01190000 | Peggy W Rasmussen Esq. | 22-JUL-19 | WA | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2019 | 31-OCT-19 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01190000 | Hon. Anthony J Rosini | 15-JUL-19 | PA | No | | | Yes | | 5 | 573 |
| Crown Asset Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2019 | 17-APR-19 | Settled (including dismissal/consent order) | | $1,631 | $0 | 0% | 0% | | | | | | 011900009025 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2019 | 19-APR-19 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 011900009055 | | | TX | No | | | No | | 0 | 467 |
| Global Progressive Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | Employee | 3/21/2019 | 28-APR-20 | Awarded | | $411,792 | $12,000 | 0% | 100% | $0 | $69,824 | | $0 | $91,078 | 01190000 | Daniel G Zeiser Esq. | 11-APR-19 | OH | Yes | Bradley Sherman | Sherman Boseman Legal Group | No | In-Person | 0 | 1 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/21/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $2,041 | 0% | 100% | | | | | | 01190000 | Hon. Carl Horn, III | 10-APR-19 | SC | Yes | Jacob Modla | Jake Modla Law PLLC | No | | 92 | 38 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/21/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $20,000 | $1,380 | 0% | 100% | | | | | | 01190000 | D. Andrew Byrne Esq. | 24-APR-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 10 | 24 |
| Hertz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/21/2019 | 27-AUG-19 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Steven B Boris Esq. | 17-APR-19 | MA | No | | | No | Conferenc | 0 | 6 |
| Hongkun USA Real Estate Developme | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 3/21/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $150,000 | $4,700 | 0% | 100% | | | | | | 01190000 | Jeffrey D Pollack Esq. | 30-APR-19 | NY | Yes | H.P. Sean Dweck | The Dweck Law Firm | No | | 0 | 1 |
| Image Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | $23,296 | $65,000 | $1,410 | 50% | 50% | | | | | | 01190000 | David G. Marcus | 13-AUG-19 | OR | Yes | Tracey Naumes | Hamilton & Naumes, LLC | No | | 0 | 2 |
| Interstate Cleaning Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/21/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $2,200 | 0% | 100% | | | | | | 01190000 | Carolyn G. Burnette Esq. | 07-MAY-19 | CA | Yes | Joel Ezoory | Lawyers For Employee and Con | No | | 0 | 2 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/21/2019 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,581 | 0% | 100% | | | | | | 01190000 | John M. Finnigan Esq. | 24-APR-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $58,604 | $0 | 0% | 0% | | | | | | 011900008987 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 3/21/2019 | 08-MAY-20 | Awarded | $0 | | $16,395 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Susan M Ichinose Esq. | 01-APR-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | In-Person | 5 | 320 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900009005 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900009007 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2019 | 31-JAN-22 | Settled (including dismissal/consent order) | | $70,255 | $1,350 | 50% | 50% | | | | | | 01190000 | Charles B Jimerson Esq. | 26-NOV-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Schwab Design Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | | $100,001 | $22,550 | 50% | 50% | | | | | | 01190000 | Hon. Levi James Benton | 25-APR-19 | TX | Yes | Charlie Henke | Henke, Williams & Boll, LLP | No | | 0 | 2 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/21/2019 | 11-NOV-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Hon. Ellen L Leesfield | 07-MAY-19 | FL | Yes | Edwynne Murphy | McKenna, McCausland & Murp | No | Conferenc | 0 | 32043 |
| Veritas Consultant Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/21/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $150,000 | $542 | 0% | 100% | | | | | | 01190000 | Michael J Leech Esq. | 16-MAY-19 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| XPO Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/21/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $5,520 | 0% | 100% | | | | | | 01190000 | Hon. Jeffrey J Keyes | 17-APR-19 | MN | Yes | Phillip Kitzer | Teske, Micko, Katz, Kitzer & Ro | No | | 1 | 9 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 3/21/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $200,000 | $237 | 0% | 100% | | | | | | 01190000 | Luecretia Dillard Esq. | 25-APR-19 | TX | Yes | Robert Rice | Rice & Rice, Attorneys at Law | No | | 4 | 20 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 01-MAY-20 | Settled (including dismissal/consent order) | | $58,602 | $0 | 0% | 0% | | | | | | 021900009188 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 1 | 32 |
| ABM Building Value | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/22/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01190000 | Angela J Reddock-Wright Esq. | 24-APR-19 | CA | Yes | Isaac Braddock | Newson & Assoc | No | | 1 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900009190 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900009184 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900009187 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2019 | 18-MAR-21 | Settled (including dismissal/consent order) | | $44,102 | $1,250 | 0% | 100% | | | | | | 01190000 | Steven T Aceto Esq. | 15-APR-19 | NC | Yes | William Morgan | Morgan Law PLCC | No | Conferenc | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | $1,586 | $4,000 | $1,500 | 0% | 100% | | | | | | 011900009150 | | | OK | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2019 | 09-AUG-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900009157 | | | TN | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900009154 | | | WI | No | | | No | | 2 | 1006 |
| Beazer Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/22/2019 | 21-JUN-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 02190000 | Cathy L Altman Esq. | 22-APR-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 1 | 1 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 01-MAY-20 | Settled (including dismissal/consent order) | | $58,602 | $0 | 0% | 0% | | | | | | 021900009188 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 20 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 01-MAY-20 | Settled (including dismissal/consent order) | | $58,602 | $0 | 0% | 0% | | | | | | 021900009188 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 8 | 213 |
| Brink's, US | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/22/2019 | 19-APR-19 | Withdrawn | | $341,542 | $0 | 0% | 0% | | | | | | 011900009179 | | | CA | Yes | Richard Hoyer | Hoyer & Hicks | No | | 0 | 3 |
| Capital One Bank (USA), NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $2,236 | $0 | 0% | 0% | | | | | | 011900009122 | | | MO | Yes | Robert Moss | Law Office of Robert S. Moss | No | | 0 | 6 |
| CCR Roofing, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/22/2019 | 29-OCT-19 | Awarded | $110,166 | $150,000 | $7,000 | 100% | 0% | $90,166 | $0 | | $65,160 | $0 | 01190000 | Raymond A Risk | 24-APR-19 | TX | Yes | EDWARD CANO | Edward P. Cano Attorney at La | No | In-Person | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 01-MAY-20 | Settled (including dismissal/consent order) | $58,602 | $58,602 | $0 | 0% | 0% | | | | | | 021900009188 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 79 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2019 | 15-NOV-19 | Awarded | | $5,000 | $4,770 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | D. Billye Sanders Esq. | 25-JUL-19 | TN | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2019 | 17-AUG-20 | Dismissed on the Merits | | $750,000 | $2,825 | 0% | 100% | | | | | | 01190000 | Courtney McKendrick Green Esq. | 29-APR-19 | FL | No | | | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2019 | 20-DEC-19 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01190000 | Michele N O'Brien Esq. | 04-JUN-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/22/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $3,053 | 0% | 100% | | | | | | 01190000 | Thomas Matthew Williams Esq. | 02-APR-19 | KY | Yes | Andrew Epstein | Bahe Cook Cantley & Nefzger, I | No | | 6 | 136 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01190000 | Philip J Dabney Esq. | 17-APR-19 | NV | Yes | Duane Shinnick | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/22/2019 | 13-AUG-19 | Awarded | | $30,905 | $1,250 | 50% | 50% | $0 | $30,342 | | $0 | $0 | 01190000 | H. Joseph Acosta Esq. | 22-APR-19 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | In-Person | 0 | 8 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/22/2019 | 12-SEP-19 | Awarded | $13,300 | | $1,500 | 0% | 100% | $13,300 | $0 | | $0 | $0 | 01190000 | Daniel C. K. K Chow | 20-MAY-19 | OH | Yes | Steven Ipri | Helbing Law Group | Yes | | 0 | 428 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/22/2019 | 13-AUG-19 | Awarded | $5,194 | | $1,500 | 0% | 100% | $5,194 | $0 | | $0 | $0 | 01190000 | Lane Montz Esq. | 29-APR-19 | OH | Yes | Steven Ipri | Helbing Law Group | No | | 0 | 428 |
| FC Compassus, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/22/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $100,000 | $285 | 0% | 100% | | | | | | 01190000 | Ralph H Colflesh Esq. | 07-MAY-19 | PA | Yes | Peter Winebrake | Winebrake & Santillo, LLC | No | | 0 | 3 |
| FMC Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/22/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $680 | 0% | 100% | | | | | | 01190000 | A. Martin Wickliff Esq. | 25-APR-19 | TX | Yes | Nitin Sud | Sud Law, PC | No | | 0 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 3/22/2019 | 01-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,520 | 0% | 100% | | | | | | 01190000 | Hon. Major B Harding | 15-APR-19 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 2 | 43 |
| GWC Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/22/2019 | 03-MAY-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900009192 | | | OK | Yes | Alexander Price | The Price Law Firm, P.L.L.C. | No | | 0 | 9 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/22/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 01190000 | Hon. Lawrence W Crispo (Ret.) | 19-APR-19 | CA | Yes | Miguel Ramirez | Law Offices of Miguel S. Ramir | No | | 1 | 179 |
| HMS Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2019 | 25-APR-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900009156 | | | NJ | No | | | No | | 0 | 1 |
| Dillard's Department Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 3/22/2019 | 23-DEC-20 | Awarded | | $100,000 | $20,850 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Debra Simmons Neveu Esq. | 17-APR-19 | LA | Yes | Casey Denson | Casey Denson Law, LLC | No | In-Person | 1 | 43 |
| Isani Consultants, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/22/2019 | 05-DEC-19 | Awarded | | $8,278 | $5,775 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190000 | Patrick M Flynn Esq. | 11-JUN-19 | TX | No | | | No | In-Person | 0 | 1 |
| L.A. Specialty Produce Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/22/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | | | | 01190000 | Hon. Louise A LaMothe | 08-MAY-19 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 0 | 7 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/22/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 0% | | | | | | 01190000 | Angela J Reddock-Wright Esq. | 24-APR-19 | CA | Yes | Isaac Braddock | Newson & Assoc | No | | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owl Roofing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/22/2019 | 28-OCT-19 | Awarded | | $70,000 | $1,250 | 50% | 100% | $0 | $32,140 | | | $0 | $7,000 | 01190000 | William A Blancato Esq. | 29-MAY-19 | NC | Yes | Shawntae Crews | Crews Law Firm, PLLC | No | In-Person | 0 | 1 |
| Progressive Casualty Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/22/2019 | 09-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $4,995 | 0% | 100% | | | | | | | 01190000 | Keith A Ashmus Esq. | 07-JUN-19 | OH | Yes | Barry Murner | The Spitz Law Firm | No | | 0 | 22 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2019 | 22-NOV-19 | Dismissed on the Merits | | $8,000 | $1,500 | 0% | 100% | | | | | | | 01190000 | Maurice (Marc) J McSweeney Esq. | 28-AUG-19 | WI | No | | | No | | 2 | 117 |
| United BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2019 | 07-JUN-19 | Settled (including dismissal/consent order) | | $22,100 | $1,250 | 0% | 100% | | | | | | | 01190000 | Scott A. Schweber Esq. | 25-APR-19 | GA | No | | | No | | 0 | 2 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900009123 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 85 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/24/2019 | 30-JUL-20 | Settled (including dismissal/consent order) | | $8,400 | $2,980 | 0% | 100% | | | | | | | 01190000 | Irene M Guimera Esq. | 28-MAY-19 | CA | No | | | No | | 2 | 585 |
| AWI Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 3/24/2019 | 19-APR-21 | Settled (including dismissal/consent order) | | $0 | $14,500 | 0% | 100% | | | | | | | 01190000 | William W Floyd Esq. | 31-MAY-19 | CA | No | | | No | | 1 | 4 |
| Absen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 3/25/2019 | 22-APR-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 011900009334 | | | FL | Yes | Hunter Higdon | Florin Gray Bouzas Owens, LLC | No | | 0 | 1 |
| Acceptance Now | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/25/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | J. Rudy Martin | 10-MAY-19 | WV | Yes | Brian Blickenstaff | Turner & Johns, PLLC | No | | 0 | 12 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/25/2019 | 06-FEB-20 | Awarded | | $412,312 | $12,500 | 0% | 100% | $0 | $66,003 | | | $0 | $92,052 | 01190000 | Thomas P Hanrahan Esq. | 12-APR-19 | CA | Yes | Reid Winthrop | Winthrop Law Group | No | In-Person | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $8,911 | $0 | 0% | 0% | | | | | | | 011900009422 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Anomaly Roofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2019 | 01-AUG-19 | Settled (including dismissal/consent order) | | $36,630 | $0 | 0% | 0% | | | | | | | 011900009322 | | | CO | Yes | Robert Foster | Robert H Foster, LLC | No | | 0 | 1 |
| Aspire Public Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 3/25/2019 | 13-DEC-22 | Withdrawn | | $50,000 | $52,656 | 0% | 100% | | | | | | | 01190000 | Greg David Derin Esq. | 02-MAY-19 | CA | No | | | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | | 011900009310 | | | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 19-APR-19 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 011900009423 | | | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | $323 | $35 | $1,500 | 0% | 100% | | | | | | | 011900009300 | | | MO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 27-AUG-19 | Settled (including dismissal/consent order) | $1,896 | $6,000 | $0 | 0% | 0% | | | | | | | 011900009305 | | | SC | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 27-FEB-20 | Dismissed on the Merits | $107 | $10,000 | $1,500 | 0% | 100% | | | | | | | 01190000 | Hon. Charles Barr | 25-NOV-19 | WI | No | | | No | | 2 | 1006 |
| AT&T Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190000 | Marcus B Calhoun Esq. | 19-APR-19 | GA | No | | | No | | 0 | 24 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 01190000 | Robert J. Flack Esq. | 24-APR-19 | MN | Yes | Melissa Weiner | Pearson, Simon & Warshaw, LL | No | | 0 | 24 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01190000 | Sheri B Cataldo Esq. | 07-MAY-19 | MN | Yes | Melissa Weiner | Pearson, Simon & Warshaw, LL | No | | 0 | 24 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/25/2019 | 18-AUG-20 | Settled (including dismissal/consent order) | | $30,000 | $540 | 0% | 100% | | | | | | | 01190000 | Paul Holtzman Esq. | 12-MAR-20 | RI | Yes | Sonja Deyoe | Law Office of Sonja L Deyoe PC | No | | 178 | 42 |
| Bugs R Us LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/25/2019 | 27-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900009385 | | | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/25/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | | 01190000 | Christian Dennie Esq. | 02-MAY-19 | IL | No | | | No | | 0 | 86 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/25/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Nikki Baker Esq. | 02-MAY-19 | IL | No | | | No | | 0 | 86 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2019 | 26-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009331 | | | ID | No | | | No | | 0 | 16 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 3/25/2019 | 15-AUG-19 | Awarded | $8,401 | | $1,500 | 0% | 100% | $8,401 | $0 | | | $0 | $0 | 01190000 | Jeanne Barnum Esq. | 24-APR-19 | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brusc | No | | 0 | 69 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/25/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $623 | 0% | 100% | | | | | | | 01190000 | Hon. John W. Bastian | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Edge Partners | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 3/25/2019 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009357 | | | FL | Yes | Mitchell Fraley | Morgan & Morgan, PA | No | | 0 | 1 |
| Edge Partners | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/25/2019 | 19-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009357 | | | FL | Yes | Mitchell Fraley | Morgan & Morgan, PA | No | | 0 | 1 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/25/2019 | 11-FEB-20 | Dismissed on the Merits | | $0 | $4,780 | 0% | 100% | | | | | | | 01190000 | Hon. Edward Sosnick (ret.) | 11-APR-19 | MI | No | | | No | | 0 | 31 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/25/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Jobi Halper Esq. | 19-APR-19 | CA | Yes | Dena Gappy | Gappy & Verbick LLP | No | | 2 | 2697 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/25/2019 | 18-JUL-19 | Dismissed on the Merits | | $0 | $625 | 0% | 100% | | | | | | | 01190000 | Paul S Besson Esq. | 24-APR-19 | IL | No | | | No | | 0 | 15 |
| Medical City Dallas Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | Reinstatement | | | | 01190000 | Hon. Deborah G Hankinson | 12-APR-19 | TX | Yes | Kolter McKenzie | Law Offices of Ben C. Martin | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/25/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009363 | | | CA | Yes | Atoy Wilson | Mahoney Law Group | No | | 1 | 34 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/25/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Geoff Weirich Esq. | 09-MAY-19 | GA | Yes | Sheri Bagheri | Barrett & Farahany | No | | 0 | 24 |
| Houston Northwest Operating Compa | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 3/25/2019 | 07-MAY-20 | Awarded | | $109,000 | $21,261 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | A. Martin Wickliff Esq. | 15-APR-19 | TX | Yes | Marc Meyer | Law Office of Marc Meyer, PLL | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2019 | 31-JUL-19 | Awarded | | $51,745 | $1,250 | 100% | 0% | $0 | $51,745 | | | $0 | $0 | 01190000 | John H Perkins Esq. | 30-MAY-19 | PA | No | | | No | In-Person | 0 | 0 |
| Northeast Agency, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2019 | 31-JUL-19 | Awarded | | $51,745 | $1,250 | 100% | 0% | $0 | $51,745 | | | $0 | $0 | 01190000 | John H Perkins Esq. | 30-MAY-19 | PA | No | | | No | In-Person | 0 | 1 |
| Ruby Tuesday, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/25/2019 | 27-MAR-20 | Dismissed on the Merits | | $60,000 | $16,285 | 0% | 100% | | | | | | | 01190000 | Alfred G Feliu Esq. | 16-MAY-19 | NY | No | | | No | | 6 | 12 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2019 | 10-JUL-19 | Settled (including dismissal/consent order) | $25,916 | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Steven Richard Sauer Esq. | 15-MAY-19 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 1 | 1350 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. James R Eyler (Ret.) | 09-MAY-19 | MD | Yes | Ikechukwu Emejuru | Emejuru Law, LLC | No | | 0 | 173 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/25/2019 | 10-APR-19 | Withdrawn | | $1,150 | $0 | 0% | 0% | | | | | | | 011900009354 | | | MA | No | | | No | | 2 | 46 |
| Toll Brothers AZ Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $150,000 | $840 | 50% | 50% | | | | | | | 01190000 | Richard K Mahrle Esq. | 24-APR-19 | AZ | Yes | Ben Gottlieb | MacQueen & Gottlieb, PLC | No | | 1 | 7 |
| Transportation America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/25/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $11,904 | $1,200 | 0% | 100% | | | | | | | 01190000 | Leslie W Langbein Esq. | 02-MAY-19 | FL | Yes | Kristy Johnson | The Alderman Law Firm | No | | 0 | 5 |
| Transportation America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/25/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $10,760 | $0 | 0% | 0% | | | | | | | 01190000 | Leslie W Langbein Esq. | 02-MAY-19 | FL | Yes | Kristy Johnson | The Alderman Law Firm | No | | 0 | 5 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2019 | 09-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $12,500 | 0% | 100% | | | | | | | 01190000 | Robert J. Flack Esq. | 02-AUG-19 | CA | Yes | Joseph Weinberger | Weinberger Law Firm | No | Videoconfe | 0 | 17 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 011900009542 | | | AZ | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 04-JUN-19 | Settled (including dismissal/consent order) | | $98 | $0 | 0% | 0% | | | | | | | 011900009506 | | | IL | Yes | Sara Engbretson | Regas, Frezados & Dallas, LLP | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 14-NOV-19 | Withdrawn | | $1,300 | $0 | 0% | 0% | | | | | | | 011900009520 | | | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 12-JUN-20 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Hon. Richard D Rosenbloom | 19-NOV-19 | NY | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01190000 | Theodore J Folkman Esq. | 11-JUN-19 | MA | No | | | No | | 1 | 189 |
| Brink's, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/26/2019 | 05-APR-19 | Withdrawn | | $341,542 | $0 | 0% | 0% | | | | | | | 011900009558 | | | CA | Yes | Richard Hoyer | Hoyer & Hicks | No | | 0 | 1 |
| Bulldog Repossession Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | | | | | 01190000 | Maurice (Marc) J McSweeney Esq. | 02-MAY-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 1 |
| cars2go NA LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/26/2019 | 31-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 011900009586 | | | NY | Yes | Marc Duquette | Bailey Duquette, PC | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 29-JUL-19 | Administrative | | $4,200 | $0 | 0% | 0% | | | | | | | 011900009528 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Karen R. Washington Esq. | 16-MAY-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 5 | 644 |
| Citibank, NA | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/26/2019 | 01-OCT-20 | Settled (including dismissal/consent order) | $0 | | $6,480 | 0% | 100% | | | Declaratory judgment | | | | 01190000 | D. Andrew Byrne Esq. | 06-MAY-19 | FL | Yes | Patrick Gonya | Carey Rodriguez Greenberg & I | No | | 0 | 25 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Theodore Haynes | 09-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2019 | 20-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,355 | 0% | 100% | | | | | | | 01190000 | Hon. Timothy L. Garcia | 02-MAY-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/26/2019 | 01-APR-20 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Lynne Rothschild Stern Esq. | 27-SEP-19 | LA | No | | | No | Conference | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | $5,815 | $25,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Maurice (Marc) J McSweeney Esq. | 02-MAY-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 3 | 189 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/26/2019 | 20-JUN-19 | Awarded | $12,765 | | $1,250 | 0% | 100% | $12,765 | $0 | | | $0 | $0 | 01190000 | M. Ross Shulmister Esq. | 07-MAY-19 | FL | No | | | No | | 0 | 428 |
| Exodus Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | $12,000 | | $0 | 0% | 0% | | | | | | | 01190000 | Mr. Leslie Steven Marks Esq. | 25-APR-19 | CA | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/26/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01190000 | Dan H Deuprey Esq. | 15-MAY-19 | CA | Yes | Gabor Szabo | Law Offices of Gabor Szabo | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/26/2019 | 25-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Jobi Halper Esq. | 05-JUN-19 | CA | Yes | Daniel Tamez | Gnau & Tamez Law Group LLP | No | | 2 | 2697 |
| Gulf Western Roofing & Sheet Metal, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2019 | 30-AUG-22 | Administrative | | | $200 | 50% | 0% | | | | | | | 01190000 | Stephen H. Reisman Esq. | 25-OCT-19 | FL | | | | No | | 0 | 9 |
| Ichibanya USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 3/26/2019 | 13-FEB-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01190000 | Andria S Knapp Esq. | 01-JUL-19 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 2 |
| Law Offices of Julie M. Hill | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/26/2019 | 09-MAY-19 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | | 011900009496 | | | NC | No | | | No | | 0 | 1 |
| Loss Prevention Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | | | | | 01190000 | Maurice (Marc) J McSweeney Esq. | 02-MAY-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/26/2019 | 19-SEP-19 | Awarded | | $7,000 | $625 | 100% | 100% | $0 | $7,000 | | | $0 | $0 | 01190000 | Charles L. Byrum Esq. | 20-MAY-19 | IL | No | | | No | | 0 | 0 |
| Pennsylvania CVS Pharmacy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/26/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 100% | | | | | | | 01190000 | Michael J Leech Esq. | 29-APR-19 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Prime Drywall & Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2019 | 30-AUG-22 | Administrative | | | $200 | 50% | 0% | | | | | | | 01190000 | Stephen H. Reisman Esq. | 25-OCT-19 | FL | | | | No | | 1 | 12 |
| Progressive Financial Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 16-DEC-19 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Monica W. Latin Esq. | 13-JUN-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190000 | Anthony B Zebouni Esq. | 24-JUL-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/26/2019 | 30-AUG-22 | Administrative | $58,004 | | $200 | 50% | 50% | | | | | | | 01190000 | Stephen H. Reisman Esq. | 25-OCT-19 | FL | | | | No | | 46 | 195 |
| Q Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2019 | 25-APR-19 | Administrative | $11,967 | $1,217 | $0 | 0% | 0% | | | | | | | 011900011845 | | | CO | No | | | No | | 0 | 2 |
| Q Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/26/2019 | 07-JAN-20 | Awarded | $11,967 | $1,217 | $1,250 | 50% | 50% | $0 | $6,275 | | | $0 | $8,900 | 01190000 | Kathryn (Kate) Krause Esq. | 08-MAY-19 | CO | No | | | No | In-Person | 0 | 2 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 01-AUG-19 | Dismissed on the Merits | | $56,034 | $1,250 | 0% | 100% | | | | | | | 01190000 | Elaine E Feldman Esq. | 01-MAY-19 | FL | Yes | Bretton Pollack | Pollack, Pollack & Kogan LLC | No | | 6 | 158 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/26/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900009449 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Saber Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2019 | 10-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $3,250 | 0% | 100% | | | | | | | 01190000 | Hon. George J Kovacevich | 15-MAY-19 | CA | Yes | Shane Phayakapong | Shane Law, PC | No | | 0 | 1 |
| TBC Parent Holding Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/26/2019 | 30-JUL-20 | Withdrawn | | $0 | $1,348 | 0% | 100% | | | | | | | 01190000 | John M. Finnigan Esq. | 24-JUN-19 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2019 | 18-DEC-19 | Withdrawn | | $3,000 | $750 | 0% | 100% | | | | | | | 01190000 | William A Ratliff Esq. | 14-AUG-19 | AL | No | | | No | | 2 | 117 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Dan H Deuprey Esq. | 21-MAY-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| USC Norris Comprehensive Cancer Ce | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/26/2019 | 27-MAR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $3,850 | 0% | 100% | | | | | | | 01190000 | Marisa Ratinoff Esq. | 09-MAY-19 | CA | Yes | Linda Battram | Law Offices of Linda M. Battrar | No | | 0 | 1 |
| World Finance Corporation of Texas | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 28-MAY-19 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 011900009546 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| World Finance Corporation of Texas | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2019 | 24-APR-19 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 011900009551 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2019 | 19-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900009654 | | | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2019 | 16-APR-19 | Settled (including dismissal/consent order) | | $339 | $0 | 0% | 0% | | | | | | | 011900009638 | | | MD | No | | | No | | 2 | 1006 |
| Builder Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 3/27/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,485 | 0% | 100% | | | | | | | 02180004 | Hon. Beverly J Hodgson | 22-APR-19 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 6 | 4 |
| Builder Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/27/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,485 | 0% | 100% | | | | | | | 02180004 | Hon. Beverly J Hodgson | 22-APR-19 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 6 | 4 |
| CULUSVI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Employee | 3/27/2019 | 27-JAN-21 | Awarded | | $0 | $16,400 | 0% | 100% | $0 | $48,766 | | | $0 | $17,588 | 01190000 | Manuel del Valle Esq. | 07-MAY-19 | VI | Yes | Clive Rivers | Law Office of Clive Rivers | No | Videoconfe | 0 | 1 |
| Citadel Document Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2019 | 17-APR-19 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | | 011900009623 | | | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 2 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 011900009658 | | | NE | No | | | No | | 0 | 371 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2019 | 21-MAY-19 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | | 011900009656 | | | SD | No | | | No | | 0 | 467 |
| DMB Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2019 | 10-MAY-19 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | | | | 011900009621 | | | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 1 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/27/2019 | 19-APR-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900009700 | | | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 4 |
| Javaheri & Yahoudai, APLC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 3/27/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $200,000 | $6,380 | 0% | 100% | | | | | | | 01190000 | Pamela L Hemminger Esq. | 20-MAY-19 | CA | Yes | Barry Florence | Law Offices of Barry Florence | No | | 0 | 1 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/27/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $0 | $893 | 0% | 100% | | | | | | | 01190000 | Janice L. Sperow Esq. | 10-APR-19 | CA | Yes | Jenna Rangel | Haegquist & Eck, LLP | No | | 0 | 19 |
| MG Construction Group | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/27/2019 | 08-OCT-19 | Awarded | $26,200 | | $1,250 | 0% | 100% | $14,787 | $0 | | | $0 | $0 | 01190000 | Stephen Leonard Backus Esq. | 10-MAY-19 | CA | Yes | Scott Humphrey | Scott Humphrey Law | No | In-Person | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/27/2019 | 22-APR-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 011900009627 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 7 | 57 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/27/2019 | 25-NOV-19 | Awarded | | $150,000 | $8,925 | 50% | 50% | $3,583 | $0 | | | $0 | $0 | 01190000 | Harry E McLellan, III Esq. | 22-APR-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 6 | 116 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $2,500 | 0% | 100% | | | | | | | 01190000 | Jeremy Sussman Esq. | 27-AUG-19 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 011900009784 | | | CT | No | | | No | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $478 | $0 | 0% | 0% | | | | | | | 01190000 | Michael L. Roberts Esq. | 11-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $3,591 | $0 | 0% | 0% | | | | | | | 01190000 | Michele N O'Brien Esq. | 12-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 21 |
| Bee Sweet Citrus, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/28/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | $0 | $0 | $2,700 | 0% | 100% | | | | | | | 02180003 | Carolyn G. Burnette Esq. | 18-APR-19 | CA | No | | | No | | 1 | 1 |
| CarCredit Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/28/2019 | 15-MAY-20 | Awarded | | $11,030 | $3,250 | 0% | 100% | $0 | $5,800 | OtherRecis | | $0 | $19,317 | 01190000 | Peter K. Rundle Esq. | 10-JUN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 3 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Celeste Pinto McLain Esq. | 16-MAY-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 5 | 644 |
| DRW Holdings, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 3/28/2019 | 13-NOV-19 | Awarded | $10,000,000 | $862,500 | $44,550 | 0% | 100% | $462,500 | $0 | | | $0 | $0 | 01190000 | Jerald P Esrick Esq. | 29-MAY-19 | NY | Yes | Harry Lipman | Rottenberg Lipman Rich, PC | No | In-Person | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2019 | 21-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009868 | | | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190000 | Patricia Beaujean Lehtola Esq. | 23-APR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 011900009787 | | | WV | No | | | No | | 0 | 467 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 3/28/2019 | 29-OCT-19 | Awarded | | $0 | $7,853 | 0% | 100% | $0 | $162,007 | Reinstatem | | $0 | $0 | 01190000 | Jack Clarke Esq. | 06-MAY-19 | NC | No | | | No | In-Person | 0 | 68 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/28/2019 | 08-MAY-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009824 | | | CA | Yes | Theodore Irving Kreit | Grossman Law Offices, APLC | No | | 2 | 2697 |
| Ghiringhelli Specialty Foods | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/28/2019 | 08-APR-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900009768 | | | CA | Yes | Sessen Holloway | Lawyers For Employee and Con | No | | 0 | 1 |
| ICC TV, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 3/28/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | | | | | 01190000 | Hon. Jose R Negron-Fernandez Esq. | 07-MAY-19 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/28/2019 | 29-APR-20 | Dismissed on the Merits | | $0 | $20,218 | 0% | 100% | | | | | | | 01190000 | Charles W. Herf Esq. | 03-JUN-19 | AZ | Yes | Brad Denton | Denton Peterson Dunn, PLLC | No | | 0 | 14 |
| ITS/Sprinturf Holdings, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/28/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | | 011900009780 | | | TN | Yes | Aron Karabel | Waller Lansden Dortch & Davis | No | | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/28/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $6,633 | $0 | 0% | 0% | | | | | | | 011900009851 | | | UT | No | | | No | | 0 | 20 |
| Master Trimmer, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/28/2019 | 25-FEB-20 | Awarded | | $271,207 | $12,173 | 100% | 0% | $0 | $0 | | | $35,872 | $0 | 01190000 | John A Pappalardo Esq. | 29-MAY-19 | NY | Yes | Aparna Peters | | No | In-Person | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/28/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $53,650 | $0 | 0% | 0% | | | | | | | 011900009850 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 36 |
| Nationwide Housing Systems, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/28/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $6,113 | 0% | 100% | | | | | | | 01190001 | W. Jerry Hoover Esq. | 19-JUN-19 | TX | Yes | Louis Williams | Clark Hill, PLC | No | | 0 | 7 |
| New Energy Works of Rochester, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/28/2019 | 21-JAN-20 | Awarded | | $100,000 | $9,741 | 50% | 50% | $0 | $95,000 | | | $0 | $37,272 | 01190000 | James C Moore Esq. | 07-MAY-19 | NY | Yes | Robert Hooks | Woods Oviatt Gilman, LLP | No | | 0 | 1 |
| Palmer Building Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/28/2019 | 10-JAN-20 | Awarded | | $118,666 | $1,600 | 50% | 50% | $0 | $118,666 | | | $0 | $12,619 | 01190000 | John R Miller Esq. | 26-APR-19 | NC | Yes | Adam Horner | James, McElroy & Diehl, PA | No | In-Person | 0 | 1 |
| Pulte Homes of Michigan LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 3/28/2019 | 06-JUN-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 011900009759 | | | MI | Yes | David Soble | Soble Law PLC | Yes | | 0 | 3 |
| RJ McTavish Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/28/2019 | 05-DEC-19 | Withdrawn | | $267,755 | $56 | 100% | 0% | | | | | | | 01190000 | John G Cameron Jr. Esq. | 04-JUN-19 | MI | Yes | Bill Kelley | Aldrich Legal Services, PLLC | No | | 1 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | $5,660 | $1,000,000 | $2,500 | 0% | 100% | | | | | | | 01190000 | Thomas P Hanrahan Esq. | 01-MAY-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconfe | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Domenic A Bellisario Esq. | 07-JUN-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 425 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/28/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | | $0 | $10,920 | 0% | 100% | | | Declaratory judgment | Reinstatement | | | 01190000 | Hon. Carol E Heckman (Ret.) | 30-APR-19 | NY | Yes | Lawrence Pearson | Wigdor LLP | No | | 15 | 511 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Employee/Business | 3/29/2019 | 24-MAR-20 | Awarded | $57,532 | $0 | $15,960 | 0% | 100% | $5,000 | $0 | | | $0 | $0 | 01190000 | Jeffrey T Johnson Esq. | 11-JUN-19 | CO | Yes | Steven Feder | Feder Law Firm | No | In-Person | 5 | 644 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/29/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $25 | $0 | 0% | 0% | | | | | | | 011900009995 | | | NH | No | | | No | | 0 | 2 |
| Aerojet Rocketdyne, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/29/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | | 01190000 | Hon. Brian R. Van Camp (Ret.) | 23-APR-19 | CA | Yes | Sheri Leonard | HenkLeonard | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/29/2019 | 30-JUL-20 | Settled (including dismissal/consent order) | | $4,650 | $2,695 | 0% | 100% | | | | | | | 01190000 | Richard R Mainland Esq. | 07-JUN-19 | CA | No | | | No | | 2 | 585 |
| All Point Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/29/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | $75,425 | $30,056 | $0 | 0% | 0% | | | | | | | 011900009922 | | | MI | Yes | Daniel Woodcock | Daniel J. Woodcock, PC | No | | 1 | 2 |
| American Builders Supply, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $21,050 | $1,490 | 22% | 0% | | | | | | | 01190000 | James R Lussier Esq. | 25-NOV-19 | FL | Yes | Kimberly Soto | The Soto Law Office, PA | No | | 0 | 31 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 011900009899 | | | AL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/29/2019 | 01-AUG-19 | Awarded | | $281,468 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | William R Mauck, Jr. Esq. | 23-APR-19 | VA | No | | | No | In-Person | 1 | 3521 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $58,829 | $625 | 50% | 50% | | | | | | | 01190000 | James R Lussier Esq. | 26-APR-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 3 | 7 |
| Bella Carpentry & Millworks, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/29/2019 | 04-SEP-19 | Awarded | | $15,661 | $1,250 | 0% | 100% | $0 | $15,273 | | | $0 | $0 | 01190000 | Brenda K Orrison Esq. | 12-JUN-19 | GA | No | | | Yes | | 0 | 1 |
| Boston Private Wealth LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/29/2019 | 04-MAR-20 | Settled (including dismissal/consent order) | $0 | | $2,600 | 0% | 100% | | | | | | | 01190000 | David S Godkin Esq. | 13-MAY-19 | NY | Yes | Jonathan Thau | The Law Offices of Jonathan C | No | | 0 | 2 |
| Builder Services Group dba Gale Insul | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $21,050 | $1,490 | 22% | 0% | | | | | | | 01190000 | James R Lussier Esq. | 25-NOV-19 | FL | Yes | Kimberly Soto | The Soto Law Office, PA | No | | 0 | 3 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/29/2019 | 23-MAR-20 | Awarded | | $675,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190000 | Dana Welch Esq. | 14-JUN-19 | CA | No | | | No | In-Person | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $1,956 | $0 | 0% | 0% | | | | | | | 01190000 | Hon. Sam L Hanson | 13-JUN-19 | MN | No | | | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 01-MAY-19 | Settled (including dismissal/consent order) | | $12,000,000 | $0 | 0% | 0% | | | | | | | 011900009873 | | | FL | Yes | William "Billy" Peerce Howard | The Consumer Protection Firm | No | | 0 | 654 |
| Comcast | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/29/2019 | 12-FEB-20 | Dismissed on the Merits | | $0 | $3,250 | 0% | 100% | | | | | | | 01190000 | Michael P Bishop Esq. | 23-MAY-19 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | | 0 | 37 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2019 | 24-FEB-20 | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | Other | | | | 01190000 | Robert A Goldstein | 14-MAY-19 | NV | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $600,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Ralph Louis Maccarone Esq. | 29-APR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $675,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Jay A. Schwartz Esq. | 29-APR-19 | MI | Yes | Michael Hanna | Morgan & Morgan, P.A. | No | | 3 | 189 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/29/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | | | | 01190000 | Kristine L. Cato | 13-FEB-20 | SC | Yes | Samantha Albrecht | Cromer Babb Porter & Hicks LL | No | | 0 | 18 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/29/2019 | 13-JUN-22 | Settled (including dismissal/consent order) | | $58,197 | $0 | 0% | 0% | | | | | | | 01190000 | Elizabeth C. Simon | 29-MAR-19 | IL | Yes | J. Bryan Wood | The Wood Law Office, LLC | No | | 1627 | 424 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/29/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $221,221 | $0 | 0% | 0% | | | | | | | 011900009911 | | | CA | No | | | No | | 2 | 7 |
| IFAM Capital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | | 01190000 | Steve A. Miller Esq. | 07-MAY-19 | CO | Yes | Jeffrey Pederson | Law Offices of Jeffrey Pedersor | No | | 0 | 2 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 011900009919 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2019 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | | 011900010022 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Northcentral University | Consumer | AAA Clause | Consumer | Education | | --- | 3/29/2019 | 28-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900009948 | | | SC | Yes | Bryn Sarvis | Sarvis Law, LLC | No | | 0 | 1 |
| Perry Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2019 | 08-APR-19 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | | 011900009950 | | | UT | No | | | No | | 2 | 2 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009999 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010010 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010007 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010001 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009976 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010011 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009984 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010009 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010005 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 011900009982 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009986 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900010003 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 05-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009997 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Rainbow Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/29/2019 | 04-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900009980 | | | TX | Yes | Jay Forester | Forester Haynie, PLLC | No | | 0 | 14 |
| Ryland Homes of Florida Realty Corpo | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/29/2019 | 16-APR-21 | Settled (including dismissal/consent order) | $21,050 | $21,050 | $1,490 | 22% | 78% | | | | | | | 01190000 | James R Lussier Esq. | 25-NOV-19 | FL | Yes | Kimberly Soto | The Soto Law Office, PA | No | | 0 | 1 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2019 | 31-MAY-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | | 011900010022 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/29/2019 | 04-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190000 | Marcus B Calhoun Esq. | 16-MAY-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Tittle Brothers Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/29/2019 | 20-SEP-19 | Awarded | $13,500 | $10,778 | $1,250 | 50% | 50% | $13,350 | $0 | | | $0 | $0 | 01190000 | Ryan W. Jezdimir Esq. | 30-APR-19 | MI | Yes | Bryon Kelley | Kelley & Evanchek, PC | No | In-Person | 1 | 6 |
| Access Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2019 | 29-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | | 011900010023 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/30/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Anthony R Smith Esq. | 02-JAN-20 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/30/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Hon. Robert B Harwood | 18-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/30/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900010033 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2019 | 15-APR-19 | Settled (including dismissal/consent order) | | $3,450 | $0 | 0% | 0% | | | | | | | 011900010026 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 31 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2019 | 27-JUN-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01190001 | Lori Lovgren Esq. | 10-JUN-19 | FL | No | | | No | | 0 | 211 |
| Freeway Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2019 | 29-MAY-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | | 011900010023 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2019 | 10-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01190002( | Celeste Pinto McLain Esq. | 21-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2019 | 10-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01190002( | Celeste Pinto McLain Esq. | 21-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| J.P. Morgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 3/31/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $100,000 | $16,500 | 0% | 100% | | | | | | 01190001( | Hon. Betty R Widgeon | 21-JUN-19 | MI | Yes | Sam Morgan | Gasiorek Morgan | No | | 0 | 1 |
| J.P. Morgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/31/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $100,000 | $16,500 | 0% | 100% | | | | | | 01190001( | Hon. Betty R Widgeon | 21-JUN-19 | MI | Yes | Sam Morgan | Gasiorek Morgan | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2019 | 21-MAY-2( | Withdrawn | | $1,382 | $750 | 0% | 100% | | | | | | 01190001( | Hon. James N Abelsen | 26-DEC-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 437 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2019 | 21-JAN-20 | Withdrawn | | $5,624 | $750 | 0% | 100% | | | | | | 01190001( | John R. Holsinger Esq. | 09-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2019 | 06-AUG-19 | Withdrawn | | $2,550 | $0 | 0% | 0% | | | | | | 01190001( | Allan Marain Esq. | 13-MAY-19 | NJ | No | | | No | | 0 | 23 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2019 | 24-MAY-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Jill B Berkeley Esq. | 10-MAY-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 49 | 1420 |
| Anberry Transitional Care | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/1/2019 | 25-MAR-2( | Settled (including dismissal/consent order) | | $0 | $8,000 | 0% | 100% | | | | | | 01190001( | Russell D. Cook Esq. | 23-MAY-19 | CA | Yes | Teresa Boyd | Newman Law Group LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2019 | 23-APR-19 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | 011900010094 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900010104 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2019 | 26-NOV-1( | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900010102 | | | TX | No | | | No | | 2 | 1006 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/1/2019 | 27-NOV-1( | Settled (including dismissal/consent order) | | $0 | $113 | 0% | 100% | | | | | | 01190001( | Jeffrey S Walther Esq. | 25-APR-19 | KY | Yes | Charles Miller | Charles W. Miller & Associates | No | | 0 | 15 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2019 | 23-JUN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Hon. Phylis J Speedlin | 21-MAY-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 5 | 644 |
| Compass Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 4/1/2019 | 29-JAN-21 | Awarded | $27,611 | $250,000 | $10,000 | 0% | 0% | $0 | $27,342 | OtherRecis | $0 | $110,807 | 01190001( | Kirk D. Yake Esq. | 01-JUL-19 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | Videoconfe | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2019 | 09-SEP-20 | Dismissed on the Merits | | $0 | $2,200 | 0% | 100% | | | | | | 01190001( | D. Brent Wells Esq. | 22-APR-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Cowabunga, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/1/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $864 | 0% | 100% | | | | | | 01190001( | Daniel M. Klein Esq. | 15-MAY-19 | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 8 |
| Huff'N Puff Insulators, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/1/2019 | 06-AUG-19 | Awarded | $12,465 | $12,465 | $1,250 | 50% | 50% | $12,465 | $0 | | $4,248 | $0 | 01190001( | J. Scott Greer Esq. | 02-MAY-19 | NY | Yes | Daniel Heppner | Rusk Wadlin Heppner et al. | Yes | | 0 | 1 |
| ITW Automotive Body and Fuel | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 4/1/2019 | 20-JUL-20 | Dismissed on the Merits | | $0 | $15,260 | 0% | 0% | | | | | | 01190001( | Thomas F Gibbons | 03-JUN-19 | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 4/1/2019 | 20-JUL-20 | Dismissed on the Merits | | $0 | $15,260 | 0% | 100% | | | | | | 01190001( | Thomas F Gibbons | 03-JUN-19 | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 1 | 50 |
| Lokey Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2019 | 05-AUG-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Christopher M. Shulman Esq. | 13-MAY-19 | FL | Yes | Aldo Bolliger | Bolliger Law Group, PLLC | No | | 0 | 1 |
| Luxottica Retail | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/1/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010052 | | | TX | No | | | No | | 1 | 1 |
| Nations Lending Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/1/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 01190001( | David T Ball Esq. | 28-AUG-19 | FL | Yes | Craig Berman | Berman Law Firm, PA | No | | 1 | 10 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/1/2019 | 07-OCT-19 | Awarded | $14,914 | $10,887 | $1,250 | 50% | 50% | $10,587 | $550 | | $0 | $0 | 01190001( | Gary L. Cole AIA, Esq. | 31-MAY-19 | IL | No | | | Yes | | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Education | | --- | 4/1/2019 | 30-APR-19 | Withdrawn | $9,619 | | $0 | 0% | 0% | | | | | | 011900010057 | | | CO | No | | | No | | 0 | 0 |
| Northwest Texas Health Systems | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/1/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $200,000 | $4,050 | 0% | 100% | | | | | | 01190001( | Alan Weichsel Harris Esq. | 13-MAY-19 | TX | Yes | Mary Harokopus | Mary Harokopus, PLLC | No | | 0 | 2 |
| Northwest Texas Health Systems | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/1/2019 | 12-NOV-2( | Settled (including dismissal/consent order) | | $200,000 | $13,390 | 0% | 100% | | | | | | 01190001( | Hon. Anne Ashby | 14-MAY-19 | TX | Yes | Mary Harokopus | Mary Harokopus, PLLC | No | | 0 | 2 |
| Perry Ford of National City, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 4/1/2019 | 29-JAN-21 | Awarded | | $250,000 | $10,000 | 0% | 100% | $0 | $27,342 | OtherRecis | $0 | $110,807 | 01190001( | Kirk D. Yake Esq. | 01-JUL-19 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | Videoconfe | 0 | 2 |
| Pet Food Express | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 4/1/2019 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | 01190001( | Hon. Kevin J Murphy | 01-MAY-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/1/2019 | 08-NOV-1( | Awarded | | $14,000 | $1,500 | 0% | 100% | $0 | $15,385 | | $0 | $0 | 01190001( | John L Krauss Esq. | 13-MAY-19 | IN | Yes | Dana Robert Kerr | Kerr Law, PC | No | | 6 | 158 |
| Southland Log Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/1/2019 | 16-AUG-19 | Awarded | $25,000 | | $1,250 | 50% | 50% | $19,740 | $0 | | $3,153 | $0 | 01190001( | Gregory P Parsons | 29-APR-19 | GA | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2019 | 06-NOV-1( | Settled (including dismissal/consent order) | $2,956 | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Frank T Becker Esq. | 07-MAY-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 425 |
| TitleMax of Georgia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $2,840 | 0% | 100% | | | | | | 01190001( | James Northcutt Walter, Jr. Esq. | 06-JUN-19 | GA | Yes | Ronald Daniels | Daniels Law, LLC | No | In-Person | 0 | 6 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2019 | 26-JUL-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900010103 | | | CA | No | | | No | | 2 | 117 |
| The San Luis Resort, Spa & Conferenc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | Business | 4/1/2019 | 13-JUL-20 | Awarded | | $100,000 | $20,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Hon. Susan S Soussan | 23-APR-19 | TX | Yes | Joshua Verde | The Verde Law Firm, PLLC | No | In-Person | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 4/1/2019 | 06-OCT-20 | Awarded | | $0 | $33,810 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Hon. Jeffrey J Keyes | 16-APR-19 | MN | Yes | Kaitlyn Dennis | Gustafson Gluek PLLC | No | Videoconfe | 15 | 511 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/1/2019 | 02-MAY-2( | Withdrawn | | $0 | $1,175 | 0% | 100% | | | | | | 01190001( | Eric M Epstein Esq. | 22-APR-19 | CA | Yes | Mia Munro | Kesluk Silverstein & Jacob | No | | 0 | 23 |
| Wynn's Warranty Plus | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 4/1/2019 | 05-SEP-19 | Awarded | | $11,660 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Eric W Forsberg Esq. | 29-MAY-19 | MN | No | | | No | Conferenc | 0 | 1 |
| 75201T-Mobile US, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/2/2019 | 06-FEB-20 | Awarded | $2,073 | $2,600 | $1,500 | 0% | 100% | $2,073 | $0 | | $0 | $0 | 01190001( | Robert J. Flack Esq. | 03-SEP-19 | CA | No | | | Yes | | 1 | 2 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2019 | 26-NOV-1( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Michele N O'Brien Esq. | 01-MAY-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 40 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/2/2019 | 29-AUG-1( | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Ms. Carla S Cox Esq. | 29-APR-19 | MA | No | | | Yes | | 2 | 1006 |
| Butte Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/2/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 01190001( | Hon. James A Steele (Ret.) | 24-JUL-20 | CA | Yes | Daniel Stevens | Stevens & McMillan | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2019 | 18-NOV-1( | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01190001( | Brian D. Burgoon Esq. | 26-AUG-19 | GA | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/2/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190001( | Sterling A Spainhour Esq. | 02-MAY-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 86 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/2/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 01190001( | William Morris Lamoreaux Esq. | 06-MAY-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 86 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $907,500 | $1,250 | 0% | 100% | | | | | | 01190001( | Hon. Mark P Painter | 26-APR-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2019 | 22-APR-19 | Settled (including dismissal/consent order) | | $1,070 | $0 | 0% | 0% | | | | | | 011900010199 | | | CA | No | | | No | | 0 | 32 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Hon. Theodore Haynes | 28-MAY-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| LoanMe, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Mark R. Lee Esq. | 07-AUG-19 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 26 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/2/2019 | 10-JUL-19 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $73,365 | | $0 | $0 | 01190001( | Don Irwin, P.E. Esq. | 09-MAY-19 | WA | Yes | Michael Lewallen | Lewallen Architecture LLC | No | In-Person | 0 | 0 |
| Select Comfort Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/2/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $8,855 | 0% | 100% | | | | | | 01190001( | David Frederick Gomez Esq. | 10-JUN-19 | CA | Yes | Felicia Curran | Law Office of Felicia C. Curran | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/2/2019 | 09-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $2,500 | 0% | 100% | | | | | | 01190001( | George "Jack" M Neal | 16-MAY-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900010294 | | | NY | No | | | No | | 2 | 117 |
| VP Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/2/2019 | 10-JUL-19 | Settled (including dismissal/consent order) | $31,875 | $137,010 | $1,250 | 50% | 50% | | | | | | 01190001( | Gregory Beckwith Esq. | 30-APR-19 | VA | Yes | Milton Johns | Fluet Huber + Hoang, PLLC | No | In-Person | 1 | 1 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $3,168 | $1,250 | 0% | 100% | | | | | | 01190001( | Ken Malovos Esq. | 09-JUL-19 | CA | No | | | Yes | | 0 | 41 |
| Alliance Residential, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 4/3/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,309 | 0% | 100% | | | | | | 01190001( | E. Gary Spitko Esq. | 29-APR-19 | CA | Yes | Allison Friedman | The Wager-Smith Law Firm | No | | 0 | 4 |
| American Sale | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2019 | 15-AUG-1( | Awarded | $4,269 | $60,000 | $1,250 | 50% | 50% | $0 | $7,647 | | $0 | $0 | 01190001( | Margery Newman Esq. | 25-APR-19 | IL | Yes | Lawrence Jackowiak | Jackowiak Law Offices | No | In-Person | 0 | 1 |
| AmeriHome Mortgage Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/3/2019 | 11-AUG-2( | Settled (including dismissal/consent order) | | $0 | $10,725 | 0% | 100% | | | | | | 01190001( | Angela J Reddock-Wright Esq. | 26-APR-19 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 5 |
| AmeriHome Mortgage Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/3/2019 | 12-SEP-19 | Dismissed on the Merits | | $0 | $1,750 | 0% | 100% | | | | | | 01190001( | Hon. Sherrill David Luke | 26-APR-19 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2019 | 20-AUG-1( | Settled (including dismissal/consent order) | | $1,610 | $0 | 0% | 0% | | | | | | 011900010358 | | | TX | No | | | No | | 2 | 1006 |
| Capital Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/3/2019 | 14-AUG-1( | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Reagan H. Weaver Esq. | 22-MAY-19 | NC | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | $8,222 | $525,000 | $1,250 | 0% | 100% | | | | | | 01190001( | Linda F Spiegel Esq. | 16-MAY-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010342 | | | KY | Yes | Stephanie Trantham | Gambrel & Wilder Law Offices, | No | | 4 | 30 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | $11,298 | $26,000 | $2,000 | 0% | 100% | | | | | | 01190001( | Maurice (Marc) J McSweeney Esq. | 06-MAY-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 3 | 189 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $180 | $0 | 0% | 0% | | | | | | 011900010331 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2019 | 21-MAY-1( | Withdrawn | | $187 | $0 | 0% | 0% | | | | | | 011900010330 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 467 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 31-MAR-2( | Awarded | | $8,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Thomas J Duff Esq. | 23-MAY-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | In-Person | 0 | 38 |
| FireSign Design and Build | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/3/2019 | 25-JUN-19 | Awarded | $444 | $4,605 | $1,250 | 50% | 50% | $444 | $4,605 | | $0 | $0 | 01190001( | Brenda K Orrison Esq. | 26-APR-19 | GA | No | | | Yes | | 1 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/3/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Gregory A Post Esq. | 05-NOV-19 | CA | No | | | No | | 2 | 2697 |
| Golf Mill Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/3/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190001( | Charles E. Harris, II Esq. | 13-MAY-19 | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | | 0 | 8 |
| Jefferson Capital System, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 29-MAY-1( | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900010411 | | | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 1 |
| Remodeling Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | $9,571 | $25,000 | $625 | 50% | 50% | | | | | | 01190001( | Joseph N. Isabella | 17-JUN-19 | OH | Yes | Thomas Connick | Connick Law, LLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2019 | 22-APR-19 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | 011900010356 | | | AZ | No | | | No | | 1 | 2475 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $689 | $1,250 | 0% | 100% | | | | | | 01190001( | A. Hardcastle Esq. | 02-AUG-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2019 | 09-AUG-1( | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 011900010429 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 3 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $700 | $750 | 0% | 100% | | | | | | 01190001( | Michael R. Morris Esq. | 02-DEC-19 | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2019 | 09-AUG-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010494 | | | NJ | No | | | No | | 2 | 1006 |
| Bonded Builders Home Warranty Ass( | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2019 | 08-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $5,869 | 38% | 8% | | | | | | 01190001( | Gene Commander | 10-JUL-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 7 |
| Calvitti Pools & Spas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/4/2019 | 15-APR-19 | Settled (including dismissal/consent order) | $37,543 | | $0 | 0% | 0% | | | | | | 011900010482 | | | NY | No | | | No | | 1 | 15 |
| Classic Ford Lincoln | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2019 | 17-MAY-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010528 | | | OH | No | | | No | | 0 | 1 |
| Combined Insurance Company of Am( | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/4/2019 | 25-SEP-19 | Dismissed on the Merits | | $930,000 | $9,450 | 0% | 100% | | | Reinstatement | | | 01190001( | Mark L. Phillips Esq. | 17-MAY-19 | IN | No | | | No | | 7 | 11 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | $11,594 | $750,000 | $1,250 | 0% | 100% | | | | | | 01190001( | Patrick R Westerkamp Esq. | 14-AUG-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 82 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/4/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $1,434 | 0% | 100% | | | | | | 01190001( | Walker F Crowson Esq. | 29-MAY-19 | TX | Yes | Lisa Elizondo | The Law Offices of Lisa A. Elizo | No | | 0 | 14 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 4/4/2019 | 15-JUL-19 | Dismissed on the Merits | | $500,000 | $6,125 | 0% | 100% | | | | | | 01190001( | Joan Parker | 24-APR-19 | NJ | Yes | Mark Molz | Law Office of Mark J. Molz, Esq | No | | 6 | 136 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900010487 | | | TN | No | | | No | | 0 | 467 |
| Euschio Valdez d/b/a Valedez Excavat | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2019 | 08-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $5,869 | 38% | 0% | | | | | | 01190001( | Gene Commander | 10-JUL-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 1 |
| GRM Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2019 | 08-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $5,869 | 38% | 6% | | | | | | 01190001( | Gene Commander | 10-JUL-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| James R. Glidewell Dental Ceramics | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 4/4/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | | $250,000 | $500 | 0% | 100% | | | | | | 01190001( | Sara Adler Esq. | 21-MAY-19 | CA | Yes | Christopher Hamner | Hamner Law Offices, APC | No | | 0 | 1 |
| JCK Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2019 | 08-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $5,869 | 38% | 6% | | | | | | 01190001( | Gene Commander | 10-JUL-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 5 |
| Megatel Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2019 | 08-MAR-2( | Settled (including dismissal/consent order) | | $300,000 | $5,869 | 38% | 42% | | | | | | 01190001( | Gene Commander | 10-JUL-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 2 | 10 |
| Michael Stores Procurement Compan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/4/2019 | 08-AUG-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010541 | | | PA | Yes | James Greco | Cognetti & Cimini | No | | 0 | 1 |
| SFRhub Advisors, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/4/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | $0 | | $6,080 | 0% | 100% | | | | | | 01190001( | Hon. Bruce E Meyerson | 17-MAY-19 | AZ | No | | | No | | 0 | 1 |
| United Capital Financial Capital Advis( | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/4/2019 | 09-NOV-2( | Awarded | | $318,392 | $6,271 | 0% | 100% | $0 | $266,102 | | $0 | $0 | 01190001( | Peter K. Rundle Esq. | 21-JUN-19 | CA | Yes | William Parish | William H. Parish, PC | No | In-Person | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | $483 | $0 | $1,250 | 0% | 100% | | | Other | | | 01190001( | Denise Morris Hammond Esq. | 03-MAY-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 1332 | 480 |
| A-1 Auto Service, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $6,569 | $0 | 0% | 0% | | | | | | 011900010596 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/5/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $250,000 | $5,750 | 0% | 100% | | | | | | 01190001( | Yvonne B Burke | 03-MAY-19 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | In-Person | 0 | 703 |
| American Eagle Financial Credit Unior | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $6,569 | $0 | 0% | 0% | | | | | | 011900010596 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010650 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010668 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010647 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010648 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 4/5/2019 | 20-AUG-1( | Awarded | | $11,999 | $2,500 | 0% | 100% | $0 | $11,999 | | $0 | $0 | 01190001( | Marvin Elster Esq. | 07-MAY-19 | MD | No | | | No | In-Person | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/5/2019 | 24-OCT-19 | Awarded | | $952,516 | $2,500 | 0% | 100% | $0 | $493 | | $0 | $0 | 01190001( | David M Fuqua Esq. | 08-MAY-19 | AR | No | | | No | Conferenc | 2 | 1006 |
| Burlington Coat Factory | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 13-MAR-2( | Settled (including dismissal/consent order) | | $1,000,000 | $2,160 | 0% | 100% | | | | | | 01190001( | Hon. Frank Joseph Ochoa | 03-MAY-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 | 19 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/5/2019 | 26-MAY-2( | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | Amy L. Sergent Esq. | 20-AUG-19 | FL | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2019 | 29-MAY-2( | Settled (including dismissal/consent order) | | $1,500,000 | $2,500 | 0% | 100% | | | | | | 01190001( | Lawrence W Kern Esq. | 05-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Elara Signature Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2019 | 20-SEP-19 | Dismissed on the Merits | | $2,000,000 | $3,118 | 100% | 0% | | | | | | 01190001( | David N. Calvillo Esq.; Hon. Dwight E Jeffers | 15-MAY-19 | TX | Yes | Mark Wham | Wham & Rogers, PLLC | No | | 0 | 1 |
| ERJ Dining IV, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/5/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $300,000 | $1,845 | 0% | 100% | | | | | | 01190001( | Jules I Crystal Esq. | 09-MAY-19 | IL | Yes | Boris Samovalov | Zane D. Smith & Associates | No | | 0 | 1 |
| Global Conductor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 4/5/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | $0 | $0 | $18,275 | 0% | 100% | | | | | | 01190001( | Robert D Coviello Esq. | 11-JUN-19 | CA | Yes | Jeremy Scherwin | Scherwin Law Firm | No | | 0 | 1 |
| IPOS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 4/5/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $650,000 | $14,364 | 0% | 100% | | | | | | 01190001( | Hon. Jose R Negron-Fernandez Esq. | 03-MAY-19 | VI | Yes | Lee Rohn | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Jack In The Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/5/2019 | 03-MAY-1( | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900010603 | | | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 4 |
| Johnson & Galyon, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2019 | 23-SEP-20 | Settled (including dismissal/consent order) | $493,892 | $406,788 | $0 | 0% | 0% | | | | | | 011900010610 | | | TX | Yes | K. Todd Phillips | Wick Phillips Gould & Martin, L | No | | 0 | 1 |
| M/I Homes of Michigan, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 4/5/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 01190001( | David M Barbour Esq. | 26-JUN-19 | MI | Yes | Hasan Kaakarli | Akeel & Valentine, PLC | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Jason T. Brown Esq. | 03-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Julie L Gottshall Esq. | 03-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Kim L Kirn Esq. | 01-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Martin H Malin Esq. | 01-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Martin H Malin Esq. | 01-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Peter R Meyers Esq. | 02-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Ralph A Morris Esq. | 03-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Ralph A Morris Esq. | 01-JUL-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Donald J Gasiorek Esq. | 01-JUL-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Bryan H Levy | 03-JUL-19 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Peggy Foley Jones | 11-JUL-19 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 07-NOV-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Peggy Foley Jones | 01-JUL-19 | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 20-OCT-19 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | | | | 01190001( | Jennifer B Salvatore Esq. | 01-JUL-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 11-NOV-1( | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01190001( | Matthew D. Besser Esq. | 24-JUN-19 | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 08-NOV-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010671 | | | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 08-NOV-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Mark A Frankel | 03-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Mark A Frankel | 01-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 01190001( | Hon. William Martin Connolly | 24-JUN-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/5/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Sheldon J Stark Esq. | 24-JUN-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Michael's Stores | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/5/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 01190001( | David A Kotzian Esq. | 03-JUN-19 | MI | Yes | Eric Frankie | Law Office of Eric I. Frankie, PL | No | | 0 | 1 |
| Nova Homes of South Florida, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/5/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | $75,000 | $100,000 | $1,500 | 50% | 50% | | | | | | 01190001( | Robert J Manne Esq. | 20-MAY-19 | FL | No | | | No | In-Person | 0 | 2 |
| Nucon Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/5/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | $50,000 | $300,000 | $0 | 0% | 0% | | | | | | 011900010598 | | | NJ | No | | | No | | 3 | 3 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001( | Anthony B Zebouni Esq. | 18-JUN-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2019 | 16-MAY-1( | Settled (including dismissal/consent order) | | $9,984 | $0 | 0% | 0% | | | | | | 011900010651 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 12 |
| Sprint Spectrum LP | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2019 | 08-MAY-1( | Settled (including dismissal/consent order) | | $8,130 | $0 | 0% | 0% | | | | | | 011900010573 | | | TX | Yes | Charles Sullivan | Jones Sullivan, PLLC | No | | 1 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2019 | 08-AUG-19 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | 011900010618 | | | TN | No | | | No | | 0 | 166 |
| XPO Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/5/2019 | 13-APR-20 | Dismissed on the Merits | | $40,000 | $5,994 | 0% | 100% | | | | | | 01190001( | Denise Smith Cline Esq. | 17-MAY-19 | MI | No | | | No | | 1 | 9 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $5,000 | 0% | 50% | | | | | | 01190001( | John W Garman Esq. | 03-JUN-19 | CA | No | | | No | In-Person | 0 | 115 |
| Ariel Fox Design | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $5,000 | 0% | 50% | | | | | | 01190001( | John W Garman Esq. | 03-JUN-19 | CA | No | | | No | In-Person | 0 | 1 |
| LU Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $37,000 | $0 | 0% | 0% | | | | | | 01190001( | Michael J Timpane Esq. | 10-MAY-19 | CA | No | | | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/6/2019 | 03-SEP-19 | Dismissed on the Merits | | $0 | $4,661 | 0% | 100% | | | | | | 01190001( | John A Vering Esq. | 02-MAY-19 | MO | Yes | Paul Bullman | Bullman Law Firm | No | | 1 | 80 |
| Supple Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2019 | 19-SEP-19 | Settled (including dismissal/consent order) | $11,607 | $70,000 | $674 | 50% | 50% | | | | | | 01190001( | Hon. Michael Bustamante | 13-MAY-19 | NM | No | | | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 4/8/2019 | 09-MAR-2( | Awarded | | $11,954 | $4,995 | 0% | 100% | $0 | $2,400 | | $0 | $0 | 01190001( | Hon. Anita Rae Shapiro | 10-JUL-19 | CA | No | | | No | In-Person | 0 | 115 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/8/2019 | 18-MAR-2( | Settled (including dismissal/consent order) | | $25,000 | $711 | 0% | 100% | | | | | | 01190001( | Luecretia Dillard Esq. | 10-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2019 | 11-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001( | David M Fuqua Esq. | 03-MAY-19 | AR | No | | | No | In-Person | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011800044567 | | | GA | No | | | Yes | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2019 | 27-MAR-2( | Settled (including dismissal/consent order) | $407 | $2,000 | $750 | 0% | 100% | | | | | | 01190001( | John L Krauss Esq. | 11-DEC-19 | IN | No | | | No | | 2 | 1006 |
| Atlas Home Remodelers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/8/2019 | 08-NOV-1( | Awarded | $98,433 | $100,000 | $3,750 | 67% | 33% | $12,385 | $34,420 | | $0 | $23,130 | 01190001( | Robert T Lawless Esq. | 16-MAY-19 | NJ | Yes | Mitchell Stein | Stein & Stein | No | In-Person | 0 | 1 |
| C&C Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/8/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,104 | 0% | 100% | | | | | | 01190001( | Hon. Gary Oxenhandler | 12-JUN-19 | MO | Yes | David Lunceford | Lunceford Law Firm, LLC | No | | 0 | 4 |
| C&C Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/8/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,343 | 0% | 100% | | | | | | 01190001( | John A Vering Esq. | 09-MAY-19 | MO | Yes | David Lunceford | Lunceford Law Firm, LLC | No | | 0 | 4 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2019 | 17-NOV-2( | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 100% | | | | | | 01190001( | Joan Stearns Johnsen Esq. | 19-JUN-19 | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/8/2019 | 21-AUG-2( | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 01190001( | Gary W. Javore Esq. | 01-MAY-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01190001( | Jay A. Schwartz Esq. | 15-MAY-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 3 | 189 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | $254 | $2,000 | $0 | 0% | 0% | | | | | | 01190001( | Aric J Garza Esq. | 09-OCT-19 | TX | No | | | No | | 0 | 467 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 14-NOV-1( | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | Declaratory judgment | | | 01190001( | Robert D. Vogel Esq. | 21-MAY-19 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 1 | 11 |
| J&L Marketing, Inc. | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 4/8/2019 | 26-MAY-2( | Awarded | $0 | | $33,122 | 0% | 100% | $0 | $0 | | $49,579 | $0 | 01190001( | Hon. John Choate Roach | 02-MAY-19 | KY | Yes | Barry Hunter | Frost Brown Todd LLC | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/8/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $1,800,000 | $1,663 | 0% | 100% | | | | | | 01190001( | Dana Welch Esq. | 08-MAY-19 | CA | Yes | Michael Early | Klein Hockel Iezza & Patel, PC | No | | 0 | 22 |
| Lowe's Store 0682 | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2019 | 06-MAY-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900010901 | | | NC | No | | | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $12,760 | 0% | 100% | | | Reinstatement | | | 01190001( | Marisa Ratinoff Esq. | 06-MAY-19 | CA | No | | | No | | 3 | 2210 |
| Mariner International Travel, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/8/2019 | 13-MAY-1( | Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 0% | | | | | | 011900010795 | | | NM | Yes | John Keithly | Keithly & English | No | | 0 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 4/8/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900010818 | | | FL | No | | | No | | 51 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Betty R Widgeon | 02-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Bryan H Levy | 02-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 11-NOV-1( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Bryan H Levy | 02-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Edward Sosnick (ret.) | 02-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | | | | 01190001( | Norbert B Leonard Esq. | 02-JUL-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 11-NOV-1( | Settled (including dismissal/consent order) | | $0 | $715 | 0% | 100% | | | | | | 01190001( | Chester E Kasiborski Esq. | 02-JUL-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Betty R Widgeon | 02-JUL-19 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Hon. Bryan H Levy | 02-JUL-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Chester E Kasiborski Esq. | 02-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | | 01190001( | Hon. Michael S. Jordan | 02-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $165 | 0% | 100% | | | | | | 01190001( | Jeffrey B. Gilbert Esq. | 02-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Peter R Meyers Esq. | 03-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Peter R Meyers Esq. | 03-JUL-19 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Susan J.M. Bauman Esq. | 02-JUL-19 | TX | Yes | Allen Vaught | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/8/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001( | Susan J.M. Bauman Esq. | 02-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/8/2019 | 02-MAR-2( | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $8,382 | | $0 | $0 | 01190001( | Allen Kanter Esq. | 31-MAY-19 | IL | No | | | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/8/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,738 | 0% | 100% | | | | | | 01190001( | John A Vering Esq. | 12-JUN-19 | MO | Yes | David Lunceford | Lunceford Law Firm, LLC | No | | 0 | 0 |
| PA Austin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/8/2019 | 20-NOV-1( | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01190001( | William L. Kandel | 05-JUN-19 | NY | Yes | Bennitta Joseph | Joseph & Norinsberg, LLC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phoenix Contractors, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Home Owner | | 4/8/2019 10-SEP-20 Awarded | $66,511 | $74,500 | $12,021 | 0% | 100% | $0 | $6,653 | | $0 | $0 01190001 Richard O. McDonald Esq. | 27-APR-19 | CA | Yes | Jan Kopczynski | The Rock Law Firm | No | In-Person | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 4/8/2019 26-APR-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900010821 | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| State Farm Mutual Automobile Insura | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 4/8/2019 26-JUN-19 Withdrawn | | $57,000 | $0 | 0% | 0% | | | | | 011900010743 | | MO | Yes | Thomas Applewhite | Donner Applewhite, Attorneys | No | | 1 | 5 |
| Texas Management Division, Inc. | Employee | AAA Clause Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/8/2019 09-DEC-19 Settled (including dismissal/consent order) | | $1,000,000 | $1,100 | 0% | 100% | | | | | 01190001 Hon. James Moseley | 24-MAY-19 | TX | Yes | Jack Walters | The Joeckel Law Office | No | | 0 | 2 |
| The Clarkes' Group, LLC | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 4/8/2019 06-MAR-20 Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | 01190001 Erica B. Garay Esq. | 22-MAY-19 | NY | Yes | Robert Wisniewski | Robert Wisniewski P.C. | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause Consumer | Pest Control | --- | | 4/8/2019 07-OCT-19 Settled (including dismissal/consent order) | $9,819 | $13,950 | $1,250 | 0% | 100% | | | | | 01190001 Dana Welch Esq. | 07-MAY-19 | CA | No | | | No | | 16 | 257 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/8/2019 14-MAY-20 Awarded | $1,461 | $4,000 | $1,500 | 0% | 100% | $1,171 | $0 | Other | $0 | $0 01190001 Scotty Shively Esq. | 09-AUG-19 | AR | No | | | Yes | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 4/8/2019 19-MAY-20 Awarded | $2,920 | $10,000 | $2,250 | 0% | 100% | $2,675 | $0 | Other | $0 | $0 01190001 Kenneth K. Sorteberg Esq. | 30-AUG-19 | MO | No | | | Yes | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/8/2019 06-AUG-19 Settled (including dismissal/consent order) | | $1,738 | $0 | 0% | 0% | | | | | 011900010788 | | LA | No | | | No | | 2 | 117 |
| Truly Nolen of America, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/8/2019 07-NOV-19 Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | 01190001 Leslie W Langbein Esq. | 05-JUN-19 | FL | Yes | Charles Eiss | Law Offices of Charles Eiss, PL | No | | 3 | 8 |
| United Services Automobile Associati | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 4/8/2019 04-SEP-19 Dismissed on the Merits | | $0 | $450 | 0% | 100% | | | Reinstatement | | 01190001 Hon. Vicki L Pinak | 08-MAY-19 | TX | No | | | No | | 58 | 51 |
| Universal Protection Service, LP | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/8/2019 11-MAY-20 Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | Declaratory judgment | | 01190001 Robert J Kane Esq. | 21-MAY-19 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 23 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/8/2019 22-OCT-19 Settled (including dismissal/consent order) | | $62,500 | $1,250 | 0% | 100% | | | | | 01190001 Marilyn B O'Toole Esq. | 12-JUN-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Business | AAA Clause Consumer | Debt Collection Moratorium | Business | | 4/8/2019 14-OCT-19 Awarded | $26,174 | $0 | $2,500 | 0% | 100% | $26,174 | $0 | | $0 | $0 01190001 Hon. Joseph M. Cox | 21-MAY-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | Conference | 1332 | 480 |
| Absolute Resolutions Investments, LL | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 26-DEC-19 Settled (including dismissal/consent order) | $41,818 | $40,863 | $2,500 | 0% | 100% | | | | | 01190001 Hon. Diane O Leasure (Ret.) | 01-JUL-19 | MO | No | | | No | In-Person | 0 | 3 |
| Absolute Resolutions Investments, LL | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 26-DEC-19 Settled (including dismissal/consent order) | $40,864 | $41,817 | $2,558 | 0% | 100% | | | | | 01190001 Marvin Elster Esq. | 20-JUN-19 | MO | No | | | No | In-Person | 0 | 3 |
| Advance Contracting, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Home Owner | | 4/9/2019 18-SEP-19 Awarded | | $24,000 | $1,250 | 50% | 50% | $0 | $24,000 | | $0 | $0 01190001 Kenneth K. Sorteberg Esq. | 24-MAY-19 | MO | No | | | No | In-Person | 0 | 2 |
| American Home Shield | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 4/9/2019 19-APR-19 Settled (including dismissal/consent order) | | $16,500 | $0 | 0% | 0% | | | | | 011900011012 | | NV | No | | | No | | 2 | 70 |
| Anderson Financial Services, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 23-JUL-19 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Angela Newell Gray Esq. | 08-MAY-19 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 41 |
| Citibank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 30-SEP-19 Settled (including dismissal/consent order) | $12,874 | $0 | $2,500 | 0% | 100% | | | | | 01190001 Carolyn Samiere Esq. | 17-MAY-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 8 |
| Comcast Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/9/2019 30-MAY-19 Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | 011900011058 | | IL | Yes | William Sweetnam | Sweetnam LLC | No | | 1 | 83 |
| Crescent Hotels & Resorts, LLC | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/9/2019 06-DEC-19 Dismissed on the Merits | | $0 | $585 | 0% | 100% | | | | | 01190001 David G. Freedman Esq. | 14-MAY-19 | CA | Yes | Jack Josephson | Law Offices of Jack O. Josephso | No | | 1 | 4 |
| Discover | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 19-APR-19 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | 011900011061 | | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 428 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 4/9/2019 13-MAY-20 Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | 011900010989 | | CA | Yes | Barry Goldberg | Barry P. Goldberg, A Professior | No | | 2 | 2697 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause Consumer | Financial Services | Consumer | | 4/9/2019 22-OCT-19 Awarded | | $30,744 | $2,500 | 0% | 100% | $0 | $30,744 | | $0 | $0 01190001 Mark Diamond Esq. | 28-MAY-19 | NY | No | | | No | Conference | 10 | 236 |
| Macy's, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/9/2019 11-MAY-20 Settled (including dismissal/consent order) | | $25,000 | $525 | 0% | 100% | | | | | 01190001 Emily R Boyle Esq. | 06-MAY-19 | CA | Yes | Harout Messrelian | Messrelian Law Inc. | No | | 3 | 2210 |
| Midland Funding, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 30-MAY-19 Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | 011900010932 | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 19 |
| Midland Funding, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 30-MAY-19 Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | 011900010929 | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 19 |
| MLC Remodeling LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 4/9/2019 14-JUN-19 Settled (including dismissal/consent order) | $19,300 | | $0 | 0% | 0% | | | | | 011900011022 | | NJ | No | | | No | | 0 | 2 |
| Myers Auto Group, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/9/2019 10-MAY-19 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011037 | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| Navient Solutions, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 17-MAY-19 Administrative | | $0 | $0 | 0% | 0% | | | | | 011900011010 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 12 |
| Ozark Waffle, LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/9/2019 01-NOV-19 Settled (including dismissal/consent order) | | $500,000 | $1,800 | 0% | 100% | | | | | 01190001 Richard E McLeod Esq. | 20-SEP-19 | MO | Yes | Lynne Bratcher | Bratcher Gockel Law, LC | No | | 0 | 1 |
| Red Hat, Inc. | Employee | AAA Clause Employer Promulgated Emp | Technology | Not Provid | --- | 4/9/2019 08-OCT-19 Dismissed on the Merits | | $85,000 | $4,697 | 0% | 100% | | | | | 01190001 Hon. Carl Horn, III | 24-MAY-19 | CA | No | | | No | | 0 | 17 |
| Rent-A-Center, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 4/9/2019 22-APR-19 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 011900011031 | | FL | Yes | Janelle Weber | Law Office of Janelle A. Weber | No | | 0 | 346 |
| Spring Communications Holding, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 4/9/2019 21-NOV-22 Settled (including dismissal/consent order) | $0 | $0 | $3,225 | 0% | 100% | | | | | 01190001 Michael S Russell Esq. | 07-MAY-19 | TN | Yes | Jonathan Street | The Employment & Consumer | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 06-NOV-19 Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | 01190001 Jonathan S. Parritz Esq. | 06-JUN-19 | MN | Yes | Dave Madgett | Madgett Law, LLC | No | | 0 | 425 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/9/2019 06-MAY-20 Dismissed on the Merits | $1,084 | $2,400 | $1,500 | 0% | 100% | | | Other | | 01190001 Mary S. Jones Esq. | 28-AUG-19 | CA | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/9/2019 09-JUL-19 Settled (including dismissal/consent order) | | $798 | $0 | 0% | 0% | | | Other | | 011900010981 | | NJ | No | | | No | | 2 | 117 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/9/2019 05-MAR-20 Settled (including dismissal/consent order) | | $147,000 | $1,250 | 0% | 100% | | | | | 01190001 Jeff H Jeffries Esq. | 06-JUN-19 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1332 | 480 |
| Acceptance Now | Consumer | AAA Clause Consumer Construction | Other | --- | | 4/10/2019 25-APR-19 Settled (including dismissal/consent order) | | $4,529 | $0 | 0% | 0% | | | | | 011900011066 | | MI | No | | | No | | 0 | 12 |
| ACT, Inc. | Consumer | AAA Clause Consumer | Standardized Testing | Business | | 4/10/2019 05-SEP-19 Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Hon. Anne Ashby | 25-JUN-19 | TX | No | | | Yes | | 0 | 690 |
| Bridgestone Americas, Inc. | Employee | AAA Clause Employer Promulgated Emp | Automotive | Not Provid | --- | 4/10/2019 24-FEB-20 Settled (including dismissal/consent order) | | $0 | $1,088 | 0% | 100% | | | | | 02190000 Anne Graham Bibeau Esq. | 29-MAY-19 | NC | Yes | Angela Gray | Gray Newell Thomas, LLP | No | | 20 | 4 |
| Capital One Bank (USA), NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/10/2019 07-MAY-19 Administrative | | $0 | $0 | 0% | 0% | | | | | 011900011179 | | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 1 | 71 |
| Cappo Management XXXVII LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/10/2019 14-JUN-19 Administrative | | $10,000 | $0 | 0% | 0% | | | | | 011900011107 | | AL | Yes | Jon Lewis | Lewis & Feldman, LLC | No | | 0 | 1 |
| CHG Accounting Services, LLC | Employee | AAA Clause Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/10/2019 21-FEB-20 Settled (including dismissal/consent order) | | $52,287 | $2,296 | 0% | 100% | | | | | 01190001 John M. Finnigan Esq. | 07-JUN-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/10/2019 17-JUN-19 Settled (including dismissal/consent order) | | $355 | $0 | 0% | 0% | | | | | 011900011113 | | OR | No | | | No | | 0 | 37 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/10/2019 23-DEC-19 Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Charles E. Harris, II Esq. | 15-JUL-19 | FL | No | | | Yes | | 5 | 573 |
| Eskridge Auto Group | Employee | AAA Clause Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/10/2019 26-DEC-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Hon. Nancy A. Thomas | 05-JUN-19 | OK | Yes | Amber Hurst | Hammons Gowens Hurst & Ass | No | | 0 | 1 |
| JCPenney | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 4/10/2019 04-JUN-19 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 01190001 Carla Cotropia Esq. | 23-MAY-19 | TX | No | | | No | | 0 | 4 |
| Lyft, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 4/10/2019 14-AUG-19 Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | 01190001 Yvonne B Burke | 15-JUL-19 | CA | Yes | Michelle Uzeta | Potter Handy LLP | No | | 4 | 4071 |
| NONE | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 4/10/2019 01-JUL-20 Settled (including dismissal/consent order) | | | $3,750 | 0% | 100% | | | | | 01190001 Hon. Rudolph J Gerber | 05-JUN-19 | CA | Yes | Caitlin Gregg | Lalezary Law Firm, LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 4/10/2019 26-JAN-24 Settled (including dismissal/consent order) | | $1,000,000 | $2,050 | 0% | 100% | | | | | 01190001 Robert A Black Esq. | 29-MAY-19 | TX | Yes | Lance Bradley | Bradley Law Firm | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/10/2019 13-JUN-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Marsha M. Piccone Esq. | 22-MAY-19 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 1 | 1350 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 11-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Bruce W Belding Esq. | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Dennis Negron Esq. | 13-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Eric Berg Esq. | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 11-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Eric Forster | 14-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Hedvah Berg | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Jack I Garvey Esq. | 17-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 11-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Kirk D. Yake Esq. | 02-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-DEC-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Michael David Harrison Esq. | 21-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Mr. Leslie Steven Marks Esq. | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Neil R Bardack Esq. | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Paul Bent Esq. | 21-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Philip Borowsky Esq. | 08-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-DEC-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Phillip Francis Shinn Esq. | 03-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-DEC-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Phillip M Cunningham Esq. | 14-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Richard A Eastman Esq. | 24-JAN-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 10-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Sanford Jossen Esq. | 18-DEC-19 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011377 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011424 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 11-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011346 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011268 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 11-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011345 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011357 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 05-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011273 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011420 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011418 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011295 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011370 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 13-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011422 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011356 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011335 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 16-DEC-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011423 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011327 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 05-AUG-20 Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | 011900011281 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 06-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011300 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011348 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011333 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 07-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011319 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 10-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011301 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011338 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 10-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011334 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 12-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011374 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 10-AUG-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011332 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 4/10/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011414 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tubal-Cain Industrial Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 4/10/2019 26-JAN-24 Settled (including dismissal/consent order) | | $1,000,000 | $2,050 | 0% | 100% | | | | | 01190001 Robert A Black Esq. | 29-MAY-19 | TX | Yes | Lance Bradley | Bradley Law Firm | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 4/10/2019 01-JUL-20 Settled (including dismissal/consent order) | $0 | $0 | $3,750 | 0% | 100% | | | Declaratory judgment | | 01190001 Hon. Rudolph J Gerber | 05-JUN-19 | CA | Yes | Caitlin Gregg | Lalezary Law Firm, LLP | No | | 0 | 32043 |
| American Home Shield | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 4/11/2019 14-MAY-19 Settled (including dismissal/consent order) | | $12,849 | $0 | 0% | 0% | | | | | 011900011427 | | CA | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/11/2019 14-AUG-19 Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | 011900011369 | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/11/2019 06-SEP-19 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | 011900011366 | | MI | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/11/2019 11-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $420 | 20% | 20% | | | | | 02190001 C. Thomas Davidson Esq. | 09-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Chubb | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 4/11/2019 10-DEC-19 Withdrawn | | $0 | $4,388 | 0% | 100% | | | | | 01190001 Mr. Joseph D Garrison Esq. | 31-MAY-19 | CT | Yes | Jared Alfin | Hassett & George, PC | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/11/2019 30-SEP-19 Settled (including dismissal/consent order) | | $6,000 | $750 | 0% | 100% | | | | | 01190001 Anne S Jordan Esq. | 15-JUL-19 | IL | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer Construction | Other | --- | | 4/11/2019 29-MAY-20 Settled (including dismissal/consent order) | | $467,000 | $1,875 | 0% | 100% | | | Other | | 01190001 Sterling A Spainhour Esq. | 03-JUL-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| CR England | Employee | AAA Clause Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/11/2019 17-APR-19 Settled (including dismissal/consent order) | | $15,500 | $0 | 0% | 0% | | | | | 011900011351 | | CA | Yes | Lonny Osterman | Lawyers For Employee and Cor | No | | 0 | 1 |
| CVS Caremark Corporation | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 4/11/2019 27-SEP-19 Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | 011900011365 | | PA | Yes | Marc Weinberg | Saffren & Weinberg | No | | 1 | 43 |
| CVS Caremark Corporation | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 4/11/2019 27-AUG-19 Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | 011900011367 | | PA | Yes | Marc Weinberg | Saffren & Weinberg | No | | 1 | 43 |
| Cymer, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/11/2019 02-JUL-19 Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | 011900011396 | | CA | Yes | Douglas Scheller | Bohm Law Group | No | | 0 | 2 |
| Exact Staff, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/11/2019 15-MAY-19 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900011421 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Cor | No | | 0 | 4 |
| First Service Residential | Employee | AAA Clause Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 4/11/2019 28-JUL-20 Settled (including dismissal/consent order) | | $100,000 | $5,100 | 0% | 100% | | | | | 01190001 William E Hartsfield Esq. | 14-JUN-19 | TX | Yes | Mellannise Henderson Love | Law office of Mellannise Hend | No | | 0 | 1 |
| Gallo Building Services, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/11/2019 11-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $420 | 20% | 20% | | | | | 02190001 C. Thomas Davidson Esq. | 09-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 3 |
| General Motors Corporation | Consumer | AAA Clause Consumer | Other | --- | | 4/11/2019 10-MAY-19 Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | 011900011258 | | MO | No | | | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/11/2019 11-AUG-22 Settled (including dismissal/consent order) | $74,999 | $74,999 | $420 | 20% | 20% | | | | | 02190001 C. Thomas Davidson Esq. | 09-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Madera Community Hospital | Employee | AAA Clause Employer Promulgated Emp | Healthcare | --- | | 4/11/2019 09-NOV-21 Settled (including dismissal/consent order) | | $0 | $2,890 | 0% | 100% | | | | | 01190001 Hon. Brian R. Van Camp (Ret.) | 26-DEC-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2019 09-FEB-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Randall L Mitchell Esq. | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2019 17-MAR-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011452 | | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2019 07-NOV-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011450 | | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2019 02-DEC-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Hon. Mark A Frankel | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2019 09-FEB-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011454 | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Midland Funding, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/11/2019 06-MAY-19 Administrative | | $869 | $0 | 0% | 0% | | | | | 011900011212 | | GA | No | | | No | | 0 | 19 |
| National Home Insurance Company | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 4/11/2019 15-JUL-19 Settled (including dismissal/consent order) | | $33,537 | $0 | 0% | 0% | | | | | 011900011474 | | SC | No | | | No | | 1 | 82 |
| Premier Windows & Cabinets, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/11/2019 11-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $420 | 20% | 20% | | | | | 02190001 C. Thomas Davidson Esq. | 09-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/11/2019 11-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $420 | 20% | 20% | | | | | 02190001 C. Thomas Davidson Esq. | 09-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| RV Sales of Broward, Inc. | Business | AAA Clause Consumer | Other | --- | | 4/11/2019 25-NOV-19 Administrative | $29,976 | | $0 | 0% | 0% | | | | | 011900011410 | | FL | No | | | No | | 0 | 1 |
| Sea Crest Nursing and Rehabilitation | Business | AAA Clause Consumer | Healthcare (patient/provider) | --- | | 4/11/2019 06-MAY-19 Administrative | $5,760 | | $0 | 0% | 0% | | | | | 011900011432 | | NY | No | | | No | | 0 | 3 |
| Shore View Nursing Home | Business | AAA Clause Consumer | Healthcare (patient/provider) | --- | | 4/11/2019 06-MAY-19 Administrative | $23,401 | | $0 | 0% | 0% | | | | | 011900011426 | | NY | No | | | No | | 1 | 4 |
| Sukut Construction, Inc. | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 4/11/2019 14-FEB-20 Settled (including dismissal/consent order) | | $0 | $5,163 | 0% | 100% | | | | | 01190001 Joseph L Paller Esq. | 03-JUN-19 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 1 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | Consumer | | 4/11/2019 31-OCT-19 Awarded | | $62,300 | $2,500 | 0% | 100% | $0 | $68,450 | | $0 | $0 01190001 Arthur E Peabody Esq. | 13-MAY-19 | VA | No | | | No | In-Person | 2 | 34 |
| U-Haul Co. of Florida | Consumer | AAA Clause Consumer | Other | Consumer | | 4/11/2019 27-FEB-20 Awarded | $13,878 | $13,878 | $5,000 | 0% | 100% | $0 | $13,878 | | $0 | $0 01190001 Patricia P. Hollenbeck Esq. | 06-AUG-19 | CA | Yes | John Goodman | Law Office of John C. Goodman | No | In-Person | 0 | 17 |
| United Rentals | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/11/2019 10-JUL-20 Dismissed on the Merits | | $50,000 | $1,238 | 0% | 100% | | | | | 01190001 Hon. Louis C Bechtle | 22-AUG-19 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Upper East Side Nursing and Rehabilit | Business | AAA Clause Consumer | Healthcare (patient/provider) | --- | | 4/11/2019 06-MAY-19 Administrative | $6,279 | | $0 | 0% | 0% | | | | | 011900011433 | | NY | No | | | No | | 0 | 1 |
| Workmen's Circle Multicare Center | Business | AAA Clause Consumer | Healthcare (patient/provider) | --- | | 4/11/2019 06-MAY-19 Administrative | $35,140 | | $0 | 0% | 0% | | | | | 011900011435 | | NY | No | | | No | | 0 | 13 |
| Workmen's Circle Multicare Center | Business | AAA Clause Consumer | Healthcare (patient/provider) | --- | | 4/11/2019 14-MAY-19 Administrative | $43,290 | | $0 | 0% | 0% | | | | | 011900011431 | | NY | No | | | No | | 0 | 13 |
| ACT, Inc. | Consumer | AAA Clause Consumer | Standardized Testing | --- | | 4/12/2019 08-OCT-19 Awarded | $0 | $75,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 01190001 Erika Lorraine Bryant Esq. | 14-MAY-19 | MI | Yes | George Washington | Scheff & Washington, PC | Yes | | 0 | 690 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/12/2019 21-JUN-19 Settled (including dismissal/consent order) | | $8,514 | $0 | 0% | 0% | | | | | 011900011599 | | CA | Yes | Chrystal Joseph | Chrystal Joseph, Attorney and | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/12/2019 10-OCT-19 Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | 011900011527 | | FL | No | | | No | | 2 | 1006 |
| Atlas & Design Contractors, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 4/12/2019 09-SEP-19 Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | 01190001 Dan M Rice Esq. | 17-MAY-19 | NY | Yes | Andreas Theodosiou | Braverman Greenspun, P.C. | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/12/2019 24-JAN-20 Settled (including dismissal/consent order) | | $106,500 | $1,250 | 0% | 100% | | | | | 01190001 Hon. James A Daross | 24-MAY-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Loh | No | | 1 | 189 |
| Bath Builders USA | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 4/12/2019 05-AUG-19 Awarded | $8,184 | $24,000 | $1,250 | 50% | 50% | $867 | $0 | | $0 | $0 01190001 Jerry M Hamline | 22-MAY-19 | WA | No | | | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/12/2019 21-AUG-19 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | 01190001 Brian D. Burgoon Esq. | 13-JUN-19 | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 193 |
| Cricket Wireless, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 4/12/2019 30-DEC-19 Awarded | | $49,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Julie M Williamson Esq. | 06-MAY-19 | CO | No | | | Yes | | 0 | 6 |
| Docusoult Delaware Valley, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/12/2019 18-MAY-20 Administrative | | $150,000 | $2,200 | 0% | 100% | | | | | 01190001 Doris Jane Dabrowski Esq. | 18-JUN-19 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | --- | | 4/12/2019 30-APR-21 Settled (including dismissal/consent order) | $25,000 | | $5,000 | 0% | 100% | | | | | 01190001 Hon. Mark L Bernstein | 22-AUG-19 | PA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Luxottica Retail North America, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/12/2019 16-FEB-21 Settled (including dismissal/consent order) | | $0 | $343 | 0% | 100% | | | Declaratory judgment | | 01190001 Carolyn B Witherspoon Esq. | 28-JUN-19 | AR | Yes | George Rozzell | Miller, Butler, Schneider, Pawli | No | | 1 | 19 |
| Menards, Inc. | Consumer | AAA Clause Consumer Construction | Other | --- | | 4/12/2019 17-DEC-19 Dismissed on the Merits | | $11,355 | $2,500 | 0% | 100% | | | | | 01190001 Hon. Dale A Crawford | 06-JUN-19 | OH | Yes | James Tesno | Meikle, Tesno, & Luth | No | | 0 | 9 |
| NMD Holding, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/12/2019 21-FEB-20 Awarded | | $500,000 | $6,250 | 0% | 100% | $0 | $27,467 | | $0 | $59,640 01190001 William C McAlister Esq. | 12-JUL-19 | OK | Yes | Minal Gahlot | Rawls Gahlot, PLLC | No | In-Person | 1 | 1 |
| NPC International Inc | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2019 05-AUG-19 Administrative | | $0 | $0 | 0% | 0% | | | | | 011900011487 | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 2 |
| Regional Acceptance Corporation | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/12/2019 21-FEB-20 Awarded | | $500,000 | $6,250 | 0% | 100% | $0 | $27,467 | | $0 | $59,640 01190001 William C McAlister Esq. | 12-JUL-19 | OK | Yes | Minal Gahlot | Rawls Gahlot, PLLC | No | In-Person | 0 | 20 |
| Safeway Auto Center | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/12/2019 14-JUN-19 Administrative | | $0 | $0 | 0% | 0% | | | | | 011900011563 | | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 1 |
| Swissport SA, LLC | Employee | AAA Clause Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/12/2019 30-SEP-20 Settled (including dismissal/consent order) | | $0 | $11,503 | 0% | 100% | | | | | 01190001 Robert J Kane Esq. | 07-MAY-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/12/2019 07-NOV-19 Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | 01190001 Christian Dennie Esq. | 08-MAY-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Team Car Care LLC | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/12/2019 05-JUN-20 Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | 01190001 Thomas A Cipolla Esq. | 01-MAY-19 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | | 0 | 6 |
| The Terminix International Company | Consumer | AAA Clause Consumer | Pest Control | --- | | 4/12/2019 05-AUG-19 Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | 01190001 Larry R Rute Esq. | 15-MAY-19 | KS | Yes | Klint Spiller | Kennedy Berkley Yarnevich & W | No | | 1 | 11 |
| The Terminix International Company | Consumer | AAA Clause Consumer | Pest Control | --- | | 4/12/2019 13-JAN-21 Settled (including dismissal/consent order) | | $1,145,000 | $1,250 | 0% | 100% | | | | | 01190001 Stephen Bullock Esq. | 18-JUN-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 81 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/12/2019 27-NOV-19 Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | 01190001 Shawn K Aiken Esq. | 29-AUG-19 | AZ | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/12/2019 03-SEP-19 Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | 011900011531 | | WI | No | | | No | | 2 | 117 |
| U-Haul Co. of California | Consumer | AAA Clause Consumer | Other | --- | | 4/12/2019 22-OCT-21 Settled (including dismissal/consent order) | | $0 | $6,250 | 0% | 100% | | | | | 01190001 Jeffrey H Dasteel Esq. | 20-JUN-19 | CA | Yes | Scott Dinsmore | Dinsmore & Sandelmann, LLP | No | | 0 | 27 |
| WCI Communities, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 4/12/2019 28-AUG-19 Settled (including dismissal/consent order) | | $20,000 | $625 | 50% | 50% | | | | | 02190000 William G. Christopher Esq. | 18-JUN-19 | FL | No | | | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause Consumer | Financial Services | Consumer | | 4/14/2019 06-APR-20 Awarded | | $200,000 | $5,000 | 0% | 100% | $0 | $27,500 | | $0 | $0 01190001 Arthur E Peabody Esq. | 28-MAY-19 | DC | Yes | Kate Payerle | | No | In-Person | 6 | 673 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 08-OCT-19 Settled (including dismissal/consent order) | | $2,000 | $1,500 | 0% | 100% | | | | | 011900011677 | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 16-AUG-19 Settled (including dismissal/consent order) | | $3,162 | $1,250 | 0% | 100% | | | | | 01190001 John L Krauss Esq. | 09-MAY-19 | IN | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 26-AUG-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900011664 | | LA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 13-DEC-19 Settled (including dismissal/consent order) | $1,547 | $2,500 | $0 | 0% | 0% | | | | | 01190001 A. Hardcastle Esq. | 26-NOV-19 | TX | No | | | No | | 2 | 1006 |
| Bechtel OG&G Construction Services, | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | Employee | 4/15/2019 30-MAR-21 Awarded | | $25,000 | $19,075 | 0% | 100% | $0 | $26,498 | | $0 | $94,500 01190001 Rick Norman | 23-APR-19 | LA | Yes | Edward Fonti | Jones, Tete, Fonti & Belfour, LL | No | In-Person | 0 | 1 |
| California Southern University | Employee | AAA Clause Employer Promulgated Emp | Education | $ 250,000 - | --- | 4/15/2019 29-MAY-20 Settled (including dismissal/consent order) | | $1,500,000 | $1,500 | 0% | 100% | | | | | 01190001 Michael R. Diliberto Esq. | 20-MAY-19 | CA | Yes | Janeen Carlberg | Law Offices of Janeen Carlberg | No | | 0 | 6 |
| California Southern University | Employee | AAA Clause Employer Promulgated Emp | Education | $ 250,000 - | --- | 4/15/2019 08-JAN-20 Settled (including dismissal/consent order) | | $1,500,000 | $2,640 | 0% | 100% | | | | | 01190001 Pamela L Hemminger Esq. | 20-MAY-19 | CA | Yes | Janeen Carlberg | Law Offices of Janeen Carlberg | No | | 0 | 6 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 27-AUG-19 Administrative | | $8,000 | $0 | 0% | 0% | | | | | 01190001 Hon. Kirk S Samelson | 16-JUL-19 | CO | No | | | No | | 0 | 644 |
| Citibank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/15/2019 26-APR-21 Awarded | | $10,000,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Kirk D. Yake Esq. | 17-JUL-19 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | In-Person | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 4/15/2019 05-SEP-19 Administrative | | $3,500 | $0 | 0% | 0% | | | | | 01190001 Dianne Marie Onichimowski Esq. | 18-JUL-19 | IN | No | | | Yes | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 4/15/2019 28-SEP-20 Settled (including dismissal/consent order) | | $600,000 | $3,250 | 0% | 100% | | | | | 01190001 Michael H Collins Esq. | 27-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| DML Construction, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 4/15/2019 17-JAN-20 Withdrawn | | $8,000 | $1,250 | 0% | 100% | | | | | 01190001 Robert A Shipley Esq. | 30-MAY-19 | LA | No | | | No | | 0 | 1 |
| Enterprise Holdings Inc. | Consumer | AAA Clause Consumer | Other | --- | | 4/15/2019 12-JUN-19 Settled (including dismissal/consent order) | | $1,936 | $0 | 0% | 0% | | | | | 011900011662 | | FL | No | | | No | | 0 | 4 |
| GMRI Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2019 03-AUG-20 Settled (including dismissal/consent order) | | $0 | $23,075 | 0% | 100% | | | | | 01190001 Alfred G Felu Esq. | 03-MAY-19 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | In-Person | 92 | 38 |
| Gresham Dodge, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | Business | | 4/15/2019 19-FEB-20 Awarded | $2,082 | $0 | $2,500 | 0% | 100% | $2,082 | $0 | | $6,069 | $0 01190001 David G. Marcus | 08-JUL-19 | OR | Yes | Young Walgenkim | Hanson & Walgenkim, LLC | No | In-Person | 0 | 1 |
| Hoover CH, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 4/15/2019 26-MAY-20 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | 01190001 Ben F Beckham Esq. | 21-MAY-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| Laurel Avenue, LLC | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/15/2019 02-AUG-20 Settled (including dismissal/consent order) | | $80,000 | $500 | 0% | 100% | | | | | 01190001 Sara Adler Esq. | 09-JUL-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Cor | No | | 0 | 2 |
| Life Storage, LP #509 | Consumer | AAA Clause Consumer | Other | --- | | 4/15/2019 12-AUG-19 Settled (including dismissal/consent order) | $0 | $5,000 | $1,250 | 0% | 100% | | | | | 01190001 Amy L. Sergent Esq. | 23-MAY-19 | FL | No | | | No | | 0 | 1 |
| LoanMe, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 4/15/2019 18-DEC-19 Settled (including dismissal/consent order) | $2,600 | $0 | $1,250 | 0% | 100% | | | | | 01190001 John W Garman Esq. | 29-AUG-19 | IL | Yes | Taxiarchis Hatzidimitriadis | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| Macy's, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/15/2019 10-JUN-19 Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | 01190001 James A Brown Esq. | 03-MAY-19 | NY | No | | | No | | 0 | 4 |
| Horizon Pharma, PLC | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 4/15/2019 15-MAR-21 Awarded | | $0 | $24,625 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 David Paul Clark Esq. | 15-MAY-19 | DC | Yes | David Branch | David A. Branch & Associates, | No | Videoconfe | 0 | 7 |
| Lennar Associates Management LLC | Business | AAA Clause Employer Promulgated Emp | Legal Services | Business | | 4/15/2019 27-SEP-19 Awarded | $0 | $0 | $1,050 | 0% | 100% | $56,235 | $0 | | $0 | $0 02190000 David B Adcock Esq. | 24-MAY-19 | NC | No | | | Yes | | 1 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011740 | | | CA | Yes | Joshua Swigart | Hyde & Swigart, APC | No | | 0 | 14 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2019 | 15-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011742 | | | CA | Yes | Joshua Swigart | Hyde & Swigart, APC | No | | 0 | 14 |
| PB&J KC Red LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/15/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $25,000 | $3,705 | 0% | 100% | | | | | | 011900011 | Kim L Kirn Esq. | 13-MAY-19 | MO | Yes | Garrett Hodes | Hodes Law Firm, LLC | No | | 0 | 1 |
| PCL Construction Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 4/15/2019 | 23-MAY-1 | Administrative | | $26,448 | $0 | 0% | 0% | | | | | | 011900011676 | | | FL | Yes | Peter Sartes | Law Offices of Tragos, Sartes & | No | | 13 | 17 |
| Pilot Receivables Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2019 | 20-NOV-1 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | 011900011 | Richard M Williams Esq. | 15-AUG-19 | CA | Yes | Fred Schwinn | Consumer Law Center, Inc. | No | | 0 | 1 |
| PulteGroup, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/15/2019 | 23-JUL-19 | Awarded | | $2,600 | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900011 | Darren J Duzyk Esq. | 25-MAY-19 | KY | No | | | No | | 2 | 15 |
| Reinbrecht Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/15/2019 | 01-MAY-1 | Withdrawn | | $8,300 | $0 | 0% | 0% | | | | | | 011900011755 | | | IN | No | | | No | | 0 | 1 |
| Rio Vista Farms, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/15/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $23,000 | $1,000 | 0% | 100% | | | | | | 011900011 | William W Floyd Esq. | 17-MAY-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Top 2 Bottom Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/15/2019 | 24-JUL-19 | Awarded | | $29,200 | $625 | 0% | 100% | $0 | $29,200 | | $0 | $0 | 011900011 | Gregory R Meeder Esq. | 07-MAY-19 | IL | Yes | Michael Powell | Bartell Powell LLP | No | Conferenc | 0 | 1 |
| Town Sports International Holdings, I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/15/2019 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $4,620 | 0% | 100% | | | | | | 011900011 | Theodore K Cheng Esq. | 12-JUN-19 | NY | Yes | Daniel Grace | Danny Grace PC | No | | 0 | 5 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2019 | 20-NOV-1 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | 011900011 | Richard M Williams Esq. | 15-AUG-19 | CA | Yes | Fred Schwinn | Consumer Law Center, Inc. | No | | 0 | 7 |
| West Coast Sand and Gravel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/15/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 011900011 | Emily R Boyle Esq. | 11-JUL-19 | CA | Yes | Ali Mirhosseini | Law Office of Mirhosseini & As | No | | 0 | 1 |
| Wheels Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/15/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 011900011 | Amy Semmel Esq. | 02-MAY-19 | CA | Yes | Eran Lagstein | Lagstein Law Firm | No | | 0 | 8 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/16/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | | $0 | $8,855 | 0% | 100% | | | | | | 011900011 | Richard R Mainland Esq. | 08-NOV-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 1 | 78 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2019 | 29-JUL-19 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 011900011813 | | | NC | No | | | No | | 5 | 644 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2019 | 04-MAR-2 | Awarded | | $34,691 | $9,135 | 50% | 50% | $0 | $8,000 | | $0 | $0 | 021900011 | William David Toney Esq. | 29-MAY-19 | TX | Yes | Abraham Hernandez Torres | Singh, Perez & Hernandez PLLC | No | In-Person | 1 | 7 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2019 | 25-JUN-19 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 011900011812 | | | MI | No | | | No | | 0 | 467 |
| Earth Bar | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/16/2019 | 03-MAY-1 | Settled (including dismissal/consent order) | | $2,000,000 | $0 | 0% | 0% | | | | | | 011900011775 | | | CA | Yes | NANCY DOUMANIAN | Doumanian & Associates | No | | 0 | 1 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/16/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011853 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/16/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011846 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/16/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011842 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/16/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011841 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/16/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011839 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2019 | 20-NOV-1 | Settled (including dismissal/consent order) | $16,600 | $925,000 | $1,250 | 0% | 100% | | | | | | 011900011 | R. Jeffrey Stull Esq. | 04-JUN-19 | FL | Yes | Geoffrey Parmer | The Consumer Protection Firm | No | | 0 | 12 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/16/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011837 | | | MA | No | | | No | | 2 | 123 |
| JCH Davis Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | $0 | $600,691 | $4,875 | 50% | 50% | | | | | | 011900011 | Alvin M. Cohen Esq. | 24-JUN-19 | CO | Yes | Matthew Athey | Jorgensen Brownell & Pepin, P | No | | 0 | 4 |
| KB Home Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | $999,999 | $999,999 | $4,380 | 33% | 33% | | | | | | 011900011 | C. Brad Peterson Esq. | 23-MAY-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | | 1 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900011 | Ronald Kreismann Esq. | 26-APR-19 | NY | Yes | John Leonard | Law Office of John J. Leonard | No | | 3 | 2210 |
| Nikulski Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2019 | 28-JUN-19 | Settled (including dismissal/consent order) | | $669,067 | $0 | 0% | 0% | | | | | | 011900011860 | | | IA | Yes | Gail Boliver | Boliver Law Firm | No | | 0 | 2 |
| Real Estate Service Solutions Compan | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 4/16/2019 | 07-JUL-20 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 011900011785 | | | MI | Yes | Thomas Warnicke | Law Offices of Thomas R. Warn | No | | 0 | 3 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 13-JUL-20 | Withdrawn | | $0 | $390 | 0% | 100% | | | | | | 011900011 | Nicholas J Taldone Esq. | 06-APR-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011865 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011867 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011859 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011866 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011826 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 4/16/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900011826 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| Tenet Hospitals Limited | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/16/2019 | 07-JUL-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,755 | 0% | 100% | | | | | | 011900011 | Hon. Christopher A. Antcliff | 26-APR-19 | TX | Yes | Jonathan Baeza | Martinez & Martinez Law Firm, | No | | 1 | 8 |
| U-Haul Storage of Elmwood Park, NJ | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $10,900 | $0 | 0% | 0% | | | | | | 011900011771 | | | NJ | No | | | No | | 0 | 1 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $58,309 | $0 | 0% | 0% | | | | | | 011900011 | Denise Morris Hammond Esq. | 04-OCT-19 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 27 |
| Brady Bilt, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $58,309 | $0 | 0% | 0% | | | | | | 011900011 | Denise Morris Hammond Esq. | 04-OCT-19 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 20 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $58,309 | $0 | 0% | 0% | | | | | | 011900011 | Denise Morris Hammond Esq. | 04-OCT-19 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 8 | 213 |
| Centennial Home Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/17/2019 | 13-DEC-19 | Awarded | $188,111 | $149,999 | $13,502 | 50% | 100% | $80,829 | $99,827 | | $0 | $0 | 011900011 | Ryan W. Jezdimir Esq. | 10-JUN-19 | MI | Yes | Mark Nasr | Clark Hill, PLC | No | In-Person | 0 | 2 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2019 | 30-APR-20 | Settled (including dismissal/consent order) | $58,309 | $58,309 | $0 | 0% | 0% | | | | | | 011900011 | Denise Morris Hammond Esq. | 04-OCT-19 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 79 |
| Clow Valve Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/17/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $16,875 | 0% | 100% | | | | | | 011900011 | Emily R Boyle Esq. | 08-MAY-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| Comcast Cable Communication Mana | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/17/2019 | 26-MAY-2 | Dismissed on the Merits | | $342,000,000 | $14,154 | 0% | 100% | | | | | | 011900011 | Stephen A. McCarthy Esq. | 06-JUN-19 | TX | No | | | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 011900011 | Susan G Perin Esq. | 13-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/17/2019 | 22-AUG-1 | Withdrawn | $92 | $200 | $0 | 0% | 0% | | | | | | 011900011953 | | | MO | No | | | Yes | | 0 | 10 |
| Dixon Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/17/2019 | 29-OCT-21 | Settled (including dismissal/consent order) | $50,262 | $175,000 | $375 | 50% | 50% | | | | | | 011900011 | George C Reid Esq. | 06-JUN-19 | GA | Yes | David Walker | Flint, Connolly & Walker, LLP-T | No | | 1 | 2 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/17/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900011902 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Ferrari of North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $74,500 | $1,250 | 0% | 100% | | | | | | 011900012 | Lawrence J Phalin Esq. | 03-JUL-19 | FL | Yes | Shon Douctre | Private Counsel, LLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 4/17/2019 | 22-DEC-20 | Awarded | | $0 | $24,045 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Hon. Carol E Heckman (Ret.) | 28-MAY-19 | NY | Yes | Stephen Bergstein | Bergstein & Ullrich, LLP | No | Videoconf | 5 | 644 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 4/17/2019 | 20-MAY-21 | Awarded | | $0 | $7,380 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900011 | David E Jarvis Esq. | 17-JUL-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $58,309 | $0 | 0% | 0% | | | | | | 011900011 | Denise Morris Hammond Esq. | 04-OCT-19 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 29 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/17/2019 | 21-MAY-1 | Dismissed on the Merits | | $1,600 | $0 | 0% | 0% | | | | | | 011900012054 | | | CA | No | | | No | | 0 | 16 |
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/17/2019 | 16-MAY-1 | Administrative | $132,435 | | $0 | 0% | 0% | | | | | | 011900011923 | | | FL | No | | | No | | 0 | 6 |
| PH La Mesa, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2019 | 02-MAY-1 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900011882 | | | CA | Yes | Sharon Glassey | Glassey/Smith | No | | 0 | 1 |
| The Westside Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/17/2019 | 28-OCT-19 | Administrative | | $295,000 | $2,000 | 0% | 100% | | | | | | 011900012 | Michael H. Leb Esq. | 03-JUN-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012131 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 10-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012119 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012147 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 11-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012155 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012127 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012143 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 11-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012123 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012156 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012157 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 10-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012121 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012153 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012151 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012125 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012150 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012115 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012146 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 10-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012114 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 07-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012113 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012154 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/17/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012129 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| TitleMax of New Mexico, Inc | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 4/17/2019 | 13-NOV-1 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900011 | Hon. John A Darden, III | 04-JUN-19 | NM | Yes | Scott Fuqua | Fuqua Law & Policy, PC | No | Conferenc | 0 | 2 |
| Tutor Perini Building Corp. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 - | Business | 4/17/2019 | 24-MAR-2 | Awarded | | $594,000 | $37,199 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | David G. Freedman Esq. | 17-MAY-19 | CA | Yes | Daniel Thompson | Davis & Wojcik APLC | No | In-Person | 10 | 10 |
| Alaska USA Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/18/2019 | 06-AUG-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900012202 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| Allied Wallet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/18/2019 | 20-AUG-1 | Settled (including dismissal/consent order) | | $4,000,000 | $638 | 0% | 100% | | | | | | 011900012 | Emily R Boyle Esq. | 07-MAY-19 | CA | Yes | Matthew Hale | The Law Office of Payab & Assc | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/18/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012264 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Applebee's | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/18/2019 | 18-DEC-19 | Withdrawn | | $100,000 | $700 | 0% | 100% | | | | | | 011900012 | Robert W McKinley Esq. | 31-JUL-19 | CO | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $837 | $0 | 0% | 0% | | | | | | 011900012144 | | | NC | No | | | No | | 2 | 1006 |
| ATV3 Home Improvement, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/18/2019 | 04-SEP-19 | Awarded | | $70,000 | $1,250 | 50% | 50% | $0 | $3,613 | | $0 | $0 | 011900012 | Anne Stark Esq. | 30-MAY-19 | TX | No | | | No | In-Person | 1 | 1 |
| Baldwin Homes Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2019 | 17-MAY-1 | Administrative | | $100,001 | $0 | 0% | 0% | | | | | | 011900012124 | | | RI | Yes | Girard Visconti | Shechtman Halperin Savage, LL | No | | 0 | 3 |
| Booking.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 4/18/2019 | 20-AUG-1 | Awarded | | $4,710 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Jordan R. Pavlus Esq. | 22-MAY-19 | NY | Yes | David Loftus | David A. Loftus, Attorney at La | Yes | | 0 | 7 |
| Cash America Central, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/18/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $176,811 | $563 | 0% | 100% | | | | | | 011900012 | Gregory S Fisher Esq. | 09-MAY-19 | TN | Yes | Laura Ann Bailey | The Crone Law Firm, PLC | No | | 0 | 3 |
| CHI Management Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/18/2019 | 30-AUG-1 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900012189 | | | CA | Yes | Scott Lidman | Lidman Law, APC | No | | 0 | 1 |
| Conn Credit Corp., Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 011900012 | Harper Estes Esq. | 05-JUN-19 | TX | Yes | J. Craig Johnston | Johnston & Miller Attorneys at | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2019 | 24-DEC-19 | Settled (including dismissal/consent order) | $27,317 | $0 | $1,250 | 0% | 100% | | | | | | 011900012 | Peter K. Rundle Esq. | 20-MAY-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Downtown Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/18/2019 | 06-AUG-1 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900012202 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Eagl Technology, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 4/18/2019 | 08-AUG-1 | Withdrawn | $300,000 | | $135 | 0% | 100% | | | | | | 011900012 | Hon. Bruce D. Black | 30-APR-19 | NM | Yes | Jason Bowles | Bowles Law Firm | No | | 1 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2019 | 30-MAY-1 | Withdrawn | | $66,000 | $0 | 0% | 0% | | | | | | 011900012233 | | | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 171 |
| International Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/18/2019 | 23-AUG-1 | Awarded | | $18,115 | $6,675 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Mary Callista Ambrose-Gerak Esq. | 07-MAY-19 | CA | No | | | No | In-Person | 0 | 4 |
| Lennar Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2019 | 07-JUN-19 | Settled (including dismissal/consent order) | | $39,900 | $0 | 0% | 0% | | | | | | 011900012227 | | | CA | Yes | Woody Wu | SAC Attorneys, LLP | No | | 2 | 9 |
| Mattson & Mattson Construction, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $386,936 | $978 | 50% | 50% | | | | | | 011900012 | Richard E. Buck, Jr. Esq. | 28-MAY-19 | CA | Yes | Michael Hearn | Law Offices of Michael A. Hearn | No | | 0 | 1 |
| Mobile Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/18/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $3,264 | 0% | 100% | | | | | | 011900012 | Daniel M. Klein Esq. | 25-JUN-19 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| Nationwide Housing Systems, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 4/18/2019 | 12-MAR-2 | Awarded | | $113,000 | $2,500 | 0% | 100% | $0 | $21,380 | | $0 | $11,616 | 011900012 | Susan G Perin Esq. | 21-JUN-19 | TX | Yes | Chuck Portz | Portz Portz & Pena | No | In-Person | 0 | 7 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2019 | 16-MAR-2 | Settled (including dismissal/consent order) | $5,277 | $0 | $1,875 | 0% | 100% | | | | | | 011900012 | Lawrence W Kern Esq. | 22-MAY-19 | FL | Yes | Kevin Ackerman | Ackerman Law Firm | No | | 0 | 377 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2019 | 22-MAY-1 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 011900012095 | | | NJ | No | | | No | | 0 | 288 |
| Shalom B., LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 4/18/2019 | 14-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,430 | 0% | 100% | | | | | | 011900012 | Steven J. Kaplan Esq. | 16-MAY-19 | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/18/2019 | 06-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012111 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,350 | 0% | 100% | | | | | | 011900012 | Jerome O Pitt Esq. | 18-JUN-19 | IN | Yes | Darron Stewart | Stewart & Stewart | No | | 0 | 31 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | $23,779 | $225,000 | $1,250 | 0% | 100% | | | | | | 011900012 | Patrick R Westerkamp Esq. | 04-JUN-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/19/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 | A. H. Gaede Jr. Esq. | 18-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/19/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012277 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/19/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012300 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/19/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012263 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Amgen USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 4/19/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 | Hon. Mark P Painter | 24-JUN-19 | WV | Yes | Rodney Smith | Bailess Smith PLLC | No | | 1 | 2 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/19/2019 | 18-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $1,000 | 0% | 100% | | | | | | 011900012 | Brian Clauss Esq. | 18-JUN-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2019 | 11-NOV-1 | Settled (including dismissal/consent order) | $3,822 | $5,000 | $0 | 0% | 0% | | | | | | 011900012276 | | | PA | No | | | No | | 2 | 1006 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 20-AUG-1 | Awarded | | $74,999 | $1,050 | 0% | 100% | $0 | $49,450 | | $0 | $21,355 | 011900012 | Paul Cottrell Esq. | 03-JUN-19 | MD | Yes | Ramsay Whitworth | Silverman Thompson Slutkin W | No | | 1 | 9 |
| Citistaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 4/19/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,850 | 0% | 50% | | | | | | 011900012 | Hon. James A Steele (Ret.) | 31-MAY-19 | CA | Yes | Bacilio Varela | California Rural Legal Assistanc | No | | 1 | 7 |
| Cooper Creek Landscaping, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2019 | 01-MAY-1 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 011900012306 | | | WA | Yes | John Guin | Law Office of John H. Guin, PLL | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2019 | 19-JUN-19 | Settled (including dismissal/consent order) | | $14,807 | $0 | 0% | 0% | | | | | | 011900012242 | | | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 1 | 34 |
| D and K Wilson Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2019 | 11-NOV-1 | Settled (including dismissal/consent order) | $100,000 | $40,539 | $1,338 | 50% | 50% | | | | | | 011900015 | William R Mauck, Jr. Esq. | 24-JUN-19 | VA | Yes | Darvin Satterwhite | Darvin E. Satterwhite | No | | 0 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2019 | 12-AUG-1 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900012 | William E Gottfried Esq. | 17-MAY-19 | FL | Yes | Gus Centrone | Centrone & Shrader, PLLC | No | | 0 | 428 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/19/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012309 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/19/2019 | 16-MAR-2 | Dismissed on the Merits | | $395,000 | $5,000 | 0% | 100% | | | | | | 011900012 | Carol J Marshall Esq. | 13-APR-21 | CA | No | | | No | | 1 | 11 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 30-SEP-21 | Awarded | | $1,250,000 | $36,152 | 0% | 100% | $0 | $621,762 | | $0 | $0 | 021800002 | Benton J. Barton Esq.; Hon. Kirk S Samelson | 24-JUN-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | Videoconf | 17 | 13 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 30-SEP-21 | Awarded | | $1,250,000 | $36,562 | 0% | 100% | $0 | $687,848 | | $0 | $0 | 021800002 | Benton J. Barton Esq.; Hon. Kirk S Samelson | 09-JUL-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | Videoconf | 17 | 13 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 30-SEP-21 | Awarded | | $1,250,000 | $37,062 | 0% | 100% | $0 | $782,780 | | $0 | $0 | 021800002 | Benton J. Barton Esq.; Hon. Kirk S Samelson | 09-JUL-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | Videoconf | 17 | 13 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 30-SEP-21 | Awarded | | $1,250,000 | $36,587 | 0% | 100% | $0 | $753,117 | | $0 | $0 | 021800002 | Benton J. Barton Esq.; Hon. Kirk S Samelson | 09-JUL-19 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | Videoconf | 17 | 13 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 | Randall L Mitchell Esq. | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 | Randall L Mitchell Esq. | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012324 | | | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 11-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012331 | | | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/19/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012327 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 80 |
| Navarre Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/19/2019 | 25-JUL-19 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 011900012330 | | | CA | Yes | Steven Cohn | Advocacy Center for Employme | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 09-AUG-1 | Awarded | $21,006 | $26,170 | $1,250 | 50% | 100% | $0 | $26,170 | | $0 | $13,132 | 011900012 | John Dewey Watson Esq. | 08-MAY-19 | AR | Yes | Joel Hoover | Newland & Associates, PLLC | No | In-Person | 0 | 0 |
| Phil Long Ford of Denver LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/19/2019 | 13-MAY-1 | Withdrawn | | $3,259 | $0 | 0% | 0% | | | | | | 011900012249 | | | CO | No | | | No | | 0 | 1 |
| PJCA-4, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/19/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $250,000 | $500 | 0% | 100% | | | | | | 011900012 | Sara Adler Esq. | 06-JUN-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 1 |
| Progressive | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/19/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,913 | 0% | 100% | | | | | | 011900012 | Hon. John Choate Roach | 28-MAY-19 | WV | Yes | Scott Kaminski | Kaminski Law, PLLC | No | | 0 | 1 |
| TAMKO Building Products, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2019 | 06-SEP-19 | Awarded | $20,000 | $12,551 | $1,250 | 50% | 50% | $20,000 | $12,551 | | $0 | $0 | 011900012 | G. Kenneth Norrie Esq. | 05-JUN-19 | FL | No | | | No | In-Person | 1 | 7 |
| Tewksbury Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2019 | 21-NOV-1 | Dismissed on the Merits | $0 | $16,555 | $2,500 | 0% | 100% | | | | | | 011900012 | Mr. Frederick E Connelly Esq. | 13-AUG-19 | NH | Yes | Daniel McKenna | McKenna Law, PLLC | No | | 0 | 1 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/19/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $10 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 011900012 | Marilyn B O'Toole Esq. | 09-JUL-19 | CA | No | | | No | | 0 | 31607 |
| Woodspur Farming, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 4/19/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,850 | 0% | 50% | | | | | | 011900012 | Hon. James A Steele (Ret.) | 31-MAY-19 | CA | Yes | Bacilio Varela | California Rural Legal Assistanc | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 4/20/2019 | 31-MAY-1 | Settled (including dismissal/consent order) | | $1,836 | $0 | 0% | 0% | | | | | | 011900012367 | | | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2019 | 29-AUG-1 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900012406 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2019 | 07-FEB-20 | Dismissed on the Merits | $2,103 | $1,500 | $750 | 0% | 100% | | | | | | 011900012 | Frank Andrews Lightmas, Jr. Esq. | 10-DEC-19 | GA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2019 | 27-MAY-2 | Awarded | $3,400 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Jeremy Michael Goodman Esq. | 20-NOV-19 | AZ | No | | | No | | 2 | 1006 |
| Barstow Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900012375 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2019 | 20-AUG-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012417 | | | GA | Yes | Andrew Weiner | Weiner & Sand, LLC | No | | 0 | 30 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/22/2019 | 11-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900012 | Ronald Kreismann Esq. | 20-MAY-19 | NY | Yes | William Paul Nolan | The Nolan Law Firm | No | | 0 | 102 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2019 | 10-FEB-20 | Dismissed on the Merits | | $750,000 | $1,250 | 0% | 100% | | | | | | 011900012 | Richard A Sheehy Esq. | 18-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 4/22/2019 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | | | 011900012 | David B McCormack Esq. | 04-JUN-19 | SC | Yes | Elizabeth Bowen | Cromer Babb Porter & Hicks LL | No | | 0 | 200 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/22/2019 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012411 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/22/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900012 | Robert S. Amador Esq. | 27-MAR-20 | CA | Yes | Lowell Wedemeyer | Lowell R Wedemeyer, Lawyer | No | | 2 | 2697 |
| Genesis Stoneworks | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2019 | 15-AUG-1 | Withdrawn | $31,000 | $74,900 | $0 | 0% | 0% | | | | | | 011900013102 | | | CA | Yes | Gregory Koffman | Rosenberg & Koffman | No | | 1 | 5 |
| GL Northwest, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 4/22/2019 | 23-DEC-19 | Awarded | $1,000,000 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Sylvia Mayer Esq. | 13-JUN-19 | TX | Yes | Eric Nielsen | The Nielsen Law Firm | No | In-Person | 0 | 1 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/22/2019 | 07-OCT-20 | Awarded | | $0 | $18,795 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Lee Hornberger Esq. | 24-MAY-19 | MI | No | | | No | Videoconf | 0 | 57 |
| J.J. Best & Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 011900012 | John D Hendricks Esq. | 03-JUN-19 | PA | Yes | Christina Gill Roseman | Roseman Law Firm, PLLC | No | | 0 | 1 |
| Liberty Flooring | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2019 | 30-SEP-21 | Withdrawn | | $70,332 | $4,033 | 46% | 0% | | | | | | 011900012 | Charles A Shaffer Esq. | 20-OCT-20 | NJ | Yes | Sarah Cohen | Lauletta Birnbaum, LLC | No | | 0 | 1 |
| Match Group | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/22/2019 | 23-SEP-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900012 | Allen S Boston Esq. | 14-JUN-19 | MO | No | | | No | | 0 | 2 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 4/22/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 011900012 | Michael Maroko Esq. | 20-MAY-19 | CA | Yes | Shani Huang | Moon & Yang, APC | No | | 2 | 122 |
| Mazzarino Construction & Developme | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/22/2019 | 15-APR-20 | Awarded | | $300,000 | $17,100 | 50% | 100% | $0 | $300,000 | | $0 | $153,822 | 011900012 | Chris E. Ryman Esq. | 13-JUN-19 | TX | Yes | William Morfey | Spencer Fane, LLP | No | In-Person | 0 | 2 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2019 | 22-APR-20 | Settled (including dismissal/consent order) | $40,138 | $0 | $1,250 | 0% | 100% | | | | | | 011900012 | Marilyn B O'Toole Esq. | 20-MAY-19 | AZ | Yes | Brian Brazier | Price Law Group, APC | No | | 0 | 377 |
| Nihon Kohden America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/22/2019 | 08-NOV-1 | Settled (including dismissal/consent order) | | $0 | $3,069 | 0% | 100% | | | | | | 011900012 | Harvey C. Berger Esq. | 06-JUL-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/22/2019 | 14-APR-20 | Awarded | | $48,172 | $13,810 | 33% | 33% | $0 | $48,172 | | $0 | $0 | 011900012 | Bruce M Pregler Esq. | 05-JUN-19 | MI | Yes | Kimberly Cochrane | The Troy Law Firm | No | In-Person | 0 | 0 |
| NONE | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/22/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | $36,771 | | $0 | 0% | 0% | | | | | | 011900012439 | | | PA | Yes | Jack Zilfou | | No | | 0 | 0 |
| PALJR, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/22/2019 | 23-MAY-1 | Administrative | $9,062 | | $0 | 0% | 0% | | | | | | 011900012395 | | | NY | No | | | No | | 0 | 3 |
| Rebuilding Michigan, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/22/2019 | 14-APR-20 | Awarded | | $48,172 | $13,810 | 33% | 33% | $0 | $48,172 | | $0 | $0 | 011900012 | Bruce M Pregler Esq. | 05-JUN-19 | MI | Yes | Kimberly Cochrane | The Troy Law Firm | No | In-Person | 1 | 1 |
| ROI Dealership Consulting, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 0% | | | | | | 011900012 | John D Hendricks Esq. | 03-JUN-19 | PA | Yes | Christina Gill Roseman | Roseman Law Firm, PLLC | No | | 0 | 1 |
| San Diego County Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2019 | 14-AUG-2 | Settled (including dismissal/consent order) | | $510,804 | $5,000 | 0% | 100% | | | | | | 011900012 | Dan H Deuprey Esq. | 22-JUL-19 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | Videoconf | 0 | 4 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/22/2019 | 12-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012468 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/22/2019 | 20-MAR-2 | Settled (including dismissal/consent order) | | $25,460 | $1,160 | 50% | 50% | | | | | | 011900012 | William G. Christopher Esq. | 07-JUN-19 | FL | No | | | No | | 6 | 116 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900012375 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900012 | Paul J Burkhart Esq. | 05-JUN-19 | FL | Yes | Matthew Thibaut | Haselkorn & Thibaut, PA | No | | 1 | 2475 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2019 | 10-OCT-19 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900012 | Reginald A Holmes Esq. | 04-JUN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 4/23/2019 | 31-MAR-2 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Glenn J. Waldman Esq. | 10-JUN-19 | FL | Yes | Michael Sacks | The Sacks Law Firm | No | In-Person | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 4/23/2019 | 18-OCT-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Hon. Mattox S Hair | 16-JUL-19 | FL | No | | | Yes | | 0 | 690 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | $551 | $10,000 | $0 | 0% | 0% | | | | | | 011900012581 | | | AL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 25-JUN-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900012575 | | | GA | No | | | No | | 2 | 1006 |
| AutoSource ESC, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/23/2019 | 08-APR-20 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $15,146 | | $0 | $16,785 | 011900012 | Allan Marain Esq. | 24-JUN-19 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | In-Person | 0 | 1 |
| Cardone Training Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 4/23/2019 | 16-MAR-2 | Awarded | | $14,674 | $30,960 | 0% | 100% | $0 | $3,312 | | $0 | $38,360 | 011900012 | D. Andrew Byrne Esq. | 13-JUN-19 | FL | Yes | R. Edward Rosenberg | Sorondo Rosenberg Legal | No | Videoconf | 0 | 2 |
| Cherry Bekaert, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 4/23/2019 | 23-DEC-19 | Awarded | $102,139 | | $2,500 | 0% | 100% | $102,139 | $0 | | $18,132 | $0 | 011900012 | D. Andrew Byrne Esq. | 31-MAY-19 | FL | Yes | Laura Davis Smith | Davis, Smith & Jean, LLC | No | In-Person | 1 | 5 |
| Comcast Cable Communications, LLC | Business | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/23/2019 | 02-OCT-19 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 | Estera Gordon Esq. | 29-MAY-19 | WA | Yes | Beth Terrell | Terrell Marshall Law Group PLL | No | Videoconf | 0 | 37 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/23/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900012 | A. Hardcastle Esq. | 05-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 17-JAN-20 | Dismissed on the Merits | | $10,000 | $1,750 | 0% | 100% | | | | | | 011900012 | John T Jozwick Esq. | 27-SEP-19 | AZ | No | | | Yes | | 0 | 371 |
| Cricket Wireless Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 13-MAY-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900012580 | | | DC | No | | | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desert Toyota | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2019 | 06-AUG-19 | Dismissed on the Merits | $3,975 | $0 | $1,250 | 0% | 100% | | | | | | 011900012 Hon. J. William Brammer, Jr. | 20-JUN-19 | AZ | Yes | Robert Wolkin | Robert S. Wolkin | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | $11,712 | $357,000 | $1,250 | 0% | 100% | | | | | | 011900012 Murray S Levin | 05-JUN-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| East West Global, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 4/23/2019 | 06-MAR-2( | Settled (including dismissal/consent order) | | $214,000 | $2,250 | 0% | 100% | | | | | | 011900012 Felicia J Boyd Esq.; George A Beck; Steven D | 28-JUN-19 | MN | Yes | F. Chet Taylor | Aries Legal | No | | 0 | 1 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/23/2019 | 20-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012622 | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/23/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012671 | | CA | Yes | Guy Levy | Guy Levy Law Office | No | | 2 | 2697 |
| Lucas Automotive Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | $0 | $250,000 | $2,500 | 0% | 100% | | | | | | 011900012 Hon. Marie E. Lihotz | 08-AUG-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | In-Person | 0 | 2 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/23/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Brian Jeffrey Gold Esq. | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/23/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Matthew D. Besser Esq. | 07-AUG-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/23/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012633 | | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/23/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Chester E Kasiborski Esq. | 06-AUG-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/23/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012582 | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Nissan of Middletown CT, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2019 | 17-MAY-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900012534 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2019 | 27-AUG-19 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900012 H. David Luff Esq. | 17-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 1 | 1350 |
| UBS Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/23/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | $22,798 | | $750 | 0% | 100% | | | | | | 011900012 Michele S Riley Esq. | 07-JUN-19 | NY | No | | | Yes | | 0 | 4 |
| UBS Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/23/2019 | 06-DEC-19 | Awarded | $41,761 | | $2,500 | 0% | 100% | $46,761 | $0 | | $0 | $0 | 011900012 Timothy R. Hott Esq. | 24-MAY-19 | NY | No | | | No | | 0 | 4 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $10,000,000 | $1,250 | 0% | 100% | | | | | | 011900012 Katherine L Haennicke Esq. | 10-JUN-19 | IL | Yes | Gregg Strellis | Strellis & Field, Chartered | No | | 1 | 32 |
| Vincent Real Estate Advisors, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 4/23/2019 | 06-MAR-2( | Settled (including dismissal/consent order) | | $214,000 | $2,250 | 0% | 0% | | | | | | 011900012 Felicia J Boyd Esq.; George A Beck; Steven D | 28-JUN-19 | MN | Yes | F. Chet Taylor | Aries Legal | No | | 0 | 1 |
| Weber Distribution, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/23/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $2,200 | 0% | 100% | | | | | | 011900012 John Kane Hart Esq. | 17-JUL-19 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $111,500 | $2,000 | 0% | 100% | | | | | | 011900012 Thomas P Hanrahan Esq. | 08-AUG-19 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 1332 | 480 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/24/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $18,114 | $0 | 0% | 0% | | | | | | 011900012720 | | | No | | | No | | 0 | 703 |
| Alliance Residential Builders, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 4/24/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012737 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2019 | 19-SEP-19 | Withdrawn | | $950 | $0 | 0% | 0% | | | Other | | | 011900012678 | | MS | No | | | No | | 2 | 1006 |
| Best Buy Stores, L.P. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 4/24/2019 | 09-SEP-21 | Dismissed on the Merits | $0 | | $18,000 | 0% | 100% | | | | | | 011900012 Louis M. Zigman Esq. | 22-MAY-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 6 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2019 | 26-SEP-19 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900012682 | | MI | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2019 | 28-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900012 Bryan F Hickey Esq. | 05-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2019 | 11-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900012 W. Scott Simpson Esq. | 04-JUN-19 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 1 | 34 |
| Cupertino Ortho Care & Kids Dentistry | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 4/24/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012727 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900012681 | | IL | No | | | No | | 0 | 467 |
| Hillcrest Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Employee | 4/24/2019 | 17-NOV-2( | Awarded | | $10,000,000 | $61,680 | 0% | 100% | $0 | $19,828,656 | | $0 | $0 | 011900012 Penn Payne Esq. | 29-JUL-19 | GA | Yes | Gilbert Deitch | Deitch & Rogers, LLC | No | Videoconfe | 0 | 2 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/24/2019 | 20-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012639 | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Highland Homes - Houston, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/24/2019 | 01-MAR-21 | Awarded | | $199,999 | $17,800 | 100% | 50% | $0 | $0 | | $114,476 | $0 | 011900012 Clayton C. Cannon Esq. | 14-JUN-19 | TX | Yes | Cassandra McGarvey | McGarvey PLLC | No | Videoconfe | 2 | 6 |
| Marketing Evolution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/24/2019 | 01-NOV-21 | Dismissed on the Merits | | $0 | $9,223 | 0% | 100% | | | | | | 011900012 Kirsten S Branigan Esq. | 30-JUL-19 | NJ | No | | | No | | 1 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900003 Steven E. Sellers Esq. | 12-JUL-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/24/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Brian Jeffrey Gold Esq. | 08-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/24/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/24/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Hon. Mark A Frankel | 05-AUG-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| NMD Holding, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2019 | 07-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900012716 | | OK | Yes | M. Kathi Rawls | Rawls Gahlot, PLLC | No | | 0 | 1 |
| Parking Company of America Manage | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/24/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $100,000 | $660 | 0% | 100% | | | | | | 011900012 Carol Gillam Esq. | 15-MAY-19 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLF | No | | 0 | 1 |
| Rev Recreation Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $178,977 | $2,000 | 0% | 100% | | | | | | 011900012 Hon. Charles Barr | 10-JUN-19 | OH | Yes | Elizabeth Ahern Wells | Burdge Law Office, LPA | No | | 0 | 1 |
| Rusk Renovations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/24/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $111,000 | $3,375 | 50% | 50% | | | | | | 011900012 Charles T Bistany Esq. | 19-JUN-19 | NY | Yes | Artemis Croussouloudis | Michael B. Kramer & Associate | No | | 1 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2019 | 31-MAY-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900012733 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 1350 |
| Sierra Classic Custom Homes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 4/24/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900012 Hon. Nancy A. Thomas | 28-JUN-19 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 2 |
| The Home Service Club | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/24/2019 | 02-JUL-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900012662 | | VA | No | | | No | | 0 | 8 |
| Total Paving and Brick Services Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/24/2019 | 23-JUL-19 | Awarded | $5,559 | | $1,250 | 100% | 0% | $5,287 | $0 | | $2,581 | $0 | 011900012 David E Muschler Esq. | 14-MAY-19 | IL | No | | | No | | 1 | 3 |
| TruGreen Limited Partnership | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/24/2019 | 16-DEC-20 | Dismissed on the Merits | | $0 | $31,278 | 0% | 100% | | | | | | 011900012 Paul D. Clote Esq. | 30-JUL-19 | TX | Yes | Scott Newar | Scott Newar, Attorney | No | Videoconfe | 3 | 9 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 011900012680 | | OH | No | | | No | | 0 | 955 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/25/2019 | 08-JUL-19 | Settled (including dismissal/consent order) | | $5,097 | $0 | 0% | 0% | | | | | | 011900012887 | | AZ | No | | | No | | 2 | 585 |
| Ariana Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 011900012 Hon. Anita Rae Shapiro | 28-JUN-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 011900012813 | | PA | No | | | No | | 2 | 1006 |
| AYD International, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/25/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $74,999 | $600 | 50% | 50% | | | | | | 011900012 Barbara A Mentz Esq. | 15-JUL-19 | NY | Yes | Stuart Zisholtz | Zisholtz & Zisholtz, LLP | No | | 0 | 2 |
| Blue Moon Custom Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $200,000 | $2,338 | 50% | 50% | | | | | | 011900012 Michael W Hayslip, PE Esq. | 07-JUN-19 | FL | Yes | Aaron Haak | Knott, Ebelini, Hart & Haak, PA | No | | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 13-SEP-21 | Withdrawn | | $0 | $39,050 | 0% | 100% | | | | | | 011900012 Daniel Schimmel Esq. | 08-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 14-JUN-21 | Withdrawn | | $0 | $49,088 | 0% | 100% | | | | | | 011900012 Hon. Stephen Kane | 08-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 03-NOV-21 | Administrative | | $0 | $24,050 | 0% | 100% | | | | | | 011900012786 | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/25/2019 | 24-NOV-21 | Awarded | | $40,000 | $5,000 | 0% | 100% | $0 | $59 | | $0 | $0 | 011900012 Norman Ashton Klinger Esq. | 07-NOV-19 | NJ | No | | | No | Videoconfe | 5 | 573 |
| Dae & Associates | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/25/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Hon. Patricia Jean Kerrigan | 21-JUN-19 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 15-DEC-20 | Awarded | | $0 | $21,505 | 0% | 100% | $0 | $0 | | $0 | $3,688 | 011900012 Alyson C. Brown Esq. | 20-AUG-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 03-MAY-21 | Awarded | | $0 | $133,249 | 0% | 100% | $0 | $0 | Declarator | $0 | $71,782 | 011900012 Carla Cotropia Esq.; Joe E Manuel Esq.; Pete | 21-AUG-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 28-JUL-21 | Awarded | | $0 | $41,900 | 0% | 100% | $0 | $35,262 | | $0 | $282,259 | 011900012 Hon. Anne Ashby | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 28-JUL-21 | Awarded | | $0 | $42,020 | 0% | 100% | $0 | $22,439 | | $0 | $284,017 | 011900012 Hon. Anne Ashby | 20-AUG-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 01-NOV-21 | Awarded | | $0 | $63,900 | 0% | 100% | $0 | $25,007 | | $0 | $270,787 | 011900012 Hon. Chris Cottle | 16-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 15-DEC-20 | Awarded | | $0 | $17,400 | 0% | 100% | $0 | $0 | | $0 | $102,702 | 011900012 Hon. Murry Cohen Esq. | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 06-JAN-22 | Awarded | | $0 | $46,900 | 0% | 100% | $0 | $44,231 | | $0 | $50,668 | 011900012 Hon. Sandra I Rothenberg | 18-MAY-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 07-SEP-21 | Awarded | | $0 | $32,700 | 0% | 100% | $0 | $28,191 | | $0 | $165,292 | 011900012 Michael L Russell Esq. | 20-AUG-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/25/2019 | 01-OCT-21 | Awarded | | $0 | $73,630 | 0% | 100% | $0 | $7,234 | Declarator | $0 | $46,184 | 011900012761 | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/25/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $48,450 | 0% | 100% | | | | | | 011900012 Hon. Robert P Young | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/25/2019 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $67,719 | 0% | 100% | | | | | | 011900012 James Robert Keller Esq. | 19-AUG-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/25/2019 | 20-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Leslie W Langbein Esq. | 21-JAN-20 | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Golden 1 Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/25/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Linda Hendrix McPharlin Esq. | 20-MAY-19 | MI | Yes | Kevin Stoops | Sommers Schwartz, PC | No | | 0 | 6 |
| Hoover CH, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2019 | 02-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900012 William A Ratliff Esq. | 05-JUN-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 4/25/2019 | 05-NOV-21 | Awarded | | $0 | $30,180 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 Harper Estes Esq. | 02-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 4/25/2019 | 09-NOV-21 | Awarded | | $0 | $13,950 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900012 Hon. Murry Cohen Esq. | 07-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Randall L Mitchell Esq. | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012849 | | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Hon. Mark A Frankel | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Hon. Mark A Frankel | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/25/2019 | 17-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012 Hon. Mark A Frankel | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Modesto Irrigation District | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/25/2019 | 04-NOV-2( | Settled (including dismissal/consent order) | | $0 | $16,450 | 0% | 100% | | | | | | 011900012 Carolyn G. Burnette Esq. | 31-MAY-19 | CA | Yes | Sheri Leonard | HenkLeonard | No | | 0 | 1 |
| Nexstar Broadcasting, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 4/25/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $150,000 | $3,281 | 0% | 100% | | | | | | 011900012 Robert M Steptoe Jr Esq. | 20-JUN-19 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 1 | 10 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900012 Anthony B Zebouni Esq. | 27-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900012796 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2019 | 13-AUG-2( | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900012 Daniel H. Skerritt Esq. | 28-AUG-19 | OR | No | | | No | | 0 | 11 |
| Vintage Estate Homes of Texas, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/25/2019 | 26-SEP-19 | Awarded | $47,617 | $134,429 | $2,572 | 50% | 50% | $47,617 | $23,852 | | $0 | $0 | 011900012 Paula Fisher Baldwin Esq. | 15-MAY-19 | TX | Yes | Ricardo Guerra | Guerra Days | No | In-Person | 1 | 4 |
| Wells Fargo Card Services Legal Depa | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2019 | 05-MAR-2( | Settled (including dismissal/consent order) | | $93,000 | $1,250 | 0% | 100% | | | | | | 011900012 Robert J. Flack Esq. | 02-AUG-19 | NJ | Yes | Alla Gulchina | Price Law Group, APC | No | | 0 | 1 |
| ADM Associates, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 4/26/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $41,284 | $3,840 | 0% | 100% | | | | | | 011900012 Jerome A Diekemper Esq. | 20-JUN-19 | MO | Yes | Kevin Kasper | Kasper Law Firm, LLC | No | | 0 | 1 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/26/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900012 Allen Schreiber Esq. | 08-AUG-19 | AL | Yes | Ted Mann | Mann & Potter, PC | No | | 1 | 17 |
| Americas Latin Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2019 | 30-NOV-21 | Awarded | | $350,000 | $28,243 | 50% | 0% | $0 | $18,173 | | $0 | $0 | 011900012 Alvin M. Cohen Esq. | 13-JUN-19 | CO | Yes | J. David Arkell | Moye White, LLP | No | In-Person | 0 | 1 |
| Bonsai Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2019 | 30-NOV-21 | Awarded | $74,999 | $350,000 | $28,243 | 50% | 50% | $42,539 | $18,173 | | $0 | $0 | 011900012 Alvin M. Cohen Esq. | 13-JUN-19 | CO | Yes | J. David Arkell | Moye White, LLP | No | In-Person | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 4/26/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $0 | $6,084 | 0% | 100% | | | | | | 011900012 Lawrence A Huerta Esq. | 14-JUN-19 | CA | Yes | Eric LaGuardia | LaGuardia Law, APC | No | | 5 | 644 |
| Coachella Valley Rescue Mission | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/26/2019 | 19-JUN-19 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900013 Amy Semmel Esq. | 21-MAY-19 | CA | Yes | Georgiy Lyudyno | Georgiy B. Lyudyno, Attorney a | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2019 | 13-SEP-19 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900012952 | | TN | No | | | No | | 5 | 573 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | | | | 011900013 Hon. Terry Jennings | 18-JUN-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2019 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | 011900012 Joseph V. Simeri Esq. | 26-APR-19 | NJ | Yes | Alex Pisarevsky | Cohn Lifland Pearlman Herrma | No | | 1627 | 424 |
| Frank Quinn Construction Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2019 | 07-NOV-19 | Awarded | $129,007 | | $6,793 | 50% | 50% | $46,690 | $0 | | $0 | $0 | 011900012 Charles A. Merchant Esq. | 05-JUN-19 | PA | Yes | Brian Must | Metz Lewis Brodman Must O'K | No | In-Person | 0 | 1 |
| GMRI, Inc. dba Olive Garden | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/26/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011900012 Christopher M. Shulman Esq. | 23-MAY-19 | FL | Yes | Kathryn Hopkinson | Thompson Legal Center, LLC | No | | 8 | 4 |
| Guckenheimer Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/26/2019 | 22-MAY-19 | Administrative | | $750,000 | $0 | 0% | 0% | | | | | | 011900012976 | | CA | Yes | Heather Conniff | Shegerian Conniff LLP | No | | 0 | 1 |
| HRB Professional Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/26/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900013 Sara Adler Esq. | 05-JUN-19 | CA | Yes | Paul Huff | LAVERE HUFF LLP | No | | 1 | 8 |
| James Keller Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2019 | 12-MAY-21 | Administrative | $87,887 | $70,000 | $625 | 50% | 50% | | | | | | 011900012 C. Warren Tripp Esq. | 10-JUN-19 | FL | Yes | Brian Crevasse | Ball Janik, LLP | No | | 0 | 1 |
| James River Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/26/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900012 Monty McIntyre | 29-AUG-19 | CA | Yes | Christopher Hendricks | Fox Law APC | No | | 0 | 62 |
| K & B Remodeling & Sons, Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/26/2019 | 18-JUL-19 | Withdrawn | $247,000 | | $0 | 0% | 0% | | | | | | 011900013007 | | CA | Yes | Nathan Scheg | Ironhorse Law Group | No | | 0 | 1 |
| Los Angeles Business Journal | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 4/26/2019 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $24,000 | 0% | 100% | | | | | | 011900012 Hon. Nickolas J Dibiaso (Ret.) | 29-OCT-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | Videoconfe | 1 | 2 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $500,001 | $1,855 | 0% | 100% | | | | | | 011900012 Oscar M Price Esq. | 27-JUN-19 | AL | Yes | Andrew Campbell | Campbell Partners, LLC | No | | 5 | 63 |
| Next Level, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2019 | 30-NOV-21 | Awarded | | $350,000 | $28,243 | 50% | 0% | $0 | $18,173 | | $0 | $0 | 011900012 Alvin M. Cohen Esq. | 13-JUN-19 | CO | Yes | J. David Arkell | Moye White, LLP | No | In-Person | 0 | 1 |
| IberiaBank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | Business | 4/26/2019 | 19-AUG-2( | Awarded | | $500,000 | $20,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900013 Hon. Janice M. Holder | 17-JUN-19 | TN | Yes | Laura Ann Bailey | The Crone Law Firm, PLC | No | In-Person | 1 | 8 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2019 | 27-JUN-19 | Withdrawn | | $2,465 | $0 | 0% | 0% | | | | | | 011900013033 | | LA | No | | | No | | 0 | 70 |
| Preferred Freezer Services of Richlanc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/26/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | | | | 011900013 Carolyn Cairns Esq. | 19-JUN-19 | WA | Yes | Adam Pechtel | Pechtel Law PLLC | No | | 0 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/26/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 011900013017 | | CA | Yes | Eva Abrams | Lawyers For Employee and Con | No | | 0 | 346 |
| Rolling in the Dough, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900012974 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 1 |
| ServiceNow, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/26/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $502,000 | $825 | 0% | 100% | | | | | | 011900013 Kenneth A Perea Esq. | 25-JUN-19 | CA | No | | | No | | 3 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/26/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900012 Elizabeth Ann Morgan Esq. | 21-MAY-19 | PA | Yes | Carol Ockman | Carol L. Ockman, Esq. | No | | 1 | 100 |
| The Salvation Army | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/26/2019 | 03-JAN-20 | Dismissed on the Merits | | $0 | $6,130 | 0% | 100% | | | | | | 011900012 Tod F Schleier Esq. | 14-JUN-19 | AZ | Yes | Jim Barton | Torres Consulting & Law Group | No | | 2 | 13 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013070 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013061 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013077 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013058 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013063 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013078 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013075 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013074 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013052 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013073 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013055 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013053 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013066 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013068 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013072 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013051 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013049 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013059 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013064 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013056 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013054 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013048 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013071 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013076 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013067 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013057 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013060 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013050 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013069 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013062 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 4/26/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013065 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/26/2019 | 12-MAR-2( | Awarded | $3,320 | | $1,500 | 0% | 100% | $2,856 | $0 | | $0 | $0 | 011900012 Laura A. Kaster Esq. | 23-AUG-19 | NC | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/26/2019 | 12-MAR-2( | Awarded | $3,320 | $7,203 | $1,500 | 0% | 100% | $2,856 | $0 | | $0 | $0 | 011900012 Laura A. Kaster Esq. | 23-AUG-19 | NJ | No | | | No | | 2 | 117 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/26/2019 | 23-APR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,085 | 0% | 100% | | | | | | 011900012 Daniel R Kelly Esq. | 14-MAY-19 | MN | Yes | Kelly Dohm | Melchert Hubert Sjodin, PLLP | No | | 15 | 511 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 4/26/2019 | 26-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $3,600 | 0% | 100% | | | | | | 011900013 Edith N Dinneen Esq. | 05-AUG-19 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 5 | 288 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2019 | 18-JAN-22 | Settled (including dismissal/consent order) | | $4,000,000 | $1,250 | 0% | 100% | | | | | | 011900012 David C Solinger Esq. | 17-JUL-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 16 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2019 | 06-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900012904 | | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1 | 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $97,500 | $1,250 | 0% | 100% | | | | | | 011900012 Gregory Beckwith Esq. | 07-JUN-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1332 | 480 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/27/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $9,909 | $0 | 0% | 0% | | | | | | 011900013082 | | CT | Yes | Aida Arus | Law Office of Aida N. Arus, LLC | No | | 0 | 82 |
| Anderson Construction and Excavatio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2019 | 10-JUL-19 | Withdrawn | | $8,250 | $0 | 0% | 0% | | | | | | 011900013 Marshall J Handly Esq. | 24-JUN-19 | MA | No | | | No | | 0 | 1 |
| Kubota Credit Corporation, U.S.A. | Consumer | AAA Clause | Consumer | Other | | Business | 4/27/2019 | 24-MAR-21 | Awarded | $12,085 | | $5,000 | 0% | 100% | $2,567 | $0 | | $0 | $0 | 011900013 David M Fuqua Esq. | 02-MAR-20 | OK | No | | | No | In-Person | 0 | 6 |
| Roberts Chrysler Dodge | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/27/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $9,909 | $0 | 0% | 0% | | | | | | 011900013082 | | CT | Yes | Aida Arus | Law Office of Aida N. Arus, LLC | No | | 0 | 1 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/29/2019 | 08-DEC-21 | Settled (including dismissal/consent order) | | $50,000 | $1,903 | 0% | 100% | | | | | | 011900013 Martin H Dodd Esq. | 20-MAY-19 | CA | Yes | John Winer | Winer, Burritt & Scott, LLP | No | | 3 | 5 |
| Archer Contracting Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2019 | 26-OCT-20 | Withdrawn | $96,857 | $74,999 | $625 | 50% | 50% | | | | | | 011900013 Jerome F Rock Esq. | 16-AUG-19 | MI | Yes | Lisa Vogler | L.J. Vogler Law, PLC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2019 | 29-JAN-20 | Withdrawn | $2,461 | $5,000 | $0 | 0% | 0% | | | | | | 011900013 Hon. Kirk S Samelson | 19-NOV-19 | CO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2019 | 13-MAY-2( | Awarded | $2,946 | $2,000 | $1,500 | 0% | 100% | $3,161 | $0 | | $0 | $0 | 011900013 Thomas William McGee III Esq. | 03-DEC-19 | SC | No | | | No | | 2 | 1006 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/29/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | $548 | $225,000 | $1,250 | 0% | 100% | | | | | | 011900013 Michael L Landrum Hon. | 29-MAY-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 55 |
| Cadre General Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/29/2019 | 24-JUN-21 | Awarded | $86,357 | $3,121,800 | $70,200 | 100% | 0% | $0 | $1,453,895 | | $0 | $0 | 011900013 C. Brad Peterson Esq. | 10-SEP-20 | CO | Yes | Thomas Bell | Davis Graham & Stubbs, LLP | No | In-Person | 0 | 1 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/29/2019 | 29-MAY-19 | Administrative | $110,329 | | $0 | 0% | 0% | | | | | | 011900013097 | | NY | Yes | Joseph Carbone | McCarthy & Carbone, PC | No | | 0 | 10 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/29/2019 | 06-FEB-20 | Dismissed on the Merits | | $0 | $6,020 | 0% | 100% | | | Reinstatement | | | 011900013 David M Barbour Esq. | 22-MAY-19 | MI | No | | | No | | 0 | 57 |
| Comcast Holdings Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900013 K. B. Battaglini Esq. | 29-MAY-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2019 | 27-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900013 Deborah J. Hylton Esq. | 04-NOV-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 4/29/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | 011900013 Hon. Steven M. Vartabedian | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2019 | 18-NOV-2( | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 011900013 Sheri B Cataldo Esq. | 30-MAY-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 3 | 189 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2019 | 22-MAY-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013236 | | ID | No | | | No | | 0 | 467 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/29/2019 | 20-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013088 | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| EUBA Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/29/2019 | 18-NOV-19 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 011900013 Sarah Cole Esq. | 17-MAY-19 | OH | Yes | Andrew Kimble | Markovits, Stock & DeMarco, L | No | | 0 | 1 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/29/2019 | 06-MAR-2( | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013 Hon. Sherrill David Luke | 05-NOV-19 | CA | Yes | Mindy Bish | Bish Law | No | | 1 | 23 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/29/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013164 | | CA | Yes | Kristopher O'Connell | Russell & Lazarus APC | No | | 1 | 23 |
| GMRI, Inc. dba Olive Garden | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/29/2019 | 30-JAN-20 | Dismissed on the Merits | | $0 | $11,025 | 0% | 100% | | | | | | 021900000 Patricia M Nemeth Esq. | 15-MAY-19 | MI | No | | | No | | 8 | 4 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0( | Business | 4/29/2019 | 22-JUL-21 | Awarded | | $750,000 | $11,240 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900013 Bill Ojile Esq. | 12-JUN-19 | CO | Yes | Stephen Morgan | MorganLaw PLLC | No | In-Person | 8 | 143 |
| LG USA | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2019 | 03-JUL-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900013162 | | CA | No | | | No | | 0 | 3 |
| Living Art Aquatic Design, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 4/29/2019 | 08-MAY-2( | Settled (including dismissal/consent order) | $573,162 | | $0 | 0% | 0% | | | | | | 011900013 Nelson Lawrence Atkins Esq. | 26-JUN-19 | CA | Yes | Nathan Lowery | Levinson Arshonsky & Kurtz, LL | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 4/29/2019 | 15-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900013120 | | FL | No | | | No | | 22 | 27 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2019 | 15-OCT-19 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 011900013 Richard O. McDonald Esq. | 08-JUL-19 | CA | Yes | Andrew Catterall | Zacks, Freedman & Patterson, I | No | | 0 | 0 |
| Prism Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/29/2019 | 03-APR-20 | Awarded | $74,999 | $238,051 | $16,239 | 48% | 48% | $0 | $50,164 | | $0 | $0 | 011900013 Edward A Jaffe Esq. | 17-JUN-19 | FL | Yes | Meredith Chaiken | Graner Platzek & Allison, PA | No | In-Person | 0 | 1 |
| Rau Custom Homes and Renovations, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/29/2019 | 02-FEB-21 | Awarded | $60,000 | $270,000 | $7,088 | 50% | 100% | $60,000 | $270,000 | | $0 | $90,722 | 011900013 Chris E. Ryman Esq. | 12-JUN-20 | TX | Yes | William Ferebee | Steptoe & Johnson, PLLC | No | In-Person | 1 | 1 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/29/2019 | 13-MAY-2( | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900013 John C Fleming Esq. | 27-JUN-19 | TX | Yes | William Sterling | Wilson, Sterling & Russell | No | | 0 | 9 |
| Southwest Infiniti | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/29/2019 | 27-APR-20 | Awarded | | $54,879 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900013 Susan G Perin Esq. | 04-JUN-19 | TX | Yes | Leroy Scott | Scott Law | No | In-Person | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransferWise | Business | AAA Clause | Consumer | Financial Services | | Business | 4/29/2019 | 10-APR-20 | Awarded | $9,002 | | $1,500 | 0% | 100% | $9,002 | $0 | | $0 | $0 | 01190001 | Charles W. Parret Esq. | 03-JUL-19 | | No | | | Yes | | 0 | 1 |
| Wilchins Cosentino & Novins LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 4/29/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | $7,120,972 | | $0 | 0% | 0% | | | | | | 01190001 | Theodore J Folkman Esq. | 17-JUN-19 | MA | No | | | No | | 0 | 2 |
| Z & G Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/29/2019 | 04-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01190001 | Hon. Susan S Soussan | 09-JUL-19 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuor | No | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/30/2019 | 18-NOV-19 | Awarded | | $0 | $3,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Mark S Foster Esq. | 06-JUN-19 | MO | Yes | Douglass Noland | Noland Law Firm, LLC | No | In-Person | 0 | 40 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013278 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013277 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013480 | | | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013279 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Arnold Construction | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/30/2019 | 08-JUL-19 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 011900013285 | | | MD | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Janice L. Sperow Esq. | 04-JUN-19 | FL | Yes | David Silver | Silver Miller | No | | 2 | 1006 |
| California Check Cashing Stores, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013467 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013505 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2019 | 03-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900013520 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $186,000 | $0 | 0% | 0% | | | | | | 01190001 | Mark Diamond Esq. | 25-JUN-19 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $1,512,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Bruce A Deerson Esq. | 17-JUL-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2019 | 05-JUN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Robert C Rice Esq. | 18-JUN-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Crannie Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2019 | 02-JUL-19 | Withdrawn | $30,120 | $50,000 | $0 | 0% | 0% | | | | | | 011900013367 | | | MI | Yes | Allan Darish | Darish & Associates, PC | No | | 0 | 1 |
| Equinox Property Group II, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/30/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $20,627 | $625 | 50% | 50% | | | | | | 01190001 | Charles P MacIntosh | 31-MAY-19 | PA | No | | | No | | 0 | 1 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/30/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 01190001 | Hon. Ellen L Leesfield | 21-JAN-20 | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/30/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013401 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/30/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013359 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 4/30/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $4,180 | 0% | 100% | | | | | | 01190001 | Hon. Lawrence W Crispo (Ret.) | 04-JUN-19 | CA | Yes | Daniel De Soto | Law Office of Daniel De Soto | No | | 1 | 41 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 07-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190001 | Katherine Smith Dedrick Esq. | 22-JUL-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/30/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Charles Pereyra-Suarez Esq. | 27-JUN-19 | CA | Yes | Darren Manibog | Manibog Law PC | No | | 2 | 2697 |
| Guardian Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/30/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $207,000 | $1,500 | 0% | 100% | | | | | | 01190001 | Charles R Minyard Esq. | 25-JUN-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 5 |
| IMDb - Internet Movie Database | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2019 | 14-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Laura A. Kaster Esq. | 26-AUG-19 | NJ | No | | | No | | 0 | 1 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/30/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 011900013486 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/30/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 011900013486 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Gary Oxenhandler | 05-AUG-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Michael S. Jordan | 05-AUG-19 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013376 | | | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Carole Katz Esq. | 05-AUG-19 | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013391 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Chester E Kasiborski Esq. | 06-AUG-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Mark A Frankel | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. William Martin Connolly | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. William Martin Connolly | 29-JUL-19 | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013396 | | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 80 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900013297 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900013317 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| PW Campbell Contracting Company, I | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2019 | 03-AUG-20 | Awarded | $9,999,999 | | $77,116 | 75% | 25% | $914,727 | $0 | | $0 | $0 | 01190001 | Christopher R Opalinski Esq.; John E Lippl, P. | 06-JUN-19 | PA | Yes | Michael Pawk | Lutz & Pawk | No | In-Person | 1 | 2 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2019 | 10-MAR-22 | Settled (including dismissal/consent order) | | $0 | $16,640 | 0% | 100% | | | | | | 01190001 | Howard C Edelman Esq. | 27-JUN-19 | NY | Yes | Steven Fingerhut | Phillips & Associates, PLLC | No | | 0 | 47 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/30/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013314 | | | CA | No | | | No | | 2 | 34 |
| USAA Federal Savings Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/30/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $15,000 | $12,520 | 0% | 100% | | | | | | 01190001 | Christopher M. Shulman Esq. | 31-MAY-19 | FL | Yes | Kathryn Hopkinson | Thompson Legal Center, LLC | No | | 5 | 37 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/30/2019 | 31-JAN-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $5,000 | | $0 | $16,360 | 01190001 | Daniel H. Skerritt Esq. | 10-JUN-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | In-Person | 1 | 178 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | 01190001 | Brian Clauss Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,042 | 0% | 100% | | | | | | 01190001 | Charles Ammeson Esq. | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $417 | 0% | 100% | | | | | | 01190001 | Charles Ammeson Esq. | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Cynthia S Stanley Esq. | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01190001 | Daniel G Zeiser Esq. | 21-NOV-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01190001 | Daniel G Zeiser Esq. | 22-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Daniel R Kelly Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $6,843 | 0% | 100% | | | | | | 01190001 | David M Wells Esq. | 25-OCT-19 | NY | Yes | Dan Getman | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | 01190001 | David R. Cohen Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,388 | 0% | 100% | | | | | | 01190001 | Dianne Marie Onichimowski Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01190001 | Dianne Marie Onichimowski Esq. | 12-NOV-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 01190001 | Eugene K Hollander Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,048 | 0% | 100% | | | | | | 01190001 | Frank Abramson Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Bryan H Levy | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $10,320 | 0% | 100% | | | | | | 01190001 | Hon. Jeffrey J Keyes | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,240 | 0% | 100% | | | | | | 01190001 | Hon. John Van de North | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $3,438 | 0% | 100% | | | | | | 01190001 | Hon. Sam L Hanson | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. William G Hussmann, Jr. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. William G Hussmann, Jr. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $509 | 0% | 100% | | | | | | 01190001 | Jason M. Gerber Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 01190001 | Jeffrey W Jacobs Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 01190001 | Jeffrey W Jacobs Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $557 | 0% | 100% | | | | | | 01190001 | Jennifer B Salvatore Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190001 | Jerome O Pitt Esq. | 12-NOV-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 01190001 | Jerome O Pitt Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Jules I Crystal Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01190001 | Lee Hornberger Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,845 | 0% | 100% | | | | | | 01190001 | Lori D Ecker Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Mark E Schantz Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 01190001 | Norbert B Leonard Esq. | 21-NOV-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,840 | 0% | 100% | | | | | | 01190001 | Norbert B Leonard Esq. | 23-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | 01190001 | O'Neal O Wright Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 01190001 | Patricia Thomas Bittel Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 01190001 | Patricia Thomas Bittel Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Paul S Besson Esq. | 25-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,491 | 0% | 100% | | | | | | 01190001 | Peter B Kupelian Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Phyllis Karasov Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Phyllis Karasov Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | 01190001 | Steven M Bierig Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Susan J.M. Bauman Esq. | 24-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,869 | 0% | 100% | | | | | | 01190001 | Thomas J Barnes Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/30/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,869 | 0% | 100% | | | | | | 01190001 | Thomas J Barnes Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Accelerated Service International | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/1/2019 | 22-JUL-19 | Settled (including dismissal/consent order) | | $19,781 | $0 | 0% | 0% | | | | | | 011900013590 | | | TX | Yes | Daniel Marquez | Law Office of Daniel Marquez | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2019 | 09-APR-20 | Settled (including dismissal/consent order) | | $214,000 | $2,500 | 0% | 100% | | | | | | 01190001 | Brian D. Burgoon Esq. | 20-AUG-19 | FL | Yes | David Silver | Silver Miller | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2019 | 23-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013589 | | | IN | Yes | Mikal Abdul-Rahim | Law Office of Mikal Abdul-Rahi | No | | 2 | 1006 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/1/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $1,120 | 0% | 100% | | | | | | 01190001 | David B McCormack Esq. | 30-MAY-19 | SC | Yes | David Rothstein | The Rothstein Law Firm, PA | No | | 0 | 39 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/1/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900013573 | | | PA | No | | | No | | 5 | 110 |
| Corporate Creations Network, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/1/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $250,000 | $17,775 | 0% | 100% | | | | | | 01190001 | Alan Weichsel Harris Esq. | 31-MAY-19 | TX | Yes | Edith Thomas | Law Offices of Edith K. Thomas | No | | 2 | 13 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $61,500 | $0 | 0% | 0% | | | | | | 01190001 | Kirby J Smith Esq. | 26-JUL-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Transportation America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee | 5/1/2019 | 04-SEP-20 | Awarded | | $0 | $12,750 | 0% | 100% | $0 | $7,600 | | $0 | $18,570 | 01190001 | Leslie W Langbein Esq. | 07-JUN-19 | FL | Yes | Kristy Johnson | The Alderman Law Firm | No | | 0 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/1/2019 | 23-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900013618 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lester Glen Buick, Lester Glen Chevro | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/1/2019 | 22-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Thomas W Cavanagh, Jr. [Retired] | 10-JUL-19 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ruc | No | | 0 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/1/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013581 | | | AZ | No | | | No | | 51 | 80 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | $23,617 | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Hon. Mattox S Hair | 28-MAY-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Omega Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/1/2019 | 22-JUL-19 | Settled (including dismissal/consent order) | | $19,781 | $0 | 0% | 0% | | | | | | 011900013590 | | | TX | Yes | Daniel Marquez | Law Office of Daniel Marquez | No | | 0 | 5 |
| Matador Resources Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Business | 5/1/2019 | 03-MAY-21 | Awarded | | $1,000,000 | $20,295 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Robert Jenevein Esq. | 21-JUN-19 | TX | Yes | Camille Avant | Clouse Brown, PLLC | No | Videoconfe | 0 | 1 |
| Red Auto Protection | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/1/2019 | 22-JUL-19 | Settled (including dismissal/consent order) | | $19,781 | $0 | 0% | 0% | | | | | | 011900013590 | | | TX | Yes | Daniel Marquez | Law Office of Daniel Marquez | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | $3,499 | $303,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Theodore K Cheng Esq. | 01-JUL-19 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 10 |
| Syntruck, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/1/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $125,000 | $1,306 | 0% | 100% | | | | | | 01190001 | Dana Welch Esq. | 20-JUN-19 | CA | Yes | Kane Moon | Moon & Yang, APC | No | In-Person | 0 | 1 |
| The Beverly Hills Hotel | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/1/2019 | 09-JUL-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900013550 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | $3,832 | $253,500 | $1,250 | 0% | 100% | | | | | | 01190001 | Hon. Sylvia A. Matthews | 20-JUN-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/1/2019 | 09-MAY-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900013619 | | | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | D. Andrew Byrne Esq. | 13-AUG-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1332 | 480 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $57,422 | $0 | 0% | 0% | | | | | | 01190001 | A. H. Gaede Jr. Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 01190001 | Kathryn (Kate) Krause Esq. | 25-OCT-19 | FL | | | | No | | 0 | 27 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $99,881 | $0 | 0% | 0% | | | | | | 011900013782 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 1 | 32 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 1 | 32 |
| Allstar Recovery, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 50% | | | | | | 01190001 | William A Ratliff Esq. | 14-AUG-19 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013707 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013705 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2019 | 03-JUN-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900013725 | | | GA | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Sheldon Rubin Esq. | 02-AUG-19 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 40 |
| Bayonet Plumbing, Heating & Air-Con | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 6 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | $57,422 | $57,422 | $0 | 0% | 0% | | | | | | 01190001 | A. H. Gaede Jr. Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | $43,600 | | $0 | 0% | 0% | | | | | | 01190001 | Kathryn (Kate) Krause Esq. | 25-OCT-19 | FL | | | | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $99,881 | $0 | 0% | 0% | | | | | | 011900013782 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | $68,059 | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 79 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | $10,303 | $0 | $1,250 | 0% | 50% | | | | | | 01190001 | William A Ratliff Esq. | 14-AUG-19 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | | 1 | 34 |
| David Stanley Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/2/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,943 | 0% | 100% | | | | | | 01190001 | Jennifer J. Spencer Esq. | 24-JUN-19 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & As | No | | 0 | 3 |
| David Stanley Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 5/2/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,943 | 0% | 100% | | | | | | 01190001 | Jennifer J. Spencer Esq. | 24-JUN-19 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & As | No | | 0 | 3 |
| Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-NOV-22 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | 011900013743 | | | PA | Yes | Brian LeGrow | O'Hagan Meyer PLLC | No | | 1 | 1 |
| Direct TV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 011900013713 | | | FL | No | | | No | | 0 | 22 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2019 | 11-MAY-22 | Dismissed on the Merits | | $0 | $7,203 | 0% | 100% | | | | | | 01190001 | Carolyn B Witherspoon Esq. | 23-JUL-19 | AR | No | | | No | | 7 | 115 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/2/2019 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hunter R Hughes Esq. | 09-OCT-19 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 7 | 115 |
| Forever 21 Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/2/2019 | 01-AUG-19 | Settled (including dismissal/consent order) | | $705,000 | $0 | 0% | 0% | | | | | | 011900013719 | | | CA | Yes | Francis Pray | Employment Law Office of Frar | No | | 1 | 29 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/2/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $876 | 0% | 100% | | | | | | 01190001 | Archangela Maria DeSilva Esq. | 27-JUN-19 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/2/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,275 | 0% | 100% | | | | | | 01190001 | Carla Cotropia Esq. | 29-MAY-19 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 30 | 191 |
| Insurica TX Insurance Servces | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/2/2019 | 20-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $518 | 0% | 100% | | | Reinstatement | | | 01190001 | Hon. Mary Katherine "Katie" Kennedy | 18-OCT-19 | TX | Yes | Christopher McKinney | The McKinney Law Firm, PC | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/2/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $10,313 | 0% | 100% | | | | | | 01190001 | Sarah Cole Esq. | 05-JUN-19 | OH | Yes | Chanda Brown | Walton + Brown LLP | No | | 10 | 236 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $60,887 | $0 | 0% | 0% | | | | | | 011900013696 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Margaret Tietz Center for Nursing Car | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/2/2019 | 13-JUN-19 | Administrative | $33,280 | | $0 | 0% | 0% | | | | | | 011900013771 | | | NY | No | | | No | | 0 | 1 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 01190001 | Kathryn (Kate) Krause Esq. | 25-OCT-19 | FL | | | | No | | 1 | 45 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 4 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/2/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | David B McCormack Esq. | 06-JUN-19 | SC | Yes | Jacob McKenzie | Wigger Law Firm | No | | 2 | 122 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $57,422 | $0 | 0% | 0% | | | | | | 01190001 | A. H. Gaede Jr. Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 29 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $99,881 | $0 | 0% | 0% | | | | | | 011900013782 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 29 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013772 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013763 | | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013758 | | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013762 | | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Ospina, Everett & Shechter | Business | AAA Clause | Consumer | Legal Services | | --- | 5/2/2019 | 19-NOV-19 | Settled (including dismissal/consent order) | $48,310 | | $0 | 0% | 0% | | | | | | 011900013800 | | | FL | No | | | No | | 0 | 1 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 10 |
| PH Alliance, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/2/2019 | 31-JUL-19 | Awarded | $5,750 | | $1,050 | 100% | 0% | $5,750 | $0 | | $2,563 | $0 | 01190001 | Robert A Shipley Esq. | 30-MAY-19 | IL | No | | | Yes | | 0 | 2 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 01190001 | Kathryn (Kate) Krause Esq. | 25-OCT-19 | FL | | | | No | | 0 | 17 |
| Premium Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/2/2019 | 13-JAN-20 | Awarded | | $271,693 | $11,941 | 50% | 50% | $0 | $153,936 | | $0 | $0 | 01190001 | Kirk D. Yake Esq. | 21-JUN-19 | CA | Yes | Gerard Dougherty | Dougherty Law Firm, APC | No | In-Person | 0 | 1 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $57,422 | $0 | 0% | 0% | | | | | | 01190001 | A. H. Gaede Jr. Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $99,881 | $0 | 0% | 0% | | | | | | 011900013782 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 1 | 14 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/2/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | 01190001 | Abby B Silverman Esq. | 28-MAY-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 | 8 |
| Skyline Building & Construction, Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | 011900013790 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 3 |
| TBC Shared Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/2/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | 01190001 | Daniel R. Levine Esq. | 03-JUL-19 | FL | Yes | Rainier Regueiro | Law Offices of Remer & George | No | | 0 | 2 |
| The Fresh Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/2/2019 | 31-MAR-20 | Dismissed on the Merits | | $0 | $5,880 | 0% | 100% | | | | | | 01190001 | D. Andrew Byrne Esq. | 30-MAY-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 10 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2019 | 19-NOV-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Barbara (Bonnie) B Weyher Esq. | 06-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/2/2019 | 10-FEB-21 | Awarded | | $20,415 | $2,500 | 0% | 100% | $0 | $20,415 | | $0 | $15,425 | 01190001 | Reagan H. Weaver Esq. | 06-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| Ultimate Installz, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/2/2019 | 02-OCT-19 | Withdrawn | | $250,000 | $1,733 | 50% | 50% | | | | | | 01190001 | David P Dapper Esq. | 07-JUN-19 | CA | Yes | John Darling | Hunt Ortmann Palffy Nieves Da | No | | 0 | 3 |
| VFS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $57,422 | $0 | 0% | 0% | | | | | | 01190001 | A. H. Gaede Jr. Esq. | 14-AUG-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| VFS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $99,881 | $0 | 0% | 0% | | | | | | 011900013782 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 5 |
| Vici, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 5/2/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $0 | $3,930 | 0% | 100% | | | | | | 01190001 | Hon. Louise A LaMothe | 29-MAY-19 | CA | Yes | Todd Harrison | Peron Langer | No | | 0 | 1 |
| World Omni Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Hon. Mattox S Hair | 09-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 1 |
| American Express National Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 5/3/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $22,802 | $0 | 0% | 0% | | | | | | 011900013912 | | | CA | Yes | Michael Branch | Schneider & Branch | No | | 13 | 140 |
| America's Job Exchange LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 5/3/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. J. Owen Todd | 06-JUN-19 | MA | Yes | Katherine Michon | Hartley Michon Robb LLP | No | | 0 | 2 |
| America's Job Exchange LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 5/3/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013922 | | | MA | Yes | Katherine Michon | Hartley Michon Robb LLP | No | | 0 | 2 |
| BellSouth Telecommunications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $16,500 | $1,250 | 0% | 100% | | | | | | 01190001 | Melinda Cooper Holladay Esq. | 10-JUN-19 | GA | Yes | Adam Klein | Law Offices of Adam J Klein | No | | 4 | 14 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/3/2019 | 04-SEP-19 | Awarded | | $9,983 | $1,050 | 50% | 50% | $0 | $9,983 | | $0 | $0 | 01190001 | Jordan M Samuel Esq. | 20-JUN-19 | MD | Yes | Eli Robbins | Harrison Law Group | No | | 1 | 9 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2019 | 26-JUN-19 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 011900013906 | | | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2019 | 07-NOV-19 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 011900013872 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2019 | 04-NOV-19 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 011900013870 | | | PA | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900013856 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 6 | 673 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/3/2019 | 23-SEP-19 | Awarded | $10,511 | $0 | $11,250 | 0% | 100% | $10,511 | $0 | | $0 | $0 | 02180004 | Saundra Kee Waller Esq.; Steven B. Kaplan E | 07-JUN-19 | CT | No | | | No | Conference | 0 | 654 |
| Claydelle Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/3/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $0 | $7,173 | 0% | 100% | | | | | | 01190001 | Abby B Silverman Esq. | 07-JUN-19 | CA | Yes | Kim Carter | Klinedinst PC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2019 | 04-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 01190001 | Aric J Garza Esq. | 17-JUN-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Crescent Hotels & Resorts Internation | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 5/3/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Richard D Rosenbloom | 25-JUL-19 | NY | Yes | Michael Lingle | Thomas & Solomon LLP | No | | 0 | 2 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/3/2019 | 28-AUG-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Manuel del Valle Esq. | 10-JUL-19 | FL | No | | | Yes | | 0 | 48 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01190001 | Charles W. Parret Esq. | 11-JUL-19 | CA | Yes | Jason Park | The Law Offices of Brian W. To | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01190001 | John W Garman Esq. | 16-JUL-19 | CA | Yes | Bryan Harrison | Harrison Kristopher, LLP | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01190001 | William J. Tucker Esq. | 24-MAY-19 | CA | Yes | Steven Spencer | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMRI, Inc. dba Olive Garden | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/3/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 100% | | | | | | | 02190000 | Michael J Leech Esq. | 31-MAY-19 | DE | Yes | Gary Junge | Schmittinger & Rodriguez, P.A. | No | | 8 | 4 |
| GS Administrators, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 5/3/2019 | 11-NOV-19 | Awarded | | $10,495 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Hon. Raul A Gonzalez | 25-JUL-19 | TX | No | | | No | Conferenc | 0 | 2 |
| J. Milo Real Estate, Ltd. | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Business | 5/3/2019 | 12-DEC-19 | Awarded | $32,000 | | $2,500 | 0% | 100% | $3,200 | $0 | | | $0 | $0 | 01190001 | Lynne M. Fischman Uniman Esq. | 25-JUN-19 | NY | Yes | Brian Heitner | Seltzer Sussman Heitner, LLP | No | In-Person | 0 | 1 |
| Kana Pipeline, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 5/3/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 01190001 | Hon. Thomas Peter Nugent | 12-JUL-19 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2019 | 13-MAY-20 | Settled (including dismissal/consent order) | | $42,596 | $0 | 0% | 0% | | | | | | | 011900013927 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Long Beach Nursing and Rehabilitatio | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/3/2019 | 07-JUN-19 | Administrative | $29,139 | | $0 | 0% | 0% | | | | | | | 011900013931 | | | NY | No | | | No | | 0 | 3 |
| Madsen Prestley & Parenteau LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 5/3/2019 | 02-JUL-19 | Withdrawn | $94,793 | | $0 | 0% | 0% | | | | | | | 011900013833 | | | CT | No | | | No | | 0 | 1 |
| Marriott International | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/3/2019 | 19-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900013849 | | | FL | No | | | No | | 6 | 7 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2019 | 27-AUG-19 | Awarded | | $43,361 | $1,250 | 50% | 50% | $0 | $43,361 | | | $0 | $0 | 01190001 | Mark R. Becker Esq. | 10-JUN-19 | MN | No | | | No | In-Person | 0 | 0 |
| RDI Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/3/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 50% | 50% | | | | | | | 01190001 | Thomas M Wardrop Esq. | 03-JUN-19 | MI | Yes | Richard Marvin | Marvin & Associates | No | In-Person | 0 | 1 |
| Saleem & Sons Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/3/2019 | 16-SEP-19 | Administrative | | $5,600 | $0 | 0% | 0% | | | | | | | 01190001 | Keith A Sutton | 18-JUL-19 | OH | Yes | Jonathan Rich | Zashin & Rich Co., LPA | No | | 0 | 1 |
| Shore View Nursing Home | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/3/2019 | 03-JUL-19 | Administrative | $6,081 | | $0 | 0% | 0% | | | | | | | 011900013928 | | | NY | Yes | Ryan Amato | Michael B. Palillo PC | No | | 1 | 4 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2019 | 14-JAN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Hon. Chase Boone Saunders | 08-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2019 | 30-NOV-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Hon. Robert H Edmunds, Jr. | 08-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 35 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 5/3/2019 | 07-JAN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Angela Newell Gray Esq. | 06-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2019 | 02-APR-20 | Administrative | | $0 | $2,500 | 0% | 100% | | | | | | | 01190001 | Edward F. Hennessey Esq. | 06-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | M. Keith Kapp Esq. | 07-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/3/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | $12,610 | | $2,500 | 0% | 100% | | | | | | | 01190001 | Patricia A Nolan Esq. | 05-JUN-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | | 1332 | 480 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/3/2019 | 07-JUN-19 | Administrative | $8,415 | | $0 | 0% | 0% | | | | | | | 011900013929 | | | NY | No | | | No | | 0 | 13 |
| Best Buy Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2019 | 14-OCT-19 | Withdrawn | | $140,000 | $0 | 0% | 0% | | | | | | | 011900013972 | | | NY | No | | | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2019 | 14-OCT-19 | Withdrawn | | $140,000 | $0 | 0% | 0% | | | | | | | 011900013972 | | | NY | No | | | No | | 0 | 72 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2019 | 29-MAY-19 | Settled (including dismissal/consent order) | | $2,061 | $0 | 0% | 0% | | | | | | | 011900014090 | | | AZ | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | $438 | $5,000 | $0 | 0% | 0% | | | | | | | 011900014037 | | | FL | No | | | No | | 2 | 1006 |
| Capital Area Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2019 | 09-SEP-19 | Awarded | | $69,267 | $1,250 | 50% | 50% | $0 | $69,267 | | | $0 | $0 | 01190001 | Howard G. Goldberg Esq. | 03-JUL-19 | MD | No | | | No | In-Person | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2019 | 26-JUN-19 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | | 011900014119 | | | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2019 | 12-JUN-19 | Settled (including dismissal/consent order) | | $5,643 | $0 | 0% | 0% | | | | | | | 011900014040 | | | MI | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $531,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | Alida Camp Esq. | 31-MAY-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $420,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | Dani Schwartz Esq. | 31-MAY-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | John I Houseal, Jr. Esq. | 12-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Keene Woodbridge Bartley Esq. | 21-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/6/2019 | 15-JUL-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Linda F Spiegel Esq. | 24-JUN-19 | MA | No | | | Yes | | 0 | 48 |
| Guitar Center Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/6/2019 | 27-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 01190001 | Carla D Barboza Esq. | 13-JUN-19 | CA | Yes | Shalini Dogra | Dogra Law Group Pc | No | | 0 | 4 |
| Harry Braswell, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2019 | 03-JUL-19 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 01190001 | Christopher Kane, P.E., J.D. | 21-JUN-19 | VA | No | | | No | | 0 | 3 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/6/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014035 | | | WV | Yes | Jeremy Donham | Donham Law | No | | 0 | 1 |
| Lowe's Home Centers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/6/2019 | 23-MAY-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011900014075 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 1 | 12 |
| Meathway Contracting Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | $107,820 | $257,543 | $1,260 | 50% | 50% | | | | | | | 01190001 | Lisa S Aldoroty Esq. | 13-JUN-19 | NY | Yes | Christopher Tumulty | Tarter Krinsky & Drogin, LLP | No | | 1 | 1 |
| Owl Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/6/2019 | 27-SEP-19 | Awarded | | $14,590 | $1,250 | 0% | 100% | $0 | $14,590 | | | $0 | $0 | 01190001 | Dwane E Vickstrom Esq. | 12-JUN-19 | NC | Yes | R. Scott Hudson | Greene Law Offices PLLC | No | In-Person | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/6/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190001 | John D Hendricks Esq. | 24-JUN-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 346 |
| T. W. Vending, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/6/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01190001 | Ansis V Viksnins Esq. | 30-MAY-19 | WI | Yes | Kevin Urbik | Heywood, Cari & Anderson, SC | No | | 0 | 1 |
| USA Insulation of Cleveland | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $4,752 | $0 | 0% | 0% | | | | | | | 011900014041 | | | OH | No | | | Yes | | 0 | 1 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 5/6/2019 | 15-OCT-20 | Awarded | | $500,000 | $9,880 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Hon. Bruce E Meyerson | 31-MAY-19 | AZ | No | | | No | Videoconfe | 2 | 28 |
| ACAC, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/7/2019 | 02-JAN-20 | Awarded | | $16,830 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Hon. Robert H Edmunds, Jr. | 22-JUL-19 | NC | Yes | Jeffrey Peraldo | Brown, Faucher, Peraldo & Ber | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 14-OCT-19 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Arocles Aguilar Esq. | 25-JUN-19 | CA | No | | | No | | 49 | 1420 |
| Beazer Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2019 | 25-OCT-19 | Administrative | $30,000 | | $7,098 | 0% | 100% | | | Declaratory judgment | | | | 011900014127 | | | TN | No | | | No | In-Person | 4 | 25 |
| Bryan E Menge Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | $74,999 | $8,000 | $1,250 | 50% | 50% | | | | | | | 01190001 | Myles C Beltram Esq. | 10-JUL-19 | RI | No | | | No | In-Person | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 16-MAY-19 | Withdrawn | | $142,500 | $0 | 0% | 0% | | | | | | | 011900014201 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2019 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190001 | Frederick J. Hegenbart Esq. | 13-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $300,000 | $2,500 | 0% | 100% | | | | | | | 01190001 | Hon. Richard W McKenzie | 20-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190001 | K. B. Battaglini Esq. | 17-JUN-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Maureen Beyers Esq. | 18-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190001 | Scotty Shively Esq. | 12-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporate Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014130 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Darden Restaurants | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | D. Andrew Byrne Esq. | 21-MAY-19 | FL | Yes | William Julien | William M. Julien, P.A., Attorne | No | In-Person | 3 | 4 |
| FCR Roofing & Construction LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | $239,396 | $300,000 | $5,660 | 50% | 50% | | | | | | | 01190001 | Bernard W Dorsey Esq. | 11-JUN-19 | KS | Yes | Brian Levinson | Perry & Trent LLC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 12-JUN-19 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | | 011900014160 | | | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 0 | 38 |
| Fox Ford Lincoln Midwest, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/7/2019 | 12-OCT-20 | Awarded | | $15,944 | $7,500 | 0% | 100% | $0 | $80,963 | | Other | $0 | $39,781 | 01190001 | Celeste M Hammond Esq. | 28-JUN-19 | IL | Yes | Peter Lubin | Lubin Austermuehle, P.C. | No | Videoconfe | 0 | 1 |
| Intelident Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/7/2019 | 23-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | Declaratory judgment | | | 01190001 | Karen Evans-Putney Esq. | 07-JUL-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Intelident Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 5/7/2019 | 23-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | Declaratory judgment | | | 01190001 | Karen Evans-Putney Esq. | 07-JUL-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| K2 Construction Services LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | $61,209 | | $625 | 50% | 50% | | | | | | | 01190001 | Thomas C Collier | 31-MAY-19 | GA | Yes | Lynn Stewart | Schreeder, Wheeler & Flint LLP | No | | 0 | 1 |
| Luxe Home Design, Inc./Building Wor | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/7/2019 | 16-DEC-19 | Awarded | | $21,600 | $1,250 | 100% | 50% | $0 | $0 | | | $6,922 | $0 | 01190001 | Mike Tomeo Esq. | 30-MAY-19 | CA | Yes | E. Samuel Johnson | Pasadena Law Center | No | In-Person | 0 | 1 |
| Mammoth Energy Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/7/2019 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $514 | 0% | 100% | | | | | | | 01190001 | Mark A. Shank Esq. | 15-JUN-22 | NY | Yes | Joseph Fitapelli | Fitapelli & Schaffer, LLP | No | | 15 | 81 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2019 | 04-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01190001 | Dennis Negron Esq. | 19-JUN-19 | CA | Yes | Kasra Sadr | Car Law Firm | Yes | | 0 | 28 |
| Midland National Life Insurance Comp | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/7/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | $0 | $300,000 | $2,750 | 0% | 100% | | | | | | | 01190001 | Robert Richardson Baugh Esq. | 03-SEP-19 | AL | Yes | F. Inge Johnstone | Johnstone Carroll, LLC | No | | 0 | 1 |
| MNM Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2019 | 04-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | Dennis Negron Esq. | 19-JUN-19 | CA | Yes | Kasra Sadr | Car Law Firm | Yes | | 0 | 2 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 5/7/2019 | 16-SEP-20 | Awarded | | $31,050 | $23,040 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | D. Andrew Byrne Esq. | 14-JUN-19 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | Videoconfe | 0 | 2 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | W. Kurt Henke Esq. | 21-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 6 | 158 |
| Southwestern & Pacific Specialty Fina | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 27-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014149 | | | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 1 | 11 |
| Teamross, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014130 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/7/2019 | 23-JAN-20 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $30,000 | | | $0 | $0 | 01190001 | Michael A. Lampert Esq. | 14-AUG-19 | NY | No | | | No | In-Person | 2 | 34 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/7/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Katherine Smith Dedrick Esq. | 16-JUL-19 | IL | Yes | Brandi Schueler | Krohn & Moss, Ltd. | No | | 2 | 34 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/7/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014373 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/7/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014370 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/7/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014414 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/7/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 01190001 | Hon. George D Marlow | 23-MAY-19 | NY | Yes | Russell Schindler | Russell A. Schindler, Attorney a | No | | 15 | 511 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | Kevin D Hofman Esq. | 10-JUL-19 | MN | No | | | No | | 5 | 37 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/7/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $557 | 0% | 100% | | | | Other | | | 01190001 | Jennifer B Salvatore Esq. | 12-NOV-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/7/2019 | 11-NOV-19 | Awarded | | $700 | $1,500 | 0% | 100% | $0 | $723 | | | $0 | $0 | 01190001 | Summer L Nastich Esq. | 25-JUN-19 | CA | No | | | No | | 1 | 37 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/8/2019 | 15-JAN-20 | Awarded | $5,019 | | $1,500 | 0% | 100% | $5,019 | $0 | | | $0 | $0 | 01190001 | Nancy L Gervinski Esq. | 05-SEP-19 | OH | Yes | Steven Ipri | Helbing Law Group | Yes | | 13 | 140 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2019 | 28-MAY-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900014327 | | | DC | No | | | No | | 0 | 37 |
| DFH Wildwood, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/8/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011900014261 | | | TX | Yes | Bogdan Rentea | Rentea & Associates | No | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2019 | 06-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014275 | | | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 160 |
| HCA Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/8/2019 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,593 | 0% | 100% | | | | | | | 01190001 | Robert C Rice Esq. | 24-JUN-19 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuo | No | | 0 | 5 |
| Jozon Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/8/2019 | 05-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900014332 | | | NH | No | | | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/8/2019 | 20-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014310 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/8/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014307 | | | TX | Yes | Shreedhar Patel | Baron & Budd, P.C. | No | | 1 | 35 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/8/2019 | 08-OCT-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01190001 | Hon. Anne Ashby | 30-MAY-19 | TX | No | | | No | | 3 | 43 |
| NPC International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/8/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $760 | 0% | 100% | | | | | | | 01190001 | Donald L Samuels Esq. | 11-JUN-19 | CO | Yes | Sarah Parady | Lowrey Parady, LLC | No | | 0 | 5 |
| Optima Tax Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 011900014384 | | | CA | No | | | No | | 0 | 2 |
| Pacific Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/8/2019 | 09-JAN-20 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $3,000 | | | $0 | $0 | 01190001 | Robert C. Pearman Esq. | 10-SEP-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | In-Person | 1 | 7 |
| Panda Restaurant Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/8/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Hon. Mark A Frankel | 11-JUN-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Panda Restaurant Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/8/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Thomas F Gibbons | 11-JUN-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Panda Restaurant Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/8/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Todd J McNamara Esq. | 28-MAY-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/8/2019 | 27-FEB-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Leo Sullivan Esq. | 01-OCT-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 0 | 9 |
| The Coca-Cola Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/8/2019 | 09-JUL-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900014295 | | | FL | Yes | Kyle Lee | Lee Law, PLLC | No | | 1 | 10 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014422 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014426 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014469 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014364 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014440 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014447 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014468 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014458 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014454 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014437 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014466 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014457 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014462 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014449 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014461 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014465 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014435 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014446 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014431 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014420 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014452 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014444 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014443 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014365 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014425 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014433 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/8/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014441 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/8/2019 | 05-JAN-21 | Awarded | | $19,718 | $2,500 | 0% | 100% | $0 | $19,718 | | | $0 | $0 | 01190001 | James H. Locus, Jr. Esq. | 06-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| Unison Investment Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/8/2019 | 12-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $1,040 | 0% | 100% | | | | | | | 01190001 | Christine A Page Esq. | 10-JUL-19 | CA | Yes | Gary McLaughlin | Akin Gump Strauss Hauer & Fe | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | $4,101 | $19,000 | $1,250 | 0% | 100% | | | Other | | | | 01190001 | Monty L Walton Esq. | 14-JUN-19 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1 | 37 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/8/2019 | 10-JUN-19 | Administrative | $12,542 | | $0 | 0% | 0% | | | | | | | 011900014260 | | | NY | No | | | No | | 0 | 13 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 5/9/2019 | 21-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014497 | | | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 0 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/9/2019 | 01-APR-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Marilyn B O'Toole Esq. | 07-JUN-19 | CA | Yes | Avner Sofer | Sofer Law, Inc. | No | In-Person | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2019 | 08-OCT-19 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | James C Moore Esq. | 03-JUN-19 | NY | No | | | No | In-Person | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 011900014490 | | | IL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2019 | 30-MAY-19 | Settled (including dismissal/consent order) | | $1,052 | $0 | 0% | 0% | | | | | | | 011900014550 | | | OR | No | | | No | | 2 | 1006 |
| Battle Creek Milling & Supply Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/9/2019 | 24-FEB-20 | Awarded | | $221,192 | $4,427 | 50% | 100% | $0 | $149,725 | | | $0 | $17,970 | 01190001 | Keene Woodbridge Bartley Esq. | 20-JUN-19 | TN | Yes | Timothy Nichols | Law Office of Timothy H. Nicho | No | In-Person | 0 | 3 |
| Beauty Systems Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/9/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $250,000 | $2,200 | 0% | 100% | | | | | | | 01190001 | Pamela L Hemminger Esq. | 25-JUL-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 3 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014586 | | | FL | No | | | No | | 0 | 61 |
| Calvitti Pools & Spas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/9/2019 | 22-AUG-19 | Awarded | | $15,000 | $1,050 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01190001 | Rocco Cavallo | 28-MAY-19 | PA | Yes | Brian Flaherty | Cozen O'Connor | Yes | | 1 | 15 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2019 | 10-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190001 | Hon. Richard W McKenzie | 07-JUN-19 | MS | No | | | No | | 1 | 8 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014586 | | | FL | No | | | No | | 1 | 36 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Lawrence W Kern Esq. | 26-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/9/2019 | 18-OCT-19 | Dismissed on the Merits | | $0 | $2,701 | 0% | 100% | | | | | | | 01190001 | Daniel J Thompson | 24-JUL-19 | GA | No | | | No | | 5 | 320 |
| Envision Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/9/2019 | 23-OCT-19 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $2,550 | | | $0 | $0 | 01190001 | Ronald R Leaders Esq. | 07-JUN-19 | WA | Yes | Harold Franklin | | No | In-Person | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/9/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190001 | Phillip Francis Shinn Esq. | 28-AUG-19 | CA | Yes | Reuben Donig | Law Office of Reuben J. Donig | No | | 0 | 30 |
| LoanMax, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2019 | 09-SEP-19 | Dismissed on the Merits | | $750,000 | $625 | 0% | 100% | | | | Other | | | 01190001 | Hon. Robert B Harwood | 08-JUL-19 | FL | Yes | Janelle Neal | Morgan & Morgan, PA | No | | 1 | 1 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/9/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $35,521 | $0 | 0% | 0% | | | | | | | 011900014532 | | | WV | Yes | Alex Tsiatsos | Tsiatsos Law Firm, PLLC | No | | 2 | 16 |
| MBG Monmouth Limited Liability Con | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2019 | 25-MAR-20 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 100% | | | | | | | 01190001 | Hon. John J Harper, J.S.C. (ret.) | 03-JUL-19 | NJ | Yes | Phillip Wiskow | Gelman Gelman Wiskow & Mc | No | In-Person | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/9/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014542 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/9/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014544 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/9/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014543 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| H & H Metals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | Business | 5/9/2019 | 27-MAR-20 | Awarded | | $0 | $14,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Patricia M Nemeth Esq. | 18-JUN-19 | MI | Yes | Nanette Cortese | The Cortese Law Firm PLC | No | In-Person | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014586 | | | FL | No | | | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 11-NOV-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 01190001 | M. Stephen Turner Esq. | 12-NOV-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900014586 | | | FL | No | | | No | | 0 | 80 |
| RAC Acceptance West, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/9/2019 | 26-JUN-20 | Dismissed on the Merits | | $300,000 | $1,250 | 0% | 100% | | | | | | | 01190001 | Hon. Rebecca A Albrecht | 10-SEP-19 | AZ | Yes | Spenser Call | Bighorn Law | No | | 0 | 3 |
| Reputation Management Consultants | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/9/2019 | 24-JUN-19 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 011900014523 | | | TX | Yes | Eric Hansum | Hansum Law Firm, PLLC | No | | 0 | 1 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 5/9/2019 | 16-JAN-20 | Awarded | | $5,000 | $5,640 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190001 | Allen Schreiber Esq. | 17-JUL-19 | NC | No | | | No | In-Person | 1 | 12 |
| The Adecco Group North America | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 5/9/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $5,000,000 | $9,430 | 0% | 100% | | | | Declaratory judgment | | | 01190001 | Valencia Rainey Esq. | 20-JUN-19 | DC | Yes | Sara McDonough | Alan Lescht and Associates, P.C | No | | 0 | 1 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014711 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014683 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014712 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014637 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014653 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014630 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014628 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014648 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014718 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014692 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014687 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014717 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014715 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014662 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014702 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014705 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014707 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014634 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014678 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014695 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014639 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014636 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014663 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 23-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900014668 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014714 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014632 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014661 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/9/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900014658 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900014586 | | | FL | No | | | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900014586 | | | FL | No | | | No | | 0 | 48 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2019 | 16-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900014586 | | | FL | No | | | No | | 1 | 65 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/10/2019 | 03-JUL-19 | Settled (including dismissal/consent order) | | $2,396 | $0 | 0% | 0% | | | | | | 011900014 | D. Andrew Byrne Esq. | 11-JUN-19 | FL | Yes | Ryan Clancy | Ainsworth and Clancy, PLLC | No | | 2 | 585 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/10/2019 | 29-MAY-19 | Administrative | | $8,774 | $0 | 0% | 0% | | | | | | 011900014776 | | | CA | No | | | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/10/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014 | Anthony R Smith Esq. | 18-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/10/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014 | Oscar M Price Esq. | 17-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2019 | 21-NOV-19 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | 011900014649 | | | TX | No | | | No | | 1 | 3521 |
| Attics to Basements Building & Renov | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/10/2019 | 26-AUG-19 | Awarded | $32,422 | | $1,250 | 100% | 0% | $33,115 | $0 | | $2,500 | $0 | 011900014 | Joan M. Quade Esq. | 31-MAY-19 | MN | Yes | wade johnson | Tewksbury & Kerfeld, PA | No | In-Person | 0 | 3 |
| Bill Me Later, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900014 | H. David Luff Esq. | 01-AUG-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 408 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2019 | 23-AUG-19 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 011900014654 | | | MO | No | | | No | | 0 | 8 |
| CF United, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/10/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $702 | 0% | 100% | | | | | | 011900014 | Paul J Dubow Esq. | 30-JUL-19 | CA | Yes | Robert Montes | Rafii & Associates, P.C. | No | | 1 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900014 | Alan S. Petlak Esq. | 09-JUL-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 5 | 644 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/10/2019 | 13-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900014 | Harold R. Bruno, III Esq. | 18-SEP-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| Copart of Washington, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/10/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $12,073 | 0% | 100% | | | | | | 011900014 | Hon. Cathy Silak | 03-JUN-19 | OR | Yes | Craig Crispin | Crispin Employment Lawyers | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/10/2019 | 07-OCT-19 | Awarded | | $20,206 | $1,500 | 0% | 100% | $20,206 | $0 | | $0 | $0 | 011900014 | Robert E. L. Wright Esq. | 01-JUL-19 | MI | Yes | Nicholas Reyna | Law Offices of Nicholas Reyna | Yes | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900014 | Hon. Dale A Crawford | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900014 | Hon. Daniel Joseph Kelley | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,225 | 0% | 100% | | | | | | 011900014 | Hon. Michael J Gallagher | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,750 | 0% | 100% | | | | | | 011900014 | Hon. Norman S Gerstein | 22-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $5,700 | 0% | 100% | | | | | | 011900014 | Hon. Sandra I Rothenberg | 22-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $350 | 0% | 100% | | | | | | 011900014 | Hon. Timothy J Slavin | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900014 | Hon. William Nels Swandal | 22-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/10/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,275 | 0% | 100% | | | | | | 011900014 | Ruth Astle Samas Esq. | 29-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/10/2019 | 11-JUL-19 | Administrative | | $5,649 | $0 | 0% | 0% | | | | | | 011900014723 | | | MD | No | | | No | | 0 | 32 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/10/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014 | John M. Finnigan Esq. | 19-AUG-19 | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/10/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014699 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/10/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014737 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2019 | 05-JUN-19 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | 011900014643 | | | FL | No | | | No | | 0 | 38 |
| Hilton Hotels- Doubletree Grand | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/10/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 011900014 | Hon. Amy N. Dean, Ret. | 20-JUN-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Hometown Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2019 | 23-SEP-19 | Awarded | | $88,675 | $1,250 | 50% | 50% | $0 | $21,574 | | $0 | $0 | 011900014 | Mark Seiden Esq. | 06-JUN-19 | NY | Yes | Renada Lewis | | No | In-Person | 0 | 1 |
| KB Home Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900014 | Denise Morris Hammond Esq. | 25-JUN-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 3 | 2 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $630 | 50% | 0% | | | | | | 011900014599 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 23 |
| Lyft, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 5/10/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $350,000 | $1,980 | 0% | 100% | | | | | | 011900014 | Mark I Schickman Esq. | 28-JUN-19 | CA | Yes | Michael Ackerman | Law Offices of Michael G. Acke | No | | 4 | 4071 |
| Mattress Direct of New Orleans, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2019 | 19-FEB-20 | Dismissed on the Merits | | $0 | $3,107 | 0% | 100% | | | | | | 011900014 | M. Nan Alessandra Esq. | 24-JUN-19 | LA | Yes | Teri Gross | Teri Gross, PLC | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900014725 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 7 | 121 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/10/2019 | 19-NOV-19 | Awarded | $14,225 | | $1,250 | 100% | 0% | $10,507 | $0 | | $0 | $0 | 011900014 | Mr. Leslie Steven Marks Esq. | 11-JUN-19 | CA | No | | | Yes | | 0 | 0 |
| NR Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/10/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $6,367 | 0% | 100% | | | | | | 011900014 | Dwight L. Armstrong Esq. | 30-JUN-19 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 1 |
| Megagenics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 5/10/2019 | 15-OCT-20 | Awarded | | $1,000,000 | $59,049 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900014 | David G. Freedman Esq. | 04-JUN-19 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 011900014 | H. David Luff Esq. | 01-AUG-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 425 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $630 | 50% | 50% | | | | | | 011900014599 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $64,500 | $1,250 | 0% | 100% | | | | | | 011900014 | W. Kurt Henke Esq. | 23-JUL-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2019 | 09-DEC-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900014 | Carolyn Samiere Esq. | 02-JUL-19 | CA | Yes | Leland Belew | Andrus Anderson LLP | No | In-Person | 0 | 51 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/10/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014626 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Tinder, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 5/10/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014644 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/10/2019 | 20-AUG-21 | Awarded | | $300,001 | $55,982 | 50% | 100% | $0 | $254,861 | | $0 | $0 | 011900014 | Charles F. Forer Esq. | 12-MAR-20 | PA | No | | | No | Videoconfe | 6 | 116 |
| Ulrich, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/10/2019 | 04-SEP-19 | Awarded | $45,000 | | $1,250 | 0% | 100% | $45,000 | $0 | | $3,500 | $0 | 011900014 | Harry E McLellan, III Esq. | 31-MAY-19 | NJ | Yes | Anthony Bianco | Bertone Piccini LLC | Yes | | 1 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $10,000 | $2,000 | 0% | 100% | | | | | | 011900014 | Frank M. Kaplan Esq. | 21-AUG-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1332 | 480 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2019 | 20-MAY-22 | Settled (including dismissal/consent order) | $67,472 | | $0 | 0% | 0% | | | | | | 011900014 | Michael L. Fortney Esq. | 07-JUN-19 | PA | Yes | David Colecchia | David A. Colecchia and Associa | No | | 0 | 19 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2019 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $4,066 | 0% | 50% | | | Declaratory judgment | | | 011900014 | Jillian Barron Esq. | 07-AUG-19 | WA | No | | | No | | 0 | 30 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2019 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $4,066 | 0% | 50% | | | Declaratory judgment | | | 011900014 | Jillian Barron Esq. | 07-AUG-19 | WA | No | | | No | | 4 | 4071 |
| Tesla Headquarters | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2019 | 24-JUN-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900014787 | | | NM | No | | | No | | 0 | 1 |
| 1010 West 10, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2019 | 24-JUL-20 | Awarded | $10,000 | $18,886 | $15,432 | 50% | 100% | $0 | $74,519 | | $0 | $25,050 | 011900014 | Jeffrey A Kennard Esq. | 06-AUG-19 | TX | Yes | Nicholas Bressi | Law Office of Nicholas S. Bressi | No | In-Person | 0 | 2 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2019 | 01-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014896 | | | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 12 |
| AHMC Whittier Hospital Medical Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/13/2019 | 11-APR-20 | Dismissed on the Merits | | $0 | $14,500 | 0% | 100% | | | | | | 011900014 | Michael H. Leb Esq. | 14-JUN-19 | CA | Yes | Gloria Dredd Haney | Law Offices of Gloria Dredd Ha | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/13/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014 | Steven P. Gregory Esq. | 17-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/13/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014 | W. Scott Simpson Esq. | 18-DEC-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/13/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900014796 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/13/2019 | 10-JUN-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900014895 | | | FL | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900014853 | | | MS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 26-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 011900014852 | | | NY | No | | | No | | 2 | 1006 |
| AT&T Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 011900014 | Richard M Williams Esq. | 30-OCT-19 | CA | No | | | No | | 0 | 24 |
| AT&T Mobility | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | | $3,156 | $1,250 | 0% | 100% | | | Recission | | | 011900014 | Scott I. Zucker Esq. | 17-JUN-19 | GA | No | | | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/13/2019 | 29-OCT-19 | Awarded | | $1,225 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900014 | Ms. Carla S Cox Esq. | 19-JUN-19 | MA | No | | | No | Conference | 1 | 189 |
| C&F Finance Company | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/13/2019 | 14-JUN-19 | Withdrawn | $20,986 | | $0 | 0% | 0% | | | | | | 011900014928 | | | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900014855 | | | CA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900014 | Hon. Ruben M Hernandez | 11-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2019 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900014 | Jeffrey J Davis Esq. | 26-JUN-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2019 | 14-SEP-20 | Dismissed on the Merits | | $0 | $2,300 | 0% | 100% | | | | | | 011900014 | Laird E Lawrence Esq. | 17-JUL-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900014 | Sherry R. Wetsch Esq. | 11-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Downtown Brooklyn Nursing and Reh | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/13/2019 | 18-JUN-19 | Administrative | $6,499 | | $0 | 0% | 0% | | | | | | 011900014884 | | | NY | No | | | No | | 0 | 3 |
| Guaranteed Rate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/13/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 011900014 | William J. (Bill) Holloway Esq. | 20-AUG-19 | PA | Yes | David Koller | Koller Law, LLC | No | | 0 | 3 |
| J & J's Bargain Barn, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Consumer | 5/13/2019 | 10-JAN-20 | Awarded | $5,574 | | $2,817 | 0% | 100% | $0 | $16,200 | | $0 | $0 | 011900014 | Clarence A. "Hap" Martin, III Esq. | 02-JUL-19 | LA | Yes | Patricia Gilley | Gilley and Gilley | No | In-Person | 0 | 1 |
| JPMorgan Chase Lease Administratior | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $40,000 | $750 | 0% | 100% | | | | | | 011900014 | Kathleen M. Schoen Esq. | 02-JUL-19 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 2 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/13/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900014917 | | | TX | No | | | No | | 0 | 31 |
| Liberty Auto Plaza | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2019 | 22-OCT-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900014 | Marilee Roberg Esq. | 01-AUG-19 | IL | Yes | Robert Tomei | Johnston Tomei Lenczycki & Gc | No | In-Person | 0 | 3 |
| Oath Holdings Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011900014 | David A Hirsch Esq. | 22-AUG-19 | VA | No | | | No | | 0 | 2 |
| Patterson Motors of Longview, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011900014 | Patricia Beaujean Lehtola Esq. | 11-JUL-19 | TX | Yes | Jonathan Wharton | Brad Thomas Law Office, PLLC | No | | 0 | 1 |
| Restructure Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2019 | 04-OCT-19 | Awarded | | $9,261 | $1,050 | 50% | 50% | $0 | $3,561 | | $0 | $4,875 | 011900014 | Jack East Esq. | 08-JUL-19 | AR | Yes | Danny Crabtree | Danny Crabtree, Inc. | No | In-Person | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/13/2019 | 17-MAY-19 | Withdrawn | | $1,404 | $0 | 0% | 0% | | | | | | 011900014793 | | | MN | No | | | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $290,000 | $30,960 | 50% | 50% | | | | | | 011900014 | William G. Frey Esq. | 18-JUN-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/13/2019 | 12-MAR-20 | Awarded | $262 | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900014 | Maralyn M English Esq. | 19-SEP-19 | UT | No | | | Yes | | 0 | 955 |
| Yahoo!, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 0% | | | | | | 011900014 | David A Hirsch Esq. | 22-AUG-19 | VA | No | | | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/14/2019 | 17-OCT-19 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Kenneth W. Sukhia Esq. | 12-JUN-19 | FL | No | | | Yes | | 2 | 1006 |
| CAL Development, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/14/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $0 | $320 | 0% | 100% | | | | | | 011900014 | Daniel R. Levine Esq. | 07-JUN-19 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 1 |
| Centravel, Inc. | Business | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/14/2019 | 23-MAY-21 | Settled (including dismissal/consent order) | $100,000 | $0 | $5,355 | 0% | 100% | | | | | | 011900015 | Linda Hendrix McPharlin Esq. | 28-JUN-19 | CA | Yes | Julio Ramos | Law Offices of Julio J. Ramos | No | | 0 | 3 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/14/2019 | 17-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900014 | John C Clark Esq. | 24-JUN-19 | MI | No | | | No | | 0 | 57 |
| Citi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2019 | 01-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900014 | Mary Patricia Benz Esq. | 06-JUN-19 | IL | No | | | No | | 0 | 1 |
| East Coast Test Prep, LLC | Consumer | AAA Clause | Consumer | Education | | Consumer | 5/14/2019 | 20-NOV-19 | Awarded | | $15,361 | $1,500 | 0% | 100% | $0 | $15,361 | | $0 | $0 | 011900015 | W. Kyle Carpenter Esq. | 27-AUG-19 | TN | No | | | Yes | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/14/2019 | 31-JUL-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 021900011 | M. Bruce Wallinger Esq. | 02-JUL-19 | VA | No | | | No | | 5 | 320 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/14/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 011900014 | Charles Pereyra-Suarez Esq. | 16-JUL-19 | CA | Yes | Keith Krupka | Law Offices of Keith M. Krupka | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/14/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $400,000 | $1,625 | 0% | 100% | | | | | | 011900014 | Hon. Howard R Broadman | 17-JUN-19 | CA | Yes | Warren Paboojian | Baradat & Paboojian, Inc. | No | | 2 | 2697 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/14/2019 | 27-AUG-19 | Administrative | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900014 | Irene M Guimera Esq. | 09-JUL-19 | CA | No | | | No | | 2 | 2697 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/14/2019 | 30-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Jeffrey King | 16-JUL-19 | CA | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2019 | 05-DEC-19 | Administrative | | $67,113 | $0 | 0% | 0% | | | | | | 011900014966 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015 | M. Keith Kapp Esq. | 20-JUN-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/14/2019 | 01-NOV-19 | Awarded | | $323,730 | $2,500 | 0% | 100% | $0 | $17,656 | Other | $0 | $0 | 011900014 | Denise L Presley Esq. | 23-JUL-19 | | No | | | No | Conference | 0 | 8 |
| Robertson Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/14/2019 | 13-DEC-19 | Awarded | | $189,637 | $8,415 | 0% | 100% | $0 | $162,330 | | $0 | $20,000 | 011900014 | Paulo Flores Esq. | 20-JUN-19 | TX | Yes | Daniel Jones | Law Office of Daniel B. Jones | No | In-Person | 3 | 4 |
| Sabeti Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900015 | Peggy W Rasmussen Esq. | 04-SEP-19 | OR | Yes | Joshua Trigsted | Trigsted Law Group, PC | No | | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $61,273 | $0 | 0% | 0% | | | | | | 011900014962 | | | IN | No | | | No | | 2 | 34 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/14/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $400 | $1,250 | 0% | 100% | | | Other | | | 011900014 | Marilyn B O'Toole Esq. | 18-JUN-19 | CA | Yes | Timothy Elder | TRE Legal Practice | No | | 0 | 32043 |
| Valley High Nissan of Victorville | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/14/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | 011900015 | John Kane Hart Esq. | 09-SEP-19 | CA | Yes | Christopher Hamner | Hamner Law Offices, APC | No | | 0 | 1 |
| Virginia College, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 5/14/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $56,000 | $0 | 0% | 0% | | | | | | 011900014973 | | | NC | Yes | Norman Smith | Smith, James, Rowlett & Coher | No | | 0 | 241 |
| WIS IVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/14/2019 | 16-JUL-19 | Settled (including dismissal/consent order) | | $37,568 | $0 | 0% | 0% | | | | | | 011900014958 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 5 | 15 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900015 | Carolyn Samiere Esq. | 09-JUL-19 | CA | No | | | No | | 4 | 174 |
| AT&T Corp. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2019 | 28-FEB-20 | Dismissed on the Merits | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900015 | Yvonne B Burke | 11-SEP-19 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenn | No | | 2 | 17 |
| AW Development, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/15/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | $48,665 | $30,000 | $2,250 | 50% | 50% | | | | | | 021800045 | Louis A Garlatti | 11-JUN-19 | NJ | Yes | Stephanie Farrell | Moustakas Nelson, LLC | No | In-Person | 12 | 3 |
| Cheddar's Casual Cafe Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/15/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900015 | Hon. Anne Ashby | 18-JUN-19 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 5 |
| Cigna Health & Life Insurance Compar | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/15/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900015162 | | | CA | Yes | Julia Haus | Lawyers For Employee and Con | No | | 0 | 7 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/15/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | | $10,000,000 | $1,540 | 0% | 100% | | | | | | 011900015 | Howard C Edelman Esq. | 14-JUN-19 | NY | Yes | Ishan Dave | Derek Smith Law Group | No | | 0 | 35 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900015143 | | | WA | No | | | No | | 0 | 467 |
| DKO Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/15/2019 | 28-OCT-19 | Awarded | | $72,654 | $1,250 | 100% | 0% | $0 | $72,654 | | $0 | $0 | 011900015 | Courtney McKendrick Green Esq. | 02-JUL-19 | TX | No | | | Yes | | 0 | 1 |
| Gladstone Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/15/2019 | 16-JAN-20 | Awarded | | $1,000,000 | $7,500 | 0% | 100% | $0 | $7,000 | | $0 | $70,000 | 011900015 | Hon. Charles E. Atwell; Hon. Robert Michael | 19-AUG-19 | MO | Yes | Douglass Noland | Noland Law Firm, LLC | No | In-Person | 0 | 2 |
| Howorth Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 5/15/2019 | 30-DEC-19 | Awarded | | $39,000 | $3,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. J. William Brammer, Jr. | 11-JUL-19 | AZ | No | | | Yes | | 0 | 1 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 5/15/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $1,330,000 | $1,700 | 0% | 100% | | | | | | 011900015 | William E Hartsfield Esq. | 05-JUN-19 | NY | Yes | Glen Kendall | McLoughlin, O'Hara, Wagner & | No | | 2 | 122 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/15/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015173 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 7 | 121 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900015121 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Quality Home Builders Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/15/2019 | 23-MAR-21 | Awarded | | $299,000 | $5,913 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900015 | W. Alexander Moseley Esq. | 29-JUL-19 | TN | Yes | Margaret Powers | The Powers Law Firm | No | Videoconfe | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/15/2019 | 21-JUN-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900015081 | | | AL | No | | | No | | 0 | 23 |
| Target Distribution Center (Target Cor | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 5/15/2019 | 31-MAR-21 | Awarded | | $75,000 | $15,494 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Dawn Estes Esq. | 24-JUN-19 | TX | Yes | Jared Capps | Daspit Law Firm | No | Videoconfe | 0 | 40 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/15/2019 | 26-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900015220 | | | CA | Yes | Farmon Rahimi | Los Angeles Legal Solutions, AP | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/15/2019 | 07-APR-20 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900015 | Geraldine Jaffe Esq. | 08-JUL-19 | CA | Yes | Houman Fakhimi | Fakhimi & Associates | No | | 15 | 511 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/15/2019 | 03-AUG-21 | Settled (including dismissal/consent order) | | $4,000,000 | $2,600 | 0% | 100% | | | | | | 011900015 | Hon. Jeffrey King | 22-JAN-20 | CA | Yes | Samuel Brown | Hennig Ruiz & Singh | No | | 0 | 23 |
| Universal Protection Service, LP | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/15/2019 | 03-AUG-21 | Settled (including dismissal/consent order) | | | $2,600 | 0% | 100% | | | | | | 011900015 | Hon. Jeffrey King | 22-JAN-20 | CA | No | | | No | | 0 | 23 |
| USA Insulation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/15/2019 | 19-AUG-19 | Awarded | | $21,430 | $1,250 | 50% | 50% | $0 | $652 | | $0 | $0 | 011900015 | James G Holland Esq. | 11-JUN-19 | IN | No | | | No | | 0 | 3 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/15/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $8,670 | 0% | 100% | | | Other | | | 011900015 | Hon. Jeffrey J Keyes | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Nickolas J Dibiaso (Ret.) | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Nickolas J Dibiaso (Ret.) | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Patricia Ann Yim Cowett | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Patricia Ann Yim Cowett | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $65,000 | $9,360 | 0% | 100% | | | | | | 011900015 | John Kane Hart Esq. | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 011900015 | Louis M. Zigman Esq. | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | 011900015 | Pamela L Hemminger Esq. | 21-AUG-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/15/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | | $20,000,000 | $2,625 | 0% | 100% | | | | | | 011900015 | Thomas J Brewer Esq. | 27-NOV-19 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 113 |
| CarCredit Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/16/2019 | 02-NOV-21 | Awarded | | $75,000 | $7,500 | 67% | 33% | $0 | $0 | OtherRecis | $0 | $0 | 011900015 | Rebecca Callahan Esq. | 08-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2019 | 07-NOV-19 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 011900015279 | | | NY | No | | | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900015 | Larry E. Meyer Esq. | 11-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900015 | Monty L Walton Esq. | 10-JUN-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| CT Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/16/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $972 | 0% | 100% | | | | | | 011900015 | Mark I Schickman Esq. | 16-JUL-19 | CA | Yes | Jocelyn Burton | Burton Employment Law | No | | 1 | 1 |
| Cullman Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/16/2019 | 19-NOV-19 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 011900015 | Kathryn (Katie) Durham Esq. | 12-JUN-19 | AL | Yes | Kenneth Haynes | Haynes & Haynes, PC | No | | 1 | 1 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 5/16/2019 | 20-OCT-20 | Awarded | | $0 | $19,160 | 0% | 100% | $0 | $10,397 | | $0 | $153,867 | 011900015 | Sherri L. Kimmell Esq. | 08-AUG-19 | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | Videoconfe | 1 | 12 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 5/16/2019 | 15-APR-20 | Awarded | | $106,828 | $2,500 | 0% | 0% | $0 | $8,219 | | $0 | $0 | 011900015 | Kimberly G Day-Lewis Esq. | 08-JUL-19 | GA | Yes | John Manly | Manly Shipley, LLP | No | In-Person | 1 | 240 |
| EFC Trade, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $24,000 | $1,250 | 0% | 100% | | | | | | 011900015 | Hon. Mark P Painter | 29-JUL-19 | OH | Yes | Erin Heidrich | Freking Myers & Reul LLC | No | | 0 | 1 |
| EZ Wall Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $494,500 | $5,540 | 0% | 6% | | | | | | 011900015 | Keith Webb Esq. | 17-SEP-19 | TX | Yes | Joseph Mira | Slates Harwell LLP | No | | 0 | 3 |
| First Credit Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/16/2019 | 02-NOV-21 | Awarded | | $75,000 | $7,500 | 67% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 011900015 | Rebecca Callahan Esq. | 08-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 8 |
| Garland Insulating, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $494,500 | $5,540 | 0% | 6% | | | | | | 011900015 | Keith Webb Esq. | 17-SEP-19 | TX | Yes | Joseph Mira | Slates Harwell LLP | No | | 0 | 3 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/16/2019 | 27-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015 | Marilyn B O'Toole Esq. | 10-JUL-19 | CA | Yes | James Elmer | James Elmer Law Corporation | No | | 0 | 30 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/16/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015286 | | | CA | Yes | Gregory Redmond | Scranton Law Firm | No | | 0 | 30 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/16/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $500,000 | $5,700 | 0% | 100% | | | | | | 011900015 | Michael L Russell Esq. | 07-JUN-19 | TN | Yes | Kenneth Major | Ponce Law | No | | 1 | 179 |
| Jim Johnson Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $494,500 | $5,540 | 0% | 74% | | | | | | 011900015 | Keith Webb Esq. | 17-SEP-19 | TX | Yes | Joseph Mira | Slates Harwell LLP | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/16/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015 | John M. Finnigan Esq. | 09-AUG-19 | FL | Yes | Mitchell Fraley | Fraley Law, LLC | No | | 2 | 18 |
| Korrect General Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/16/2019 | 26-AUG-19 | Awarded | $29,846 | $35,000 | $2,300 | 50% | 50% | $24,850 | $0 | | $8,789 | $0 | 011900015 | Anne Stark Esq. | 10-JUN-19 | TX | Yes | Roger Fuller | Law Office of Roger Fuller | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015337 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Louisiana Foundation Solutions Sales | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $50,697 | $0 | 0% | 0% | | | | | | 011900015249 | | | LA | Yes | Emile Joseph | Allen & Gooch | No | | 0 | 1 |
| Ohio State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $250,000 | $3,180 | 74% | 26% | | | | | | 011900015 | Joseph N. Isabella | 03-JUL-19 | OH | Yes | David Butz | Krugliak Wilkins Griffiths & Dou | No | | 0 | 23 |
| PALJR, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/16/2019 | 21-JUN-19 | Administrative | $50,251 | | $0 | 0% | 0% | | | | | | 011900015329 | | | NY | No | | | No | | 0 | 3 |
| PFC Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $494,500 | $5,540 | 0% | 6% | | | | | | 011900015 | Keith Webb Esq. | 17-SEP-19 | TX | Yes | Joseph Mira | Slates Harwell LLP | No | | 0 | 6 |
| Premier Auto Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900015332 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Primo Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900015332 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Ramer Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $494,500 | $5,540 | 0% | 6% | | | | | | 011900015 | Keith Webb Esq. | 17-SEP-19 | TX | Yes | Joseph Mira | Slates Harwell LLP | No | | 0 | 2 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/16/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900015 | H. David Luff Esq. | 25-JUL-19 | CT | No | | | No | | 0 | 346 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/16/2019 | 05-AUG-21 | Awarded | | $2,299,995 | $90,900 | 50% | 50% | $0 | $106,991 | | $0 | $0 | 011900015 | William A Bianco Esq. | 10-OCT-19 | CO | Yes | Jeffrey Cohen | Cohen, LLC | No | Videoconfe | 0 | 8 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015 | C. Thomas Davidson Esq. | 17-JUN-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Taylor Morrison Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 011900015 | C. Thomas Davidson Esq. | 11-JUN-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 7 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2019 | 03-FEB-20 | Dismissed on the Merits | | $2,500 | $1,500 | 0% | 100% | | | | | | 011900015 | Jane Cohen Esq. | 15-NOV-19 | MO | No | | | No | | 2 | 117 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Consumer | 5/16/2019 | 15-APR-20 | Awarded | | $106,828 | $2,500 | 0% | 100% | $0 | $8,219 | | $0 | $0 | 011900015 | Kimberly G Day-Lewis Esq. | 08-JUL-19 | GA | Yes | John Manly | Manly Shipley, LLP | No | In-Person | 0 | 241 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2019 | 12-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 011900015 | Hon. Howard R Broadman | 01-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1332 | 480 |
| Aaron's Sales and Lease Ownership, Ir | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/17/2019 | 15-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900015 | Christopher M. Shulman Esq. | 28-JUN-19 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 1 |
| Arlo Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/17/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $400,000 | $600 | 0% | 100% | | | | | | 011900015 | Yaroslav Sochynsky Esq. | 03-JUL-19 | CA | Yes | Christopher Sullivan | Diamond McCarthy LLP | No | | 0 | 1 |
| Ashley Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | $379,533 | $999,999 | $5,417 | 50% | 50% | | | | | | 011900015 | Thomas L. Rosenberg Esq. | 27-JUN-19 | KY | Yes | William Geisen | Stites & Harbison, PLLC | No | | 0 | 1 |
| Atlanta Custom Windows, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/17/2019 | 11-JUN-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900015407 | | | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015375 | | | MD | No | | | No | | 0 | 15 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Brothers Services Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/17/2019 | 25-AUG-20 | Dismissed on the Merits | $28,286 | $116,230 | $625 | 50% | 50% | | | | | | 011900015 | Kenneth K. Sorteberg Esq. | 03-JUL-19 | MD | No | | | No | | 0 | 1 |
| California Southern University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/17/2019 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | 011900015 | Amy Semmel Esq. | 05-JUL-19 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 0 | 6 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900015 | Frederick J. Hegenbart Esq. | 30-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2019 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900015 | John I Houseal, Jr. Esq. | 17-JUL-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2019 | 06-MAY-21 | Settled (including dismissal/consent order) | | $0 | $8,600 | 0% | 100% | | | | | | 011900015 | David A Hirsch Esq. | 10-NOV-20 | VA | Yes | Drew Sarrett | The Sarrett Law Firm, PLLC | No | Videoconfe | 0 | 501 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/17/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015486 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| Highland Park Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015488 | | | NJ | Yes | Erik Frins | Simon Law Group | No | | 0 | 2 |
| Hollywood #1, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/17/2019 | 04-DEC-20 | Settled (including dismissal/consent order) | | $4,000,000 | $4,050 | 0% | 100% | | | | | | 011900015 | Louis M. Zigman Esq. | 17-JUN-19 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/17/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Dale A Crawford | 08-AUG-19 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015382 | | | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 20-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Matthew D. Besser Esq. | 08-AUG-19 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015388 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015383 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015380 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015381 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015386 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 09-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015379 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015387 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015389 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/17/2019 | 21-OCT-19 | Awarded | $23,919 | $71,144 | $2,500 | 0% | 0% | $11,072 | $0 | | $1,661 | $0 | 01190001 | John D Sours Esq. | 18-JUL-19 | GA | No | | | No | In-Person | 0 | 24 |
| Porterville Citrus Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/17/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Martin H Dodd Esq. | 10-JUL-19 | CA | Yes | Fernando Tafoya | Tafoya & Associates | No | | 0 | 2 |
| Porterville Citrus Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/17/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015521 | | | CA | Yes | Fernando Tafoya | Tafoya & Associates | No | | 0 | 2 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | Other | | | 01190001 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Randstad US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/17/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Martin H Dodd Esq. | 10-JUL-19 | CA | Yes | Fernando Tafoya | Tafoya & Associates | No | | 0 | 5 |
| Randstad US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/17/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015521 | | | CA | Yes | Fernando Tafoya | Tafoya & Associates | No | | 0 | 5 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900015396 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 10 |
| Sea Crest Nursing and Rehabilitation ( | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 5/17/2019 | 21-JUN-19 | Administrative | $28,025 | | $0 | 0% | 0% | | | | | | 011900015520 | | | NY | No | | | No | | 0 | 3 |
| Sorrells & Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/17/2019 | 20-FEB-20 | Awarded | | $75,000 | $1,506 | 50% | 50% | $0 | $3,350 | | $0 | $1,000 | 01190001 | C. A. (Joe) Davis Esq. | 17-JUN-19 | TX | Yes | David Tekell | Tekell & Tekell, LLP | No | In-Person | 0 | 2 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/17/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $373 | 0% | 100% | | | | | | 01190001 | M. Nan Alessandra Esq. | 10-JUL-19 | LA | Yes | Gregory Miller | Miller, Hampton & Hilgendorf / | No | | 0 | 94 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wellington Regional Medical Center, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/17/2019 | 18-FEB-20 | Withdrawn | | $0 | $2,250 | 0% | 100% | | | | | | 01190001 | Hon. Ellen L Leesfield | 23-SEP-19 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 3 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/17/2019 | 02-DEC-19 | Awarded | $18,606 | | $3,250 | 0% | 100% | $18,606 | $0 | | $0 | $0 | 01190001 | Patricia Beaujean Lehtola Esq. | 19-JUN-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | In-Person | 1332 | 480 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/17/2019 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190001 | C. Warren Tripp Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/18/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $1,735 | $0 | 0% | 0% | | | | | | 01190001 | Charles W. Parret Esq. | 21-JUN-19 | CA | No | | | No | | 2 | 585 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/18/2019 | 25-SEP-19 | Awarded | | $7,271 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Jack A. Selman Esq. | 27-JUN-19 | TX | No | | | Yes | | 0 | 14 |
| Jim Ellis Automotive Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $81,412 | $1,250 | 0% | 100% | | | | | | 01190001 | Robert Neil Dokson Esq. | 18-JUL-19 | GA | Yes | T. Michael Flinn | Law Offices of T. Michael Flinn | No | | 0 | 1 |
| Randstad Professionals US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/18/2019 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $9,350 | 0% | 100% | | | | | | 01190001 | Emily R Boyle Esq. | 10-JUL-19 | CA | Yes | Michelle Eshaghian | Eshaghian Law, PC | No | | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/19/2019 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 01190001 | Lynne M. Gomez Esq. | 23-SEP-19 | TX | Yes | Chris Miltenberger | The Law Office of Chris R. Milte | No | | 0 | 527 |
| Interserv L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/19/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 01190001 | Steven J. Kaplan Esq. | 24-JUN-19 | CA | Yes | Tamara Freeze | Workplace Justice Advocates P | No | | 1 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee/Business | 5/20/2019 | 19-NOV-21 | Awarded | | $0 | $18,590 | 0% | 100% | $0 | $33,607 | | $0 | $93,215 | 01190001 | Hon. Christopher M Skelly | 12-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 5/20/2019 | 26-SEP-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Nancy L Gervinski Esq. | 01-JUL-19 | OH | No | | | Yes | | 0 | 690 |
| AGC Acosta's Construction and Remo | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 0% | | | | | | 01190001 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| Anchor Investments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 25% | | | | | | 01190001 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900015646 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/20/2019 | 17-APR-20 | Awarded | | $18,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | William J. Tucker Esq. | 28-OCT-19 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900015644 | | | NY | No | | | No | | 2 | 1006 |
| Camden Security Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 5/20/2019 | 04-AUG-22 | Awarded | | $174,512 | $91,660 | 0% | 100% | $0 | $174,512 | | $0 | $662,265 | 01190001 | Kathryn Burkett Dickson Esq. | 01-JUN-21 | CA | Yes | David Chun | Law Office of David Y. Chun | No | In-Person | 0 | 1 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/20/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $50,000 | $972 | 0% | 100% | | | | | | 01190001 | Mark I Schickman Esq. | 19-JUN-19 | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 35 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-SEP-21 | Withdrawn | | $0 | $46,725 | 0% | 100% | | | | | | 01190001 | Hon. Billie Colombaro | 08-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 06-AUG-21 | Administrative | | $0 | $37,328 | 0% | 100% | | | | | | 01190001 | Hon. Christopher M Skelly | 16-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | $2,863 | $0 | $0 | 0% | 0% | | | | | | 01190001 | R. Jeffrey Stull Esq. | 17-JUL-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 1 | 180 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 06-AUG-21 | Administrative | | $0 | $31,485 | 0% | 100% | | | Declaratory judgment | | | 01190001 | Hon. Christopher M Skelly | 23-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 03-NOV-21 | Dismissed on the Merits | | $0 | $35,628 | 0% | 100% | | | | | | 01190001 | Hon. Marie E. Lihotz | 25-FEB-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 15-SEP-21 | Withdrawn | | $0 | $64,113 | 0% | 100% | | | | | | 01190001 | Hon. Melvia B Green | 27-MAY-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2019 | 07-JUN-19 | Settled (including dismissal/consent order) | | $145 | $0 | 0% | 0% | | | | | | 011900015631 | | | VA | No | | | No | | 6 | 673 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 24-SEP-21 | Withdrawn | | $0 | $165,168 | 0% | 100% | | | | | | 01190001 | Hon. Phylis J Speedlin | 02-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 02-SEP-21 | Settled (including dismissal/consent order) | | $0 | $30,868 | 0% | 100% | | | | | | 01190001 | Hon. Rudolph J Gerber | 24-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-JUL-21 | Withdrawn | | $0 | $25,836 | 0% | 100% | | | | | | 01190001 | Hon. Rudolph J Gerber | 27-MAY-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 03-SEP-21 | Withdrawn | | $0 | $62,948 | 0% | 100% | | | | | | 01190001 | Hon. Rudolph J Gerber | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 07-OCT-21 | Withdrawn | | $0 | $45,873 | 0% | 100% | | | | | | 01190001 | Hon. Stephen Kane | 23-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-SEP-21 | Withdrawn | | $0 | $38,275 | 0% | 100% | | | | | | 01190001 | J. Timothy Eaton Esq. | 16-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 03-SEP-21 | Dismissed on the Merits | | $0 | $39,738 | 0% | 100% | | | | | | 01190001 | Stephanie Cohen Esq. | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-SEP-21 | Withdrawn | | $0 | $26,505 | 0% | 100% | | | | | | 01190001 | Steve A. Miller Esq. | 26-MAY-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 15-DEC-20 | Awarded | | $0 | $21,463 | 0% | 100% | $0 | $0 | | $0 | $6,651 | 01190001 | Alyson C. Brown Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 09-APR-21 | Awarded | | $0 | $21,418 | 0% | 100% | $0 | $0 | | $0 | $68,964 | 01190001 | Andrew C. Glassman Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Closs Enterprises, Inc. d/b/a Flooring | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 25% | | | | | | 01190001 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 09-APR-21 | Awarded | | $0 | $21,043 | 0% | 100% | $0 | $0 | Declarator | $0 | $68,786 | 01190001 | Andrew C. Glassman Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-AUG-21 | Awarded | | $0 | $17,395 | 0% | 100% | $0 | $5,362 | | $0 | $3,945 | 01190001 | Arnold Rosenblatt Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 28-MAY-21 | Awarded | | $0 | $27,379 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Barton A. Bixenstine Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 31-MAR-2 | Awarded | | $0 | $118,740 | 0% | 100% | $0 | $3,069,306 | | $0 | $0 | 01190001 | Bette J Roth Esq.; Keith A. Clouse Esq. | 21-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $14,650 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Brian Jeffrey Gold Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $14,650 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Brian Jeffrey Gold Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-AUG-21 | Awarded | | $0 | $54,506 | 0% | 100% | $0 | $63,277 | | $0 | $25,311 | 01190001 | Brian S Harvey Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 29-SEP-21 | Awarded | | $0 | $46,050 | 0% | 100% | $0 | $29,928 | | $0 | $194,614 | 01190001 | Bruce P McMoran Esq. | 09-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 28-SEP-21 | Awarded | | $0 | $70,978 | 0% | 100% | $0 | $72,364 | | $0 | $296,387 | 01190001 | Carol Gillam Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-JUL-21 | Awarded | | $0 | $38,430 | 0% | 100% | $0 | $41,712 | | $0 | $242,121 | 01190001 | Cathleen Bolek Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 15-JUL-21 | Awarded | | $0 | $40,999 | 0% | 100% | $0 | $1,886 | | $0 | $30,716 | 01190001 | Charles S Elbert Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 31-AUG-21 | Awarded | | $0 | $34,940 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Charles W. Herf Esq. | 20-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 08-JUL-21 | Awarded | | $0 | $27,803 | 0% | 100% | $0 | $29,926 | Declarator | $0 | $42,437 | 01190001 | Chester E Kasiborski Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-APR-21 | Awarded | | $0 | $19,950 | 0% | 100% | $0 | $30,445 | | $0 | $25,000 | 01190001 | Christopher W Keay Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-SEP-21 | Awarded | | $0 | $102,091 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Chrys A Martin Esq.; Robert T Simmelkjaer | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-MAY-21 | Awarded | | $0 | $35,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | D. Charles Stohler Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-MAY-21 | Awarded | | $0 | $35,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | D. Charles Stohler Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 28-SEP-21 | Awarded | | $0 | $28,190 | 0% | 100% | $0 | $12,099 | | $0 | $0 | 01190001 | Danielle L Hargrove | 24-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 03-AUG-21 | Awarded | | $0 | $27,000 | 0% | 100% | $0 | $18,856 | | $0 | $29,081 | 01190001 | David J. Reilly Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-JUL-21 | Awarded | | $0 | $23,250 | 0% | 100% | $0 | $95,075 | | $0 | $44,989 | 01190001 | David Paul Clark Esq. | 24-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2019 | 28-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190001 | Lawrence W Kern Esq. | 05-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-AUG-21 | Awarded | | $0 | $29,378 | 0% | 100% | $0 | $31,513 | Declarator | $0 | $13,000 | 01190001 | Donald L Samuels Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-MAY-21 | Awarded | | $0 | $35,685 | 0% | 100% | $0 | $7,818 | | $0 | $3,127 | 01190001 | Edward J. Rayner Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 13-SEP-21 | Awarded | | $0 | $30,200 | 0% | 100% | $0 | $16,958 | | $0 | $15,341 | 01190001 | Elaine E Feldman Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $31,080 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Eric J. Hansum Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 08-APR-21 | Awarded | | $0 | $48,880 | 0% | 100% | $0 | $0 | | $0 | $45,646 | 01190001 | Evan J Spelfogel Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-SEP-21 | Awarded | | $0 | $56,441 | 0% | 100% | $0 | $18,834 | | $0 | $99,560 | 01190001 | Frank Andrews Lightmas, Jr. Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 03-JUN-21 | Awarded | | $0 | $33,320 | 0% | 100% | $0 | $5,485 | | $0 | $171,335 | 01190001 | Frank S. James | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-JUN-21 | Awarded | | $0 | $49,795 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Gary S Salzman Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-OCT-21 | Awarded | | $0 | $16,590 | 0% | 100% | $0 | $9,932 | | $0 | $21,015 | 01190001 | George A. Davidson Esq. | 12-AUG-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-JUL-21 | Awarded | | $0 | $34,853 | 0% | 100% | $0 | $14,258 | | $0 | $25,247 | 01190001 | Gregory S Fisher Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-JUL-21 | Awarded | | $0 | $13,545 | 0% | 100% | $0 | $26,920 | Declarator | $0 | $22,890 | 01190001 | Gregory S Fisher Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-SEP-21 | Awarded | | $0 | $31,281 | 0% | 100% | $0 | $22,227 | | $0 | $209,019 | 01190001 | Harold G. Korbee Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-OCT-21 | Awarded | | $0 | $29,665 | 0% | 100% | $0 | $30,235 | | $0 | $292,317 | 01190001 | Hon. Betty R Widgeon | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-OCT-21 | Awarded | | $0 | $29,665 | 0% | 100% | $0 | $307,188 | | $0 | $293,175 | 01190001 | Hon. Betty R Widgeon | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2019 | 26-FEB-20 | Dismissed on the Merits | | $37,550 | $2,500 | 0% | 100% | | | | | | 01190001 | Gene J Esshaki Esq. | 23-JUL-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 15-SEP-21 | Awarded | | $0 | $23,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Brian R. Van Camp (Ret.) | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 11-JUN-21 | Awarded | | $0 | $21,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Bruce D. Black | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 11-JUN-21 | Awarded | | $0 | $21,105 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Bruce D. Black | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 13-AUG-21 | Awarded | | $0 | $34,419 | 0% | 100% | $0 | $6,741 | | $0 | $2,225 | 01190001 | Hon. Carl Horn, III | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-JUL-21 | Awarded | | $0 | $36,846 | 0% | 100% | $0 | $16,227 | | $0 | $72,549 | 01190001 | Hon. Carol E Heckman (Ret.) | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-JUL-21 | Awarded | | $0 | $40,410 | 0% | 100% | $0 | $17,663 | | $0 | $77,362 | 01190001 | Hon. Carol E Heckman (Ret.) | 20-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-OCT-21 | Awarded | | $0 | $34,430 | 0% | 100% | $0 | $107,685 | | $0 | $69,433 | 01190001 | Hon. Christopher M Skelly | 09-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-OCT-21 | Awarded | | $0 | $6,300 | 0% | 100% | $0 | $90,751 | | $0 | $12,178 | 01190001 | Hon. Deborah G Hankinson | 08-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-OCT-21 | Awarded | | $0 | $19,475 | 0% | 100% | $0 | $41,607 | Declarator | $0 | $67,507 | 01190001 | Hon. Deborah G Hankinson | 08-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-JUN-21 | Awarded | | $0 | $36,100 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190001 | Hon. Donald Kessler | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-MAY-21 | Awarded | | $0 | $145,632 | 0% | 100% | $0 | $2,063,213 | | $0 | $618,964 | 01190001 | Hon. Elizabeth Lang-Miers; Penn Payne Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 25-OCT-21 | Awarded | | $0 | $18,638 | 0% | 100% | $0 | $27,500 | | $0 | $276,578 | 01190001 | Hon. J. Owen Todd | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-AUG-21 | Awarded | | $0 | $110,000 | 0% | 100% | $0 | $8,396 | | $0 | $170,342 | 01190001 | Hon. James Moseley | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 25-MAR-2 | Awarded | | $0 | $26,500 | 0% | 100% | $0 | $0 | | $0 | $19,300 | 01190001 | Hon. James N Abelsen | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 11-OCT-21 | Awarded | | $0 | $24,205 | 0% | 100% | $0 | $47,449 | | $0 | $27,511 | 01190001 | Hon. James R Eyler (Ret.) | 27-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-SEP-21 | Awarded | | $0 | $56,100 | 0% | 100% | $0 | $6,252 | | $0 | $2,501 | 01190001 | Hon. James R Eyler (Ret.) | 09-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 25-OCT-21 | Awarded | | $0 | $78,320 | 0% | 100% | $0 | $8,664 | | $0 | $98,871 | 01190001 | Hon. James R Zazzali | 09-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-JUL-21 | Awarded | | $0 | $97,790 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. James R Zazzali | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-OCT-21 | Awarded | | $0 | $137,430 | 0% | 100% | $0 | $128,080 | | $0 | $220,402 | 01190001 | Hon. James R Zazzali; Monica W. Latin Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 28-JUL-21 | Awarded | | $0 | $28,800 | 0% | 100% | $0 | $25,260 | | $0 | $268,590 | 01190001 | Hon. Josefina M Rendon | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-MAY-21 | Awarded | | $0 | $111,485 | 0% | 100% | $0 | $0 | | $0 | $16,746 | 01190001 | Hon. Lawrence C Root (Ret.); Hon. Marianne | 21-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 10-NOV-21 | Awarded | | $0 | $66,660 | 0% | 100% | $0 | $50,437 | | $0 | $290,734 | 01190001 | Hon. Lawrence W Crispo (Ret.) | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-MAY-21 | Awarded | | $0 | $72,951 | 0% | 100% | $0 | $641,082 | | $0 | $0 | 01190001 | Hon. Marianne Espinosa (ret.); Mr. Steven R | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-SEP-21 | Awarded | | $0 | $28,800 | 0% | 100% | $0 | $25,014 | | $0 | $20,935 | 01190001 | Hon. Marie E. Lihotz | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-OCT-21 | Awarded | | $0 | $86,588 | 0% | 100% | $0 | $586,935 | | $0 | $128,865 | 01190001 | Hon. Marie E. Lihotz | 08-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-JUN-21 | Awarded | | $0 | $12,515 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Mark P Painter | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-JUN-21 | Awarded | | $0 | $12,515 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Mark P Painter | 04-SEP-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-JUL-21 | Awarded | | $0 | $23,520 | 0% | 100% | $0 | $6,464 | | $0 | $20,000 | 01190001 | Hon. Mattox S Hair | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 08-SEP-21 | Awarded | | $0 | $73,849 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Michael L Bender | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 08-SEP-21 | Awarded | | $0 | $0 | 0% | 0% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Michael L Bender | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-OCT-21 | Awarded | | $0 | $53,487 | 0% | 100% | $0 | $133,339 | | $0 | $39,573 | 01190001 | Hon. Murry Cohen Esq. | 22-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-AUG-21 | Awarded | | $0 | $51,956 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Hon. Oliver W. Wanger | 18-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-JUN-21 | Awarded | | $0 | $119,635 | 0% | 100% | $0 | $191,614 | | $0 | $64,038 | 01190001 | Hon. Robert P Young; Keith A Ashmus Esq.; | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-NOV-21 | Awarded | | $0 | $31,485 | 0% | 100% | $0 | $7,423 | | $0 | $50,313 | 01190001 | Hon. Sandra I Rothenberg | 23-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-NOV-21 | Awarded | | $0 | $32,395 | 0% | 100% | $0 | $46,541 | | $0 | $214,329 | 01190001 | Hon. Sandra I Rothenberg | 02-AUG-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-NOV-21 | Awarded | | $0 | $27,821 | 0% | 100% | $0 | $17,619 | | $0 | $7,048 | 01190001 | Hon. Sandra I Rothenberg | 16-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $122,773 | 0% | 100% | $0 | $468,732 | | $0 | $105,727 | 01190001 | Hon. Sandra I Rothenberg | 08-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $26,347 | 0% | 100% | $0 | $47,965 | | $19,186 | $0 | 01190001 | Hon. Shannon R Joseph | 09-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-SEP-21 | Awarded | | $0 | $38,340 | 0% | 100% | $0 | $79,278 | | $0 | $167,806 | 01190001 | Hon. Stanwood R Duval, Jr. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-JUL-21 | Awarded | | $0 | $23,525 | 0% | 100% | $0 | $6,090 | | $0 | $23,400 | 01190001 | James R Madison Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-NOV-21 | Awarded | | $0 | $28,500 | 0% | 100% | $0 | $33,439 | | $0 | $13,376 | 01190001 | James Robert Keller Esq. | 12-AUG-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01190001 | William P Myers Esq. | 08-NOV-19 | MS | No | | | No | | 0 | 467 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-NOV-21 | Awarded | | $0 | $15,000 | 33% | 67% | $0 | $27,263 | | $0 | $0 | 01190001 | James T Carney Esq. | 09-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $153,000 | $1,250 | 0% | 100% | | | | | | 01190001 | James H. Locus, Jr. Esq. | 16-JUL-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-JUN-21 | Awarded | | $0 | $20,304 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Jason T. Brown Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-OCT-21 | Awarded | | $0 | $56,705 | 0% | 100% | $0 | $2,493 | | $0 | $34,200 | 01190001 | Jed Marcus Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-NOV-21 | Awarded | | $0 | $20,435 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Jonathan D Wetchler Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 18-NOV-21 | Awarded | | $0 | $17,913 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Jonathan D Wetchler Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 09-AUG-21 | Awarded | | $0 | $37,967 | 0% | 100% | $0 | $6,266 | Declarator | $0 | $31,845 | 01190001 | Jonathan D. Andrews Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-JUL-21 | Awarded | | $0 | $15,108 | 0% | 100% | $0 | $71,421 | | $0 | $189,637 | 01190001 | Joseph H Gillespie Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $26,268 | 0% | 100% | $0 | $141,425 | Declarator | $0 | $0 | 01190001 | Julie C Janofsky Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $40,852 | 0% | 100% | $0 | $37,735 | | $0 | $189,828 | 01190001 | Karen Smith Kienbaum Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 29-JUL-21 | Awarded | | $0 | $42,155 | 0% | 100% | $0 | $40,094 | | $0 | $16,037 | 01190001 | Kirby J Smith Esq. | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-SEP-21 | Awarded | | $0 | $37,449 | 0% | 100% | $0 | $8,104 | | $0 | $51,561 | 01190001 | Lauri D Morris Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 31-AUG-21 | Awarded | | $0 | $137,654 | 0% | 100% | $0 | $399,531 | | $0 | $0 | 01190001 | Linda F Close Esq.; Philip R Higdon Esq.; Sus | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 07-MAY-21 | Awarded | | $0 | $31,140 | 0% | 100% | $0 | $0 | | $0 | $154,456 | 01190001 | Linda Hendrix McPharlin Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 11-MAY-21 | Awarded | | $0 | $9,225 | 0% | 100% | $0 | $0 | | $0 | $227,514 | 01190001 | Lisa Lamm Bachman Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 19-MAR-2 | Awarded | | $0 | $19,310 | 0% | 100% | $0 | $0 | | $0 | $6,457 | 01190001 | Lisa Renee Pomerantz Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 08-APR-21 | Awarded | | $0 | $34,340 | 0% | 100% | $0 | $0 | | $0 | $78,300 | 01190001 | Lois M Kosch Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 19-MAY-21 | Awarded | | $0 | $13,149 | 0% | 100% | $0 | $61,155 | | $0 | $0 | 01190001 | Luecretia Dillard Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 19-MAY-21 | Awarded | | $0 | $13,149 | 0% | 100% | $0 | $58,734 | | $0 | $0 | 01190001 | Luecretia Dillard Esq. | 24-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-MAY-21 | Awarded | | $0 | $22,545 | 0% | 100% | $0 | $242,918 | | $0 | $0 | 01190001 | Lynn Hamilton Cole Esq. | 24-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 30-JUN-21 | Awarded | | $0 | $37,215 | 0% | 100% | $0 | $18,014 | | $0 | $7,206 | 01190001 | Lynne Rothschild Stern Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $15,015 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | M. Catherine Farrell Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $15,015 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | M. Catherine Farrell Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-OCT-21 | Awarded | | $0 | $10,701 | 0% | 100% | $0 | $6,962 | | $0 | $211,488 | 01190001 | Madeline H Kibrick Kauffman Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-OCT-21 | Awarded | | $0 | $9,567 | 0% | 100% | $0 | $2,075 | | $0 | $209,684 | 01190001 | Madeline H Kibrick Kauffman Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 02-JUN-21 | Awarded | | $0 | $129,200 | 0% | 100% | $0 | $262,564 | | $0 | $140,485 | 01190001 | Mark L Irvings Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 29-JUL-21 | Awarded | | $0 | $36,461 | 0% | 100% | $0 | $18,612 | Declarator | $0 | $33,876 | 01190001 | Melissa H Biren Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 29-JUL-21 | Awarded | | $0 | $36,461 | 0% | 100% | $0 | $2,589 | | $0 | $33,673 | 01190001 | Melissa H Biren Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-SEP-21 | Awarded | | $0 | $89,710 | 0% | 100% | $0 | $1,698 | | $0 | $140,359 | 01190001 | Michael J Leech Esq. | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 24-MAY-21 | Awarded | | $0 | $43,863 | 0% | 100% | $0 | $58,388 | | $0 | $42,395 | 01190001 | Michael S Wilk Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 13-JUL-21 | Awarded | | $0 | $14,680 | 0% | 100% | $0 | $125,120 | | $0 | $50,048 | 01190001 | Mitchell B. Goldberg Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-JUL-21 | Awarded | | $0 | $14,680 | 0% | 100% | $0 | $69,811 | | $0 | $27,924 | 01190001 | Mitchell B. Goldberg Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-MAY-21 | Awarded | | $0 | $16,575 | 0% | 100% | $0 | $0 | | $0 | $168,788 | 01190001 | Mollie Wagner Neal Esq. | 24-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-JUN-21 | Awarded | | $0 | $36,375 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Ms. Jessica Block Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 23-SEP-21 | Awarded | | $0 | $19,440 | 0% | 100% | $0 | $0 | | $0 | $25,994 | 01190001 | Patricia A Cullen Esq. | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-APR-21 | Awarded | | $0 | $12,375 | 0% | 100% | $0 | $0 | | $0 | $178,180 | 01190001 | Patricia A Renovitch Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-JUL-21 | Awarded | | $0 | $38,025 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Patrick R Westerkamp Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 29-JUN-21 | Awarded | | $0 | $60,000 | 0% | 100% | $0 | $14,721 | | $0 | $622,850 | 01190001 | Paul E Garrison Esq. | 27-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 09-APR-21 | Awarded | | $0 | $77,338 | 0% | 100% | $0 | $11,511 | | $0 | $144,247 | 01190001 | Philip Van Der Weele Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-JUL-21 | Awarded | | $0 | $51,150 | 0% | 100% | $0 | $8,425 | | $0 | $85,517 | 01190001 | Richard R Mainland Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 21-OCT-21 | Awarded | | $0 | $74,534 | 0% | 100% | $0 | $508,379 | | $0 | $363,743 | 01190001 | Robert A. Alston Esq. | 23-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-SEP-21 | Awarded | | $0 | $15,724 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Robert C Rice Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 14-MAY-21 | Awarded | | $0 | $9,158 | 0% | 100% | $0 | $0 | | $0 | $185,000 | 01190001 | Robert L Arrington Esq. | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 24-SEP-21 | Awarded | | $0 | $38,375 | 0% | 100% | $0 | $86,667 | | $0 | $34,671 | 01190001 | Robert M. Shea Esq. | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-JUL-21 | Awarded | | $0 | $76,160 | 0% | 100% | $0 | $308,778 | | $0 | $123,511 | 011900015 | Scott D Marrs Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 28-JUN-21 | Awarded | | $0 | $7,455 | 0% | 100% | $0 | $6,908 | | $0 | $155,636 | 011900018 | Seth J Benezra Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 02-AUG-21 | Awarded | | $0 | $23,520 | 0% | 100% | $0 | $53,322 | | $0 | $18,216 | 011900015 | Sharon M Woods Esq. | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-JUL-21 | Awarded | | $0 | $22,608 | 0% | 100% | $0 | $8,755 | | $0 | $13,262 | 011900018 | Sharon P Stiller Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-JUL-21 | Awarded | | $0 | $24,100 | 0% | 100% | $0 | $20,844 | | $0 | $13,544 | 011900015 | Sharon P Stiller Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 26-MAY-21 | Awarded | | $0 | $32,640 | 0% | 100% | $0 | $0 | | $0 | $39,813 | 011900015 | Stephen H Jordan Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 11-MAY-21 | Awarded | | $0 | $32,794 | 0% | 100% | $0 | $8,890 | | $0 | $160,381 | 011900018 | Steven H Schwartz Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 04-JUN-21 | Awarded | | $0 | $28,217 | 0% | 100% | $0 | $48,935 | | $0 | $19,574 | 011900015 | Theresa S Lloyd Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-MAY-21 | Awarded | | $0 | $21,960 | 0% | 100% | $0 | $65,302 | | $0 | $26,121 | 011900015 | Thomas D Rees Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 22-NOV-21 | Awarded | | $0 | $25,760 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Thomas F Gibbons | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 27-SEP-21 | Awarded | | $0 | $86,354 | 0% | 100% | $0 | $11,208 | | $0 | $24,000 | 011900018 | Thomas W. Brown Esq. | 16-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 16-SEP-21 | Awarded | | $0 | $24,880 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | William E Hartsfield Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 20-SEP-21 | Awarded | | $0 | $40,620 | 0% | 100% | $0 | $139,921 | | $0 | $55,968 | 011900015 | Yaroslav Sochynsky Esq. | 19-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-OCT-21 | Awarded | | $0 | $35,685 | 0% | 100% | $0 | $91,857 | | $0 | $36,743 | 011900018614 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 01-OCT-21 | Awarded | | $0 | $10,018 | 0% | 100% | $0 | $43,046 | | $0 | $30,681 | 011900018714 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 19-OCT-21 | Awarded | | $0 | $21,000 | 0% | 100% | $0 | $160,531 | | $0 | $64,212 | 011900019091 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 07-JAN-21 | Awarded | | $0 | $36,840 | 0% | 100% | $0 | $13,477 | | $0 | $2,690 | 011900019367 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 5/20/2019 | 07-JAN-21 | Awarded | | $0 | $36,840 | 0% | 100% | $0 | $32,031 | Declarator | $0 | $8,718 | 011900019690 | | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 21-MAY-2 | Withdrawn | | $0 | $2,112 | 0% | 100% | | | | | | 011900018 | Daniel M. Klein Esq. | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $32,540 | 0% | 100% | | | | | | 011900015 | Hon. Jeffrey S Cates; Howard T. Spence Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 05-MAY-21 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 011900015 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 20-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $36,669 | 0% | 100% | | | | | | 011900015 | Hon. Patricia Ann Yim Cowett | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $33,696 | 0% | 100% | | | | | | 011900015 | Hon. Robert E. Crowley | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Conferenc | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 03-SEP-21 | Withdrawn | | $0 | $12,251 | 0% | 100% | | | | | | 011900018 | Hon. Rudolph J Gerber | 19-APR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $31,283 | 0% | 100% | | | | | | 011900015 | Richard T Seymour Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $40,862 | 0% | 100% | | | | | | 011900015 | William H Levit Esq. | 18-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $43,394 | 0% | 100% | | | | | | 011900018 | William H Levit Esq. | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 26-OCT-21 | Awarded | | $32,618 | $19,136 | 0% | 100% | $0 | $32,618 | | $0 | $15,496 | 011900018 | George A. Davidson Esq. | 25-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 03-SEP-21 | Awarded | | $31,646 | $36,768 | 0% | 100% | $0 | $26,644 | | $0 | $50,342 | 011900015 | Merlyn Clark Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2019 | 09-NOV-21 | Awarded | | $0 | $27,836 | 0% | 100% | $0 | $33,810 | | $0 | $39,926 | 011900018 | Steve A. Miller Esq. | 23-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| Safeway, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 5/20/2019 | 04-AUG-22 | Awarded | | $174,512 | $91,660 | 0% | 0% | $0 | $174,512 | | $0 | $662,265 | 011900015 | Kathryn Burkett Dickson Esq. | 01-JUN-21 | CA | Yes | David Chun | Law Office of David Y. Chun | No | In-Person | 0 | 2 |
| Elite Design Build Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/20/2019 | 02-OCT-19 | Awarded | $38,890 | | $1,250 | 50% | 50% | $8,833 | $0 | | $8,803 | $0 | 011900015 | Gregory M. Bistram | 25-JUN-19 | MN | Yes | Ernest Peake | Briggs and Morgan, P.A. | No | In-Person | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | | 5/20/2019 | 27-AUG-19 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 011900015 | Charles W. Parret Esq. | 17-JUN-19 | CA | Yes | James Meier | Law Offices of James L. Meier | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | | 5/20/2019 | 18-JUN-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900015688 | | | CA | Yes | Bradford Treusch | Law Offices of Bradford L. Treu | No | | 2 | 2697 |
| Icon Acquisitions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/20/2019 | 27-JUL-20 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 011900015 | Daniel Douglass Esq. | 01-JUL-19 | GA | Yes | James Penland | James W. Penland, Attorney at | No | | 0 | 1 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 5/20/2019 | 27-MAR-2 | Awarded | | $0 | $11,332 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Robert Jenevein Esq. | 15-AUG-19 | AR | Yes | Sheila Campbell | | No | In-Person | 0 | 9 |
| J. Gallo Renovations, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | Home Owner | | 5/20/2019 | 24-OCT-19 | Awarded | | $35,000 | $1,250 | 0% | 100% | $0 | $60,664 | | $0 | $15,620 | 011900015 | Sheryl Mintz Goski Esq. | 05-AUG-19 | NJ | Yes | David Trombadore | Law Offices of Lawrence W. Lu | No | In-Person | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 21-OCT-21 | Awarded | | $0 | $43,760 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | A. Patricia Diulus-Myers Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 13-OCT-21 | Awarded | | $0 | $90,360 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Alisa Pittman Cleek Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $35,638 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Diego J Pena Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 23-JUL-21 | Awarded | | $0 | $22,965 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Donald J Gasiorek Esq. | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 17-AUG-21 | Awarded | | $0 | $67,705 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hamlin Landis Wade, Jr.; Robert B. Best, Jr. I | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 05-NOV-21 | Awarded | | $0 | $53,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Harper Estes Esq. | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 22-NOV-21 | Awarded | | $0 | $26,470 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Chris Cottle | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 11-JUN-21 | Awarded | | $0 | $46,970 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Frank W Bullock | 15-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 11-JUN-21 | Awarded | | $0 | $45,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Frank W Bullock | 12-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 03-AUG-21 | Awarded | | $0 | $750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Howard R Broadman | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 29-DEC-21 | Awarded | | $0 | $34,735 | 74% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. James Moseley | 02-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 18-NOV-21 | Awarded | | $0 | $49,865 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. James R Zazzali | 22-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 23-JUL-21 | Awarded | | $0 | $44,310 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Jeffrey J Keyes | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 07-MAY-21 | Awarded | | $0 | $19,417 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Judith S. Nelson | 18-AUG-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 21-JUN-21 | Awarded | | $0 | $6,008 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Mark A Frankel | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 09-NOV-21 | Awarded | | $0 | $17,685 | 45% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Murry Cohen Esq. | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 01-JUL-21 | Awarded | | $0 | $28,680 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900015 | Hon. Peggy Foley Jones | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 13-OCT-21 | Awarded | | $0 | $17,580 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Phylis J Speedlin | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 05-DEC-19 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900015670 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 06-DEC-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900015649 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 30-DEC-20 | Awarded | | $0 | $29,660 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Phylis J Speedlin | 19-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 08-OCT-21 | Awarded | | $0 | $34,198 | 13% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Hon. Richard B Klein | 08-JUN-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 26-MAR-2 | Awarded | | $0 | $9,915 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | James M Paulson Esq. | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 26-MAR-2 | Awarded | | $0 | $9,915 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | James M Paulson Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 23-JUN-21 | Awarded | | $0 | $49,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Jerald P Esrick Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 14-SEP-21 | Awarded | | $0 | $54,550 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900015 | Joseph Z Fleming Esq. | 27-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 29-JUN-21 | Awarded | | $0 | $20,280 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Kristine L. Cato | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 29-JUN-21 | Awarded | | $0 | $20,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Kristine L. Cato | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 09-JUL-21 | Awarded | | $0 | $9,198 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Maralyn M English Esq. | 25-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 09-JUL-21 | Awarded | | $0 | $9,165 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Maralyn M English Esq. | 26-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 12-MAY-21 | Awarded | | $0 | $42,526 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Michael A. Kahn Esq. | 30-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 12-MAY-21 | Awarded | | $0 | $40,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Michael A. Kahn Esq. | 30-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 22-JUN-21 | Awarded | | $0 | $20,580 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Richard C. McNeill Esq. | 06-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 01-OCT-21 | Awarded | | $0 | $68,095 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900015 | Steve A. Miller Esq. | 19-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | In-Person | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 14-JUN-21 | Awarded | | $0 | $52,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | William L. Kandel | 22-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 5/20/2019 | 05-APR-21 | Awarded | | $0 | $81,468 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Yolanda D Montgomery Esq. | 15-NOV-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/20/2019 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,000,000 | $35,250 | 0% | 100% | | | | | | 011900015 | Kenneth A Perea Esq. | 05-JUN-19 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca, | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/20/2019 | 18-NOV-1 | Dismissed on the Merits | | $7,500 | $1,875 | 0% | 100% | | | | | | 011900015 | Sarah Cole Esq. | 19-JUN-19 | OH | No | | | No | | 3 | 2210 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 0% | | | | | | 011900015 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 0% | | | | | | 011900015 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/20/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900015 | John H. Guin Esq. | 01-JUL-19 | WA | Yes | Douglass Siddoway | McLane Law PLLC | No | | 0 | 0 |
| Norlyn Enterprises, Inc. | Business | AAA Clause | Employer Promulgated Emp | Transportation | --- | | 5/20/2019 | 22-AUG-1 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | 011900015741 | | | TX | Yes | Ross Scalise Law Group | Ross Scalise Law Group | No | | 0 | 2 |
| North American Title Insurance Comp | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | | 5/20/2019 | 02-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900015607 | | | CA | Yes | James Goldman | Miller Barondess, LLP | No | | 0 | 5 |
| PSI Tire Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/20/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011900015 | Hon. Jose R Negron-Fernandez Esq. | 16-JUL-19 | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 1 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 11-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015728 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| QMA Architects | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/20/2019 | 30-AUG-1 | Awarded | $8,750 | $8,750 | $1,250 | 50% | 50% | $8,750 | $0 | | $0 | $0 | 011900015 | Richard H Steen Esq. | 10-JUN-19 | NJ | Yes | George Bochetto | Bochetto & Lentz, PC | No | In-Person | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | --- | | 5/20/2019 | 12-AUG-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015 | Stanley B Block Esq. | 24-JUN-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Treasure Bay VI Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | Consumer | | 5/20/2019 | 04-APR-22 | Awarded | | $100,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Jose W Cartagena Esq. | 02-AUG-19 | VI | Yes | Gertrude LeCointe | Law Offices of Gertrude LeCoin | No | Videoconf | 0 | 12 |
| Trivago N.V. | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | | 5/20/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $2,625 | $1,250 | 0% | 100% | | | | | | 011900015 | John Arrastia Esq. | 23-DEC-19 | FL | No | | | No | | 0 | 1 |
| TruTeam Builders Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/20/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $203,196 | $4,920 | 25% | 25% | | | | | | 011900015 | W. Jerry Hoover Esq. | 01-APR-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 5/21/2019 | 01-OCT-19 | Awarded | $459 | $4,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Sterling A Spainhour Esq. | 18-JUN-19 | NC | No | | | No | | 1 | 3521 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | | 5/21/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015795 | | | FL | Yes | Joseph LoTempio | The Dellutri Law Group, PA | No | | 0 | 19 |
| CHLB, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/21/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900015 | Sara Adler Esq. | 26-AUG-19 | CA | Yes | Cynthia Sandoval | Ares Law Group, PC | No | | 0 | 1 |
| Comcast Cable Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/21/2019 | 06-NOV-1 | Withdrawn | | $300,000 | $350 | 0% | 100% | | | | | | 011900015 | Chris Kitchel Esq. | 21-JUN-19 | OR | Yes | Courtney Angeli | Buchanan Angeli Altschul & Su | No | | 1 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/21/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,813 | 0% | 100% | | | | | | 011900015 | William C Strock Esq. | 13-JUN-19 | AR | Yes | Lucien Gillham | Harrill & Sutter, PLLC | No | | 0 | 75 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 5/21/2019 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 011900015 | Hon. Ellen L Leesfield | 23-DEC-19 | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| Garden Communities | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 5/21/2019 | 01-NOV-1 | Settled (including dismissal/consent order) | | $500,000 | $488 | 0% | 100% | | | | | | 011900015 | Fern M Steiner Esq. | 20-JUN-19 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 1 |
| Grayson Hyundai LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | Consumer | | 5/21/2019 | 20-NOV-1 | Awarded | | $9,207 | $2,500 | 0% | 100% | $0 | $40 | | $0 | $0 | 011900015 | W. Kyle Carpenter Esq. | 07-AUG-19 | TN | No | | | No | In-Person | 0 | 2 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/21/2019 | 23-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900015863 | | | OR | Yes | Michael Fuller | Underdog Law Office | No | | 3 | 43 |
| Milgard Manufacturing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/21/2019 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | Declaratory judgment | | | 011900015 | Geraldine Jaffe Esq. | 02-DEC-19 | CA | Yes | Nicolas Orihuela | Hurwitz, Orihuela & Hayes, LLP | No | | 2 | 12 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/21/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015840 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/21/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015837 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 80 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/21/2019 | 01-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015825 | | | FL | Yes | Erik Nutter | Thomas Nutter Thomas, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/21/2019 | 03-NOV-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900015802 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Sahawneh Dental Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/21/2019 | 24-JUL-20 | Settled (including dismissal/consent order) | | $0 | $3,510 | 0% | 100% | | | | | | 011900015 | Deborah Rothman Esq. | 30-JUL-19 | CA | Yes | Michael DesJardins | DesJardins & Panitz, LLP | No | | 0 | 3 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/21/2019 | 24-JUL-20 | Dismissed on the Merits | | $250,001 | $10,275 | 48% | 52% | | | | | | 011900015 | Felicia Farber Esq. | 10-JUL-19 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 6 | 116 |
| Toyota Motor Credit Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/21/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 011900015 | John Kane Hart Esq. | 21-JUN-19 | CA | Yes | David Denis | Law Offices of David R. Denis, L | No | | 0 | 7 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | --- | | 5/21/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $766,500 | $1,250 | 0% | 100% | | | | | | 011900015 | Hon. Michael Bustamante | 06-SEP-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | | 5/22/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $155,000 | $5,700 | 0% | 100% | | | | | | 011900015 | Hon. Ellen L Leesfield | 01-JUL-19 | FL | Yes | Kristen Lake Cardoso | Kopelowitz Ostrow Ferguson W | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | --- | | 5/22/2019 | 25-JUN-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900015901 | | | MD | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/22/2019 | 06-JUL-20 | Dismissed on the Merits | | $5,000 | $2,500 | 0% | 100% | | | | | | 011900015 | Robert J. Flack Esq. | 31-OCT-19 | CA | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $3,745 | 38% | 0% | | | | | | 011900015 | C. Thomas Davidson Esq. | 17-JUN-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | Business | | 5/22/2019 | 27-SEP-19 | Awarded | $80,289 | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 021800045 | Hon. John R Downey; Roy L De Barbieri, Esq | 12-JUN-19 | CT | No | | | No | Conferenc | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/22/2019 | 19-FEB-20 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Kyle-Beth Hilfer Esq. | 11-OCT-19 | VT | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/22/2019 | 13-NOV-1 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900015 | Lynne M. Gomez Esq. | 11-OCT-19 | TX | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/22/2019 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900015 | Bill Ojile Esq. | 02-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Cornerstone Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | Home Owner | | 5/22/2019 | 14-AUG-1 | Awarded | | $52,452 | $1,250 | 100% | 0% | $0 | $49,652 | | $0 | $0 | 011900015 | Keith Webb Esq. | 24-JUN-19 | TX | No | | | No | In-Person | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | --- | | 5/22/2019 | 13-JUN-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900016024 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 193 |
| D.N. DeSimone Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/22/2019 | 04-OCT-22 | Settled (including dismissal/consent order) | $141,005 | $200,000 | $1,890 | 25% | 25% | | | Other | | | 011900015 | Adrienne L. Isacoff Esq. | 10-JAN-20 | NJ | Yes | Peter Bryant | Dilworth Paxson LLP | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/22/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | $765 | $900 | $0 | 0% | 0% | | | | | | 011900015 | Joan M. Quade Esq. | 22-NOV-19 | MN | No | | | No | | 0 | 467 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/22/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900015 | Hon. Betty R Widgeon | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/22/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900016 | Hon. Michael Panter | 23-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 4 | 23 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/22/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900016266 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | Business | | 5/22/2019 | 23-JUL-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900015 | Lisa D Taylor Esq. | 25-JUN-19 | CA | No | | | Yes | | 0 | 48 |
| Five Star Home Health Care Agency, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/22/2019 | 08-SEP-20 | Administrative | | $0 | $1,140 | 0% | 100% | | | | | | 011900016 | Andrew T. Hahn, Sr. Esq. | 12-JUL-19 | NY | Yes | Michael Samuel | Samuel & Stein | No | | 0 | 3 |
| Five Star Home Health Care Agency, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/22/2019 | 08-SEP-20 | Administrative | | $0 | $550 | 0% | 100% | | | | | | 011900016 | Deborah Masucci Esq. | 12-JUL-19 | NY | Yes | Michael Samuel | Samuel & Stein | No | | 0 | 3 |
| Five Star Home Health Care Agency, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/22/2019 | 08-SEP-20 | Administrative | | $0 | $2,376 | 0% | 100% | | | | | | 011900016 | Steven Gerber Esq. | 16-JUL-19 | NY | Yes | Michael Samuel | Samuel & Stein | No | In-Person | 0 | 3 |
| JCPenney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/22/2019 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 011900015 | William E Hartsfield Esq. | 12-JUL-19 | TX | Yes | Kyla Cole | Neill Legler Cole PLLC | No | | 0 | 2 |
| JZ Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/22/2019 | 04-OCT-22 | Settled (including dismissal/consent order) | | $200,000 | $1,890 | 25% | 25% | | | Other | | | 011900015 | Adrienne L. Isacoff Esq. | 10-JAN-20 | NJ | Yes | Peter Bryant | Dilworth Paxson LLP | No | | 0 | 1 |
| Kaminski Construction Management, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 19-JAN-21 | Awarded | $92,530 | $69,357 | $3,750 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900016 | Marshall J Handly Esq. | 08-OCT-19 | MA | Yes | Tony Blaize | Law Office of Tony V. Blaize & | No | In-Person | 1 | 1 |
| Mark Davis Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $3,745 | 38% | 23% | | | | | | 011900015 | C. Thomas Davidson Esq. | 17-JUN-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900015984 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 7 | 121 |
| Mike Becknal & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 29-OCT-21 | Administrative | $7,826 | $500,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900015 | Austin S Marshall | 13-JAN-20 | TX | Yes | Jason Lowe | Lovein Ribman, PC | No | | 0 | 1 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $42,720 | $0 | 0% | 0% | | | | | | 011900015931 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $37,419 | $0 | 0% | 0% | | | | | | 011900015928 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $23,976 | $0 | 0% | 0% | | | | | | 011900015930 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $26,031 | $0 | 0% | 0% | | | | | | 011900015924 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $31,266 | $0 | 0% | 0% | | | | | | 011900015923 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $59,197 | $0 | 0% | 0% | | | | | | 011900015919 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $20,003 | $0 | 0% | 0% | | | | | | 011900015925 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| NewDay Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/22/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $58,470 | $0 | 0% | 0% | | | | | | 011900015926 | | | MD | Yes | George Swegman | Law Offices of Peter T. Nicholl | No | | 0 | 27 |
| Next Level Contracting | Business | AAA Clause | Residential Construction (B2 | Other | Business | | 5/22/2019 | 23-OCT-19 | Awarded | $30,983 | $100,000 | $2,430 | 75% | 25% | $18,290 | $350 | | $3,500 | $0 | 011900016 | Peter Liloia III Esq. | 09-JUL-19 | NJ | No | | | No | In-Person | 0 | 2 |
| Paul Mitchell the School | Consumer | AAA Clause | Consumer | Education | --- | | 5/22/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 011900015 | Gregory A Post Esq. | 09-JUL-19 | CA | Yes | Thomas Byron | Byron & Edwards, APC | No | | 0 | 5 |
| Peyton Thomas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | | 011900016 | Paulo Flores Esq. | 11-JUN-19 | TX | Yes | Edward Cox | The Cox Law Firm, PLLC | No | | 0 | 3 |
| Shan Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/22/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $317,587 | $2,925 | 50% | 50% | | | | | | 011900016 | Hon. Carlos G Lopez | 03-JUL-19 | TX | Yes | Lauren Cadilac | Cadilac Law, PLLC | No | | 1 | 4 |
| Sonic Automotive, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 5/22/2019 | 18-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $1,878 | 0% | 100% | | | | | | 011900016 | Robert C Rice Esq. | 18-JUN-19 | TX | Yes | Brett Thomas | Roebuck, Thomas, & Adams | No | | 0 | 21 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $3,745 | 38% | 38% | | | | | | 011900015 | C. Thomas Davidson Esq. | 17-JUN-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 3 | 27 |
| Superior Siding, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/22/2019 | 04-OCT-22 | Settled (including dismissal/consent order) | | $200,000 | $1,890 | 25% | 25% | | | Other | | | 011900015 | Adrienne L. Isacoff Esq. | 10-JAN-20 | NJ | Yes | Peter Bryant | Dilworth Paxson LLP | No | | 0 | 1 |
| Tenet Hospitals Limited | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/22/2019 | 03-AUG-21 | Settled (including dismissal/consent order) | | $1,000,000 | $474 | 0% | 100% | | | | | | 011900016 | Jaime Ramon Esq. | 14-JUN-19 | TX | Yes | Jonathan Baeza | Martinez & Martinez Law Firm, | No | | 1 | 8 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | --- | | 5/22/2019 | 21-JAN-20 | Awarded | | $6,510 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900017 | Peter K. Rundle Esq. | 26-JUL-19 | CA | No | | | No | In-Person | 1 | 100 |
| The Pep Boys Manny, Moe & Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/22/2019 | 02-NOV-2 | Settled (including dismissal/consent order) | | $600,000 | $5,757 | 0% | 100% | | | | | | 011900015 | Susan N Eisenberg Esq. | 21-JUN-19 | FL | Yes | Katheline Cortes | Derek Smith Law Group, PLLC | No | | 0 | 2 |
| Tristar Products, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | | 5/22/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $7,200 | $0 | 0% | 0% | | | | | | 011900016085 | | | NE | No | | | No | | 0 | 3 |
| United Built Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/22/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $218,835 | $0 | 0% | 0% | | | | | | 011900016 | Laird E Lawrence Esq. | 02-JUL-19 | TX | Yes | Monty Buhrow | Law Offices of Monty J. Buhrow | No | | 8 | 6 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | --- | | 5/22/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | $8,481 | $439,500 | $1,250 | 0% | 100% | | | | | | 011900015 | Hon. Chase Boone Saunders | 10-JUL-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Zuora Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/22/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $200,000 | $972 | 0% | 100% | | | | | | 011900016 | Mark I Schickman Esq. | 18-OCT-19 | CA | Yes | Jeffrey Curtiss | Stanzler Law Group | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | | 5/23/2019 | 10-SEP-20 | Dismissed on the Merits | | $147,000 | $2,500 | 0% | 100% | | | | | | 011900016 | Hon. Charles E. Atwell | 18-JUL-19 | MO | Yes | Bryce Bell | Bell Law, LLC | No | | 0 | 82 |
| Anthony & Sylvan Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | | 5/23/2019 | 08-MAY-2 | Dismissed on the Merits | | $149,000 | $5,807 | 50% | 50% | | | | | | 021900016 | Suzanne H Harness Esq. | 15-JUL-19 | VA | Yes | Sean Roche | Cameron/McEvoy PLLC | No | In-Person | 7 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/23/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 011900016171 | | | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/23/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $12,173 | $0 | 0% | 0% | | | | | | 011900016246 | | | PA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/23/2019 | 20-AUG-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016172 | | | PA | No | | | No | | 2 | 1006 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | --- | | 5/23/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | $73,985 | | $1,250 | 0% | 100% | | | | | | 011900016 | Bette J Roth Esq. | 01-JUL-19 | MA | No | | | No | | 0 | 654 |
| Coleson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | Home Owner | | 5/23/2019 | 07-APR-21 | Awarded | | $360,606 | $16,335 | 50% | 50% | $0 | $88,003 | | $0 | $90,000 | 011900016 | Paula Fisher Baldwin Esq. | 15-JUL-19 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | Videoconf | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/23/2019 | 15-OCT-19 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 011900016170 | | | IL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900016 | Clarence A. "Hap" Martin, III Esq. | 12-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 12-AUG-2 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900016 | D. Brent Wells Esq. | 29-JUL-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900016 | James Chrisman Phillips Esq. | 17-JUL-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 28-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900016 | Michael H Collins Esq. | 12-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 06-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900016 | Monica W. Latin Esq. | 17-JUL-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | --- | | 5/23/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 011900016 | Regina Giovannini Esq. | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | | 5/23/2019 | 27-APR-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900016 | Stephen Bullock Esq. | 25-JUN-19 | LA | Yes | Samuel Ford | Scott Vicknair Hair & Checki, LL | No | | 3 | 189 |
| D.R. Horton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/23/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $1,740,000 | $3,520 | 0% | 100% | | | | | | 011900016 | Hon. Richard Baldwin | 19-JUN-19 | OR | Yes | Jose Klein | Klein Munsinger LLC | No | | 2 | 10 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | | 5/23/2019 | 08-NOV-1 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900016 | Donald B. Cripe | 17-JUN-19 | CA | Yes | Steven Spencer | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |
| JP Morgan Chase & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/23/2019 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011900016 | Leslie W Langbein Esq. | 18-JUN-19 | FL | Yes | Miriam Brooks | Remer-Georges Pierre, PLLC | No | | 2 | 11 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/23/2019 | 22-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900016 | Anthony B Zebouni Esq. | 12-DEC-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Royal Office Supplies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/23/2019 | 19-SEP-19 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900016122 | | | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 1 |
| RW Investments, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | Home Owner | | 5/23/2019 | 24-AUG-2 | Awarded | $144,000 | $100,000 | $6,318 | 50% | 50% | $0 | $100,000 | | $0 | $0 | 011900016 | James K Bidgood Esq. | 02-JUL-19 | GA | Yes | Joseph "Tripp" Peake | Shires Peake & Gottlieb, LLC | No | In-Person | 0 | 1 |
| Progressive Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 5/23/2019 | 07-AUG-2 | Awarded | | $0 | $34,441 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900016 | A. Patricia Diulus-Myers Esq. | 24-JUL-19 | PA | Yes | David Spear | Minto Law Group, LLC | No | In-Person | 0 | 8 |
| T Fetter & Co | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/23/2019 | 30-MAY-1 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 011900016183 | | | CA | Yes | Joel Ezoory | Lawyers For Employee and Con | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 5/23/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,710 | 0% | 100% | | | | | | 011900016 | Jonathan S. Parritz Esq. | 12-JUN-19 | MN | Yes | Emma Denny | Halunen Law | No | | 15 | 511 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/23/2019 | 29-AUG-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016 | Susan M Thevenet Esq. | 11-JUL-19 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 18 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | --- | | 5/24/2019 | 10-MAR-2 | Dismissed on the Merits | | $26,000 | $5,000 | 0% | 100% | | | Other | | | 011900016 | Hon. Lynda B Munro | 02-JUL-19 | NJ | Yes | Patrick Clare | Clare & Scott, LLC | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | | 5/24/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $7,099 | $0 | 0% | 0% | | | | | | 011900016 | Hon. Mark A Frankel | 16-JUL-19 | WI | No | | | No | | 2 | 585 |
| Allied Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 011900016 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | --- | | 5/24/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $1,702 | $0 | 0% | 0% | | | | | | 011900016365 | | | AZ | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | --- | | 5/24/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $2,037 | $0 | 0% | 0% | | | | | | 011900016292 | | | PA | Yes | Shannon McDonald | Law Offices of Shannon K. McD | No | | 5 | 457 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assurant Service Protection, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/24/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $1,826 | $0 | 0% | 0% | | | | | | 011900016316 | | | CA | No | | | No | | 0 | 6 |
| Austin Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 3 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Brewer Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 6 |
| Burch & Cracchiolo, PA | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 2 |
| CarHop | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/24/2019 | 20-JUN-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016319 | | | WA | No | | | No | | 0 | 2 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 5/24/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $250,000 | $750 | 0% | 100% | | | | | | 01190001 | Hon. Patricia Kim Park | 19-AUG-19 | HI | Yes | Rodney Bridgers | Law Offices of Rodney Bridgers | No | | 1 | 26 |
| Circle B Grading & Hauling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 10 |
| Coastal Building Systems Weatherizat | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| Compass Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2019 | 21-JUN-19 | Withdrawn | | $92,500 | $0 | 0% | 0% | | | | | | 011900016289 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 12 |
| Complete Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 4 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2019 | 31-JUL-20 | Dismissed on the Merits | | $0 | $3,125 | 0% | 100% | | | | | | 01190001 | Hon. Elizabeth Lang-Miers | 21-AUG-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2019 | 11-MAY-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | John R Miller Esq. | 29-JUL-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2019 | 21-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Lynne M. Gomez Esq. | 25-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Thomas M Haskins Esq. | 11-SEP-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporation Service Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/24/2019 | 31-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,420 | 0% | 100% | | | | | | 01190001 | Christopher M. Shulman Esq. | 11-JUL-19 | FL | Yes | Leonard Magid | Magid Williams, P.A | No | | 0 | 1 |
| Diversified Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 2 |
| Eighteen Pac Company | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Mark H Alcott Esq. | 07-AUG-19 | NY | Yes | Mordecai Schwartz | Schwartz Goldstone Campisi & | No | | 0 | 1 |
| Extended Care Hospital of Riverside | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/24/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,430 | 0% | 100% | | | | | | 01190001 | Richard R Mainland Esq. | 26-DEC-19 | CA | Yes | Christina Begakis | Abramson Labor Group | No | | 0 | 1 |
| Ford Motor Credit Company LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/24/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | $17,533 | | $1,250 | 0% | 100% | | | | | | 01190001 | Lori Lovgren Esq. | 20-JUN-19 | FL | Yes | Michael Metzner | Michael Metzner, PA | No | | 1 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/24/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | | | 01190001 | Carl B. Pearlston Esq. | 06-AUG-19 | CA | Yes | Steven Spencer | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/24/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Charles Pereyra-Suarez Esq. | 23-APR-20 | CA | Yes | Brian Breiter | Law Offices of Brian J. Breiter, I | No | | 2 | 2697 |
| Loftco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 6 |
| Lyft, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 5/24/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $36,420 | 0% | 100% | | | | | | 01190001 | Yaroslav Sochynsky Esq. | 12-JUL-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 3 | 22 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900016321 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 19 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/24/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016332 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 2 | 15 |
| Paramount Industries Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 2 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Development Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | $0 | $140,000 | $3,892 | 21% | 79% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 13 |
| Redwood Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2019 | 12-AUG-19 | Settled (including dismissal/consent order) | $11,107 | $15,900 | $1,250 | 50% | 50% | | | | | | 01190001 | Gregory Beckwith Esq. | 11-JUL-19 | VA | No | | | No | In-Person | 0 | 1 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 26-JUN-19 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 011900016276 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 26-JUN-19 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 011900016288 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/24/2019 | 04-JUN-21 | Awarded | | $509,790 | $7,425 | 50% | 50% | $0 | $252,194 | | $0 | $0 | 01190001 | Donald R. Alvarez Esq. | 15-JUL-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | In-Person | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/24/2019 | 06-JAN-20 | Awarded | | $606,057 | $5,650 | 50% | 50% | $0 | $606,056 | | $0 | $0 | 01190001 | Marcia J Busching Esq. | 15-JUL-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | In-Person | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/24/2019 | 21-FEB-20 | Awarded | | $539,964 | $11,300 | 90% | 10% | $0 | $539,964 | | $0 | $0 | 01190001 | Richard K Mahrle Esq. | 15-JUL-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | In-Person | 5 | 22 |
| Roadrunner Drywall Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 8 |
| Schuck & Sons Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 3 |
| Singulex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 5/24/2019 | 30-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. John M True (Ret.) | 02-AUG-19 | WI | Yes | Thomas Lenz | First, Albrecht & Blondis, S.C. | No | | 0 | 1 |
| Sonoran Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 2 |
| Southern Specialty Finance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/24/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $0 | $7,720 | 0% | 100% | | | | | | 01190001 | David B McCormack Esq. | 19-JUN-19 | SC | Yes | W. Trey Merck | Wigger Law Firm | No | | 0 | 7 |
| Stucco Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $140,000 | $3,892 | 21% | 0% | | | | | | 01190001 | Richard K Mahrle Esq. | 11-OCT-19 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & W | No | | 0 | 11 |
| Tamalpais-Strawberry Preschools, Inc | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/24/2019 | 17-SEP-21 | Settled (including dismissal/consent order) | | $0 | $4,320 | 0% | 100% | | | | | | 01190001 | Yaroslav Sochynsky Esq. | 25-JUL-19 | CA | Yes | Jay Strauss | Winton Strauss Law Group, PC | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2019 | 18-NOV-19 | Settled (including dismissal/consent order) | | $336,000 | $1,250 | 0% | 100% | | | | | | 01190001 | David William Casey Esq. | 16-AUG-19 | TX | Yes | Kyle Schumacher | Perry & Shields, LLP | No | | 0 | 71 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 5/24/2019 | 08-OCT-21 | Awarded | $835 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Henry Wise Gorham Esq. | 07-OCT-19 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/24/2019 | 17-NOV-20 | Awarded | $2,753 | $12,801 | $1,500 | 0% | 100% | $0 | $12,801 | | $0 | $0 | 01190001 | James F Petelle Esq. | 02-OCT-19 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Reagan H. Weaver Esq. | 16-JUL-19 | NC | No | | | No | | 1 | 178 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 | Michele A Ledo Esq. | 09-AUG-19 | FL | Yes | Christopher Boss | Boss Law | No | | 1332 | 480 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2019 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900016664 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2019 | 19-SEP-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900016371 | | | PA | No | | | No | | 0 | 70 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $74,222 | $0 | 0% | 0% | | | Other | | | 011900016372 | | | TX | No | | | No | | 2 | 34 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2019 | 04-SEP-19 | Withdrawn | | $4,073 | $0 | 0% | 0% | | | | | | 011900016377 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016374 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016378 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2019 | 04-SEP-19 | Withdrawn | | $3,600 | $0 | 0% | 0% | | | | | | 011900016375 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2019 | 04-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900016376 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 5/26/2019 | 25-OCT-19 | Dismissed on the Merits | | $2,400,000 | $5,845 | 0% | 100% | | | | | | 01190001 | Hon. William (Bill) Constangy | 01-AUG-19 | NC | No | | | No | | 1 | 30 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $9,149 | $0 | 0% | 0% | | | | | | 011900016391 | | | CA | No | | | No | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $5,533 | $0 | 0% | 0% | | | | | | 01190001 | Allan Marain Esq. | 26-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2019 | 08-OCT-19 | Withdrawn | | $346 | $0 | 0% | 0% | | | | | | 01190001 | David A Hirsch Esq. | 11-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 21 |
| Car Max Legal Department | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/27/2019 | 25-SEP-19 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 01190001 | Glenn J. Waldman Esq. | 30-JUL-19 | FL | No | | | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2019 | 19-FEB-20 | Awarded | | $2,400 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Nicholas A. Gowen Esq. | 10-OCT-19 | IL | No | | | No | | 5 | 573 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 5/27/2019 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,290 | 0% | 100% | | | | | | 01190001 | Susan P. Burton Esq. | 24-JUN-19 | TX | Yes | David Joe | Anthony & Middlebrook, PC | No | | 0 | 3 |
| Kerflump LLC | Business | AAA Clause | Consumer | Education | | --- | 5/27/2019 | 22-JUL-19 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011900016390 | | | CA | No | | | No | | 0 | 1 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900016558 | | | AL | Yes | Ted Mann | Mann & Potter, PC | No | | 1 | 17 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 011900016554 | | | OH | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2019 | 10-JUL-19 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900016479 | | | FL | No | | | No | | 1 | 189 |
| Best Buy | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/28/2019 | 09-APR-20 | Awarded | $589 | $70,000 | $1,500 | 0% | 100% | $589 | $0 | | $0 | $0 | 01190001 | Michele S Riley Esq. | 29-AUG-19 | NY | No | | | No | | 0 | 15 |
| Capitan Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 5/28/2019 | 10-APR-20 | Awarded | | $75,000 | $9,028 | 0% | 100% | $0 | $23,247 | | $0 | $0 | 01190001 | Joseph H Gillespie Esq. | 21-JUN-19 | TX | Yes | Matthew Olivarez | Law Offices of Miller & Bicklein | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2019 | 07-NOV-19 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 011900016445 | | | CA | No | | | No | | 5 | 644 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/28/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016636 | | | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 1 | 6 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/28/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016635 | | | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 1 | 6 |
| Classic Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/28/2019 | 02-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01190001 | William C McAlister Esq. | 30-JUL-19 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $255,000 | $2,750 | 0% | 100% | | | | | | 01190001 | Robert J. Flack Esq. | 16-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 26 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/28/2019 | 08-JUN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Aric J Garza Esq. | 31-JUL-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/28/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Marcia J Busching Esq. | 06-AUG-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/28/2019 | 02-APR-20 | Settled (including dismissal/consent order) | $15,061 | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 01190001 | William C McAlister Esq. | 30-JUL-19 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 6 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2019 | 07-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Ken Malovos Esq. | 07-AUG-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $660,000 | $2,500 | 0% | 100% | | | | | | 01190001 | John C Fleming Esq. | 05-AUG-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | Conference | 0 | 501 |
| CVS RX Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/28/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $1,155 | 0% | 100% | | | | | | 01190001 | Steven J. Kaplan Esq. | 01-JUL-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 | 14 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/28/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $1,340 | $0 | 0% | 0% | | | | | | 011900016488 | | | MI | No | | | No | | 0 | 3 |
| Dependable Highway Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/28/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016636 | | | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 0 | 5 |
| Dependable Highway Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/28/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016635 | | | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 0 | 5 |
| Dollar Self Storage | Consumer | AAA Clause | Consumer | Other | | Business | 5/28/2019 | 09-DEC-19 | Awarded | $447 | $12,000 | $2,500 | 0% | 100% | $361 | $0 | | $0 | $0 | 01190001 | Jodi Knobel Feuerhelm Esq. | 19-AUG-19 | AZ | No | | | No | Conference | 0 | 1 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer/Business | 5/28/2019 | 14-NOV-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Bryan F Hickey Esq. | 07-AUG-19 | SC | No | | | Yes | | 0 | 48 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/28/2019 | 31-OCT-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Linda F Spiegel Esq. | 12-SEP-19 | SC | No | | | Yes | | 0 | 48 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/28/2019 | 22-AUG-19 | Administrative | | $13,954 | $0 | 0% | 0% | | | | | | 011900016534 | | | TX | Yes | William Featherston | William S. Featherston, Attorn | No | | 0 | 32 |
| Erie Construction Mid-West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/28/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $40,000 | $625 | 50% | 50% | | | | | | 01190001 | Kevin S Hendrick Esq. | 08-JUL-19 | MI | Yes | Ashley Prew | The Law Offices of Casey D. Co | No | | 0 | 8 |
| Exxon Mobil | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/28/2019 | 09-APR-20 | Awarded | $359 | $70,000 | $2,500 | 0% | 100% | $359 | $0 | | $0 | $0 | 01190001 | Dani Schwartz Esq. | 22-AUG-19 | NY | No | | | No | | 0 | 2 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/28/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,545 | 33% | 33% | | | | | | 01190001 | Lucius M Dyal Jr. Esq. | 23-SEP-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 44 |
| Ford Motor Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/28/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $15,187 | $1,250 | 0% | 100% | | | | | | 01190001 | Frederick J. Hegenbart Esq. | 02-JUL-19 | OK | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/28/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $166,471 | $1,250 | 0% | 100% | | | | | | 01190001 | John W Garman Esq. | 10-JUL-19 | CA | Yes | Steven Karp | Law Offices of Lee C. Arter | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/28/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Russell D. Cook Esq. | 31-JUL-19 | CA | Yes | Raquel Cruz | The Law Offices of Larry H. Parl | No | | 2 | 2697 |
| Heartland Automotive Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/28/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $36,675 | 0% | 100% | | | | | | 01190001 | Hon. James A Steele (Ret.) | 27-JUN-19 | CA | Yes | Ali Carlsen | Aegis Law Firm, PC | No | | 0 | 1 |
| Keystone General Contractor | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/28/2019 | 18-OCT-19 | Administrative | $54,865 | | $625 | 0% | 100% | | | | | | 01190001 | Patrick R. Kingsley Esq. | 28-JUN-19 | PA | Yes | Eric Strahn | Strahn Law Offices, P.C. | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | $36,874 | $750,000 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | 01190001 | John R. 'Jack' Kiefner Esq. | 21-JUN-19 | FL | Yes | Aaron Swift | Swift, Isringhaus & Dubbeld, PA | No | | 0 | 377 |
| Oath, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/28/2019 | 04-DEC-19 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | 01190001 | John L Krauss Esq. | 23-JUL-19 | IN | No | | | No | | 0 | 3 |
| PC Hospitality | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 5/28/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $936 | 0% | 100% | | | | | | 01190001 | David G. Freedman Esq. | 09-AUG-19 | CA | Yes | Todd Vollucci | Lipeles Law Group, APC | No | | 0 | 4 |
| PJ Fitzpatrick, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/28/2019 | 06-OCT-20 | Awarded | | $17,758 | $1,050 | 50% | 50% | $0 | $17,758 | | $0 | $0 | 01190001 | Richard H Steen Esq. | 02-JUL-19 | NJ | Yes | Lewis Adler | | No | Videoconfe | 0 | 1 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/28/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 01190001 | Amy Semmel Esq. | 12-SEP-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 47 |
| Terminix-Morgantown | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/28/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | | $9,438 | $0 | 0% | 0% | | | | | | 01190001 | J. Rudy Martin | 12-JUL-19 | WV | Yes | William Jay Leon | William J. Leon, LC | No | | 0 | 2 |
| The Home Service Club | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/28/2019 | 08-AUG-19 | Withdrawn | | $1,256 | $0 | 0% | 0% | | | | | | 01190001 | John R. 'Jack' Kiefner Esq. | 27-JUN-19 | FL | No | | | No | | 0 | 8 |
| The University of Phoenix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/28/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Sara Adler Esq. | 03-JUL-19 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 3 |
| Vintage Estate Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/28/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | | | | 01190001 | David M. Kleiman Esq. | 24-JUN-19 | TX | Yes | Anthony Ciccone | Kiester Ciccone Bollier, LLP | No | | 1 | 4 |
| Von Curtis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/28/2019 | 24-MAR-21 | Settled (including dismissal/consent order) | | $450,000 | $3,120 | 0% | 100% | | | | | | 01190001 | Loretta T. Attardo Esq. | 19-JUN-19 | RI | Yes | Louise Herman | Herman Law Group | No | | 0 | 3 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/28/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,545 | 33% | 33% | | | | | | 01190001 | Lucius M Dyal Jr. Esq. | 23-SEP-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| 84 Lumber Company, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 7% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 24 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/29/2019 | 09-JUL-19 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 011900016641 | | | VA | No | | | No | | 0 | 22 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900016708 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900016710 | | | MS | No | | | No | | 2 | 1006 |
| Auto Showcase of Bel Air, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/29/2019 | 19-JUN-20 | Awarded | | $8,934 | $5,000 | 0% | 100% | $0 | $4,000 | Declarator | $0 | $16,000 | 01190001 | Hon. James R Eyler (Ret.) | 30-JUL-19 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Hos | No | In-Person | 0 | 6 |
| CA Construction NY, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 13-DEC-19 | Administrative | | $450,000 | $400 | 100% | 0% | | | | | | 01190001 | Bradley R Huntington PE | 17-JUL-19 | NY | Yes | Louis Spizzirro | | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/29/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | $75,000 | $67,619 | $0 | 0% | 0% | | | | | | 01190001 | C. Thomas Davidson Esq. | 04-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Cinega Custom Framing and Design, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 7% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 3 |
| David James Palmore Custom Builder, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/29/2019 | 26-APR-23 | Awarded | | $2,500,000 | $14,564 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190001 | Clayton C. Cannon Esq. | 26-AUG-19 | TX | Yes | John Long | Crady Jewett McCulley & Houre | No | In-Person | 0 | 2 |
| Detroit Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/29/2019 | 17-JUN-21 | Dismissed on the Merits | | $250,000 | $7,520 | 0% | 100% | | | | | | 01190001 | Hon. Bryan H Levy | 17-JUL-19 | MI | Yes | Scott Batey | Batey Law Firm, PLLC | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | $3,362 | $344,500 | $1,250 | 0% | 100% | | | | | | 01190001 | William J. Tucker Esq. | 01-AUG-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| E&B Brewery Lofts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/29/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $400,000 | $525 | 0% | 50% | | | | | | 01190001 | David M Barbour Esq. | 23-JUL-19 | MI | Yes | Bruce Miller | Miller Cohen, PLC | No | | 0 | 1 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 7% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 54 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/29/2019 | 08-MAY-20 | Awarded | | $75,000 | $2,530 | 0% | 0% | $0 | $3,000 | | $0 | $6,000 | 01190001 | Alan S. Petlak Esq. | 17-JUL-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 17 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 7% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 48 |
| Joseph Arruda Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/29/2019 | 18-FEB-20 | Awarded | | $74,023 | $1,250 | 0% | 100% | $0 | $38,596 | | $0 | $10,000 | 01190001 | Patrick Joseph Sullivan Esq. | 18-JUN-19 | MA | Yes | Benjamin Henthorne | Attorney at Law | No | In-Person | 0 | 1 |
| Kaladar Co. Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/29/2019 | 08-MAY-20 | Awarded | | $75,000 | $2,530 | 0% | 100% | $0 | $3,000 | | $0 | $6,000 | 01190001 | Alan S. Petlak Esq. | 17-JUL-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/29/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016733 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/29/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016728 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Northwest Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 25-OCT-21 | Settled (including dismissal/consent order) | | $450,000 | $6,700 | 50% | 0% | | | Recission | | | 01190001 | Elizabeth B. Ferguson Esq. | 16-AUG-19 | FL | Yes | Mary Scott | Mary Scott Law | No | | 0 | 1 |
| Pellerito Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/29/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $400,000 | $525 | 0% | 50% | | | | | | 01190001 | David M Barbour Esq. | 23-JUL-19 | MI | Yes | Bruce Miller | Miller Cohen, PLC | No | | 1 | 2 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 7% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| RGD Holding Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 5/29/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $149,999 | $1,290 | 50% | 50% | | | | | | 01190001 | Hon. Deanne Wilson (Ret.) | 03-JUL-19 | NJ | Yes | Derek Fanciullo | Matsikoudis & Fanciullo, LLC | No | | 3 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 25-OCT-21 | Settled (including dismissal/consent order) | $75,000 | $450,000 | $6,700 | 50% | 50% | | | Recission | | | 01190001 | Elizabeth B. Ferguson Esq. | 16-AUG-19 | FL | Yes | Mary Scott | Mary Scott Law | No | | 1 | 129 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/29/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Jarrod J. White Esq. | 20-SEP-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/29/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,422 | 0% | 100% | | | | | | 01190001 | Peter B Kupelian Esq. | 21-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/29/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | 01190001 | Steven M Bierig Esq. | 03-DEC-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/29/2019 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,615 | 7% | 60% | | | | | | 01190001 | Denise Morris Hammond Esq. | 16-JUL-19 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2019 | 24-MAR-20 | Settled (including dismissal/consent order) | $1,602 | $0 | $1,250 | 0% | 100% | | Other | | | | 01190001 | Alan S. Petlak Esq. | 10-JUL-19 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2019 | 20-AUG-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01190001 | Laura A. Kaster Esq. | 09-JUL-19 | NJ | No | | | Yes | | 1332 | 480 |
| 5177 Builders, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 5/30/2019 | 16-AUG-23 | Settled (including dismissal/consent order) | | $299,999 | $1,815 | 50% | 50% | | | | | | 01190001 | Michael J Mazzone Esq. | 07-AUG-19 | TX | Yes | Gregory Cokinos | Cokinos | Young | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/30/2019 | 16-SEP-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | William C McAlister Esq. | 10-JUL-19 | OK | Yes | Robert Abernathy | Robert S. Abernathy, Attorney | Yes | | 0 | 690 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/30/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $1,813 | $0 | 0% | 0% | | | | | | 01190001 | Jobi Halper Esq. | 09-JUL-19 | CA | No | | | No | | 0 | 44 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/30/2019 | 21-JUL-20 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $612 | Recission | $0 | $0 | 01190001 | William J. Tucker Esq. | 19-SEP-19 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 12 |
| CastlePoint National Insurance Comp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/30/2019 | 21-JUL-20 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $612 | Recission | $0 | $0 | 01190001 | William J. Tucker Esq. | 19-SEP-19 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/30/2019 | 17-JUN-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900016865 | | | PA | No | | | No | | 5 | 110 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2019 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 01190001 | James R Waldo Esq. | 29-JUL-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2019 | 12-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Patricia A Nolan Esq. | 26-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2019 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190001 | Stephen J Johnson Esq. | 26-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Steve A. Miller Esq. | 25-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2019 | 28-OCT-19 | Withdrawn | | $1,200,000 | $0 | 0% | 0% | | | | | | 01190001 | Laura A. Kaster Esq. | 30-JUL-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 2 |
| Dorsey Schools | Consumer | AAA Clause | Consumer | Education | | --- | 5/30/2019 | 23-DEC-19 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Sheri B Cataldo Esq. | 19-NOV-19 | MI | Yes | Victor Mastromarco | The Mastromarco Firm | No | | 0 | 1 |
| F. M. Studio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $13,297 | $0 | 0% | 0% | | | | | | 011900016864 | | | GA | Yes | Sam Katz | The Katz Law Firm, PC | No | | 0 | 1 |
| Fort Smith Properties, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/30/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $189,996 | $1,000 | 50% | 50% | | | | | | 01190001 | John Dewey Watson Esq. | 16-JUL-19 | AR | Yes | Kevin Hickey | Kevin Hickey Law Partners | No | | 0 | 1 |
| Merci Merci Me, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/30/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01190001 | D. Andrew Byrne Esq. | 05-AUG-19 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Ocwen Loan Servicing LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Lewis G Brewer Esq. | 01-JUL-19 | WV | Yes | Gary Smith | Mountain State Justice, Inc. | No | | 110 | 6 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/30/2019 | 23-JUN-20 | Administrative | | $99,999 | $0 | 0% | 0% | | | | | | 011900016895 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2019 | 01-APR-20 | Settled (including dismissal/consent order) | | $70,742 | $0 | 0% | 0% | | | | | | 011900016815 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Rockwell Automation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/30/2019 | 10-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $3,240 | 0% | 100% | | | | | | 01190001 | Sue Marie Douglas Esq. | 11-JUL-19 | OH | Yes | Dennis Niermann | Dennis J. Niermann Co. LPA | No | | 2 | 7 |
| Roofless General | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/30/2019 | 22-OCT-19 | Awarded | | $152,486 | $1,250 | 100% | 0% | $0 | $139,347 | | $0 | $0 | 01190001 | Jeffrey W Hutson Esq. | 30-JUL-19 | OH | No | | | No | | 1 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | $10,000 | $37,000 | $2,500 | 0% | 100% | | | | | | 01190001 | Hon. George J Kovacevich | 02-JUL-19 | CA | No | | | No | | 1 | 1350 |
| Saxon Asset Securities Trust | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | | | | 01190001 | Lewis G Brewer Esq. | 01-JUL-19 | WV | Yes | Gary Smith | Mountain State Justice, Inc. | No | | 0 | 1 |
| Seventy7, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/30/2019 | 16-FEB-21 | Settled (including dismissal/consent order) | | $15,000 | $7,152 | 0% | 100% | | | | | | 01190001 | Susan N Eisenberg Esq. | 05-AUG-19 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 4 |
| Southbay Xpress, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/30/2019 | 21-JUL-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $612 | Recission | $0 | $0 | 01190001 | William J. Tucker Esq. | 19-SEP-19 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 2 |
| Tradestation Securities | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2019 | 13-AUG-19 | Withdrawn | | $344,000 | $0 | 0% | 0% | | | | | | 011900016860 | | | TX | No | | | No | | 0 | 1 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/30/2019 | 29-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Ken Malovos Esq. | 25-NOV-19 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 65 |
| ACVT Motors, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/31/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 | Yvonne R Hunter Esq. | 03-SEP-19 | MN | Yes | Brian Ranwick | Ranwick & Nowicki PLLC | No | | 0 | 1 |
| Austin Centers for Exceptional Studen | Consumer | AAA Clause | Consumer | Education | | --- | 5/31/2019 | 09-MAR-21 | Settled (including dismissal/consent order) | | $650,000 | $3,120 | 0% | 65% | | | | | | 01190001 | Thomas Pickrell | 17-JAN-20 | AZ | Yes | Richard Murphy | Law Office of Richard J. Murph | No | | 0 | 1 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/31/2019 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,305 | 0% | 100% | | | | | | 01190001 | Amy Semmel Esq. | 03-DEC-19 | CA | Yes | Katie Odenbreit | Mahoney Law Group, APC | No | | 0 | 13 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2019 | 11-FEB-22 | Settled (including dismissal/consent order) | $54,914 | $54,914 | $0 | 0% | 0% | | | | | | 021900017045 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $500 | 0% | 100% | | | Other | | | 01190001 | Shawn K Aiken Esq. | 19-JUL-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 5 | 644 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 | Hon. Philip J Padovano | 15-JUL-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credito Real USA Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Ken Malovos Esq. | 31-JUL-19 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 2 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 5/31/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 01190001 | Amy Semmel Esq. | 18-JUL-19 | CA | Yes | Justin Karczag | Encore Law Group LLP | No | | 1 | 38 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/31/2019 | 04-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $3,753 | 0% | 100% | | | | | | 01190001 | Gayle Lenore Eskridge Esq. | 01-JUL-21 | CA | Yes | Anna Walther | Crosner Legal PC | No | | 1 | 3 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/31/2019 | 04-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $3,753 | 0% | 100% | | | | | | 01190001 | Gayle Lenore Eskridge Esq. | 01-JUL-21 | CA | Yes | Anna Walther | Crosner Legal PC | No | | 1 | 3 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/31/2019 | 04-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,900 | 0% | 100% | | | | | | 01190001 | Hon. B. Scott Silverman | 01-JUL-21 | CA | Yes | Anna Walther | Crosner Legal PC | No | | 1 | 3 |
| Desert Regional Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/31/2019 | 29-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,296 | 0% | 100% | | | | | | 01190001 | Hon. Oliver W. Wanger | 16-AUG-21 | CA | Yes | Rex Phillips | Crosner Legal PC | No | | 1 | 3 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $246,000 | $0 | 0% | 0% | | | | | | 01190001 | Scott Brinkmeyer Esq. | 17-JUL-19 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| ET Publishing International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 5/31/2019 | 30-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Susan N Eisenberg Esq. | 08-NOV-19 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/31/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 | Hon. Amy N. Dean, Ret. | 23-DEC-19 | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/31/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900016982 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/31/2019 | 20-APR-20 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | David William Casey Esq. | 15-AUG-19 | OR | No | | | No | | 0 | 29 |
| Green Solutions and Renovations, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/31/2019 | 18-SEP-19 | Awarded | $93,900 | | $1,260 | 0% | 100% | $93,900 | $0 | | $0 | $0 | 01190001 | Robert A. Hingston Esq. | 02-JUL-19 | FL | No | | | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Solutions Solar and Renovation | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/31/2019 29-OCT-19 Awarded | $19,500 | $34,475 | $1,250 | 50% | 50% | $2,598 | $11,492 | | $0 | $0 01190001 R. Bruce Cuthbertson | 18-JUN-19 | FL | Yes | Lorenzo Palomares Starbuck | Palomares Starbuck & Associat | No | In-Person | 0 | 1 |
| Greenwood Gaming and Entertainme | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/31/2019 02-NOV-2 Settled (including dismissal/consent order) | | $0 | $2,420 | 0% | 100% | | | | | 01190001 Michael J Leech Esq. | 11-JUL-19 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/31/2019 10-SEP-19 Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | 011900017040 | | MO | Yes | Bret Kleefuss | Law Offices of Gerald L. Gab, P | No | | 0 | 34 |
| LAD Construction Company, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/31/2019 07-OCT-19 Settled (including dismissal/consent order) | | $60,400 | $1,250 | 50% | 50% | | | | | 02190001 John H Perkins Esq. | 01-JUL-19 | PA | Yes | Jonathan Gesk | Gesk Moritz, LLC | No | In-Person | 1 | 1 |
| Macy's, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/31/2019 01-OCT-2 Dismissed on the Merits | $1,127 | $10,000 | $1,250 | 0% | 100% | | | Other | | 01190001 Andrew A Caffey Esq. | 28-AUG-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 49 |
| Maricopa Unified School District | Consumer | AAA Clause Consumer | Education | | | 5/31/2019 09-MAR-2 Settled (including dismissal/consent order) | | $650,000 | $3,120 | 0% | 35% | | | | | 01190001 Thomas Pickrell | 17-JAN-20 | AZ | Yes | Richard Murphy | Law Office of Richard J. Murph | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/31/2019 14-MAY-2 Settled (including dismissal/consent order) | | $250,000 | $315 | 0% | 100% | | | | | 01190001 Hon. William G Hussmann, Jr. | 08-JUL-19 | IN | Yes | Christopher Myers | Christopher C. Myers & Associ | No | | 2 | 59 |
| Nekzad Auto, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/31/2019 13-OCT-20 Administrative | | $0 | $2,500 | 0% | 100% | | | Recission | | 01190001 Dan H Deuprey Esq. | 12-AUG-19 | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/31/2019 27-JAN-20 Settled (including dismissal/consent order) | | $330,000 | $1,250 | 0% | 100% | | | Other | | 01190001 Courtney McKendrick Green Esq. | 16-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Taylor Morrison Services, Inc. | Business | AAA Clause Residential Construction (B2 | New Home Construction | | | 5/31/2019 15-JAN-20 Administrative | $74,999 | | $0 | 0% | 0% | | | | | 01190001 Brian Parks Wilson | 06-AUG-19 | FL | Yes | Kevin Scheeppel | Durant Schoeppel & Decunto, I | No | | 0 | 7 |
| The Terminix International Company | Consumer | AAA Clause Consumer | Pest Control | --- | | 5/31/2019 15-SEP-21 Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | 01190001 Hon. Richard W McKenzie | 11-JUL-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Verizon FiOS | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 5/31/2019 26-AUG-19 Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | 011900017032 | | MD | No | | | No | | 0 | 30 |
| 1Debt, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/1/2019 16-AUG-19 Withdrawn | | $270 | $0 | 0% | 0% | | | | | 011900017110 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| PulteGroup, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | Home Owner | 6/3/2019 04-NOV-19 Awarded | | $7,837 | $1,250 | 50% | 50% | $0 | $5,937 | | $0 | $0 01190001 Brenda K Orrison Esq. | 14-AUG-19 | GA | No | | | No | In-Person | 2 | 15 |
| USA Insulation | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 22-OCT-19 Awarded | | $25,000 | $1,500 | 100% | 0% | $0 | $19,570 | | $0 | $0 01190001 Mark A Voigtmann Esq. | 08-JUL-19 | IN | No | | | No | | 0 | 3 |
| Colvin Contracting, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/2/2019 14-NOV-19 Settled (including dismissal/consent order) | $25,000 | $25,289 | $625 | 100% | 0% | | | AccountingDeclaratory judgment | | 01190001 Joseph N. Isabella | 25-JUL-19 | OH | Yes | Jonathan McDonald | | No | | 0 | 1 |
| 20/20 Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/3/2019 24-JUN-19 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900017156 | | CA | Yes | Marcus Spiegel | Alfred, Maroko & Goldberg | No | | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause Consumer | Standardized Testing | | Business | 6/3/2019 28-OCT-19 Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Kathleen M. Schoen Esq. | 07-AUG-19 | KY | Yes | Yavon Griffin | Law Office of Yavon L. Griffin | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause Consumer | Standardized Testing | | Business | 6/3/2019 28-OCT-19 Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 W. Kurt Henke Esq. | 10-JUL-19 | MS | Yes | John Holaday | Holaday Law Firm, PLLC | Yes | | 0 | 690 |
| American Express National Bank | Consumer | AAA Clause Consumer | Financial Services | | Business | 6/3/2019 09-MAR-2 Awarded | $80,753 | $0 | $2,925 | 0% | 100% | $80,753 | $0 | | $0 | $0 01190001 Shawn K Aiken Esq. | 03-OCT-19 | AZ | No | | | No | In-Person | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 6/3/2019 26-JUN-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 David M. Benck | 13-AUG-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 6/3/2019 26-JUN-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 W. Scott Simpson Esq. | 21-AUG-19 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| Anthony & Sylvan Pools Corporation | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 10-OCT-19 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 011900017159 | | NJ | Yes | Jason Hawrylak | Wisniewski & Associates, LLC | No | | 10 | 2 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 11-SEP-19 Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | | | 011900017181 | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 11-MAR-2 Dismissed on the Merits | | $4,500 | $750 | 0% | 100% | | | | | 01190001 William P Myers Esq. | 28-OCT-19 | MS | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 09-MAR-2 Dismissed on the Merits | $2,005 | $4,000 | $750 | 0% | 100% | | | | | 01190001 Hon. Michael Massengale | 04-NOV-19 | TX | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 08-NOV-19 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | 01190001 Katherine Hendricks Esq. | 30-OCT-19 | WA | No | | | No | | 2 | 1006 |
| BPG Inspection Services | Consumer | AAA Clause Consumer Construction | Home Inspection | --- | | 6/3/2019 06-SEP-19 Administrative | | $27,485 | $0 | 0% | 0% | | | | | 011900017170 | | FL | Yes | Joel Weiner | Delray Legal Services, LLC | No | | 0 | 1 |
| Brooks Painting, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Business | | 6/3/2019 12-SEP-19 Awarded | | $4,432 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 01190001 Ken Malovos Esq. | 01-JUL-19 | CA | No | | | No | | 0 | 2 |
| Community Research Foundation, Inc | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | Employee | 6/3/2019 13-OCT-21 Awarded | | $2,000,000 | $188,827 | 0% | 100% | $200,000 | $929,750 | | $0 | $1,307,279 01190001 Janice L. Sperow Esq. | 09-JUL-19 | CA | Yes | Nicholas Ferraro | Ferraro Vega Employment Law | No | Videoconf | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/3/2019 28-DEC-20 Settled (including dismissal/consent order) | $0 | $22,360 | $0 | 0% | 100% | | | | | 01190001 Linda Susan Klibanow Esq. | 19-JUL-19 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 07-NOV-19 Administrative | | $3,500 | $0 | 0% | 0% | | | | | 011900017177 | | TX | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/3/2019 22-OCT-19 Administrative | | $0 | $0 | 0% | 0% | | | | | 011900017174 | | TN | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/3/2019 11-JAN-21 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 James H. Locus, Jr. Esq. | 26-AUG-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Conn Appliances, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/3/2019 20-JUL-21 Settled (including dismissal/consent order) | | $0 | $2,253 | 0% | 100% | | | | | 01190001 A. Martin Wickliff Esq. | 05-AUG-19 | TX | Yes | Shreedhar Patel | Reich & Binstock, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/3/2019 10-JAN-22 Settled (including dismissal/consent order) | | $0 | $4,888 | 0% | 100% | | | | | 01190001 Glenn (Pat) W. Patterson, Jr. Esq. | 05-AUG-19 | TX | Yes | Shreedhar Patel | Reich & Binstock, LLP | No | | 0 | 527 |
| Conn Appliances, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/3/2019 19-NOV-21 Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | 01190001 Hon. Harvey Brown | 05-AUG-19 | TX | Yes | Shreedhar Patel | Reich & Binstock, LLP | No | | 0 | 527 |
| Coppell Advisory Solutions, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/3/2019 30-NOV-20 Settled (including dismissal/consent order) | | $450,000 | $6,250 | 0% | 100% | | | Recission | | 01190001 Dan H Deuprey Esq. | 22-AUG-19 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | | 0 | 7 |
| Dolce Borgata LLC | Consumer | AAA Clause Consumer | Financial Services | | Business | 6/3/2019 09-MAR-2 Awarded | | $0 | $2,925 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Shawn K Aiken Esq. | 03-OCT-19 | AZ | No | | | No | In-Person | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/3/2019 02-APR-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 E. Jeffrey Stull Esq. | 02-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 171 |
| Flint Children's Museum | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/3/2019 09-OCT-19 Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | 011900017118 | | MI | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 6/3/2019 17-DEC-19 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Gregory A Post Esq. | 22-JUL-19 | CA | Yes | Aaron Salomon | Pines Salomon Injury Lawyers, | No | | 2 | 2697 |
| GMRI Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/3/2019 27-JUN-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 021900003159 | | NJ | No | | | No | | 92 | 38 |
| Grand Texas Homes, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 6/3/2019 28-JUN-19 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | 011900017128 | | TX | Yes | Rachel Rider | The Law Offices of Rachel Ride | No | | 0 | 2 |
| HCA Health Services of Tennessee, In | Employee | AAA Clause Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/3/2019 19-NOV-2 Settled (including dismissal/consent order) | | $0 | $1,422 | 0% | 100% | | | | | 01190001 Mark A. Shank Esq. | 25-JUN-19 | TX | Yes | Brandi McKay | Brown Fox, PLLC | No | | 0 | 11 |
| Jang Enterprise, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/3/2019 14-AUG-2 Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | 01190001 Hon. Thomas Peter Nugent | 01-AUG-19 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 1 |
| Krystal Development | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 22-JUL-19 Settled (including dismissal/consent order) | | $443,000 | $0 | 0% | 0% | | | | | 011900017215 | | NV | Yes | Tom Stewart | Marquis Aurbach Coffing | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 6/3/2019 02-MAR-2 Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | 01190001 C. Elaine Blackwood Esq. | 14-JUN-19 | NY | Yes | Rachel Allen | Derek Smith Law Group, PLLC | No | | 3 | 2210 |
| Marriott International, Inc. | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 6/3/2019 27-AUG-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | 011900017185 | | CA | No | | | No | | 102 | 124 |
| Marriott International, Inc. | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 6/3/2019 27-AUG-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | 011900017188 | | MO | No | | | No | | 102 | 124 |
| Midland Funding, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/3/2019 16-AUG-19 Administrative | | | $0 | 0% | 0% | | | | | 011900017262 | | WI | No | | | No | | 0 | 19 |
| Monarch Recovery Management, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/3/2019 23-JUL-19 Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | 011900017244 | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 3 |
| NewQuest Management of Alabama, | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 6/3/2019 26-AUG-19 Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | 01190001 Allen Schreiber Esq. | 08-JUL-19 | AL | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 22-JUL-19 Settled (including dismissal/consent order) | | $443,000 | $0 | 0% | 0% | | | | | 011900017215 | | NV | Yes | Tom Stewart | Marquis Aurbach Coffing | No | | 0 | 0 |
| Optimizely, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/3/2019 11-JAN-23 Settled (including dismissal/consent order) | | $0 | $13,974 | 0% | 100% | | | | | 01190001 Michael A. Kahn Esq. | 11-OCT-21 | CA | Yes | Kelsey Ciarimboli | Bohm Law Group | No | | 0 | 1 |
| Pool Town, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 24-APR-20 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 011900017202 | | NJ | Yes | Paul M. Mirabelli | Paul N. Mirabelli | No | | 1 | 8 |
| Primary Residential Mortgage, Inc. | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/3/2019 30-OCT-19 Withdrawn | | $0 | $140 | 0% | 100% | | | | | 01190001 James R. Holbrook Esq. | 09-JUL-19 | CA | Yes | Jong Yun Kim | Law Offices of Jong Yun Kim | No | | 1 | 17 |
| Retail Services/ Washington Inventory | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/3/2019 10-FEB-21 Dismissed on the Merits | | $3,000,000 | $9,678 | 0% | 100% | | | Reinstatement | | 01190001 John A Vering Esq. | 02-AUG-19 | KS | No | | | No | | 0 | 1 |
| Sparkler Builders I, Ltd. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/3/2019 03-JUL-19 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | 011900017171 | | MI | Yes | Tracy Smith | SmithWebster Law Offices, PLL | No | | 0 | 1 |
| St. Joseph Center | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/3/2019 08-OCT-19 Settled (including dismissal/consent order) | | $500,000 | $840 | 0% | 100% | | | | | 01190001 Robert O. Vogel Esq. | 26-JUN-19 | CA | Yes | Brandon Chang | Mesriani Law Group | No | | 0 | 1 |
| The Madison Club | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/3/2019 31-OCT-19 Settled (including dismissal/consent order) | | $250,000 | $1,300 | 0% | 100% | | | | | 01190001 Lee Jay Berman | 11-JUL-19 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 1 |
| Universal Protection Service | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/3/2019 09-MAR-2 Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | 01190001 Amy Semmel Esq. | 08-JUL-19 | CA | Yes | Barbara Cowan | Workplace Advocates, LLC | No | | 0 | 26 |
| USA Air Conditioning Services, LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Business | | 6/3/2019 02-DEC-19 Awarded | $19,700 | | $1,250 | 100% | 0% | $19,700 | $0 | | $5,400 | 01190001 Alejandro Espino Esq. | 09-JUL-19 | FL | Yes | Jeff Albert | Law Offices of Jeff Albert, PA | No | | 1 | 4 |
| Zachry Industrial, Inc. | Employee | AAA Clause Employer Promulgated Emp | Construction | $0-$100,0 | --- | 6/3/2019 07-DEC-20 Settled (including dismissal/consent order) | | $75,000 | $1,859 | 0% | 100% | | | | | 01190001 Hon. Harvey Brown | 08-JUL-19 | TX | Yes | Bruce Coane | Coane and Associates, PLLC | No | | 2 | 28 |
| AGCS Marine Insurance Company | Business | AAA Clause Consumer | Insurance (Other) | --- | | 6/3/2019 07-NOV-19 Settled (including dismissal/consent order) | $0 | $272,500 | $2,500 | 0% | 100% | | | Declaratory judgment | | 01190001 Michele S Riley Esq. | 18-JUL-19 | | Yes | William Scott | McCarthy Tétrault, LLP | No | | 0 | 22 |
| American Engineering Testing, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/4/2019 13-MAR-2 Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | 01190001 Richard A Beens Esq. | 08-JUL-19 | MN | Yes | Bryce Miller | Collins Buckley Sauntry & Haug | No | | 0 | 2 |
| American Golf Corporation | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/4/2019 14-JUL-22 Settled (including dismissal/consent order) | | $0 | $4,620 | 0% | 100% | | | | | 01190001 Theodore K Cheng Esq. | 01-OCT-19 | NY | Yes | Michael Tompkins | Leeds Brown Law, PC | No | | 0 | 3 |
| CenturyLink, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/4/2019 13-SEP-19 Administrative | | $598 | $0 | 0% | 0% | | | | | 011900017338 | | CO | No | | | No | | 0 | 8 |
| Combined Insurance Company of Am | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 6/4/2019 02-DEC-20 Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | 01190001 Pamela L Hemminger Esq. | 29-JUL-19 | CA | Yes | Tim Cojocnean | Orange County Employment La | No | | 1 | 34 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/4/2019 29-MAY-2 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Charles E Hardy Esq. | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/4/2019 28-SEP-20 Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | 01190001 Hon. Anne Ashby | 06-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/4/2019 05-JUN-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 K. M. "Mike" Frascogna Jr. Esq. | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| CVS Pharmacy, Inc. | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 6/4/2019 28-JAN-20 Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | 01190001 Alyson C. Brown Esq. | 16-JUL-19 | TX | Yes | Wade Forsman | Attorney and Counselor at Law | No | | 6 | 136 |
| Dell Financial Services, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/4/2019 05-FEB-20 Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | 01190001 Hon. Marianne Espinosa (ret.) | 05-SEP-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 6 |
| Direct TV, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/4/2019 03-OCT-19 Settled (including dismissal/consent order) | | $1,074 | $0 | 0% | 0% | | | | | 011900017341 | | CA | Yes | Michele Seltzer | Seltzer Legal Group, P.C. | No | | 0 | 22 |
| DirecTV | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/4/2019 17-APR-20 Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Nicholas A Musashe Esq. | 06-DEC-19 | FL | No | | | No | | 0 | 467 |
| Flohr Partners, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/4/2019 17-JUL-19 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | 01190001 David G. Freedman Esq. | 03-JUL-19 | CA | Yes | Joel Ezoory | Lawyers For Employee and Cor | No | | 0 | 1 |
| Fujitsu America, Inc. | Employee | AAA Clause Employer Promulgated Emp | Technology | $100,000 - | --- | 6/4/2019 26-FEB-20 Settled (including dismissal/consent order) | $0 | $1,000,000 | $1,305 | 0% | 100% | | | | | 01190001 Monica W. Latin Esq. | 08-JUL-19 | TX | Yes | Brian Sanford | The Sanford Firm | No | | 0 | 5 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 6/4/2019 24-DEC-19 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 011900017356 | | CA | Yes | Sark Ohanian | Carpenter Zuckerman & Rowle | No | | 2 | 2697 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/4/2019 23-JUN-21 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 100% | | | | | 01190001 Elizabeth C. Simon | 25-JUL-19 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 1 | 11 |
| Home Protect Plus Home Warranty | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 6/4/2019 19-NOV-19 Settled (including dismissal/consent order) | | $8,766 | $0 | 0% | 0% | | | | | 01190001 Jeremy Michael Goodman Esq. | 22-AUG-19 | AZ | No | | | No | | 0 | 1 |
| Jack Daniels Motors, Inc. | Employee | AAA Clause Employer Promulgated Emp | Automotive | Not Provid | --- | 6/4/2019 07-OCT-20 Administrative | | $0 | $935 | 0% | 100% | | | | | 01190001 Claudia A Reis Esq. | 02-OCT-19 | NJ | Yes | R. Armen McOmber | McOmber & McOmber, PC | No | | 0 | 5 |
| Keystone Automotive Industries, Inc. | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/4/2019 19-DEC-19 Settled (including dismissal/consent order) | | $0 | $6,710 | 0% | 100% | | | | | 01190001 Michael J Leech Esq. | 08-JUL-19 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 15 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/4/2019 19-JUN-19 Settled (including dismissal/consent order) | | $420 | $0 | 0% | 0% | | | | | 011900017384 | | DC | No | | | No | | 0 | 31 |
| Orange Coast Title Company of North | Employee | AAA Clause Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/4/2019 15-AUG-2 Settled (including dismissal/consent order) | | $0 | $3,500 | 0% | 100% | | | | | 01190001 Carolyn G. Burnette Esq. | 28-JUN-19 | CA | Yes | Renee Ortega | Tower Legal Group PC | No | | 0 | 3 |
| Petersen-Dean, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/4/2019 05-NOV-21 Settled (including dismissal/consent order) | | $1,000,000 | $5,657 | 6% | 0% | | | Declaratory judgment | | 01190001 Jay M Mann Esq. | 23-OCT-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 10 |
| Point Mortgage Corporation | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/4/2019 23-MAR-2 Settled (including dismissal/consent order) | | $50,000 | $574 | 0% | 100% | | | | | 01190001 Anthony F Pantoni Esq. | 18-NOV-19 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 1 | 7 |
| Pulte Home Corporation | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/4/2019 15-NOV-21 Settled (including dismissal/consent order) | $0 | $1,000,000 | $5,657 | 6% | 17% | | | Declaratory judgment | | 01190001 Jay M Mann Esq. | 23-OCT-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 7 | 57 |
| Roadrunner Drywall Corp. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/4/2019 05-NOV-21 Settled (including dismissal/consent order) | | $1,000,000 | $5,657 | 6% | 0% | | | Declaratory judgment | | 01190001 Jay M Mann Esq. | 23-OCT-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 8 |
| Rocco Sammartino Builders, LLC | Business | AAA Clause Residential Construction (B2 | New Home Construction | | Business | 6/4/2019 15-DEC-20 Awarded | $115,639 | $167,631 | $19,537 | 50% | 50% | $0 | $5,504 | | $0 | $0 01190001 Anthony Cipriani Esq. | 15-JUN-20 | FL | Yes | Michael Jacobs | LaPlante Sowa Goldman | No | In-Person | 0 | 1 |
| Uber Technologies, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/4/2019 06-AUG-19 Settled (including dismissal/consent order) | | $5 | $0 | 0% | 0% | | | | | 011900017418 | | CA | Yes | Edwynne Murphy | McKenna, McCausland & Murp | No | | 0 | 235 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/5/2019 22-JUL-19 Withdrawn | | $225,000 | $0 | 0% | 0% | | | | | 011900017428 | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 6/5/2019 21-FEB-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Maura Abeln Smith Esq. | 30-OCT-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Applebee's Apple America | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/5/2019 01-JUL-20 Dismissed on the Merits | | $0 | $1,454 | 0% | 100% | | | | | 01190001 Ralph H Colflesh Esq. | 08-AUG-19 | NJ | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/5/2019 02-OCT-19 Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | 011900017496 | | IL | No | | | No | | 2 | 1006 |
| Automotion Ford Lincoln Orange Park | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/5/2019 23-FEB-21 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Paul J Burkhart Esq. | 10-JUL-19 | FL | Yes | J. Dennis Card | Consumer Law Organization, P. | No | | 0 | 1 |
| Commerce West Insurance Company | Consumer | AAA Clause Consumer | Insurance (Other) | | Consumer | 6/5/2019 12-OCT-20 Awarded | | $449,334 | $15,000 | 0% | 100% | $0 | $111,559 | | $0 | $0 01190001 Patrick Kang; Sasha Susan Philip Esq. | 01-OCT-19 | WA | No | | | No | Videoconf | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/5/2019 29-MAY-2 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 K. B. Battaglini Esq. | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn's HomePlus | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/5/2019 22-DEC-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Hon. Joseph M. Cox | 27-AUG-19 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 37 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/5/2019 29-OCT-19 Settled (including dismissal/consent order) | | $472,500 | $0 | 0% | 0% | | | | | 01190001 Jose W Cartagena Esq. | 24-JUL-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| DLA Litigation Services, LLC | Business | AAA Clause Consumer | Accounting | --- | | 6/5/2019 17-OCT-19 Dismissed on the Merits | $51,392 | | $2,500 | 0% | 100% | | | | | 01190001 Allan Marain Esq. | 06-AUG-19 | NY | No | | | No | | 0 | 1 |
| GE Renewable Energy | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 6/5/2019 25-MAR-2 Settled (including dismissal/consent order) | | $0 | $2,363 | 0% | 100% | | | | | 01190001 Theodore K Cheng Esq. | 12-AUG-19 | NY | No | | | No | | 2 | 1 |
| Chrysler Group | Employee | AAA Clause Employer Promulgated Emp | Automotive | Not Provid | Business | 6/5/2019 26-AUG-21 Settled (including dismissal/consent order) | | $75,000 | $13,020 | 0% | 100% | | | | | 01190001 Michael R Blum Esq. | 18-JUL-19 | MI | Yes | Cary McGehee | Pitt, McGehee, Palmer, and Riv | No | | 0 | 57 |
| Joe Myers Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/5/2019 31-JUL-19 Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | 011900017545 | | TX | Yes | Husein Hadi | The Hadi Law Firm, PLLC | No | | 0 | 1 |
| Longfellow Design Build, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/5/2019 11-SEP-19 Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | 011900017464 | | MA | Yes | John McNamara | Lane McNamara, LLP | No | | 1 | 1 |
| Lowery Brothers Motors | Consumer | AAA Clause Consumer | Car Sale/Lease | | Business | 6/5/2019 13-MAY-2 Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Henry C Strickland | 29-AUG-19 | AL | Yes | David Kimberley | Cusimano Roberts & Mills, LLC | No | In-Person | 0 | 3 |
| Lowe's Home Improvement | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/5/2019 09-JUL-19 Settled (including dismissal/consent order) | | $21,245 | $0 | 0% | 0% | | | | | 011900017519 | | FL | Yes | Travis Stuli | Boyette, Cummins & Nailos, PL | No | | 0 | 6 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 6/5/2019 09-FEB-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017517 | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Professional Credit Service | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/5/2019 04-DEC-19 Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | 011900017493 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| S&B Industry, Inc. | Employee | AAA Clause Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/5/2019 08-OCT-20 Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | 01190001 Brian D Esenwein Esq. | 26-JUL-19 | TX | Yes | Megan Dixon | Lee & Braziel, LLP | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/5/2019 02-APR-20 Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | 01190001 H. David Luff Esq. | 28-JUN-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 1 | 1350 |
| Suburban Propane, L.P. | Consumer | AAA Clause Consumer | Other | --- | | 6/5/2019 27-SEP-19 Administrative | $0 | $0 | $1,250 | 0% | 100% | | | | | 01190001 Michael R Stith Esq. | 26-AUG-19 | OH | Yes | Andrew Kabat | Haber Polk Kabat LLP | No | Conferenc | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/5/2019 13-JAN-20 Withdrawn | | $0 | $750 | 0% | 100% | | | | | 01190001 Hon. James N Abelsen | 30-JUL-19 | NV | No | | | No | | 2 | 34 |
| Texan Ford, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/5/2019 24-JAN-20 Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | 01190001 Gerald M. Birnberg Esq. | 23-JUL-19 | TX | Yes | Charles Anderson | Anderson & Associates | No | | 0 | 3 |
| Texas Management Division, Inc. | Employee | AAA Clause Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/5/2019 08-OCT-20 Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | 01190001 Brian D Esenwein Esq. | 26-JUL-19 | TX | Yes | Megan Dixon | Lee & Braziel, LLP | No | | 0 | 2 |
| Tinder, Inc. | Consumer | AAA Clause Consumer | Dating Services | --- | | 6/5/2019 23-SEP-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 011900017584 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 346 |
| Velocity Investments, LLC | Consumer | AAA Clause Consumer | Other | --- | | 6/5/2019 01-JUL-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017562 | | FL | No | | | No | | 0 | 15 |
| Volkswagen Aktiengesellschaft | Employee | AAA Clause Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/5/2019 13-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017550 | | TN | Yes | Kevin Sharp | Sanford Heisler Sharp, LLP | No | | 0 | 1 |
| WTI Oil, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,0 | --- | 6/5/2019 03-JAN-20 Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | 01190001 Carla Cotropia Esq. | 09-AUG-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 2 |
| WTI Oil, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,0 | --- | 6/5/2019 17-JAN-20 Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | 01190001 Hon. Nancy A. Thomas | 16-JUL-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/6/2019 09-JUL-20 Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $179 | | $0 | $0 01190001 Durward Parkinson Esq. | 24-OCT-19 | ME | No | | | No | Videoconf | 2 | 1006 |
| Audible, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/6/2019 02-OCT-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Morgan S Templeton Esq. | 23-JUL-19 | NC | No | | | No | | 0 | 1 |
| B.O.P. Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/6/2019 16-SEP-19 Settled (including dismissal/consent order) | | $3,967 | $0 | 0% | 0% | | | | | 011900017659 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 29-JAN-20 Withdrawn | | $157,500 | $0 | 0% | 0% | | | | | 01190001 Thomas M Blumenthal Esq. | 07-AUG-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 24-JUN-19 Settled (including dismissal/consent order) | | $216,000 | $0 | 0% | 0% | | | | | 011900017727 | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 24-JUN-19 Settled (including dismissal/consent order) | | $78,000 | $0 | 0% | 0% | | | | | 011900017717 | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 189 |
| Brent Law Group | Consumer | AAA Clause Consumer | Legal Services | --- | | 6/6/2019 12-JUL-19 Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | 011900017735 | | MI | Yes | Gavin Fleming | Fleming Yatooma & Borowicz F | No | | 0 | 1 |
| Carvant Financial LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/6/2019 16-SEP-19 Settled (including dismissal/consent order) | | $3,967 | $0 | 0% | 0% | | | | | 011900017659 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/6/2019 04-JUN-21 Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | 01190001 Hon. Pat Boone | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 06-SEP-19 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 100% | | | | | 01190001 Hon. Michael T DeCourcy | 19-AUG-19 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 10-SEP-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017688 | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 501 |
| Discover Bank | Business | AAA Clause Consumer | Debt Collection Moratorium | --- | | 6/6/2019 09-MAR-2 Awarded | $12,363 | | $2,798 | 0% | 100% | $12,363 | $0 | | $0 | $0 01190001 Clarence A. "Hap" Martin, III Esq. | 01-NOV-19 | LA | Yes | David Szwak | Bodenheimer, Jones & Szwak, | No | In-Person | 0 | 69 |
| Eiffel Healthcare, LLC | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/6/2019 29-OCT-20 Withdrawn | | $350,000 | $1,560 | 0% | 100% | | | | | 01190001 William H Lemons Esq. | 17-JUL-19 | TX | Yes | Deontae Wherry | Rob Wiley, PC | No | | 1 | 5 |
| Impac Mortgage Corp. | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/6/2019 07-JAN-21 Settled (including dismissal/consent order) | | $0 | $12,650 | 0% | 100% | | | | | 01190001 Hon. Thomas Peter Nugent | 12-JUL-19 | CA | Yes | Dominic Messiha | Law Office Dominic J. Messiha | No | | 1 | 20 |
| Key Point, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/6/2019 06-JAN-20 Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | 01190001 Pamela L Hemminger Esq. | 14-AUG-19 | CA | Yes | Jong Yun Kim | Law Offices of Jong Yun Kim | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/6/2019 21-SEP-22 Settled (including dismissal/consent order) | $75,000 | $75,000 | $585 | 50% | 50% | | | | | 01190001 Denise Morris Hammond Esq. | 01-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/6/2019 28-JAN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017655 | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/6/2019 17-MAR-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017660 | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/6/2019 09-FEB-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900017658 | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Mente Construction Co. | Business | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 6/6/2019 02-JUL-19 Settled (including dismissal/consent order) | $41,112 | | $0 | 0% | 0% | | | | | 011900017578 | | IA | No | | | No | | 0 | 1 |
| Reid & Co. Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | Home Owner | 6/6/2019 29-JUN-20 Awarded | | $74,999 | $1,421 | 50% | 50% | $0 | $16,600 | | $0 | $0 01190001 Timothy M. Gibbons Esq. | 25-OCT-19 | TN | Yes | Joshua Chesser | Smith Cashion & Orr, PLC | No | In-Person | 0 | 1 |
| Olympia Medical Center | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 6/6/2019 01-MAR-2 Awarded | | $0 | $34,988 | 0% | 100% | $0 | $0 | | $0 | $0 02190001 Christine Masters Esq. | 05-JUN-20 | CA | No | | | No | | 2 | 4 |
| Sallie Mae Bank | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/6/2019 17-JUN-19 Administrative | | $76,500 | $0 | 0% | 0% | | | | | 011900017709 | | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 16 |
| Studio LA, LLC | Consumer | AAA Clause Consumer | Other | --- | | 6/6/2019 06-AUG-19 Administrative | | $32,100 | $0 | 0% | 0% | | | | | 011900017573 | | CA | No | | | No | | 0 | 3 |
| Ted's Montana Grill | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/6/2019 24-SEP-19 Withdrawn | | $28,483 | $2,118 | 0% | 100% | | | | | 01190001 D. Charles Stohler Esq. | 31-JUL-19 | CT | No | | | No | | 0 | 1 |
| The CSI Companies, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/6/2019 30-NOV-2 Settled (including dismissal/consent order) | | $0 | $5,088 | 0% | 100% | | | | | 01190001 Cindy L Anderson Esq. | 17-JUL-19 | FL | Yes | Vincent Tubiana | Hutchinson & Tubiana, PLLC | No | | 0 | 1 |
| UniFirst Corporation | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/6/2019 26-DEC-19 Dismissed on the Merits | | $0 | $2,665 | 0% | 100% | | | | | 01190001 Ronald G Wiesenthal Esq. | 01-JUL-19 | MO | Yes | Cyrus Dashtaki | Dashtaki Law Firm, LLC | No | | 0 | 18 |
| Van Chevrolet-Cadillac, LLC | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/6/2019 10-JUN-20 Settled (including dismissal/consent order) | | $0 | $3,480 | 0% | 100% | | | | | 01190001 Jerome A Diekemper Esq. | 26-AUG-19 | KS | Yes | Daniel Doyle | Doyle & Associates LLC | No | | 0 | 1 |
| Waterstone Mortgage Corporation | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/6/2019 02-FEB-21 Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | 01190001 Cynthia S Stanley Esq. | 18-OCT-19 | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/6/2019 23-JUL-20 Withdrawn | | $0 | $1,857 | 0% | 100% | | | | | 01190001 Peter B Kupelian Esq. | 25-OCT-19 | NY | Yes | Dan Getman | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| 5D Experience Inc. | Employee | AAA Clause Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/7/2019 12-DEC-19 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Carol Gillam Esq. | 29-JUL-19 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 1 |
| Aaron's Furniture | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 03-FEB-21 Settled (including dismissal/consent order) | | $55,000 | $5,000 | 0% | 100% | | | | | 01190001 Lawrence W Kern Esq. | 20-NOV-19 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | Conferenc | 0 | 1 |
| Aaron's Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $100,000 - | --- | 6/7/2019 16-SEP-20 Settled (including dismissal/consent order) | | $0 | $3,420 | 0% | 100% | | | | | 01190001 Hon. Frank J Williams | 10-JUL-19 | RI | Yes | V. Edward Formisano | Formisano & Company, Ltd. | No | | 0 | 31 |
| ABM Aviation, Inc. | Employee | AAA Clause Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 6/7/2019 16-JUL-19 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 01190001 Janet Maleson Spencer | 06-AUG-19 | NY | Yes | David Wims | Law Office of David Wims | No | | 0 | 15 |
| AlliedPRA NorCal Hawaii, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/7/2019 21-JUL-20 Settled (including dismissal/consent order) | | $12,246 | $500 | 0% | 100% | | | | | 01190001 Dana Welch Esq. | 06-FEB-20 | CA | Yes | Shelley Mack | Lawyers For Employee and Cor | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satell | --- | | 6/7/2019 08-JUL-19 Settled (including dismissal/consent order) | | $420 | $0 | 0% | 0% | | | | | 011900017802 | | FL | No | | | No | | 2 | 1006 |
| AutoNation | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 6/7/2019 04-DEC-19 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | 01190001 Andrew Byrne Esq. | 16-JUL-19 | FL | Yes | David Marco | SmithMarco, PC | No | | 1 | 16 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 6/7/2019 28-JAN-20 Settled (including dismissal/consent order) | | $0 | $741 | 0% | 100% | | | | | 02190001 M. Nan Alessandra Esq. | 26-JUN-19 | CA | Yes | Paul Bell | Bell Law Firm, LLC | No | | 178 | 42 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 6/7/2019 18-OCT-19 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 01190001 James R Lussier Esq. | 25-JUN-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 11 | 147 |
| Citibank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/7/2019 30-OCT-19 Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | 01190001 Steven Richard Sauer Esq. | 08-AUG-19 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/7/2019 09-OCT-19 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | 01190001 Charles E. Harris, II Esq. | 20-AUG-19 | CA | Yes | David Marco | SmithMarco, PC | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 05-AUG-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Aric J Garcia Esq. | 02-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 10-NOV-20 Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | 01190001 Gerald M. Birnberg Esq. | 30-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 08-JUL-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Hon. Rory Robert Olsen | 21-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 21-APR-20 Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | 01190001 Hon. Sylvia A. Matthews | 26-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 29-JAN-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Junius B. Cross Esq. | 12-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 6/7/2019 05-JUN-20 Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | 01190001 Robert W Wachsmuth Esq. | 21-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 6/7/2019 10-DEC-19 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Gerald M Sambold Esq. | | CA | No | | | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 6/7/2019 02-JAN-20 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190001 Gregory A Post Esq. | 07-NOV-19 | CA | Yes | Jessica Lehr | Lehr Law Group | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | --- | | 6/7/2019 19-JUN-19 Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | | 011900017810 | | CA | Yes | Guy Levy | Guy Levy Law Office | No | | 2 | 2697 |
| Genesco Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/7/2019 27-MAR-2 Settled (including dismissal/consent order) | | $250,000 | $3,350 | 0% | 100% | | | | | 01190001 Hon. George A Finkle | 09-JUL-19 | WA | Yes | Andy Backlund | Backlund Law Firm | No | | 1 | 3 |
| Global Payments Check Recovery Serv | Consumer | AAA Clause Consumer | Financial Services | --- | | 6/7/2019 15-NOV-19 Settled (including dismissal/consent order) | $3,150 | $0 | $1,250 | 0% | 100% | | | | | 01190001 Allan Weiss | 14-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 1 |
| Groundswell Construction, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 6/7/2019 02-SEP-19 Withdrawn | $21,599 | | $0 | 0% | 0% | | | | | 011900017807 | | CA | Yes | Nicholas Jellins | The Jellins Group, APLC | No | | 0 | 1 |
| I.A. Specialty Produce Co. | Business | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | | | 6/7/2019 10-FEB-20 Settled (including dismissal/consent order) | $0 | | $495 | 0% | 100% | | | Declaratory judgment | | 01190001 Douglas A Wickham Esq. | 23-JUL-19 | CA | Yes | Jamie Greene | Capstone Law APC | No | | 0 | 7 |
| Macy's, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/7/2019 18-MAR-2 Settled (including dismissal/consent order) | | $0 | $605 | 0% | 100% | | | | | 01190001 Robert J Kane Esq. | 28-JUN-19 | CA | Yes | Jack Sogoyan | Zwirn Gevorkyan & Sogoyan LL | No | | 3 | 2210 |
| HRB Resources, LLC | Employee | AAA Clause Employer Promulgated Emp | Financial Services | Not Provid | Business | 6/7/2019 26-JAN-21 Awarded | | $200,000 | $41,910 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Richard R Mainland Esq. | 11-JUL-19 | CA | Yes | Theodore Khachaturian | Workplace Rights Law Group, L | No | Videoconf | 3 | 29 |
| Republic Finance, LLC | Business | AAA Clause Consumer | Debt Collection Moratorium | --- | | 6/7/2019 07-NOV-19 Settled (including dismissal/consent order) | $2,298 | | $1,785 | 0% | 100% | | | | | 011900017865 | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 3 | 2 |
| Standard Pacific of Jacksonville | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | Home Owner | 6/7/2019 23-JUN-21 Awarded | | $108,836 | $7,760 | 0% | 100% | $0 | $47,229 | | $0 | $0 01190001 C. Warren Tripp Esq. | 20-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 0 | 1 |
| Tenet Healthcare Brookwood Medica | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/7/2019 07-OCT-20 Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | Reinstatement | | 01190001 Frank S. James | 16-AUG-19 | AL | Yes | Roderick Cooks | Winston Cooks, LLC | No | | 0 | 1 |
| Surgicare of Gramercy, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 6/7/2019 28-MAY-21 Awarded | | $250,000 | $13,720 | 0% | 100% | $0 | $0 | | $0 | $0 01190001 Michael J. Muskat Esq. | 10-JUL-19 | NY | Yes | Curt Hesse | Moore & Associates | No | In-Person | 0 | 1 |
| TNG Contractors, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Business | | 6/7/2019 04-SEP-20 Awarded | | $74,999 | $19,530 | 100% | 0% | $0 | $0 | | $0 | $0 01190001 David K. Taylor Esq. | 27-JUN-19 | TN | Yes | Anthony Kirby | Law Office of Brian L. Hill | No | In-Person | 0 | 2 |
| USAA Labor & Employment Counsel | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 6/7/2019 13-NOV-2 Dismissed on the Merits | | $0 | $10,920 | 0% | 100% | | | | | 01190001 Tamula R. Yelling Esq. | 09-JUL-19 | TX | Yes | Galen Hair | Scott Vicknair Hair & Checki, LL | No | | 14 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Velocity Investments, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Consumer | 6/7/2019 | 05-MAR-2( | Awarded | $21,654 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900017 | Hon. Mark P Painter | 29-OCT-19 | KY | No | | | Yes | | 0 | 15 |
| Wheeler Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2019 | 07-APR-20 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900017 | Robert E Barras | 28-JUN-19 | LA | Yes | Jessica Williams | Pleasant Williams & Banks-Mil | No | | 0 | 1 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 011900017 | D. Andrew Byrne Esq. | 16-JUL-19 | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 24 |
| Alpha Recovery Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2019 | 23-JUL-19 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 011900017898 | | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 2 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2019 | 23-JUL-19 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 011900017898 | | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 16 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2019 | 10-FEB-21 | Settled (including dismissal/consent order) | | $437,280 | $6,245 | 0% | 100% | | | | | | 011900017 | Suzanne H Harness Esq. | 08-JAN-20 | VA | Yes | Kevin Jaros | PJI Law, PLC | No | | 2 | 16 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2019 | 10-FEB-21 | Settled (including dismissal/consent order) | | $437,280 | $6,245 | 0% | 0% | | | | | | 011900017 | Suzanne H Harness Esq. | 08-JAN-20 | VA | Yes | Kevin Jaros | PJI Law, PLC | No | | 0 | 0 |
| Restaurant Holdings Gibson's LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/8/2019 | 19-NOV-19 | Dismissed on the Merits | | $2,000,000 | $2,500 | 0% | 100% | | | | | | 011900017 | Brian Jeffrey Gold Esq. | 07-AUG-19 | IL | No | | | No | | 0 | 1 |
| 8909 Sunset Blvd., LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/10/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $250,000 | $850 | 0% | 100% | | | Declaratory judgment | | | 011900018 | Hon. Lesley C. Green (Ret.) | 13-AUG-19 | CA | Yes | Cory Hurwitz | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/10/2019 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,117 | 0% | 0% | | | | | | 011900018 | Dwight L. Armstrong Esq. | 18-JUL-19 | CA | Yes | Sang (James) Park | PARK APC | No | | 1 | 58 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2019 | 12-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900017958 | | | MI | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900017923 | | | TX | Yes | Paul Shunatona | Law Offices of Paul R. Shunator | No | | 2 | 1006 |
| Auto Cars & Trucks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018073 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Bernett Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/10/2019 | 23-JUL-21 | Awarded | $339,810 | | $31,119 | 50% | 50% | $339,810 | $0 | | $0 | $0 | 011900017 | Wesley L. Davis Esq. | 05-SEP-19 | CA | Yes | Patrick McGarrigle | McGarrigle, Kenney & Zampiell | No | In-Person | 0 | 1 |
| Brazos Valley Realty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/10/2019 | 24-FEB-20 | Awarded | $75,000 | $150,000 | $23,065 | 33% | 33% | $17,750 | $22,855 | | $50,000 | $0 | 011900017 | W. Jerry Hoover Esq. | 11-JUL-19 | TX | Yes | Eduardo Prado | Murphy Legal | No | Conferenc | 0 | 1 |
| California Steel Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/10/2019 | 01-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | $5,117 | 0% | 100% | | | | | | 011900018 | Dwight L. Armstrong Esq. | 18-JUL-19 | CA | Yes | Sang (James) Park | PARK APC | No | | 0 | 1 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/10/2019 | 08-JUN-21 | Dismissed on the Merits | | $0 | $8,360 | 0% | 100% | | | Reinstatement | | | 011900018 | Theodore K Cheng Esq. | 25-NOV-19 | NY | No | | | No | | 0 | 57 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2019 | 12-AUG-20 | Dismissed on the Merits | | $0 | $2,825 | 0% | 100% | | | | | | 011900017 | Allison J Snyder Esq. | 29-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,975 | 0% | 100% | | | | | | 011900017 | Jay M Vogelson Esq. | 27-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900017 | Richard K Mahrle Esq. | 27-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,500 | 0% | 100% | | | Other | | | 011900017 | Erika Lorraine Bryant Esq. | 12-AUG-19 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 3 | 189 |
| Eagle CDI, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/10/2019 | 25-AUG-20 | Awarded | $110,935 | $117,502 | $22,695 | 50% | 50% | $80,000 | $0 | | $47,217 | $0 | 011900018 | David A Rutherford Esq. | 05-AUG-19 | TN | Yes | Clinton Little | F. Clinton Little | No | In-Person | 0 | 1 |
| EmployBridge | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/10/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900017936 | | | IN | Yes | John Haskin | John H. Haskin & Associates | No | | 0 | 1 |
| Erie Construction Mid-West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2019 | 01-OCT-19 | Awarded | | $18,353 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900017 | James Loewke | 03-AUG-19 | NY | Yes | James Vallone | Vallone Law Firm | No | | 0 | 8 |
| Expeditors International of Washingtc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/10/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900017936 | | | IN | Yes | John Haskin | John H. Haskin & Associates | No | | 0 | 5 |
| First American Credco, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018073 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Flight Fit N Fun LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2019 | 12-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900017 | Mr. Steven R Rolnick Esq. | 18-OCT-19 | CT | Yes | Ryan Veilleux | Carter Mario Injury Lawyers | No | | 0 | 8 |
| Ginny's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Celeste M Hammond Esq. | 31-JUL-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 8 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/10/2019 | 23-JUN-21 | Settled (including dismissal/consent order) | | $15,000 | $250 | 0% | 100% | | | | | | 011900017 | Brian Jeffrey Gold Esq. | 26-JUL-19 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 1 | 11 |
| Leslie Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018019 | | | NJ | No | | | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/10/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $250,000 | $825 | 0% | 100% | | | | | | 011900017 | Deborah Masucci Esq. | 20-JUN-19 | NY | Yes | Gregory Filosa | Filosa Graff, LLP | No | | 3 | 2210 |
| Massive Dollar Plus USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900018 | William J. Tucker Esq. | 16-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Match Group, LLC | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/10/2019 | 05-SEP-19 | Administrative | | $70,000 | $0 | 0% | 0% | | | | | | 011900017904 | | | CA | No | | | No | | 0 | 3 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900018 | William J. Tucker Esq. | 16-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Oakwood Custom Homes Group, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/10/2019 | 24-FEB-20 | Awarded | $75,000 | $150,000 | $23,065 | 33% | 33% | $13,524 | $22,855 | | $75,000 | $0 | 011900017 | W. Jerry Hoover Esq. | 11-JUL-19 | TX | Yes | Eduardo Prado | Murphy Legal | No | Conferenc | 0 | 1 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/10/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | 011900017 | Paul Holtzman Esq. | 17-JUL-19 | MA | Yes | Timothy Rodden | Upper Charles Law Group LLC | No | | 0 | 3 |
| Security Finance Corporation of Wisc( | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2019 | 26-NOV-19 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | Other | | | 011900017948 | | | WI | Yes | Briane Pagel | Lawton & Cates SC | No | | 0 | 2 |
| Thrift Investment Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 08-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018019 | | | NJ | No | | | No | | 0 | 1 |
| Welch Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2019 | 21-FEB-22 | Settled (including dismissal/consent order) | $100,000 | $400,000 | $4,740 | 50% | 50% | | | | | | 011900017 | Richard P Flake Esq. | 12-JUL-19 | TX | Yes | Robert Lovein | Lovein Ribman, PC | No | | 0 | 1 |
| Western Homes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/10/2019 | 23-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900017 | Robert "Bobby" Lee Esq. | 16-JUL-19 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 1 |
| Zeigler Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2019 | 28-OCT-19 | Dismissed on the Merits | | $18,340 | $2,500 | 0% | 100% | | | | | | 011900018 | Howard S Suskin Esq. | 06-SEP-19 | IL | Yes | Peter Lubin | Lubin Austermuehle, P.C. | No | | 0 | 2 |
| AGC Acosta's Construction and Remo | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2019 | 15-JUL-22 | Settled (including dismissal/consent order) | | $162,372 | $5,413 | 36% | 0% | | | | | | 011900018 | W. Jerry Hoover Esq. | 20-MAY-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| Anchor Investments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2019 | 15-JUL-22 | Settled (including dismissal/consent order) | | $162,372 | $5,413 | 36% | 64% | | | | | | 011900018 | W. Jerry Hoover Esq. | 20-MAY-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | $73 | $5,345 | $0 | 0% | 0% | | | | | | 011900018 | Lynne Rothschild Stern Esq. | 07-NOV-19 | LA | No | | | No | | 2 | 1006 |
| AT&T Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2019 | 27-JUN-19 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 011900018123 | | | CA | No | | | No | | 0 | 24 |
| Auto Finance La Meta, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/11/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018203 | | | TX | Yes | Adam Cortez | Cortez Law Firm | No | | 0 | 1 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/11/2019 | 24-MAR-2: | Dismissed on the Merits | | $0 | $2,720 | 0% | 100% | | | | | | 011900018 | Brian Clauss Esq. | 09-AUG-19 | IL | No | | | No | | 0 | 1 |
| Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/11/2019 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $45,325 | 0% | 100% | | | Declaratory judgment | | | 011900018 | Hon. Diane Wayne (Ret.) | 22-JAN-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900018099 | | | OH | No | | | No | | 0 | 467 |
| Ecostruct, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | $3,429 | | $0 | 0% | 0% | | | | | | 011900018213 | | | MO | No | | | No | | 0 | 5 |
| Flynn Building Specialist, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/11/2019 | 22-OCT-19 | Awarded | | $11,340 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900018 | Stuart C. Poage Esq. | 01-AUG-19 | FL | No | | | Yes | | 0 | 1 |
| Great Beer, Food & Games, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/11/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018112 | | | NY | Yes | Clara Lam | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Institutional and Family Asset Manag | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $650,000 | $8,750 | 0% | 100% | | | | | | 011900018 | Melissa Hubbard Esq. | 01-OCT-19 | NY | Yes | Kurt Kalberer | Kalberer LLP | No | | 0 | 1 |
| Lara's Trucks, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/11/2019 | 07-JAN-20 | Awarded | | $14,500 | $2,500 | 0% | 100% | $0 | $5,500 | | $0 | $2,500 | 011900018 | Robert Neil Dokson Esq. | 20-AUG-19 | GA | Yes | Nathan Wade | Wade & Bradley Firm | No | In-Person | 0 | 1 |
| Macy's, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 6/11/2019 | 25-FEB-21 | Dismissed on the Merits | $32,927 | | $5,550 | 0% | 100% | | | | | | 011900018 | Peter F. Healey Esq. | 08-JUL-19 | MD | No | | | No | | 3 | 2210 |
| N.A.R., Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018206 | | | PA | Yes | Clayton Morrow | Morrow & Artim, PC | No | | 0 | 1 |
| Hannemman University Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Business | 6/11/2019 | 18-JAN-23 | Awarded | | $1,000,000 | $18,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Sandra S. Christianson Esq. | 08-JUN-20 | NY | No | | | No | Videoconfe | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2019 | 15-JUL-22 | Settled (including dismissal/consent order) | | $162,372 | $5,413 | 36% | 0% | | | | | | 011900018 | W. Jerry Hoover Esq. | 20-MAY-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 0 |
| NWAN, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/11/2019 | 26-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018 | Daniel P Albers Esq. | 22-OCT-19 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 3 |
| Raiser, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2019 | 06-NOV-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900018 | Hon. Theodore Haynes | 13-SEP-19 | FL | No | | | No | | 0 | 294 |
| The Core Group LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2019 | 29-OCT-19 | Dismissed on the Merits | $94,148 | | $625 | 50% | 50% | | | | | | 011900018 | Douglas H Anderson | 16-AUG-19 | MA | Yes | Norman Brown IV | Corwin & Corwin, LLP | No | | 0 | 1 |
| Thomas Motors of Illinois, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/11/2019 | 26-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018 | Daniel P Albers Esq. | 22-OCT-19 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 2 |
| TruTeam Builders Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2019 | 15-JUL-22 | Settled (including dismissal/consent order) | | $162,372 | $5,413 | 36% | 0% | | | | | | 011900018 | W. Jerry Hoover Esq. | 20-MAY-20 | TX | Yes | John Patout | Patout, Law, & Shaw PLLC | No | | 0 | 2 |
| U-Haul Co. of Western New York | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 011900018 | Katherine Hendricks Esq. | 12-AUG-19 | | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 011900018090 | | | PA | No | | | No | | 0 | 955 |
| A-100 Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/12/2019 | 28-FEB-20 | Awarded | | $50,000 | $4,219 | 0% | 20% | $0 | $28,367 | | $0 | $0 | 011900018 | Terrence L Brennan Esq. | 25-SEP-19 | LA | No | | | No | In-Person | 0 | 1 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/12/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900018 | Geraldine Jaffe Esq. | 11-JUL-19 | CA | Yes | Hekmat Kordab | Kordab Law Offices | No | | 1 | 12 |
| Building BY Bob LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/12/2019 | 01-AUG-22 | Settled (including dismissal/consent order) | $78,533 | $70,000 | $625 | 50% | 50% | | | | | | 011900018 | Anthony S DiProperzio | 13-JAN-20 | NY | Yes | Alex Kriegsman | Kriegsman, PC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 6/12/2019 | 22-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900018307 | | | MN | Yes | Tyler Brennan | Tyler W. Brennan Law, LLC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 6/12/2019 | 21-JAN-20 | Withdrawn | | $0 | $6,580 | 0% | 100% | | | | | | 011900018 | Hon. William (Bill) Constangy | 10-JUL-19 | SC | Yes | Brian Murphy | Stephenson & Murphy, LLC | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2019 | 29-MAY-2( | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Gary W. Javore Esq. | 30-JUL-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2019 | 18-MAY-2( | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900018 | Shawn K Aiken Esq. | 27-AUG-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018363 | | | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 472 |
| Etsy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/12/2019 | 31-AUG-20 | Settled (including dismissal/consent order) | | $1,000,000 | $18,935 | 0% | 100% | | | | | | 011900018 | John Kagel Esq. | 17-JUL-19 | CA | Yes | Bernadette Bantly | Bradley, Curley & Asiano Barra | No | | 1 | 12 |
| Fort Worth Skilled Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/12/2019 | 02-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,845 | 0% | 100% | | | Declaratory judgment | | | 011900018 | Hon. Carlos G Lopez | 27-SEP-19 | TX | Yes | Cassandra Gandara | Gandara & Gonzalez, PLLC | No | | 0 | 1 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/12/2019 | 27-APR-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 011900018 | Brian Jeffrey Gold Esq. | 05-AUG-19 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 1 | 11 |
| Home Professional Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/12/2019 | 28-FEB-20 | Awarded | | $50,000 | $4,219 | 0% | 40% | $0 | $28,367 | | $0 | $0 | 011900018 | Terrence L Brennan Esq. | 25-SEP-19 | LA | No | | | No | In-Person | 0 | 1 |
| Napleton Mid Rivers Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $32,487 | $1,250 | 0% | 100% | | | | | | 011900018 | Thomas Paul Laffey Esq. | 10-JUL-19 | MO | Yes | Christian Misner | Donner Applewhite, Attorneys | No | | 0 | 3 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2019 | 25-MAR-2( | Settled (including dismissal/consent order) | $19,712 | $165,000 | $1,250 | 0% | 100% | | | Other | | | 011900018 | William E Gottfried Esq. | 10-JUL-19 | FL | Yes | Aaron Swift | Swift & Isringhaus, PA | No | | 0 | 377 |
| Nexlevel Constructions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/12/2019 | 28-FEB-20 | Awarded | | $50,000 | $4,219 | 0% | 40% | $0 | $28,367 | | $0 | $0 | 011900018 | Terrence L Brennan Esq. | 25-SEP-19 | LA | No | | | No | In-Person | 0 | 1 |
| Sierra Valley Almonds | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/12/2019 | 13-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900018288 | | | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 1 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Business | 6/12/2019 | 03-FEB-21 | Awarded | | $70,000 | $10,770 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Elizabeth Haecker Ryan Esq. | 22-JUL-19 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | Videoconfe | 0 | 1 |
| Willistons Cottage Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/12/2019 | 06-MAR-2( | Awarded | | $0 | $5,883 | 100% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900018 | Brian W Bennett Esq. | 31-JUL-19 | FL | Yes | Kyle Ohlenschlaeger | Loren & Kean Law | No | | 0 | 1 |
| [24]7.ai, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/13/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | $30,661 | $163,333 | $2,850 | 0% | 100% | | | | | | 011900018 | Dana Welch Esq. | 02-JUL-19 | CA | No | | | No | | 0 | 5 |
| 2-10 Home Buyers Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/13/2019 | 23-JUL-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 011900018436 | | | OH | Yes | James Houston | Strauss & Troy Co., LPA | No | | 0 | 2 |
| Bethesda Softworks, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 02-JUN-20 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Charles F. Forer Esq. | 04-NOV-19 | PA | No | | | Yes | | 0 | 107 |
| Bridgepoint Education, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 6/13/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $1,000,000 | $14,630 | 0% | 100% | | | | | | 011900018 | Abby B Silverman Esq. | 12-JUL-19 | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 0 | 1 |
| Brock Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/13/2019 | 02-MAR-2: | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 011900018 | Hon. Catherine Stone | 05-SEP-19 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 0 | 2 |
| Chuck Clancy Ford of Marietta, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/13/2019 | 12-AUG-19 | Withdrawn | | $1,768,037 | $0 | 0% | 0% | | | | | | 011900018414 | | | GA | No | | | No | | 0 | 1 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 6/13/2019 | 18-AUG-21 | Awarded | | $0 | $30,400 | 0% | 100% | $0 | $82,083 | | $0 | $58,812 | 011900018 | Hon. Ellen L Leesfield | 26-DEC-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Jeffrey J Davis Esq. | 22-JUL-19 | NC | Yes | Travis Collum | Collum & Perry, PLLC | No | | 6 | 673 |
| Clayton Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/13/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $120,000 | $3,591 | 50% | 50% | | | | | | 011900018 | Patrick F Timmons Esq. | 22-AUG-19 | TX | Yes | Richard Browne | Baggett, Gordon & Deison | No | In-Person | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900018 | Courtney McKendrick Green Esq. | 06-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 14-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900018 | Hon. Kirk S Samelson | 17-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,525 | 0% | 100% | | | | | | 011900018 | Hon. Sylvia A. Matthews | 28-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 10-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900018 | Lawrence W Kern Esq. | 12-SEP-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2019 | 05-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900018 | William E Hartsfield Esq. | 17-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/13/2019 | 17-SEP-20 | Awarded | $25,725 | $10,000 | $4,500 | 0% | 100% | $34,615 | $0 | | $4,395 | $0 | 011900018 | Janelle Bauer Esq. | 08-AUG-19 | ID | Yes | Leland Faux | Leland Faux, Esq. PLLC | Yes | | 3 | 189 |
| DC Home Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/13/2019 | 03-JAN-20 | Awarded | $8,900 | $38,898 | $1,250 | 0% | 100% | $38,898 | $8,900 | | $0 | $0 | 011900018 | Mr. Leslie Steven Marks Esq. | 03-JUL-19 | CA | Yes | Gary Schneider | Law Offices of Gary M. Schneid | Yes | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/13/2019 | 17-OCT-19 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Robert B Bellitto Esq. | 17-JUL-19 | CT | No | | | Yes | | 0 | 428 |
| HomeServe | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/13/2019 | 18-SEP-19 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Lisa Renee Pomerantz Esq. | 16-JUL-19 | NY | No | | | Yes | | 0 | 3 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | Business | 6/13/2019 | 20-AUG-21 | Awarded | | $3,000,000 | $30,307 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Bruce W. Bennett, Esq., CPA | 02-DEC-20 | AL | No | | | No | In-Person | 6 | 136 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/13/2019 | 12-JUL-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900018513 | | | OH | Yes | Barry Murner | The Spitz Law Firm | No | | 1 | 50 |
| Law Office of Thomas J. Henry | Business | AAA Clause | Consumer | Legal Services | | --- | 6/13/2019 | 08-AUG-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900018381 | | | OK | Yes | Noble McIntyre | McIntyre Law, PC | No | | 0 | 4 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Charles R. Holton Esq. | 10-JUL-19 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Off Lease Only, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/13/2019 | 04-NOV-19 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900018 | Lucius M Dyal Jr. Esq. | 08-AUG-19 | FL | No | | | No | | 0 | 4 |
| RC Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/13/2019 | 17-SEP-20 | Awarded | $0 | $10,000 | $4,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900018 | Janelle Bauer Esq. | 08-AUG-19 | ID | Yes | Leland Faux | Leland Faux, Esq. PLLC | Yes | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2019 | 03-SEP-19 | Administrative | $0 | $1,400 | $0 | 0% | 0% | | | | | | 011900018377 | | | ND | No | | | No | | 0 | 11 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/14/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 50% | | | | | | 011900018 | Hon. Elaine Gordon | 19-JUL-19 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 1 | 58 |
| Advanced Watershapes by Native Poc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/14/2019 | 12-NOV-19 | Awarded | | $31,720 | $1,300 | 52% | 100% | $0 | $6,708 | | $0 | $0 | 011900018 | Robert A. Hingston Esq. | 07-AUG-19 | FL | Yes | W. Scott Wynn | | No | In-Person | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/14/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $2,049 | $0 | 0% | 0% | | | | | | 011900018565 | | | CA | No | | | No | | 2 | 585 |
| Assurant, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 6/14/2019 | 18-MAR-2( | Settled (including dismissal/consent order) | | $25,000 | $1,295 | 0% | 100% | | | | | | 011900018 | Jeffrey C Londa Esq. | 23-JUL-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 50 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/14/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018 | Richard T Seymour Esq. | 17-JUL-19 | DC | Yes | Natalie Koss | Potomac Legal Group PLLC | No | | 0 | 24 |
| Bonded Builders Inspection Services, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 34% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 2 |
| Cleveland Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/14/2019 | 12-FEB-20 | Awarded | | $45,000 | $1,250 | 50% | 50% | $0 | $13,735 | | $0 | $16,894 | 011900018 | David A Schaefer Esq. | 22-AUG-19 | OH | Yes | Taylor Ward | Dixon Hayes Witherell & Ward, | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900018622 | | | IL | No | | | No | | 0 | 37 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Hon. W. Ross Foote | 12-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $750,000 | $1,875 | 0% | 100% | | | | | | 011900018 | Jennifer A Lloyd Esq. | 09-OCT-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Continental Exchange Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/14/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 011900018 | Hon. Lesley C. Green (Ret.) | 11-JUL-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 5 |
| Credential Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018578 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CTMGT Rockwall 38, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 12% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Deyo Consulting Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 0% | | | | | | 011900018 | Hon. Vicki L Pinak | 18-JUL-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2019 | 20-NOV-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 011900018 | John Charles Lautsch Esq. | 13-NOV-19 | CA | No | | | Yes | | 0 | 467 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/14/2019 | 05-DEC-19 | Dismissed on the Merits | $16,119 | | $1,250 | 0% | 100% | | | | | | 011900018 | J. Rudy Martin | 17-JUL-19 | WV | Yes | Ruperto Dumapit | Hamilton, Burgess, Young & Po | No | | 0 | 69 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | $166 | $50,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Sterling A Spainhour Esq. | 05-SEP-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 5 | 121 |
| Everdry Waterproofing | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/14/2019 | 20-AUG-19 | Withdrawn | $4,793 | | $0 | 0% | 0% | | | | | | 011900018 | William H. Dulaney Esq. | 15-JUL-19 | OH | No | | | No | | 0 | 8 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 6/14/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 011900018 | Mark A. Shank Esq. | 23-JUL-19 | TX | Yes | J. Derek Braziel | Lee & Braziel, LLP | No | | 2 | 43 |
| GRM Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 10% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 ; | --- | 6/14/2019 | 29-MAR-2: | Settled (including dismissal/consent order) | | $25,000 | $8,888 | 0% | 100% | | | | | | 011900018 | John A Vering Esq. | 18-JUL-19 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 4 | 62 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/14/2019 | 11-JUL-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900018601 | | | CA | Yes | Catherine Wagner Calderaro | Employee Justice Legal Group | No | | 1 | 36 |
| JCK Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 8% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 5 |
| Jose Guadalupe Valdez and Eusebio V | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 0% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Megatel Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $23,915 | 0% | 36% | | | | | | 011900018 | Hunter T. McLean Esq. | 29-AUG-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 2 | 10 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $3,660 | $0 | 0% | 0% | | | | | | 011900018 | Hon. Charles Barr | 25-JUL-19 | WI | No | | | No | | 0 | 9 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2019 | 22-JUL-19 | Administrative | | $282,000 | $0 | 0% | 0% | | | | | | 011900018608 | | | MA | Yes | Scott Bocchio | Legal Rights Advocates Law Fir | No | | 0 | 12 |
| Prime Communications | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 6/14/2019 | 08-SEP-21 | Settled (including dismissal/consent order) | | $305,000 | $31,153 | 0% | 100% | | | | | | 011900018 | Michael S Wilk Esq. | 15-AUG-19 | TX | Yes | Katrina Patrick | Law Offices of Katrina S. Patricl | No | | 0 | 1 |
| Radio Frequency Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/14/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 50% | | | | | | 011900018 | Hon. Elaine Gordon | 19-JUL-19 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Ritz Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 6/14/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018597 | | | CA | Yes | Arlo Uriarte | Liberation Law Group, PC | No | | 0 | 1 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2019 | 07-APR-21 | Settled (including dismissal/consent order) | $0 | $0 | $5,600 | 0% | 100% | | | | | | 011900018 | Eric H Nelson Esq. | 15-JUL-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | $0 | $0 | $563 | 0% | 100% | | | | | | 011900018 | Hon. Vicki L Pinak | 18-JUL-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| SLM Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2019 | 06-AUG-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 011900018582 | | | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 6 |
| Spotify USA Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Scott Brinkmeyer Esq. | 30-AUG-19 | MI | No | | | No | | 1 | 3 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018547 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/14/2019 | 13-FEB-20 | Awarded | | $60,868 | $2,500 | 0% | 100% | $0 | $9,800 | | $0 | $3,975 | 011900018 | Maria Crimi Speth Esq. | 02-AUG-19 | AZ | Yes | Florence Bruemmer | Law Office of Florence M Bruer | No | Conferenc | 2 | 34 |
| TF Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/14/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | $70,000 | | $1,306 | 0% | 100% | | | | | | 011900018 | Jonathan W Biddle Esq. | 30-JUL-19 | CA | Yes | Jana Moser | Moser Legal, PC | No | | 0 | 1 |
| USA Automart | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018578 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verizon Wireless Associate General C | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900018556 | | | DC | No | | | No | | 0 | 13 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $631 | $750 | 0% | 100% | | | | | | 011900018 | Alan S. Petlak Esq. | 23-AUG-19 | CA | No | | | No | | 0 | 127 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/16/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018702 | | | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 16 | 21 |
| Auto Mart USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/16/2019 | 08-MAY-2( | Awarded | | $41,980,047 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Julie M Williamson Esq. | 01-AUG-19 | CO | No | | | No | In-Person | 0 | 1 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 6/16/2019 | 02-MAR-2: | Settled (including dismissal/consent order) | | $309,654 | $864 | 0% | 100% | | | | | | 011900018 | Sheldon J Stark Esq. | 25-JUL-19 | MI | Yes | Gerald Wahl | Sterling Attorneys at Law, P.C. | No | In-Person | 0 | 17 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2019 | 05-DEC-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900018708 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 6/16/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900018707 | | | MD | No | | | No | | 22 | 27 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018710 | | | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 46 | 195 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/16/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,640 | 0% | 100% | | | | | | 011900018 | Christine A Page Esq. | 16-JUL-19 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 15 | 511 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2019 | 20-AUG-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900018752 | | | NY | No | | | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2019 | 27-AUG-19 | Withdrawn | | $10,000 | $1,500 | 0% | 100% | | | | | | 011900018754 | | | FL | No | | | No | | 2 | 1006 |
| Capital One Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/17/2019 | 29-SEP-20 | Awarded | | $76,215 | $2,500 | 0% | 0% | $0 | $14,825 | Recission | $0 | $12,425 | 011900018 | Hon. Rory Robert Olsen | 05-NOV-19 | TX | Yes | Mark Aschermann | Aschermann Law | No | Videoconfe | 0 | 1 |
| Cedars Sinai Medical Care Foundation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/17/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900018 | Hon. Thomas Peter Nugent | 03-AUG-19 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2019 | 16-NOV-2( | Administrative | $51,317 | $51,317 | $0 | 0% | 0% | | | | | | 011900018753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 6/17/2019 | 28-AUG-2( | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900018799 | | | CA | Yes | Kevin Mahoney | Mahoney Law Group | No | | 5 | 644 |
| CHEQ Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/17/2019 | 28-JAN-20 | Awarded | | $14,000 | $1,250 | 100% | 0% | $0 | $5,400 | | $0 | $0 | 011900018 | Richard Walter Page Esq. | 12-SEP-19 | CA | No | | | No | In-Person | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900018 | Nicholas J Taldone Esq. | 26-AUG-19 | FL | Yes | Jon Dubbeld | Swift, Isringhaus & Dubbeld, PA | No | | 0 | 501 |
| CTMGT Rockwall 38, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,040 | 50% | 0% | | | | | | 011900018 | George E Bowles Esq. | 29-JUL-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/17/2019 | 03-JAN-20 | Dismissed on the Merits | $10,049 | | $1,250 | 0% | 100% | | | | | | 011900018 | Hon. Thomas W Steptoe | 17-JUL-19 | WV | Yes | Robbie Dumapit | Hamilton, Burgess, Young & Po | No | | 0 | 69 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/17/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900019 | Hon. Bryan H Levy | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/17/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900019 | Hon. Jeanne Stempien (Ret.) Hon. | 26-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Extreme Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | $30,000 | $102,215 | $6,975 | 50% | 50% | | | | | | 011900018 | Andrew J Carlowicz, Jr Esq. | 11-OCT-19 | NJ | Yes | Anthony DiAntonio | Robinson Burns, LLC | No | | 0 | 1 |
| First Cash Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/17/2019 | 04-FEB-21 | Settled (including dismissal/consent order) | | $213,317 | $315 | 0% | 100% | | | Declaratory judgment | | | 011900018 | Hon. Phylis J Speedlin | 08-AUG-19 | TN | Yes | Phillip Oliphant | The Crone Law Firm, PLC | No | | 0 | 1 |
| Frankel Reichman & Rizzo LLP | Business | AAA Clause | Consumer | Accounting | | Business | 6/17/2019 | 23-MAR-2( | Awarded | $27,492 | $1,094,171 | $2,500 | 0% | 100% | $27,492 | $0 | | $0 | $0 | 011900018 | John W Garman Esq. | 23-AUG-19 | CA | No | | | No | In-Person | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/17/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | | | 011900018 | Sanford Jossen Esq. | 02-APR-20 | CA | Yes | Jonathan Bakhsheshian | Ellis & Bakh, LLP | No | | 2 | 2697 |
| GRM Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,040 | 50% | 0% | | | | | | 011900018 | George E Bowles Esq. | 29-JUL-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 6/17/2019 | 11-DEC-19 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $100 | | $0 | $0 | 011900018 | Barry L Miller Esq. | 25-JUL-19 | FL | No | | | No | In-Person | 0 | 7 |
| JCK Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,040 | 50% | 0% | | | | | | 011900018 | George E Bowles Esq. | 29-JUL-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 5 |
| Jose Guadalupe Valdez and Eusebio V | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,040 | 50% | 0% | | | | | | 011900018 | George E Bowles Esq. | 29-JUL-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 4 |
| Kemosabe Motors, LP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/17/2019 | 29-SEP-20 | Awarded | | $76,215 | $2,500 | 0% | 100% | $0 | $14,825 | Recission | $0 | $12,425 | 011900018 | Hon. Rory Robert Olsen | 05-NOV-19 | TX | Yes | Mark Aschermann | Aschermann Law | No | Videoconfe | 0 | 2 |
| Land to Sky Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 23-DEC-20 | Awarded | $473,499 | $1,125,600 | $20,600 | 70% | 30% | $413,962 | $275,760 | | $0 | $0 | 011900018 | Ira J. Smotherman Esq. | 20-NOV-19 | UT | Yes | Brennan Moss | Armstrong Teasdale, LLP | No | In-Person | 0 | 1 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900018795 | | | NC | No | | | No | | 16 | 12 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $46,000 | $625 | 0% | 100% | | | | | | 011900018 | Lee M Tesser Esq. | 02-AUG-19 | NJ | Yes | Richard Flanagan | Nino Caridi Law | No | | 5 | 119 |
| Megatel Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2019 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,040 | 50% | 50% | | | | | | 011900018 | George E Bowles Esq. | 29-JUL-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 2 | 10 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | $4,840 | $925,000 | $1,250 | 0% | 100% | | | | | | 011900018 | Lucius M Dyal Jr. Esq. | 19-JUL-19 | FL | Yes | Amanda Allen | The Consumer Protection Firm | No | | 0 | 377 |
| Hallmark Marketing Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 6/17/2019 | 20-JAN-22 | Awarded | | $0 | $21,639 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900018 | Hon. Larry Harman (ret.) | 20-AUG-21 | MO | Yes | Brandon Burkhart | Burkhart Law, LLC | No | In-Person | 0 | 14 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $3,967 | $750,000 | $0 | 0% | 0% | | | | | | 011900018810 | | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 48 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2019 | 15-OCT-19 | Awarded | | $50,893 | $2,500 | 0% | 100% | $0 | $50,893 | | $0 | $16,452 | 01190001 Charles L McKelvie Esq. | 18-JUL-19 | MI | Yes | John Hermann | Law Offices of John T. Hermann | No | In-Person | 1 | 2 |
| Rasmussen College | Consumer | AAA Clause | Consumer | Education | | Consumer | 6/17/2019 | 02-JAN-20 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $2,170 | | $0 | $0 | 01190001 Kenneth W. Sukhia Esq. | 22-AUG-19 | MS | No | | | Yes | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01190001 Brian D. Burgoon Esq. | 19-JUL-19 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 1 | 1350 |
| The ICEE Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 6/17/2019 | 15-MAR-21 | Administrative | | $0 | $12,610 | 0% | 100% | | | | | | 01190001 Alfred G Feliu Esq. | 11-MAR-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| The ICEE Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2019 | 15-MAR-21 | Administrative | | $0 | $12,610 | 0% | 100% | | | | | | 01190001 Alfred G Feliu Esq. | 11-MAR-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| The Webstaurant Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $0 | $8,175 | 0% | 100% | | | | | | 01190001 James M. Darby Esq. | 19-JUL-19 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 2 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/17/2019 | 17-JUN-22 | Awarded | | $149,999 | $24,831 | 46% | 54% | $0 | $10,545 | | $99,347 | $0 | 01190001 Robert A Goldstein | 03-SEP-19 | NV | No | | | No | In-Person | 6 | 116 |
| Travelscape, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/17/2019 | 22-OCT-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Nikki Baker Esq. | 19-JUL-19 | NV | Yes | Michael Kind | Kazerouni Law Group APC | No | | 0 | 2 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 6/17/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 01190001 Dana Welch Esq. | 23-AUG-19 | CA | Yes | P. Bobby Shukla | Shukla Law | No | | 0 | 32043 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 6/17/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 01190001 Dana Welch Esq. | 23-AUG-19 | CA | Yes | P. Bobby Shukla | Shukla Law | No | | 0 | 32043 |
| United Rentals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/17/2019 | 16-AUG-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01190001 Ronald Kreismann Esq. | 29-JUL-19 | NY | Yes | Ryan Eden | Zabell & Collotta, PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 011900018756 | | MA | No | | | Yes | | 0 | 955 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/17/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $16,135 | 0% | 100% | | | | | | 01190001 Sarah J Kromer Esq. | 16-AUG-19 | NC | Yes | Geraldine Sumter | Ferguson Chambers & Sumter, | No | | 0 | 2 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/17/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $60,065 | $525 | 50% | 50% | | | | | | 01190001 Hon. Theodore Haynes | 23-SEP-19 | FL | Yes | Lucas Schwellenbach | Aaronson Law Firm | No | | 0 | 21 |
| AE Wealth Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 19-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $7,500 | 0% | 100% | | | | | | 01190001 Christopher L Kurtz Esq.; Gregory D Hoffman | 09-SEP-19 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 2 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $592,600 | $1,250 | 0% | 100% | | | | | | 01190001 Christian Dennie Esq. | 28-AUG-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1 | 189 |
| Bessey Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/18/2019 | 06-APR-20 | Awarded | | $22,624 | $1,500 | 0% | 100% | $0 | $22,624 | | $0 | $0 | 01190001 Durward Parkinson Esq. | 27-AUG-19 | ME | No | | | Yes | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 30-JUL-19 | Withdrawn | | $3,930 | $0 | 0% | 0% | | | | | | 011900018989 | | FL | No | | | No | | 6 | 673 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | $4,994 | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Sol Rosenthal Esq. | 27-AUG-19 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 63 |
| Compassus | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/18/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $300,000 | $2,070 | 0% | 100% | | | | | | 01190001 Hope A Comisky Esq. | 21-AUG-19 | PA | Yes | Graham Baird | Eric A. Shore, PC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Hon. Michael Bustamante | 19-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Coppell Advisory Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 11-NOV-20 | Settled (including dismissal/consent order) | | $345,000 | $18,000 | 0% | 100% | | | Recission | | | 01190001 Mark R. Lee Esq. | 17-SEP-19 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | Videoconfe | 0 | 7 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/18/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $45,000 | $4,000 | 0% | 100% | | | | | | 01190001 Eric W Wiechmann Esq. | 16-AUG-19 | CT | Yes | Kenneth Davison | Action Advocacy, PC | No | | 3 | 189 |
| Cricket Wireless Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2019 | 11-MAR-20 | Awarded | | $1,800 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01190001 Jeffrey B Cohen Esq. | 30-SEP-19 | DC | No | | | Yes | | 0 | 3 |
| Cross Country Home Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 6/18/2019 | 30-OCT-19 | Awarded | | $11,602 | $1,500 | 0% | 100% | $0 | $11,602 | | $0 | $0 | 01190001 Steven B. Kaplan Esq. | 05-AUG-19 | FL | No | | | Yes | | 0 | 3 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/18/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900018871 | | GA | Yes | Andrew Weiner | Weiner & Sand, LLC | No | | 0 | 12 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 6/18/2019 | 13-DEC-20 | Awarded | | $0 | $29,120 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Michael H. Leb Esq. | 24-JUL-19 | CA | No | | | No | Videoconfe | 5 | 644 |
| Jumps East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2019 | 08-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900018870 | | OH | Yes | Mark Ziccarelli | Ziccarelli & Martello | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 01190001 Kathleen M. Schoen Esq. | 02-AUG-19 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Midtown Residential LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/18/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $40,000 | $625 | 50% | 50% | | | | | | 01190001 Mark D. Gruskin Esq. | 06-AUG-19 | CO | No | | | No | | 0 | 2 |
| Papa John's USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/18/2019 | 22-NOV-19 | Dismissed on the Merits | | $0 | $4,900 | 0% | 100% | | | | | | 01190001 Hon. William (Bill) Constangy | 22-JUL-19 | NC | No | | | No | | 0 | 17 |
| Santa Ana Corporate Fitness | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 6/18/2019 | 25-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $4,440 | 0% | 100% | | | | | | 01190001 John Kane Hart Esq. | 01-AUG-19 | CA | Yes | Brenna Johnson | Johnson Employment Law | No | | 0 | 1 |
| Tala Consultancy Services Limited | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 6/18/2019 | 28-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900018912 | | GA | Yes | Kirby Smith | The Kirby G. Smith Law Firm, LL | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $192,100 | $0 | 0% | 0% | | | | | | 011900018975 | | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Zehana | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/18/2019 | 01-MAY-20 | Awarded | $280,000 | $77,002 | $21,533 | 50% | 50% | $0 | $77,002 | | $0 | $68,231 | 01190001 David P Dapper Esq. | 19-AUG-19 | CA | Yes | E. Scott Palmer | Law Office of E. Scott Palmer | No | In-Person | 0 | 1 |
| 1st Quality Floors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/19/2019 | 25-OCT-19 | Awarded | | $24,999 | $1,250 | 100% | 0% | $0 | $16,595 | | $0 | $8,415 | 01190001 Gregory R Meeder Esq. | 19-JUL-19 | IL | Yes | Steven Kuh | Steven H. Kuh, PC | No | In-Person | 0 | 1 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 6/19/2019 | 17-JUN-22 | Awarded | $8,234 | $1,100 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Hon. Kenneth H. Kato | 14-MAY-20 | WA | No | | | Yes | | 0 | 24044 |
| AVA Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/19/2019 | 10-MAR-21 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 01190001 Ronald J Mandell Esq. | 29-JUL-19 | CA | Yes | Robert Weissman | Weissman & Weissman | No | | 1 | 24 |
| Builder Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 6/19/2019 | 01-MAY-20 | Dismissed on the Merits | | $0 | $4,650 | 0% | 100% | | | | | | 02190000 David E Jarvis Esq. | 19-JUL-19 | WI | Yes | Scott Luzi | Walcheske & Luzi, LLC | No | | 4 | 3 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 6/19/2019 | 25-OCT-21 | Awarded | | $0 | $48,630 | 0% | 100% | $0 | $35,000 | Declarator | $0 | $44,000 | 01190001 Steven Emert Kramer Esq. | 16-OCT-19 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 01190001 Karen R. Washington Esq. | 06-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2019 | 09-SEP-20 | Dismissed on the Merits | | $375,000 | $2,500 | 0% | 100% | | | | | | 01190001 Laird E Lawrence Esq. | 27-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Custom 4x4, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900019013 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 28-OCT-21 | Settled (including dismissal/consent order) | $25,000 | $75,000 | $1,500 | 0% | 100% | | | | | | 01190001 Alan R. Jampol Esq. | 26-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Electrical Training Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/19/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $700,000 | $6,820 | 0% | 100% | | | | | | 01190001 Carol Gillam Esq. | 19-JUL-19 | CA | Yes | Helena Wise | Law Offices of Helena Sunny W | No | | 0 | 1 |
| FAA Serramonte H, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | Recission | | | 01190001 Phillip Francis Shinn Esq. | 22-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/19/2019 | 06-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01190001 Leo Sullivan Esq. | 21-AUG-19 | CA | Yes | Trenton Kashima | Finkelstein & Krinsk, LLP | No | | 0 | 7 |
| Future Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01190001 Ken Malovos Esq. | 14-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 3 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/19/2019 | 21-MAY-20 | Settled (including dismissal/consent order) | | $0 | $3,420 | 0% | 100% | | | | | | 01190001 John S. Adler Esq. | 09-JUL-19 | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 1 | 36 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 24-JUL-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 011900019168 | | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 37 |
| Palm Chevrolet of Gainesville | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/19/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $0 | $701 | 0% | 100% | | | Reinstatement | | | 01190001 John M. Finnigan Esq. | 12-SEP-19 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 0 | 1 |
| Public Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/19/2019 | 04-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $41,580 | 0% | 100% | | | | | | 01190001 Marisa Ratinoff Esq. | 23-JUL-19 | CA | Yes | Sarah Hernandez | Keith A. Fink & Associates | No | | 1 | 23 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 18-JUN-20 | Dismissed on the Merits | | $241,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 Jill B Berkeley Esq. | 19-JUL-19 | IL | Yes | Benjamin Richman | Edelson PC | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $241,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 Katherine L Haennicke Esq. | 16-AUG-19 | IL | Yes | Benjamin Richman | Edelson PC | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 28-MAY-20 | Settled (including dismissal/consent order) | | $682,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 Katherine L Haennicke Esq. | 31-JUL-19 | IL | Yes | Benjamin Richman | Edelson PC | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $2,551,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 Katherine L Haennicke Esq. | 31-JUL-19 | IL | Yes | Benjamin Richman | Edelson PC | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2019 | 28-MAY-20 | Settled (including dismissal/consent order) | | $1,082,000 | $1,250 | 0% | 100% | | | Other | | | 01190001 Katherine L Haennicke Esq. | 19-JUL-19 | IL | Yes | Benjamin Richman | Edelson PC | No | | 1 | 1350 |
| Schools Financial Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 011900019013 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2019 | 11-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900019028 | | MS | No | | | No | | 0 | 108 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | Recission | | | 01190001 Phillip Francis Shinn Esq. | 22-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1332 | 480 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 6/19/2019 | 06-DEC-19 | Awarded | $5,345 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Hon. William Martin Connolly | 07-AUG-19 | AZ | No | | | No | Conference | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 6/19/2019 | 06-DEC-19 | Awarded | $5,345 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Hon. William Martin Connolly | 07-AUG-19 | UT | No | | | No | Conference | 3 | 112 |
| Zankou Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/19/2019 | 26-AUG-19 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 011900019032 | | CA | Yes | Nick Ebrahimian | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Amelia National Construction Holding | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2019 | 16-DEC-19 | Dismissed on the Merits | | $48,190 | $625 | 50% | 50% | | | | | | 01190001 Elizabeth B. Ferguson Esq. | 29-JUL-19 | FL | Yes | Christian Lake | Lindell, Farson & Zebouni, PA | No | | 0 | 1 |
| American Express | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/20/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $0 | $8,548 | 0% | 100% | | | | | | 01190001 John J Balitis Esq. | 26-JUL-19 | AZ | No | | | No | | 3 | 15 |
| Northeastern University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | Employee/Business | 6/20/2019 | 30-JUN-21 | Awarded | | $0 | $56,880 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Paul Holtzman Esq. | 04-OCT-19 | MA | Yes | Ellen Messing | Messing, Rudavsky & Weliky, P | No | Videoconfe | 0 | 6 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/20/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $2,625 | 12% | 88% | | | Declaratory judgment | | | 01190001 Mark A Lemke, Esq., LL.M. | 14-NOV-19 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900019206 | | PA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2019 | 07-MAY-20 | Settled (including dismissal/consent order) | | $5,200 | $750 | 0% | 100% | | | | | | 01190001 Lisa A. Bertini Esq. | 03-MAR-20 | VA | No | | | No | | 2 | 1006 |
| Centex Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2019 | 27-DEC-20 | Settled (including dismissal/consent order) | $48,330 | | $596 | 0% | 100% | | | | | | 01190001 Denise Morris Hammond Esq. | 23-OCT-19 | FL | | | | No | | 0 | 79 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $3,015 | $0 | 0% | 0% | | | | | | 011900019297 | | OH | No | | | No | | 0 | 75 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2019 | 17-OCT-19 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 011900019209 | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2019 | 29-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900019203 | | IN | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2019 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Clarence A. "Hap" Martin, III Esq. | 19-JUL-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190001 Hon. William Guy Arnot | 29-JUL-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 5 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 10 |
| Corporation Service Company | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/20/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01190001 Elaine E Feldman Esq. | 14-OCT-20 | FL | Yes | Zandro Palma | Zandro E. Palma PA | No | In-Person | 0 | 1 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 8 |
| DriveTime Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/20/2019 | 28-APR-20 | Awarded | $12,991 | $19,386 | $2,500 | 0% | 100% | $14,660 | $0 | Accounting | $0 | $0 | 01190001 Douglas Willard King Esq. | 12-AUG-19 | MO | No | | | No | Conference | 0 | 6 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 6/20/2019 | 26-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019217 | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 31 | 30 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $37,000 | $1,250 | 0% | 100% | | | | | | 01190001 Michael L Lyons Esq. | 05-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| G & M Home Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 6/20/2019 | 18-FEB-20 | Awarded | $44,290 | $138,850 | $7,904 | 100% | 50% | $35,594 | $9,600 | | $0 | $0 | 01190001 Stephen Leonard Backus Esq. | 24-JUL-19 | CA | Yes | Jason Stone | Stone & Sallus, LLP | No | In-Person | 0 | 1 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 10 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 6/20/2019 | 14-APR-20 | Awarded | | $0 | $10,045 | 0% | 100% | $0 | $0 | Reinstaten | $0 | $0 | 01190001 Robert A Lusk Esq. | 12-JUL-19 | MI | No | | | No | In-Person | 0 | 57 |
| Guardian Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/20/2019 | 01-SEP-21 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 01190001 John W. Romine Jr. Esq. | 29-JUL-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 5 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 9 |
| KB Home Sales-Tucson, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2019 | 15-JUL-19 | Withdrawn | | $149,000 | $0 | 0% | 0% | | | | | | 011900019210 | | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 30-JUL-20 | Settled (including dismissal/consent order) | | $53,966 | $0 | 0% | 0% | | | | | | 011900019352 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mario General Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $74,000 | $625 | 50% | 50% | | | | | | 01190001 Craig T Cernek, ALA | 06-AUG-19 | IL | Yes | Peter Papoutsis | Papoutsis Law, Inc. | No | | 0 | 1 |
| Megeko, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 2 |
| National Floors Direct | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/20/2019 | 15-OCT-19 | Awarded | | $9,000 | $1,050 | 50% | 50% | $0 | $9,000 | | $0 | $0 | 01190002 Walter K McDonough Esq. | 31-JUL-19 | MA | No | | | Yes | | 0 | 2 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 23-JUL-19 | Dismissed on the Merits | | $5,000 | $0 | 0% | 0% | | | | | | 011900019283 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/20/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $10,000,000 | $1,870 | 0% | 0% | | | | | | 01190001 Steven J. Kaplan Esq. | 29-JUL-19 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 0 |
| One Fifty Seven Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/20/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01190001 Stephen F Ruffino Esq. | 07-AUG-19 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| P.F. Chang's Bistro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/20/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $10,000,000 | $1,870 | 0% | 100% | | | | | | 01190001 Steven J. Kaplan Esq. | 29-JUL-19 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Pei Wei Asian Diner, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/20/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $10,000,000 | $1,870 | 0% | 0% | | | | | | 01190001 Steven J. Kaplan Esq. | 29-JUL-19 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 5 |
| Pro Tec Seamless Gutters | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 2 |
| Progressive Finance Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Herbert H. (Hal) Gray, III Esq. | 07-AUG-19 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 5 |
| Progressive Finance Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Patricia Beaujean Lehtola Esq. | 01-OCT-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/20/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900019363 | | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 0 | 346 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 6 |
| St. Croix Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | $54,397 | $75,000 | $625 | 50% | 50% | | | | | | 01190001 Terrence L Brennan Esq. | 18-JUL-19 | LA | Yes | Gillian Gibbs | Gibbs Law, LLC | No | | 0 | 1 |
| The Contractor Yard, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2019 | 27-DEC-20 | Settled (including dismissal/consent order) | | | $596 | 0% | 0% | | | | | | 01190001 Denise Morris Hammond Esq. | 23-OCT-19 | FL | | | | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/20/2019 | 01-SEP-21 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 0% | | | | | | 01190001 John W. Romine Jr. Esq. | 29-JUL-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Thrasher Pool and Spa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/20/2019 | 01-OCT-19 | Awarded | | $35,688 | $1,050 | 100% | 0% | $0 | $35,688 | | $0 | $5,000 | 01190001 Kenneth Menendez Esq. | 22-JUL-19 | GA | Yes | Brendan Parnell | Quirk & Quirk, LLC | No | In-Person | 0 | 1 |
| Wesley G. Wood. LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/20/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 021900009822 | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 2 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019314 | | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 24 |
| Alaska USA Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01190001 Donald B. Cripe | 02-AUG-19 | IL | Yes | Taxiarchis Hatzidimitriadis | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $4,663 | $0 | 0% | 0% | | | | | | 011900019444 | | HI | No | | | No | | 1 | 3521 |
| Atlas Granite & Stone, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/21/2019 | 08-AUG-19 | Settled (including dismissal/consent order) | $27,220 | | $0 | 0% | 0% | | | | | | 011900019599 | | GA | Yes | Phillip Chan | Pacific Coast Companies, Inc. | No | | 0 | 1 |
| CarHop | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2019 | 22-JUL-19 | Withdrawn | | $3,986 | $0 | 0% | 0% | | | | | | 011900019414 | | MN | No | | | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | $1,840 | $25,000 | $0 | 0% | 0% | | | | | | 011900019489 | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 654 |
| Cook Systems, International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/21/2019 | 03-JUL-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900019471 | | TN | Yes | Martin Holmes | Dickinson Wright, PLLC | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019597 | | CA | Yes | Yana Hart | Hyde & Swigart, APC | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | | $269,500 | $1,250 | 0% | 100% | | | | | | 01190001 Peter K. Rundle Esq. | 07-AUG-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/21/2019 | 01-OCT-21 | Awarded | | $43,046 | $10,018 | 0% | 100% | $0 | $43,046 | | $0 | $30,681 | 011900019423 | | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $4,515 | 0% | 100% | | | | | | 01190001 Marjorie C Aaron Esq. | 27-SEP-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01190001 Sarah Cole Esq. | 14-NOV-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019495 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019525 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019491 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019487 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019481 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019464 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019486 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| John F. Kennedy University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/21/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $650,000 | $4,380 | 0% | 100% | | | | | | 01190001 Yaroslav Sochynsky Esq. | 29-AUG-19 | CA | Yes | Kathleen Lucas | The Lucas Law Firm | No | | 0 | 4 |
| M&B Unlimited Construction | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/21/2019 | 21-AUG-20 | Settled (including dismissal/consent order) | | $145,722 | $3,575 | 50% | 50% | | | | | | 01190001 Amy K Eckman Esq. | 01-AUG-19 | CT | No | | | No | | 0 | 1 |
| Employee Resource Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 6/21/2019 | 21-JAN-21 | Awarded | | $500,000 | $16,590 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Kathleen M. Schoen Esq. | 09-JUL-19 | WV | Yes | Nathan Brown | Ferrell & Brown, PLLC | No | In-Person | 1 | 9 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 21-APR-20 | Settled (including dismissal/consent order) | $124,750 | $750,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01190001 Steven Richard Sauer Esq. | 16-SEP-19 | AZ | Yes | Brian Brazier | Price Law Group, APC | No | | 0 | 377 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900019572 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900019480 | | NJ | Yes | Scott Heck | Scarini Hollenbeck, LLP | No | | 8 | 2151 |
| QC Financial Services, Inc.d/b/a Lendi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01190001 Kirby J Smith Esq. | 20-SEP-19 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 14 |
| Quality Restaurants Concepts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/21/2019 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,350 | 0% | 100% | | | | | | 01190001 Robert L Arrington Esq. | 07-AUG-19 | TN | Yes | Joshua Bond | Hodges, Doughty, & Carson | No | | 0 | 1 |
| RainFire Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/21/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | $299,999 | $300,000 | $1,510 | 50% | 50% | | | | | | 01190001 Robert F Babcock Esq. | 05-AUG-19 | UT | Yes | Sean Egan | Sean N. Egan | No | | 0 | 2 |
| Teradata Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 6/21/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $400,000 | $1,265 | 0% | 100% | | | | | | 01190001 Richard R Mainland Esq. | 23-JUL-19 | CA | Yes | Mark Terman | Faegre Drinker Biddle & Reath | No | | 1 | 3 |
| Terminix International Company, LLP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/21/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Hon. Richard W McKenzie | 18-OCT-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 6 |
| Terminix International Company, LLP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/21/2019 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 John W. Romine Jr. Esq. | 29-AUG-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 6 |
| Terminix International Company, LLP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/21/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Marcus B Calhoun Esq. | 12-AUG-19 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 6 |
| The University of Phoenix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/21/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 01190001 Bette J Roth Esq. | 14-AUG-19 | NC | Yes | Brian Alligood | Bovis Kyle Burch & Medlin, LLC | No | | 0 | 3 |
| The Vitamin Shoppe, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2019 | 27-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190001 Richard R Mainland Esq. | 04-SEP-19 | CA | Yes | Evan Smith | Brodsky & Smith, LLC | Yes | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | $1,784 | $0 | $2,000 | 0% | 100% | | Other | | | | 01190001 Joan M. Quade Esq. | 07-AUG-19 | MN | Yes | Bennett Hartz | Walker & Walker Law Offices P | No | | 1332 | 480 |
| HRB Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/22/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 100% | | | | | | 01190001 Thomas F Gibbons | 08-AUG-19 | IL | Yes | Michael Brunton | Brunton Law Offices, PC | No | | 3 | 29 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/23/2019 | 23-JUL-19 | Withdrawn | | $11,800 | $0 | 0% | 0% | | | | | | 011900019704 | | IN | No | | | No | | 0 | 0 |
| 21st Mortgage Corporation | Consumer | AAA Clause | Consumer Construction | Other | | Business | 6/24/2019 | 06-JUL-20 | Awarded | $72,194 | $95,000 | $7,500 | 0% | 100% | $72,194 | $0 | Recission | $0 | $0 | 01190001 Robert C. Prather Esq. | 28-AUG-19 | TX | Yes | Nelson Quinn | Law Offices of Nelson Quinn, P | No | Videoconfe | 0 | 1 |
| Adams Homes AEC, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/24/2019 | 10-FEB-21 | Awarded | | $299,999 | $8,945 | 50% | 50% | $0 | $100,403 | | $0 | $0 | 01190001 Richard D Conner Esq. | 09-MAR-20 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | 011900019769 | | TX | No | | | No | | 2 | 1006 |
| AT&T Corp. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2019 | 17-JUL-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019794 | | CA | No | | | No | | 1 | 7 |
| Audi of Beverly Hills | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $42,949 | $1,250 | 0% | 100% | | | Recission | | | 01190001 Irene M Guimera Esq. | 12-AUG-19 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $3,556 | $1,250 | 0% | 100% | | | | | | 01190001 Adam B Whiteman Esq. | 26-JUL-19 | IL | No | | | No | | 1 | 99 |
| BR Design / Build, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2019 | 10-JAN-20 | Awarded | $35,000 | | $1,250 | 50% | 50% | $6,271 | $0 | | $0 | $0 | 01190001 J. Snowden Stanley Jr. Esq. | 25-JUL-19 | MD | No | | | No | In-Person | 0 | 1 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/24/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $1,600 | 0% | 100% | | | | | | 01190001 Edith N Dinneen Esq. | 16-JUL-19 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 9 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2019 | 30-AUG-19 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 011900019762 | | UT | No | | | No | | 0 | 8 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/24/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | $5,644 | | $2,500 | 0% | 100% | | | | | | 01190001 Hon. J. William Brammer, Jr. | 29-AUG-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 654 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/24/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | $8,469 | | $1,250 | 0% | 100% | | | | | | 01190001 Hon. Rebecca A Albrecht | 14-AUG-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2019 | 14-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019766 | | FL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 David L Guerry Esq. | 23-SEP-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2019 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190001 Frederick J. Hegenbart Esq. | 20-AUG-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190001 Stephen K Yungblut Esq. | 22-NOV-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporation Service Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/24/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019818 | | TX | Yes | | Baron & Budd, P.C. | No | | 0 | 1 |
| Custom Construction Solutions, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2019 | 10-DEC-19 | Awarded | $63,458 | $17,810 | $1,250 | 0% | 100% | $30,693 | $17,810 | | $0 | $0 | 01190001 Jason A. Hart Esq. | 19-JUL-19 | NY | Yes | Robert Lefland | Jacobowitz & Gubits, LLP | No | In-Person | 0 | 1 |
| FOMOCO Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/24/2019 | 28-JAN-21 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Robert K. Amron Esq. | 19-AUG-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/24/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01190001 Hon. Howard R Broadman | 11-FEB-20 | CA | Yes | Mark Swartz | Law Office of Mark R. Swartz | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/24/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01190001 Marilyn B O'Toole Esq. | 29-AUG-19 | CA | Yes | Craig Sheffer | Dreyer Babich Buccola Wood C | No | | 2 | 2697 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 Hon. Mark P Painter | 12-DEC-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019851 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019747 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019864 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019848 | | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Haliburton International Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 6/24/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01190001 Anthony F Pantoni Esq. | 04-SEP-19 | CA | Yes | Ryan McClure | | No | | 0 | 1 |
| Hillcrest Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/24/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $525 | 50% | 50% | | | | | | 01190001 Elena Marie Gervino Esq. | 07-AUG-19 | CT | Yes | Kenneth Rozich | Jacobs and Rozich, LLC | No | | 0 | 1 |
| Kelley Buick GMC, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $17,978 | $2,500 | 0% | 100% | | | | | | 01190001 William E Gottfried Esq. | 29-AUG-19 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | In-Person | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $64,516 | $0 | 0% | 0% | | | | | | 011900019869 | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2019 | 04-DEC-19 | Administrative | | $52,186 | $0 | 0% | 0% | | | | | | 011900019832 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/24/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190001 Eric M Epstein Esq. | 26-AUG-19 | CA | Yes | Alisa Khousadian | Sezgin Khousadian LLP | No | | 0 | 1 |
| Morgan Auto Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/24/2019 | 30-NOV-20 | Settled (including dismissal/consent order) | | $0 | $13,600 | 0% | 100% | | | | | | 01190001 Christopher M. Shulman Esq. | 19-SEP-19 | FL | Yes | Craig Berman | Berman Law Firm, PA | No | | 0 | 2 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | $39,566 | $49,650 | $625 | 50% | 50% | | | | | | 01190001 Walter K McDonough Esq. | 25-JUL-19 | MA | Yes | John DiSciullo | Mitchell & DeSimone | No | | 0 | 0 |
| Oak Creek Homes, LP | Consumer | AAA Clause | Consumer Construction | Other | | Business | 6/24/2019 | 06-JUL-20 | Awarded | | $95,000 | $7,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01190001 Robert C. Prather Esq. | 28-AUG-19 | TX | Yes | Nelson Quinn | Law Offices of Nelson Quinn, P | No | Videoconfe | 0 | 2 |
| Paypal Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | $545 | $10,000 | $1,250 | 0% | 100% | | | | | | 01190001 Ken Malovos Esq. | 16-AUG-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 3 |
| Performance Pools | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/24/2019 | 04-SEP-20 | Awarded | | $58,938 | $6,150 | 80% | 20% | $0 | $15,000 | | $0 | $0 | 01190001 John H Ziegenbein Esq. | 20-SEP-19 | NE | Yes | | | No | In-Person | 0 | 1 |
| Phelia, LLC a/k/a Hawk Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2019 | 13-DEC-19 | Awarded | $0 | $35,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 Mark H Schiff Esq. | 14-AUG-19 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | In-Person | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ritz-Carlton Hotel Company | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 6/24/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $5,040 | 0% | 100% | | | | | | 01190001 | Sheila M. Cesarano Esq. | 22-JUL-19 | FL | No | | | No | | 14 | 78 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900019758 | | | CA | No | | | No | | 2 | 117 |
| Tracker Marine, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900019899 | | | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 3 |
| U-Haul Co. of New York & Vermont, In | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/24/2019 | 20-JAN-21 | Awarded | | $499,000 | $2,500 | 0% | 100% | $0 | $150,000 | | $0 | $0 | 01190001 | Margarita Echevarria Esq. | 20-AUG-19 | NY | Yes | Zachary Zain | Sacco & Fillas, LLP | No | Videoconfe | 0 | 2 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2019 | 02-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900020037 | | | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 12 |
| Affinity Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 0% | | | | | | 01190002 | Sally Steinberg-Brent Esq. | 16-OCT-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $1,454 | $0 | 0% | 0% | | | | | | 011900019947 | | | CA | Yes | | Radvocate, Inc. | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2019 | 14-AUG-20 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190001 | Alan R. Jampol Esq. | 05-FEB-20 | CA | No | | | No | Videoconfe | 2 | 1006 |
| C&J Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/25/2019 | 08-OCT-19 | Dismissed on the Merits | | $100,000 | $990 | 0% | 100% | | | | | | 01190002 | Hon. James A Ardaiz | 12-AUG-19 | CA | Yes | Edward Antonino | Law Office of Edward Antonino | No | | 0 | 3 |
| Cavalry SPV I, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/25/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | $1,124 | | $0 | 0% | 0% | | | | | | 011900020063 | | | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brus | No | | 0 | 44 |
| Citibank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2019 | 01-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900019966 | | | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 8 |
| Conduent State & Local Solutions | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/25/2019 | 19-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $325 | 0% | 100% | | | | | | 01190001 | Ralph A Morris Esq. | 23-AUG-19 | IL | Yes | Quinton Osborne | Osborne Employment Law | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2019 | 21-APR-20 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 01190001 | John I Houseal, Jr. Esq. | 27-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Richard D Fincher, J.D. | 12-NOV-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2019 | 09-SEP-20 | Dismissed on the Merits | | $7,500,000 | $1,250 | 0% | 100% | | | | | | 01190001 | Robert C Rice Esq. | 21-AUG-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Crown World, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/25/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $365,000 | $3,533 | 0% | 100% | | | | | | 01190001 | John S. Adler Esq. | 29-JUL-19 | CA | No | | | No | | 0 | 1 |
| David Finley Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2019 | 12-SEP-19 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 01190002 | John H. Guin Esq. | 16-JUL-19 | ID | Yes | Scott Poorman | Scott L. Poorman, PC | No | | 0 | 1 |
| Dodge of Paramus, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2019 | 13-APR-21 | Settled (including dismissal/consent order) | $0 | $200,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Sally Steinberg-Brent Esq. | 16-OCT-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Fusion Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 0% | | | | | | 01190002 | Sally Steinberg-Brent Esq. | 16-OCT-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/25/2019 | 02-AUG-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900019985 | | | CA | Yes | Edward Ramsey | Los Angeles City Law | No | | 2 | 2697 |
| Merced Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/25/2019 | 19-JUL-21 | Awarded | | $50,000 | $3,750 | 0% | 100% | $0 | $17,299 | | $0 | $19,066 | 01190002 | Russell D. Cook Esq. | 21-AUG-19 | CA | Yes | Jakrun Sodhi | Sodhi Law Group | No | In-Person | 0 | 1 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/25/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $100,001 | $340 | 50% | 50% | | | | | | 02190001 | Clayton C. Cannon Esq. | 08-AUG-19 | TX | Yes | Mason Hester | Munsch, Hardt, Kopf, & Harr. P | No | | 1 | 7 |
| Piemonte's Dundee Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | Recission | | | 011900019962 | | | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 1 |
| Real Time Staffing Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 6/25/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | $0 | | $1,638 | 0% | 100% | | | Declaratory judgment | | | 01190002 | David G. Freedman Esq. | 16-JUL-19 | CA | Yes | Mehrdad Bokhour | Bokhour Law Group, PC | No | | 0 | 5 |
| Sandcastle Rockstars | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2019 | 21-APR-20 | Withdrawn | | $74,999 | $665 | 100% | 0% | | | | | | 01190002 | Linda Bond Edwards Esq. | 26-AUG-19 | FL | Yes | Winter Spires | Winter Spires & Associates, P.A | No | | 0 | 1 |
| Sears Pest Control Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2019 | 29-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01190001 | D. Andrew Byrne Esq. | 27-AUG-19 | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 1 |
| Terminix International Company, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/25/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $3,528 | $0 | 0% | 0% | | | | | | 011900019938 | | | CA | No | | | No | | 12 | 16 |
| Valley Ridge Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/25/2019 | 19-NOV-19 | Awarded | $3,359 | $8,060 | $1,250 | 100% | 0% | $3,359 | $0 | | $0 | $0 | 01190002 | Kyle Gooch Esq. | 26-AUG-19 | TX | No | | | No | In-Person | 0 | 2 |
| West Coast University | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 01190001 | Steven Richard Sauer Esq. | 26-AUG-19 | CA | Yes | Barbara Moore | Estelle & Kennedy, APLC | No | | 0 | 2 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $1,609 | $750 | 0% | 100% | | | | | | 01190002 | Joel R Levine Esq. | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $270 | $750 | 0% | 100% | | | | | | 01190002 | Robert L Rothman Esq. | 09-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $4,430 | $0 | 0% | 0% | | | | | | 011900020096 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $4,751 | $0 | 0% | 0% | | | | | | 011900020094 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 011900020137 | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 3 |
| APC Workforce Solutions II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/26/2019 | 04-MAR-20 | Settled (including dismissal/consent order) | | $10,000,000 | $18,535 | 0% | 100% | | | | | | 02190000 | Yaroslav Sochynsky Esq. | 27-JUN-19 | CA | Yes | R. Jeffrey Neer | Forum Law Partners LLP | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 011900020095 | | | FL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $30,463 | $1,250 | 0% | 100% | | | | | | 01190002 | Daniel H. Skerritt Esq. | 12-SEP-19 | WA | No | | | No | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 10-OCT-19 | Settled (including dismissal/consent order) | | $1,185 | $0 | 0% | 0% | | | | | | 01190002 | James C Shaw Esq. | 11-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $4,126 | $0 | 0% | 0% | | | | | | 01190002 | Tracy L Allen Esq. | 11-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Bensusan Restaurant Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/26/2019 | 22-OCT-20 | Administrative | | $0 | $2,535 | 0% | 100% | | | | | | 01190002 | Alfred G Feliu Esq. | 27-AUG-19 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 2 |
| Bensusan Restaurant Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/26/2019 | 27-NOV-19 | Withdrawn | | $0 | $500 | 0% | 100% | | | | | | 01190002 | Bonnie Siber Weinstock Esq. | 14-AUG-19 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 2 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/26/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 02190000 | Hon. Catherine Stone | 16-JUL-19 | TX | Yes | Steven Sachs | Espinoza Law Firm, PLLC | No | | 178 | 42 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2019 | 29-JAN-20 | Dismissed on the Merits | | $350,000 | $2,500 | 0% | 100% | | | | | | 01190002 | David A Hirsch Esq. | 12-SEP-19 | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | Yes | | 0 | 2014 |
| Cintas Corporation No. 3 | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 6/26/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | | $50,000 | $1,740 | 0% | 100% | | | | | | 01190002 | Cynthia L Remmers Esq. | 30-JUL-19 | CA | Yes | Elana Jacobs | Winer, Burritt & Tillis, LLP | No | | 0 | 5 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/26/2019 | 09-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 01190002 | Ruth V Glick Esq. | 24-JUL-19 | CA | Yes | Na'il Benjamin | Benjamin Law Group, APLC | No | | 1 | 11 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/26/2019 | 05-OCT-20 | Withdrawn | | $0 | $1,950 | 0% | 100% | | | Reinstatement | | | 01190002 | Mollie Wagner Neal Esq. | 23-SEP-19 | NC | No | | | No | | 0 | 68 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/26/2019 | 16-DEC-19 | Awarded | | $6,350 | $1,500 | 0% | 100% | $0 | $6,350 | | $0 | $0 | 01190002 | Mark H Schiff Esq. | 29-AUG-19 | IL | No | | | Yes | | 5 | 108 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/26/2019 | 14-JAN-20 | Awarded | $73 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Patricia A Nolan Esq. | 05-AUG-19 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 127 |
| Future Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | | $59,786 | $1,250 | 0% | 100% | | | Recission | | | 01190002 | Robert J. Flack Esq. | 21-AUG-19 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 1 | 3 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $568 | $0 | 0% | 0% | | | | | | 011900020069 | | | MO | No | | | No | | 0 | 209 |
| Guaranteed Rate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/26/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 011900020173 | | | MA | Yes | Matthew Goepfrich | Louison, Costello, Condon & Pf | No | | 1 | 30 |
| Hobby Lobby | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/26/2019 | 29-JUL-19 | Administrative | | $225,000 | $0 | 0% | 0% | | | | | | 011900020145 | | | ID | No | | | No | | 0 | 2 |
| Immunomedics, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 6/26/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | $12,121 | | $0 | 0% | 0% | | | | | | 011900020185 | | | OH | No | | | No | | 0 | 8 |
| LKQ Pick Your Part Southeast, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/26/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 011900020092 | | | FL | Yes | Ryan Barack | Kwall Barack Nadeau PLLC | No | | 0 | 1 |
| Metropolitan Tickets Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/26/2019 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020155 | | | MO | Yes | Sarah Jane Hunt | Kennedy Hunt, PC | No | | 0 | 1 |
| MISSING ACCOUNT NAME | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/26/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,085 | 0% | 100% | | | | | | 01190002 | Daniel G Zeiser Esq. | 22-JUL-19 | OH | Yes | Barry Murner | The Spitz Law Firm | No | | 1 | 9 |
| MS Management & Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/26/2019 | 14-OCT-19 | Awarded | | $24,201 | $1,250 | 100% | 0% | $0 | $0 | | $0 | $0 | 01190002 | John A Pappalardo Esq. | 01-AUG-19 | NY | No | | | Yes | | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/26/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $137,817 | $2,322 | 0% | 100% | | | | | | 01190002 | Gary S Salzman Esq. | 29-JUL-19 | FL | Yes | Mark Capron | Smith, Feddeler & Smith, P.A. | No | | 0 | 1 |
| The Ryland Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/26/2019 | 24-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900020104 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 31 |
| TLC Resorts Vacation Club, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/26/2019 | 02-APR-20 | Settled (including dismissal/consent order) | $3,395 | $80,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Bruce A Deerson Esq. | 06-SEP-19 | NJ | Yes | Alla Gulchina | Price Law Group, APC | No | | 0 | 2 |
| USAA Insurance Agency Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/26/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $3,465 | 0% | 100% | | | | | | 01190002 | Tod F Schleier Esq. | 23-AUG-19 | AZ | Yes | Michelle Matheson | Matheson & Matheson, PLC | No | | 1 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $12,800 | $0 | 0% | 0% | | | | | | 011900020255 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 011900020224 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900020223 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2019 | 11-FEB-20 | Dismissed on the Merits | | $5,500 | $1,500 | 0% | 100% | | | | | | 01190002 | David G. Marcus | 05-DEC-19 | OR | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2019 | 17-APR-20 | Awarded | | $5,300 | $1,500 | 0% | 100% | $3,393 | $0 | | $0 | $0 | 01190002 | Hon. Russ Fagg | 23-DEC-19 | ID | No | | | No | | 2 | 1006 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/27/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $718 | 0% | 100% | | | | | | 01190002 | Hedvah Berg | 16-JUL-19 | CA | Yes | Sam Yebri | Merino Yebri LLP | No | | 0 | 9 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 04-FEB-20 | Dismissed on the Merits | | $225,000 | $2,500 | 0% | 100% | | | Other | | | 01190002 | David W. White Esq. | 19-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| D. F. Maher Architects-Builders | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/27/2019 | 04-MAR-20 | Awarded | $15,134 | | $1,379 | 0% | 100% | $5,520 | $0 | | $7,785 | $0 | 01190002 | Prof. Ralph C. Anzivino Esq. | 01-AUG-19 | WI | Yes | Ryan Plisch | Dempsey Edgerton, et. al | No | In-Person | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/27/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | 01190002 | Hon. Francis J Orlando | 16-JUL-19 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 7 | 115 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 6/27/2019 | 28-JUN-21 | Awarded | | $2,131,250 | $20,520 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Robert M. Shea Esq. | 20-AUG-19 | MA | Yes | George Leontire | Leontire & Associates PC | No | Videoconfe | 6 | 48 |
| Garcia Family Consulting LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 6/27/2019 | 27-MAY-22 | Administrative | | $0 | $2,280 | 0% | 100% | | | | | | 01190002 | Amy Semmel Esq. | 06-SEP-19 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | In-Person | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/27/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900020292 | | | CA | Yes | Travis Stroud | The Law Firm of Travis E. Strou | No | | 2 | 2697 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 6/27/2019 | 24-FEB-21 | Awarded | | $0 | $6,468 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Michael P Bishop Esq. | 30-JUL-19 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | Videoconfe | 5 | 644 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 6/27/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | $91,048 | | $0 | 0% | 0% | | | | | | 011900020297 | | | CA | No | | | No | | 0 | 164 |
| Hi-Tek L.V. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 6/27/2019 | 27-MAY-22 | Administrative | | $0 | $2,280 | 0% | 100% | | | | | | 01190002 | Amy Semmel Esq. | 06-SEP-19 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | In-Person | 0 | 1 |
| Jim 'N Nick's | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/27/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01190002 | Kenneth Menendez Esq. | 29-JUL-19 | GA | Yes | Calvin Blackburn | Barrett & Farahany | No | | 0 | 1 |
| KDK Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/27/2019 | 07-APR-20 | Awarded | | $739,407 | $2,175 | 50% | 50% | $0 | $739,407 | | $0 | $0 | 01190002 | John Bickerman Esq. | 06-SEP-19 | NY | No | | | No | Conference | 0 | 1 |
| Greenfield Care Center of Gardena, In | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Business | 6/27/2019 | 13-DEC-21 | Awarded | | $125,000 | $35,573 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Emily R Boyle Esq. | 24-JUL-19 | CA | Yes | Lawrence Cagney | Ellenoff, Grossman & Schole, LI | No | Videoconfe | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/27/2019 | 05-SEP-19 | Administrative | | $2,793 | $0 | 0% | 0% | | | | | | 011900020229 | | | TX | No | | | No | | 0 | 0 |
| Palo Alto, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/27/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 011900020291 | | | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 2 |
| Paramount Capital Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 09-MAR-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01190002 | James D Stokes | 03-SEP-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 1 |
| Province Builders LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | $49,813 | $115,072 | $3,904 | 16% | 84% | | | | | | 01190002 | David K. Taylor Esq. | 17-JUL-19 | TN | No | | | No | | 0 | 2 |
| Redline Custom Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/27/2019 | 01-AUG-19 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 011900020295 | | | CA | Yes | Tomas Shpall | Rosenberg Shpall & Zeigen, API | No | | 0 | 1 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | $1,745 | $22,500 | $1,750 | 0% | 100% | | | | | | 01190002 | Danielle L Hargrove | 21-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Ron Lee Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/27/2019 | 18-MAR-21 | Awarded | | $150,000 | $13,284 | 50% | 50% | $0 | $4,500 | | $0 | $10,000 | 01190002 | H. Bruce Shreves Esq. | 18-SEP-19 | LA | Yes | Preston Hayes | HMS, LLC | No | Videoconfe | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 11-JUL-19 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | 011900020203 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| The Rubicon Project, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/27/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $250,000 | $3,080 | 0% | 100% | | | | | | 01190002 | John Kane Hart Esq. | 19-AUG-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 2 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $165,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Hon. Anthony J Rosini | 01-OCT-19 | PA | No | | | No | | 0 | 11 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $3 | $1,250 | 0% | 100% | | | | | | 01190002 | Frank Andrews Lightmas, Jr. Esq. | 05-SEP-19 | OH | Yes | Brian Flick | DannLaw | No | | 1332 | 480 |
| World Finance Corporation of Texas | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2019 | 31-JUL-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900020220 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| ZMatrix Automotive Group, LP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2019 | 02-AUG-19 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 011900020261 | | | TX | Yes | Danny Ray Scott | Scott Law Offices | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $4,289 | $0 | 0% | 0% | | | | | | 011900020366 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/28/2019 | 24-JUL-19 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 011900020443 | | | CA | No | | | No | | 5 | 457 |
| Anthony & Sylvan Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2019 | 13-FEB-20 | Awarded | $25,000 | $72,642 | $1,202 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190002 | Theodore A Adler Esq. | 08-NOV-19 | PA | Yes | Thomas F. MacAniff | Eastburn & Gray, PC | No | In-Person | 7 | 7 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 6/28/2019 | 21-JAN-20 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $1,500 | | $0 | $12,500 | 01190002 | James C Shaw Esq. | 12-AUG-19 | OK | Yes | Josiah Hass | Rainey Law, LLP | No | In-Person | 0 | 9 |
| CID Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2019 | 05-DEC-19 | Awarded | $15,650 | $29,888 | $1,250 | 50% | 50% | $15,651 | $3,917 | | $0 | $0 | 01190002 | Tarrant H. Lomax Esq. | 10-SEP-19 | MD | No | | | No | In-Person | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2019 | 29-OCT-19 | Administrative | | $1,337 | $0 | 0% | 0% | | | | | | 011900020378 | | | MI | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/28/2019 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | Dinita Leanne James Esq. | 18-SEP-19 | AZ | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 19 |
| Del Frisco Restaurant Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/28/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | $0 | $0 | $2,530 | 0% | 100% | | | | | | 01190002 | Michael J Leech Esq. | 20-AUG-19 | DC | Yes | AJ Dhali | Dhali PLLC | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/28/2019 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 01190002 | Hon. Bruce D. Black | 07-AUG-19 | AZ | Yes | Tod Schleier | Schleier Law Offices, PC | No | | 7 | 115 |
| ABM | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 6/28/2019 | 20-MAR-20 | Awarded | | $0 | $4,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Joseph M. Cox | 07-AUG-19 | TX | No | | | No | In-Person | 0 | 4 |
| Encryptics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/28/2019 | 24-MAR-20 | Settled (including dismissal/consent order) | $0 | $50,000 | $1,495 | 0% | 100% | | | | | | 01190002 | Eric J. Hansum Esq. | 13-NOV-19 | TX | Yes | Elaine Edwards | Deats Durst Owen and Levy, PL | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2019 | 11-DEC-19 | Dismissed on the Merits | | $783,565,000 | $1,500 | 0% | 100% | | | | | | 01190002 | Thomas M Blumenthal Esq. | 29-JUL-19 | MO | No | | | No | | 0 | 128 |
| Genpact Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $33,000 | $1,250 | 0% | 0% | | | | | | 01190002 | Larry E. Meyer Esq. | 16-AUG-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/28/2019 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01190002 | Anthony F Pantoni Esq. | 14-AUG-19 | CA | Yes | Harvey Berger | Berger & Williams, LLP | No | | 0 | 3 |
| GS Jha | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Business | 6/28/2019 | 14-APR-20 | Awarded | $20,224 | | $1,500 | 0% | 100% | $2,000 | $0 | | $0 | $0 | 01190002 | Charles W. Parret Esq. | 29-OCT-19 | CA | Yes | Jeffrey Walker | Monitz & Walker, PC | Yes | | 0 | 1 |
| HomeServe USA, Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 6/28/2019 | 14-NOV-19 | Awarded | | $24,736 | $1,500 | 0% | 100% | $0 | $24,735 | | $0 | $0 | 01190002 | Marilyn J Salzman Esq. | 09-AUG-19 | NY | Yes | William Bird | T. Kevin Murtha & Associates, I | Yes | | 0 | 5 |
| MJ White & Son, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2019 | 30-APR-20 | Awarded | $222,786 | | $13,724 | 100% | 0% | $84,816 | $0 | | $34,063 | $0 | 02190002 | Kevin S Hendrick Esq. | 16-AUG-19 | MI | Yes | Dennis Levasseur | Bodman, PLC | No | In-Person | 2 | 3 |
| Opa Management Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/28/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $23,000 | $1,935 | 0% | 100% | | | | | | 01190002 | Martin H Dodd Esq. | 05-AUG-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Regions Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/28/2019 | 18-FEB-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01190002 | W. Scott Simpson Esq. | 16-SEP-19 | FL | No | | | No | | 6 | 158 |
| Rolyn Companies, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | $58,194 | $43,646 | $0 | 0% | 0% | | | | | | 01190002 | Gregory Beckwith Esq. | 29-JUL-19 | VA | No | | | No | | 0 | 7 |
| Royal Home Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/28/2019 | 03-FEB-22 | Awarded | $73,000 | | $1,250 | 50% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Mike Tomeo Esq. | 01-AUG-19 | CA | Yes | Tyler Brown | Brown & Brown | No | Videoconfe | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900020394 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $33,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Larry E. Meyer Esq. | 16-AUG-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The Hartford Auto Group Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900020394 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/28/2019 | 10-NOV-20 | Settled (including dismissal/consent order) | | $475,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Hon. Robert B Harwood | 07-AUG-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Toll NC II, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2019 | 21-FEB-20 | Awarded | $33,250 | $61,228 | $1,050 | 50% | 50% | $0 | $44,418 | | $0 | $0 | 01190002 | Dwane E Vickstrom Esq. | 28-AUG-19 | NY | Yes | Garth Molander | The Law Offices of Garth A. Mc | No | In-Person | 0 | 3 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/28/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $0 | $2,205 | 0% | 100% | | | | | | 01190002 | Chris Kitchel Esq. | 27-AUG-19 | OR | Yes | Sean Riddell | Law Offices Of Sean J. Riddell P | No | | 0 | 23 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 6/28/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $525 | 0% | 100% | | | | | | 01190002 | Hon. Patrick Irvine | 19-JUL-19 | AZ | No | | | No | | 10 | 12 |
| Verizon Wireless HQ Dispute Resoluti | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Robert Berliner Esq. | 23-AUG-19 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 6 |
| Villa Health Care Center Ltd. Co | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/28/2019 | 10-JUN-20 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 01190002 | Sonja J McGill Esq. | 06-SEP-19 | TX | Yes | Tom Carse | Carse Law Firm | No | | 0 | 1 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 6/28/2019 | 07-AUG-19 | Administrative | $16,976 | | $0 | 0% | 0% | | | | | | 011900020358 | | | NY | No | | | No | | 0 | 13 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2019 | 04-SEP-19 | Withdrawn | | $8,804 | $0 | 0% | 0% | | | | | | 011900020509 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| DeVries & Associates P.C. | Business | AAA Clause | Consumer | Legal Services | | --- | 6/29/2019 | 05-AUG-19 | Withdrawn | $4,615 | | $0 | 0% | 0% | | | | | | 011900020522 | | | CA | No | | | No | | 0 | 1 |
| Epic Action LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900020508 | | | FL | No | | | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/29/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | Reinstatement | | | 01190002 | Carla D Barboza Esq. | 13-SEP-19 | CA | No | | | No | | 3 | 2210 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2019 | 18-JUL-19 | Settled (including dismissal/consent order) | | $9 | $0 | 0% | 0% | | | | | | 011900020525 | | | ME | No | | | No | | 0 | 34 |
| Penn Construction Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/30/2019 | 17-OCT-19 | Awarded | $40,530 | $65,851 | $2,291 | 0% | 100% | $0 | $59,348 | Accounting | $0 | $11,420 | 01190002 | Jennifer M. Horn Esq. | 31-JUL-19 | PA | Yes | Douglas Jenkins | Jenkins Law Practice, LLC | No | In-Person | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 7/1/2019 | 20-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Michael A. Lampert Esq. | 13-AUG-19 | NY | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/1/2019 | 06-FEB-20 | Awarded | | $0 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Michele S Riley Esq. | 30-SEP-19 | NY | Yes | Tara Curcillo | DOPF, PC | Yes | | 0 | 690 |
| American Home & Hardscape, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 07-JAN-20 | Settled (including dismissal/consent order) | $20,751 | $23,249 | $525 | 50% | 50% | | | Other | | | 01190002 | Patricia Horan Latham Esq. | 09-SEP-19 | MD | Yes | Ian Bartman | Offit Kurman, PA | No | | 0 | 3 |
| Asbury Automotive Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2019 | 01-AUG-19 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Other | | | 011900020644 | | | GA | Yes | Ronald Baker | Baker & Company, LLC | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2019 | 09-APR-20 | Settled (including dismissal/consent order) | $2,642 | $1,000 | $1,500 | 0% | 100% | | | | | | 01190002 | Henry C Strickland | 25-NOV-19 | AL | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | $262 | $10,000 | $0 | 0% | 0% | | | | | | 01190002 | Irene M Guimera Esq. | 09-DEC-19 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900020569 | | | CA | No | | | No | | 2 | 1006 |
| Autobahn Gilbert, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/1/2019 | 24-DEC-19 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | | | 01190002 | Richard K Mahrle Esq. | 07-AUG-19 | AZ | Yes | Michael Zoldan | Zoldan Law Group | No | | 0 | 1 |
| Castle Rock Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 20-DEC-19 | Awarded | $64,678 | | $1,250 | 50% | 50% | $32,331 | $0 | | $0 | $0 | 01190002 | Beth-Ann Schulman Esq. | 26-JUL-19 | FL | No | | | No | In-Person | 1 | 4 |
| Chase Cardmember Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2019 | 21-AUG-19 | Settled (including dismissal/consent order) | | $20,752 | $0 | 0% | 0% | | | | | | 01190002 | Janice L. Sperow Esq. | 01-AUG-19 | CA | No | | | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2019 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Franklin J Smith Esq. | 18-SEP-19 | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2019 | 27-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,675 | 0% | 100% | | | | | | 01190002 | Wayne I Fagan Esq. | 15-OCT-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $1,600 | $750 | 0% | 100% | | | | | | 01190002 | David William Casey Esq. | 12-NOV-19 | CO | No | | | No | | 0 | 10 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2019 | 29-JUL-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900020612 | | | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 3 | 189 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | Employee | 7/1/2019 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $95,939 | 0% | 100% | | | | | | 02140000 | Hon. George C Pratt | 27-AUG-19 | NY | Yes | Dan Getman | Getman, Sweeney & Dunn, PLL | No | In-Person | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 7/1/2019 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $95,939 | 0% | 100% | | | | | | 02140000 | Hon. George C Pratt | 27-AUG-19 | NY | Yes | Dan Getman | Getman, Sweeney & Dunn, PLL | No | In-Person | 0 | 57 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020635 | | | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 171 |
| Higgs, Fletcher and Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 7/1/2019 | 07-FEB-20 | Awarded | $106,683 | $39,102 | $5,000 | 0% | 100% | $70,692 | $0 | | $0 | $0 | 01190002 | Janice L. Sperow Esq. | 14-AUG-19 | CA | Yes | Martin Mullen | | No | In-Person | 0 | 7 |
| Keys Claims Consultants, LLC | Business | AAA Clause | Consumer Construction | Other | | --- | 7/1/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | $28,263 | | $0 | 0% | 0% | | | | | | 011900020603 | | | FL | No | | | No | | 0 | 2 |
| Loss Prevention Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2019 | 29-JUL-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900020612 | | | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 3 |
| Mark IV Builders | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 20-DEC-19 | Awarded | $50,000 | $56,000 | $1,250 | 50% | 50% | $28,328 | $19,493 | | $0 | $0 | 01190002 | Tarrant H. Lomax Esq. | 22-AUG-19 | MD | Yes | Matthew Pavlides | Stein Sperling | No | In-Person | 0 | 2 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/1/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020594 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/1/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020595 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Miller Contracting Services Group, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 09-DEC-19 | Administrative | | $86,129 | $175 | 100% | 0% | | | | | | 01190002 | Bruce P. Babbitt Esq. | 09-AUG-19 | WA | Yes | Bryn Peterson | Peterson Law, PLLC | No | | 0 | 1 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $68,231 | $0 | 0% | 0% | | | | | | 01190002 | C. Thomas Davidson Esq. | 25-OCT-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2019 | 04-MAR-20 | Settled (including dismissal/consent order) | | $184,500 | $1,250 | 0% | 100% | | | | | | 01190002 | Durward Parkinson Esq. | 12-AUG-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Resto Group | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | $74,319 | $99,000 | $1,300 | 50% | 50% | | | | | | 01190002 | Wendy J. Fassberg Esq. | 19-AUG-19 | CO | Yes | Michelle Gomez | Baker & Hostetler, LLP | No | | 0 | 1 |
| U-Haul Co. of Arizona | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | | $50,000,000 | $198,750 | 0% | 100% | | | | | | 01190002 | Steven Richard Sauer Esq. | 09-SEP-19 | CA | Yes | Gary Dordick | Dordick Law Corporation | No | Videoconfe | 0 | 7 |
| U-Haul Co. of Georgia | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Patrick T O'Connor Esq. | 28-OCT-19 | GA | Yes | Daniel Snipes | Taulbee, Rushing, Snipes, Mars | No | | 0 | 7 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/1/2019 | 10-MAR-20 | Settled (including dismissal/consent order) | | $500,000 | $500 | 0% | 100% | | | | | | 01190002 | Eric M Epstein Esq. | 22-JUL-19 | CA | Yes | Maximilian Lee | Law Office of Maximilian Lee | No | | 0 | 23 |
| Web Ventures LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2019 | 06-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900020529 | | | WA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/1/2019 | 13-FEB-20 | Awarded | $7,126 | | $2,500 | 0% | 100% | $7,162 | $0 | | $0 | $0 | 01190002 | Thomas Paul Laffey Esq. | 07-AUG-19 | MO | Yes | Steven White | Purschke, White, and Briegel, L | No | | 1 | 2475 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/2/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $1,235 | 0% | 100% | | | | | | 01190002 | Susan N Eisenberg Esq. | 01-AUG-19 | FL | Yes | G. Ware Cornell | Cornell & Associates, PA | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900020694 | | | FL | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $220,500 | $0 | 0% | 0% | | | | | | 01190002 | David L Steinberg Esq. | 23-AUG-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $2,077 | $1,250 | 0% | 100% | | | | | | 01190002 | James T Carney Esq. | 09-OCT-19 | PA | No | | | No | | 1 | 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/2/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 01190002 | Hunter R Hughes Esq. | 10-SEP-19 | GA | Yes | Gordon Johnston | Stuart & Johnston LLC | No | | 6 | 48 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/2/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Morris James Busca Esq. | 21-AUG-19 | CT | Yes | Michael Petela | The Hayber Law Firm, LLC | No | | 0 | 39 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 09-AUG-19 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 011900020825 | | | MA | No | | | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2019 | 21-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190002 | Richard F Dole Jr. Esq. | 18-SEP-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 16-JAN-20 | Dismissed on the Merits | | $369,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Andrew M Zack Esq. | 19-AUG-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | $845 | $70,500 | $1,250 | 0% | 100% | | | | | | 01190002 | L. Wearen Hughes Esq. | 17-SEP-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Christopher M. Shulman Esq. | 21-AUG-19 | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 193 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2019 | 08-OCT-19 | Administrative | | $480 | $0 | 0% | 0% | | | | | | 011900020692 | | | CA | No | | | Yes | | 1 | 60 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/2/2019 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | John W Garman Esq. | 25-OCT-19 | CA | Yes | Simon Etehad | Etehad Law, APC | No | | 1 | 23 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 02-AUG-19 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 011900020740 | | | NH | Yes | Ariane Ice | Ice Legal, PA | No | | 0 | 18 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/2/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | D. Andrew Byrne Esq. | 05-AUG-19 | FL | No | | | No | | 92 | 38 |
| Holiday Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2019 | 05-AUG-19 | Settled (including dismissal/consent order) | | $3,081 | $0 | 0% | 0% | | | | | | 011900020723 | | | FL | No | | | No | | 0 | 4 |
| Iron Mechanical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/2/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 01190002 | Hon. Howard R Broadman | 13-AUG-19 | CA | Yes | Jonathan Durham | Law Office of Durham and Ng | No | | 0 | 2 |
| LP Evans Motors WPB, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $1,560 | $1,250 | 0% | 100% | | | OtherRecission | | | 01190002 | Elio Felix Martinez Esq. | 09-AUG-19 | FL | Yes | Robert Lee | Robert J. Lee, PA | No | | 0 | 4 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/2/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $595 | 0% | 100% | | | | | | 01190002 | Linda Bond Edwards Esq. | 24-JUL-19 | FL | Yes | Rainier Regueiro | Law Offices of Remer & George | No | | 3 | 2210 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 26-AUG-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900020672 | | | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 86 |
| Members Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 01190002 | Robert A Goldstein | 23-SEP-19 | NV | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 7/2/2019 | 14-NOV-19 | Awarded | $7,157 | $5,400 | $1,500 | 0% | 100% | $4,388 | $0 | | $0 | $0 | 011900020 | Michele A Ledo Esq. | 12-AUG-19 | NC | Yes | Elijah Van Kuren | Heidgerd & Edwards, LLP | Yes | | 0 | 0 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/2/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $200,000 | $2,253 | 0% | 100% | | | | | | 011900020 | Danielle L Hargrove | 30-JUL-19 | TX | Yes | Lorna Griffin | Poncio Law Offices, PC | No | | 15 | 511 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/2/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $500,000 | $500 | 0% | 100% | | | | | | 011900020 | Eric M Epstein Esq. | 15-AUG-19 | CA | Yes | Alan Newman | Alan Burton Newman A Profes | No | | 0 | 23 |
| US Bank, National Association | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/2/2019 | 23-JAN-20 | Awarded | $15,783 | | $2,500 | 0% | 100% | $15,783 | $0 | | $0 | $0 | 011900020 | Lane Montz Esq. | 06-SEP-19 | OH | Yes | Steven Ipri | Helbing Law Group | No | Conferenc | 0 | 1 |
| Wyolaw, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2019 | 02-AUG-19 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 011900020740 | | | NH | Yes | Ariane Ice | Ice Legal, PA | No | | 0 | 3 |
| Xi'an Famous Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/2/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $50,000 | $4,334 | 0% | 100% | | | | | | 011900020 | Vivian O. Berger Esq. | 31-JUL-19 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Aaron's Sales and Lease | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/3/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020975 | | | MI | No | | | No | | 0 | 2 |
| Apartment Management Consultants, | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 7/3/2019 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,280 | 0% | 100% | | | | | | 011900020 | Kathleen M Paustian Esq. | 06-AUG-19 | NV | Yes | Christian Gabroy | Gabroy Law Offices | No | | 1 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2019 | 20-MAY-20 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900020 | Christian Dennie Esq. | 08-JAN-20 | TX | No | | | Yes | | 2 | 1006 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $166,000 | $1,250 | 0% | 100% | | | | | | 011900020 | Mary Patricia Benz Esq. | 12-SEP-19 | IL | Yes | Joseph Wojciechowski | Loftus & Eisenberg, Ltd | No | | 0 | 1 |
| Captain D's LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/3/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020953 | | | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2019 | 31-AUG-20 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 100% | | | | | | 011900020 | Hon. John A Darden, III | 17-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $225,000 | $2,200 | 0% | 100% | | | | | | 011900020 | Susan G Perin Esq. | 28-AUG-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2019 | 22-MAY-20 | Dismissed on the Merits | | $1,080,000 | $1,875 | 0% | 100% | | | | | | 011900020 | Wallace K. Lightsey Esq. | 27-AUG-19 | NC | No | | | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/3/2019 | 15-DEC-20 | Dismissed on the Merits | | $31,537 | $2,725 | 0% | 100% | | | | | | 011900020 | John K Boyce Esq. | 12-SEP-19 | TX | Yes | Kenneth Anderson | Anderson & Eaves, LLP | No | | 0 | 527 |
| Credence Resource Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020887 | | | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 4 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $169,500 | $2,500 | 0% | 100% | | | | | | 011900020 | Barbara L Mandell Esq. | 04-SEP-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Dental Ceramics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/3/2019 | 24-JUL-20 | Settled (including dismissal/consent order) | | $500,000 | $3,094 | 0% | 100% | | | | | | 011900020 | Dwight L. Armstrong Esq. | 11-SEP-19 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 7 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020964 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020963 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020968 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020965 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020966 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/3/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020967 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 31 | 30 |
| GulfQuest, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/3/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | Reinstatement | | | 011900020 | Lynne M. Gomez Esq. | 26-JUL-19 | TX | Yes | Juan Gonzalez | Law Office of Juan M. Gonzalez | No | | 0 | 2 |
| Highland Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/3/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | | $573,807 | $3,825 | 50% | 50% | | | | | | 011900020 | David N. Calvillo Esq. | 12-AUG-19 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 3 |
| Islands Restaurants, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/3/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 011900020 | Hon. Nickolas J Dibiaso (Ret.) | 15-AUG-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 8 |
| J.C. Penney | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/3/2019 | 05-NOV-19 | Dismissed on the Merits | | $0 | $2,212 | 0% | 100% | | | | | | 011900020 | John A Vering Esq. | 14-AUG-19 | KS | No | | | No | | 0 | 31 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/3/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900020905 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 1 | 80 |
| Mizuho Orthopedic Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 7/3/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | $0 | $0 | $4,500 | 0% | 100% | | | | | | 011900020 | Dana Welch Esq. | 06-SEP-19 | CA | Yes | Phil Horowitz | Law Offices of Phil Horowitz | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2019 | 06-AUG-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900020842 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/3/2019 | 26-JAN-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900020 | William J. Tucker Esq. | 09-MAR-21 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | In-Person | 0 | 35 |
| Off Lease Only Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/3/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900020 | Robert Quinn Esq. | 13-JUL-20 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/3/2019 | 12-NOV-19 | Awarded | | $16,256 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900020 | Hon. Amy N. Dean, Ret. | 05-AUG-19 | FL | Yes | Stephen Gebeloff | The Gebeloff Law Group | Yes | | 0 | 27 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | $2,422 | $7,500 | $750 | 0% | 100% | | | | | | 011900020 | Jan M West Esq. | 23-AUG-19 | KY | Yes | James Lawson | Lawson at Law, PLLC | Yes | | 0 | 70 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $220,500 | $0 | 0% | 0% | | | | | | 011900020950 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 6 | 158 |
| Sweeney Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/3/2019 | 24-DEC-19 | Settled (including dismissal/consent order) | $75,000 | $300,000 | $0 | 0% | 0% | | | | | | 021900020 | H. Bruce Shreves Esq. | 08-AUG-19 | LA | Yes | G. Phillip Shuler | Chaffe McCall, LLP | No | | 1 | 1 |
| Waffle House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 7/3/2019 | 02-MAR-21 | Awarded | | $370,000 | $63,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900020 | Lynne Rothschild Stern Esq. | 14-AUG-19 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | Videoconfe | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/4/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 011900020977 | | | IL | No | | | No | | 2 | 1006 |
| Sale Auto Mall, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/4/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900020 | M. Keith Kapp Esq. | 16-SEP-19 | NC | Yes | Janet McIlwain | Legal Aid of North Carolina, Inc | No | | 0 | 2 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/4/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 0% | | | | | | 011900020 | M. Keith Kapp Esq. | 16-SEP-19 | NC | Yes | Janet McIlwain | Legal Aid of North Carolina, Inc | No | | 0 | 4 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/5/2019 | 20-AUG-19 | Settled (including dismissal/consent order) | | $9,722 | $0 | 0% | 0% | | | | | | 011900020997 | | | FL | No | | | Yes | | 0 | 40 |
| Ocean Quest Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/5/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $13,050 | $0 | 0% | 0% | | | | | | 011900020991 | | | TX | No | | | No | | 1 | 2 |
| The Pep Boys Manny, Moe & Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/5/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 011900020 | Celia M Ruiz Esq. | 28-AUG-19 | CA | Yes | Timothy Del Castillo | Castle Law: California Employm | No | | 0 | 13 |
| Toll Brothers | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/5/2019 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | 011900020 | Carolyn G. Burnette Esq. | 13-AUG-19 | CA | Yes | Sheri Leonard | HenkLeonard | No | | 6 | 116 |
| Vaughn Home, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/5/2019 | 18-DEC-19 | Awarded | | $408,990 | $2,539 | 100% | 0% | $0 | $197,412 | | $0 | $0 | 011900020 | Suzanne H Harness Esq. | 11-SEP-19 | VA | No | | | No | In-Person | 0 | 1 |
| Infusion Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/7/2019 | 29-MAY-20 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 011900021 | Steven M Guttell Esq. | 09-AUG-19 | AZ | Yes | Brad Denton | Denton Peterson Dunn, PLLC | No | | 0 | 14 |
| A+ Home | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/8/2019 | 10-DEC-19 | Awarded | $84,232 | $65,000 | $8,600 | 50% | 50% | $23,062 | $39,685 | | $0 | $48,996 | 011900021 | Anne Stark Esq. | 31-JUL-19 | TX | Yes | Robert Prather | Pyne & Prather, PC | No | In-Person | 0 | 1 |
| Alpha Global Investments | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Arocles Aguilar Esq. | 29-OCT-19 | CA | Yes | Robert Gonser | Gonser Law PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2019 | 02-APR-20 | Awarded | | $4,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Michael L Landrum Hon. | 18-DEC-19 | TX | No | | | No | | 2 | 1006 |
| Braman Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900021106 | | | FL | Yes | Robert Lee | Robert J. Lee, PA | No | | 0 | 2 |
| C D & E Services Inc. dba Royal Enterp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 01-SEP-20 | Withdrawn | | $75,000 | $3,163 | 20% | 0% | | | | | | 021900015 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 12 |
| Centex Real Estate Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 17-NOV-20 | Administrative | $35,374 | | $0 | 0% | 0% | | | | | | 011900021 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| Centex Real Estate Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | $51,092 | $51,092 | $525 | 25% | 25% | | | | | | 011900021 | Stephen D Marlowe Esq. | 25-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| Citibank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | $18,385 | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Allan Marain Esq. | 27-AUG-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 8 |
| CK Products West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 17-NOV-20 | Administrative | | | $0 | 0% | 0% | | | | | | 011900021 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2019 | 25-JUL-19 | Settled (including dismissal/consent order) | | $56 | $0 | 0% | 0% | | | | | | 011900021100 | | | MN | No | | | No | | 2 | 26 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $2,200 | 0% | 100% | | | | | | 011900021 | Hon. Michael Massengale | 09-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/8/2019 | 13-OCT-20 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Gregory A Post Esq. | 26-AUG-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | Videoconfe | 0 | 371 |
| Del Villar Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2019 | 06-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | | | | 011900021 | John W Garman Esq. | 22-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 01-SEP-20 | Withdrawn | | $75,000 | $3,163 | 20% | 0% | | | | | | 021900015 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 21 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2019 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 011900021 | Frank S. James | 09-AUG-19 | AL | Yes | Darrell Cartwright | Cartwright Law Center, LLC | No | | 0 | 75 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900021 | Ralph H Colflesh Esq. | 02-AUG-19 | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 0 | 75 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,888 | 0% | 100% | | | | | | 011900021 | Hon. Billie Colombaro | 27-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900021 | Hon. Bruce Trachtenberg | 28-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900021 | Hon. Chris Cottle | 29-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,080 | 0% | 100% | | | | | | 011900021 | Hon. Emily Pines (Ret.) | 28-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | Conferenc | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $700 | 0% | 100% | | | | | | 011900021 | Hon. Gerald Harris | 28-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $800 | 0% | 100% | | | | | | 011900021 | Hon. Kathleen A McGuire | 27-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/8/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900021 | Ms. Dorit S Heimer Esq. | 04-NOV-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 3 | 7 |
| G&A Stucco & Wire Lathe Corporatio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 17-NOV-20 | Administrative | | | $0 | 0% | 0% | | | | | | 011900021 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/8/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900021066 | | | CA | Yes | Lance Williams | Williams & Williams, PC | No | | 2 | 2697 |
| GSL Landscaping & Nursery, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 06-OCT-21 | Awarded | $16,399 | $207,775 | $3,313 | 50% | 50% | $16,399 | $20,650 | | $0 | $0 | 011900021 | Christopher P Marcella | 30-JUL-19 | NY | Yes | Patrick Saccocio | Parisi, Coan & Soccocio, PLLC | Yes | In-Person | 1 | 1 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2019 | 30-OCT-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 011900021 | Marty Denis Esq. | 14-AUG-19 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 1 | 11 |
| Highwoods Contracting Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $51,092 | $525 | 25% | 25% | | | | | | 011900021 | Stephen D Marlowe Esq. | 25-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 01-SEP-20 | Withdrawn | $75,000 | $75,000 | $3,163 | 20% | 80% | | | | | | 021900015 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| M & N Financing Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2019 | 06-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 0% | | | | | | 011900021 | John W Garman Esq. | 22-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Mattson Schuster, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/8/2019 | 06-DEC-19 | Awarded | | $130,185 | $3,000 | 100% | 100% | $0 | $130,185 | | $0 | $0 | 011900021 | Jeffrey W Coleman Esq. | 20-AUG-19 | MN | Yes | Christopher Jones | Hellmuth & Johnson, PLLC | No | In-Person | 0 | 2 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900021024 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 7 | 121 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 7/8/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $260,839 | $1,000 | 50% | 50% | | | | | | 011900021 | Stephen E. Jackson Esq. | 15-AUG-19 | AZ | Yes | William O'Leary | O'Leary Eaton, PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/8/2019 | 01-NOV-19 | Awarded | | $30,001 | $1,250 | 0% | 100% | $0 | $11,862 | | $0 | $0 | 011900022 | Richard O. Hamilton, Jr. Esq. | 03-SEP-19 | OH | Yes | Michael Jameson | Willis Law Firm, LLC | No | In-Person | 0 | 0 |
| Progressive Advanced Insurance Co. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/8/2019 | 16-AUG-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900021052 | | | NY | Yes | Frank Russell | Lite & Russell, PLLC | No | | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $655 | $0 | 0% | 0% | | | Other | | | 011900021 | William A Ratliff Esq. | 06-NOV-19 | AL | No | | | No | | 0 | 36 |
| RV Concrete, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 011900021 | Amy Semmel Esq. | 24-JUL-19 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 0 | 1 |
| St. George Warehousing & Trucking C | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/8/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $250,000 | $750 | 0% | 100% | | | | | | 011900021 | Eric M Epstein Esq. | 21-OCT-19 | CA | Yes | Jorge Reyes | Reyes & Associates, PC | No | | 0 | 2 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 17-NOV-20 | Administrative | | | $0 | 0% | 0% | | | | | | 011900021 | Lawrence J Phalin Esq. | 03-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 40 |
| The Michael's Companies | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900021 | Dana Welch Esq. | 20-NOV-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| The Kolter Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Business | 7/8/2019 | 04-AUG-21 | Awarded | | $0 | $14,440 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | David B McCormack Esq. | 14-AUG-19 | SC | Yes | Jarrel Wigger | Wigger Law Firm | No | In-Person | 0 | 1 |
| V.F. Camacho Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2019 | 01-SEP-20 | Withdrawn | | $75,000 | $3,163 | 20% | 0% | | | | | | 021900015 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 2 |
| West Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/8/2019 | 19-APR-21 | Awarded | $8,000 | $199,045 | $12,325 | 50% | 50% | $0 | $126,991 | | $0 | $0 | 011900021 | Marcia Haber Kamine Esq. | 07-AUG-20 | CA | Yes | Brad Snyder | Law Offices of Brad Snyder | No | Videoconfe | 0 | 1 |
| Western Dental Services, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/8/2019 | 12-OCT-19 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 011900021155 | | | CA | No | | | No | | 0 | 2 |
| Wrap Quest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $51,092 | $525 | 25% | 25% | | | | | | 011900021 | Stephen D Marlowe Esq. | 25-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 9 |
| Zales | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $655 | $0 | 0% | 0% | | | Other | | | 011900021 | William A Ratliff Esq. | 06-NOV-19 | AL | No | | | No | | 0 | 1 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/9/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $880 | 0% | 100% | | | | | | 011900021 | Brian Clauss Esq. | 15-AUG-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2019 | 08-JUN-20 | Awarded | $440 | $10,000 | $1,500 | 0% | 100% | $440 | $0 | | $0 | $0 | 011900021 | Robert H Green Esq. | 25-FEB-20 | TN | No | | | No | | 2 | 1006 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/9/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900021 | Thomas A Cipolla Esq. | 15-OCT-19 | TX | Yes | Michael Galo | Galo Law Firm, PC | No | | 0 | 2 |
| CDC Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/9/2019 | 08-MAR-21 | Settled (including dismissal/consent order) | | $0 | $10,550 | 0% | 100% | | | | | | 011900021 | Eric M Epstein Esq. | 27-AUG-19 | CA | No | | | No | | 0 | 1 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Mark R. Lee Esq. | 03-SEP-19 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 2 | 69 |
| Centex Real Estate Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/9/2019 | 02-NOV-20 | Administrative | $60,148 | | $0 | 0% | 0% | | | | | | 011900021 | C. Thomas Davidson Esq. | 06-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| Centex Real Estate Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/9/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | $70,961 | $70,961 | $900 | 0% | 100% | | | | | | 011900021 | Robert H. Buesing Esq. | 31-JAN-20 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| CHW Group, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/9/2019 | 30-JUL-19 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 011900021282 | | | CT | No | | | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | $337 | $1,087,500 | $1,250 | 0% | 100% | | | | | | 011900021 | Angela Foster Esq. | 13-AUG-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2019 | 09-AUG-19 | Administrative | | $165,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021211 | | | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 56 |
| CSC-Lawyers Incorporating Service | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/9/2019 | 10-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $855 | 0% | 100% | | | | | | 011900021 | Hon. Richard H Ralston | 30-JUL-19 | MO | Yes | Benjamin Stringer | Hall, Ansley, Rodgers & Sween | No | | 0 | 39 |
| Dayton Superior Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/9/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011900021 | Michael R. Diliberto Esq. | 05-OCT-19 | CA | Yes | Christopher Hamner | Hamner Law Offices, APC | No | | 0 | 6 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/9/2019 | 21-FEB-20 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | David M Fuqua Esq. | 22-NOV-19 | AR | No | | | No | Conferenc | 0 | 467 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/9/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | $12,642 | | $1,250 | 0% | 100% | | | | | | 011900021 | David Arnold Esq. | 08-AUG-19 | OH | Yes | Andrew Pollis | Milton A. Kramer Law Clinic Ce | No | | 0 | 69 |
| Dodge City, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/9/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $160,000 | $0 | 0% | 0% | | | | | | 011900021 | Hon. Marie E. Lihotz | 09-AUG-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Dolgen California LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 04-MAR-20 | Settled (including dismissal/consent order) | | $175,000 | $7,410 | 0% | 100% | | | | | | 011900021 | David Frederick Gomez Esq. | 29-JUL-19 | CA | Yes | Stephen Ilg | ILG Legal Office, PC | No | | 0 | 9 |
| BlueCrew, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 7/9/2019 | 17-JUL-20 | Awarded | | $8,734 | $12,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Karen Evans-Putney Esq. | 27-AUG-19 | FL | Yes | Harris Nizel | Nizel Law, P.A. | No | Videoconfe | 0 | 1 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043522 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043465 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043489 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043293 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043657 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043851 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043729 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043663 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043583 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043737 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043642 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043561 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043650 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043530 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043552 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043572 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043764 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043731 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043798 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043645 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043671 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043643 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043711 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043329 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043382 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043418 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043682 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043725 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043358 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043834 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043622 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043664 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043722 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043759 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043496 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043634 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043661 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043685 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043562 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043571 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043604 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043751 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043719 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043499 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043769 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043438 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043466 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043476 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043863 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043528 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043816 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043366 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043279 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043467 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043730 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043319 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043717 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043825 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043519 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043423 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043830 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043495 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043736 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043799 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043595 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043296 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043442 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043859 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043728 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043752 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043545 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043437 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043477 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043613 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043658 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043347 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043697 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043520 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043680 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043393 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043796 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043829 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043579 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043755 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043554 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043832 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043353 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043824 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043454 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043511 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043628 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043781 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043502 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043420 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043701 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043715 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043625 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043690 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043720 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043313 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043702 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043333 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043350 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043590 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043534 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043326 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043297 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043373 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043392 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043516 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043747 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043698 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043312 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043578 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043524 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043342 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043581 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043654 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043356 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043692 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043681 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043580 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043693 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043775 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043609 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043651 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043336 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043469 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043323 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043289 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043529 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043596 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043498 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043668 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043812 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043777 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043773 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043782 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043619 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043732 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043272 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043756 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043845 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043525 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043435 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043492 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043867 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043431 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043866 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043397 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043666 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043676 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043648 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043740 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043839 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043810 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043652 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043505 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043281 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043655 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043785 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043411 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043633 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043793 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043271 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043858 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043510 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043879 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043772 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043354 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043414 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043472 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043819 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043739 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043337 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043468 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043447 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043564 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043797 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043404 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043512 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043718 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043582 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043713 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043526 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043706 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043855 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043780 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043311 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043482 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043550 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043395 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043321 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043443 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043494 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043410 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043608 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043758 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043425 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043831 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043714 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043689 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043286 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043362 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043672 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043750 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043815 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043318 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043471 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043699 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043480 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043398 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043540 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043638 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043605 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043514 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043623 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043396 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043457 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043453 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043603 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043789 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043330 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043618 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043599 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043335 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043473 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043484 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043515 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043375 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043364 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043779 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043635 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043361 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043669 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043649 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043870 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043367 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043518 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043292 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043316 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043880 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043309 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/9/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043576 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/9/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | $75,000 | $0 | 0% | 0% | 011900021 | John W Garman Esq. | 05-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 38 |
| G&A Stucco & Wire Lathe Corporatior | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/9/2019 | 02-NOV-20 | Administrative | | $0 | 0% | 0% | 011900021 | C. Thomas Davidson Esq. | 06-SEP-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | 0 | 4 |
| Genova Management Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 7/9/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | $0 | $16,632 | 0% | 100% | 011900021 | William H Lemons Esq. | 11-OCT-19 | MO | Yes | Sean Cooper | Paul LLP | No | 0 | 1 |
| IDE Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 a | --- | 7/9/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | $0 | $8,610 | 0% | 100% | 011900021 | Gregory A Post Esq. | 05-AUG-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | 0 | 1 |
| Integra Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 7/9/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | $500,000 | $240 | 0% | 100% | 011900021 | Amy Semmel Esq. | 13-AUG-19 | CA | Yes | Chantal McCoy Payton | Payton Employment Law, PC | No | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duke University | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | Business | 7/9/2019 | 26-FEB-20 | Awarded | | $0 | $11,809 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Cassandra Kimberly Ward Esq. | 18-JUL-19 | NC | No | | | No | In-Person | 0 | 68 |
| Motion Picture Licensing Corporation | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 7/9/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $500,000 | $625 | 0% | 100% | | | | | | 011900021 | Eric M Epstein Esq. | 15-AUG-19 | CA | Yes | Marissa Simmons | Payton Employment Law, PC | No | | 0 | 1 |
| Poseidon Water, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 7/9/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $8,610 | 0% | 0% | | | | | | 011900021 | Gregory A Post Esq. | 05-AUG-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/9/2019 | 11-MAR-2 | Dismissed on the Merits | | $0 | $4,300 | 0% | 100% | | | | | | 011900021 | Lewis G Brewer Esq. | 05-AUG-19 | WV | Yes | James McQueen | McQueen Davis, PLLC | No | | 0 | 6 |
| Rent-A-Center, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 7/9/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900021195 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| South Bay N Properties, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/9/2019 | 08-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900021 | John W Garman Esq. | 05-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 7/9/2019 | 16-DEC-20 | Settled (including dismissal/consent order) | | $840,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Hon. Richard W McKenzie | 11-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Tomlinson Brothers Construction Co., | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/9/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $70,961 | $900 | 0% | 0% | | | | | | 011900021 | Robert H. Buesing Esq. | 31-JAN-20 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 6 |
| ABM Building Solutions, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 7/10/2019 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $12,125 | 0% | 100% | | | | | | 011900021 | Hon. Sherrill David Luke | 06-AUG-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| AMSEC Corporations | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 7/10/2019 | 06-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900021358 | | | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 011900021 | Evan Slavitt Esq. | 26-AUG-19 | SC | No | | | No | | 2 | 1006 |
| BM Drive Corp. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/10/2019 | 13-MAY-2 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 011900021 | Robert M. Dawson Esq. | 19-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/10/2019 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | 011900021 | John J Heron Esq. | 15-AUG-19 | OH | Yes | Rachel Sabo | The Friedmann Firm LLC | No | | 5 | 644 |
| Clearview Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $20,000 | $625 | 50% | 50% | | | | | | 011900021 | Michael T. Lynch Esq. | 25-JUL-19 | MI | Yes | Paul Carthew | Carthew Law Firm, PC | No | | 0 | 3 |
| CMH Manufacturing, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/10/2019 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $45,417 | 50% | 50% | | | | | | 011900021 | Howard J Alpern Esq. | 17-JUN-20 | CO | Yes | Tessa DeVault | Johnson Law | No | Videoconf | 3 | 41 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2019 | 15-OCT-19 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 011900021356 | | | PA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/10/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900021 | J. Scott McLain | 28-AUG-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Sesame, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/10/2019 | 22-AUG-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900021342 | | | OH | Yes | Brian Flick | Dann Law | No | | 0 | 5 |
| CVS Caremark Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $ 250,000 | --- | 7/10/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $250,000 | $7,085 | 0% | 100% | | | | | | 011900021 | Deborah Rothman Esq. | 20-AUG-19 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 4 |
| Delray Medical Center | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/10/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $4,600 | 0% | 100% | | | | | | 011900021 | Elaine E Feldman Esq. | 05-AUG-19 | FL | Yes | Warren Zaffuto | W. Daniel Zaffuto, PA | No | | 0 | 6 |
| Deluxe Auto Dealer, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/10/2019 | 11-MAY-2 | Withdrawn | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 011900021 | Hon. George J Kovacevich | 24-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | Not Provid | --- | 7/10/2019 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | | | | 011900021 | Hon. Nancy A. Thomas | 04-SEP-19 | TX | Yes | J. Scott Perry | English Law Group PLLC | No | | 0 | 37 |
| Evergreen Construction Group, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/10/2019 | 26-FEB-20 | Awarded | $70,777 | | $1,250 | 0% | 100% | $70,777 | $0 | | $0 | $18,000 | 011900021 | Mr. Leslie Steven Marks Esq. | 29-JUL-19 | CA | Yes | Lane Thomas | | Yes | | 0 | 1 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/10/2019 | 13-MAY-2 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 011900021 | Robert M. Dawson Esq. | 19-SEP-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| Huntington Ingalls Industries, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 7/10/2019 | 06-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900021358 | | | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| Lewis Resource Management, LLC | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 7/10/2019 | 04-DEC-20 | Dismissed on the Merits | | $300,000 | $2,600 | 0% | 100% | | | | | | 011900020 | Bruce J. Mery Esq. | 04-DEC-19 | TX | Yes | Carlos Hernandez, Jr. | The Law Offices of Carlos E. He | No | | 0 | 1 |
| MISSING ACCOUNT NAME | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 7/10/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $29,760 | 0% | 100% | | | | | | 011900021 | D. Andrew Byrne Esq. | 13-AUG-19 | FL | Yes | Kelly O'Connell | The Cochran Firm | No | | 1 | 9 |
| NONE | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 7/10/2019 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $12,125 | 0% | 0% | | | | | | 011900021 | Hon. Sherrill David Luke | 06-AUG-19 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 0 |
| Parkhouse Tire | Business | AAA Claus | Employer Promulgated Emp | Automotive | | --- | 7/10/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | $0 | | $1,640 | 0% | 100% | | | Declaratory judgment | | | 011900021 | John Kane Hart Esq. | 05-AUG-19 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/10/2019 | 08-DEC-20 | Dismissed on the Merits | | $300,001 | $5,963 | 50% | 50% | | | | | | 011900021 | Linda F Spiegel Esq. | 17-SEP-19 | PA | Yes | Peter Bryant | Bochetto & Lentz, PC | No | | 6 | 116 |
| U-Haul International, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/10/2019 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011900021 | Dan H Deuprey Esq. | 27-SEP-19 | CA | Yes | Andy Le | Andy Van Le & Associates | No | | 0 | 27 |
| ACT, Inc. | Consumer | AAA Claus | Consumer | Standardized Testing | | --- | 7/11/2019 | 18-DEC-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | James Northcutt Walter, Jr. Esq. | 07-OCT-19 | AL | No | | | Yes | | 0 | 690 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 7/11/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | 011900021 | Dan H Deuprey Esq. | 20-AUG-19 | CA | No | | | No | | 4 | 174 |
| American Guardian Warranty Services | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | Consumer | 7/11/2019 | 08-NOV-19 | Awarded | | $3,599 | $1,500 | 0% | 100% | $0 | $256 | | $0 | $0 | 011900021 | Brian L Buzby Esq. | 20-AUG-19 | OH | No | | | Yes | | 0 | 21 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 7/11/2019 | 19-AUG-19 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 011900021597 | | | GA | No | | | No | | 5 | 457 |
| AutoNation Toyota Tempe | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/11/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011900021 | Yvonne R Hunter Esq. | 12-SEP-19 | AZ | Yes | Paul Mengedoth | Mengedoth Law PLLC | No | In-Person | 0 | 3 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 7/11/2019 | 02-DEC-20 | Withdrawn | | $0 | $860 | 0% | 100% | | | | | | 011900021 | R. Jeffrey Stull Esq. | 01-OCT-19 | FL | Yes | Miguel Bouzas | Florin Gray Bouzas Owens, LLC | No | | 5 | 644 |
| Cheddar's Casual Cafe, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/11/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $850,000 | $1,480 | 0% | 100% | | | | | | 011900021 | Hon. Anne Ashby | 08-AUG-19 | TX | Yes | Rachel Montes | Montes Law Group, PC | No | | 0 | 1 |
| CitiMortgage | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/11/2019 | 12-MAY-2 | Dismissed on the Merits | | $0 | $7,040 | 0% | 100% | | | | | | 011900021 | Jerome A Diekemper Esq. | 21-AUG-19 | MO | No | | | No | | 7 | 32 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2019 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Scott L. Metzger Esq. | 10-NOV-20 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/11/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $10,455 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021583 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| CSC-Lawyers Incorporating Service | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/11/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $100,000 | $1,925 | 0% | 100% | | | | | | 011900021 | Charlie J. Harris, Jr. Esq. | 06-SEP-19 | MO | Yes | Kevin Kasper | Kasper Law Firm, LLC | No | | 0 | 39 |
| CVS Rx Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $ 250,000 | --- | 7/11/2019 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $24,225 | 0% | 100% | | | | | | 011900021 | Michael L Russell Esq. | 22-AUG-19 | TN | Yes | David Burkhalter | The Burkhalter Law Firm, P.C. | No | | 0 | 18 |
| Discover | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/11/2019 | 02-APR-20 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Thomas J Duff Esq. | 29-AUG-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 428 |
| DISH Network, LLC | Consumer | AAA Claus | Consumer | Standardized Testing | | --- | 7/11/2019 | 31-OCT-19 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 011900021487 | | | FL | No | | | No | | 1 | 60 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/11/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $3,250 | 0% | 100% | | | OtherRecission | | | 011900021 | Charles W. Parret Esq. | 09-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Conferenc | 0 | 56 |
| Executive Auto Sales of CT, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/11/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $10,455 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021583 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Executive Auto Sales, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/11/2019 | 29-JUL-19 | Settled (including dismissal/consent order) | | $10,455 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021583 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Brinker International, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 7/11/2019 | 08-DEC-20 | Awarded | | $0 | $13,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Hon. Elaine Gordon | 11-OCT-19 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | Videoconf | 1 | 24 |
| Forest Lawn Memorial Park Associati | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/11/2019 | 18-SEP-19 | Withdrawn | | $1,500,000 | $0 | 0% | 0% | | | | | | 011900021604 | | | CA | Yes | Michael Akopyan | Akopyan Law Firm, A.P.C. | No | | 0 | 3 |
| Greenbuilt Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/11/2019 | 02-APR-20 | Settled (including dismissal/consent order) | | $300,000 | $5,753 | 50% | 50% | | | | | | 011900021 | Alvin M. Cohen Esq. | 06-SEP-19 | CO | Yes | Tessa DeVault | Johnson Law | No | | 1 | 1 |
| Jeff Day & Associates, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/11/2019 | 14-JAN-21 | Awarded | | $176,585 | $16,913 | 33% | 33% | $0 | $176,585 | | $32,378 | $26,850 | 021900011 | Andrew W. Manuel Esq. | 30-JUL-19 | MO | Yes | Matthew Menghini | McCarthy Leonard & Kaemmer | No | Videoconf | 1 | 1 |
| JP Morgan Chase & Co. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/11/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Richard H Steen Esq. | 25-OCT-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 9 |
| KH Interiors | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/11/2019 | 14-JAN-21 | Awarded | | $176,585 | $16,913 | 33% | 33% | $0 | $176,585 | | $0 | $26,850 | 021900011 | Andrew W. Manuel Esq. | 30-JUL-19 | MO | Yes | Matthew Menghini | McCarthy Leonard & Kaemmer | No | Videoconf | 1 | 1 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/11/2019 | 13-SEP-19 | Administrative | | $10,000,000 | $0 | 0% | 0% | | | | | | 011900021526 | | | OK | No | | | No | | 0 | 425 |
| The TJX Companies, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/11/2019 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900021 | Elizabeth C. Simon | 11-NOV-19 | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 0 | 8 |
| 3rd Generation, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/12/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900021616 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Aetna Life Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/12/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | | | | 011900021 | David R. Cohen Esq. | 22-AUG-19 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 1 | 58 |
| Aetna Life Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/12/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900021 | Hon. Bryan H Levy | 22-AUG-19 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 1 | 58 |
| Aetna Life Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/12/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 011900021 | Hon. Michael S. Jordan | 23-AUG-19 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 1 | 58 |
| Aetna Life Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/12/2019 | 26-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,680 | 0% | 100% | | | | | | 011900021 | Kristine L. Cato | 27-AUG-19 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 1 | 58 |
| Aetna Life Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/12/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,585 | 0% | 100% | | | | | | 011900021 | Michael J Leech Esq. | 09-AUG-19 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 1 | 58 |
| Auto Pro | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Consumer | 7/12/2019 | 24-MAY-21 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $2,112 | OtherRecis | $0 | $8,650 | 011900021 | Marc Alan Fong Esq. | 29-AUG-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 1 |
| Autun Contractors | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | $43,445 | $300,000 | $3,338 | 23% | 77% | | | | | | 011900021 | Jason A. Hart Esq. | 20-AUG-19 | NY | Yes | David Bamberger | Akabas & Sproule, Esqs. | No | | 1 | 1 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/12/2019 | 10-APR-20 | Awarded | | $20,000 | $2,500 | 0% | 100% | $1,778 | $0 | | $0 | $0 | 011900021 | Estera Gordon Esq. | 08-OCT-19 | WA | No | | | No | In-Person | 1 | 189 |
| BronxCare Health Systems | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/12/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $5,001 | 0% | 100% | | | | | | 011900021 | Alfred G Feliu Esq. | 26-DEC-19 | NY | Yes | Steven Fingerhut | Phillips & Associates, PLLC | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/12/2019 | 19-JUL-19 | Withdrawn | | $375,000 | $0 | 0% | 0% | | | | | | 011900021646 | | | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporate Services Company, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/12/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900021 | Bruce J. Mery Esq. | 08-OCT-19 | AR | Yes | Merideth McEntire | Sanford Law Firm, PLLC | No | | 4 | 86 |
| Dolgen Midwest, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/12/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $250,000 | $750 | 0% | 100% | | | | | | 011900021 | Sue Marie Douglas Esq. | 01-AUG-19 | OH | Yes | Neal Jacobs | Office of Neal D. Jacobs | No | | 0 | 11 |
| Guggenheim Partners Investment Ma | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/12/2019 | 13-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $77,130 | 0% | 100% | | | | | | 011900021 | Deborah C Saxe Esq. | 11-SEP-19 | CA | Yes | Briana Kim | Briana Kim, PC | No | | 0 | 1 |
| Heartland Automotive Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 7/12/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,760 | 0% | 100% | | | | | | 011900021 | Melinda G. Jayson Esq. | 19-AUG-19 | TX | Yes | Bryan Collins | Rogge Dunn Group, PC | No | | 1 | 8 |
| Hobby Lobby Stores, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/12/2019 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 011900021 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 13-AUG-19 | OK | Yes | D. Colby Addison | The Center for Employment La | No | | 4 | 62 |
| HollyFrontier Corporation | Employee | AAA Claus | Employer Promulgated Emp | Energy | $ 250,000 | --- | 7/12/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $250,000 | $2,848 | 0% | 100% | | | | | | 011900021 | Robert E. Luxen Esq. | 02-OCT-19 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| L.A. Specialty Produce Co. | Business | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/12/2019 | 22-NOV-19 | Dismissed on the Merits | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021 | Sara Adler Esq. | 13-AUG-19 | CA | Yes | Tuvia Korobkin | Haines Law Group, APC | No | | 0 | 7 |
| Macy's | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/12/2019 | 10-MAR-2 | Dismissed on the Merits | | $450,000 | $2,500 | 0% | 100% | | | | | | 011900021 | Harriet Derman, J.S.C. (ret) | 05-SEP-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 8 |
| Meadowood Napa Valley | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/12/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900021 | Carol J Marshall Esq. | 08-AUG-19 | CA | Yes | Robert Strickland | Strickland Law Group | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/12/2019 | 29-AUG-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900021648 | | | CO | No | | | No | | 0 | 16 |
| My Choice Family Care | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/12/2019 | 12-NOV-19 | Dismissed on the Merits | | $0 | $1,463 | 0% | 100% | | | | | | 021900020 | Joseph M Gagliardo Esq. | 12-AUG-19 | WI | No | | | No | | 1 | 1 |
| Navient Solutions, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/12/2019 | 07-MAY-2 | Settled (including dismissal/consent order) | | $234,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Edith N Dinneen Esq. | 26-AUG-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| NONE | Consumer | AAA Claus | Consumer | Other | | --- | 7/12/2019 | 13-DEC-19 | Administrative | | $33,217 | $0 | 0% | 0% | | | | | | 011900021 | Shawn K Aiken Esq. | 31-OCT-19 | AZ | Yes | Scott McWilliams | The Law Office of Scott J. McW | No | | 0 | 0 |
| Ohio State Waterproofing | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | | 011900021 | Patricia L Seifert Esq. | 04-SEP-19 | OH | No | | | No | | 1 | 7 |
| Parsons Government Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/12/2019 | 01-OCT-19 | Settled (including dismissal/consent order) | | $165,000 | $0 | 0% | 0% | | | | | | 011900021683 | | | CO | Yes | Michael Kuhn | Lewis Kuhn Swan, PC | No | | 1 | 4 |
| Phillips Sales, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/12/2019 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900021 | Nicholas A Musashe Esq. | 15-NOV-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| Progressive Finance Holdings, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/12/2019 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | James R. Holbrook Esq. | 09-SEP-19 | CT | Yes | Curtis Hussey | Lemberg Law, LLC | No | | 0 | 5 |
| Rainbow USA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/12/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900021 | Daniel M. Klein Esq. | 03-SEP-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Rainbow USA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/12/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,053 | 0% | 100% | | | | | | 011900021 | Lynne Bernabei Esq. | 03-SEP-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Rainbow USA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/12/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900021 | Rocco Michael Scanza Esq. | 03-SEP-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Rainbow USA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/12/2019 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 011900021 | Ronald Birch Esq. | 03-SEP-19 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Rough Country Builders, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/12/2019 | 04-OCT-19 | Awarded | $8,400 | $11,792 | $1,250 | 0% | 100% | $0 | $11,792 | | $0 | $3,016 | 011900021 | William J Bender Esq. | 01-AUG-19 | WA | Yes | David Nelson | Nelson Law Firm, PLLC | No | | 0 | 1 |
| SS Auto Sport | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/12/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900021616 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/12/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | $12,766 | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Alain Frecon Esq. | 20-AUG-19 | MN | Yes | Bennett Hartz | Walker & Walker Law Offices P | No | | 0 | 425 |
| Theradynamics Physical Therapy Reh | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/12/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $5,001 | 0% | 100% | | | | | | 011900021 | Alfred G Feliu Esq. | 26-DEC-19 | NY | Yes | Steven Fingerhut | Phillips & Associates, PLLC | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2019 | 10-FEB-21 | Settled (including dismissal/consent order) | | $45,000 | $2,500 | 0% | 100% | | | | | | 011900021 | Richard R Mainland Esq. | 05-DEC-19 | CA | No | | | No | | 2 | 117 |
| Verizon Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2019 | 10-FEB-21 | Settled (including dismissal/consent order) | | $45,000 | $2,500 | 0% | 0% | | | | | | 011900021 | Richard R Mainland Esq. | 05-DEC-19 | CA | No | | | No | | 1 | 32 |
| Discover | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/13/2019 | 19-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Thomas J Duff Esq. | 27-AUG-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 428 |
| ABM Aviation, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 7/15/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $850,000 | $0 | 0% | 0% | | | | | | 011900022 | Janet Maleson Spencer | 12-AUG-19 | NJ | Yes | Jesse Weinstein | Phillips & Associates | No | | 0 | 1 |
| Ally Financial Services | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 19-DEC-19 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900021 | Allan Marain Esq. | 12-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900021 | R. Jeffrey Stull Esq. | 14-AUG-19 | FL | Yes | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 011900021875 | | | MS | No | | | No | | 2 | 1006 |
| Belk, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/15/2019 | 23-JUL-20 | Settled (including dismissal/consent order) | | $0 | $2,688 | 0% | 100% | | | | | | 011900021 | Daniel M. Klein Esq. | 21-AUG-19 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 2 |
| Bill Me Later, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/15/2019 | 13-JAN-20 | Awarded | | $95,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Julee L. Milham Esq. | 24-SEP-19 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | In-Person | 0 | 408 |
| Cedars-Sinai Medical Center | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/15/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $6,060 | 0% | 100% | | | | | | 011900021 | Hon. Frank Joseph Ochoa | 05-SEP-19 | CA | Yes | Arthur Sezgin | Sezgin Khosuadian LLP | No | | 1 | 78 |
| Centex Real Estate Corporation | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/15/2019 | 12-NOV-2 | Administrative | $82,635 | $82,635 | $0 | 0% | 0% | | | | | | 011900021 | C. Thomas Davidson Esq. | 27-AUG-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 20 |
| Centex Real Estate Corporation | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Business | 7/15/2019 | 03-AUG-2 | Awarded | $82,499 | | $1,755 | 0% | 100% | $42,028 | $0 | | $10,819 | $0 | 011900021 | Denise Morris Hammond Esq. | 16-SEP-19 | FL | Yes | Meghan DeTemple | Law Offices of Christopher Pale | No | In-Person | 2 | 20 |
| Cintas Corporation | Employee | AAA Claus | Employer Promulgated Emp | Uniform rental | $0-$100,0 | --- | 7/15/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $539,569 | $2,420 | 0% | 100% | | | | | | 011900021 | Pamela L Hemminger Esq. | 02-AUG-19 | CA | Yes | Anna Salusky | Mahoney Law Group, APC | No | | 8 | 143 |
| Citibank N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900021 | Hon. Dale A Crawford | 20-SEP-19 | WV | Yes | Benjamin Sheridan | Klein & Sheridan, LC | No | | 0 | 24 |
| Citibank, NA | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 7/15/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | $4,208 | | $1,250 | 0% | 100% | | | | | | 011900021 | Hon. J. William Brammer, Jr. | 26-AUG-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 654 |
| Citibank, NA | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 7/15/2019 | 20-AUG-19 | Withdrawn | $2,960 | | $0 | 0% | 0% | | | | | | 011900021953 | | | AZ | No | | | No | | 0 | 654 |
| Citibank, NA | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 7/15/2019 | 20-AUG-19 | Withdrawn | $2,301 | | $0 | 0% | 0% | | | | | | 011900021942 | | | AZ | No | | | No | | 0 | 654 |
| Columbia HCA Healthcare | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/15/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | | | 011900021 | Danielle L Hargrove | 20-SEP-19 | TX | Yes | Jeremy Gilbreath | The Gilbreath Law Firm, PLLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/15/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $750,000 | $1,875 | 0% | 100% | | | | | | 011900021 | David Eugene Sharp Esq. | 25-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/15/2019 | 16-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $1,875 | 0% | 100% | | | | | | 011900021 | Hon. Elma Teresa Salinas Ender | 25-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2019 | 13-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900021976 | | | OK | No | | | No | | 0 | 371 |
| DCD Automotive Holdings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/15/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $23,174 | $1,200 | 0% | 100% | | | | | | 011900022 | Bette J Roth Esq. | 04-SEP-19 | MA | Yes | Jeffrey Strom | Law Office of Jeffrey S. Strom | No | | 0 | 11 |
| DCD Automotive Holdings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/15/2019 | 12-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $3,900 | 0% | 100% | | | | | | 011900022 | Ms. Jessica Block Esq. | 04-SEP-19 | MA | Yes | Jeffrey Strom | Law Office of Jeffrey S. Strom | No | | 0 | 11 |
| Diversified Window Solutions, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/15/2019 | 12-NOV-2 | Administrative | | $82,635 | $0 | 0% | 0% | | | | | | 011900021 | C. Thomas Davidson Esq. | 27-AUG-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 13 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 7/15/2019 | 27-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Charles W. Parret Esq. | 12-AUG-19 | CA | Yes | Jeffrey Yoss | Law Office of Jeff M. Yoss, APC | No | | 2 | 2697 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 7/15/2019 | 07-JUL-20 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Charles W. Parret Esq. | 16-SEP-19 | CA | Yes | Christopher Andal | Andal Law Group | No | | 2 | 2697 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 7/15/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900021883 | | | CA | Yes | Andrew Vasserman | Vasserman & Associates, APC | No | | 2 | 2697 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 24-SEP-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021822 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 28-AUG-2 | Dismissed on the Merits | | $11,000 | $1,500 | 0% | 100% | | | | | | 011900021 | Alexander R Domanskis Esq. | 25-FEB-20 | IL | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021958 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021839 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021955 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021943 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021952 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021847 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021835 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021860 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021825 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021973 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 05-DEC-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021985 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021868 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021966 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021959 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021866 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021938 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 24-SEP-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021854 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021950 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021954 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021864 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 27-SEP-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021850 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021944 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021945 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021871 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021842 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021831 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021946 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021972 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900021827 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 24-JUL-20 | Dismissed on the Merits | | $11,000 | $1,500 | 0% | 100% | | | | | | 011900021 | Mary Patricia Benz Esq. | 27-JAN-20 | MI | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 07-JUL-20 | Dismissed on the Merits | | $11,000 | $750 | 0% | 100% | | | | | | 011900021 | Scott Brinkmeyer Esq. | 30-JAN-20 | MI | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 29-JUN-20 | Awarded | $0 | $11,000 | $3,330 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Adam B Whiteman Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 7/15/2019 | 21-JUL-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $523 | | $0 | $1,500 | 011900021 | Alexander R Domanskis Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 7/15/2019 | 05-JUN-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $87 | | $0 | $3,000 | 011900021 | Ashley Rafael Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 09-NOV-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $3,000 | $0 | 011900021 | Carmen D. Caruso Esq. | 04-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 03-SEP-20 | Awarded | | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Carole M Crosby Esq. | 30-JAN-20 | FL | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 20-JUL-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $838 | 011900021 | Celeste M Hammond Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 17-JUL-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Charles E. Harris, II Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 05-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Daniel P Albers Esq. | 22-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 19-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Diane Nauer Esq. | 04-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 16-DEC-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $2,738 | $0 | 011900021 | Dianne Marie Onichimowski Esq. | 26-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 25-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $500 | | $0 | $4,340 | 011900021 | Douglas Belofsky Esq. | 04-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 24-NOV-2 | Awarded | $0 | $11,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $8,878 | 011900021 | Hon. Michael S. Jordan | 20-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 21-AUG-2 | Awarded | $0 | $11,000 | $6,300 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Irving B Levinson | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 04-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $9,585 | 011900021 | Jill B Berkeley Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-JUN-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | John C Sciaccotta Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 29-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Jonah Orlofsky Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 14-OCT-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Julie Porter Esq. | 20-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/15/2019 | 13-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Katherine L Haennicke Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/15/2019 | 11-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Katherine L Haennicke Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 31-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Marilee Roberg Esq. | 20-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 01-JUN-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Mark H Schiff Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 24-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Nicholas A. Gowen Esq. | 28-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 29-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Philip J. Glick Esq. | 20-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-JUN-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 011900021 | Philip Rotner Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 04-NOV-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Robert A Shipley Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 16-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Robert W Berliner, Jr. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 15-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $4,025 | 011900021 | Sabrina Wilkins-Brown Esq. | 29-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 12-OCT-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $2,065 | 011900021 | Sabrina Wilkins-Brown Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 14-DEC-20 | Awarded | $0 | $11,000 | $4,650 | 0% | 100% | $0 | $0 | | $4,990 | $0 | 011900021 | Stanley E Kravit, J.D. | 21-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/15/2019 | 18-AUG-2 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Stephen J O'Neil Esq. | 03-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 7/15/2019 | 16-NOV-20 | Awarded | $0 | $11,000 | $4,500 | 0% | 100% | $0 | $800 | | $0 | $3,850 | 011900021 | Timothy P. O'Connor Esq. | 27-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 29-JUN-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | William T McGrath Esq. | 07-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/15/2019 | 23-SEP-20 | Awarded | | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900021 | Elizabeth Gilbert Esq. | 29-JAN-20 | NY | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 18-SEP-20 | Dismissed on the Merits | | $11,000 | $1,250 | 0% | 100% | | | | | | 011900021 | Mary Patricia Benz Esq. | 26-MAY-20 | MS | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 02-JUL-20 | Dismissed on the Merits | | $11,000 | $1,000 | 0% | 100% | | | | | | 011900021 | Frederick J. Hegenbart Esq. | 20-FEB-20 | OK | No | | | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 23-JUL-20 | Dismissed on the Merits | | $11,000 | $1,500 | 0% | 100% | | | | | | 011900021 | Donald J Aho Esq. | 03-MAR-20 | TN | No | | | No | | 0 | 86 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 7/15/2019 | 12-AUG-21 | Awarded | | $0 | $12,000 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900021 | Hon. Bryan H Levy | 05-AUG-19 | MI | Yes | Donald Gasiorek | Gasiorek Morgan Greco McCau | No | Videoconfe | 0 | 57 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/15/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,485 | 0% | 100% | | | | | | 011900022 | Gregory A Post Esq. | 07-AUG-19 | CA | Yes | Justin Morello | Morello Law, PC | No | In-Person | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/15/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 011900022 | Jonathan D. Andrews Esq. | 07-AUG-19 | CA | Yes | Justin Morello | Morello Law, PC | No | | 0 | 111 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 7/15/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $38,437 | $1,250 | 0% | 100% | | | | | | 011900021 | William J. Tucker Esq. | 29-OCT-19 | CA | No | | | No | | 0 | 25 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/15/2019 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $11,400 | 0% | 100% | | | | | | 011900021 | Kenneth R Starr Esq. | 22-AUG-19 | FL | Yes | Hunter Higdon | Florin Gray Bouzas Owens, LLC | No | | 0 | 6 |
| La Maes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/15/2019 | 12-NOV-20 | Administrative | | $82,635 | $0 | 0% | 0% | | | | | | 011900021 | C. Thomas Davidson Esq. | 27-AUG-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 0 | 15 |
| Lyft, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/15/2019 | 08-MAY-20 | Dismissed on the Merits | | $18,150,000 | $1,760 | 0% | 100% | | | | | | 011900022 | Hon. Rudolph J Gerber | 27-DEC-19 | CA | No | | | No | | 4 | 4071 |
| Paragon Consulting, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/15/2019 | 20-NOV-20 | Settled (including dismissal/consent order) | | $100,000 | $450 | 0% | 100% | | | | | | 011900021 | Matthew D. Besser Esq. | 15-OCT-19 | OH | Yes | David Henderson | Henderson, Schmidlin & McGa | No | | 0 | 2 |
| Progressive Finance Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | James C Moore Esq. | 11-OCT-19 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 5 |
| Pulte Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/15/2019 | 20-MAY-21 | Administrative | $34,072 | $34,072 | $770 | 20% | 20% | | | | | | 011900021 | C. Thomas Davidson Esq. | 15-AUG-19 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 1 | 7 |
| Raceway Kia of Freehold | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2019 | 26-SEP-19 | Settled (including dismissal/consent order) | | $7,137 | $0 | 0% | 0% | | | | | | 011900022004 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900022 | Robert E Burkett Esq. | 17-SEP-19 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 1 | 1350 |
| Sassy Motor Sports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2019 | 06-SEP-19 | Administrative | | $53,500 | $0 | 0% | 0% | | | | | | 011900021908 | | | CA | No | | | No | | 0 | 1 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/15/2019 | 03-AUG-20 | Awarded | | | $1,755 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900021 | Denise Morris Hammond Esq. | 16-SEP-19 | FL | Yes | Meghan DeTemple | Law Offices of Christopher Pale | No | In-Person | 0 | 19 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2019 | 29-JAN-21 | Administrative | | $59,691 | $0 | 0% | 0% | | | | | | 011900019979 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Village Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/15/2019 | 20-AUG-19 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900021989 | | | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 0 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $739 | $750 | 0% | 100% | | | | | | 011900022 | Wyatt A Hoch Esq. | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/16/2019 | 07-JUL-20 | Awarded | | $300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | Charles R Minyard Esq. | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/16/2019 | 06-APR-20 | Awarded | | $19,208 | $4,550 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900022 | Michael F. Millerick Esq. | 31-OCT-19 | CA | No | | | No | In-Person | 0 | 115 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900022100 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Anchor Capital Management Group, I | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/16/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | $300,000 | $0 | $1,400 | 0% | 100% | | | | | | 011900022 | Robert J Kane Esq. | 09-AUG-19 | CA | Yes | Scott Metzger | Duckor, Metzger & Wynne, A P | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2019 | 07-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022208 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 011900022 | James T. Dixon Esq. | 22-NOV-19 | OH | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/16/2019 | 26-OCT-20 | Awarded | | $74,999 | $5,985 | 50% | 0% | $0 | $22,477 | | $0 | $0 | 011900022 | Lucius M Dyal Jr. Esq. | 06-SEP-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 8 | 213 |
| DCD Boch Honda West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | Employee | 7/16/2019 | 15-APR-20 | Awarded | | $0 | $14,355 | 0% | 100% | $0 | $7,978 | | $0 | $33,720 | 011900022 | Paul Holtzman Esq. | 22-AUG-19 | MA | Yes | John Regan | Employee Rights Group, LLC | No | In-Person | 0 | 4 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $7,609 | $0 | 0% | 0% | | | | | | 011900022065 | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 3 | 189 |
| Cusano's Italian Bakery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/16/2019 | 04-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | 011900022 | D. Andrew Byrne Esq. | 13-AUG-19 | FL | Yes | Richard Guadagnolo | Richard Celler Legal, P.A. | No | | 0 | 2 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/16/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $35,000 | $510 | 0% | 100% | | | | | | 011900022 | Andrew Berg Esq. | 04-SEP-19 | MA | Yes | Jeffrey Strom | Law Office of Jeffrey S. Strom | No | | 0 | 11 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/16/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | $16,891 | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | Thomas F.X. Foley Esq. | 27-AUG-19 | FL | Yes | Javier Pacheco | Porter Wright Morris & Arthur, | No | | 0 | 428 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/16/2019 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,636 | 0% | 100% | | | | | | 011900022 | John M. Finnigan Esq. | 14-AUG-19 | FL | Yes | Richard Guadagnolo | Richard Celler Legal, P.A. | No | | 0 | 6 |
| Louis Vuitton USA, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/16/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | $193,694 | | $2,500 | 0% | 100% | | | | | | 011900022 | Katherine L Haennicke Esq. | 08-OCT-19 | IL | Yes | Joseph Ziccardi | Ziccardi Law Offices | No | | 0 | 5 |
| McKenna Motors Huntington Beach, I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2019 | 16-NOV-20 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900022 | Gary M Galton Esq. | 30-SEP-19 | CA | Yes | Larry Hoddick | Law Offices of Larry R. Hoddick | No | | 0 | 1 |
| Orkin, LLC | Business | AAA Clause | Consumer | Pest Control | | --- | 7/16/2019 | 04-NOV-21 | Settled (including dismissal/consent order) | $15,000 | | $1,250 | 0% | 100% | | | | | | 011900022 | Lawrence J Phalin Esq. | 16-SEP-19 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 5 | 22 |
| Relin, Goldstein & Crane, LLP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $7,609 | $0 | 0% | 0% | | | | | | 011900022065 | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900022 | Barry Victor Freeman Esq. | 26-AUG-19 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 1350 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/16/2019 | 26-OCT-20 | Awarded | $74,999 | $74,999 | $5,985 | 50% | 50% | $0 | $22,477 | | $0 | $0 | 011900022 | Lucius M Dyal Jr. Esq. | 06-SEP-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 3 | 27 |
| Systems & Services Technologies | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2019 | 13-AUG-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900022056 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $2,250 | $1,250 | 0% | 100% | | | | | | 011900022 | Robert K. Amron Esq. | 16-AUG-19 | NJ | No | | | No | | 1 | 100 |
| U-Haul Co. of New York and Vermont | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/16/2019 | 24-DEC-19 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 011900022 | Jacquelin F Drucker Esq. | 22-AUG-19 | NY | Yes | Edgar Rivera | The Harman Firm, LLP | No | | 0 | 2 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 7/16/2019 | 09-SEP-21 | Awarded | | $0 | $24,390 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | Joseph L Paller Esq. | 02-SEP-20 | CA | No | | | No | Videoconfe | 0 | 23 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2019 | 21-APR-20 | Settled (including dismissal/consent order) | | $446 | $750 | 0% | 100% | | | | | | 011900022 | Lisa D. Love Esq. | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| AAAmerican Pacific Manufactured Ho | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/17/2019 | 18-SEP-19 | Withdrawn | | $70,000 | $0 | 0% | 0% | | | | | | 011900022338 | | | CA | Yes | Kevin Furgal | Kevin M. Furgal, Attorney-at-La | No | | 0 | 1 |
| AHMC Anaheim Regional Medical Cer | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/17/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $1,733 | 0% | 100% | | | | | | 011900022 | Douglas A Wickham Esq. | 17-SEP-19 | CA | Yes | Anthony Daye | The Daye Firm PC | No | | 0 | 3 |
| ALT General Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/17/2019 | 06-NOV-19 | Awarded | $30,125 | $18,024 | $1,250 | 50% | 50% | $0 | $1,383 | | $0 | $0 | 011900022 | Brenda K Orrison Esq. | 12-AUG-19 | GA | No | | | No | In-Person | 1 | 2 |
| Anthony's Coal Fired Pizza of Woodbu | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/17/2019 | 24-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022 | Ruth D Raisfeld Esq. | 21-OCT-19 | NY | Yes | Roman Avshalumov | Helen F. Dalton & Associates P | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2019 | 28-AUG-19 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 011900022238 | | | NJ | No | | | Yes | | 2 | 1006 |
| Brasstech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/17/2019 | 05-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022267 | | | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 0 | 1 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/17/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | $30,700 | | $0 | 0% | 0% | | | | | | 011900022230 | | | NY | No | | | No | | 0 | 10 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/17/2019 | 04-MAR-20 | Awarded | | $204,405 | $5,580 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900022 | Kenneth K. Sorteberg Esq. | 18-SEP-19 | MD | Yes | Stephan Timchula | Timchula & Smith, P.A. | No | In-Person | 1 | 9 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $43,948 | $0 | 0% | 0% | | | | | | 011900022315 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 61 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2019 | 29-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900022241 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2019 | 19-FEB-20 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 011900022 | Samuel E McCargo | 01-NOV-19 | MI | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | Charles R Minyard Esq. | 27-AUG-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2019 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900022229 | | | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Ensign Whittier West, LLC, dba The O | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/17/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,463 | 0% | 100% | | | | | | 011900022 | David G. Freedman Esq. | 23-AUG-19 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 1 |
| Homeowners Financial Group USA, LL | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/17/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022292 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 7/17/2019 | 29-OCT-19 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 011900022 | Pamela L Hemminger Esq. | 24-SEP-19 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Maxum/The Hartford Insurance Comp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/17/2019 | 06-NOV-19 | Awarded | | $18,024 | $1,250 | 50% | 0% | $0 | $1,383 | | $0 | $0 | 011900022 | Brenda K Orrison Esq. | 12-AUG-19 | GA | No | | | No | In-Person | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900022 | David William Casey Esq. | 20-SEP-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 3 | 43 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2019 | 17-FEB-21 | Settled (including dismissal/consent order) | $82,962 | $0 | $3,750 | 0% | 100% | | | | | | 011900022 | Katherine Hendricks Esq. | 05-SEP-19 | OR | Yes | Justin Baxter | Baxter & Baxter, LLP | No | | 0 | 377 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/17/2019 | 19-MAR-20 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900022 | Laura Effel Esq. | 18-OCT-19 | CA | Yes | Nicholas Scardigli | Mayall Hurley, PC | No | | 1 | 17 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/17/2019 | 18-MAR-20 | Awarded | | $15,000 | $1,250 | 100% | 100% | $0 | $13,382 | | $0 | $0 | 011900022 | Mary Jo Gilsdorf Esq. | 13-JAN-20 | PA | No | | | No | In-Person | 0 | 0 |
| RICCARDOS CONSTRUCTION LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2019 | 02-DEC-19 | Awarded | | $28,460 | $1,250 | 50% | 50% | $0 | $28,460 | | $0 | $0 | 011900022 | J. Richard Margulies Esq. | 17-SEP-19 | MD | Yes | Bernice Mireku-North | The North Law Group, LLC | No | In-Person | 1 | 1 |
| Saviano Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | $20,000 | $145,000 | $9,450 | 50% | 50% | | | | | | 011900022 | Elizabeth A Tippin Esq. | 21-AUG-19 | CA | Yes | Adam Kent | Law Offices of Adam C. Kent | No | | 0 | 1 |
| Suna Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 7/17/2019 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $7,261 | 0% | 100% | | | | | | 041600002 | Edith N Dinneen Esq. | 26-FEB-20 | CA | Yes | Devin Fok | DHF Law, P.C. | No | | 1 | 3 |
| Suna Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/17/2019 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $7,261 | 0% | 100% | | | | | | 041600002 | Edith N Dinneen Esq. | 26-FEB-20 | CA | Yes | Devin Fok | DHF Law, P.C. | No | | 1 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2019 | 24-FEB-20 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | | | | 011900022 | Emilia Ana Quesada Esq. | 25-NOV-19 | FL | No | | | No | | 0 | 166 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900022 | Theodore J Folkman Esq. | 05-SEP-19 | CT | No | | | No | | 0 | 8 |
| Yvonne Wolf Events | Business | AAA Clause | Consumer | Other | | --- | 7/17/2019 | 23-AUG-19 | Administrative | $6,450 | | $0 | 0% | 0% | | | | | | 011900022304 | | | CA | No | | | No | | 0 | 1 |
| Zulu Marketing, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 7/17/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | $21,994 | | $0 | 0% | 0% | | | | | | 011900022289 | | | CA | Yes | Anne Frassetto Olsen | Law Offices of Anne Frassetto ( | No | | 0 | 1 |
| Aireko Constructions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/18/2019 | 24-JUL-20 | Settled (including dismissal/consent order) | | $600,000 | $4,950 | 0% | 100% | | | | | | 011900022 | Meah Rothman Tell Esq. | 22-NOV-19 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 1 |
| Airport Van Rental, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900022433 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/18/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | 011900022 | David H. Lichter Esq. | 27-AUG-19 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 1 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/18/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900022374 | | | TX | No | | | No | | 2 | 1006 |
| AT-AMS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/18/2019 | 24-JUL-20 | Settled (including dismissal/consent order) | | $600,000 | $4,950 | 0% | 100% | | | | | | 011900022 | Meah Rothman Tell Esq. | 22-NOV-19 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 1 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/18/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022504 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/18/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022501 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/18/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022502 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/18/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022500 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 | 28 |
| Callans Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2019 | 26-FEB-21 | Settled (including dismissal/consent order) | | $499,999 | $3,150 | 33% | 33% | | | | | | 011900022 | David E Muschler Esq. | 12-SEP-19 | IL | Yes | Steven Fritzshall | Fritzshall & Pawlowski | No | | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | $4,497 | $450,000 | $1,250 | 0% | 100% | | | | | | 011900022 | Hon. Rebecca A Albrecht | 16-AUG-19 | AZ | Yes | David Chami | Price Law Group, APC | No | | 1 | 6 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/18/2019 | 21-NOV-19 | Withdrawn | | $0 | $1,750 | 0% | 100% | | | | | | 011900022 | Hon. Patricia Jean Kerrigan | 14-AUG-19 | TX | No | | | No | | 0 | 13 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 27-SEP-19 | Withdrawn | | $2,588 | $0 | 0% | 0% | | | | | | 011900022352 | | | FL | No | | | No | | 1 | 34 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 7/18/2019 | 16-JUN-20 | Awarded | | $25,000 | $11,960 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | David T Ball Esq. | 29-AUG-19 | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | In-Person | 5 | 644 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/18/2019 | 02-JUN-20 | Dismissed on the Merits | | $0 | $8,400 | 0% | 100% | | | | | | 011900022 | Richard C. McNeill Esq. | 27-AUG-19 | PA | Yes | Thomas Anderson | Thomson Rhodes & Cowie, PC | No | | 92 | 38 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $2,784,000 | $7,500 | 0% | 100% | | | | | | 011900022 | Robert W Berliner, Jr. | 09-OCT-19 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/18/2019 | 24-DEC-19 | Settled (including dismissal/consent order) | | $200,000 | $200 | 0% | 100% | | | | | | 011900022 | Hon. Peggy Foley Jones | 12-AUG-19 | OH | Yes | Matthew Bruce | Spitz Law Firm, LLC | No | | 16 | 449 |
| MJP Concrete | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2019 | 26-FEB-21 | Settled (including dismissal/consent order) | | $499,999 | $3,150 | 33% | 0% | | | | | | 011900022 | David E Muschler Esq. | 12-SEP-19 | IL | Yes | Steven Fritzshall | Fritzshall & Pawlowski | No | | 1 | 1 |
| Moses & Singer, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 7/18/2019 | 12-DEC-19 | Awarded | $94,196 | | $1,500 | 0% | 100% | $93,697 | $0 | | $0 | $0 | 011900022 | Michele S Riley Esq. | 23-AUG-19 | | Yes | Anthony Karouni | Karouni Associes-Odinlex | No | | 0 | 24 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | | $179,500 | $1,250 | 0% | 100% | | | | | | 011900022 | Robert W. Brown Esq. | 05-SEP-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| Orkin Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/18/2019 | 21-JUN-21 | Settled (including dismissal/consent order) | | $93,252 | $1,250 | 0% | 100% | | | | | | 011900022 | Joel M. Carney Esq. | 19-SEP-19 | NE | Yes | Tanya Hansen | Smith Johnson Law Firm | No | | 6 | 6 |
| Palm Harbor Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $71,799 | $625 | 50% | 50% | | | | | | 011900022 | Jack Rephan Esq. | 19-AUG-19 | VA | Yes | David Wise | Wise & Donahue, PLC | No | | 4 | 14 |
| Parallon Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/18/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $980 | 0% | 100% | | | | | | 011900022 | Stephen A. McCarthy Esq. | 20-AUG-19 | TX | Yes | Patrick Larkin | The Larkin Law Firm, P.C. | No | In-Person | 0 | 8 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 22-NOV-19 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 011900024251 | | | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 10 |
| Presidio FD Biltmore, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2019 | 08-NOV-19 | Awarded | $20,625 | $20,000 | $1,000 | 100% | 0% | $20,265 | $20,000 | | $0 | $0 | 011900022 | Stephen L. Weber Esq. | 03-SEP-19 | AZ | No | | | Yes | | 0 | 2 |
| Robert J. Murphy Funeral Home | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $2,695 | $0 | 0% | 0% | | | | | | 011900022509 | | | PA | Yes | Kiersty DeGroote | Bochetto & Lentz, PC | No | | 0 | 1 |
| Scholl Construction Company | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2019 | 26-FEB-21 | Settled (including dismissal/consent order) | $164,135 | $499,999 | $3,150 | 33% | 33% | | | | | | 011900022 | David E Muschler Esq. | 12-SEP-19 | IL | Yes | Steven Fritzshall | Fritzshall & Pawlowski | No | | 1 | 2 |
| SCI Colorado Funeral Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $2,695 | $0 | 0% | 0% | | | | | | 011900022509 | | | PA | Yes | Kiersty DeGroote | Bochetto & Lentz, PC | No | | 0 | 1 |
| Service Corporation International, et a | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $2,695 | $0 | 0% | 0% | | | | | | 011900022509 | | | PA | Yes | Kiersty DeGroote | Bochetto & Lentz, PC | No | | 0 | 2 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/18/2019 | 03-DEC-20 | Dismissed on the Merits | | $0 | $43,625 | 0% | 100% | | | | | | 011900022 | Joan Parker | 21-AUG-19 | PA | Yes | Jeffrey Elliott | Kozloff Stoudt, PC | No | | 0 | 8 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/18/2019 | 08-APR-20 | Awarded | | $17,800 | $1,250 | 50% | 50% | $0 | $2,348 | | $0 | $0 | 011900022 | Charles P MacIntosh | 09-OCT-19 | PA | Yes | David Dessen | Dessen, Moses & Rossitto | No | In-Person | 6 | 116 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $1,570,000 | $0 | 0% | 0% | | | | | | 011900022463 | | | FL | Yes | William "Billy" Peerce Howard | The Consumer Protection Firm | No | | 0 | 32043 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/18/2019 | 18-AUG-20 | Awarded | | $25,000 | $2,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | David W. White Esq. | 13-AUG-19 | MO | Yes | Jason Kotlyarov | Kotlyarov Law Group | No | In-Person | 1 | 178 |
| Village Health Foundation, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/18/2019 | 14-DEC-21 | Dismissed on the Merits | | $200,000 | $5,861 | 0% | 100% | | | | | | 011900022 | Daniel H Willick Esq. | 18-MAY-20 | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/18/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $620 | 0% | 100% | | | | | | 011900022 | Hon. James R Zazzali | 13-AUG-19 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 0 | 1 |
| West Coast Windows and Home Impr | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/18/2019 | 23-AUG-21 | Administrative | $18,653 | | $625 | 0% | 100% | | | | | | 011900022 | Paul R Fine Esq. | 09-SEP-19 | NV | No | | | No | | 0 | 6 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $625,000 | $1,250 | 0% | 100% | | | | | | 011900022 | Julee L. Milham Esq. | 27-SEP-19 | FL | Yes | Geoffrey Parmer | The Consumer Protection Firm | No | | 0 | 113 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 011900022 | William E Gottfried Esq. | 23-AUG-19 | FL | Yes | Geoffrey Parmer | The Consumer Protection Firm | No | | 0 | 24 |
| 5905 AHK LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | John W Garman Esq. | 25-SEP-19 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 7/19/2019 | 11-OCT-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 011900022 | Yvonne B Burke | 23-SEP-19 | CA | No | | | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/19/2019 | 09-MAR-20 | Awarded | | $30,000 | $5,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900022 | B.J. Krintzman Esq. | 12-SEP-19 | MA | Yes | Tim Sindelar | Law Office of Tim Sindelar, LLC | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 7/19/2019 | 17-MAR-20 | Dismissed on the Merits | $0 | $10,500 | $5,000 | 0% | 100% | | Other | Other | | | 011900022 | Richard A Sheehy Esq. | 05-SEP-19 | NJ | Yes | Patrick Clare | Clare & Scott, LLC | No | | 0 | 690 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/19/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | $27,041 | $50,000 | $1,250 | 0% | 100% | | | | | | 011900022 | Hon. Clarance J Jones | 26-AUG-19 | FL | Yes | Bogdan Enica | | No | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $1,675 | 0% | 100% | | | | | | 011900022 | Patricia Beaujean Lehtola Esq. | 01-OCT-19 | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 2 | 335 |
| Century Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 01-FEB-21 | Administrative | | $73,768 | $0 | 0% | 0% | | | | | | 011900022624 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Coppell Advisory Solutions, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 7/19/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | | $245,000 | $2,500 | 0% | 100% | | | | | | 011900022 | Steven Richard Sauer Esq. | 22-OCT-19 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | | 0 | 7 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 13-NOV-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 011900022 | Marc J Zucker Esq. | 04-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 10-FEB-20 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 021800043643 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Dimatic Control, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/19/2019 | 27-NOV-19 | Awarded | | $74,999 | $1,250 | 50% | 100% | $0 | $97,508 | | $0 | $0 | 011900022 | Thomas J. O'Leary Esq. | 05-SEP-19 | NJ | No | | | No | In-Person | 0 | 1 |
| Employer Solutions Staffing Group II, | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/19/2019 | 23-MAR-20 | Settled (including dismissal/consent order) | | $141,755 | $2,310 | 0% | 100% | | | | | | 011900022 | Abigail Pessen Esq. | 26-AUG-19 | NY | Yes | Nicole Grunfeld | Katz Melinger, PLLC | No | | 0 | 1 |
| Gainesville Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 16-OCT-19 | Withdrawn | | $45,108 | $313 | 100% | 0% | | | | | | 011900022 | Suzanne H Harness Esq. | 08-AUG-19 | MD | Yes | Shawn Whittaker | Whittaker & Associates, PC | No | | 0 | 1 |
| Herrin-Gear, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2019 | 29-AUG-19 | Withdrawn | | $35,626 | $0 | 0% | 0% | | | | | | 011900022553 | | | MS | Yes | Jeremy Chalmers | Chalmers Law Inc | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 21-DEC-21 | Settled (including dismissal/consent order) | | $82,568 | $625 | 0% | 100% | | | | | | 011900022 | Jon B. Masini Esq. | 12-AUG-19 | IN | Yes | Jacob Palcic | Yoder, Ainlay, Ulmer & Bucking | No | | 0 | 24 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/19/2019 | 31-AUG-20 | Settled (including dismissal/consent order) | | $0 | $3,841 | 0% | 100% | | | Declaratory judgment | | | 011900022 | Hon. Billie Colombaro | 07-AUG-19 | NY | Yes | Ossai Miazad | Outten & Golden LLP | No | | 3 | 2210 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/19/2019 | 20-NOV-20 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | Robert A Goldstein | 28-OCT-19 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | In-Person | 0 | 8 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 011900022 | Kirby J Smith Esq. | 05-DEC-19 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 8 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 11-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900022642 | | | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 8 |
| Neutron Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/19/2019 | 02-MAY-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900022 | Eric M Epstein Esq. | 03-SEP-19 | CA | Yes | George Azadian | Azadian Law Group, PC | No | | 0 | 1 |
| NGP Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/19/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022594 | | | CA | Yes | Justin Silverman | Law Offices of Justin Silverman | No | | 1 | 2 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/19/2019 | 08-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 011900022 | Mary S. Jones Esq. | 31-OCT-19 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | Videoconfe | 0 | 35 |
| Pacific Southwest Financial | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 7/19/2019 | 02-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $3,600 | 0% | 100% | | | | | | 011900022 | Robert B Hoffman Esq. | 13-AUG-19 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 0 | 1 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/19/2019 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022 | Michael P Bishop Esq. | 29-JUL-19 | IN | Yes | Natalie Dickey | John H. Haskin & Associates | No | | 0 | 6 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $1,629 | $0 | 0% | 0% | | | | | | 011900022 | Christian Dennie Esq. | 08-NOV-19 | TX | No | | | No | | 0 | 70 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | Charles A Shaffer Esq. | 11-OCT-19 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 11 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 02-JAN-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900020514 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 08-FEB-21 | Settled (including dismissal/consent order) | | $74,669 | $0 | 0% | 0% | | | | | | 011900020279 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| S & I Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 30-JUL-19 | Withdrawn | $140,000 | | $0 | 0% | 0% | | | | | | 011900022644 | | | CA | Yes | Simon Offord | Law Office of Peter N. Brewer | No | | 0 | 2 |
| Sally Beauty Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/19/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,688 | 0% | 100% | | | | | | 011900022 | Barbara Kong-Brown Esq. | 12-AUG-19 | CA | Yes | Michael Gould | Gould & Associates | No | | 0 | 8 |
| Schumacher Homes of North Carolina | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | $50,229 | | $625 | 50% | 50% | | | | | | 011900022 | William H Sturges Esq. | 19-AUG-19 | VA | Yes | Tim Bird | Gilbert Bird Sharpes & Robinso | No | | 0 | 5 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/19/2019 | 18-FEB-20 | Awarded | $14,585 | $15,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900022 | Eric W Forsberg Esq. | 29-OCT-19 | MN | No | | | No | In-Person | 34 | 75 |
| U-Haul Co. of New York and Vermont, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/19/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $4,187 | 0% | 100% | | | | | | 011900022 | Hon. Faith S Hochberg | 22-AUG-19 | NY | Yes | Jesse Rose | The Rose Law Group PLLC | No | | 1 | 1 |
| Volkswagen Group of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/19/2019 | 26-JAN-21 | Settled (including dismissal/consent order) | | $0 | $13,998 | 0% | 74% | | | | | | 011900022 | Chester E Kasiborski Esq. | 27-AUG-19 | MI | Yes | Scott Batey | Batey Law Firm, PLLC | No | | 2 | 17 |
| Absolute Resolutions Investments, LL | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | | $3,726 | $0 | 0% | 0% | | | | | | 011900022759 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 2 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/22/2019 | 29-AUG-20 | Settled (including dismissal/consent order) | | $0 | $4,235 | 0% | 100% | | | | | | 011900022 | Steven J. Kaplan Esq. | 01-NOV-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 1 | 58 |
| Mayhill Behavioral Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Employee/Business | 7/22/2019 | 01-APR-21 | Awarded | | $0 | $26,780 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | Hon. Anne Ashby | 27-AUG-19 | TX | Yes | Ronald Huff | Law Office of Ronald R. Huff | No | Videoconfe | 0 | 1 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 7/22/2019 | 17-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900022752 | | | WV | Yes | Mark Atkinson | Atkinson & Frampton, PLLC | No | | 0 | 13 |
| Brim Fishers Island Trust U/A | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | $11,740 | $39,051 | $1,250 | 50% | 50% | | | | | | 011900022 | Kevin D Slakas Esq. | 23-AUG-19 | NY | Yes | Arthur Greig | | No | In-Person | 1 | 1 |
| Builder Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $23,000 | $625 | 50% | 50% | | | | | | 011900022 | Richard Brooke Lawson Esq. | 03-SEP-19 | AL | Yes | Nicholas Callahan | The Callahan Law Firm, LLC | No | | 0 | 4 |
| CBS Interactive Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2019 | 26-DEC-19 | Awarded | $25,000 | $7,500 | $2,500 | 0% | 100% | $25,000 | $0 | | $0 | $0 | 011900022 | Hon. Phylis J Speedlin | 23-AUG-19 | TX | Yes | Omar Rosales | The Rosales Law Firm, LLC | No | | 0 | 4 |
| CBS Interactive Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2019 | 16-DEC-19 | Dismissed on the Merits | $25,000 | $10,000 | $2,500 | 0% | 100% | | | | | | 011900022 | Aric J Garza Esq. | 23-AUG-19 | TX | No | | | No | | 0 | 4 |
| Christian Care Centers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/22/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $200,000 | $765 | 0% | 100% | | | | | | 011900022 | Robert E. Luxen Esq. | 23-AUG-19 | TX | Yes | Marshay Howard | Iwu & Associates | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 30-SEP-19 | Withdrawn | | $14,000 | $0 | 0% | 0% | | | | | | 011900022726 | | | NJ | No | | | No | | 6 | 673 |
| Clear Lake Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2019 | 08-SEP-20 | Dismissed on the Merits | | $75,219 | $1,250 | 0% | 100% | | | | | | 011900022 | Michele N O'Brien Esq. | 13-NOV-19 | TX | Yes | Charles Kingsbury | Kingsbury Law Firm | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2019 | 10-APR-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900022 | Elisabeth O. Dasilva | 03-DEC-19 | MA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2019 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | James H Gill, Jr. Esq. | 18-SEP-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Cracker Barrel | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/22/2019 | 22-OCT-19 | Settled (including dismissal/consent order) | | $250,000 | $350 | 0% | 100% | | | | | | 011900022 | Maria Fox Esq. | 06-SEP-19 | NH | Yes | Jon Meyer | Backus, Meyer & Branch, LLP | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 13-FEB-20 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 011900022 | Frederick J. Hegenbart Esq. | 13-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Data Exchange Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/22/2019 | 05-MAY-20 | Settled (including dismissal/consent order) | $0 | $250,000 | $5,135 | 0% | 100% | | | | | | 011900022 | Deborah Rothman Esq. | 21-AUG-19 | CA | Yes | Matthew Oster | Wolf, Rifkin, Shapiro, Schulmar | No | | 0 | 3 |
| Direct TV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2019 | 28-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022801 | | | OR | No | | | No | | 0 | 22 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/22/2019 | 04-OCT-19 | Settled (including dismissal/consent order) | $12,388 | | $0 | 0% | 0% | | | | | | 011900022 | John C Fleming Esq. | 23-AUG-19 | TX | Yes | Tyler Hickle | Law Office of Tyler Hickle | No | | 0 | 428 |
| Google North America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/22/2019 | 29-AUG-20 | Settled (including dismissal/consent order) | | $0 | $4,235 | 0% | 100% | | | | | | 011900022 | Steven J. Kaplan Esq. | 01-NOV-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 1 |
| Hansel Prestige, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $8,750 | 0% | 100% | | | | | | 011900022 | Robert J. Flack Esq. | 04-OCT-19 | CA | Yes | Dennis Byrne | | No | Videoconfe | 0 | 1 |
| Los Angeles Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $109,000 | $2,500 | 0% | 100% | | | | | | 011900022 | Yvonne B Burke | 04-OCT-19 | CA | Yes | Andrew Purdy | Herrera Purdy LLP | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/22/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900022762 | | | MD | No | | | No | | 22 | 27 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 10-SEP-19 | Withdrawn | | $5,818 | $0 | 0% | 0% | | | | | | 011900022683 | | | NY | No | | | No | | 0 | 88 |
| Nelnet, Inc. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/22/2019 | 29-OCT-19 | Withdrawn | $72,000 | | $1,250 | 0% | 100% | | | | | | 011900022 | Theodore R Bayer Esq. | 26-SEP-19 | FL | No | | | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/22/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $200,000 | $765 | 0% | 0% | | | | | | 011900022 | Robert E. Luxen Esq. | 23-AUG-19 | TX | Yes | Marshay Howard | Iwu & Associates | No | | 0 | 0 |
| Pacific Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/22/2019 | 28-SEP-20 | Awarded | | $25,000 | $3,750 | 0% | 100% | $0 | $6,172 | OtherRecis | $0 | $0 | 011900022 | Charles W. Parret Esq. | 18-OCT-19 | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | Videoconfe | 0 | 8 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | Anthony M DiLeo Esq. | 18-OCT-19 | CT | Yes | Jennifer Solak | Lemberg Law, LLC | No | | 0 | 11 |
| Real Estate Elevated | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $1,597 | $0 | 0% | 0% | | | | | | 011900022798 | | | GA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2019 | 27-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900022 | Bruce W. Bennett, Esq., CPA | 17-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 1 | 1350 |
| Thomas Building Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | $137,800 | $127,000 | $7,150 | 50% | 50% | | | | | | 011900022 | Paul W. Berning Esq. | 03-SEP-19 | CA | Yes | Denis Shmidt | Orsus Gate LLP | No | | 0 | 1 |
| UHS of Texoma, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/22/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | | $0 | $12,775 | 0% | 100% | | | | | | 011900022 | Hon. Anne Ashby | 06-SEP-19 | TX | Yes | Ronald Huff | Law Office of Ronald R. Huff | No | Videoconfe | 0 | 9 |
| Volt Information Sciences, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/22/2019 | 03-JAN-20 | Withdrawn | | $0 | $3,060 | 0% | 100% | | | | | | 011900022 | Robert D. Vogel Esq. | 16-AUG-19 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 8 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 7/22/2019 | 25-MAR-20 | Dismissed on the Merits | $0 | | $2,500 | 0% | 100% | | | | | | 011900022 | Larry D. Kellar Esq. | 15-OCT-19 | FL | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 7/22/2019 | 25-MAR-20 | Dismissed on the Merits | $0 | | $2,500 | 0% | 100% | | | | | | 011900022 | Larry D. Kellar Esq. | 15-OCT-19 | TX | No | | | No | | 3 | 112 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2019 | 14-AUG-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900022865 | | | NY | No | | | No | | 2 | 585 |
| Armstrong Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $224,603 | $2,600 | 38% | 0% | | | | | | 011900022 | R. Carson Fisk Esq. | 05-SEP-19 | TX | Yes | Bruce Mery | Bruce J. Mery | No | | 0 | 1 |
| Arnulfo Mendez | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $224,603 | $2,600 | 38% | 0% | | | | | | 011900022 | R. Carson Fisk Esq. | 05-SEP-19 | TX | Yes | Bruce Mery | Bruce J. Mery | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2019 | 14-AUG-20 | Awarded | $2,345 | $0 | $1,500 | 0% | 100% | $823 | $0 | | $0 | $0 | 011900022 | Frances Floriano Goins Esq. | 02-JAN-20 | OH | No | | | No | | 2 | 1006 |
| Candlebrook Properties, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0C | --- | 7/23/2019 | 28-MAY-2C | Settled (including dismissal/consent order) | | $0 | $1,169 | 0% | 100% | | | | | | 011900022 | Michael J Leech Esq. | 10-SEP-19 | PA | Yes | Marc Weinberg | Saffren & Weinberg | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2019 | 07-NOV-19 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900022877 | | | FL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2019 | 05-MAR-2C | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900022 | David C Solinger Esq. | 10-SEP-19 | OR | Yes | Joshua Trigsted | Trigsted Law Group, PC | No | | 5 | 644 |
| D Sauer Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $224,603 | $2,600 | 38% | 62% | | | | | | 011900022 | R. Carson Fisk Esq. | 05-SEP-19 | TX | Yes | Bruce Mery | Bruce J. Mery | No | | 0 | 2 |
| Embassy Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2019 | 26-AUG-19 | Withdrawn | | $175,000 | $0 | 0% | 0% | | | Reinstatement | | | 011900022978 | | | FL | No | | | No | | 0 | 3 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2019 | 21-FEB-20 | Administrative | | $883,565,748 | $0 | 0% | 0% | | | | | | 011900022939 | | | MO | No | | | No | | 0 | 45 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/23/2019 | 29-MAY-2C | Dismissed on the Merits | | $0 | $7,100 | 0% | 100% | | | | | | 011900022 | Alan S. King Esq. | 19-FEB-20 | IL | Yes | Michael Graf | Michael R. Graf PC | No | | 0 | 1 |
| Golden Yacht Charters, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2019 | 23-SEP-20 | Settled (including dismissal/consent order) | $15,000 | $15,000 | $3,750 | 0% | 100% | | | | | | 011900022 | Hon. Alex E Ferrer | 04-NOV-19 | FL | Yes | Michael Lascelle | Michael Lascelle, PA | No | | 0 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/23/2019 | 02-MAY-2C | Settled (including dismissal/consent order) | | $0 | $1,931 | 0% | 100% | | | | | | 011900022 | Harvey C. Berger Esq. | 29-AUG-19 | CA | Yes | Nadir Ahmed | Law Office of Nadir O Ahmed | No | | 1 | 179 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $9,235 | $0 | 0% | 0% | | | | | | 011900022970 | | | OR | No | | | No | | 0 | 7 |
| HRB Resources, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/23/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | $0 | | $6,983 | 0% | 100% | | | | | | 011900022 | Hon. Carol E Heckman (Ret.) | 12-AUG-19 | NY | No | | | No | | 3 | 29 |
| Hughes Network Systems, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 011900022869 | | | VA | No | | | No | | 0 | 4 |
| Nationwide Housing Systems, LLC dba | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 20-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $840 | 50% | 50% | | | | | | 011900022 | Hon. Michael A Patterson | 19-SEP-19 | LA | Yes | Alexander Reed | The Sanchez Law Firm | No | | 0 | 9 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/23/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 011900022 | Hon. Nancy A. Thomas | 21-OCT-19 | TX | Yes | Mary Harokopus | Mary L. Harokopus, PLLC | No | | 1 | 24 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2019 | 27-AUG-19 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 011900022917 | | | NY | No | | | No | | 0 | 7 |
| Parkway Manor | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/23/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $5,625 | 0% | 100% | | | | | | 011900022 | Daniel P Albers Esq.; Hon. Russell W Hartiga | 15-OCT-19 | IL | Yes | Evan Taylor | SI Elder Law, LLC | No | | 0 | 1 |
| Perry Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/23/2019 | 16-JUL-20 | Settled (including dismissal/consent order) | $999,999 | | $7,468 | 5% | 95% | | | | | | 011900022 | Gary W. Javore Esq. | 28-OCT-19 | TX | Yes | Robert Ogle | Lovorn & Ogle | No | | 1 | 1 |
| Pinnacle West Homes RM, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 05-FEB-21 | Settled (including dismissal/consent order) | | $1,074,500 | $5,620 | 50% | 50% | | | | | | 011900023 | Chris J. Soelling Esq. | 14-NOV-19 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Premier Renovations | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/23/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | $134,834 | $351,991 | $3,071 | 50% | 50% | | | | | | 011900022 | Laird E Lawrence Esq. | 27-AUG-19 | TX | Yes | Alexander Brauer | Bailey Brauer, PLLC | No | | 0 | 2 |
| Related Management Company, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0C | --- | 7/23/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $81,000 | $0 | 0% | 0% | | | | | | 011900022878 | | | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 0 | 4 |
| Reminiscent Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | $55,000 | $149,999 | $4,763 | 50% | 50% | | | | | | 011900022 | Franklin J Smith Esq. | 30-AUG-19 | SC | No | | | No | | 0 | 1 |
| SyncTruck, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/23/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,060 | 0% | 100% | | | | | | 011900022 | Linda Hendrix McPharlin Esq. | 13-SEP-19 | CA | Yes | John McMorrow | Law Offices of John B. McMorr | No | | 0 | 1 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/23/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $750,000 | $950 | 0% | 100% | | | Declaratory judgment | | | 011900022 | Jonathan W Biddle Esq. | 27-AUG-19 | CA | Yes | Michael Martinez | Michael Martinez Law, APC | No | | 0 | 23 |
| American Express | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/24/2019 | 09-AUG-19 | Settled (including dismissal/consent order) | | $10,125 | $0 | 0% | 0% | | | | | | 011900023025 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 3 | 15 |
| Autonation Imports of Palm Beach, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 3 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 12-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900023033 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 30 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/24/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | $5,606 | | $2,500 | 0% | 100% | | | | | | 011900023 | Jay M Mann Esq. | 10-SEP-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 15-AUG-19 | Settled (including dismissal/consent order) | | $240,000 | $0 | 0% | 0% | | | | | | 011900023017 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 15-AUG-19 | Settled (including dismissal/consent order) | | $333,000 | $0 | 0% | 0% | | | | | | 011900023026 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 15-AUG-19 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 011900023032 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 15-AUG-19 | Withdrawn | | $69,000 | $0 | 0% | 0% | | | | | | 011900023035 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 15-AUG-19 | Settled (including dismissal/consent order) | | $135,000 | $0 | 0% | 0% | | | | | | 011900023023 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2019 | 05-FEB-21 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 011900023 | Lisa A Powell Esq. | 25-SEP-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900022 | Paulo Flores Esq. | 18-OCT-19 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $22,004 | $0 | 0% | 0% | | | | | | 011900023221 | | | CT | Yes | Brendan Mahoney | Consumer Law Group, LLC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 011900023139 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 501 |
| Executive Auto Sales of CT, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $22,004 | $0 | 0% | 0% | | | | | | 011900023221 | | | CT | Yes | Brendan Mahoney | Consumer Law Group, LLC | No | | 0 | 2 |
| Executive Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $22,004 | $0 | 0% | 0% | | | | | | 011900023221 | | | CT | Yes | Brendan Mahoney | Consumer Law Group, LLC | No | | 0 | 2 |
| Garrett Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/24/2019 | 16-OCT-19 | Awarded | | $16,534 | $1,250 | 50% | 50% | $0 | $8,727 | | $0 | $0 | 011900023 | Christian Hauser Esq. | 16-AUG-19 | MI | Yes | Johnson Franso | Hirmiz, Franso and Associates, | No | In-Person | 0 | 1 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $2,000,000 | $4,375 | 0% | 100% | | | | | | 011900023 | Steven Richard Sauer Esq. | 01-OCT-19 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/24/2019 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900023 | William W Floyd Esq. | 08-AUG-19 | CA | Yes | Alexia Kirkland | Kirkland Law of California | No | | 3 | 2210 |
| Mammoth Energy Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 7/24/2019 | 26-SEP-22 | Withdrawn | | $0 | $889 | 0% | 100% | | | | | | 011900024 | Luecretia Dillard Esq. | 01-AUG-22 | NY | Yes | Joseph Fitapelli | Fitapelli & Schaffer, LLP | No | | 15 | 81 |
| MH Consultants, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 31-JAN-20 | Administrative | | $13,092 | $0 | 0% | 0% | | | | | | 011900023005 | | | TX | Yes | Andrew Sattler | Sattler & Dwyre, PLLC | No | | 0 | 2 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | | $1,067 | $0 | 0% | 0% | | | | | | 011900023028 | | | PA | No | | | No | | 0 | 16 |
| Rausch Coleman Development Group | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 7/24/2019 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,923 | 0% | 100% | | | Declaratory judgment | | | 011900023 | Carolyn B Witherspoon Esq. | 21-AUG-19 | AR | Yes | George Rozzell | Miller, Butler, Schneider, Pawli | No | | 1 | 1 |
| Robare Custom Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $754 | 33% | 33% | | | | | | 011900023 | Jerome V Bales Esq. | 16-AUG-19 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 1 |
| Sinai Partners, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/24/2019 | 01-JUN-20 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 011900023 | David W Waddell Esq. | 20-MAR-20 | TX | Yes | Shannon Lang | Lang & Associates, PLLC | No | | 1 | 2 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $150,001 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $200,000 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $150,001 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $150,001 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $150,000 | $4,648 | 54% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $150,001 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 09-MAR-21 | Withdrawn | | $200,000 | $4,648 | 0% | 46% | | | | | | 011900022 | Tarrant H. Lomax Esq. | 15-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southland Log Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $1,000,000 | $754 | 33% | 33% | | | | | | 011900023 | Jerome V Bales Esq. | 16-AUG-19 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 1 |
| Terminix International Company, LLP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/24/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $595,000 | $5,000 | 0% | 100% | | | | | | 011900023 | Allen Schreiber Esq. | 14-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 6 |
| The Ensign Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/24/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $150,000 | $1,105 | 0% | 100% | | | | | | 011900022 | Carla Cotropia Esq. | 27-SEP-19 | TX | Yes | Joshua Verde | The Verde Law Firm, PLLC | No | | 1 | 3 |
| Toyota Motor Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 2 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 42 |
| Toyota Motor Engineering and Manuf | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 3 |
| Toyota Motor North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 3 |
| Toyota Motor Sales USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2019 | 30-SEP-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900023 | Lawrence A Saichek Esq. | 25-SEP-19 | FL | Yes | Phillip Crenshaw | Phillip T. Crenshaw, PA | No | | 0 | 15 |
| Velvet Pines Developers, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/24/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | $44,201 | | $0 | 0% | 0% | | | | | | 011900022 | Terrence L Brennan Esq. | 25-NOV-19 | LA | Yes | Barbara Bossetta | Lewis Brisbois Bisgaard & Smitl | No | | 0 | 2 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900023 | Theodore R Bayer Esq. | 30-SEP-19 | FL | Yes | Ryan Clancy | Ainsworth and Clancy, PLLC | No | | 1 | 32 |
| Verizon Media | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/24/2019 | 10-MAR-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | Charles A Shaffer Esq. | 26-AUG-19 | PA | No | | | No | | 0 | 1 |
| Vista Global Holding | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $2,000,000 | $4,375 | 0% | 0% | | | | | | 011900023 | Steven Richard Sauer Esq. | 01-OCT-19 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 7 |
| Windsor Court Assisted Living, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/24/2019 | 29-AUG-2C | Settled (including dismissal/consent order) | | $25,500 | $1,125 | 0% | 100% | | | | | | 011900023 | Hon. Sherrill David Luke | 23-AUG-19 | CA | Yes | Corey Pingle | Lawyers For Employee and Con | No | | 0 | 2 |
| Cenergy International Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/25/2019 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $45,055 | 38% | 31% | | | | | | 011900023 | Gregory A Post Esq. | 10-MAR-22 | CA | Yes | Jonathan Rayas | Rayas Law | No | | 0 | 20 |
| Cenergy International Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/25/2019 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $45,055 | 38% | 31% | | | | | | 011900023 | Gregory A Post Esq. | 10-MAR-22 | CA | Yes | Jonathan Rayas | Rayas Law | No | | 0 | 20 |
| Central Florida Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/25/2019 | 11-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900023202 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Chevron U.S.A., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/25/2019 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $45,055 | 38% | 31% | | | | | | 011900023 | Gregory A Post Esq. | 10-MAR-22 | CA | Yes | Jonathan Rayas | Rayas Law | No | | 0 | 2 |
| Chevron U.S.A., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/25/2019 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $45,055 | 38% | 31% | | | | | | 011900023 | Gregory A Post Esq. | 10-MAR-22 | CA | Yes | Jonathan Rayas | Rayas Law | No | | 0 | 2 |
| Cook Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/25/2019 | 21-FEB-20 | Awarded | $17,350 | $395,117 | $16,531 | 50% | 50% | $17,350 | $395,117 | | $0 | $0 | 011900023 | L. Wearen Hughes Esq. | 21-AUG-19 | TN | Yes | William O'Bryan | Butler Snow, LLP | No | In-Person | 0 | 1 |
| Golden Wu Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/25/2019 | 28-JAN-20 | Awarded | $14,200 | $32,620 | $1,250 | 50% | 50% | $14,200 | $35,620 | | $0 | $0 | 011900023 | Richard O. McDonald Esq. | 16-AUG-19 | CA | Yes | Teddy Tsao-Wu | Tsao-Wu & Yee, LLP | No | In-Person | 0 | 2 |
| H.E.G. Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/25/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023201 | | | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Harvard Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/25/2019 | 03-NOV-22 | Administrative | | $60,000 | $3,240 | 81% | 19% | | | | | | 011900023 | Douglas H Anderson | 14-NOV-19 | MA | Yes | Edward Prisby | Kajko Weisman & Colasanti, LL | No | | 0 | 1 |
| Haven Homes Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/25/2019 | 15-JUL-20 | Awarded | | $120,000 | $5,850 | 0% | 100% | $0 | $66,897 | | $0 | $28,693 | 011900023 | Charles A Goldberger Esq. | 13-SEP-19 | NJ | Yes | Zachary Bernstein | Shafron Law Group, LLC | No | In-Person | 0 | 1 |
| Karma, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/25/2019 | 18-MAR-2C | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | | 011900023 | Hon. Howard R Broadman | 12-SEP-19 | CA | Yes | Jonathan Durham | Law Office of Durham and Ng | No | | 0 | 1 |
| Lake Pointe Custom Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 7/25/2019 | 19-NOV-21 | Settled (including dismissal/consent order) | | $300,000 | $9,825 | 52% | 16% | | | | | | 011900023 | Charles E Hardy Esq. | 11-SEP-19 | TX | Yes | Casey Erick | Cowles & Thompson, PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/25/2019 | 07-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900021 | C. Thomas Davidson Esq. | 18-OCT-19 | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| M&T Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2019 | 17-SEP-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900023298 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 7/25/2019 | 06-JAN-20 | Awarded | | $0 | $12,150 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900023 | Penn Payne Esq. | 29-JUL-19 | NC | No | | | No | In-Person | 0 | 68 |
| Mary Health of the Sick Convalescent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/25/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023351 | | | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Mercedes-Benz of Houston North | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/25/2019 | 12-AUG-20 | Awarded | | $21,447 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Sylvia Mayer Esq. | 09-SEP-19 | TX | Yes | Leroy Scott | Scott Law | No | Videoconfe | 0 | 7 |
| Merlex Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2019 | 02-MAR-2C | Awarded | | $75,000 | $2,550 | 0% | 100% | $0 | $7,500 | | $0 | $0 | 011900023 | Patricia Horan Latham Esq. | 30-SEP-19 | VA | Yes | John Gayle | The Consumer Law Group, PC | No | In-Person | 0 | 3 |
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/25/2019 | 26-AUG-19 | Administrative | $49,183 | | $0 | 0% | 0% | | | | | | 011900023337 | | | NY | No | | | No | | 0 | 6 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/25/2019 | 09-MAR-2C | Awarded | | $20,540 | $1,250 | 100% | 0% | $0 | $20,540 | | $0 | $0 | 011900023 | Stephen Leonard Backus Esq. | 27-AUG-19 | CA | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 7/25/2019 | 19-NOV-21 | Settled (including dismissal/consent order) | $75,000 | $300,000 | $9,825 | 52% | 32% | | | | | | 011900023 | Charles E Hardy Esq. | 11-SEP-19 | TX | Yes | Casey Erick | Cowles & Thompson, PC | No | | 0 | 0 |
| Parsons Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/25/2019 | 20-MAY-2C | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 011900023 | Hon. Mary Katherine "Katie" Kennedy | 05-SEP-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 1 |
| Sunny Hills Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900023175 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | $0 | $196,500 | $1,250 | 0% | 100% | | | | | | 011900023 | Victoria A Kummer Esq. | 26-AUG-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011900023 | Ray E. Gallo Esq. | 13-SEP-19 | CA | No | | | Yes | | 1 | 100 |
| The Drees Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/25/2019 | 05-FEB-20 | Awarded | | $51,030 | $14,150 | 50% | 100% | $0 | $51,030 | | $0 | $36,135 | 011900023 | Joseph N. Isabella | 01-OCT-19 | OH | Yes | Leslie Wargo | Wargo Law, LLC | No | In-Person | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/25/2019 | 19-MAY-2C | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Larry D Carlson Esq. | 11-DEC-19 | TX | No | | | Yes | | 0 | 166 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900023175 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/25/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900023261 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 16 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/25/2019 | 06-FEB-20 | Awarded | $20,194 | | $3,250 | 0% | 100% | $20,194 | $0 | | $0 | $0 | 011900023 | Randall Duke Esq. | 26-AUG-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | In-Person | 1332 | 480 |
| 84 Lumber Company | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 7/26/2019 | 04-SEP-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900023 | James T Carney Esq. | 26-AUG-19 | NC | No | | | No | | 1 | 14 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $55,363 | $1,250 | 0% | 100% | | | | | | 011900023 | Prof. Matthew Mitten | 16-SEP-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Brunel Industry Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 ; | --- | 7/26/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $33,660 | 0% | 100% | | | | | | 011900023 | Hon. Levi James Benton | 27-AUG-19 | TX | Yes | Matthew Kornhauser | Hoover Slovacek LLP | No | | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900023391 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2019 | 25-OCT-19 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 011900023380 | | | NC | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2019 | 15-JUN-21 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 011900023 | David J Harris Esq. | 12-SEP-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2019 | 17-APR-20 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 011900023 | Jeff Lefkowitz Esq. | 23-SEP-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900023 | Jeffrey H Dasteel Esq. | 05-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2019 | 10-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900023 | John E. Kelly Esq. | 12-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2019 | 22-AUG-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900023492 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 472 |
| Solutus Legal Search LLC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | Not Provid | Employee | 7/26/2019 | 23-FEB-21 | Awarded | | $1,000,000 | $78,540 | 0% | 100% | $0 | $42,631 | | $0 | $19,555 | 021900008 | Richard R Mainland Esq. | 07-FEB-20 | CA | Yes | Tyler Paetkau | Procopio, Cory, Hargreaves & S | No | Videoconfe | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 7/26/2019 | 01-MAR-21 | Awarded | | $0 | $36,685 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900023 | John J Heron Esq. | 04-SEP-19 | OH | Yes | Gary Reeve | Law Offices of Gary A. Reeve | No | Videoconfe | 5 | 644 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $187,500 | $1,250 | 0% | 100% | | | | | | 011900023 | Hon. Thomas W Cavanagh, Jr. [Retired] | 31-OCT-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 25 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/26/2019 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,070 | 0% | 100% | | | | | | 011900023 | John M. Finnigan Esq. | 28-AUG-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 2 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/26/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $3,640 | 0% | 100% | | | | | | 011900023 | Daniel G Zeiser Esq. | 27-SEP-19 | OH | Yes | Tina Scibona | The Spitz Law Firm | No | | 1 | 35 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2019 | 28-AUG-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900023493 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 7/26/2019 | 16-SEP-22 | Awarded | | $0 | $20,300 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | John M. Finnigan Esq. | 06-SEP-19 | FL | No | | | No | In-Person | 0 | 2 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/26/2019 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023 | Jack Clarke Esq. | 06-SEP-19 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 22 |
| Pulte Homes of New England LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900023394 | | | MA | No | | | No | | 0 | 4 |
| Ready Pac Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/26/2019 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $16,500 | 0% | 100% | | | | | | 011900023 | Michael R. Diliberto Esq. | 04-OCT-19 | CA | Yes | Peter Javanmardi | Javanmardi Law, PC | No | | 0 | 7 |
| TMK Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/26/2019 | 14-JUL-20 | Awarded | | $990,000 | $14,632 | 0% | 100% | $0 | $491,421 | | $0 | $41,436 | 011900023 | Robert C. Pearman Esq. | 19-SEP-19 | CA | Yes | Daniel Doyle | Doyle Schafer McMahon LLP | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | Linda F Spiegel Esq. | 02-OCT-19 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 2 | 117 |
| Uber | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 011900023470 | | | CA | No | | | No | | 0 | 5 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | $0 | $4,533 | $750 | 0% | 100% | | | | | | 011900023 | John Power Esq. | 27-SEP-19 | CA | No | | | No | | 1 | 189 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/27/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $100,000 | $4,930 | 0% | 100% | | | | | | 011900023 | Hon. Louise A LaMothe | 02-OCT-19 | CA | Yes | Adrian Bacon | Law Offices of Todd M. Friedm | No | | 0 | 19 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/27/2019 | 02-OCT-20 | Awarded | | $1,500,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900023 | Robert J. Flack Esq. | 26-NOV-19 | CA | Yes | George Mardikian | | No | | 8 | 2151 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900023 | John W Garman Esq. | 06-SEP-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1332 | 480 |
| 5177 Builders, Ltd | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 7/29/2019 | 02-MAR-2C | Settled (including dismissal/consent order) | | $421,423 | $1,520 | 50% | 50% | | | | | | 011900023 | David W Waddell Esq. | 30-AUG-19 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 1 | 5 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/29/2019 | 18-NOV-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Allen S Boston Esq. | 12-SEP-19 | MO | Yes | Stephen Koenig | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/29/2019 | 29-OCT-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Jerry B Sellman Esq. | 05-SEP-19 | OH | No | | | Yes | | 0 | 690 |
| Adobe Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | $74,999 | $74,000 | $550 | 50% | 50% | | | | | | 011900023 | Judith E. Lajoie | 26-AUG-19 | CO | Yes | Trevor Young | Mulliken Weiner Berg & Jolivet | No | | 0 | 1 |
| Alliance Pancake Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/29/2019 | 19-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900023 | David M. Benck | 17-SEP-19 | AL | Yes | Heather Leonard | Heather Leonard, PC | No | | 0 | 1 |
| Bibendum CDJRF & ARM, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2019 | 12-OCT-19 | Withdrawn | | $30,383 | $0 | 0% | 0% | | | | | | 011900023629 | | | NJ | Yes | Joel Zelkowitz | Uscher, Quiat, Uscher & Russo, | No | | 0 | 1 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 7/29/2019 | 14-MAR-2: | Awarded | | $137,620 | $13,960 | 0% | 100% | $0 | $137,620 | Reinstatem | $0 | $10,154 | 011900023 | Sharon M Woods Esq. | 21-AUG-19 | MI | Yes | John Harrington | Law Offices of John F. Harringt | No | Videoconfe | 0 | 57 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | $2,383 | $900,000 | $1,250 | 0% | 100% | | | | | | 011900023 | Laura A. Kaster Esq. | 28-AUG-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2019 | 06-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | David J Harris Esq. | 25-SEP-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Coppell Advisory Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $247,000 | $1,625 | 0% | 100% | | | | | | 011900023 | Jeffrey H Dasteel Esq. | 22-OCT-19 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | | 0 | 7 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,750 | 0% | 100% | | | | | | 011900023 | James Northcutt Walter, Jr. Esq. | 23-OCT-19 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 3 | 189 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $2,751 | $0 | 0% | 0% | | | | | | 011900023605 | | | OR | No | | | No | | 0 | 472 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $10,206 | $0 | 0% | 0% | | | | | | 011900023522 | | | OH | Yes | Matthew Alden | Luftman, Heck & Associates LLI | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $6,231 | $0 | 0% | 0% | | | | | | 011900023633 | | | OH | Yes | Matthew Alden | Luftman, Heck & Associates LLI | No | | 0 | 83 |
| HRB Resources, LLC | Consumer | AAA Clause | Consumer | Accounting | | --- | 7/29/2019 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,000,000 | $5,000 | 0% | 100% | | | | | | 011900023 | Steven Richard Sauer Esq. | 16-SEP-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 3 | 29 |
| Indiacast US Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 7/29/2019 | 06-MAR-2C | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023 | Melissa H Biren Esq. | 16-DEC-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 1 | 1 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 7/29/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $980 | 0% | 100% | | | | | | 011900023 | Sherri L. Kimmell Esq. | 30-AUG-19 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 1 |
| JoJo Enterprises, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2019 | 10-DEC-19 | Dismissed on the Merits | | $100,000 | $2,500 | 0% | 100% | | | | | | 011900023 | L. Wearen Hughes Esq. | 24-OCT-19 | TN | Yes | Jay Bowen | Shackelford Bowen McKinley & | No | | 0 | 2 |
| Madison Creek Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/29/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011900023 | Christine A Page Esq. | 27-SEP-19 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 4 |
| Maserati of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2019 | 12-OCT-19 | Withdrawn | | $30,383 | $0 | 0% | 0% | | | | | | 011900023629 | | | NJ | Yes | Joel Zelkowitz | Uscher, Quiat, Uscher & Russo, | No | | 0 | 1 |
| Modis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/29/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,700 | 0% | 50% | | | | | | 011900023 | Hon. Amy P Hathaway | 30-SEP-19 | MI | Yes | Peter Camps | Burgess Sharp & Golden PLLC | No | | 0 | 9 |
| NONE | Consumer | AAA Clause | Consumer | Accounting | | --- | 7/29/2019 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,000,000 | $5,000 | 0% | 0% | | | | | | 011900023 | Steven Richard Sauer Esq. | 16-SEP-19 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 0 | 0 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 7/29/2019 | 30-MAR-2C | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Wesley L. Davis Esq. | 30-SEP-19 | CA | No | | | No | Conference | 0 | 23 |
| Pacific Coast Design Group Constructi | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2019 | 13-DEC-22 | Settled (including dismissal/consent order) | $141,382 | $500,000 | $2,925 | 50% | 50% | | | | | | 011900013 | Ronald J Mandell Esq. | 05-SEP-19 | CA | Yes | E. Rich Hurst | Troy Gould | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2019 | 23-MAR-2C | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900023 | Kenneth K. Sorteberg Esq. | 06-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | In-Person | 0 | 425 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/29/2019 | 05-DEC-19 | Dismissed on the Merits | | $60,000 | $1,250 | 50% | 50% | | | | | | 011900023 | John R. Holsinger Esq. | 11-NOV-19 | PA | No | | | No | | 6 | 116 |
| Volkswagen Group of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/29/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,700 | 0% | 50% | | | | | | 011900023 | Hon. Amy P Hathaway | 30-SEP-19 | MI | Yes | Peter Camps | Burgess Sharp & Golden PLLC | No | | 0 | 4 |
| Wellington Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/29/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $5,260 | 0% | 100% | | | | | | 011900023 | Hon. Louise A LaMothe | 10-SEP-19 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 3 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 7/29/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900023602 | | | SC | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 7/29/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900023602 | | | SC | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 7/29/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900023602 | | | SC | No | | | No | | 3 | 112 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | 011900023679 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900023674 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900023672 | | | CA | No | | | No | | 2 | 1006 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2019 | 06-APR-21 | Settled (including dismissal/consent order) | $54,593 | $54,593 | $0 | 0% | 0% | | | | | | 011900020684 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 011900023655 | | | CA | Yes | George Mardikian | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 03-NOV-2C | Settled (including dismissal/consent order) | $8,170 | $60,000 | $0 | 0% | 0% | | | | | | 011900023 | Robert S. Amador Esq. | 01-OCT-19 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 654 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 12-AUG-21 | Settled (including dismissal/consent order) | $3,735 | $106,500 | $1,250 | 0% | 100% | | | | | | 011900023 | Kimberly G Day-Lewis Esq. | 18-SEP-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Cypress Fairbanks Medical Center Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/30/2019 | 04-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,750 | 0% | 100% | | | | | | 011900023 | Eric H Nelson Esq. | 28-AUG-19 | TX | Yes | Ellen Sprovach | Rosenberg & Sprovach | No | | 0 | 1 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/30/2019 | 23-SEP-21 | Withdrawn | | $25,000 | $3,675 | 0% | 100% | | | | | | 011900023 | Carl F Muller Esq. | 05-SEP-19 | OH | Yes | Christopher Wido | Spitz Law Firm | No | | 0 | 1 |
| Facebook, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 ; | --- | 7/30/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900023 | Dana Welch Esq. | 23-SEP-19 | CA | Yes | Therese Lawless | Lawless & Lawless | No | | 1 | 7 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $68,500 | $1,250 | 0% | 100% | | | | | | 011900023 | Mark R. Lee Esq. | 29-AUG-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Home Depot Inc | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2019 | 03-SEP-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 011900023708 | | | NY | No | | | No | | 0 | 1 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | Business | 7/30/2019 | 05-JAN-22 | Awarded | | $0 | $70,173 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | Hon. Lesley C. Green (Ret.) | 14-DEC-20 | CA | Yes | Michael Faber | Law Offices of Michael J. Faber | No | Videoconfe | 0 | 35 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2019 | 10-FEB-20 | Dismissed on the Merits | | $40,000 | $2,500 | 0% | 100% | | | | | | 011900023 | Richard Charles Levin Esq. | 04-NOV-19 | TX | No | | | Yes | | 10 | 236 |
| La Playita Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2019 | 10-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 011900023 | Alan Stamm Esq. | 14-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Life Care Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/30/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $600,000 | $525 | 0% | 100% | | | | | | 011900023 | Howard C Edelman Esq. | 30-AUG-19 | NY | Yes | William Rand | Law Office of William Coudert I | No | | 0 | 2 |
| Macy's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | $7,595 | $195,000 | $0 | 0% | 0% | | | | | | 011900023 | Barry Victor Freeman Esq. | 15-OCT-19 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 2 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | $103,705 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011900023 | R. Jeffrey Stull Esq. | 27-AUG-19 | FL | Yes | Jon Dubbeld | Swift, Isringhaus & Dubbeld, PA | No | | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2019 | 03-OCT-19 | Administrative | | $17,750 | $0 | 0% | 0% | | | | | | 011900023765 | | | GA | No | | | No | | 0 | 0 |
| Off Lease Only, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2019 | 01-APR-20 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900023 | M. Ross Shulmister Esq. | 15-NOV-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | Yes | Conference | 0 | 12 |
| Paul Blanco's Good Car Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2019 | 18-MAR-2C | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900023 | John Charles Lautsch Esq. | 13-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| SmartPay Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 20-MAR-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | John Allen Chalk Esq. | 24-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 11 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023 | Carolyn Samiere Esq. | 18-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/30/2019 | 21-APR-23 | Settled (including dismissal/consent order) | | $45,174 | $625 | 50% | 50% | | | | | | 011900023 | C. Thomas Davidson Esq. | 18-SEP-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| The IRA Club | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/30/2019 | 29-MAY-20 | Settled (including dismissal/consent order) | $0 | $210,000 | $5,000 | 0% | 100% | | | | | | 011900023 | Michael R. Morris Esq. | 04-OCT-19 | FL | No | | | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900023738 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2019 | 07-APR-20 | Dismissed on the Merits | | $500 | $1,500 | 0% | 100% | | | | | | 011900023 | John D Sours Esq. | 18-NOV-19 | GA | No | | | No | | 0 | 166 |
| Uhaul Moving and Storage of Lanham | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2019 | 26-MAR-20 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $16,500 | | $0 | $0 | 011900023 | Kenneth K. Sorteberg Esq. | 12-SEP-19 | MD | Yes | Matthew Williamson | Law Offices of Matthew F. Willi | No | In-Person | 0 | 1 |
| Universal Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2019 | 10-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | OtherRecission | | | 011900023 | Alan Stamm Esq. | 14-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2019 | 05-MAR-20 | Withdrawn | | $443 | $750 | 0% | 100% | | | | | | 011900023 | David M. Benck | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $235 | $750 | 0% | 100% | | | | | | 011900023 | Deborah J. Hylton Esq. | 06-SEP-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2019 | 21-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900023820 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900023829 | | | KY | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023 | Gary W. Javore Esq. | 26-NOV-19 | TX | No | | | No | | 2 | 1006 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/31/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 011900023 | Hon. Robert Michael Schieber | 17-SEP-19 | MO | Yes | Michael Stipetich | Smith Mohlman Injury Law, LLC | No | | 4 | 87 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/31/2019 | 28-JAN-21 | Awarded | | $10,000 | $4,375 | 0% | 100% | $0 | $142,500 | | $0 | $0 | 011900023 | Donald B. Cripe | 14-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | In-Person | 5 | 644 |
| Collabera | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 7/31/2019 | 11-APR-22 | Settled (including dismissal/consent order) | $0 | | $10,400 | 0% | 100% | | | | | | 011900023 | Hon. Rosemarie R. Williams | 13-SEP-19 | NJ | Yes | Anthony Bush | Eckert Seamans Cherin & Mellc | No | | 0 | 1 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $9,025 | 0% | 100% | | | | | | 011900026 | Abby B Silverman Esq. | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $9,073 | 0% | 100% | | | | | | 011900026 | Abby B Silverman Esq. | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | 011900026 | Alan Ribakoff Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | 011900026 | Alan Ribakoff Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 011900026 | Carol J Marshall Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $761 | 0% | 100% | | | | | | 011900026 | David G. Freedman Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Edith N Dinneen Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Edith N Dinneen Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Emily R Boyle Esq. | 26-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900026 | Eric M Epstein Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900026 | Eric M Epstein Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Frank Cronin Esq. | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Fredric R Horowitz Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Fredric R Horowitz Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,188 | 0% | 100% | | | | | | 011900026 | Greg David Derin Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | | | | 011900026 | Hazel Willacy Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $5,550 | 0% | 100% | | | | | | 011900026 | Hazel Willacy Esq. | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 011900026 | Hon. Brian R. Van Camp (Ret.) | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 011900026 | Hon. Brian R. Van Camp (Ret.) | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Hon. James A Steele (Ret.) | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 011900026 | Hon. John M. Meagher | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,574 | 0% | 100% | | | | | | 011900026 | Hon. John Van de North | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900026 | Hon. Nickolas J Dibiaso (Ret.) | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,395 | 0% | 100% | | | | | | 011900026 | Hon. Stephen Kane | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Hon. Steven Cohen (Ret.) | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | | | 011900026 | Hon. Steven M. Vartabedian | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Jonathan D. Andrews Esq. | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Jonathan W Biddle Esq. | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Michael R. Diliberto Esq. | 27-DEC-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011900026 | Norman Brand Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900026 | Olivia J Valentine Esq. | 04-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Pamela L Hemminger Esq. | 27-DEC-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Richard R Mainland Esq. | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,475 | 0% | 100% | | | | | | 011900026 | Robert D Coviello Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,475 | 0% | 100% | | | | | | 011900026 | Robert D Coviello Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,475 | 0% | 100% | | | | | | 011900026 | Robert D Coviello Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Robert M Hirsch Esq. | 26-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900026 | Robert M Hirsch Esq. | 25-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Robert M. Dawson Esq. | 24-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026 | Steven Richard Sauer Esq. | 06-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026693 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026684 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026659 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026664 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026214 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026530 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 15-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026475 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026652 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026534 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026627 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026653 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026647 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026670 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026656 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026229 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026205 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026380 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026626 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026651 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026631 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026645 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026541 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026215 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026537 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026632 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026630 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026697 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026702 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026655 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026706 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026674 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026640 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026206 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026686 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026159 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026217 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026717 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026210 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 15-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026482 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026704 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026625 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026649 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026634 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026687 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026504 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026716 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026709 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026641 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026608 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026544 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026208 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026163 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026690 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026703 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026167 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026487 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026688 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026382 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026623 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 15-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026476 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026643 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026665 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026714 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026174 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026672 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026648 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026149 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026721 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026692 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026609 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026510 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026216 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026211 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026689 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026165 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 15-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026691 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026522 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026144 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026661 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026710 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026722 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026663 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026213 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026696 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026715 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026157 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026375 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026712 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026525 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026505 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026629 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026699 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026223 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026231 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026657 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026628 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026642 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026700 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026637 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026695 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026638 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026673 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026152 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026669 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026666 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/31/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026708 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2019 | 23-MAR-20 | Awarded | $10,118 | $10,000 | $2,500 | 0% | 100% | $0 | $4,327 | Other | $0 | $17,000 | 011900023 | Houston Putnam Lowry Esq. | 03-SEP-19 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | In-Person | 3 | 189 |
| eBay Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 7/31/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $2,200,000 | $0 | 0% | 0% | | | | | | 011900023913 | | | CA | Yes | Tahir Naim | Tahir J Naim | No | | 1 | 26 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/31/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $952 | 0% | 100% | | | | | | 011900023 | E. Gary Spitko Esq. | 28-AUG-19 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 3 | 2210 |
| GAR Disability Advocates | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 7/31/2019 | 27-APR-23 | Awarded | $836,270 | $75,000 | $42,068 | 0% | 100% | $617,087 | $0 | | $171,679 | $0 | 011900023 | Lori A. Buza Esq. | 13-SEP-19 | NJ | Yes | Michael Orozco | Price, Meese, Shulman & D'Arn | No | In-Person | 0 | 2 |
| Petersen-Dean, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2019 | 20-DEC-22 | Withdrawn | | $145,747 | $3,163 | 50% | 50% | | | | | | 011900023 | Kenneth F. Strong Esq. | 16-OCT-19 | CA | Yes | Terence O'Hara | Terence J. O'Hara, APC | No | | 0 | 1 |
| Randy Knapp | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2019 | 26-MAR-20 | Awarded | $45,029 | $10,000 | $3,675 | 50% | 100% | $45,028 | $10,000 | | $0 | $14,453 | 011900023 | Mark Seiden Esq. | 02-OCT-19 | NY | Yes | Michael Freudenberg | Harrington Ocko & Monk, LLP | No | In-Person | 0 | 1 |
| S&A Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 011900023844 | | | PA | No | | | No | | 1 | 1 |
| Spruce Blvd. Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 7/31/2019 | 08-JUN-22 | Awarded | $99,987 | $779,221 | $26,021 | 50% | 50% | $99,987 | $50,230 | | $135,000 | $175,000 | 011900023 | Patrick F Timmons Esq. | 08-OCT-19 | TX | Yes | William Morfey | Spencer Fane, LLP | No | In-Person | 0 | 1 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/31/2019 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 021900008 | Joan Parker | 21-OCT-20 | PA | Yes | David Cohen | Stephan Zouras, LLP | No | | 0 | 15 |
| The Nevan Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2019 | 03-SEP-19 | Settled (including dismissal/consent order) | $31,294 | | $0 | 0% | 0% | | | | | | 011900023867 | | | IL | Yes | Kevin Sterling | The Sterling Law Office | No | | 0 | 1 |
| Transp, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2019 | 23-MAR-20 | Awarded | | $10,000 | $2,500 | 0% | 0% | $0 | $4,327 | Other | $0 | $17,000 | 011900023 | Houston Putnam Lowry Esq. | 03-SEP-19 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | In-Person | 0 | 2 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/31/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $23,980 | 0% | 100% | | | | | | 011900023 | Pamela L Hemminger Esq. | 13-SEP-19 | CA | Yes | Jennifer Clingo | Clingo Law Group | No | | 5 | 288 |
| Wardlaw Consulting Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/31/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 011900023 | Alyson C. Brown Esq. | 11-OCT-19 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 3 |
| Why Not Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | Jon H Sylvester | 23-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 1 |
| ABM Aviation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 8/1/2019 | 05-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024053 | | | TX | No | | | No | | 1 | 2 |
| Belvedere Building & Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/1/2019 | 21-FEB-20 | Awarded | | $149,999 | $2,500 | 0% | 100% | $0 | $149,999 | | $0 | $12,250 | 011900024 | Robert T Lawless Esq. | 11-OCT-19 | NJ | Yes | Marvin Hammerman | Hammerman Rosel, LLP | No | In-Person | 1 | 1 |
| Bridgewater Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $7,009 | $0 | 0% | 0% | | | | | | 011900024031 | | | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 1 |
| Brown Builders Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900024030 | | | OH | Yes | Peter Welin | McDonald Hopkins, LLC | No | | 0 | 1 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900023979 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 14 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2019 | 02-NOV-21 | Settled (including dismissal/consent order) | $58,602 | $58,602 | $0 | 0% | 0% | | | | | | 021900024 | Y. Lisa Colon Esq. | 21-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Dream Splash International LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 8/1/2019 | 22-OCT-20 | Awarded | | $128,000 | $61,145 | 0% | 100% | $0 | $57,756 | | $0 | $152,545 | 011900023 | Hon. William (Bill) Constangy | 18-SEP-19 | NC | Yes | Lamar Armstrong | | No | Videoconfe | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2019 | 23-DEC-20 | Settled (including dismissal/consent order) | $33,857 | $1,500,000 | $1,250 | 0% | 100% | | | | | | 011900023 | Timothy R. Hott Esq. | 09-SEP-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D.R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 16-JAN-20 | Dismissed on the Merits | | $150,000 | $1,575 | 50% | 50% | | | | | | 011900023 | John P Bevan Esq. | 27-SEP-19 | AZ | Yes | Stephen Weber | Kasdan Turner Thomson Booth | No | | 1 | 10 |
| DCH Monmouth, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $200,000 | $3,000 | 0% | 100% | | | | | | 011900024 | Hon. Anthony Parrillo | 20-SEP-19 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| DiCarlo Home Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2019 | 19-APR-21 | Awarded | $37,882 | $245,000 | $9,375 | 50% | 50% | $0 | $137,681 | | $0 | $0 | 011900023 | Steven Cullen Bennett Esq. | 04-OCT-19 | NY | Yes | Brian Cohen | Lachtman Cohen P.C. | No | Videoconfe | 1 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2019 | 23-MAR-20 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Ken Malovos Esq. | 13-SEP-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2019 | 13-FEB-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900023 | Lisa Renee Pomerantz Esq. | 22-OCT-19 | NY | No | | | No | | 0 | 11 |
| Ernest Packaging, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/1/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $500,000 | $5,445 | 0% | 100% | | | | | | 011900023 | Steven J. Kaplan Esq. | 07-OCT-19 | CA | Yes | Julian Burns King | King & Siegel LLP | No | | 0 | 1 |
| Flagstar Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/1/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024011 | | | MI | Yes | Eric Frankie | Law Office of Eric I. Frankie, PL | No | | 14 | 2 |
| Healthcare Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/1/2019 | 30-AUG-19 | Settled (including dismissal/consent order) | | $38,500 | $0 | 0% | 0% | | | | | | 011900023970 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 5 |
| House Plant, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 18-MAR-21 | Settled (including dismissal/consent order) | | $233,403 | $0 | 0% | 0% | | | | | | 011900023985 | | | IL | Yes | Lorence Slutzky | The Law Office of Lorence H. Sl | No | | 4 | 2 |
| JCPenney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/1/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024016 | | | FL | Yes | Aaron Clemens | Reich & Mancini PA | No | | 0 | 1 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 11-MAY-20 | Settled (including dismissal/consent order) | | $74,999 | $2,290 | 14% | 0% | | | | | | 021900006 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 53 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2019 | 18-FEB-21 | Administrative | | $68,371 | $0 | 0% | 0% | | | | | | 011900024034 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Norsman Architects, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 18-MAR-21 | Settled (including dismissal/consent order) | | $233,403 | $0 | 0% | 0% | | | | | | 011900023985 | | | IL | Yes | Lorence Slutzky | The Law Office of Lorence H. Sl | No | | 3 | 2 |
| Pantaenius America, Ltd. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/1/2019 | 29-MAR-20 | Settled (including dismissal/consent order) | | $145,358 | $1,250 | 0% | 100% | | | | | | 011900023 | Walter D. Goldsmith Esq. | 30-SEP-19 | VA | Yes | Christopher Able | Willcox & Savage, PC | No | | 1 | 10 |
| Petersen Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 07-JAN-20 | Settled (including dismissal/consent order) | | $253,843 | $827 | 50% | 50% | | | | | | 011900023 | Steven E Kennedy Esq. | 23-SEP-19 | TX | Yes | John Ivie | Colven, Tran & Meredith, P.C. | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 06-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900024019 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 11-MAY-20 | Settled (including dismissal/consent order) | | $74,999 | $2,290 | 14% | 0% | | | | | | 021900006 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 3 | 82 |
| SCZ Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2019 | 11-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 011900024 | Shawn K Aiken Esq. | 21-OCT-19 | AZ | Yes | Veronika Fabian | Choi & Fabian, PLC | No | | 0 | 1 |
| Six Pups, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900023 | John W Garman Esq. | 11-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| St. George Warehousing & Trucking C | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 8/1/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $2,410,000 | $1,160 | 0% | 100% | | | | | | 011900023 | Christine A Page Esq. | 06-SEP-19 | CA | Yes | Steven Dawson | Baker, Burton & Lundy, P.C. | No | | 0 | 2 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2019 | 11-MAY-20 | Settled (including dismissal/consent order) | $81,875 | $74,999 | $2,290 | 14% | 86% | | | | | | 021900006 | C. Thomas Davidson Esq. | 08-AUG-19 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 34 | 75 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 8/1/2019 | 01-JUN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $8,010 | 0% | 100% | | | | | | 011900023 | Hon. Catherine Stone | 19-AUG-19 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 0 | 5 |
| A1 Stucco & Simulated Stone | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,470 | 20% | 20% | | | | | | 011900025 | Adrienne L Anderson Esq. | 16-OCT-19 | TN | Yes | Jason Randolph | Jason S. Randolph, Attorney at | No | | 0 | 2 |
| America's Car Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900024 | Robert Neil Dokson Esq. | 05-SEP-19 | GA | Yes | T. Michael Flinn | Law Offices of T. Michael Flinn | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2019 | 16-SEP-19 | Settled (including dismissal/consent order) | | $953 | $0 | 0% | 0% | | | Recission | | | 011900024210 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2019 | 28-JAN-20 | Dismissed on the Merits | | $28,000 | $1,500 | 0% | 100% | | | | | | 011900024 | Robert Neil Dokson Esq. | 20-SEP-19 | GA | Yes | Yumei Wu | Wu and Yuan Law Group | No | | 2 | 1006 |
| CMH Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,470 | 20% | 20% | | | | | | 011900025 | Adrienne L Anderson Esq. | 16-OCT-19 | TN | Yes | Jason Randolph | Jason S. Randolph, Attorney at | No | | 0 | 2 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900024 | Joseph I Goldstein Esq. | 17-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2019 | 04-MAR-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900024 | Robert K. Amron Esq. | 19-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/2/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900024 | Hon. Ruben M Hernandez | 28-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Gehr Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 8/2/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $250,000 | $850 | 0% | 100% | | | | | | 011900024 | Hon. Lesley C. Green (Ret.) | 29-AUG-19 | CA | Yes | Sergio Gutierrez | Law Office of Sergio Alexander | No | | 0 | 1 |
| Juniper Comminities, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/2/2019 | 05-APR-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 011900024 | James T Carney Esq. | 11-SEP-19 | PA | Yes | Jaclyn DiPaola | Flaherty Fardo, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $45,849 | $0 | 0% | 0% | | | | | | 011900024185 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/2/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $0 | $2,040 | 0% | 100% | | | Reinstatement | | | 011900024 | Yaroslav Sochynsky Esq. | 13-SEP-19 | CA | No | | | No | | 3 | 2210 |
| Margaret Tietz Nursing and Rehabilita | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/2/2019 | 26-SEP-19 | Administrative | $47,470 | | $0 | 0% | 0% | | | | | | 011900024096 | | | NY | No | | | No | | 0 | 2 |
| Mettler-Toledo Process Analytics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/2/2019 | 05-DEC-19 | Withdrawn | | $240,000 | $1,400 | 0% | 100% | | | | | | 011900024 | Robert M. Shea Esq. | 21-AUG-19 | MA | No | | | No | | 0 | 1 |
| Mull Excavating | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,470 | 20% | 20% | | | | | | 011900025 | Adrienne L Anderson Esq. | 16-OCT-19 | TN | Yes | Jason Randolph | Jason S. Randolph, Attorney at | No | | 0 | 2 |
| Service Line Warranties of America | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/2/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Hon. Robert Michael Schieber | 10-OCT-19 | MO | Yes | John Cusick | Barnes Law Firm | No | | 0 | 1 |
| Skyline Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $24,164 | $0 | 0% | 0% | | | | | | 011900024 | Marilyn B O'Toole Esq. | 04-OCT-19 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/2/2019 | 25-NOV-20 | Settled (including dismissal/consent order) | | $0 | $12,223 | 0% | 100% | | | | | | 011900024 | Jeanne Charles Esq. | 29-OCT-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 19 |
| Rick Case Sunrise, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 8/2/2019 | 20-OCT-20 | Awarded | | $0 | $13,230 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | D. Andrew Byrne Esq. | 26-SEP-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| Triple H Transportation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $1,470 | 20% | 20% | | | | | | 011900025 | Adrienne L Anderson Esq. | 16-OCT-19 | TN | Yes | Jason Randolph | Jason S. Randolph, Attorney at | No | | 0 | 2 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/2/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $150,000 | $560 | 0% | 100% | | | | | | 011900024 | Denise M Pilie Esq. | 26-SEP-19 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | | 2 | 31 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024186 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 1 | 178 |
| W&D Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $3,759 | $0 | 0% | 0% | | | | | | 011900024164 | | | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 2 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/2/2019 | 26-SEP-19 | Administrative | $24,861 | | $0 | 0% | 0% | | | | | | 011900024154 | | | NJ | No | | | No | | 0 | 13 |
| Los Alamitos Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 8/3/2019 | 31-AUG-21 | Awarded | | $0 | $54,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Hon. Lesley C. Green (Ret.) | 03-OCT-19 | CA | Yes | Jerry Underwood | Law Offices of Jerry D. Underw | No | In-Person | 0 | 58 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2019 | 26-AUG-19 | Settled (including dismissal/consent order) | | $1,469 | $0 | 0% | 0% | | | | | | 011900024222 | | | CA | No | | | No | | 0 | 115 |
| ACE Cash Express, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900024 | Stephen Bullock Esq. | 10-SEP-19 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 0 | 30 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/5/2019 | 19-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $7,500 | 50% | 50% | | | | | | 011900024 | Hon. Theodore Haynes | 26-SEP-19 | FL | Yes | Jack Gordon | Maney Gordon Zeller, PA | No | | 0 | 115 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024264 | | | NY | No | | | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900024412 | | | ND | No | | | No | | 1 | 3521 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2019 | 11-NOV-19 | Awarded | $3,250 | | $525 | 100% | 100% | $3,250 | $0 | | $2,000 | $0 | 011900024 | Hon. Mary Katherine "Katie" Kennedy | 03-SEP-19 | TX | No | | | Yes | | 0 | 13 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2019 | 21-NOV-19 | Awarded | $9,674 | | $525 | 100% | 100% | $9,674 | $0 | | $2,000 | $0 | 011900024 | Marcy Higbie Esq. | 03-SEP-19 | TX | No | | | No | | 0 | 13 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2019 | 27-NOV-19 | Awarded | $9,308 | | $1,050 | 100% | 100% | $9,308 | $0 | | $2,000 | $0 | 011900024 | Regina Giovannini Esq. | 05-SEP-19 | TX | No | | | Yes | | 0 | 13 |
| Bluelinx Florida LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/5/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $750,000 | $7,411 | 0% | 100% | | | | | | 011900024 | John M. Finnigan Esq. | 01-OCT-19 | FL | Yes | Jennifer Biewend | Robinson, Kennon & Kendron | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 21-AUG-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024270 | | | CA | No | | | No | | 5 | 644 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/5/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024 | Hon. Lesley C. Green (Ret.) | 16-SEP-19 | CA | Yes | Jacob Whitehead | Whitehead Employment Law | No | | 0 | 13 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 011900024 | Charles R Minyard Esq. | 17-SEP-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 011900024 | Maria Crimi Speth Esq. | 12-SEP-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2019 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900024 | Robert A Goldstein | 18-SEP-19 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | $19,609 | $0 | $0 | 0% | 0% | | | | | | 011900024299 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $399 | $0 | 0% | 0% | | | | | | 011900024242 | | | NC | No | | | No | | 0 | 27 |
| Fitness & Sports Clubs LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/5/2019 | 26-JUL-21 | Awarded | | $0 | $14,500 | 0% | 100% | $0 | $0 | Other | $0 | $141,000 | 011900024 | Hon. Alex E Ferrer | 23-SEP-19 | FL | Yes | Joshua Entin | Entin Law Group, P.A. | No | In-Person | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/5/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $24,983 | $0 | 0% | 0% | | | | | | 011900024385 | | | CA | Yes | Norman Halperin | Law Offices of Norman S. Halpe | No | | 2 | 2697 |
| Great Day Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/5/2019 | 15-JAN-21 | Awarded | | $0 | $5,800 | 25% | 75% | $0 | $10,477 | Recission | $0 | $25,514 | 011900024 | Ronald L. Wallenfang Esq. | 09-SEP-19 | WI | Yes | Cindy Mack | Lichtiss & Haensel, DC | No | In-Person | 0 | 4 |
| J Star Auto Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/5/2019 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,400 | 0% | 100% | | | | | | 011900024 | Eric M Epstein Esq. | 24-OCT-19 | CA | Yes | Stan Grombchevsky | Harris Grombchevsky | No | | 0 | 2 |
| J Star Auto Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/5/2019 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | 011900024 | Michael R. Diliberto Esq. | 09-OCT-19 | CA | Yes | Stan Grombchevsky | Harris Grombchevsky | No | | 0 | 2 |
| Jasper Contractors, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 8/5/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | $0 | | $17,423 | 0% | 100% | | | | | | 011900024 | Kenneth Menendez Esq. | 28-AUG-19 | FL | Yes | Tara McDonald | LAW OFFICE OF ROBERT ECKAF | No | | 5 | 4 |
| Like New Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024299 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Loan Star Title Loans | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $1,673 | $0 | 0% | 0% | | | | | | 011900024324 | | | TX | No | | | No | | 0 | 1 |
| Lowe's Home Centers, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/5/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $255,000 | $808 | 0% | 100% | | | | | | 011900024 | Jeanne Barnum Esq. | 09-OCT-19 | NJ | Yes | Jeremiah Atkins | Hoffman DiMuzio | No | | 1 | 12 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900024 | Nicholas J Taldone Esq. | 11-SEP-19 | FL | Yes | Jon Dubbeld | Swift, Isringhaus & Dubbeld, PA | No | In-Person | 0 | 377 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2019 | 19-DEC-19 | Dismissed on the Merits | | $20,000 | $1,025 | 49% | 51% | | | | | | 011900024 | Clifford J. De Vine Esq. | 17-SEP-19 | MI | Yes | Linda Perkins-Moore | Law Office Linda Perkins-Moor | No | | 0 | 0 |
| S&A Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $61,735 | $0 | 0% | 0% | | | | | | 011900024334 | | | PA | No | | | No | | 1 | 7 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024393 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 011900024406 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 011900024394 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024410 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024403 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $824 | $0 | 0% | 0% | | | | | | 011900024404 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024407 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024409 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024401 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024399 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024408 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 011900024405 | | | NJ | Yes | Gary Graifman | Kantrowitz, Goldhamer & Graif | No | | 0 | 288 |
| Soaring Wings Fort Myers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/5/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $350,000 | $468 | 0% | 100% | | | | | | 011900024 | Christopher M. Shulman Esq. | 28-AUG-19 | FL | Yes | Christopher Rush | Christopher J. Rush & Associate | No | | 0 | 1 |
| Theodore Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2019 | 02-OCT-19 | Administrative | | $11,887 | $0 | 0% | 0% | | | | | | 011900024356 | | | NY | No | | | No | | 0 | 1 |
| Tomorrows Home Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2019 | 20-FEB-20 | Awarded | $13,603 | $60,695 | $4,729 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Brian L Buzby Esq. | 05-SEP-19 | OH | Yes | Michael Wilson | Smith Illner & Gernelas Co. LPA | No | In-Person | 0 | 3 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/5/2019 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,430 | 0% | 100% | | | | | | 011900024 | Elizabeth Haecker Ryan Esq. | 25-SEP-19 | TX | Yes | Eric Newell | Brent Coon & Associates | No | | 2 | 31 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/5/2019 | 04-OCT-19 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 021900001521 | | | IN | No | | | No | | 0 | 7 |
| Universal Transportation Systems, LL( | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/5/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900024400 | | | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | $1,979 | $3,500 | $0 | 0% | 0% | | | | | | 011900024277 | | | AZ | No | | | No | | 0 | 955 |
| Waterstone Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/5/2019 | 25-MAR-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900024326 | | | NY | Yes | Dan Getman | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| XPO Logistics Freight, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/5/2019 | 14-JUL-20 | Dismissed on the Merits | | $0 | $7,970 | 0% | 100% | | | | | | 011900024 | Hon. Carl Horn, III | 30-AUG-19 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900024 | Lita Sue Menkin Esq. | 11-SEP-19 | GA | No | | | No | | 1 | 3521 |
| Belfor USA Group, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/6/2019 | 02-SEP-20 | Awarded | $43,771 | | $1,250 | 100% | 100% | $43,771 | $0 | | $9,181 | $0 | 011900024 | David R James Esq. | 30-AUG-19 | GA | No | | | No | In-Person | 0 | 11 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 22-SEP-20 | Administrative | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | Denise Morris Hammond Esq. | 26-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $0 | 0% | 0% | | | | | | 011900024 | Michael W Hayslip, PE Esq. | 04-SEP-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2019 | 22-JAN-21 | Administrative | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | William John Amerling, Jr. Esq. | 29-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 11 | 147 |
| Chase Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/6/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024 | Daniel M. Klein Esq. | 15-OCT-19 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| Circle Motorsports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | | | | 011900024 | Dwight L Wassong Esq. | 17-OCT-19 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Correll Home Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 011900024548 | | | OH | No | | | No | | 0 | 1 |
| Devarma Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/6/2019 | 11-MAR-20 | Awarded | $63,470 | $126,665 | $1,250 | 50% | 50% | $46,281 | $2,952 | | $15,592 | $5,325 | 011900024 | James L Boohaker | 06-SEP-19 | AL | Yes | A. Scott Hughes | Blount Hughes, LLC | No | In-Person | 0 | 2 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 22-SEP-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | Denise Morris Hammond Esq. | 26-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 16 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900024 | Michael W Hayslip, PE Esq. | 04-SEP-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 16 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2019 | 22-JAN-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | William John Amerling, Jr. Esq. | 29-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 16 |
| Headliner Press LLC. | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2019 | 20-SEP-19 | Withdrawn | | $2,400 | $0 | 0% | 0% | | | | | | 011900024538 | | | TX | No | | | No | | 0 | 1 |
| IQ Contractors & Designers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900024 | Michael W Hayslip, PE Esq. | 04-SEP-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 3 |
| IQ Contractors & Designers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2019 | 22-JAN-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | William John Amerling, Jr. Esq. | 29-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 3 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 8/6/2019 | 15-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024 | Harvey C. Berger Esq. | 09-SEP-19 | CA | Yes | David Kaufman | Law Offices of David Kaufman | No | | 102 | 124 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/6/2019 | 03-DEC-19 | Awarded | | $22,635 | $1,474 | 50% | 100% | $0 | $4,647 | | $0 | $5,925 | 011900024 | Jack East Esq. | 16-SEP-19 | AR | Yes | Randall Wakefield | Wilkinson Law Firm | No | In-Person | 0 | 0 |
| Perillo Motor Cars Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2019 | 23-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900024 | Adam B Whiteman Esq. | 14-OCT-19 | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | | 0 | 1 |
| Prospect Acquisition I, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/6/2019 | 25-SEP-19 | Administrative | $21,020 | | $0 | 0% | 0% | | | | | | 011900024487 | | | NY | No | | | No | | 0 | 4 |
| Prosum, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,700 | 0% | 100% | | | | | | 011900024 | Hon. Lesley C. Green (Ret.) | 04-OCT-19 | CA | Yes | Bryan Lazarski | Lazarski Law Practice, P.C. | No | | 0 | 2 |
| Ranchers & Farmers Mutual Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/6/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $48,123 | $0 | 0% | 0% | | | | | | 011900024491 | | | TX | Yes | Eric Dick | Dick Law Firm, PLLC | No | | 0 | 5 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024495 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024500 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024505 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024484 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024472 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024508 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024507 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900024480 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| Stabil Drill Specialties | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2019 | 16-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,331 | 0% | 0% | | | | | | 011900024 | Luecretia Dillard Esq. | 27-AUG-19 | TX | Yes | Alison Baimbridge | Arnold & Itkin, LLP | No | | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Lester Gulitz Esq. | 23-OCT-19 | NY | Yes | Ian Orr | Orr & Brown, PC | No | | 0 | 94 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900024 | Michael W Hayslip, PE Esq. | 04-SEP-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 17 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/6/2019 | 22-JAN-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900024 | William John Amerling, Jr. Esq. | 29-AUG-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 17 |
| Upper East Side Rehabilitation and Nu | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/6/2019 | 26-SEP-19 | Administrative | $7,450 | | $0 | 0% | 0% | | | | | | 011900024518 | | | NY | No | | | No | | 0 | 2 |
| W&T Offshore, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2019 | 16-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,331 | 0% | 100% | | | | | | 011900024 | Luecretia Dillard Esq. | 27-AUG-19 | TX | Yes | Alison Baimbridge | Arnold & Itkin, LLP | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2019 | 27-NOV-19 | Settled (including dismissal/consent order) | | $1,203 | $0 | 0% | 0% | | | | | | 011900024 | Julia Elizabeth Sullivan Esq. | 01-NOV-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/7/2019 | 23-AUG-19 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900024699 | | | MI | No | | | No | | 0 | 22 |
| Asbury Automotive Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/7/2019 | 18-DEC-20 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Steven C Rosen Esq. | 04-OCT-19 | GA | Yes | John Tate | John R. Tate, PC | No | In-Person | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2019 | 22-APR-20 | Settled (including dismissal/consent order) | | $3,804 | $750 | 0% | 100% | | | | | | 011900024 | Allen Schreiber Esq. | 03-JAN-20 | AL | No | | | No | | 2 | 1006 |
| Bernadino Roofing, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/7/2019 | 18-MAR-20 | Awarded | $33,835 | $75,000 | $1,761 | 100% | 0% | $33,835 | $75,000 | | $0 | $18,438 | 011900024 | Paul W. Berning Esq. | 30-AUG-19 | CA | Yes | John McCardle | McCardle Law Firm | No | In-Person | 0 | 1 |
| BioCardia, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/7/2019 | 08-OCT-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900024567 | | | CA | Yes | Robert Freitas | Freitas & Weinberg, LLP | No | | 0 | 1 |
| Carrara Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/7/2019 | 16-JAN-21 | Awarded | $66,072 | $250,000 | $18,900 | 50% | 100% | $0 | $51,944 | | $0 | $46,944 | 011900024 | Jeffrey A. Brauer Esq. | 04-OCT-19 | OH | No | | | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900024 | Hon. Rebecca A Albrecht | 10-OCT-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2019 | 05-FEB-20 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Elaine E Feldman Esq. | 30-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/7/2019 | 17-SEP-20 | Awarded | | $15,256 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Marc S Dobin Esq. | 25-SEP-19 | FL | Yes | Stuart Grossman | Grossman Roth Yaffa Cohen | No | Videoconfe | 5 | 108 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/7/2019 | 22-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $450 | 0% | 100% | | | | | | 011900024 | Elinor R. Reiner Esq. | 29-AUG-19 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 8/7/2019 | 06-MAR-21 | Awarded | | $0 | $14,490 | 0% | 100% | $0 | $0 | | $0 | $8,000 | 011900024 | Steven M Bierig Esq. | 05-SEP-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconfe | 0 | 30 |
| Guitar Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/7/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $19,855 | 0% | 100% | | | | | | 011900024 | Pamela L Hemminger Esq. | 18-SEP-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 1 | 7 |
| Conn's HomePlus | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 8/7/2019 | 23-APR-20 | Awarded | | $0 | $9,223 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Stephen A. McCarthy Esq. | 30-AUG-19 | TX | No | | | No | In-Person | 0 | 4 |
| Howard Okon Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/7/2019 | 24-JAN-20 | Awarded | | $100,000 | $1,250 | 50% | 100% | $0 | $59,775 | | $0 | $5,138 | 021900024 | Martha Crandall Coleman Esq. | 05-SEP-19 | TX | Yes | Maryam Safari | Safari Law Firm PLLC | No | In-Person | 1 | 1 |
| K&O Auto Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/7/2019 | 27-APR-20 | Awarded | | $10,000 | $2,500 | 0% | 100% | $377 | $0 | Recission | $0 | $0 | 011900024 | Hon. Mattox S Hair | 27-SEP-19 | FL | Yes | Jeffrey Haynie | Law Office of Jeff Haynie, PLLC | No | In-Person | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/7/2019 | 03-JAN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Steven A Harr Esq. | 01-OCT-19 | TX | No | | | Yes | | 0 | 20 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2019 | 09-JUN-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $12,500 | | $0 | $0 | 011900024 | Hon. Mark P Painter | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900024 | Hon. Theodore Haynes | 07-OCT-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | In-Person | 0 | 377 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/7/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $19,855 | 0% | 0% | | | | | | 011900024 | Pamela L Hemminger Esq. | 18-SEP-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 0 |
| Orkin, Inc. | Business | AAA Clause | Consumer | Pest Control | | Business | 8/7/2019 | 14-JAN-20 | Awarded | $0 | | $59,825 | 0% | 100% | $0 | $0 | | $0 | $65,825 | 021700073 | Hon. Murry Cohen Esq. | 27-SEP-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2019 | 12-MAY-20 | Settled (including dismissal/consent order) | | $4,875 | $1,250 | 0% | 100% | | | | | | 011900024 | Nikki Baker Esq. | 02-OCT-19 | NV | Yes | Cam-Tu Dang | Peters & Associates, LLP | No | | 0 | 23 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 0% | 100% | | | | | | 011900024 | Hon. Lesley C. Green (Ret.) | 03-SEP-19 | CA | Yes | David Tibor | The Tibor Law Firm | No | | 0 | 23 |
| The Drees Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2019 | 04-AUG-20 | Settled (including dismissal/consent order) | | $999,000 | $450 | 50% | 50% | | | | | | 021900020 | Mark I. Wachter Esq. | 04-SEP-19 | OH | Yes | James Dixon | Brouse McDowell, LPA | No | | 1 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/7/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $2,951 | $0 | 0% | 0% | | | | | | 011900024608 | | | VA | No | | | No | | 16 | 257 |
| U-Haul Moving and Storage at Florin F | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/7/2019 | 13-APR-20 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $2,388 | | $0 | $0 | 011900024 | Eileen M. Diepenbrock Esq. | 27-NOV-19 | CA | No | | | No | Conference | 0 | 1 |
| Westfield Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/7/2019 | 16-JAN-21 | Awarded | | $250,000 | $18,900 | 50% | 0% | $0 | $51,944 | | $0 | $46,944 | 011900024 | Jeffrey A. Brauer Esq. | 04-OCT-19 | OH | No | | | No | In-Person | 3 | 85 |
| Accounting Principals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/8/2019 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 50% | | | | | | 011900024 | Hon. Donald Scot Black | 30-JUN-22 | CA | No | | | No | | 1 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Steven Richard Sauer Esq. | 06-SEP-19 | CA | Yes | Stephanie Goldstein | Schorr Law, APC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2019 | 01-NOV-19 | Dismissed on the Merits | | $8,280 | $1,250 | 0% | 100% | | | | | | 011900024 | Hon. James A Daross | 14-OCT-19 | TX | No | | | No | | 2 | 1006 |
| Auto Company XVII, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2019 | 26-MAY-20 | Dismissed on the Merits | | $64,950 | $2,500 | 0% | 100% | | | | | | 011900024 | Henry C Strickland | 24-SEP-19 | AL | Yes | Judson Crump | Judson E. Crump, PC | No | | 0 | 1 |
| Automobile Protection Corporation (A | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/8/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $11,750 | $0 | 0% | 0% | | | | | | 011900024764 | | | TN | No | | | No | | 0 | 5 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | $3,080 | $192,000 | $1,250 | 0% | 100% | | | | | | 011900024 | Celeste M Hammond Esq. | 11-OCT-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1 | 189 |
| Bradford Interior Group | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/8/2019 | 10-FEB-20 | Dismissed on the Merits | $33,391 | $149,999 | $0 | 0% | 0% | | | AccountingDeclaratory judgmentRele | | | 011900024 | Jeffrey Brian Rosen Esq. | 25-OCT-19 | MO | Yes | Greg Tourigny | Holman Schiavone, LLC | No | | 0 | 1 |
| Brand Energy Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/8/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 011900024 | Hon. Lesley C. Green (Ret.) | 26-AUG-19 | CA | Yes | Ann Guleser | Employment Lawyers Group | No | | 0 | 1 |
| Cab West, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2019 | 06-MAY-20 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 0% | | | OtherRecission | | | 011900024 | Ken Malovos Esq. | 11-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| ClearOne Advantage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/8/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024760 | | | AZ | Yes | Ty Frankel | Bonnett Fairbourn Friedman & | No | | 0 | 30 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900024 | Edward "Trey" Bergman Esq. | 15-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2019 | 09-SEP-20 | Dismissed on the Merits | | $75,000 | $3,125 | 0% | 100% | | | | | | 011900024 | Elaine W Block Esq. | 08-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 8/8/2019 | 02-JUN-21 | Awarded | | $73,262 | $8,095 | 0% | 0% | $0 | $30,065 | | $0 | $0 | 021900025 | Langfred W White Esq. | 03-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 0 | 21 |
| Duval Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/8/2019 | 07-JAN-20 | Awarded | | $950,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Michael A. Abel Esq. | 26-SEP-19 | FL | No | | | No | In-Person | 0 | 1 |
| Five Star Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 8/8/2019 | 02-JUN-21 | Awarded | | $73,262 | $8,095 | 0% | 0% | $0 | $30,065 | | $0 | $0 | 021900025 | Langfred W White Esq. | 03-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 0 | 2 |
| Future Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2019 | 06-MAY-20 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 011900024 | Ken Malovos Esq. | 11-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 1 | 3 |
| Gainey Modular and Manufactured C | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/8/2019 | 04-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,670 | 50% | 50% | | | | | | 011900024 | Langfred W White Esq. | 14-NOV-19 | FL | Yes | Cristen Martinez Weiner | Martinez Law, PA | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/8/2019 | 27-APR-20 | Awarded | $0 | $6,027 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $3,588 | 011900024 | Richard D Fincher, J.D. | 18-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| iherb, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/8/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 011900024 | Kay Kyungsun Yu Esq. | 06-SEP-19 | PA | Yes | Jonathan Chase | Law Office of Jonathan W. Cha | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 8/8/2019 | 02-JUN-21 | Awarded | $63,105 | $73,262 | $8,095 | 0% | 100% | $30,065 | $30,065 | | $0 | $0 | 021900025 | Langfred W White Esq. | 03-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2019 | 22-JUN-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $694 | | $0 | $0 | 011900024 | Frank T Becker Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2019 | 27-JUL-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 011900024 | John L Krauss Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/8/2019 | 04-AUG-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 011900024 | John R Van Winkle Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2019 | 13-AUG-20 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900024 | Judy L. Woods Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/8/2019 | 26-SEP-19 | Administrative | $20,209 | | $0 | 0% | 0% | | | | | | 011900024817 | | | NY | No | | | No | | 0 | 6 |
| Napoli Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900024723 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| Pacific Rim Operations, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/8/2019 | 12-DEC-19 | Awarded | | $25,125 | $1,250 | 0% | 100% | $0 | $23,325 | | $0 | $0 | 01190002 | David G. Marcus | 10-SEP-19 | OR | No | | | No | Conferenc | 0 | 1 |
| Progressive Finance Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2019 | 07-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Barry Victor Freeman Esq. | 14-NOV-19 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 5 |
| Rashid Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/8/2019 | 09-SEP-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900024833 | | | MI | Yes | Ian Bolton | Bolton Legal Group | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2019 | 04-MAR-2( | Administrative | | $744 | $0 | 0% | 0% | | | | | | 011900024799 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 288 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/8/2019 | 16-MAR-2( | Awarded | | $10,000 | $2,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. John A Darden, III | 15-NOV-19 | NM | No | | | Yes | | 0 | 166 |
| Town Sports International Holdings, I | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 8/8/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024757 | | | NY | Yes | Matthew Presseau | Miki Dixon & Presseau, PLLC | No | | 0 | 5 |
| Trident Land Transfer Company, LP | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 8/8/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $9,800 | $1,250 | 0% | 100% | | | | | | 01190002 | Marc J Zucker Esq. | 09-OCT-19 | PA | No | | | No | | 0 | 2 |
| William Morris Endeavor Entertainme | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/8/2019 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,050 | 0% | 50% | | | | | | 01190002 | Hon. Donald Scot Black | 30-JUN-22 | CA | No | | | No | | 1 | 10 |
| Buckminster Green, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/9/2019 | 05-MAY-21 | Settled (including dismissal/consent order) | | $115,750 | $0 | 0% | 0% | | | | | | 011900024854 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 2 |
| Calais Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/9/2019 | 02-NOV-20 | Settled (including dismissal/consent order) | | $299,999 | $3,657 | 50% | 50% | | | | | | 01190002 | Laird E Lawrence Esq. | 02-OCT-19 | TX | Yes | Steve Snelson | Gerstle Snelson, LLP | No | | 0 | 2 |
| Certified Folder Display Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/9/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024934 | | | AZ | Yes | Ty Frankel | Bonnett Fairbourn Friedman & | No | | 0 | 1 |
| Community Health Center, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/9/2019 | 21-MAY-20 | Settled (including dismissal/consent order) | $32,000 | | $903 | 0% | 100% | | | | | | 01190002 | D. Charles Stohler Esq. | 06-SEP-19 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 6 |
| Community Health Center, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | $39,000 | | $0 | 0% | 0% | | | | | | 01190002 | Hon. Elaine Gordon | 25-SEP-19 | CT | Yes | Michael Spagnola | Siegel, O'Connor, O'Donnell & I | No | | 0 | 6 |
| Community Health Center, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/9/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | $25,000 | | $2,178 | 0% | 100% | | | | | | 01190002 | Joshua A Hawks-Ladds Esq. | 29-AUG-19 | CT | Yes | Barbara Collins | Law Office of Barbara J. Collins | No | | 0 | 6 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/9/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01190002 | Janice L. Sperow Esq. | 23-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 34 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 16-MAR-20 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01190002 | Jennifer A Lloyd Esq. | 11-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 27-APR-20 | Settled (including dismissal/consent order) | $5,484 | $600,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Allan Marain Esq. | 10-SEP-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | In-Person | 2 | 177 |
| Gilman Screens & Kitchens | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | $28,339 | $150,000 | $3,510 | 50% | 50% | | | | | | 01190002 | Alan J. Wilhelmy Esq. | 16-SEP-19 | CA | Yes | Dawn Ceizler | Law Offices of Dawn Ceizler | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/9/2019 | 19-MAY-20 | Awarded | $0 | $3,875 | $1,500 | 0% | 100% | $0 | $4,281 | | $0 | $3,213 | 01190002 | Lawrence W Kern Esq. | 18-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $1,518 | $0 | 0% | 0% | | | | | | 011900025007 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Infiniti of Marin | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/9/2019 | 23-SEP-19 | Settled (including dismissal/consent order) | | $27,789 | $0 | 0% | 0% | | | | | | 011900024957 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Island Motor Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/9/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 01190002 | Janice L. Sperow Esq. | 23-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JC Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/9/2019 | 02-DEC-19 | Awarded | | $44,070 | $1,250 | 0% | 100% | $0 | $44,000 | | $0 | $0 | 01190002 | Marvin Laws Esq. | 24-SEP-19 | OK | Yes | George Miller | George Miller | No | In-Person | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/9/2019 | 24-SEP-19 | Settled (including dismissal/consent order) | | $600,000 | $0 | 0% | 0% | | | | | | 011900024968 | | | NY | Yes | Glendoval Stephens | The Stephens Law Firm PLLC | No | | 3 | 2210 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 13-JUL-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $12,500 | | $0 | $0 | 01190002 | Allan Weiss | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 20-AUG-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Allan Weiss | 22-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 01190002 | John L Krauss Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 01190002 | Pierce E. Cunningham Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| McKenzie Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | $192,514 | $797,275 | $4,510 | 50% | 50% | | | | | | 01190002 | Deborah Bovarnick Mastin Esq. | 26-SEP-19 | FL | Yes | Miguel Brizuela | Miguel A. Brizuela, PA | No | | 0 | 1 |
| Mid-Hudson Development Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2019 | 20-MAY-20 | Withdrawn | $17,000 | | $625 | 50% | 50% | | | | | | 01190002 | Paul A Sandars, III Esq. | 04-NOV-19 | NJ | Yes | David Carmel | Law Offices of David Carmel | No | | 0 | 1 |
| Perspecta Enterprise Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/9/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 100% | | | | | | 01190002 | Michael R Blum Esq. | 21-NOV-19 | MI | Yes | Lawrence DeBrincat | DeBrincat Padgett Kobliska & Z | No | | 0 | 2 |
| Pioneer Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 0% | | | | | | 01190002 | John L Krauss Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 4 |
| Rinfret, Ltd. Interior Design and Deco | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2019 | 24-FEB-20 | Withdrawn | | $154,083 | $1,120 | 50% | 50% | | | | | | 01190002 | Gregory R Faulkner Esq. | 21-NOV-19 | CT | Yes | Brian Daley | Carmody Torrance Sandak & H | No | | 1 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024983 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024975 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024967 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024962 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024981 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024960 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024964 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024979 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 011900024956 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 288 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024969 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024976 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024977 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024973 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024966 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024972 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/9/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900024974 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| The Walt Disney Company | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2019 | 22-APR-20 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 01190002 | Robert W Wachsmuth Esq. | 11-NOV-19 | NY | Yes | Omar Rosales | The Rosales Law Firm, LLC | No | | 0 | 1 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 8/9/2019 | 21-APR-20 | Settled (including dismissal/consent order) | | $30,000 | $1,360 | 0% | 100% | | | | | | 01190002 | John Kane Hart Esq. | 16-SEP-19 | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 10 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2019 | 08-OCT-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900025020 | | | TX | No | | | No | | 1 | 1141 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $1,519 | $0 | 0% | 0% | | | | | | 011900025010 | | | TX | No | | | No | | 0 | 70 |
| Asbury Automotive Group Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $35,123 | $1,250 | 0% | 100% | | | | | | 01190002 | Robert Neil Dokson Esq. | 01-OCT-19 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900025027 | | | TX | No | | | No | | 2 | 1006 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/12/2019 | 06-DEC-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Richard W McKenzie | 07-OCT-19 | MS | No | | | Yes | | 0 | 690 |
| American Auto Depot, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | OtherRecission | | | 01190002 | Gilda R Turitz Esq. | 09-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $2,441 | $0 | 0% | 0% | | | | | | 011900025128 | | | FL | No | | | No | | 0 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2019 | 03-APR-20 | Awarded | $56 | $5,994 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Richard W McKenzie | 03-DEC-19 | MS | No | | | No | | 2 | 1006 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Jonathon E Cohn Esq. | 22-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| Branco Lath & Stucco, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2019 | 21-DEC-20 | Withdrawn | | | $700 | 0% | 0% | | | | | | 01190002 | Lucius M Dyal Jr. Esq. | 21-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 8/12/2019 | 05-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900025159 | | | CA | Yes | Michael Cunningham | Cunningham Law, APC | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2019 | 29-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900025090 | | | FL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | David M Fuqua Esq. | 15-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | 01190002 | Hon. Raul A Gonzalez | 10-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 06-MAY-21 | Settled (including dismissal/consent order) | | $0 | $2,825 | 0% | 100% | | | | | | 01190002 | Regina Giovannini Esq. | 09-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 08-JUL-20 | Dismissed on the Merits | | $0 | $1,575 | 0% | 100% | | | | | | 01190002 | Michele A Ledo Esq. | 09-OCT-19 | NC | No | | | No | | 0 | 527 |
| CVS, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/12/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $500,000 | $2,970 | 0% | 100% | | | | | | 01190002 | David C Singer Esq. | 24-OCT-19 | NY | Yes | Michael Ranis | Co-Lab Goshen | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | $2,075 | $500,000 | $0 | 0% | 0% | | | | | | 011900025096 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Diversified Consultants, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 15-NOV-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | Other | | | 011900025045 | | | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 2 |
| DriveTime Car Sales Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 8/12/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,720 | 0% | 100% | | | | | | 01190002 | Jerome A Diekemper Esq. | 24-SEP-19 | MO | Yes | Ryan Furniss | Furniss Law Firm, LLC | No | | 0 | 56 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 15-NOV-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | Other | | | 011900025045 | | | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 3 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900025077 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 14 |
| Forever 21 Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/12/2019 | 28-JUL-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900025212 | | | CA | No | | | No | | 0 | 1 |
| Galaxie Home, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/12/2019 | 26-NOV-19 | Awarded | | $24,500 | $625 | 0% | 100% | $0 | $24,500 | | $0 | $4,884 | 01190002 | Jon B. Masini Esq. | 03-SEP-19 | IL | Yes | Patrick Walsh | Walsh Law Group, PC | Yes | | 0 | 1 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 0% | | | OtherRecission | | | 01190002 | Gilda R Turitz Esq. | 09-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/12/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $285,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Carl B. Pearlston Esq. | 19-SEP-19 | CA | Yes | Erik Zograbian | D & Z Law Group, LLP | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/12/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | 01190002 | Charles Pereyra-Suarez Esq. | 29-APR-20 | CA | Yes | Bob Khakshooy | Law Office of Bob B. Khakshooy | No | | 2 | 2697 |
| Harbill, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2019 | 13-SEP-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900025077 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Hill Crest Behavioral Health Services | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/12/2019 | 13-AUG-19 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 031700040823 | | | AL | Yes | Barry Walker | Barry W. Walker, LLC | No | | 2 | 2 |
| iStorage, Inc. | Business | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 20-SEP-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | 011900025203 | | | AZ | No | | | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 8/12/2019 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 01190002 | Rosemary Angela Townley Esq. | 30-SEP-19 | NY | Yes | Abraham Melamed | Derek Smith Law Group | No | | 2 | 18 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2019 | 03-DEC-19 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900025249 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900025333 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Life Care Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/12/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $600,000 | $2,025 | 0% | 100% | | | | | | 01190002 | Ms. Dorit S Heimer Esq. | 01-OCT-19 | NY | Yes | William Rand | Law Office of William Coudert I | No | | 0 | 2 |
| Lone Wolf Battery and Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/12/2019 | 04-NOV-19 | Awarded | | $28,038 | $1,050 | 100% | 100% | $0 | $28,038 | | $0 | $0 | 01190002 | James R Lussier Esq. | 20-SEP-19 | FL | Yes | Robert Garcia | Barry L. Miller, P.A. | No | In-Person | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Business | 8/12/2019 | 21-DEC-21 | Awarded | | $11,215 | $16,260 | 0% | 100% | $0 | $115 | | $0 | $2,500 | 01190002 | Hunter R Hughes Esq. | 26-SEP-19 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | Videoconf | 0 | 30 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/12/2019 | 13-JUL-21 | Settled (including dismissal/consent order) | | $350,000 | $1,155 | 0% | 100% | | | | | | 01190002 | Howard C Edelman Esq. | 10-OCT-19 | NY | Yes | Michael Ranis | Co-Lab Goshen | No | | 0 | 13 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Daniel H. Skerritt Esq. | 25-SEP-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 3 | 43 |
| National Debt Relief, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 8/12/2019 | 09-NOV-21 | Awarded | | $0 | $34,440 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | John Kane Hart Esq. | 21-JAN-20 | CA | Yes | George Azadian | Azadian Law Group, PC | No | Videoconf | 1 | 34 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Barry Victor Freeman Esq. | 19-SEP-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Sierra Pacific Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 8/12/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $750 | 0% | 100% | | | | | | 01190002 | Dana Welch Esq. | 23-OCT-19 | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 0 | 1 |
| Standard Pacific of Florida GP, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2019 | 21-DEC-20 | Withdrawn | $46,773 | | $700 | 0% | 50% | | | | | | 01190002 | Lucius M Dyal Jr. Esq. | 21-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Stellar Davie, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/12/2019 | 21-FEB-20 | Awarded | | $46,550 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190002 | Daniel Z Averbook Esq. | 21-OCT-19 | FL | No | | | No | In-Person | 0 | 1 |
| Stellar Energy Contractors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/12/2019 | 01-APR-20 | Awarded | | $15,975 | $1,050 | 50% | 50% | $0 | $5,900 | | $0 | $0 | 01190002 | Constance C Talmage Esq. | 11-NOV-19 | CO | No | | | No | In-Person | 0 | 1 |
| Summer Infant (USA), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 8/12/2019 | 05-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900025159 | | | CA | Yes | Michael Cunningham | Cunningham Law, APC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/12/2019 | 09-NOV-20 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Thomas P Hanrahan Esq. | 09-OCT-19 | CA | No | | | No | Videoconf | 1 | 100 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/12/2019 | 15-DEC-20 | Awarded | | $19,862 | $2,500 | 0% | 100% | $0 | $19,862 | | $0 | $0 | 01190002 | Jeffrey J Davis Esq. | 23-JUL-20 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 15-NOV-19 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | Other | | | 011900025045 | | | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 36 |
| Turner Industries | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 8/12/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $100,000 | $943 | 0% | 100% | | | | | | 01190002 | Robert C Rice Esq. | 09-SEP-19 | TX | No | | | No | | 2 | 6 |
| Unique Custom Painting, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2019 | 21-DEC-20 | Withdrawn | | | $700 | 0% | 50% | | | | | | 01190002 | Lucius M Dyal Jr. Esq. | 21-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2019 | 11-SEP-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900025092 | | | CA | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $299 | $0 | 0% | 0% | | | | | | 011900025094 | | | NY | No | | | No | | 0 | 18 |
| Whirlpool Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900025117 | | | NY | No | | | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190002 | Nicholas J Taldone Esq. | 19-SEP-19 | FL | Yes | Christopher Boss | Boss Law | No | | 1 | 66 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $3,904 | $0 | 0% | 0% | | | | | | 01190002 | Robert E Bartkus Esq. | 26-FEB-20 | NJ | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/13/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $2,648 | $0 | 0% | 0% | | | | | | 01190002 | Mary S. Jones Esq. | 01-OCT-19 | CA | Yes | Ton Chi Nguyen | Law Office of Ton Chi Nguyen | No | | 5 | 457 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2019 | 19-MAY-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Julee L. Milham Esq. | 10-FEB-20 | FL | Yes | James Horne | Shapiro \| Delgado | No | | 1 | 189 |
| Cava Grill | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | Employee | 8/13/2019 | 18-JUN-20 | Awarded | $0 | $123,765 | $21,189 | 0% | 100% | $0 | $117,569 | | $0 | $32,084 | 01190002 | William E Hartsfield Esq. | 30-SEP-19 | TX | Yes | Matthew Wood | Weisbart Springer Hayes, LLP | No | In-Person | 0 | 1 |
| Dadeland Automotive, LLC | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 8/13/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | $0 | | $1,620 | 0% | 100% | | | | | | 01190002 | D. Andrew Byrne Esq. | 09-SEP-19 | FL | No | | | No | | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/13/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $495 | 0% | 100% | | | | | | 01190002 | Hon. Louis C Bechtle | 26-SEP-19 | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 0 | 75 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | Employee | 8/13/2019 | 03-MAR-21 | Awarded | | $0 | $24,050 | 0% | 100% | $0 | $532,002 | | $0 | $279,827 | 01190002 | Dana Welch Esq. | 11-OCT-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | Videoconf | 2 | 43 |
| Earthbar, LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/13/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | $5,000 | $0 | $880 | 0% | 100% | | | Declaratory judgment | | | 01190002 | Martin H Dodd Esq. | 23-SEP-19 | CA | Yes | Ernesto Sanchez | Liberation Law Group, PC | No | | 0 | 1 |
| Encore Image Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/13/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,575 | 0% | 100% | | | | | | 01190002 | Linda Susan Klibanow Esq. | 23-SEP-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $2,837 | $0 | 0% | 0% | | | | | | 011900025289 | | | CA | No | | | No | | 0 | 127 |
| Gael Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/13/2019 | 23-JUN-20 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. James A Daross | 05-NOV-19 | TX | No | | | No | Conferenc | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/13/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $47,105 | $0 | 0% | 0% | | | | | | 011900025265 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | | $59,798 | $0 | 0% | 0% | | | | | | 011900025418 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2019 | 02-MAY-22 | Administrative | | $62,885 | $0 | 0% | 0% | | | | | | 021900025416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2019 | 24-AUG-20 | Settled (including dismissal/consent order) | | $63,439 | $0 | 0% | 0% | | | | | | 011900025415 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2019 | 02-MAY-22 | Administrative | | $62,885 | $0 | 0% | 0% | | | | | | 021900025416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/13/2019 | 05-SEP-19 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900025219 | | | CA | Yes | Michael Mogan | Law Office of Michael Mogan, I | No | | 0 | 0 |
| Oltmans Construction Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 8/13/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900025271 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 3 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2019 | 02-MAY-22 | Administrative | | $62,885 | $0 | 0% | 0% | | | | | | 021900025416 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/13/2019 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 01190002 | Hon. William G Hussmann, Jr. | 09-SEP-19 | IN | Yes | Christopher Wolcott | The Wolcott Lalw Firm LLC | No | | 30 | 15 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2019 | 23-OCT-19 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Jerome O Pitt Esq. | 11-SEP-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| Ridgeline Reconstruction Specialists, I | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/13/2019 | 25-NOV-19 | Awarded | $59,615 | | $1,250 | 50% | 50% | $55,927 | $0 | | $0 | $0 | 01190002 | Stephen A. Hilger Esq. | 20-SEP-19 | MI | No | | | No | In-Person | 0 | 2 |
| Route 18 Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Hon. Marianne Espinosa (ret.) | 02-OCT-19 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/13/2019 | 06-APR-20 | Awarded | | $235,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Elinor R. Reiner Esq. | 09-OCT-19 | CA | No | | | Yes | | 1 | 100 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/13/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 01190002 | William A Ratliff Esq. | 07-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| U-Haul Moving & Storage of Oceansid | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900025328 | | | CA | Yes | Justin Stockton | Levinson Stockton LLP | No | | 0 | 1 |
| WIS IVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/13/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Virginia Lee Hardwick Esq. | 18-OCT-19 | PA | Yes | Samuel Wilson | Derek Smith Law Group PLLC | No | | 5 | 15 |
| AccentCare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/14/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $9,150 | 0% | 100% | | | | | | 01190002 | Robert D Coviello Esq. | 23-SEP-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 20 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2019 | 16-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Charles G Miller Esq. | 02-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| Alorica Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/14/2019 | 08-MAR-21 | Settled (including dismissal/consent order) | | $0 | $8,125 | 0% | 100% | | | | | | 01190002 | Hon. Elizabeth Lang-Miers | 30-OCT-19 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & As | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/14/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $176,966 | $0 | 0% | 0% | | | | | | 011900025490 | | | CA | No | | | No | | 2 | 70 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900025440 | | | MD | No | | | No | | 2 | 1006 |
| B. Langston's | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/14/2019 | 16-MAR-21 | Awarded | | $120,000 | $2,500 | 100% | 0% | $0 | $52,000 | | $0 | $35,000 | 01190002 | Hon. Robert L Cowles | 13-NOV-19 | FL | No | | | No | In-Person | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 20-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | Richard A Sheehy Esq. | 23-SEP-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2019 | 16-MAR-20 | Dismissed on the Merits | | $10,000 | $3,750 | 0% | 100% | | | | | | 01190002 | Brian D. Burgoon Esq. | 11-DEC-19 | PA | Yes | Joseph "Jake" Hoeffel | Kimmel & Silverman, PC | No | | 0 | 193 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/14/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01190002 | Amy L Lieberman Esq. | 12-SEP-19 | AZ | Yes | Amy Wilkins | The Wilkins Law Firm PLC | No | | 1 | 38 |
| Darling Homes of North Texas, LTD | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/14/2019 | 08-JUN-21 | Settled (including dismissal/consent order) | | $242,363 | $1,501 | 50% | 50% | | | | | | 01190002 | Steven J. Lownds Esq. | 14-DEC-20 | FL | No | | | No | | 0 | 3 |
| Fanfaire, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $320,100 | $0 | 0% | 0% | | | | | | 011900025474 | | | CA | No | | | No | | 0 | 4 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/14/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 01190002 | Courtney McKendrick Green Esq. | 12-SEP-19 | TX | No | | | No | | 0 | 71 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2019 | 30-MAR-20 | Awarded | $0 | $350 | $1,500 | 0% | 100% | $0 | $350 | | $0 | $0 | 01190002 | Tuneen E Chisolm Esq. | 18-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/14/2019 | 13-MAY-20 | Awarded | $0 | $311 | $1,500 | 0% | 100% | $0 | $1,111 | | $0 | $1,000 | 01190002 | William C McAlister Esq. | 18-NOV-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | Business | 8/14/2019 | 28-JAN-21 | Awarded | | $0 | $34,450 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Steven M. Vartabedian | 09-OCT-19 | CA | Yes | Loyst Fletcher | Law Offices of Loyst P. Fletcher | No | Videoconf | 0 | 1 |
| LA Rams Tenant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $320,100 | $0 | 0% | 0% | | | | | | 011900025474 | | | CA | No | | | No | | 0 | 3 |
| LA Stadium & Entertainment District a | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $320,100 | $0 | 0% | 0% | | | | | | 011900025474 | | | CA | No | | | No | | 0 | 1 |
| Lustine Toyota-Scion | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/14/2019 | 05-MAR-20 | Awarded | | $395,779 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | David A Hirsch Esq. | 03-OCT-19 | VA | Yes | Dirk McClanahan | McClanahan Powers, PLLC | No | In-Person | 0 | 1 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 27-JUL-22 | Dismissed on the Merits | | $0 | $910 | 0% | 100% | | | | | | 01190002 | Carla Cotropia Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 17-OCT-22 | Dismissed on the Merits | | $0 | $3,206 | 0% | 100% | | | | | | 01190002 | Hon. Jose R Negron-Fernandez Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 09-DEC-22 | Dismissed on the Merits | | $0 | $3,150 | 0% | 100% | | | | | | 01190002 | Joe M Hampton Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 24-FEB-24 | Dismissed on the Merits | | $0 | $7,830 | 0% | 100% | | | | | | 01190002 | Jorge P Sala Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 24-FEB-24 | Dismissed on the Merits | | $0 | $7,292 | 0% | 100% | | | | | | 01190002 | Jorge P Sala Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 24-FEB-24 | Dismissed on the Merits | | $0 | $7,667 | 0% | 100% | | | | | | 01190002 | Jorge P Sala Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 31-AUG-22 | Dismissed on the Merits | | $0 | $1,913 | 0% | 100% | | | | | | 01190002 | Jose W Cartagena Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 12-DEC-23 | Dismissed on the Merits | | $0 | $10,688 | 0% | 100% | | | | | | 01190002 | Jose W Cartagena Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/14/2019 | 12-OCT-22 | Dismissed on the Merits | | $0 | $1,900 | 0% | 100% | | | | | | 01190002 | Reynaldo Quinones Marquez Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/14/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900025419 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/14/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | $12,805 | | $0 | 0% | 0% | | | | | | 01190002 | Summer L Nastich Esq. | 22-JAN-20 | CA | Yes | Harold Jaffe | Law Offices of Harold Jaffe | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/14/2019 | 20-NOV-19 | Awarded | $7,293 | $75,000 | $1,250 | 50% | 100% | $0 | $71,167 | | $0 | $7,000 | 01190002 | Leland M Shurin Esq. | 11-SEP-19 | KS | Yes | Mark Epstein | The Epstein Law Firm, LLC | No | In-Person | 0 | 0 |
| Palmer Administrative Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/14/2019 | 24-SEP-19 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 011900025441 | | | PA | Yes | David Knowles | David J. Knowles Law Firm, LLC | No | | 0 | 1 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 03-JAN-20 | Withdrawn | | $10,001 | $1,250 | 0% | 100% | | | | | | 01190002 | Christopher L Kurtz Esq. | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 06-JAN-20 | Dismissed on the Merits | | $10,001 | $1,250 | 0% | 100% | | | | | | 01190002 | Diane Sorensen Esq. | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 01-OCT-19 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 01190002 | Hon. Charles E. Atwell | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 28-OCT-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 01190002 | Hon. Robert Michael Schieber | 10-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/14/2019 | 26-FEB-20 | Awarded | | $80,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Gregory D Hoffmann Esq. | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | In-Person | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/14/2019 | 20-JUL-20 | Awarded | | $10,001 | $2,500 | 0% | 100% | $0 | $273 | | $0 | $12,884 | 01190002 | Murray S Levin | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | Videoconf | 0 | 10 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/14/2019 | 28-AUG-20 | Awarded | | $10,001 | $5,000 | 0% | 100% | $0 | $254 | | $0 | $96,597 | 01190002 | Virginia Stevens Crimmins Esq. | 09-SEP-19 | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | Videoconf | 0 | 10 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/14/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 01190002 | Jason T. Brown Esq. | 22-OCT-19 | NJ | No | | | No | | 0 | 22 |
| Stadco LA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $320,100 | $0 | 0% | 0% | | | | | | 011900025474 | | | CA | No | | | No | | 0 | 3 |
| SunTrust Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/14/2019 | 05-MAR-20 | Awarded | | $395,779 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01190002 | David A Hirsch Esq. | 03-OCT-19 | VA | Yes | Dirk McClanahan | McClanahan Powers, PLLC | No | In-Person | 3 | 66 |
| Tenet Healthcare Corp. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/14/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,005 | 0% | 100% | | | | | | 01190002 | Robert C Rice Esq. | 14-OCT-19 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 14 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/14/2019 | 26-OCT-19 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 011900025458 | | | AL | Yes | Ashley Rhea | Rhea Law LLC | No | | 1 | 52 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/15/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $3,705 | 0% | 100% | | | | | | 01190002 | Linda Susan Klibanow Esq. | 12-SEP-19 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | In-Person | 10 | 55 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/15/2019 | 07-OCT-19 | Settled (including dismissal/consent order) | | $100,803 | $0 | 0% | 0% | | | | | | 01190002 | Hon. Clarance J Jones | 27-SEP-19 | FL | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900025585 | | | TX | No | | | No | | 2 | 1006 |
| AT&T Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2019 | 03-JUN-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01190002 | Jeremy Michael Goodman Esq. | 28-OCT-19 | AZ | No | | | No | | 0 | 1 |
| Calvitti Pools & Spas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/15/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | $19,250 | | $0 | 0% | 0% | | | | | | 011900025596 | | | DE | No | | | No | | 1 | 15 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNC Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/15/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $17,350 | $0 | 0% | 0% | | | | | | 01190002 | Bernard Chanin Esq. | 09-SEP-19 | DE | Yes | Anthony Delcollo | Offit Kurman, PA | No | | 0 | 2 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 8/15/2019 | 13-MAR-2 | Awarded | | $0 | $41,158 | 0% | 100% | $0 | $44,657 | | $0 | $186,780 | 01190002 | William H Lemons Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | In-Person | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 8/15/2019 | 13-MAR-2 | Awarded | | $0 | $38,755 | 0% | 100% | $0 | $131,071 | | $0 | $156,620 | 01190002 | William H Lemons Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | In-Person | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 8/15/2019 | 13-MAR-2 | Awarded | | $0 | $39,935 | 0% | 100% | $0 | $75,098 | | $0 | $135,295 | 01190002 | William H Lemons Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | In-Person | 6 | 112 |
| Educational Testing Service | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/15/2019 | 20-NOV-19 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | John R. Holsinger Esq. | 14-OCT-19 | NJ | No | | | Yes | | 0 | 48 |
| LEN OT Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/15/2019 | 03-FEB-20 | Awarded | | $18,000 | $1,575 | 100% | 50% | $0 | $0 | | $0 | $0 | 01190002 | James R Lussier Esq. | 03-OCT-19 | FL | Yes | Roberto Santoni | Santoni Law, PA | No | In-Person | 2 | 2 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 06-JUL-23 | Dismissed on the Merits | | $0 | $12,120 | 0% | 100% | | | | | | 01190002 | D. Andrew Byrne Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 06-JUL-23 | Dismissed on the Merits | | $0 | $12,120 | 0% | 100% | | | | | | 01190002 | D. Andrew Byrne Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 06-JUL-23 | Dismissed on the Merits | | $0 | $11,820 | 0% | 100% | | | | | | 01190002 | D. Andrew Byrne Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 10-AUG-22 | Dismissed on the Merits | | $0 | $2,196 | 0% | 100% | | | | | | 01190002 | Dean R. Fuchs Esq. | 02-JUL-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 18-JUL-22 | Dismissed on the Merits | | $0 | $455 | 0% | 100% | | | | | | 01190002 | James C Shaw Esq. | 31-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 08-SEP-22 | Dismissed on the Merits | | $0 | $2,700 | 0% | 100% | | | | | | 01190002 | Joe M Hampton Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 30-NOV-23 | Dismissed on the Merits | | $0 | $12,413 | 0% | 100% | | | | | | 01190002 | Joe M Hampton Esq. | 30-DEC-20 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 15-DEC-22 | Dismissed on the Merits | | $0 | $6,750 | 0% | 100% | | | | | | 01190002 | Lionel M Schooler Esq. | 12-FEB-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/15/2019 | 03-DEC-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900025598 | | | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | James D Stokes | 24-SEP-19 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 24 |
| NONE | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/15/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Hon. John T. Bryan | 04-OCT-19 | FL | Yes | Harry Shevin | Shevin Law Firm | No | | 0 | 0 |
| Ontario Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900025559 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| PCF Restaurant Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 8/15/2019 | 20-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $438 | 0% | 100% | | | | | | 01190002 | Kirsten S Branigan Esq. | 04-NOV-19 | NJ | Yes | David Castellani | Castellani Law Firm, LLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 8/15/2019 | 18-MAY-21 | Awarded | | $0 | $34,110 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Kay Kyungsun Yu Esq. | 09-SEP-19 | PA | Yes | Patrick Flanigan | Law Office of Patrick Flanigan | No | Videoconfe | 3 | 2210 |
| Mammoth Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 8/15/2019 | 02-AUG-22 | Awarded | | $0 | $800 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Jack Clarke Esq. | 02-JUL-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 6 | 112 |
| PLS Financial Solutions of Kentucky, Ir | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/15/2019 | 24-AUG-22 | Settled (including dismissal/consent order) | | $510,000 | $5,606 | 0% | 100% | | | | | | 02190000 | Joseph M Gagliardo Esq. | 07-OCT-19 | IL | Yes | Terri Blanchard | Blanchard Law Group, PC | No | | 1 | 5 |
| Reliance First Capital, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/15/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | | | 01190002 | Martin F. Scheinman | 20-SEP-19 | NY | Yes | Erik Langeland | The Law Office of Erik H. Lange | No | | 0 | 1 |
| Rush Enterprises/Truck Center | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/15/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 01190002 | Kenneth Menendez Esq. | 26-SEP-19 | GA | Yes | Jack Rosenberg | Jack Rosenberg, Attorney-Med | No | | 0 | 1 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/15/2019 | 15-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900025600 | | | KY | Yes | Robert Roark | Robert Roark PLLC | No | | 0 | 47 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01190002 | Linda Bond Edwards Esq. | 06-APR-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029582 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029591 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031493 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031491 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031495 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029576 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029595 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029508 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029573 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029587 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029607 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029571 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029601 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029564 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029566 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029513 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029569 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029515 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029598 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029575 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031497 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029574 | | | FL | No | | | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029579 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029577 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 11-FEB-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900029605 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029487 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900029572 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900029570 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| The Krystal Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/15/2019 | 18-AUG-21 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | 011900029610 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TJ Maxx OF CA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/15/2019 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190002 | Michael L Russell Esq. | 08-OCT-19 | TN | Yes | Stephen Duggins | Law Office of Stephen Duggins | No | | 0 | 1 |
| Trip Network, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/15/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Reinstatement | | | 01190002 | Michael Maroko Esq. | 13-SEP-19 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | | 0 | 1 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190002 | John Lewis Chalif Esq. | 29-OCT-19 | FL | Yes | Jack Card | Consumer Law Organization.co | No | | 0 | 1 |
| Valparaiso Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900025559 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 4 | 41 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 8/16/2019 | 21-APR-20 | Dismissed on the Merits | | $8,000 | $3,800 | 0% | 100% | | | OtherRecission | | | 011900025562 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $9,000 | $1,500 | 0% | 100% | | | | | | 01190002 | Ben F Beckham Esq. | 30-SEP-19 | NJ | Yes | Patrick Clare | Clare & Scott, LLC | No | | 0 | 690 |
| Augustine, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/16/2019 | 05-DEC-19 | Awarded | | $24,161 | $1,250 | 50% | 50% | $0 | $0 | | | | 011900025697 | | | TN | No | | | No | | 2 | 1006 |
| Baltimore Dream Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/16/2019 | 15-NOV-19 | Awarded | | $95,760 | $1,250 | 100% | 0% | $0 | $93,460 | | $0 | $0 | 01190002 | William R Mauck, Jr. Esq. | 30-SEP-19 | VA | No | | | Yes | | 0 | 1 |
| C & S Foundations In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2019 | 11-JUN-20 | Dismissed on the Merits | | $299,999 | $1,525 | 33% | 33% | $0 | $93,460 | | $0 | $0 | 01190002 | J. Richard Margulies Esq. | 01-OCT-19 | MD | No | | | No | In-Person | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 8/16/2019 | 10-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $2,325 | 0% | 100% | | | | | | 01190001 | Joseph J. Hocking Esq. | 26-NOV-19 | NJ | Yes | Joel Bacher | Law Offices of Joel M. Bacher | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | $5,860 | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Karen K Fitzgerald Esq. | 09-SEP-19 | TX | Yes | John Wall | Law Offices of John E. Wall, Jr. | No | | 1 | 26 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01190002 | J. Rudy Martin | 02-OCT-19 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 1 | 34 |
| Cudd Pumping Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/16/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Louise B Zeuli Esq. | 02-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2019 | 29-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Manuel A Pelaez-Prada Esq. | 30-SEP-19 | TX | Yes | Alex Aguirre | The Aguirre Law Firm, PLLC | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/16/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $165,000 | $1,250 | 0% | 100% | | | | | | 01190002 | William E Gottfried Esq. | 25-SEP-19 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 171 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2019 | 05-MAY-2 | Awarded | $0 | $4,049 | $1,500 | 0% | 100% | $0 | $256 | | | | 01190002 | Charles Pereyra-Suarez Esq. | 23-OCT-19 | CA | No | | | No | | 2 | 2697 |
| Head Quarter Nissan Of Columbus | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2019 | 20-SEP-19 | Withdrawn | | $2,158 | $0 | 0% | 0% | $0 | $256 | | $0 | $3,933 | 01190002 | R. Jeffrey Stull Esq. | 18-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/16/2019 | 25-SEP-19 | Administrative | $43,612 | | $0 | 0% | 0% | | | | | | 011900025785 | | | GA | No | | | No | | 0 | 1 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/16/2019 | 26-SEP-19 | Administrative | $10,531 | | $0 | 0% | 0% | | | | | | 011900025782 | | | NY | No | | | No | | 0 | 4 |
| Lennar Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2019 | 11-JUN-20 | Dismissed on the Merits | | $299,999 | $1,525 | 33% | 33% | | | | | | 011900025765 | | | NY | No | | | No | | 0 | 3 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/16/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $8,192 | $0 | 0% | 0% | | | | | | 01190001 | Joseph J. Hocking Esq. | 26-NOV-19 | NJ | Yes | Joel Bacher | Law Offices of Joel M. Bacher | No | | 14 | 23 |
| PNVT Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/16/2019 | 01-JUN-21 | Awarded | | $40,000 | $4,375 | 0% | 100% | $0 | $10,500 | | | | 01190002 | Emily R Boyle Esq. | 23-SEP-19 | CA | No | | | No | | 3 | 2210 |
| Professional Paint of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | $0 | $10,500 | | $0 | $7,525 | 01190002 | Shawn K Aiken Esq. | 29-OCT-19 | AZ | Yes | Stephen Brower | Brentwood Law Group, PLLC | No | Videoconfe | 0 | 1 |
| Pulte Homes of Michigan LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 18-OCT-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 01190002 | Kathryn (Kate) Krause Esq. | 03-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Rick Case Auto, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/16/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 011900025716 | | | MI | Yes | Elbert Hatchett | Hatchett, Dewalt & Hatchett, P | No | | 0 | 3 |
| RIJJ Restaurant LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/16/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | | $350,000 | $2,200 | 0% | 100% | | | | | | 01190002 | Jeanne Charles Esq. | 17-OCT-19 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 1 | 2 |
| Spotts Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 29-JAN-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Theodore K Cheng Esq. | 31-OCT-19 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 011900025790 | | | NY | Yes | Bryan Maggs | Maggs Law Offices, PLLC | No | | 0 | 1 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/16/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $27,645 | 0% | 100% | | | | | | 011900025744 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 10 |
| Weekley Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | 01190002 | Abby B Silverman Esq. | 23-DEC-19 | PA | Yes | David Spear | Minto Law Group, LLC | No | | 0 | 32043 |
| Wilsey Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 02-OCT-19 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 01190002 | Kathryn (Kate) Krause Esq. | 03-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| WW Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900025721 | | | NC | Yes | Jenifer McCrea | Watts Law Group, PLLC | No | | 0 | 1 |
| Wyndham Destinations | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/16/2019 | 17-AUG-2 | Awarded | $11,321 | $300,001 | $5,075 | 0% | 100% | $11,321 | $0 | | | | 01190002 | Kathryn (Kate) Krause Esq. | 03-JAN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| FDA National LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/17/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $7,455 | $0 | 0% | 0% | $11,321 | $0 | | $0 | $0 | 01190002 | Hon. Kristi Lea Harrington | 26-NOV-19 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | In-Person | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/18/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $9,919 | $0 | 0% | 0% | | | | | | 011900025837 | | | WI | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/18/2019 | 10-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | | 011900025842 | | | AZ | No | | | No | | 5 | 457 |
| Innomethods | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 8/18/2019 | 21-MAY-2 | Awarded | | $88,660 | $17,910 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Maralyn M English Esq. | 03-OCT-19 | UT | No | | | Yes | | 0 | 37 |
| U.S. Concrete, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/18/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $750,000 | $1,440 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Carol Rae Davis Zucker | 25-SEP-19 | NV | No | | | No | Conference | 0 | 1 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/19/2019 | 26-FEB-20 | Awarded | | $13,078 | $1,500 | 0% | 100% | $0 | $0 | | | | 01190002 | Mark Alan Calhoun Esq. | 27-SEP-19 | TX | Yes | Jennifer Kashar | The Kashar Law Firm, PC | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2019 | 15-APR-20 | Dismissed on the Merits | | $13,846 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Michael D Briggs Esq. | 23-OCT-19 | NV | No | | | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 17-AUG-2 | Settled (including dismissal/consent order) | | $2,000,000 | $6,250 | 0% | 100% | | | | | | 01190002 | Hon. Raul A Gonzalez | 22-OCT-19 | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $53,000 | $0 | 0% | 0% | | | | | | 01190002 | Katherine Hendricks Esq. | 03-NOV-19 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 18-MAY-2 | Settled (including dismissal/consent order) | | $615,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Marilyn B O'Toole Esq. | 04-NOV-19 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 01190002 | Stephanie Nickse Esq. | 14-OCT-19 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | | $401,000 | $1,250 | 0% | 100% | | | | | | 011900025867 | | | WA | No | | | No | | 2 | 1006 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | R. Jeffrey Stull Esq. | 02-OCT-19 | FL | Yes | Heather Jones | The Consumer Protection Firm | No | | 1 | 189 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2019 | 05-JUN-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900025872 | | | IL | No | | | No | | 5 | 573 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/19/2019 | 30-DEC-19 | Awarded | | $30,905 | $1,250 | 50% | 50% | $0 | $0 | | | | 01190002 | R. Christopher "Chris" Martin Esq. | 22-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Diamond PEO | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/19/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $2,729 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Brian Cooper Esq. | 18-SEP-19 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | In-Person | 0 | 8 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/19/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $358 | 0% | 100% | | | | | | 01190002 | Joseph L Paller Esq. | 05-DEC-19 | CA | Yes | Della Shaker | West Hollywood Law | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 04-NOV-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Barton A. Bixenstine Esq. | 05-NOV-19 | OH | Yes | Bradley Levine | Voudris Law LLC | No | | 0 | 9 |
| EBC Public House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/19/2019 | 25-AUG-2 | Settled (including dismissal/consent order) | | $55,000 | $570 | 0% | 100% | | | | | | 011900025870 | | | OH | No | | | No | | 1 | 60 |
| Emerald Coast RV Center, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2019 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01190002 | Robert J Kane Esq. | 23-OCT-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| GDL Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2019 | 05-MAY-2 | Withdrawn | | $500,000 | $900 | 100% | 0% | | | | | | 01190002 | George "Jack" M Neal | 07-OCT-19 | AL | Yes | Charles Newman | The Law Office of Will Newmar | No | | 0 | 3 |
| Good Samaritan Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,044 | 0% | 100% | | | | | | 01190002 | Ronald J Mandell Esq. | 14-OCT-19 | CA | Yes | Dennis Stahl | Spectrum Law | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 01190002 | D. Andrew Byrne Esq. | 01-OCT-19 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 4 |
| IDT Telecom, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2019 | 28-DEC-20 | Dismissed on the Merits | | $75,000 | $1,575 | 0% | 100% | | | | | | 011900025999 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| JPay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2019 | 12-JUN-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 01190002 | Jill B Berkeley Esq. | 25-NOV-19 | LA | Yes | Jonathan Kirkland | Beaumont Costales LLC | No | | 0 | 3 |
| Kamin Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/19/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $20,000 | $625 | 50% | 50% | | | | | | 01190002 | Erika Lorraine Bryant Esq.; Gregory G Drutch | 08-OCT-19 | MI | Yes | Keith Altman | Excolo Law, PLLC | No | | 0 | 3 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/19/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 01190002 | James G Holland Esq. | 09-SEP-19 | IN | Yes | Eric von Deck | Tuesley Hall Konopa, LLP | No | | 0 | 4 |
| Mediclean Linen & Laundry, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/19/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $2,729 | 0% | 100% | | | | | | 01190002 | Philip Borowsky Esq. | 10-SEP-19 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 3 | 2210 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2019 | 22-OCT-19 | Settled (including dismissal/consent order) | | $18,105 | $0 | 0% | 0% | | | | | | 01190002 | Joseph L Paller Esq. | 05-DEC-19 | CA | Yes | Della Shaker | West Hollywood Law | No | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2019 | 27-FEB-20 | Withdrawn | $723,886 | | $0 | 0% | 0% | | | | | | 011900025952 | | | NY | No | | | No | | 0 | 12 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 8/19/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900025938 | | | CA | Yes | Brent Cheney | Parker Milliken Clark O'Hara & | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/19/2019 | 09-MAR-2 | Awarded | | $95,338 | $1,250 | 100% | 0% | $0 | $96,772 | | | | 01190002 | Jerry R Goldstein Esq. | 20-SEP-19 | MD | No | | | No | | 0 | 0 |
| Park Manor Rehabilitation and Health | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/19/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $10,250 | 0% | 100% | $0 | $96,772 | | $0 | $0 | 01190002 | Lewis J Baker Esq. | 19-NOV-19 | VA | No | | | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 01190002 | John H. Wilkinson Esq. | 31-OCT-19 | NY | Yes | | Sobo & Sobo LLP | No | | 0 | 1 |
| South Creek Brokers, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2019 | 14-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | AccountingOther | | | 01190002 | Michael Scott French Esq. | 01-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 8 | 2151 |
| Tenet Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/19/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01190002 | Steve A. Miller Esq. | 31-OCT-19 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| The Landschute Group, Incorporated | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2019 | 30-SEP-22 | Awarded | $276,600 | $150,000 | $20,625 | 50% | 50% | $222,312 | $89,526 | | | | 01190002 | Donald J Gasiorek Esq. | 12-SEP-19 | MI | Yes | Lawrence Breskin | | No | | 0 | 7 |
| Wingate At Saint Francis, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/19/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $10,250 | 0% | 0% | $222,312 | $89,526 | | $0 | $0 | 01190002 | Mark J Heley Esq. | 24-SEP-19 | MN | Yes | David Camarotto | Bassford Remele | No | In-Person | 0 | 1 |
| Absolute Resolutions Investments, LL | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2019 | 06-SEP-19 | Settled (including dismissal/consent order) | | $8,078 | $0 | 0% | 0% | | | | | | 01190002 | John H. Wilkinson Esq. | 31-OCT-19 | NY | Yes | | Sobo & Sobo LLP | No | | 0 | 1 |
| Account Control Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/20/2019 | 20-MAY-2 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011900026096 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 2 |
| American Legal Funding | Business | AAA Clause | Consumer | Legal Funding | | Consumer | 8/20/2019 | 29-OCT-20 | Awarded | $122,750 | | $6,900 | 0% | 100% | $0 | $0 | | | | 01190002 | Hon. Howard R Broadman | 10-SEP-19 | CA | Yes | Gabriel Godinez | Godinez Law | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2019 | 07-SEP-20 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | $0 | $0 | | $0 | $75,000 | 01190002 | Mary Patricia Benz Esq. | 25-SEP-19 | IL | Yes | Mark Rouleau | Rouleau Law | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | | $540 | 33% | 0% | | | | | | 01190002 | Robert J. Flack Esq. | 11-JAN-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | $75,000 | | $540 | 33% | 33% | | | | | | 01190002 | Gary M Stein Esq. | 18-NOV-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Camden Development Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 8/20/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Gary M Stein Esq. | 18-NOV-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CMC Windows, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 8/20/2019 | 26-MAR-2 | Awarded | | $11,500 | $2,500 | 0% | 100% | $0 | $10,210 | | | | 011900026108 | | | CA | Yes | Corbett Williams | | No | | 0 | 2 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | $0 | $10,210 | | $0 | $0 | 01190002 | Steve A. Miller Esq. | 06-SEP-19 | CO | No | | | No | In-Person | 0 | 2 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $788 | $0 | 0% | 0% | | | | | | 01190002 | Hon. John A Darden, III | 22-NOV-19 | NM | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2019 | 25-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026034 | | | NY | No | | | No | | 0 | 467 |
| Geoshack, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | Employee | 8/20/2019 | 24-SEP-20 | Awarded | $0 | | $7,600 | 0% | 100% | $0 | $0 | | | | 011900026001 | | | TX | No | | | No | | 0 | 467 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/20/2019 | 25-SEP-19 | Administrative | $9,580 | | $0 | 0% | 0% | $0 | $0 | | $0 | $0 | 01190002 | Ashley Scheer Esq. | 16-OCT-19 | TX | Yes | Jim Pikl | Scheef & Stone | No | In-Person | 0 | 1 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/20/2019 | 25-SEP-19 | Administrative | $31,781 | | $0 | 0% | 0% | | | | | | 011900026070 | | | NY | No | | | No | | 0 | 4 |
| Mammoth Energy Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/20/2019 | 21-FEB-23 | Withdrawn | | $0 | $6,800 | 0% | 100% | | | | | | 011900026117 | | | NY | No | | | No | | 0 | 4 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 29-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190002 | Sheila M. Cesarano Esq. | 01-AUG-22 | NY | Yes | Joseph Fitapelli | Fitapelli & Schaffer, LLP | No | | 15 | 81 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 011900026116 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $39,683 | $625 | 50% | 50% | | | | | | 011900026087 | | | MA | Yes | James Gallagher | Davis, Malm & D'Agostine, P.C. | No | | 0 | 0 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Stephen E. Jackson Esq. | 22-OCT-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| Synchrony Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 8/20/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | $29,668 | | $1,250 | 0% | 100% | | | | | | 011900026036 | | | TX | No | | | No | | 0 | 112 |
| The Travelers Indemnity Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/20/2019 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 01190002 | Melissa Hubbard Esq. | 02-OCT-19 | CO | No | | | No | | 0 | 425 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2019 | 19-OCT-21 | Settled (including dismissal/consent order) | | | $540 | 33% | 33% | | | | | | 01190002 | Linda Hendrix McPharlin Esq. | 07-OCT-19 | CA | Yes | John Prentice | Law Office of John F. Prentice, . | No | | 0 | 2 |
| AccentCare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/21/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $2,486 | 0% | 100% | | | | | | 01190002 | Gary M Stein Esq. | 18-NOV-19 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2019 | 29-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | | 01190002 | Glenn (Pat) W. Patterson, Jr. Esq. | 19-SEP-19 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 20 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/21/2019 | 30-APR-20 | Awarded | $268 | $8,000 | $1,500 | 0% | 100% | $0 | $1,242 | | $0 | $0 | 01190002 | Hon. Rudolph J Gerber | 26-NOV-19 | CA | No | | | No | | 2 | 1006 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $155,000 | $1,250 | 0% | 100% | $0 | $1,242 | | $0 | $0 | 01190002 | Hon. Chase Boone Saunders | 21-JAN-20 | NC | No | | | No | | 2 | 1006 |
| Fresh Thyme Farmers Market LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/21/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $25,000 | $300 | 0% | 100% | | | | | | 01190002 | Donald B. Cripe | 03-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/21/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Sue Marie Douglas Esq. | 24-OCT-19 | OH | Yes | Evan McFarland | The Spitz Law Firm | No | | 1 | 1 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/21/2019 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,711 | 0% | 100% | | | | | | 01190002 | John Paige Carpenter Esq. | 03-DEC-19 | CA | Yes | Arne Nelson | Law Offices of Arne J. Nelson | No | | 0 | 30 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $515 | $0 | 0% | 0% | | | | | | 01190002 | Hon. Harvey Brown | 17-SEP-19 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 30 | 191 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $51,696 | $0 | 0% | 0% | | | | | | 011900026274 | | | OR | No | | | No | | 6 | 414 |
| Meridianlink, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/21/2019 | 03-APR-20 | Settled (including dismissal/consent order) | | $130,000 | $805 | 0% | 100% | | | | | | 011900026257 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 01190002 | Denise M Pilie Esq. | 13-SEP-19 | LA | Yes | Daniel Meyer | Bruno & Bruno, LLP | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2019 | 05-SEP-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Kathleen M. Schoen Esq. | 08-OCT-19 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 28 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/21/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 011900026178 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 9 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/21/2019 | 09-APR-20 | Dismissed on the Merits | | $0 | $1,683 | 0% | 100% | | | | | | 01190002 | Hon. Sherrill David Luke | 19-NOV-19 | CA | Yes | Jonathan Ebrahimian | Law Offices of Jonathan Ebrahi | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2019 | 14-NOV-19 | Withdrawn | | $10,000 | $625 | 50% | 50% | | | | | | 01190002 | David H. Lichter Esq. | 03-OCT-19 | FL | No | | | No | | 0 | 0 |
| Power Design Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/21/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,528 | 0% | 100% | | | | | | 01190002 | Monty L Walton Esq. | 26-SEP-19 | TN | No | | | No | | 0 | 0 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/21/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190002 | Joseph Z Fleming Esq. | 22-NOV-19 | FL | Yes | Max Horowitz | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Reynolds Restoration Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2019 | 27-JUL-20 | Settled (including dismissal/consent order) | $24,778 | | $0 | 0% | 0% | | | | | | 011900026186 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Jennifer M. Horn Esq. | 23-SEP-19 | PA | Yes | Devon Jacob | Jacob Litigation | No | | 1 | 1 |
| Team Car Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/21/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $154,000 | $4,365 | 0% | 100% | | | | | | 01190002 | Alan S. Petlak Esq. | 07-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| UHS of Texoma, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/21/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $1,640 | 0% | 100% | | | | | | 01190002 | Paul Holtzman Esq. | 11-SEP-19 | MA | Yes | Mark Szal | Szal Law Group LLC | No | | 0 | 6 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/22/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $1,723 | $0 | 0% | 0% | | | | | | 01190002 | William E Hartsfield Esq. | 23-SEP-19 | TX | Yes | Christine Hopkins | Tremain Artaza PLLC | No | | 0 | 9 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/22/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $7,109 | $0 | 0% | 0% | | | | | | 011900026305 | | | FL | No | | | No | | 2 | 70 |
| Asurion | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $1,236 | $1,250 | 0% | 100% | | | | | | 011900026334 | | | OR | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2019 | 11-MAY-2 | Awarded | $2,718 | $3,240 | $1,500 | 0% | 100% | $2,718 | $0 | | | | 01190002 | Mark H Alcott Esq. | 23-OCT-19 | NY | No | | | No | | 0 | 14 |
| Bowie Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/22/2019 | 27-SEP-21 | Awarded | | $276,927 | $9,372 | 50% | 50% | $0 | $170,024 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | $2,718 | $0 | | $0 | $0 | 01190002 | Chris E. Ryman Esq. | 19-DEC-19 | TX | No | | | Yes | | 2 | 1006 |
| | | | | | | | | | | | | | | | $0 | $170,024 | | $0 | $0 | 01190002 | Suzanne H Harness Esq. | 11-JUN-20 | DC | Yes | Manuel Geraldo | Robinson & Geraldo | No | In-Person | 1 | 2 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2019 | 28-JUN-21 | Settled (including dismissal/consent order) | $13,011 | $10,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Melinda G. Jayson Esq. | 15-NOV-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 55 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2019 | 26-APR-21 | Settled (including dismissal/consent order) | $105,307 | $300,000 | $5,310 | 29% | 71% | | | | | | 01190002 | Christopher Solop Esq. | 10-MAR-20 | MS | Yes | Mary Lee Holmes | Holmes, McLelland & Ferraez, I | No | Conference | 3 | 41 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $126,000 | $0 | 0% | 0% | | | | | | 011900026346 | | | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/22/2019 | 16-DEC-19 | Awarded | | $30,905 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190002 | Martha Crandall Coleman Esq. | 18-SEP-19 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | In-Person | 0 | 8 |
| Dolgencorp of New York, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/22/2019 | 04-MAR-2 | Settled (including dismissal/consent order) | | $0 | $8,800 | 0% | 100% | | | | | | 01190002 | Jeffrey D Pollack Esq. | 25-SEP-19 | NY | Yes | Irene Chan | Phillips & Associates, PLLC | No | | 0 | 2 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $3,315 | $1,250 | 0% | 100% | | | OtherRecission | | | 01190002 | Hon. Mark P Painter | 31-MAR-20 | OH | No | | | No | | 0 | 17 |
| FDS Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2019 | 09-MAR-2 | Dismissed on the Merits | $1,435 | $0 | $2,500 | 0% | 100% | | | | | | 01190002 | Steven C Rosen Esq. | 30-OCT-19 | GA | Yes | Justin Holcombe | Skaar & Feagle, LLP | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/22/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900026386 | | | CA | Yes | R. Thomas Wire | Law Offices of R. Thomas Wire | No | | 2 | 2697 |
| Genesis Stoneworks | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | $19,400 | | $0 | 0% | 0% | | | | | | 011900026426 | | | CA | No | | | No | | 1 | 5 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2019 | 27-NOV-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900026418 | | | MN | Yes | Peter Barry | The Barry Law Office, Ltd. | No | | 0 | 209 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/22/2019 | 02-SEP-20 | Dismissed on the Merits | | $500,000 | $585 | 0% | 100% | | | | | | 01190002 | David G. Freedman Esq. | 09-OCT-19 | CA | Yes | Anthony Daye | The Daye Firm PC | No | | 1 | 20 |
| Jillian Knight Photography | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2019 | 20-SEP-19 | Withdrawn | | $3,850 | $0 | 0% | 0% | | | | | | 011900026339 | | | MA | No | | | No | | 0 | 1 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/22/2019 | 25-SEP-19 | Administrative | $82,093 | | $0 | 0% | 0% | | | | | | 011900026425 | | | NY | No | | | No | | 0 | 4 |
| KNB Motors, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 8/22/2019 | 14-APR-21 | Awarded | | $24,781 | $5,000 | 0% | 0% | $0 | $24,781 | | $0 | $39,620 | 01190002 | John S Monical Esq. | 18-OCT-19 | IL | Yes | Samuel Sung Cheol Park | Edelman, Combs, Latturner & ( | No | Videoconfe | 0 | 1 |
| LA Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $100,000 - | --- | 8/22/2019 | 13-AUG-20 | Dismissed on the Merits | | $500,000 | $2,848 | 0% | 100% | | | | | | 01190002 | Robert D Coviello Esq. | 10-DEC-19 | AZ | No | | | No | | 2 | 21 |
| Michael Williams | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $5,310 | 29% | 0% | | | | | | 01190002 | Christopher Solop Esq. | 10-MAR-20 | MS | Yes | Mary Lee Holmes | Holmes, McLelland & Ferraez, I | No | Conference | 0 | 1 |
| Midwest Roofing Co. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/22/2019 | 04-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | 01190002 | Hon. Lesley C. Green (Ret.) | 08-OCT-19 | CA | Yes | David Myers | The Myers Law Group, APC | No | | 0 | 1 |
| Northstar Memorial Group, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/22/2019 | 09-OCT-20 | Awarded | | $74,999 | $2,500 | 0% | 100% | $0 | $39,083 | | $0 | $3,000 | 01190002 | Patricia Beaujean Lehtola Esq. | 03-NOV-19 | TX | Yes | Darrell Clements | Law Offices of Darrell Clements | No | Videoconfe | 0 | 3 |
| PKPG Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/22/2019 | 18-DEC-23 | Awarded | | $112,521 | $78,240 | 50% | 100% | $0 | $112,521 | | $0 | $283,289 | 01190002 | Gary L. Cole AIA, Esq. | 26-SEP-19 | IL | Yes | Jeffrey Kulwin | Kulwin, Masciopinto & Kulwin, | No | In-Person | 0 | 1 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 8/22/2019 | 14-APR-21 | Awarded | | $24,781 | $5,000 | 0% | 100% | $0 | $24,781 | | $0 | $39,620 | 01190002 | John S Monical Esq. | 18-OCT-19 | IL | Yes | Samuel Sung Cheol Park | Edelman, Combs, Latturner & ( | No | Videoconfe | 0 | 6 |
| SilverRock, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | | $3,315 | $1,250 | 0% | 0% | | | OtherRecission | | | 01190002 | Hon. Mark P Painter | 31-MAR-20 | OH | No | | | No | | 0 | 3 |
| St. Jude Medical S.C., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/22/2019 | 23-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 02190002 | Eric M Epstein Esq. | 30-MAR-22 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 6 |
| St. Jude Medical S.C., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/22/2019 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $24,575 | 0% | 24% | | | | | | 01190002 | Eric M Epstein Esq. | 16-DEC-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 6 |
| St. Jude Medical S.C., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/22/2019 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $24,575 | 0% | 24% | | | | | | 01190002 | Eric M Epstein Esq. | 16-DEC-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 6 |
| Tri-Tech Restoration & Construction C | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2019 | 21-NOV-20 | Settled (including dismissal/consent order) | $114,434 | $149,999 | $2,550 | 50% | 50% | | | | | | 01180003 | C. Phillip Jackson Esq. | 24-SEP-19 | CA | Yes | Yury Galperin | Galperin & Hensley, LLP | No | | 0 | 1 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | Business | 8/22/2019 | 16-JUN-21 | Awarded | | $250,000 | $51,726 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Carol Rae Davis Zucker | 18-OCT-19 | AZ | Yes | Robert Corl | Corl Law Practice, P.L.L.C. | No | Videoconfe | 0 | 1 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/22/2019 | 23-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 02190002 | Eric M Epstein Esq. | 30-MAR-22 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 19 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/22/2019 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $24,575 | 0% | 76% | | | | | | 01190002 | Eric M Epstein Esq. | 16-DEC-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 19 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/22/2019 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $24,575 | 0% | 76% | | | | | | 01190002 | Eric M Epstein Esq. | 16-DEC-19 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 19 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2019 | 16-JUL-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190002 | Renee Gerstman Esq. | 02-OCT-19 | AZ | Yes | David McGlothlin | Kazerouni Law Group, APC | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $3,757 | $0 | 0% | 0% | | | | | | 011900026558 | | | CA | No | | | No | | 1 | 3521 |
| Central Valley Community Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 8/23/2019 | 04-DEC-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,440 | 0% | 100% | | | Declaratory judgment | | | 01190002 | Hon. Oliver W. Wanger | 16-SEP-19 | CA | Yes | John Migliazzo | Michael J. F. Smith, A Professio | No | | 0 | 2 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $9,313 | $0 | 0% | 0% | | | | | | 01190002 | D. Andrew Byrne Esq. | 07-NOV-19 | FL | Yes | Erik Lichter | The Lichter Law Group | No | | 1 | 57 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | Courtney McKendrick Green Esq. | 02-DEC-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/23/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190002 | R. Jeffrey Stull Esq. | 07-NOV-19 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Barry Victor Freeman Esq. | 27-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | Conference | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Hon. John T. Bryan | 30-SEP-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 17-AUG-20 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 01190002 | Susan G Perin Esq. | 17-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Discover | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/23/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $13,836 | $1,250 | 0% | 100% | | | | | | 01190002 | Kent D. Stuckey Esq. | 25-SEP-19 | OH | Yes | Gregory Zuchowski | Luftman, Heck & Associates LLI | No | | 0 | 428 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/23/2019 | 12-NOV-19 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 011900026613 | | | TX | No | | | No | | 0 | 31 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/23/2019 | 12-SEP-19 | Settled (including dismissal/consent order) | | $706 | $0 | 0% | 0% | | | | | | 011900026612 | | | CA | No | | | No | | 0 | 71 |
| Gateway Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/23/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $5,000 | 0% | 100% | | | | | | 01190002 | Hon. John A Darden, III | 14-OCT-20 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | Videoconfe | 0 | 1 |
| Hartford Homes at Harvest Village, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/23/2019 | 27-DEC-19 | Awarded | | $25,000 | $1,250 | 50% | 50% | $0 | $16,469 | | $0 | $0 | 01190002 | Richard Fullerton | 03-OCT-19 | CO | Yes | Stewart Olive | March & Olive, LLC | No | In-Person | 0 | 1 |
| Len Stoler, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/23/2019 | 16-JUL-20 | Awarded | $30,000 | $6,089 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Marvin Elster Esq. | 28-OCT-19 | MD | Yes | Ingmar Goldson | The Goldson Law Office, LLC | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/23/2019 | 23-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900026517 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2019 | 09-JUL-21 | Settled (including dismissal/consent order) | | $74,656 | $0 | 0% | 0% | | | | | | 011900026508 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $9,313 | $1,250 | 0% | 100% | | | | | | 01190002 | Gregory A Post Esq. | 11-OCT-19 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 11 |
| NONE | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/23/2019 | 04-SEP-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900026464 | | | CA | No | | | No | | 0 | 0 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $83,739 | $0 | 0% | 0% | | | | | | 011900026478 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/23/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $0 | $358 | 0% | 100% | | | | | | 01190002 | Barton A. Bixenstine Esq. | 20-SEP-19 | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 0 | 22 |
| Robryan Construction, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2019 | 28-MAY-20 | Withdrawn | | $299,999 | $3,173 | 50% | 50% | | | | | | 01190002 | Susan G Perin Esq. | 27-SEP-19 | TX | Yes | Courtney Gahm-Oldham | McFall, Breitbeil & Eidman, PC | No | | 0 | 1 |
| Team Industrial Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/23/2019 | 09-SEP-20 | Awarded | | $5,000,000 | $17,820 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Pamela L Hemminger Esq. | 25-OCT-19 | CA | Yes | Tomas Margain | Justice at Work Law Group | No | | 0 | 2 |
| Tetco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/23/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | 01190002 | Aric J Garza Esq. | 03-DEC-19 | TX | Yes | Stephen Nagle | Stephen Nagle & Associates | No | | 1 | 4 |
| Time Square Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/23/2019 | 06-JAN-20 | Awarded | | $74,999 | $1,250 | 0% | 0% | $0 | $65,037 | | $0 | $12,088 | 02190001 | Mark E. Meranda | 18-SEP-19 | FL | Yes | Miguel Brizuela | Miguel A. Brizuela, PA | No | Conference | 2 | 4 |
| Truckmax USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/23/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $22,767 | $1,250 | 0% | 100% | | | | | | 01190002 | Robert J. Flack Esq. | 31-OCT-19 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Valley Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/23/2019 | 18-DEC-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900026481 | | | NY | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 011900026635 | | | FL | No | | | No | | 1 | 270 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/24/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026639 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/24/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026668 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2019 | 25-SEP-19 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900026679 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/24/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $3,796 | $0 | 0% | 0% | | | | | | 011900026678 | | | CA | No | | | No | | 0 | 22 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/24/2019 | 04-FEB-21 | Dismissed on the Merits | | $300,000 | $3,668 | 0% | 100% | | | | | | 01190002 | Hon. Mary Katherine "Katie" Kennedy | 15-OCT-19 | TX | Yes | Javier Maldonado | Law Office of Javier N Maldona | No | | 10 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 011900026725 | | | CA | No | | | No | | 2 | 585 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $3,348 | $750 | 0% | 100% | | | | | | 01190002 | Richard Van Kalker Esq. | 31-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 23-APR-21 | Settled (including dismissal/consent order) | | $39,928 | $0 | 0% | 0% | | | | | | 011900026967 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 22-JAN-20 | Withdrawn | | $8,251 | $0 | 0% | 0% | | | | | | 011900026752 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 31-OCT-19 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 011900026751 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900026750 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 8/26/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | 01190002 | David H. Lichter Esq. | 18-OCT-19 | CA | Yes | Marcus Bradley | Bradley/Grombacher, LLP | No | | 0 | 127 |
| Ashton Tampa Residential, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $56,182 | $0 | 0% | 0% | | | | | | 021900026091 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 7 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/26/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Amy L Lieberman Esq. | 20-SEP-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900026754 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $205 | $0 | 0% | 0% | | | | | | 01190002 | Timothy C Russell Esq. | 21-OCT-19 | PA | No | | | No | | 2 | 1006 |
| Autonation Toyota Cerritos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2019 | 27-SEP-19 | Administrative | | $2,656 | $0 | 0% | 0% | | | | | | 011900026871 | | | CA | No | | | No | | 0 | 2 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 23-APR-21 | Settled (including dismissal/consent order) | | $39,928 | $0 | 0% | 0% | | | | | | 011900026967 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/26/2019 | 03-SEP-20 | Dismissed on the Merits | | $1,589,814 | $7,300 | 0% | 100% | | | | | | 01190002 | Hon. Ellen L Leesfield | 24-SEP-19 | FL | Yes | Angeli Murthy | Morgan & Morgan, PA | No | | 0 | 102 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2019 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | John Alex Huddleston Esq. | 04-NOV-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190002 | Lawrence W Kern Esq. | 31-DEC-19 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 23-APR-21 | Settled (including dismissal/consent order) | | $39,928 | $0 | 0% | 0% | | | | | | 011900026967 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $269,437 | $1,250 | 0% | 100% | | | | | | 01190002 | Sheri B Cataldo Esq. | 30-OCT-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 2 | 177 |
| Global E-Trading, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Employee | 8/26/2019 | 26-MAY-20 | Awarded | | $0 | $22,620 | 0% | 100% | $0 | $37,959 | Declarator | $0 | $53,620 | 01190002 | Donald Theodore Ryce, Jr. Esq.; Kelly N. H. C | 26-SEP-19 | FL | Yes | Bradley Hall | Creed & Hall | No | In-Person | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $267,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Hon. Russell W Hartigan (Ret.) | 04-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 20-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Katherine L Haennicke Esq. | 26-SEP-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/26/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $58,758 | $1,250 | 0% | 100% | | | | | | 01190002 | Carl B. Pearlston Esq. | 24-OCT-19 | CA | Yes | Derryl Halpern | The Halpern Law Firm | No | | 2 | 2697 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/26/2019 | 06-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $12,750 | 0% | 100% | | | | | | 01190002 | Charles W. Parret Esq. | 14-MAY-20 | CA | No | | | No | | 1 | 23 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $13,200 | $0 | 0% | 0% | | | | | | 011900026852 | | | IL | Yes | Chris Marder | Chris Marder, Attorney at Law | No | | 0 | 27 |
| KBP Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 8/26/2019 | 23-JAN-20 | Dismissed on the Merits | | $150,000 | $500 | 0% | 100% | | | | | | 01190002 | Joseph I Goldstein Esq. | 16-OCT-19 | FL | No | | | No | | 0 | 2 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $88,576 | $1,575 | 0% | 100% | | | | | | 01190002 | Martha Crandall Coleman Esq. | 16-OCT-19 | TX | Yes | Clayton Bailey | Bailey Brauer, PLLC | No | | 5 | 119 |
| Michael Morgan, LLC d/b/a Dallas Kit | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $88,576 | $1,575 | 0% | 0% | | | | | | 01190002 | Martha Crandall Coleman Esq. | 16-OCT-19 | TX | Yes | Clayton Bailey | Bailey Brauer, PLLC | No | | 0 | 1 |
| Performance Residential LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2019 | 03-OCT-19 | Settled (including dismissal/consent order) | $199,130 | | $0 | 0% | 0% | | | | | | 011900026759 | | | AZ | Yes | Craig Ganz | Ballard Spahr, LLP | No | | 0 | 1 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 8/26/2019 | 27-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $495 | 0% | 100% | | | | | | 01190002 | Hon. Louis C Bechtle | 30-OCT-19 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 12 | 22 |
| Safran Human Resources | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0C | --- | 8/26/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $19,195 | 0% | 100% | | | | | | 01190002 | Carla D Barboza Esq. | 13-DEC-19 | CA | Yes | Jamie Gottschalk-Hall | Pedersen Law A Professional La | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190002 | Frank Andrews Lightmas, Jr. Esq. | 04-NOV-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 1 | 1350 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | Business | 8/26/2019 | 13-MAY-21 | Awarded | | $25,000 | $26,080 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Allen S Blair Esq. | 07-OCT-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | Business | 8/26/2019 | 04-MAR-21 | Awarded | | $25,000 | $11,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Kenneth Menendez Esq. | 07-OCT-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Postgraduate Center for Mental Healt | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | Business | 8/26/2019 | 13-FEB-20 | Awarded | | $60,000 | $8,838 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Andrew Jay Peck | 30-SEP-19 | NY | No | | | No | In-Person | 0 | 2 |
| Starlight Orchestras, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $21,156 | $0 | 0% | 0% | | | | | | 011900026851 | | | PA | No | | | No | | 0 | 1 |
| Swissport SA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 8/26/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 01190002 | Amy Semmel Esq. | 20-SEP-19 | CA | Yes | Shani Huang | Moon & Yang, APC | No | | 0 | 4 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/26/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $67,023 | $1,250 | 0% | 100% | | | | | | 01190002 | Ben F Beckham Esq. | 13-SEP-19 | AL | Yes | Christopher George | Christopher L. George, P.C. | No | | 2 | 46 |
| The Finish Line, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 8/26/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $350,000 | $875 | 0% | 100% | | | | | | 01190002 | Mark Berger Esq. | 01-NOV-19 | OK | Yes | Barrett Bowers | Ward & Glass, LLP | No | | 0 | 5 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/26/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Lawrence W Kern Esq. | 17-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/26/2019 | 12-MAR-21 | Awarded | | $2,000,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Thomas P Hanrahan Esq. | 24-OCT-19 | CA | Yes | Eddie Tehrani | State Law Firm, Apc. | No | | 0 | 32043 |
| Victory Workspace | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 8/26/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | $5,900 | | $0 | 0% | 0% | | | | | | 01190002 | Marc Alan Fong Esq. | 08-OCT-19 | CA | No | | | No | | 0 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2019 | 15-APR-20 | Settled (including dismissal/consent order) | $789 | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01190002 | Sherry R. Wetsch Esq. | 14-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/27/2019 | 10-SEP-19 | Settled (including dismissal/consent order) | | $3,125 | $0 | 0% | 0% | | | | | | 011900026987 | | | TX | No | | | No | | 0 | 244 |
| Arion Global Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/27/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900026970 | | | CA | Yes | Edgar Martirosyan | Martirosyan PC | No | | 0 | 1 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900026991 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 14 |
| Bayside Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/27/2019 | 01-OCT-20 | Awarded | $382,098 | $75,000 | $14,231 | 50% | 50% | $382,098 | $75,000 | | $0 | $0 | 01190002 | Jose W Cartagena Esq. | 15-OCT-19 | VI | Yes | Christopher Kroblin | Kellerhals Ferguson Kroblin PLL | No | Videoconfe | 0 | 1 |
| Bottom Line Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/27/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | $0 | | $3,600 | 0% | 100% | | | | | | 01190002 | Jeffrey S Walther Esq. | 19-SEP-19 | KY | Yes | Gail Langendorf | Busald Funk Zevely, PSC | No | | 0 | 1 |
| BRYAH, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2019 | 18-SEP-19 | Settled (including dismissal/consent order) | | $44,107 | $0 | 0% | 0% | | | | | | 011900026883 | | | NY | No | | | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | 01190002 | R. Jeffrey Stull Esq. | 12-NOV-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2019 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 01190002 | Randall Duke Esq. | 10-OCT-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| CURO Management LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190002 | Gilda R Turitz Esq. | 15-OCT-19 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 2 |
| Family Dollar Merchandising | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/27/2019 | 02-APR-21 | Dismissed on the Merits | | $0 | $5,891 | 0% | 100% | | | | | | 01190002 | Hon. Carl Horn, III | 27-SEP-19 | NC | Yes | Kristen Finlon | Essex Richards | No | | 0 | 1 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900026874 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2019 | 24-MAY-22 | Dismissed on the Merits | | $0 | $7,958 | 0% | 100% | | | | | | 01190002 | Marc Alan Fong Esq. | 22-NOV-19 | DC | Yes | Stevan Lieberman | Greenberg & Lieberman, LLC | No | | 0 | 16 |
| IMG Models, Inc. | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 8/27/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | $500,000 | | $19,058 | 0% | 100% | | | | | | 01190002 | Abigail Pessen Esq. | 30-SEP-19 | NY | Yes | Aimee Drouin | Drouin Law Offices | No | | 0 | 1 |
| Kasa Delivery LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 8/27/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01190002 | Allen S Blair Esq. | 04-OCT-19 | TN | Yes | James Simpson | Allen Summers Simpson Lillie | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/27/2019 | 07-JAN-21 | Dismissed on the Merits | | $0 | $18,975 | 0% | 100% | | | | | | 01190002 | Mark L. Phillips Esq. | 18-OCT-19 | IN | No | | | No | | 1 | 50 |
| Level Construction and Development, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2019 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $4,101 | 33% | 33% | | | | | | 01190002 | Terrence L Brennan Esq. | 05-MAR-20 | LA | Yes | Thomas Loehn | Boggs Loehn & Rodrigue | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/27/2019 | 20-FEB-20 | Awarded | | $2,248 | $2,500 | 0% | 100% | $0 | $1,971 | | $0 | $0 | 01190002 | Hon. Anita Rae Shapiro | 26-SEP-19 | CA | No | | | No | Conference | 0 | 437 |
| MNM Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190002 | Donald B. Cripe | 18-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| New Home Warranty Insurance Comp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2019 | 17-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $4,101 | 33% | 33% | | | | | | 01190002 | Terrence L Brennan Esq. | 05-MAR-20 | LA | Yes | Thomas Loehn | Boggs Loehn & Rodrigue | No | | 0 | 9 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01190002 | Donald B. Cripe | 18-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | $10,868 | $500,000 | $0 | 0% | 0% | | | | | | 01190002 | Carolyn Samiere Esq. | 14-OCT-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900026943 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Twenty4Seven Hotels Corporation | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 8/27/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $100,000 | $2,040 | 0% | 100% | | | | | | 01190002 | Amy Semmel Esq. | 27-SEP-19 | CA | Yes | Kevin Mahoney | Mahoney Law Group | No | | 0 | 1 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 011900026988 | | | CA | No | | | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/28/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $110,500 | $0 | 0% | 0% | | | | | | 011900027062 | | | CA | Yes | Roland Kelly | Roland T. Kelly, Esq. | No | | 2 | 70 |
| Arthur Lange, Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Business | 8/28/2019 | 20-DEC-19 | Awarded | $67,752 | | $1,250 | 50% | 50% | $45,476 | $0 | | $0 | $0 | 01190002 | Kevin D Slakas Esq. | 25-SEP-19 | NY | No | | | No | In-Person | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $141 | $0 | 0% | 0% | | | | | | 011900027065 | | | WI | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $525 | $0 | 0% | 0% | | | | | | 011900027060 | | | OK | Yes | Stephen Capron | Capron & Edwards, PLLC | No | | 1 | 189 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $320,000 | $0 | 0% | 0% | | | | | | 011900027089 | | | CA | Yes | Edward Lear | Century Law Group | No | | 5 | 644 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2019 | 11-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900027104 | | | CA | Yes | Kian Mottahedeh | SM Law Group, APC | No | | 0 | 10 |
| Designtime, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2019 | 22-FEB-21 | Awarded | | $60,000 | $1,250 | 0% | 100% | $0 | $48,907 | | $0 | $0 | 01190002 | Lisa S Aldoroty Esq. | 27-SEP-19 | NY | Yes | Samuel Viruet | Law Offices of Samuel Viruet P | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | Employee | 8/28/2019 | 03-NOV-21 | Awarded | | $0 | $24,281 | 0% | 100% | $0 | $5,671 | | $0 | $67,500 | 01190002 | Wayne P Huckel Esq. | 24-SEP-19 | MI | Yes | Rod Johnston | Sommers Schwartz, PC | No | Videoconfe | 16 | 449 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/28/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | 01190002 | Julie L Gottshall Esq. | 08-OCT-19 | IL | Yes | Julie Herrera | Law Office of Julie O. Herrera | No | | 4 | 23 |
| Eyemed Vision Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/28/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $394 | 0% | 100% | | | | | | 01190002 | Michael A Paolucci Esq. | 10-OCT-19 | OH | Yes | Stephen Imm | Finney Law Firm, LLC | No | | 0 | 1 |
| KCC International | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/28/2019 | 13-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,914 | 0% | 100% | | | | | | 01190002 | John W. Hays Esq. | 10-DEC-19 | KY | Yes | Kevin Monsour | Bruce Law Group LLC | No | | 0 | 1 |
| McDonald's Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 8/28/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $23,347 | $0 | 0% | 0% | | | | | | 011900027106 | | | MN | No | | | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2019 | 28-AUG-20 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Jennifer Lupo Esq. | 31-OCT-19 | NY | Yes | James Lenihan | Lenihan& Associates LLC | No | | 0 | 22 |
| Risk Management Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/28/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $446 | 0% | 100% | | | | | | 01190002 | Cynthia M. Jacob Esq. | 10-OCT-19 | NJ | Yes | Michael Schaller | King Kitrick Jackson McWeeney | No | | 0 | 1 |
| San Leandro Hyundai and Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/28/2019 | 10-JAN-20 | Awarded | | $2,750 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Jon H Sylvester | 01-OCT-19 | CA | Yes | Suane Thompson | Jones and Thompson | No | In-Person | 0 | 1 |
| Starr Schoenbrun & Comte, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | Business | 8/28/2019 | 25-NOV-20 | Awarded | | $89,732 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Robert C. Prather Esq. | 15-NOV-19 | TX | Yes | Daniel Jones | Law Office of Daniel B. Jones | No | In-Person | 0 | 1 |
| The Goldman Sachs Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/28/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $22,600 | $3,880 | 0% | 100% | | | | | | 01190002 | Melinda G Gordon Esq. | 30-OCT-19 | NY | Yes | Michael Sander | | No | | 0 | 5 |
| VIN Hospitality, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 8/28/2019 | 11-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01190002 | Michael Maroko Esq. | 02-OCT-19 | CA | Yes | Dante Pride | The Pride Law Firm | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | $5,633 | $93,000 | $1,250 | 0% | 100% | | | Other | | | 01190002 | Jeff H Jeffries Esq. | 02-DEC-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2019 | 16-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027105 | | | CA | Yes | John Sarai | SM Law Group, APC | No | | 1332 | 480 |
| West Coast Windows and Home Impr | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | $24,796 | | $0 | 0% | 0% | | | | | | 01190002 | Paul R Fine Esq. | 18-OCT-19 | CA | Yes | Robert Spitz | Law Offices of Robert J. Spitz | No | | 0 | 6 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $19,733 | $2,000 | 0% | 100% | | | | | | 01190002 | Alan S. Petlak Esq. | 14-OCT-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2019 | 20-SEP-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900027248 | | | MN | No | | | No | | 2 | 585 |
| APR Motors, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/29/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $16,933 | $0 | 0% | 0% | | | | | | 01190002 | H. David Luff Esq. | 09-OCT-19 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 2 |
| AmWest Funding Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | Employee | 8/29/2019 | 19-NOV-21 | Awarded | | $0 | $77,600 | 0% | 100% | $0 | $527,473 | | $0 | $1,028,774 | 01190002 | Amy Semmel Esq. | 22-OCT-19 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | Videoconfe | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Rosemary Macero Esq. | 07-OCT-19 | RI | Yes | Kenneth Quat | Quat Law Offices | No | | 1 | 189 |
| Buildworks LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | $92,465 | | $0 | 0% | 0% | | | | | | 021900025784 | | | TX | Yes | Mark Hawkins | Armbrust & Brown, PLLC | No | | 1 | 1 |
| Cabela's Wholesale, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 8/29/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Hon. James J. Rashid | 14-OCT-19 | MI | Yes | Heidi Sharp | Burgess Sharp & Golden, PLLC | No | | 0 | 1 |
| Chevrolet of Jersey City | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/29/2019 | 27-SEP-19 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900027214 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 1 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/29/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $563 | 0% | 100% | | | | | | 01190002 | Margaret M. Koesel Esq. | 11-OCT-19 | OH | Yes | Daniel Petrov | Thorman Petrov Group | No | | 1 | 38 |
| Duo Entertainment LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 8/29/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,438 | 0% | 100% | | | | | | 01190002 | Barry J. Peek Esq. | 06-NOV-19 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 1 |
| Ever After Farms Blueberry Barn | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2019 | 28-OCT-19 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900027161 | | | FL | No | | | No | | 0 | 1 |
| Flood Vent Installations, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2019 | 24-FEB-20 | Administrative | $19,000 | | $0 | 0% | 0% | | | | | | 011900027157 | | | NJ | Yes | Vincent Campo | Hoffman Dimuzio | No | | 0 | 1 |
| Furlined LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/29/2019 | 20-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027195 | | | CA | Yes | Jonathan Ambaye | The Law Offices of Jonathan B. | No | | 0 | 1 |
| Keffer, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/29/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | OtherRecissionDeclaratory judgment | | | 011900027156 | | | NC | Yes | Aaron Low | Stott, Hollowell, Palmer & Win | No | | 0 | 2 |
| Pacific Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/29/2019 | 29-MAR-21 | Awarded | | $75,000 | $3,125 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190002 | Hon. Michael B Orfield (Ret.) | 28-JAN-20 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | Videoconfe | 1 | 7 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 8/29/2019 | 21-JUL-21 | Awarded | | $0 | $47,375 | 14% | 86% | $0 | $0 | | $0 | $0 | 01190002 | Bonnie Siber Weinstock Esq. | 10-OCT-19 | NY | Yes | David Wims | Law Office of David Wims | No | Videoconfe | 3 | 2210 |
| Premier Bankcard, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2019 | 27-APR-21 | Settled (including dismissal/consent order) | $0 | $108,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Lawrence W Kern Esq. | 18-OCT-19 | OH | Yes | Jonathan Hilton | Hilton Parker, LLC | No | | 0 | 10 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900027217 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Stillman Law Office | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01190002 | Rosemary Macero Esq. | 07-OCT-19 | RI | Yes | Kenneth Quat | Quat Law Offices | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/29/2019 | 02-DEC-21 | Settled (including dismissal/consent order) | $0 | $300,000 | $1,250 | 0% | 100% | | | | | | 01190002 | Steven P. Gregory Esq. | 15-OCT-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | Business | 8/29/2019 | 20-AUG-20 | Awarded | | $0 | $27,765 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Ara H Shirinian Esq. | 04-NOV-19 | NV | No | | | No | In-Person | 15 | 511 |
| Advanced Disposal Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 8/30/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01190002 | Joan Parker | 08-NOV-19 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 1 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2019 | 09-DEC-19 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 011900027314 | | | NC | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2019 | 04-OCT-19 | Withdrawn | | $375 | $0 | 0% | 0% | | | Other | | | 011900027312 | | | NC | No | | | Yes | | 1 | 3521 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/30/2019 | 08-JUN-21 | Awarded | | $31,700 | $9,375 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190002 | Theodore R Bayer Esq. | 24-SEP-19 | FL | Yes | Robert Lee | Robert J. Lee, PA | No | Videoconfe | 1 | 16 |
| Butler Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 8/30/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 01190002 | Penn Payne Esq. | 17-OCT-19 | GA | Yes | Ian Smith | Barrett & Farahany | No | | 0 | 1 |
| Cipriano Landscape Design | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/30/2019 | 04-DEC-20 | Awarded | $799,892 | $499,999 | $34,515 | 50% | 50% | $24,879 | $165,172 | | $0 | $0 | 01190002 | Andrew J Carlowicz, Jr Esq. | 22-OCT-19 | NJ | Yes | Anthony Melon | Lewis, DiBiasi, Zaita & Higgins | No | In-Person | 0 | 1 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 01190002 | Marcus B Calhoun Esq. | 31-OCT-19 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 5 | 104 |
| Compass | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 8/30/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | | | | 01190002 | David G. Freedman Esq. | 11-NOV-19 | CA | Yes | Michael Yadegari | Yadegari & Associates | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/30/2019 | 08-SEP-20 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $74,999 | | $0 | $28,080 | 01190002 | Leo Sullivan Esq. | 11-DEC-19 | CA | Yes | James Stevens | Law Office of James C. Stevens | No | Videoconfe | 0 | 371 |
| CVS Caremark | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 8/30/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $250,000 | $4,571 | 0% | 100% | | | | | | 01190002 | Steven Richard Sauer Esq. | 03-OCT-19 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 3 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2019 | 11-OCT-19 | Withdrawn | | $300 | $0 | 0% | 0% | | | Recission | | | 011900027303 | | | FL | No | | | No | | 1 | 60 |
| Golden State Water Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 8/30/2019 | 09-NOV-22 | Settled (including dismissal/consent order) | | $293,228 | $29,430 | 0% | 100% | | | | | | 01190002 | Amy Semmel Esq. | 15-NOV-19 | CA | Yes | Robert Doble | Law Offices of Robert S. Doble | No | | 0 | 2 |
| Golden State Water Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 8/30/2019 | 22-SEP-21 | Withdrawn | | $175,000 | $6,800 | 0% | 100% | | | | | | 01190002 | Christine A Page Esq. | 15-NOV-19 | CA | Yes | Robert Doble | Law Offices of Robert S. Doble | No | | 0 | 2 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 01190002 | Arnold Rosenblatt Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $277,000 | $2,580 | 0% | 100% | | | | | | 01190002 | Gary S Salzman Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 07-MAY-20 | Settled (including dismissal/consent order) | | $263,000 | $875 | 0% | 100% | | | | | | 01190002 | Howard C Edelman Esq. | 30-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $105,000 | $0 | 0% | 0% | | | | | | 01190002 | Ms. Jessica Block Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $577,000 | $2,063 | 0% | 100% | | | | | | 01190002 | Ruth D Raisfeld Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 8/30/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $257,000 | $1,677 | 0% | 100% | | | | | | 01190002 | T. Andrew Brown Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $70,070 | $0 | 0% | 0% | | | | | | 011900027394 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 8/30/2019 | 08-APR-21 | Awarded | | $0 | $34,040 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | William Morris Lamoreaux Esq. | 23-DEC-19 | TX | Yes | Aaron M Johnson | Equal Justice Center | No | In-Person | 5 | 67 |
| Mercedes Benz of Chicago | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/30/2019 | 10-OCT-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 011900027287 | | | IN | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2019 | 13-MAR-2( | Settled (including dismissal/consent order) | | $350,001 | $675 | 50% | 50% | | | | | | 011900027 | John C Zaccaro Esq. | 22-NOV-19 | CT | Yes | Nathan Zezula | Mott Zezula LLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $335,000 | $3,080 | 50% | 50% | | | | | | 011900027 | Leo H Meirose Esq. | 10-DEC-19 | FL | Yes | Jonathan Bierfeld | Martin Law Firm | No | | 0 | 0 |
| Northcentral University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 8/30/2019 | 28-MAY-2( | Settled (including dismissal/consent order) | | $15,000 | $2,880 | 0% | 100% | | | | | | 011900027 | D. Charles Stohler Esq. | 09-OCT-19 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | In-Person | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2019 | 28-OCT-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900027351 | | | OH | Yes | Brian Flick | DannLaw | No | | 1 | 59 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2019 | 02-OCT-19 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 011900027282 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 70 |
| Royal Home | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/30/2019 | 09-SEP-19 | Settled (including dismissal/consent order) | | $53,500 | $0 | 0% | 0% | | | | | | 011900027297 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| S A Jones Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2019 | 24-AUG-2( | Settled (including dismissal/consent order) | | $49,880 | $625 | 50% | 50% | | | | | | 011900027 | Walter J Sears Esq. | 02-OCT-19 | AL | Yes | Richard Brooke Lawson | Capell & Howard, PC | No | | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 8/30/2019 | 05-FEB-21 | Awarded | | $25,000 | $28,856 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Brian S Harvey Esq. | 10-OCT-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconf( | 0 | 39 |
| Stockdale Podiatry Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/30/2019 | 13-AUG-2( | Settled (including dismissal/consent order) | | $25,500 | $1,395 | 0% | 100% | | | | | | 011900027 | Hon. Stephen Kane | 27-SEP-19 | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 2 |
| U-Haul Moving and Storage of Levitto | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011900027286 | | | PA | Yes | Bruce Rotfeld | Bruce M. Rotfeld, PC | No | | 0 | 1 |
| Waverly Restaurant LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/30/2019 | 16-MAR-2( | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 011900027 | Alfred G Feliu Esq. | 02-OCT-19 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 3 |
| Waverly Restaurant LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/30/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027 | Howard C Edelman Esq. | 02-OCT-19 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 3 |
| Waverly Restaurant LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/30/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 011900027 | Jacquelin F Drucker Esq. | 16-OCT-19 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 3 |
| Willis of Illinois | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/30/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $62,933 | $196,322 | $980 | 0% | 100% | | | | | | 011900027 | Sherri L. Kimmell Esq. | 25-OCT-19 | GA | Yes | Nancy Pridgen | Pridgen Law Inc. | No | | 0 | 1 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $255 | $0 | 0% | 0% | | | | | | 011900027333 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | | | | 011900027328 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | | | | 011900027329 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900027327 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027337 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $43 | $0 | 0% | 0% | | | | | | 011900027330 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $87 | $0 | 0% | 0% | | | | | | 011900027338 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027325 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 011900027322 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $48 | $0 | 0% | 0% | | | | | | 011900027334 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2019 | 02-MAR-2( | Awarded | | $46,432 | $6,250 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 011900027 | Brian D. Burgoon Esq. | 18-OCT-19 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | In-Person | 0 | 7 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/1/2019 | 17-SEP-19 | Settled (including dismissal/consent order) | | $3,476 | $0 | 0% | 0% | | | | | | 011900027370 | | | TX | No | | | No | | 0 | 14 |
| American Express Travel Related Serv | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $328 | $0 | 0% | 0% | | | | | | 011900027 | Marilyn B O'Toole Esq. | 25-OCT-19 | CA | No | | | No | | 2 | 10 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2019 | 24-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900027374 | | | PA | No | | | No | | 1 | 65 |
| Pulte Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011900027377 | | | OH | No | | | No | | 1 | 11 |
| Terminix-Morgantown | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/2/2019 | 19-NOV-19 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 011900027376 | | | WV | No | | | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | $3,272 | $3,174 | $750 | 0% | 100% | | | | | | 011900027 | H. David Luff Esq. | 27-JAN-20 | FL | No | | | No | | 0 | 955 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2019 | 18-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $560 | 50% | 0% | | | | | | 021900027 | J. Mason Williams Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Agility Logistics Corp. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/3/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027545 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 3 |
| Agility Logistics Corp. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 9/3/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027545 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 3 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/3/2019 | 30-JAN-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900027 | Jose W Cartagena Esq. | 15-OCT-19 | PR | Yes | David Indiano | Indiano & Williams PSC | No | | 0 | 115 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/3/2019 | 30-OCT-20 | Awarded | | $45,547 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900027 | Patricia D. Chamblin Esq. | 07-NOV-19 | TX | Yes | Law Office of Johnson | Law Office of Trista Johnson | No | In-Person | 1 | 66 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/3/2019 | 15-OCT-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 011900027435 | | | NV | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2019 | 14-NOV-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900027495 | | | WI | No | | | No | | 2 | 1006 |
| Bethesda Softworks, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027390 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2019 | 10-MAR-2: | Settled (including dismissal/consent order) | | $75,000 | $675 | 50% | 0% | | | | | | 021900027 | Langfred W White Esq. | 06-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| C.L. Thomas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/3/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 011900027 | Robert C Rice Esq. | 02-OCT-19 | TX | Yes | Brenna Lermon | Munsch Hardt Kopf & Harr, PC | No | | 0 | 2 |
| CB Jeni Parker Ranch, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/3/2019 | 16-JAN-20 | Awarded | $1,404 | $100,000 | $1,250 | 100% | 50% | $0 | $0 | | $4,245 | $0 | 011900027 | Hunter T. McLean Esq. | 02-OCT-19 | TX | Yes | Dan Martens | The Law Office of Dan E. Marte | No | | 0 | 1 |
| Citigroup Mortgage Loan Trust | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | $78,370 | $150,000 | $2,500 | 0% | 100% | | | | | | 011900027 | Lewis G Brewer Esq. | 07-NOV-19 | WV | Yes | Gary Smith | Mountain State Justice, Inc. | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900027472 | | | NY | No | | | No | | 0 | 744 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/3/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900029567 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/3/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900029565 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/3/2019 | 14-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900029563 | | | MN | Yes | Neil Pederson | Nichols Kaster PLLP | No | | 0 | 155 |
| Demontrond Auto Country, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/3/2019 | 30-OCT-20 | Awarded | | $45,547 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Patricia D. Chamblin Esq. | 07-NOV-19 | TX | Yes | Law Office of Johnson | Law Office of Trista Johnson | No | In-Person | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $289 | $0 | 0% | 0% | | | | | | 011900027494 | | | CA | No | | | No | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 24-MAR-2( | Withdrawn | | $125,000 | $1,250 | 0% | 100% | | | | | | 011900027 | Michael A Williams Esq. | 04-NOV-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/3/2019 | 29-NOV-21 | Settled (including dismissal/consent order) | | $30,994 | $2,750 | 0% | 100% | | | | | | 011900027 | Cary R. Singletary Esq. | 07-OCT-19 | FL | Yes | Matthew Romanik | Michael Ciocchetti, PLLC | No | | 0 | 75 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/3/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $2,715 | $0 | 0% | 0% | | | | | | 011900027555 | | | WA | No | | | No | | 0 | 17 |
| First American Title Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 9/3/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | 011900027 | Hon. Victor Person | 24-OCT-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 18 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 18-NOV-19 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | | | | 011900027 | Hon. Melvia B Green | 03-OCT-19 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 38 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/3/2019 | 22-MAY-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900027 | Mark C Rutherford Esq. | 19-DEC-19 | CA | Yes | Joshua Yagoubzadeh | Yagoubzadeh Law Firm LLP | No | | 2 | 2697 |
| Geo Reentry Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/3/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900027 | Hon. John M True (Ret.) | 10-JAN-20 | CA | Yes | Martin Zurada | Venardi Zurada LLP | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/3/2019 | 11-MAY-2( | Awarded | $0 | $2,747 | $1,500 | 0% | 100% | $0 | $2,847 | | $0 | $7,000 | 011900027 | John Flanagan Esq. | 31-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| John McCarter Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2019 | 03-APR-20 | Settled (including dismissal/consent order) | $8,096 | $33,904 | $1,250 | 50% | 50% | | | | | | 011900027 | Clifford J. De Vine Esq. | 17-OCT-19 | MI | Yes | Ian Bolton | Ian Bolton Law, PLLC | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2019 | 18-DEC-23 | Settled (including dismissal/consent order) | $77,986 | $75,000 | $560 | 50% | 50% | | | | | | 021900027 | J. Mason Williams Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2019 | 10-MAR-2: | Settled (including dismissal/consent order) | $81,675 | $75,000 | $675 | 50% | 50% | | | | | | 021900027 | Langfred W White Esq. | 06-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900027 | R. Jeffrey Stull Esq. | 11-OCT-19 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 7 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/3/2019 | 04-JUN-20 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | W. Craig Robertson Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Maronda Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/3/2019 | 26-SEP-19 | Withdrawn | | $53,431 | $0 | 0% | 0% | | | | | | 011900027633 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 2 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 9/3/2019 | 26-FEB-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900027528 | | | TX | No | | | No | | 102 | 124 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/3/2019 | 09-OCT-20 | Awarded | | $800 | $1,500 | 0% | 100% | $0 | $100 | | $0 | $3,000 | 011900027 | Susan M Ichinose Esq. | 23-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $2,387 | $1,250 | 0% | 100% | | | AccountingOther | | | 011900027 | James H Gill, Jr. Esq. | 02-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 8 | 2151 |
| Pizza Venture of Tucson, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/3/2019 | 16-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027511 | | | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | | 1 | 1 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/3/2019 | 20-FEB-20 | Dismissed on the Merits | | $200,000 | $16,560 | 0% | 100% | | | | | | 011900027 | Allen Schreiber Esq. | 11-OCT-19 | AL | Yes | Thomas Talty | Law Firm of Thomas Talty | No | | 0 | 28 |
| Preferred Warranties, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/3/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $17,508 | $0 | 0% | 0% | | | | | | 011900027 | Sandra T. Stevens Esq. | 30-SEP-19 | VA | No | | | No | | 0 | 3 |
| Rolling Hills Community Association o | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/3/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $10,000,000 | $1,300 | 0% | 100% | | | | | | 011900027 | Michael R. Diliberto Esq. | 06-JAN-20 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 9/3/2019 | 04-AUG-22 | Awarded | | $0 | $52,740 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Hon. Carlos G Lopez | 01-OCT-19 | | Yes | Carlos Cabrera | CM Cabrera Law Offices | No | Videoconf( | 0 | 51 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/3/2019 | 09-OCT-20 | Awarded | | $800 | $1,500 | 0% | 0% | $0 | $100 | | $0 | $3,000 | 011900027 | Susan M Ichinose Esq. | 23-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 57 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $2,387 | $1,250 | 0% | 0% | | | AccountingOther | | | 011900027 | James H Gill, Jr. Esq. | 02-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 57 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | | | | 011900027400 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | | | | 011900027386 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | | | | 011900027398 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027393 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Zumiez, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/3/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | | $41,500 | $0 | 0% | 0% | | | | | | 011900027498 | | | CA | Yes | Tory Erickson | Lawyers For Employee and Con | No | | 0 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 9/4/2019 | 24-JAN-20 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 011900027 | John W Garman Esq. | 28-OCT-19 | CA | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 9/4/2019 | 02-JAN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Lawrence W Kern Esq. | 10-OCT-19 | TN | Yes | S. Scott Taylor | Dowden Worley | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 9/4/2019 | 15-JAN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Robert H Green Esq. | 31-OCT-19 | TN | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 9/4/2019 | 08-JAN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Thomas J Mitchell Esq. | 22-OCT-19 | TX | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 9/4/2019 | 13-DEC-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900027 | Michael R. Morris Esq. | 11-OCT-19 | FL | Yes | Patrick Lawlor | Lawlor & Associates | Yes | | 0 | 690 |
| Al Piemonte Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2019 | 31-MAR-2( | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Katherine L Haennicke Esq. | 07-NOV-19 | IL | No | | | No | In-Person | 0 | 2 |
| Amazon.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/4/2019 | 04-NOV-19 | Withdrawn | | $122 | $0 | 0% | 0% | | | | | | 011900027640 | | | SC | No | | | No | | 0 | 553 |
| American Guardian Warranty Service: | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 9/4/2019 | 06-JAN-20 | Awarded | | $3,756 | $1,500 | 0% | 100% | $0 | $3,690 | | $0 | $0 | 011900027 | John T Blankenship Esq. | 17-OCT-19 | TN | No | | | Yes | | 0 | 21 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/4/2019 | 08-JAN-20 | Awarded | | $30,905 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900027 | Steven E Kennedy Esq. | 27-SEP-19 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | In-Person | 0 | 8 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/4/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900028535 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| EMS Contracting Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | $35,000 | | $625 | 50% | 50% | | | | | | 011900027 | Roger J. Peters Esq. | 11-DEC-19 | FL | Yes | Blake Fredrickson | Cremeens Law Group PLLC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2019 | 12-MAY-2( | Withdrawn | | $34,500 | $1,250 | 0% | 100% | | | | | | 011900027 | Kirby J Smith Esq. | 04-NOV-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 171 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 9/4/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $90,000 | $525 | 0% | 100% | | | | | | 011900027 | Kevin W Shaughnessy Esq. | 11-OCT-19 | FL | Yes | Gregory Owens | Florin Gray Bouzas Owens, LLC | No | | 0 | 16 |
| Gilliss & Gilliss, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2019 | 29-JUL-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 011900027 | Christopher M. Shulman Esq. | 14-OCT-19 | FL | Yes | Robert Hemphill | Cullen & Hemphill, PLC | No | | 0 | 1 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/4/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 011900027 | Sarah Cole Esq. | 01-NOV-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Green Valley Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/4/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027650 | | | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | | 1 | 1 |
| Hoover, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900027 | George "Jack" M Neal | 03-NOV-19 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/4/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,556 | 0% | 100% | | | | | | 011900027 | Barbara Kong-Brown Esq. | 17-DEC-19 | CA | Yes | Jeffrey Fulton | Law Office of Jeffrey D. Fulton | No | | 1 | 50 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2019 | 12-MAY-2( | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Frank T Becker Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $53,736 | $0 | 0% | 0% | | | | | | 011900027616 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900027576 | | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 8 | 2151 |
| Playground Design, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/4/2019 | 24-MAR-2( | Settled (including dismissal/consent order) | $121,343 | $150,000 | $1,050 | 50% | 50% | | | | | | 011900027 | Wesley L. Davis Esq. | 02-DEC-19 | CA | Yes | James Lance | Noonan Lance Boyer & Banach | No | | 0 | 1 |
| Rombro & Associates | Business | AAA Clause | Consumer | Legal Services | | Business | 9/4/2019 | 04-MAR-2: | Awarded | $95,000 | $83,000 | $12,500 | 0% | 100% | $75,000 | $0 | | $0 | $0 | 011900027 | Robert W. Brown Esq. | 22-NOV-19 | CA | Yes | Nicholas Barton | | No | Videoconf( | 0 | 22 |
| Showcase Builders | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/4/2019 | 30-JUL-20 | Awarded | $122,762 | $535,731 | $20,806 | 100% | 0% | $117,852 | $0 | | $132,449 | $0 | 011900027 | Jason C Spencer Esq. | 14-OCT-19 | TX | Yes | Patricia Oviatt | Cokinos & Young | No | In-Person | 0 | 1 |
| SmartPay Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2019 | 18-AUG-2( | Settled (including dismissal/consent order) | | $10,000 | $1,825 | 0% | 100% | | | | | | 011900027 | Martin C Weisman Esq. | 11-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 11 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 13-JUL-20 | Withdrawn | | $0 | $600 | 0% | 100% | | | | | | 011900031 | D. Andrew Byrne Esq. | 06-APR-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900031 | Joseph I Goldstein Esq. | 08-MAY-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031550 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031519 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031524 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031538 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031521 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031503 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031534 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031528 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031536 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031542 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031499 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031544 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031547 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031520 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031512 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/4/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 011900027 | William C McAlister Esq. | 17-OCT-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| TruGreen Rocky Hill | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/4/2019 | 03-MAR-2( | Awarded | | $9,088 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Saundra Kee Waller Esq. | 08-NOV-19 | CT | No | | | Yes | | 0 | 1 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 9/4/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 011900027 | Lisa Lamm Bachman Esq. | 11-OCT-19 | IA | Yes | Katie Ervin Carlson | Timmer & Judkins PLLC | No | | 0 | 1 |
| Amgen Manufacturing, Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/5/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $675,250 | $13,470 | 0% | 100% | | | | | | 011900027 | D. Andrew Byrne Esq. | 11-NOV-19 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/5/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900027770 | | | AZ | No | | | No | | 2 | 1006 |
| Beverly Hills Women's Club | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2019 | 29-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000001 | Hon. Anita Rae Shapiro | 24-FEB-20 | CA | Yes | Stephen Joseph | Law Offices of Stephen L. Josep | No | | 0 | 2 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/5/2019 | 09-MAR-2( | Settled (including dismissal/consent order) | | $0 | $4,163 | 0% | 100% | | | | | | 011900027 | Richard D Fincher, J.D. | 09-OCT-19 | AZ | Yes | Elizabeth Tate | Elizabeth D. Tate, PC | No | | 0 | 11 |
| Bridgecrest | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/5/2019 | 21-NOV-19 | Settled (including dismissal/consent order) | $8,504 | $0 | $2,500 | 0% | 100% | | | | | | 011900018 | Steve A. Miller Esq. | 30-SEP-19 | CO | No | | | No | Conferenc( | 0 | 4 |
| Camden Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/5/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,040 | 0% | 100% | | | | | | 011900027 | Martin H Dodd Esq. | 10-OCT-19 | CA | Yes | Bryan McCormack | McCormack Law Firm | No | | 0 | 1 |
| Car Expo Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/5/2019 | 24-FEB-20 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900027 | Ken Malovos Esq. | 13-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/5/2019 | 11-MAR-2( | Dismissed on the Merits | | $17,545 | $4,940 | 0% | 100% | | | | | | 011900027 | Hon. John J Harper, J.S.C. (ret.) | 15-OCT-19 | NJ | Yes | Jose Roman | Powell & Roman, LLC | No | In-Person | 7 | 9 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/5/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900027 | David N. Calvillo Esq. | 15-OCT-19 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Eagle Home Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/5/2019 | 03-AUG-22 | Awarded | | $0 | $8,188 | 0% | 100% | $0 | $0 | | $0 | $25,000 | 011900027 | Cary R. Singletary Esq. | 14-OCT-19 | FL | Yes | Thomas Roebig, Jr. Esq. | Florin Roebig PA | No | | 2 | 2 |
| HHYWP, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/5/2019 | 14-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900027810 | | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| Linked Progress, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/5/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $3,493 | 0% | 100% | | | | | | 011900027 | Pamela L Hemminger Esq. | 23-OCT-19 | CA | Yes | Zainah Alfi | Excelsis Law, P.C. | No | | 0 | 1 |
| Maronda Homes of Cincinnati, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/5/2019 | 27-DEC-19 | Awarded | | $10,480 | $1,250 | 50% | 50% | $0 | $10,480 | | $0 | $0 | 011900027 | D. Scott Gurney Esq. | 16-OCT-19 | KY | Yes | Gregory Kriege | Blau & Kriege PLLC | No | | 1 | 2 |
| Pacific Sunwear Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/5/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $650 | 0% | 100% | | | | | | 011900027 | Alfred G Feliu Esq. | 21-OCT-19 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 0 | 2 |
| Peter Zimmerman Architects, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/5/2019 | 10-APR-20 | Awarded | $81,000 | $60,000 | $1,250 | 100% | 0% | $76,533 | $0 | | $24,451 | $0 | 011900027 | B. Christopher Lee Esq. | 26-SEP-19 | PA | Yes | Daniel Utain | Kaplin Stewart | No | In-Person | 0 | 4 |
| Raley's | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/5/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,040 | 0% | 0% | | | | | | 011900027 | Martin H Dodd Esq. | 10-OCT-19 | CA | Yes | Bryan McCormack | McCormack Law Firm | No | | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/5/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900027 | M. Keith Kapp Esq. | 07-OCT-19 | NC | No | | | No | | 2 | 34 |
| The American Bottling Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/5/2019 | 30-JUL-20 | Dismissed on the Merits | | $0 | $1,650 | 0% | 100% | | | | | | 011900027 | Stanley H Eleff Esq. | 01-OCT-19 | FL | No | | | No | | 0 | 5 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/5/2019 | 03-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900027768 | | | MN | No | | | No | | 0 | 108 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/5/2019 | 16-MAR-2( | Dismissed on the Merits | | $250,000 | $2,580 | 0% | 100% | | | | | | 011900027 | Kathleen M Paustian Esq. | 22-OCT-19 | UT | Yes | Michele Anderson-West | Stavros Law P.C. | No | | 15 | 511 |
| Victory Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/5/2019 | 27-SEP-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900027869 | | | CA | No | | | No | | 0 | 1 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 9/5/2019 | 25-AUG-20 | Awarded | $20,000 | | $1,500 | 0% | 100% | $20,000 | $0 | | $0 | $0 | 011900027 | Hon. Richard W McKenzie | 01-NOV-19 | MS | Yes | John Hammond | Young Wells Williams, PA | Yes | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Other | | --- | 9/5/2019 | 25-AUG-20 | Awarded | $20,000 | | $1,500 | 0% | 100% | $20,000 | $0 | | $0 | $0 | 011900027 | Hon. Richard W McKenzie | 01-NOV-19 | MS | Yes | Cody Gibson | Gibson & Mullennix, PLLC | Yes | | 3 | 112 |
| Conexus Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $100,826 | $0 | 0% | 0% | | | | | | 011900027877 | | | NJ | Yes | James Prusinowski | Trimboli & Prusinowski, LLC | No | | 1 | 1 |
| Creative Planning, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 18-OCT-19 | Withdrawn | | $883,515 | $0 | 0% | 0% | | | | | | 011900027927 | | | DC | Yes | Adriaen Morse | Arnall Golden Gregory LLP | No | | 2 | 9 |
| Healthtrust Purchasing Group, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | Employee | 9/6/2019 | 15-AUG-22 | Awarded | | $1,500,000 | $31,300 | 0% | 100% | $0 | $119,077 | | $0 | $0 | 011900027 | Charles P. Yezbak, III Esq. | 21-OCT-19 | TN | Yes | Heather Collins | Collins and Hunter PLLC | No | In-Person | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/6/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900028 | Hon. Richard Baldwin | 06-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $3,850 | $1,250 | 0% | 100% | | | Other | | | 011900027 | Hon. Marie E. Lihotz | 23-OCT-19 | NJ | Yes | Charles Riley | Charles N. Riley LLC | No | | 0 | 14 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/6/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | $50,000 | | $1,150 | 0% | 100% | | | | | | 011900027 | Marty Denis Esq. | 24-JAN-20 | MI | Yes | Jeffrey Thomson | Morganroth & Morganroth, PL | No | | 0 | 42 |
| CVS Caremark | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 9/6/2019 | 01-SEP-21 | Awarded | | $0 | $55,835 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900027 | Marisa Ratinoff Esq. | 21-JUL-20 | CA | Yes | Anita Edwards | Law Offices of Anita Grace Edw | No | | 0 | 3 |
| House Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | $0 | $499,999 | $800 | 50% | 50% | | | | | | 011900028 | Constance C Talmage Esq. | 21-NOV-19 | CO | Yes | Peter Thomas | Praxidice, PC | No | | 0 | 1 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 18-OCT-19 | Administrative | | $2,048 | $0 | 0% | 0% | | | | | | 011900028139 | | | CA | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2019 | 15-JUN-23 | Settled (including dismissal/consent order) | $84,143 | $75,000 | $1,200 | 50% | 50% | | | | | | 021900027 | Langfred W White Esq. | 11-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Machine Zone, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 28-OCT-19 | Withdrawn | | $24,000 | $0 | 0% | 0% | | | | | | 011900028135 | | | TX | No | | | No | | 0 | 2 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 04-JUN-20 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 | David A Brill Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 9/6/2019 | 02-APR-21 | Settled (including dismissal/consent order) | | $5,000 | $570 | 0% | 100% | | | Reinstatement | | | 011900028 | Todd J McNamara Esq. | 23-SEP-19 | CO | No | | | No | | 102 | 124 |
| Match Group, LLC | Consumer | AAA Clause | Consumer | Dating Services | | --- | 9/6/2019 | 02-JUL-20 | Dismissed on the Merits | | $530,719 | $5,000 | 0% | 100% | | | | | | 011900028 | Richard R Mainland Esq. | 23-OCT-19 | CA | Yes | Keith Cochran | Fitzgerald Knaier, LLP | No | Conferenc( | 0 | 1 |
| Ni Nan Acupuncture PC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | Consumer | 9/6/2019 | 10-MAY-21 | Awarded | | $150,000 | $7,500 | 0% | 100% | $0 | $100,000 | Other | $0 | $0 | 011900028 | Jennifer Lupo Esq. | 19-DEC-19 | NY | Yes | Scott Pearl | Law Offices of Scott W. Pearl, E | No | Videoconf( | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 9/6/2019 | 31-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,563 | 0% | 100% | | | | | | 011900028 | Greg David Derin Esq. | 31-OCT-19 | CA | Yes | Dan Yakobian | DBY Law | No | | 0 | 0 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900028147 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Quay Eyeware Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/6/2019 | 14-APR-20 | Administrative | | $847,000 | $1,547 | 0% | 0% | | | | | | 011900028 | Dwight L. Armstrong Esq. | 19-NOV-19 | CA | No | | | No | | 0 | 1 |
| Quay Eyeware Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/6/2019 | 14-APR-20 | Administrative | | $847,000 | $1,547 | 0% | 100% | | | | | | 011900028 | Dwight L. Armstrong Esq. | 19-NOV-19 | CA | No | | | No | | 0 | 1 |
| Spring Communications Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/6/2019 | 21-NOV-22 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900027 | Michael L Russell Esq. | 04-MAR-21 | TN | Yes | Jonathan Street | The Employment & Consumer | No | | 0 | 3 |
| Spring Communications Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/6/2019 | 21-NOV-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,050 | 0% | 100% | | | | | | 011900027 | Michael L Russell Esq. | 17-DEC-20 | TN | Yes | Jonathan Street | The Employment & Consumer | No | | 0 | 3 |
| Spring Communications Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/6/2019 | 21-NOV-22 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900027 | Michael L Russell Esq. | 04-MAR-21 | TN | Yes | Jonathan Street | The Employment & Consumer | No | | 0 | 3 |
| Summit Credit Union | Business | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 12-NOV-19 | Settled (including dismissal/consent order) | $12,071 | | $0 | 0% | 0% | | | | | | 011900028 | Hon. Patrick J Fiedler | 14-OCT-19 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 1 |
| Tampa Hardwood Floor Refinishing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/6/2019 | 17-MAR-2( | Awarded | | $24,679 | $1,250 | 50% | 50% | $0 | $14,926 | | $0 | $0 | 011900027 | William G. Christopher Esq. | 04-OCT-19 | FL | No | | | No | In-Person | 0 | 1 |
| The Ohana Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2019 | 30-JUN-21 | Settled (including dismissal/consent order) | $0 | $476,000 | $14,588 | 50% | 50% | | | | | | 011900028 | Alejandro Espino Esq. | 12-NOV-19 | FL | Yes | C. Robert Murray | C. Robert Murray, Jr., PA | No | | 0 | 1 |
| The Variable Annuity Life Insurance C | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/6/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900027990 | | | NY | Yes | Robert Smith | Costello, Cooney & Fearon, PLL | No | | 0 | 1 |
| TMX Finance of Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 22-NOV-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900027920 | | | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $26,800 | $2,500 | 0% | 100% | | | Other | | | 011900028 | Arocles Aguilar Esq. | 17-OCT-19 | CA | Yes | William Kennedy | Consumer Law Office of Williar | No | | 1332 | 480 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027915 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $63 | $0 | 0% | 0% | | | | | | 011900027918 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900027922 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $64 | $0 | 0% | 0% | | | | | | 011900027919 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900027926 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Resources Americas LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/7/2019 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,090 | 0% | 100% | | | | | | 011900028 Hon. Harvey Brown | 07-NOV-19 | TX | Yes | Don Foty | Kennedy Hodges, LLP | No | | 0 | 3 |
| Air Resources Americas LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/7/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 011900028 Michael J. Muskat Esq. | 02-DEC-19 | TX | Yes | Don Foty | Kennedy Hodges, LLP | No | | 0 | 3 |
| Bay Area Designer Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | $13,151 | $20,000 | $625 | 50% | 50% | | | | | | 011900028 Summer L Nastich Esq. | 07-NOV-19 | CA | Yes | Carl Kadlic | The Law Offices of Carl E. Kadlic | No | | 0 | 1 |
| Skyworks Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/7/2019 | 02-MAY-20 | Settled (including dismissal/consent order) | | $1,250,000 | $1,085 | 0% | 100% | | | | | | 011900028 Harris E Kershnar Esq. | 15-OCT-19 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | In-Person | 1 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/8/2019 | 19-MAY-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 011900028 Gregory D Hoffmann Esq. | 21-NOV-19 | KS | No | | | No | | 5 | 457 |
| Wheels Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2019 | 02-MAR-20 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 011900028313 | | CA | Yes | | Resnik Hayes Moradi, LLP | No | | 0 | 2 |
| ACE American Insurance Company | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/9/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,755 | 0% | 100% | | | Other | | | 011900028 Martin H Dodd Esq. | 09-OCT-19 | CA | Yes | Laura Ho | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/9/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $174,715 | $375 | 0% | 100% | | | | | | 011900028 Paul E Garrison Esq. | 18-OCT-19 | CA | No | | | No | | 1 | 17 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 11-FEB-20 | Withdrawn | | $6,921 | $0 | 0% | 0% | | | | | | 011900028362 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900028367 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $1,085 | $0 | 0% | 0% | | | | | | 011900028366 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| ARS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/9/2019 | 08-MAY-20 | Awarded | | $21,107 | $9,855 | 0% | 100% | $0 | $7,038 | | $0 | $17,375 | 011900028 Kenneth E Rubinstein Esq. | 12-NOV-19 | MA | Yes | Craig Anderson | Law Office of Craig F. Anderson | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2019 | 13-FEB-20 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | 011900028 Leo Sullivan Esq. | 26-NOV-19 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/9/2019 | 02-JUL-20 | Awarded | $526 | $10,000 | $1,500 | 0% | 100% | $526 | $0 | | $0 | $0 | 011900028 Mary S. Jones Esq. | 02-JAN-20 | CA | No | | | No | | 2 | 1006 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/9/2019 | 19-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028316 | | FL | Yes | Shawn Birken | Law Offices of Shawn L. Birken | No | | 7 | 9 |
| Conifer Revenue Cycle Solutions, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 9/9/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900028396 | | MO | Yes | John Ahlquist | Law Offices John T. Ahlquist | No | | 0 | 13 |
| Cornerstone JKC, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/9/2019 | 04-MAR-20 | Awarded | $100,000 | $115,448 | $1,250 | 100% | 100% | $0 | $102,453 | | $0 | $0 | 011900028 William B. Westcott Esq. | 28-OCT-19 | TX | Yes | Martin Law | The Patout Law Firm PLLC | No | In-Person | 0 | 2 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2019 | 09-JUN-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900028 John L Bartlett Esq. | 21-OCT-19 | VA | No | | | No | | 0 | 371 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 9/9/2019 | 12-JUN-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900028 Sandra Lauro Esq. | 31-OCT-19 | NM | Yes | Joseph Zebas | Zebas Law Firm LLC | No | | 6 | 136 |
| Desert Regional Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/9/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $893 | 0% | 100% | | | | | | 011900028 Emily R Boyle Esq. | 02-MAR-20 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 1 |
| Fresh Start Restoration & Constructio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/9/2019 | 30-JAN-20 | Awarded | $7,710 | $14,992 | $1,250 | 50% | 50% | $3,730 | $0 | | $0 | $0 | 011900028 Tarrant H. Lomax Esq. | 16-OCT-19 | MD | No | | | No | In-Person | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/9/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $52,500 | $1,250 | 0% | 100% | | | | | | 011900028 Robert S. Amador Esq. | 31-OCT-19 | CA | Yes | Tigran Grigoryan | Grigoryan Blum & Grigoryan | No | | 2 | 2697 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/9/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028433 | | CA | Yes | McCall Baugh | Ernest Brown & Company | No | | 0 | 30 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 21-OCT-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Hon. Richard W McKenzie | 26-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 05-OCT-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Jay M Vogelson Esq. | 26-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 04-SEP-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Marc J Zucker Esq. | 26-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 26-OCT-20 | Awarded | $0 | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Richard Van Kalker Esq. | 26-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900028328 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900028337 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Global Cash Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 12-NOV-19 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 011900028335 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 86 |
| Hallcon Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/9/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $11,210 | 0% | 100% | | | | | | 011900028 Sanford Jay Rosen Esq. | 18-NOV-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Intercare Therapy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/9/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 011900028489 | | CA | Yes | Vahe Hovanessian | Law Office of Vahe Hovanessia | No | | 0 | 2 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/9/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900028 Hon. Thomas Peter Nugent | 30-OCT-19 | CA | Yes | Abbas Kazerounian | Kazerouni Law Group, APC | No | | 1 | 50 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/9/2019 | 10-APR-20 | Dismissed on the Merits | | $0 | $1,600 | 0% | 100% | | | | | | 011900028 John Kane Hart Esq. | 01-NOV-19 | CA | No | | | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $3,325 | 0% | 100% | | | | | | 011900028 Timothy H Howlett Esq. | 22-OCT-19 | MI | No | | | No | | 3 | 2210 |
| Mall Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $8,500 | $1,250 | 0% | 100% | | | Other | | | 011900028 Robert K. Amron Esq. | 29-OCT-19 | NJ | Yes | Charles Riley | Charles N. Riley LLC | No | | 0 | 3 |
| Subaru of America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2019 | 21-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $2,625 | 0% | 100% | | | | | | 011900028 Alan Stamm Esq. | 08-NOV-19 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 011900028 Robert S. Amador Esq. | 24-OCT-19 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 2 | 471 |
| UAG Capitol, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2019 | 28-AUG-20 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 011900028 Howard L. Pearlman Esq. | 16-DEC-19 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenna | No | | 0 | 1 |
| U-Haul Moving & Storage of Plainfield | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 11-NOV-19 | Settled (including dismissal/consent order) | | $806 | $0 | 0% | 0% | | | | | | 011900028417 | | FL | No | | | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028408 | | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2019 | 07-AUG-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900028 Gregory Beckwith Esq. | 15-OCT-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 37 |
| Wyndham Destinations | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/9/2019 | 12-NOV-19 | Withdrawn | | $6,731 | $0 | 0% | 0% | | | | | | 011900028427 | | FL | No | | | No | | 0 | 2 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/9/2019 | 09-SEP-21 | Settled (including dismissal/consent order) | | $14,512 | $1,250 | 0% | 100% | | | | | | 011900028 H. David Luff Esq. | 03-DEC-19 | FL | Yes | Susan Budowski | The Law Offices of Susan M. Bu | No | | 0 | 21 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900028402 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 011900028400 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $180 | $0 | 0% | 0% | | | | | | 011900028389 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 011900028403 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $83 | $0 | 0% | 0% | | | | | | 011900028392 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $255 | $0 | 0% | 0% | | | | | | 011900028394 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900028398 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| 99 West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/10/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,013 | 0% | 100% | | | | | | 011900028 Ruth D Raisfeld Esq. | 10-OCT-19 | CT | Yes | Richard Hayber | Hayber Law Firm, LLC | No | | 0 | 1 |
| Academy, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/10/2019 | 17-JAN-20 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900028 Hon. Kirk S Samelson | 22-OCT-19 | CO | Yes | Brian Hefner | Earl & Earl, PLLC | No | | 0 | 1 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 9/10/2019 | 02-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $3,129 | 0% | 100% | | | | | | 011900028 Patrick R Westerkamp Esq. | 13-NOV-19 | PA | Yes | Lane Schiff | Console Mattiacci Law, LLC | No | | 1 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2019 | 18-MAY-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $549 | | $0 | $0 | 011900028 Hon. Kenneth H. Kato | 17-JAN-20 | WA | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2019 | 01-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $280 | 50% | 0% | | | | | | 021900028 C. Thomas Davidson Esq. | 22-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2019 | 01-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $280 | 50% | 0% | | | | | | 021900028 C. Thomas Davidson Esq. | 22-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/10/2019 | 10-MAR-21 | Withdrawn | | $0 | $5,154 | 0% | 100% | | | | | | 011900028 Denise Smith Cline Esq. | 23-OCT-19 | NC | No | | | No | | 5 | 644 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 - | --- | 9/10/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | Reinstatement | | | 011900028 Dana Welch Esq. | 11-NOV-19 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 3 | 35 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2019 | 16-AUG-21 | Settled (including dismissal/consent order) | | $1,137,000 | $1,250 | 0% | 100% | | | | | | 011900028 Kimberlee Kovach Esq. | 26-FEB-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2019 | 24-OCT-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900028537 | | DC | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2019 | 11-MAY-20 | Awarded | | $4,500 | $1,500 | 0% | 100% | $446 | $0 | | $0 | $0 | 011900028 Rene Stemple Trehy (Formerly Ellis) | 22-NOV-19 | NC | No | | | Yes | | 0 | 467 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2019 | 02-OCT-19 | Withdrawn | | $24,199 | $0 | 0% | 0% | | | | | | 011900028632 | | FL | Yes | Michael Blickensderfer | Blick Law Firm | No | | 7 | 65 |
| Joshua Green and Alainna Green of Fa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/10/2019 | 06-FEB-20 | Awarded | | $95,554 | $1,250 | 50% | 100% | $0 | $92,345 | | $0 | $0 | 011900028 John J Petro Esq. | 30-OCT-19 | OH | No | | | No | In-Person | 0 | 1 |
| Kramer Holcomb Sheik LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 9/10/2019 | 08-OCT-20 | Awarded | $146,693 | | $2,500 | 0% | 100% | $29,988 | $2,011 | | $0 | $0 | 011900028 Jeffrey H Dasteel Esq. | 01-NOV-19 | CA | No | | | No | Videoconfe | 0 | 1 |
| KXAN-TV | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 9/10/2019 | 23-DEC-20 | Dismissed on the Merits | | $0 | $4,875 | 0% | 100% | | | | | | 011900028 Carla Cotropia Esq. | 16-JUN-20 | TX | No | | | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2019 | 01-MAR-22 | Settled (including dismissal/consent order) | $84,480 | $75,000 | $280 | 50% | 50% | | | | | | 021900028 C. Thomas Davidson Esq. | 22-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mendelson Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2019 | 03-JUN-20 | Administrative | | $18,546 | $625 | 50% | 50% | | | | | | 011900028 Neal M. Eiseman Esq. | 27-SEP-19 | NY | No | | | No | | 0 | 1 |
| National University | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/10/2019 | 11-DEC-19 | Withdrawn | | $365,000 | $0 | 0% | 0% | | | | | | 011900028647 | | CA | Yes | Eugene Long | Donald R. Holben & Associates, | No | | 0 | 3 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900028 Peter E. Shapiro Esq. | 17-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 6 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/10/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $200 | 0% | 100% | | | | | | 011900028 Malcolm L Pritzker Esq. | 10-OCT-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Populus Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2019 | 02-DEC-19 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 011900028 Michael Maroko Esq. | 08-NOV-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/10/2019 | 26-AUG-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Robert A Shipley Esq. | 23-OCT-19 | IL | Yes | Richard Morton | Law Office of Richard F. Morton | No | Videoconfe | 2 | 471 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/10/2019 | 03-JAN-20 | Awarded | $11,595 | | $1,250 | 100% | 100% | $10,971 | $0 | | $6,340 | $0 | 031900028 Paulo Flores Esq. | 03-OCT-19 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | In-Person | 1 | 63 |
| The Ottinger Firm, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 9/10/2019 | 24-OCT-19 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011900028650 | | NY | No | | | No | | 0 | 1 |
| Town & Country Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/10/2019 | 09-OCT-19 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | RecissionOther | | | 011900028568 | | NC | Yes | Ryan Adams | Adams Howell Sizemore & Len | No | | 0 | 10 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2019 | 02-DEC-19 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 011900028 Michael Maroko Esq. | 08-NOV-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 32043 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 011900028 John H. Wilkinson Esq. | 11-DEC-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 45 |
| Brand Safway LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $ 250,000 - | --- | 9/11/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028722 | | TX | Yes | Dennis Clifford | The Clifford Law Firm, PLLC | No | | 0 | 2 |
| Brand Safway LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $ 250,000 - | --- | 9/11/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028725 | | TX | Yes | Dennis Clifford | The Clifford Law Firm, PLLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | $8,153 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900028 Brian G. Mooney Esq. | 05-NOV-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2019 | 17-APR-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 C William Baxley Esq. | 04-NOV-19 | GA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900028 David M Fuqua Esq. | 13-NOV-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2019 | 22-DEC-20 | Dismissed on the Merits | | $100,001 | $1,875 | 0% | 100% | | | Other | | | 011900028 Austin S Marshall | 09-NOV-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $165,000 | $2,500 | 0% | 100% | | | | | | 011900028 Jennifer Lupo Esq. | 07-NOV-19 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 56 |
| Darden Restaurants | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2019 | 28-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,100 | 0% | 100% | | | | | | 011900028 Ruth V Glick Esq. | 07-OCT-19 | CA | Yes | Michael Kim | Michael H. Kim, PC | No | | 3 | 4 |
| Duo Entertainment LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/11/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028 Bonnie Siber Weinstock Esq. | 05-NOV-19 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Guapo Bodega, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2019 | 18-NOV-19 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 011900028802 | | NY | Yes | Paul Hershan | CSM Legal P.C. | No | | 0 | 3 |
| Guapo Bodega, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2019 | 18-NOV-19 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 011900028804 | | NY | Yes | Paul Hershan | CSM Legal P.C. | No | | 0 | 3 |
| Guapo Bodega, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2019 | 18-NOV-19 | Administrative | | $24,000 | $0 | 0% | 0% | | | | | | 011900028796 | | NY | Yes | Paul Hershan | CSM Legal P.C. | No | | 0 | 3 |
| HCDJHA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2019 | 10-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | | | | 011900028 William A Ratliff Esq. | 27-NOV-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 6 |
| Heartland Automotive Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/11/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 011900028 Hon. Anne Ashby | 25-NOV-19 | TX | Yes | Douglas Welmaker | Moreland Verrett, PC | No | | 0 | 1 |
| Heartland Automotive Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 9/11/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 011900028 Hon. Anne Ashby | 25-NOV-19 | TX | Yes | Douglas Welmaker | Moreland Verrett, PC | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/11/2019 | 22-JUN-20 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Marjorie C Aaron Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 011900028 Carolyn Samiere Esq. | 05-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 011900028 Dana Welch Esq. | 01-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 011900028 Jon H Sylvester | 22-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900028 Marc Alan Fong Esq. | 08-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 011900028 Phillip Francis Shinn Esq. | 18-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Moviepass, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2019 | 12-FEB-24 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 011900028 Summer L Nastich Esq. | 04-NOV-19 | CA | Yes | David Rosenberg-Wohl | Hershenson Rosenberg-Wohl, A | No | | 0 | 6 |
| Myers and Sons Construction LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 9/11/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,964 | 0% | 100% | | | | | | 011900028 Dwight L. Armstrong Esq. | 30-OCT-19 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 0 | 2 |
| Myers and Sons Construction LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 9/11/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,420 | 0% | 100% | | | | | | 011900028 Pamela L Hemminger Esq. | 30-OCT-19 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 0 | 2 |
| HCL America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 9/11/2019 | 12-AUG-21 | Awarded | | $1,000,000 | $30,285 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Philip Borowsky Esq. | 25-OCT-19 | CA | Yes | Daniel Bartley | Bartley Law Offices | No | Videoconfe | 1 | 19 |
| Ohio State Waterproofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/11/2019 | 09-MAR-20 | Awarded | | $64,763 | $1,250 | 50% | 100% | $0 | $19,073 | | $0 | $0 | 021900027 Robert A. Hager Esq. | 02-OCT-19 | OH | Yes | William Perry | William F. Perry Co., LPA | No | In-Person | 1 | 7 |
| Sun Basket, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/11/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,352 | 0% | 100% | | | | | | 011900028 Martin H Dodd Esq. | 10-AUG-20 | CA | Yes | Fletcher Brown | Fletcher B. Brown Law | No | | 0 | 2 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 9/11/2019 | 06-JAN-22 | Awarded | | $4,000,000 | $67,815 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Pamela L Hemminger Esq. | 30-OCT-19 | CA | Yes | Geoffrey Lyon | Lyon Law | No | Videoconfe | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | $1,208 | $25,000 | $1,250 | 0% | 100% | | | | | | 011900028 Elinor R. Reiner Esq. | 07-NOV-19 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2019 | 07-NOV-19 | Administrative | | $4,950 | $0 | 0% | 0% | | | | | | 011900028717 | | TX | No | | | No | | 0 | 108 |
| United Collection Bureau, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Other | | | 011900028 Brian G. Mooney Esq. | 05-NOV-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 2 |
| WH Midwest, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/11/2019 | 12-FEB-21 | Awarded | | $299,999 | $8,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900028 Mark I. Wachter Esq. | 04-DEC-19 | MI | Yes | Scott Brock | Cooper & Riesterer, PLC | No | Videoconfe | 0 | 19 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/12/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028945 | | CA | No | | | No | | 5 | 457 |
| American Residential Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/12/2019 | 10-NOV-20 | Dismissed on the Merits | | $300,000 | $1,800 | 0% | 100% | | | | | | 011900028 Philip Borowsky Esq. | 24-OCT-19 | CA | No | | | No | | 0 | 3 |
| AMR Auto Holdings-MH, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/12/2019 | 03-APR-20 | Settled (including dismissal/consent order) | | $19,929 | $7,100 | 0% | 100% | | | | | | 011900028 Bette J Roth Esq. | 03-OCT-19 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | Yes | | 0 | 3 |
| Baker Hughes, a GE Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/12/2019 | 21-MAR-22 | Settled (including dismissal/consent order) | | $0 | $31,050 | 0% | 100% | | | | | | 011900028 Ronald F. Talarico Esq. | 14-OCT-19 | PA | Yes | Elizabeth Rabenold | Rabenold Law LLC | No | | 8 | 4 |
| Barclays Bank Of Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | $6,498 | $0 | $1,250 | 0% | 100% | | | | | | 011900028 Jeffrey H Dasteel Esq. | 03-DEC-19 | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 1 |
| Compass Bank (BBVA Compass) | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2019 | 10-OCT-19 | Withdrawn | | $90,000 | $0 | 0% | 0% | | | | | | 011900028903 | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 1 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2019 | 01-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | 011900028 Harper Estes Esq. | 06-MAY-21 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2019 | 05-AUG-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900028 Michael S Tudor Esq. | 13-NOV-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | $2,400 | $243,000 | $0 | 0% | 0% | | | Other | | | 011900028 Nicholas J Taldone Esq. | 10-DEC-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2019 | 14-JAN-20 | Administrative | | $5,200 | $0 | 0% | 0% | | | | | | 011900028893 | | NY | No | | | No | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 011900028 Martin J Kenworthy Esq. | 18-DEC-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 472 |
| IMG College | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | Employee | 9/12/2019 | 23-FEB-21 | Awarded | | $831,136 | $20,685 | 0% | 0% | $0 | $83,136 | | $0 | $242,970 | 011900028 Hamlin Landis Wade, Jr. | 18-OCT-19 | KS | Yes | Carrie Brous | Brous Law LLC | No | Videoconfe | 0 | 1 |
| Envirosolar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2019 | 15-OCT-20 | Awarded | | $169,832 | $4,675 | 100% | 0% | $0 | $60,720 | | $0 | $0 | 011900028 William J DeBauche Esq. | 18-NOV-19 | MO | Yes | Camron Hoorfar | Law Office of Camron Hoorfar, | No | | 0 | 3 |
| Express Drilling Fluids, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/12/2019 | 30-DEC-20 | Awarded | $0 | $0 | $17,323 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900028 Eric J. Hansum Esq. | 01-NOV-19 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | Videoconfe | 0 | 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/12/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 011900028816 | | CA | No | | | No | | 0 | 71 |
| Garland Cadillac | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/12/2019 | 19-MAR-20 | Awarded | | $49,335 | $2,940 | 0% | 100% | $0 | $27,529 | | $0 | $0 | 011900028 Renee Gerstman Esq. | 19-NOV-19 | AZ | No | | | No | In-Person | 0 | 1 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $71,000 | $560 | 0% | 100% | | | | | | 011900028 Beverly P Baker | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $68,000 | $258 | 0% | 100% | | | | | | 011900028 Gary S Salzman Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $241,000 | $855 | 0% | 100% | | | | | | 011900028 Hon. Catherine Stone | 28-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $152,000 | $0 | 0% | 0% | | | | | | 011900028 Hon. Melvia B Green | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $29,000 | $0 | 0% | 0% | | | | | | 011900028 Jeffrey T Johnson Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $171,000 | $0 | 0% | 0% | | | | | | 011900028 Kelly N. H. Charles-Collins Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 011900028 Nicholas J Taldone Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/12/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $220,000 | $1,677 | 0% | 100% | | | | | | 011900028 T. Andrew Brown Esq. | 23-OCT-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Ichibanya USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/12/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,505 | 0% | 100% | | | | | | 021900005 Andria S Knapp Esq. | 18-SEP-19 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 2 |
| Inwood Design Build LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/12/2019 | 13-JAN-20 | Awarded | | $61,998 | $1,250 | 100% | 0% | $0 | $31,232 | | $0 | $0 | 011900028 Steven B. Kaplan Esq. | 17-OCT-19 | CT | No | | | No | In-Person | 0 | 1 |
| Keller Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2019 | 20-DEC-19 | Dismissed on the Merits | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900028906 | | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh & | No | | 0 | 2 |
| Lavine, Lofgren, Morris & Engelberg, L | Business | AAA Clause | Consumer | Accounting | | --- | 9/12/2019 | 17-DEC-19 | Administrative | $10,655 | | $0 | 0% | 0% | | | | | | 011900028926 | | CA | No | | | No | | 1 | 1 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900028 Donald B. Cripe | 04-DEC-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Mallinckrodt Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 - | --- | 9/12/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | 011900028870 | | CA | Yes | Michael Quade | Quade & Associates, APLC | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/12/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $25,888 | 0% | 100% | | | | | | 011900028 D. Charles Stohler Esq. | 07-NOV-19 | CT | Yes | Deborah McKenna | Hayber, McKenna & Dinsmore, | No | | 1 | 34 |
| Mondrian Building LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/12/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | $189,500 | $35,000 | $0 | 0% | 0% | | | | | | 011900028 Michael T. Lynch Esq. | 01-OCT-19 | MI | Yes | Daniel DiCicco | Ahern Kill | No | | 0 | 1 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/12/2019 | 27-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $2,835 | 0% | 100% | | | | | | 011900028 Hon. Barbara Byrd Wecker | 25-NOV-19 | DC | Yes | Ashley Norton | Carr Maloney P.C. | No | | 0 | 17 |
| Raymour's Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/12/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900028824 | | NJ | Yes | Robert Tandy | Law Office of Robert A. Tandy, | No | | 1 | 1 |
| Red Hat, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,321 | 0% | 100% | | | | | | 011900028 Denise Smith Cline Esq. | 11-OCT-19 | NJ | Yes | Arthur Raynes | Wiley Malehorn Sirota & Rayne | No | | 0 | 17 |
| Super Restoration Service Company, L | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/12/2019 | 13-DEC-19 | Awarded | $4,489 | | $1,250 | 100% | 100% | $4,489 | $0 | | $1,996 | $0 | 011900028 Alan N Sirkin, P.E., G.C. | 16-OCT-19 | FL | No | | | No | | 0 | 14 |
| Super Restoration Service Company, L | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/12/2019 | 20-NOV-19 | Awarded | $3,657 | | $1,250 | 100% | 100% | $3,657 | $0 | | $2,025 | $0 | 011900028 Alejandro Espino Esq. | 04-OCT-19 | FL | No | | | No | | 0 | 14 |
| The ServiceMaster Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/12/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011900028895 | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 10 | 8 |
| Tier 1 Group | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2019 | 18-JUL-22 | Settled (including dismissal/consent order) | $41,518 | $135,000 | $910 | 50% | 50% | | | | | | 011900028 R. Carson Fisk Esq. | 09-DEC-19 | TX | Yes | Jason Snell | The Snell Law Firm, PLLC | No | | 0 | 2 |
| Top Notch Auto Locators, LLC. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/12/2019 | 01-MAR-21 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $2,100 | | $0 | $13,119 | 011900028 Robert C. Pearman Esq. | 24-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2019 | 03-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900028 Robert J. Flack Esq. | 13-MAR-20 | CA | Yes | Ari Moss | Moss Bollinger, LP | No | | 0 | 32043 |
| Unique Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900028 Donald B. Cripe | 04-DEC-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/13/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $50,000 | $1,119 | 0% | 100% | | | Declaratory judgment | | | 011900029 Ian Rosenthal Esq. | 14-OCT-19 | AL | Yes | William Beckum | Beckum Law Firm, LLC | No | | 0 | 8 |
| Aspire Fine Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2019 | 20-NOV-20 | Settled (including dismissal/consent order) | $45,065 | $300,000 | $4,880 | 50% | 50% | | | Accounting | | | 011900029 Richard P Flake Esq. | 08-NOV-19 | TX | Yes | Keith Coulter | Coulter, PC | No | | 0 | 1 |
| BBVA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/13/2019 | 04-JAN-21 | Dismissed on the Merits | | $0 | $10,780 | 0% | 100% | | | | | | 011900029 Frank S. James | 18-OCT-19 | AL | Yes | Roderick Cooks | Winston Cooks, LLC | No | | 1 | 3 |
| BBVA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/13/2019 | 26-MAR-21 | Dismissed on the Merits | | $0 | $5,138 | 0% | 100% | | | | | | 011900029 Kenneth Menendez Esq. | 18-OCT-19 | AL | Yes | Roderick Cooks | Winston Cooks, LLC | No | | 1 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/13/2019 | 09-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900029 Patricia Beaujean Lehtola Esq. | 04-NOV-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2019 | 29-OCT-19 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 011900029079 | | GA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900029 Hon. Joseph M. Cox | 13-JAN-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Creative Solutions in Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/13/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $100,000 | $2,000 | 0% | 100% | | | | | | 011900029 Hon. Robert Jenevein Esq. | 09-OCT-19 | TX | Yes | Wes Dauphinot | Dauphinot Law Firm | No | | 0 | 8 |
| Dental Ceramics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/13/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,050 | 0% | 100% | | | | | | 011900029 Michael Maroko Esq. | 29-OCT-19 | CA | Yes | Sevahn Simonian | Yun and Simonian, PC | No | | 0 | 7 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/13/2019 | 26-JAN-21 | Settled (including dismissal/consent order) | | $433,120 | $4,280 | 0% | 100% | | | | | | 011900029 Hon. Janice M. Holder | 24-OCT-19 | MS | Yes | Robert Norris | Watson & Norris, PLLC | No | | 0 | 9 |
| Ensign Montgomery LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/13/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900029123 | | CA | Yes | Justin Hein | Smith Dollar, PC | No | | 0 | 1 |
| Fadana Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2019 | 08-APR-20 | Withdrawn | | $60,000 | $750 | 0% | 100% | | | | | | 011900029 Hon. Raul A Gonzalez | 09-DEC-19 | TX | Yes | Justin Renshaw | Renshaw, PC | Yes | | 0 | 1 |
| Green Dot Money Pak | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/13/2019 | 09-JUL-20 | Awarded | $0 | $4,500 | $1,500 | 0% | 100% | $0 | $500 | | $0 | $3,900 | 011900029 Hon. Kenneth H. Kato | 08-NOV-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 2 |
| JPay Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2019 | 26-JUL-22 | Settled (including dismissal/consent order) | | $3,000 | $19,402 | 0% | 100% | | | | | | 011900029 Patricia L Seifert Esq. | 06-APR-21 | OH | No | | | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/13/2019 | 22-MAR-22 | Administrative | $76,283 | $74,999 | $450 | 50% | 50% | | | | | | 021900029 Langfred W White Esq. | 13-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/13/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | 011900029 D. Andrew Byrne Esq. | 25-OCT-19 | FL | Yes | Gregory Sconzo | Law Office of Gregory S. Sconzo | No | | 1 | 9 |
| Mac Acquisition LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/13/2019 | 07-JAN-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 011900029050 | | CA | Yes | Howard Ruddell | Moore Ruddell LLP | No | | 0 | 2 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2019 | 28-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900029 C. Thomas Davidson Esq. | 08-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/13/2019 | 25-MAR-20 | Awarded | | $130,000 | $0 | 0% | 0% | $0 | $26,636 | | $0 | $0 | 011900027 Tarrant H. Lomax Esq. | 30-DEC-19 | MD | No | | | No | Conference | 0 | 0 |
| Perspecta Labs | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 9/13/2019 | 06-AUG-21 | Awarded | | $500,000 | $13,478 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900029 Hon. Matthew J Sweeney III | 16-NOV-19 | TN | Yes | Frank Steiner | Frank Steiner Law PC | No | In-Person | 0 | 1 |
| Solarmax Renewable Energy Provider, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/13/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | $15,500 | $25,000 | $625 | 50% | 50% | | | | | | 011900029 Bruce D. Rudman Esq. | 17-OCT-19 | CA | Yes | Roger Hsu | Law Offices of Roger C. HSU | No | | 1 | 1 |
| Statewide Traffic Safety and Signs, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/13/2019 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,873 | 0% | 100% | | | | | | 011900029 Harris E Kershnar Esq. | 11-OCT-19 | CA | Yes | Roman Shkodnik | David Yeremian & Associates, I | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2019 | 18-NOV-19 | Settled (including dismissal/consent order) | | $306 | $0 | 0% | 0% | | | | | | 011900029168 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 011900029 Gerald M. Birnberg Esq. | 12-DEC-19 | TX | No | | | No | | 0 | 14 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/15/2019 | 09-DEC-20 | Settled (including dismissal/consent order) | | $375,000 | $5,253 | 0% | 100% | | | | | | 011900029 Denise Smith Cline Esq. | 22-NOV-19 | NC | No | | | No | | 0 | 8 |
| Fenton Motors of Ardmore, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $4,005 | $0 | 0% | 0% | | | | | | 011900029179 | | OK | Yes | Heather Munzuris | Munzuris Law, PLLC | No | | 0 | 1 |
| US Bancorp a/k/a U.S. Bank Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $4,005 | $0 | 0% | 0% | | | | | | 011900029179 | | OK | Yes | Heather Munzuris | Munzuris Law, PLLC | No | | 0 | 1 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $2,071 | $750 | 0% | 100% | | | | | | 011900029 Hon. Anne Ashby | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 15-JUL-20 | Settled (including dismissal/consent order) | | $1,070 | $750 | 0% | 100% | | | | | | 011900029 Hon. Charles Barr | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/16/2019 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,148 | 0% | 50% | | | | | | 011900029 John A Vering Esq. | 10-DEC-19 | MO | Yes | M. Shaun Stallworth | | No | | 1 | 58 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029303 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2019 | 08-APR-20 | Awarded | | $9,000 | $1,500 | 0% | 100% | $792 | $0 | | | $0 | $0 | 01190002 | Karen R. Washington Esq. | 02-JAN-20 | TX | No | | | No | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 06-NOV-19 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 01190002 | Barry L Miller Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Bahia Live/ Work Lofts & Townhomes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/16/2019 | 03-FEB-20 | Awarded | | $60,000 | $1,250 | 50% | 50% | $0 | $24,450 | | | $0 | $21,670 | 01190002 | Stephen L. Weber Esq. | 14-OCT-19 | AZ | Yes | Chad Schexnayder | Jennings, Haug & Cunningham, | No | In-Person | 1 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 08-APR-20 | Settled (including dismissal/consent order) | $1,795 | $88,500 | $1,250 | 0% | 100% | | | Other | | | | 01190002 | Barbara L Mandell Esq. | 01-NOV-19 | MI | Yes | Jordan Weiss | Jordan Z. Weiss, PLLC | No | | 1 | 189 |
| Bob's Discount Furniture LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01190002 | Douglas Willard King Esq. | 02-DEC-19 | MO | No | | | No | | 0 | 12 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 011900029441 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/16/2019 | 16-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029281 | | | CA | Yes | Toni Jaramillo | Toni Jaramillo, A Professional L | No | | 1 | 78 |
| Centinela Skilled Nursing & Wellness | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2019 | 18-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029395 | | | CA | Yes | Joel Glaser | Joel Glaser APC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/16/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | $0 | $0 | $11,815 | 0% | 100% | | | | | | | 01190002 | Emily R Boyle Esq. | 22-NOV-19 | CA | Yes | Christian Petronelli | Petronelli Law Group | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/16/2019 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $20,283 | 0% | 100% | | | | | | | 01190002 | Gayle Lenore Eskridge Esq. | 26-DEC-19 | CA | Yes | Christian Petronelli | Petronelli Law Group | No | | 5 | 644 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 9/16/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | | $188,370 | $550 | 0% | 100% | | | | | | | 01190002 | John M. Finnigan Esq. | 29-OCT-19 | FL | Yes | T.A. "Tad" Delegal | Delegal Poindexter & Underkof | No | | 0 | 15 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2019 | 17-OCT-19 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 011900029300 | | | GA | No | | | No | | 5 | 573 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 12-NOV-20 | Awarded | | $329,226 | $24,588 | 14% | 14% | $0 | $0 | | | $0 | $0 | 01190002 | Bernard Chanin Esq. | 29-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 12-NOV-20 | Awarded | | $329,226 | $24,588 | 14% | 0% | $0 | $0 | | | $0 | $0 | 01190002 | Bernard Chanin Esq. | 29-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Cricket Wireless, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2019 | 05-FEB-20 | Withdrawn | | $75,000 | $750 | 0% | 100% | | | | Other | | | 01190002 | John W. Romine Jr. Esq. | 11-NOV-19 | AL | No | | | No | | 0 | 6 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | Business | 9/16/2019 | 25-JUN-20 | Awarded | | $5,317 | $1,500 | 0% | 100% | $5,317 | $0 | | | $0 | $0 | 01190002 | Stanley E Kravit, J.D. | 30-OCT-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/16/2019 | 15-NOV-21 | Settled (including dismissal/consent order) | | $126,204 | $2,738 | 0% | 100% | | | | | | | 01190002 | Hon. Mattox S Hair | 25-OCT-19 | FL | Yes | Matthew Romanik | Michael Ciocchetti, PLLC | No | | 0 | 75 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01190002 | Joseph I Goldstein Esq. | 04-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 42 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 26-JUL-20 | Settled (including dismissal/consent order) | | $65,811 | $0 | 0% | 0% | | | | | | | 021900009823 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Fuller Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/16/2019 | 05-FEB-20 | Awarded | | $60,000 | $1,250 | 67% | 33% | $0 | $33,263 | | | $0 | $0 | 01190002 | Charles A Goldberger Esq. | 29-OCT-19 | NY | Yes | Marvin Newberg | | No | In-Person | 0 | 1 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/16/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Hon. Anita Rae Shapiro | 26-FEB-20 | CA | Yes | Robert Stoll | Stoll, Nussbaum & Polakov, AP | No | | 1 | 23 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 12-NOV-20 | Awarded | | $329,226 | $24,588 | 14% | 51% | $0 | $0 | | | $0 | $0 | 01190002 | Bernard Chanin Esq. | 29-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 18-SEP-19 | Administrative | | $300,001 | $0 | 0% | 0% | | | | | | | 011900029390 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 10 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 12-NOV-20 | Awarded | | $329,226 | $24,588 | 14% | 14% | $0 | $0 | | | $0 | $0 | 01190002 | Bernard Chanin Esq. | 29-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 26-JUL-20 | Settled (including dismissal/consent order) | | $65,811 | $0 | 0% | 0% | | | | | | | 021900009823 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 53 |
| Keys Construction, Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 12-NOV-20 | Awarded | | $329,226 | $24,588 | 14% | 0% | $0 | $0 | | | $0 | $0 | 01190002 | Bernard Chanin Esq. | 29-OCT-19 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 26-JUL-20 | Settled (including dismissal/consent order) | | $65,811 | $0 | 0% | 0% | | | | | | | 021900009823 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Meritage Homes of Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 10-OCT-19 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 011900029286 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 1 | 15 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 17-DEC-19 | Administrative | | $368,038 | $0 | 0% | 0% | | | | | | | 011900029317 | | | TX | Yes | Charles Sullivan | Jones Sullivan, PLLC | No | | 0 | 0 |
| NR Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2019 | 27-JUN-22 | Settled (including dismissal/consent order) | | $92,003 | $3,900 | 50% | 50% | | | | | | | 01190002 | Elizabeth E Deemer Esq. | 29-OCT-19 | PA | Yes | Mark Ulven | Sommer Law Group, PC | No | | 0 | 1 |
| Optum Rx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/16/2019 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,148 | 0% | 50% | | | | | | | 01190002 | John A Vering Esq. | 10-DEC-19 | MO | Yes | M. Shaun Stallworth | | No | | 0 | 1 |
| Mortgage Capital Partners | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 9/16/2019 | 03-JUN-21 | Awarded | $0 | $39,480 | $30,030 | 0% | 100% | $57,186 | $0 | | | $0 | $0 | 01190002 | Carla D Barboza Esq. | 30-OCT-19 | CA | Yes | John Yates | Yates Litigation | No | Videoconfe | 0 | 1 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | H. David Luff Esq. | 08-NOV-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 21 |
| Pugi of Chicagoland | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2019 | 08-OCT-20 | Settled (including dismissal/consent order) | | $35,000 | $2,500 | 0% | 100% | | | | | | | 01190002 | Adam B Whiteman Esq. | 18-DEC-19 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 1 |
| Relex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/16/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01190002 | Hon. Brian R. Van Camp (Ret.) | 18-MAR-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/16/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $2,034 | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 01190002 | Samuel E McCargo | 16-OCT-19 | MI | Yes | Samuel Bernstein | ArborYpsi Law | No | | 0 | 346 |
| Richard Heller Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2019 | 17-DEC-19 | Administrative | | $368,038 | $0 | 0% | 0% | | | | | | | 011900029317 | | | TX | Yes | Charles Sullivan | Jones Sullivan, PLLC | No | | 0 | 1 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2019 | 30-JUN-20 | Settled (including dismissal/consent order) | | $600,622 | $1,250 | 50% | 50% | | | | | | | 01190002 | Gary M. Smith Esq. | 27-DEC-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2019 | 19-AUG-20 | Settled (including dismissal/consent order) | | $474,621 | $1,250 | 50% | 50% | | | | | | | 01190002 | Renee Gerstman Esq. | 19-DEC-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $384,124 | $663 | 50% | 50% | | | | | | | 01190002 | Renee Gerstman Esq. | 10-DEC-19 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 011900029209 | | | VA | No | | | No | | 0 | 8 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 18-JUN-20 | Administrative | | $700 | $750 | 0% | 100% | | | | | | | 01190002 | Hon. Thomas P Quinn | 22-OCT-19 | IL | No | | | No | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $100 | $750 | 0% | 100% | | | | | | | 01190002 | John Arrastia Esq. | 22-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 445 Recovery, LLC | Business | AAA Clause | Consumer | Education | | --- | 9/17/2019 | 28-JAN-20 | Administrative | $18,025 | | $0 | 0% | 0% | | | | | | | 011900029519 | | | LA | No | | | No | | 0 | 2 |
| 445 Recovery, LLC | Business | AAA Clause | Consumer | Education | | --- | 9/17/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | $17,950 | | $0 | 0% | 0% | | | | | | | 011900029518 | | | LA | No | | | No | | 0 | 2 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/17/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,813 | 0% | 100% | | | | | | | 01190002 | Richard D Fincher, J.D. | 11-OCT-19 | AZ | Yes | Elizabeth Tate | Elizabeth D. Tate, PC | No | | 0 | 10 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2019 | 28-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | D. Andrew Byrne Esq. | 29-OCT-19 | FL | Yes | Anthony Norman | Gravis Law, PLLC | No | | 1 | 66 |
| Apex Site Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/17/2019 | 29-OCT-19 | Administrative | | $93,650 | $0 | 0% | 0% | | | | | | | 011900029545 | | | CA | Yes | Matthew Eason | Eason & Tambornini, A Law Co | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900029457 | | | CA | No | | | No | | 2 | 1006 |
| Audi of America Volkswagen Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/17/2019 | 13-OCT-21 | Dismissed on the Merits | | $0 | $5,800 | 0% | 50% | | | | Reinstatement | | | 01190002 | Thomas L Gravelle Esq. | 23-OCT-19 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 2 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,013 | 0% | 100% | | | | | | | 01190002 | Ms. Jessica Block Esq. | 05-NOV-19 | MA | Yes | Christopher Kenney | Kenney & Sams, PC | No | | 6 | 48 |
| C2 Essentials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 9/17/2019 | 27-OCT-20 | Awarded | | $70,000 | $22,800 | 0% | 100% | $0 | $5,628 | | | $0 | $41,033 | 01190002 | Brian S Harvey Esq. | 21-OCT-19 | VA | Yes | Victor Glasberg | Victor M. Glasberg & Associate | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 011900029474 | | | MI | No | | | No | | 6 | 673 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2019 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | John T Blankenship Esq. | 02-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Lawrence W Kern Esq. | 09-DEC-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Morgan S Templeton Esq. | 14-NOV-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| CoreLogic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/17/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Jonathan W Biddle Esq. | 26-NOV-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| Corporate Services Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/17/2019 | 08-MAR-21 | Settled (including dismissal/consent order) | $250,000 | $74,999 | $17,995 | 3% | 97% | | | | | | | 01190002 | Marc Kalish Esq. | 30-DEC-19 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | In-Person | 4 | 86 |
| Dan Ryan Builders - Mid Atlantic, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/17/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | $150,000 | $111,000 | $1,672 | 50% | 50% | | | | | | | 01190002 | Scott D Cessar Esq. | 18-OCT-19 | PA | Yes | Amanda Kraft | Blumling & Gusky, LLP | No | | 0 | 2 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Carole M Crosby Esq. | 11-DEC-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 11 |
| LB 4 Fish, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $936 | 0% | 100% | | | | | | | 01190002 | David G. Freedman Esq. | 06-NOV-19 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 04-JUN-20 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $20,000 | | | $0 | $0 | 01190002 | W. Craig Robertson Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mastec Network Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/17/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029538 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 1 |
| MODIS | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/17/2019 | 13-OCT-21 | Dismissed on the Merits | | $0 | $5,800 | 0% | 50% | | | | Reinstatement | | | 01190002 | Thomas L Gravelle Esq. | 23-OCT-19 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 2 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/17/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,645 | 0% | 100% | | | | | | | 01190002 | Hon. Catherine Stone | 11-OCT-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 26 |
| Paramount Equity Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/17/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Martin H Dodd Esq. | 16-MAR-20 | CA | Yes | Jeffrey Fulton | Law Office of Jeffrey D. Fulton | No | | 0 | 1 |
| Pioneer Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 04-JUN-20 | Awarded | | $20,000 | $1,500 | 0% | 0% | $0 | $20,000 | | | $0 | $0 | 01190002 | W. Craig Robertson Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 4 |
| Prosper Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2019 | 08-OCT-19 | Withdrawn | | $7,079 | $0 | 0% | 0% | | | | | | | 011900029482 | | | FL | No | | | No | | 0 | 6 |
| South Texas Merchants Association C | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/17/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,450 | 0% | 100% | | | | | | | 01190002 | Hon. Pat Boone | 22-NOV-19 | TX | Yes | Javier Espinoza | Espinoza Law Firm, PLLC | No | | 0 | 1 |
| Suncraft Corporation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/17/2019 | 19-MAY-20 | Awarded | | $25,000 | $1,250 | 50% | 50% | $0 | $7,400 | | | $0 | $0 | 01190002 | Brian L Buzby Esq. | 10-OCT-19 | OH | No | | | No | In-Person | 0 | 1 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 16-JUL-20 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | | 01190002 | Lynn Hamilton Cole Esq. | 08-MAY-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029531 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029516 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029520 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029525 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/18/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | 01190002 | Claudia D. Orr Esq. | 23-OCT-19 | MI | Yes | David Kotzian | Gasiorek Morgan Greco McCau | No | | 1 | 58 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2019 | 23-APR-20 | Awarded | | $1,200 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190002 | Kimberlee Kovach Esq. | 17-JAN-20 | TX | No | | | Yes | | 2 | 1006 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 18-NOV-19 | Settled (including dismissal/consent order) | | $758 | $0 | 0% | 0% | | | | | | | 01190002 | Eric A Kracht Esq. | 15-OCT-19 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Bill Me Later, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Christopher M. Shulman Esq. | 31-OCT-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 408 |
| Booking.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/18/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $761 | $0 | 0% | 0% | | | | | | | 011900029735 | | | CA | No | | | No | | 0 | 7 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Robert Quinn Esq. | 25-OCT-19 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 1 | 42 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Steve A. Miller Esq. | 14-NOV-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/18/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | Other | | | 01190002 | Hon. J. William Brammer, Jr. | 02-DEC-19 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 19 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2019 | 12-FEB-20 | Awarded | $21,896 | $21,000 | $1,500 | 0% | 100% | $25,914 | $0 | | | $3,380 | $0 | 01190002 | Elizabeth Gilbert Esq. | 23-OCT-19 | NY | No | | | Yes | | 3 | 189 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/18/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | $13,952 | | $750 | 0% | 100% | | | | | | | 01190002 | Joel R Levine Esq. | 25-OCT-19 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | Yes | | 0 | 428 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 9/18/2019 | 02-JUL-21 | Awarded | | $0 | $26,443 | 0% | 100% | $0 | $8,406 | | | $0 | $84,000 | 01190002 | Susan N Eisenberg Esq. | 18-OCT-19 | MN | Yes | Caroline Bressman | Nichols Kaster PLLP | No | Videoconfe | 0 | 39 |
| Exeter Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 01-APR-20 | Settled (including dismissal/consent order) | $30,205 | $138,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | John T Blankenship Esq. | 04-NOV-19 | TN | No | | | No | | 0 | 12 |
| Gardelle Construction & Landscape, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/18/2019 | 09-FEB-21 | Awarded | | $110,540 | $2,000 | 50% | 50% | $0 | $89,095 | | | $0 | $0 | 01190002 | Douglas W Allan Esq. | 08-OCT-19 | CA | Yes | Kenneth McKenzie | Bowles & Verna LLP | No | Videoconfe | 0 | 1 |
| Granite Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/18/2019 | 07-MAY-20 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | | 01190002 | Ralph A Morris Esq. | 04-NOV-19 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 5 |
| Hendrick Corporation, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/18/2019 | 27-AUG-20 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $16,869 | | | $0 | $0 | 01190002 | Michele A Ledo Esq. | 24-DEC-19 | NC | Yes | Lamar Armstrong | | No | In-Person | 0 | 1 |
| Houzz, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/18/2019 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | | 02180003 | Yaroslav Sochynsky Esq. | 20-SEP-19 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 0 | 4 |
| JHCC Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/18/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 011900029704 | | | FL | Yes | Ryan Hobbs | Brooks, LeBoeuf, Foster, Gwart | No | | 0 | 2 |
| Mariner Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Robert Quinn Esq. | 11-DEC-19 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 2 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/18/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 011900029608 | | | CA | No | | | No | | 22 | 27 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/18/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Mark D DeBofsky Esq. | 20-NOV-19 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/18/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Mark D DeBofsky Esq. | 20-NOV-19 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/18/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Mark D DeBofsky Esq. | 20-NOV-19 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| Plaza Auto Mall | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2019 | 12-FEB-20 | Awarded | $5,500 | $21,000 | $1,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01190002 | Elizabeth Gilbert Esq. | 23-OCT-19 | NY | No | | | Yes | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01190002 | Christopher M. Shulman Esq. | 31-OCT-19 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 425 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,548 | 0% | 100% | | | | | | | 01190002 | Gary S Salzman Esq. | 28-APR-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029592 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029568 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029594 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029589 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029602 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029581 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900029599 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| The Travelers Indemnity Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/18/2019 | 30-NOV-20 | Awarded | | $0 | $14,580 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190002 | Patricia Horan Latham Esq. | 23-OCT-19 | MD | Yes | Melanie Glickson | Glickson Law Firm, LLC | No | Videoconfe | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/18/2019 | 14-JAN-20 | Withdrawn | | $500,000 | $1,183 | 0% | 100% | | | | | | | 01190002 | M. Bruce Wallinger Esq. | 10-OCT-19 | VA | No | | | No | | 15 | 511 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | $7,904 | $7,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Robert M. Dawson Esq. | 02-DEC-19 | CA | No | | | Yes | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011900029631 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 28 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/18/2019 | 01-DEC-20 | Awarded | $10,383 | $15,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190002 | Carole Lynn Nowicki Esq. | 05-NOV-19 | NJ | Yes | Paul Fernandez | Law Office of Paul E. Fernande | No | Conference | 1332 | 480 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Elio Felix Martinez Esq. | 11-NOV-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 12 |
| Adecco Medical and Science Staffing, | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/19/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $563 | 0% | 100% | | | | | | | 01190002 | Sarah Cole Esq. | 04-DEC-19 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 2 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/19/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Kelly N. H. Charles-Collins Esq. | 19-NOV-19 | FL | Yes | Kathryn Hopkinson | Thompson Legal Center, LLC | No | | 1 | 58 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Hon. Michael Bustamante | 31-OCT-19 | NM | Yes | Justin Rodriguez | Atkinson Baker & Rodriguez, P( | No | | 4 | 174 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/19/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029818 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | $2,442 | $2,000 | $0 | 0% | 0% | | | | | | | 011900029888 | | | TX | No | | | No | | 2 | 1006 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | | 01190002 | Shawn K Aiken Esq. | 06-NOV-19 | AZ | No | | | No | | 0 | 9 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2019 | 04-OCT-19 | Administrative | | $827,472 | $0 | 0% | 0% | | | | | | | 011900029737 | | | TN | No | | | No | | 4 | 25 |
| BMAG Luxury 1, L.L.C. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/19/2019 | 23-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | William C McAlister Esq. | 30-OCT-19 | OK | Yes | Laurence Donahoe | | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2019 | 19-JAN-21 | Administrative | | $61,063 | $0 | 0% | 0% | | | | | | | 011900027466 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cherry Bekaert, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/19/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | $10,119 | | $2,500 | 0% | 100% | | | | | | | 01190002 | Lawrence A Saichek Esq. | 25-OCT-19 | FL | No | | | No | In-Person | 1 | 5 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/19/2019 | 25-JUN-21 | Dismissed on the Merits | | $0 | $32,550 | 0% | 100% | | | | | | | 01190002 | D. Andrew Byrne Esq. | 23-JAN-20 | FL | Yes | Shawn Birken | Law Offices of Shawn L. Birken | No | | 7 | 9 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/19/2019 | 11-JUL-22 | Dismissed on the Merits | | $0 | $41,113 | 0% | 100% | | | | | | | 01190002 | Hon. Melvia B Green | 10-AUG-21 | FL | Yes | Christopher Sharp | Sharp Law Firm, P.A. | No | | 7 | 9 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/19/2019 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029807 | | | FL | Yes | Shawn Birken | Law Offices of Shawn L. Birken | No | | 7 | 9 |
| Citibank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | $7,797 | $0 | $1,250 | 0% | 100% | | | | | | | 01190002 | Sally Steinberg-Brent Esq. | 14-NOV-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 04-NOV-20 | Settled (including dismissal/consent order) | $3,259 | $600,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Allan Marain Esq. | 14-NOV-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | $19,562 | $900,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Timothy R. Hott Esq. | 07-NOV-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/19/2019 | 11-MAR-21 | Settled (including dismissal/consent order) | $13,036 | $150,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | John E. Kelly Esq. | 31-OCT-19 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 56 |
| Epiq Class Action Claims Solutions, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/19/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Kelly N. H. Charles-Collins Esq. | 19-NOV-19 | FL | Yes | Kathryn Hopkinson | Thompson Legal Center, LLC | No | | 1 | 1 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/19/2019 | 27-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 01190002 | John W Garman Esq. | 31-OCT-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/19/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,013 | 0% | 100% | | | | | | | 01190002 | Sarah Cole Esq. | 22-NOV-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $1,870 | $0 | 0% | 0% | | | | | | | 01190002 | Amy L. Sergent Esq. | 20-NOV-19 | FL | No | | | No | | 0 | 11 |
| JP Morgan Chase Bank, NA Auto | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 07-NOV-19 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 011900029854 | | | CO | No | | | No | | 0 | 5 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 21-AUG-20 | Dismissed on the Merits | | $7,200 | $1,500 | 0% | 100% | | | | | | | 01190002 | David William Casey Esq. | 05-FEB-20 | ID | No | | | Yes | | 0 | 74 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/19/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190002 | Mark A. Shank Esq. | 31-OCT-19 | TX | Yes | Brandi McKay | Scheef & Stone, LLP | No | | 1 | 50 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/19/2019 | 07-DEC-20 | Awarded | | $18,720 | $1,250 | 100% | 0% | $0 | $18,720 | | | $0 | $0 | 01190002 | David G. Marcus | 06-MAR-20 | OR | No | | | No | Conference | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | $2,312 | $25,000 | $1,250 | 0% | 100% | | | | | | | 01190002 | Aric J Garza Esq. | 18-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 8 | 2151 |
| Pentair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/19/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $563 | 0% | 0% | | | | | | | 01190002 | Sarah Cole Esq. | 04-DEC-19 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 011900029837 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 13-NOV-19 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 011900029758 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Stevens Tanker Division LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/19/2019 | 29-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900029847 | | | TX | Yes | Galvin Kennedy | Kennedy Hodges, LLP | No | | 2 | 3 |
| Swissport SA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 9/19/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | 01190002 | Joseph P Scully Esq. | 11-OCT-19 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 19-DEC-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 01190002 | Gregory A Post Esq. | 25-NOV-19 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 1 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900029823 | | | CA | No | | | No | | 0 | 20 |
| Toll MA Land Limited Partnerships | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/19/2019 | 02-FEB-20 | Settled (including dismissal/consent order) | | $94,500 | $0 | 0% | 0% | | | | | | | 011900029869 | | | MA | No | | | No | | 1 | 2 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 04-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900029880 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 58 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $9,182 | $0 | 0% | 0% | | | | | | | 011900029851 | | | AZ | Yes | Garrett Charity | McCarthy Law, PLC | No | | 1 | 30 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01190002 | Jack E Freedman Esq. | 20-NOV-19 | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 8 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2019 | 21-AUG-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | Larry D Carlson Esq. | 20-NOV-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| Ally Financial, Inc. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/20/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | $31,449 | | $1,250 | 0% | 100% | | | | | | | 01190003 | Michael W. Johnston | 13-NOV-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | | 0 | 82 |
| America Roofing LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $4,440 | 14% | 0% | | | | | | | 01190003 | Gary M. Smith Esq. | 27-JUL-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | | 011900029917 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Assurant Appraisals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/20/2019 | 22-JAN-20 | Administrative | $25,000 | | $0 | 0% | 0% | | | | | | | 011900030012 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 011900030006 | | | MO | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2019 | 07-NOV-19 | Withdrawn | | $9,180 | $0 | 0% | 0% | | | | | | | 011900029973 | | | TX | No | | | No | | 1 | 3521 |
| B/H Drywall & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $4,440 | 14% | 0% | | | | | | | 01190003 | Gary M. Smith Esq. | 27-JUL-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/20/2019 | 24-APR-20 | Awarded | $14,527 | $10,000 | $1,500 | 0% | 100% | $14,527 | $0 | | | $0 | $0 | 01190002 | Hon. Kristi Lea Harrington | 12-NOV-19 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 1 | 189 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,590 | 0% | 100% | | | | | | | 01190003 | Joseph P Scully Esq. | 29-JAN-20 | CA | Yes | Jerry Underwood | Law Offices of Jerry D. Underw | No | | 0 | 13 |
| Brenny Transportation, Inc. | Business | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/20/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | $15,017 | $15,000 | $0 | 0% | 0% | | | | | | | 01190003 | Lisa Lamm Bachman Esq. | 03-DEC-19 | MN | Yes | Sarah Jewell | Franz Hultgren Evenson, P.A. | No | | 0 | 1 |
| Camping World of Bridgeport | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/20/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $3,060 | 0% | 100% | | | | | | | 01190002 | Virginia Lee Hardwick Esq. | 01-NOV-19 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/20/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030062 | | | WI | Yes | Heath Straka | Axley Brynelson, LLP | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2019 | 18-SEP-20 | Dismissed on the Merits | | $52,500 | $1,575 | 0% | 100% | | | | | | | 01190002 | H. Joseph Acosta Esq. | 13-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Creekside Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/20/2019 | 11-AUG-22 | Awarded | | $137,734 | $5,870 | 75% | 25% | $0 | $4,500 | | | $0 | $0 | 01190003 | Richard Eugene Alexander Esq. | 23-OCT-19 | OR | Yes | Hafez Daraee | Luby/Daraee Law Group, PC | No | In-Person | 0 | 2 |
| Crystal Blue Aquatics, LLC | Business | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 9/20/2019 | 11-FEB-20 | Awarded | $74,312 | $74,999 | $1,264 | 50% | 50% | $0 | $59,701 | | | $0 | $0 | 01190003 | Lewis J Baker Esq. | 18-NOV-19 | VA | Yes | Frank Bredimus | Law Office of Frank Bredimus | No | In-Person | 0 | 2 |
| Turner Specialty Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 9/20/2019 | 30-MAR-23 | Awarded | | $0 | $28,950 | 0% | 100% | $0 | $13,487 | | | $0 | $132,576 | 01190002 | Tamula R. Yelling Esq. | 24-OCT-19 | AL | Yes | Cynthia Wilkinson | Wilkinson Law Firm, PC | No | In-Person | 0 | 1 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900043043 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900043174 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042775 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042895 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900043059 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042814 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042857 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900043216 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042853 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042840 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042804 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042986 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042777 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042859 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause Employer Promulgated Emp Retail | $0-$100,0( --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900042943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 011900043008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 1 | 1146 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042796 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042883 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043083 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042952 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043250 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042820 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042805 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043102 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043244 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043072 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042990 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043086 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043056 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043141 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043014 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042945 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043204 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042860 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043220 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043158 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042885 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042862 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042866 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043253 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043051 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042852 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043218 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043161 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042925 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043060 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043240 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043123 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043095 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042785 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043180 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043181 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043246 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042933 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043219 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042937 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042927 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042800 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043030 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042923 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043040 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043184 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042965 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043137 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043070 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042802 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042755 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042988 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042867 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043183 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043191 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042946 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042760 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043270 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042753 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043210 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042966 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043143 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042794 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043232 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042816 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042963 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042779 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042894 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042939 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042781 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043011 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043063 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043159 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043057 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043152 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042926 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042950 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043197 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043065 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042970 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043019 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042811 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042799 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042812 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043225 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043249 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042993 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043129 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042797 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043258 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043097 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043020 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042841 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043200 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042846 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043084 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042878 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043228 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043112 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042763 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042844 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043078 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042987 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043017 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043198 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043163 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043169 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042756 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043128 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042888 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043067 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043207 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043185 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042809 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043042 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042874 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042917 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042798 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042754 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042751 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042793 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042928 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042772 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043103 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042922 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042748 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043004 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043186 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042960 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042891 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043073 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043130 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042910 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043155 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042934 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043208 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043260 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900042890 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043104 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043005 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900043154 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 1146 |
| Floyd's 99 California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/20/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | 011900029 | Hon. Michael D Marcus (Ret.) | 12-NOV-19 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 1 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/20/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $569 | 0% | 100% | | | | | 011900029 | Kathryn (Katie) Durham Esq. | 21-NOV-19 | AL | Yes | Lauren Shine | Shine Law Firm, LLC | No | | 5 | 67 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/20/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900030085 | | | CA | Yes | Paul Zuckerman | Carpenter Zuckerman & Rowle | No | | 1 | 23 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/20/2019 | 24-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,593 | 0% | 100% | | | | | 011900029 | Eric J. Hansum Esq. | 15-OCT-19 | TX | No | | | No | | 0 | 22 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | $0 | $100,000 | $4,440 | 14% | 86% | | | | | 011900030 | Gary M. Smith Esq. | 27-JUL-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| MBO Partners | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/20/2019 | 09-OCT-19 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | 011900030030 | | | FL | No | | | No | | 1 | 4 |
| Ozark Pizza Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 9/20/2019 | 14-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | 011900030 | Eugene K Hollander Esq. | 21-OCT-19 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | Conference | 0 | 5 |
| Paul Johnson Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $4,440 | 14% | 0% | | | | | 011900030 | Gary M. Smith Esq. | 27-JUL-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 1 | 15 |
| Paul Varney Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/20/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $24,999 | $625 | 50% | 50% | | | | | 011900029 | Adrienne L Anderson Esq. | 21-OCT-19 | TN | Yes | Marc Dedman | Barton LLP | No | | 0 | 1 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/20/2019 | 31-AUG-21 | Dismissed on the Merits | | $50,000 | $10,200 | 0% | 100% | | | | | 011900029 | Tamula R. Yelling Esq. | 11-OCT-19 | AL | Yes | Timothy Kingston | Legal Services Alabama | No | | 30 | 15 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/20/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900029940 | | | TX | Yes | Robert Wood | Lindquist Wood Edwards, LLP | No | | 0 | 3 |
| TTX Company | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/20/2019 | 11-MAY-20 | Settled (including dismissal/consent order) | | $0 | $5,168 | 0% | 100% | | | | | 011900030 | Joel R Levine Esq. | 16-OCT-19 | CA | Yes | Jerry Underwood | Law Offices of Jerry D. Underw | No | | 0 | 1 |
| United Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2019 | 18-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $4,440 | 14% | 0% | | | | | 011900030 | Gary M. Smith Esq. | 27-JUL-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/20/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $6,613 | 0% | 100% | | | | | 011900030 | Hon. Kevin J Murphy | 18-NOV-19 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 23 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2019 | 04-MAR-20 | Awarded | $0 | $154 | $1,500 | 0% | 100% | $0 | $1,000 | $0 | $2,500 | 011900030 | Hon. Christine O.C. Miller | 25-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/21/2019 | 06-JUL-20 | Awarded | $0 | $7,690 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 011900030 | James C Moore Esq. | 25-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 9/21/2019 | 06-APR-20 | Awarded | $0 | $540 | $1,500 | 0% | 100% | $0 | $100 | $0 | $200 | 011900030 | Scotty Shively Esq. | 25-OCT-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2019 | 23-JUN-21 | Settled (including dismissal/consent order) | | $51,620 | $10,450 | 0% | 100% | | | | | 011900030 | Jay Safer Esq. | 06-NOV-19 | WI | Yes | Benjamin Pliskie | Red Oak Law LLC | No | | 0 | 115 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Other | | Business | 9/22/2019 | 22-JUL-20 | Awarded | $19,285 | $19,285 | $2,500 | 0% | 100% | $19,285 | $0 | $0 | $0 | 011900030 | Hon. Hugh Gibbs Flanders, Jr. | 07-FEB-20 | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | Conference | 13 | 140 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 9/22/2019 | 18-NOV-20 | Awarded | | $0 | $16,995 | 0% | 100% | $0 | $0 | $0 | $0 | 011900030 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 09-DEC-19 | AR | Yes | Lorie Mason | Mason Law Firm & Associates, | No | In-Person | 0 | 3 |
| Law Offices of Karin A. Bentz, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 9/22/2019 | 16-SEP-21 | Dismissed on the Merits | $15,000 | | $2,500 | 0% | 100% | | | | | 011900030 | Angela Foster Esq. | 22-OCT-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 1 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2019 | 20-NOV-19 | Administrative | | $212 | $0 | 0% | 0% | | | | | 011900030080 | | | OH | No | | | No | | 0 | 108 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/23/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $9,831 | $0 | 0% | 0% | | | | | 011900030145 | | | MA | No | | | No | | 0 | 703 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 9/23/2019 | 12-FEB-20 | Awarded | $4,086 | | $1,500 | 0% | 100% | $4,086 | $0 | $0 | $0 | 011900030 | Michael R Stith Esq. | 06-NOV-19 | OH | No | | | Yes | | 13 | 140 |
| BDR, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2019 | 06-AUG-21 | Awarded | | $92,673 | $8,280 | 0% | 100% | $0 | $20,000 | $6,551 | $0 | 011900030 | John H Ziegenbein Esq. | 23-OCT-19 | NE | Yes | Jarrod Crouse | Baylor Evnen, LLP | No | In-Person | 0 | 1 |
| Bear Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/23/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | 011900030166 | | | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 1 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/23/2019 | 10-NOV-20 | Dismissed on the Merits | | $0 | $9,405 | 0% | 100% | | | | | 011900030 | Debra M McCulloch Esq. | 15-OCT-19 | MI | Yes | Mary Deon | Shelton & Deon Law Group, PL | No | | 0 | 17 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2019 | 23-AUG-23 | Settled (including dismissal/consent order) | | $155,805 | $1,665 | 48% | 0% | | | | | 021900030 | Denise Morris Hammond Esq. | 15-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2019 | 01-NOV-19 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | 011900030110 | | | SD | No | | | No | | 1 | 65 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/23/2019 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900030183 | | | FL | Yes | Shawn Birken | Law Offices of Shawn L. Birken | No | | 7 | 9 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/23/2019 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900030184 | | | FL | Yes | Shawn Birken | Law Offices of Shawn L. Birken | No | | 7 | 9 |
| Comcast | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/23/2019 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $485 | 0% | 100% | | | | | 011900030 | Rita G Siegel Esq. | 14-NOV-19 | NM | Yes | Michael Mozes | Law Office of Michael E. Mozes | No | | 1 | 8 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 011900030111 | | | WA | No | | | No | | 0 | 37 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2019 | 18-NOV-19 | Settled (including dismissal/consent order) | | $788 | $0 | 0% | 0% | | | | | 011900030189 | | | CA | No | | | No | | 0 | 82 |
| Credit Central of Texas, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2019 | 29-JUL-20 | Awarded | $0 | $15,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 011900030 | Courtney McKendrick Green Esq. | 10-DEC-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | $1,904 | $843,000 | $1,250 | 0% | 100% | | | | | 011900030 | Linda F Spiegel Esq. | 15-JAN-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/23/2019 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $7,271 | 0% | 100% | | | | | 011900030 | Alan Ribakoff Esq. | 29-OCT-19 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 18 |
| Cypress Energy Management- TIR LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2019 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,338 | 0% | 100% | | | | | 011900030 | Joe M Hampton Esq. | 18-DEC-19 | OK | Yes | Daniel Smolen | Smolen Smolen & Roytman, PL | No | | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discover | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/23/2019 | 13-APR-20 | Settled (including dismissal/consent order) | $2,596 | $1,500 | $1,250 | 0% | 100% | | | | | | | 01190003 | Hon. Kathleen A McGuire | 12-NOV-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 9/23/2019 | 05-FEB-20 | Awarded | $7,918 | | $1,500 | 0% | 100% | $7,918 | $0 | | | $0 | $0 | 01190003 | David A Schaefer Esq. | 24-OCT-19 | OH | Yes | Philip Popa | Titan Legal Processing, LLC | Yes | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2019 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | | 01190003 | Kristine L. Cato | 14-OCT-19 | SC | Yes | Robert Sansbury | Sansbury Law Firm, LLC | No | | 0 | 75 |
| Randstad Technologies, LLC | Employee | AAA Claus | Employer Promulgated Emp | Technology | $100,000 - | Employee | 9/23/2019 | 01-OCT-20 | Awarded | | $131,651 | $10,115 | 0% | 100% | $0 | $76,000 | | | $0 | $0 | 01190003 | Chris Kitchel Esq. | 05-NOV-19 | OR | No | | | No | Videoconfe | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 011900034273 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 011900034270 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 011900034266 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/23/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 01190003 | Charles Pereyra-Suarez Esq. | 31-JAN-20 | CA | Yes | Arsineh Aghakhani | Aghakhani Law | No | | 2 | 2697 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/23/2019 | 22-MAY-2 | Withdrawn | | $300,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | Robert J. Flack Esq. | 07-APR-20 | CA | No | | | No | | 2 | 2697 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/23/2019 | 06-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | Sanford Jossen Esq. | 08-JAN-20 | CA | Yes | Orly Talmor | Law Offices of Lee C. Arter | No | | 2 | 2697 |
| Great Southern Yacht Company | Business | AAA Claus | Consumer | Other | | --- | 9/23/2019 | 04-DEC-19 | Administrative | $39,500 | | $0 | 0% | 0% | | | | | | | 011900030123 | | | LA | Yes | L. Etienne Balart | Jones Walker, LLP | No | | 0 | 1 |
| DISH Network, L.L.C. | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 9/23/2019 | 01-MAR-2 | Awarded | | $75,000 | $22,275 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Henry R. Cox Esq. | 17-OCT-19 | OK | No | | | No | Videoconfe | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2019 | 23-AUG-23 | Settled (including dismissal/consent order) | $79,758 | $155,805 | $1,665 | 48% | 52% | | | | | | | 02190003 | Denise Morris Hammond Esq. | 15-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2019 | 17-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900030229 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's of W Raleigh, NC Store #625 | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $30,399 | $0 | 0% | 0% | | | | | | | 01190003 | Robert Harper Heckman Esq. | 04-DEC-19 | NC | Yes | Doug McClanahan | McClanahan Law Firm, PLLC | No | | 0 | 1 |
| Monterey Financial Services, LLC | Consumer | AAA Claus | Consumer | Financial Services | | Business | 9/23/2019 | 07-APR-20 | Awarded | | $2,830 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01190003 | Hon. James R Eyler (Ret.) | 06-NOV-19 | MD | Yes | Cory Zajdel | Z Law, LLC | No | Conference | 1 | 5 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/23/2019 | 03-JAN-20 | Administrative | | $4,798 | $0 | 0% | 0% | | | | | | | 011900030101 | | | OH | No | | | No | | 8 | 2151 |
| Premier Pools & Spas | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/23/2019 | 26-FEB-20 | Awarded | $37,690 | $74,000 | $1,250 | 50% | 50% | $29,975 | $0 | | | $23,680 | $0 | 01190003 | Darren J Duzyk Esq. | 22-OCT-19 | KY | Yes | Tricia Shackelford | Williams Kilpatrick, PLLC | No | In-Person | 1 | 2 |
| Pulte Home Company, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 9/23/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 01190003 | Henry Wise Gorham Esq. | 21-NOV-19 | NC | Yes | John Buric | James, McElroy & Diehl, PA | No | | 2 | 116 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 9/23/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030146 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 1350 |
| Sunlight Pools | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/23/2019 | 23-MAR-2 | Awarded | | $76,455 | $1,250 | 0% | 100% | $0 | $76,455 | | | $0 | $0 | 01190003 | Marcy Higbie Esq. | 25-NOV-19 | TX | No | | | No | In-Person | 0 | 1 |
| Symantec Corporation | Employee | AAA Claus | Employer Promulgated Emp | Technology | $ 250,000 - | --- | 9/23/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $499,493 | $585 | 0% | 100% | | | | | | | 01190003 | David G. Freedman Esq. | 08-NOV-19 | CA | Yes | J. Scott Russo | Russo & Duckworth, LLP | No | | 1 | 6 |
| The 425 Team, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2019 | 17-NOV-2 | Settled (including dismissal/consent order) | | $150,000 | $4,940 | 0% | 100% | | | | | | | 01190003 | Linda Susan Klibanow Esq. | 18-NOV-19 | CA | Yes | E. Benjamin Hinojos | Hinojos Law Group | No | | 0 | 1 |
| UHS of Texoma, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $ 250,000 - | Business | 9/23/2019 | 22-JAN-21 | Awarded | | $1,000,000 | $49,846 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Sonja J McGill Esq. | 08-NOV-19 | TX | Yes | Karen Fitzgerald | Fitzgerald Law, PLLC | No | In-Person | 0 | 9 |
| Vesta Property Services | Employee | AAA Claus | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/23/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $50,000 | $1,000 | 0% | 100% | | | | | | | 01190003 | Hon. Melvia B Green | 24-OCT-19 | FL | No | | | No | | 0 | 1 |
| Wells Fargo | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/23/2019 | 05-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030153 | | | FL | Yes | Aaron Swift | Swift Law PA | No | | 0 | 13 |
| Wells Fargo Bank, NA | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 9/23/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | $10,363 | | $1,250 | 0% | 100% | | | | | | | 01190003 | Sherry R. Wetsch Esq. | 18-DEC-19 | TX | Yes | Ramona Ladwig | Kazerouni Law Group, APC | No | | 0 | 8 |
| Al Hendrickson Jr. Enterprises, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/24/2019 | 17-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | | 01190003 | D. Andrew Byrne Esq. | 04-NOV-19 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 1 | 4 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2019 | 07-NOV-1 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 011900030251 | | | CA | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/24/2019 | 27-JUL-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $179 | $1,294 | | | $0 | $0 | 01190003 | Katherine Hendricks Esq. | 06-DEC-19 | WA | No | | | No | | 5 | 573 |
| CoreLogic, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/24/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190003 | Anthony F Pantoni Esq. | 27-DEC-19 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 155 |
| HRB Tax Group, Inc. | Consumer | AAA Claus | Consumer | Accounting | | --- | 9/24/2019 | 21-JUL-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01190003 | Myles C Beltram Esq. | 11-NOV-19 | RI | Yes | Frank Lombardi | Frank S. Lombardi Law Associat | No | | 0 | 1 |
| Island Global Yachting | Employee | AAA Claus | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 9/24/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $4,199 | 0% | 100% | | | | | | | 01190003 | David H. Lichter Esq. | 26-NOV-19 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $57,511 | $0 | 0% | 0% | | | | | | | 011900030375 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| OneMain Financial Group, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/24/2019 | 06-NOV-1 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011900030295 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/24/2019 | 19-JUN-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01190003 | Philip J. Glick Esq. | 01-NOV-19 | IL | No | | | No | | 8 | 2151 |
| Shapell Industries | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 9/24/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $500,001 | $8,713 | 0% | 100% | | | | | | | 01190003 | David F. McPherson Esq. | 26-NOV-19 | CA | Yes | Serge Tomassian | Tomassian Throckmorton Inou | No | | 0 | 4 |
| Southernmost Building Group | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2019 | 06-NOV-1 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | | 011900030359 | | | FL | Yes | Loriellen Robertson | Robertson & Hunter | No | | 0 | 1 |
| Super Restoration Service Company, I | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | $5,250 | | $313 | 0% | 100% | | | | | | | 01190003 | Alejandro Espino Esq. | 21-OCT-19 | FL | Yes | Nicholas Apathy | Nicholas T. Apathy, PA | No | | 0 | 14 |
| Unique Construction NY | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/24/2019 | 25-SEP-20 | Awarded | $47,726 | $70,789 | $11,184 | 50% | 50% | $0 | $42,981 | | | $0 | $0 | 01190003 | J. Scott Greer Esq. | 04-DEC-19 | NY | Yes | Anthony Carlini | Handel & Carlini, LLP | No | In-Person | 0 | 1 |
| Universal Protection Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/24/2019 | 05-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030365 | | | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 1 | 3 |
| University of Southern California | Employee | AAA Claus | Employer Promulgated Emp | Education | $0-$100,00 | --- | 9/24/2019 | 21-MAY-2 | Settled (including dismissal/consent order) | | $500,000 | $3,660 | 0% | 100% | | | | | | | 01190003 | Hon. Frank Joseph Ochoa | 07-JAN-20 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 5 | 288 |
| Verizon Wireless | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | $1,062 | $10,000 | $0 | 0% | 0% | | | | | | | 01190003 | Robert C Rice Esq. | 19-NOV-19 | TX | No | | | No | | 0 | 8 |
| Wells Fargo Bank, NA | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/24/2019 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 01190003 | Andrew M. Altschul Esq. | 21-NOV-19 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1332 | 480 |
| 84 Lumber Company | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $75,749 | $0 | 0% | 0% | | | | | | | 02190001 | Herbert H. (Hal) Gray, III Esq. | 24-OCT-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 32 |
| ACT, Inc. | Consumer | AAA Claus | Consumer | Standardized Testing | | Business | 9/25/2019 | 16-MAR-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Clarence A. "Hap" Martin, III Esq. | 24-JAN-20 | MS | No | | | Yes | | 0 | 690 |
| American Home Shield | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 9/25/2019 | 26-NOV-1 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | | 011900030447 | | | NC | Yes | Rebecca Cirrinicione | PLG Law | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | Consumer | 9/25/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $11,985 | $0 | 0% | 0% | | | | | | | 01190003 | Charles W. Parret Esq. | 30-OCT-19 | CA | No | | | No | | 5 | 457 |
| Atlas Staffing | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/25/2019 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 01190003 | Ansis V Viksnins Esq. | 07-NOV-19 | MN | Yes | Eric Satre | Satre Law Firm | No | | 0 | 1 |
| Brady Bilt, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $75,749 | $0 | 0% | 0% | | | | | | | 02190001 | Herbert H. (Hal) Gray, III Esq. | 24-OCT-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 20 |
| Clean Future General Construction, LL | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/25/2019 | 30-MAR-2 | Awarded | | $34,564 | $795 | 0% | 100% | $0 | $33,322 | | | $0 | $11,213 | 01190003 | Mary Jo Gilsdorf Esq. | 28-OCT-19 | PA | Yes | Richard Weitzman | Law Offices of Richard J. Weitz | No | In-Person | 0 | 1 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | Business | 9/25/2019 | 23-MAR-2 | Settled (including dismissal/consent order) | $3,486 | | $1,500 | 0% | 100% | | | | | | | 01190003 | Deborah A Coleman Esq. | 24-OCT-19 | OH | Yes | Steven Ipri | Helbing Law Group | Yes | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 9/25/2019 | 03-MAR-2 | Dismissed on the Merits | | $0 | $595 | 0% | 100% | | | | | | | 01190003 | Linda Bond Edwards Esq. | 14-OCT-19 | AL | Yes | Patrick Hays | Hays Law Firm | No | | 0 | 75 |
| First Watch Restaurant, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/25/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | | 01190003 | Margaret M. Koesel Esq. | 24-OCT-19 | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 1 |
| Frank Recruitment Group, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/25/2019 | 13-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $700 | 0% | 100% | | | | | | | 01190003 | Hon. Andrew Jay Peck | 25-NOV-19 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 4 |
| Glass Family Pizza, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/25/2019 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | | | | 01190003 | Hon. Mark P Painter | 03-DEC-19 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Granite Construction, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 9/25/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030534 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 5 |
| Granite Construction, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 9/25/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030535 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 5 |
| J Goodell Homes, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 23-DEC-20 | Settled (including dismissal/consent order) | $24,617 | $74,999 | $1,900 | 50% | 50% | | | | | | | 01190003 | Rick Poppe | 06-NOV-19 | CO | Yes | Timothy Goddard | Hasler, Fonfara and Goddard, L | No | In-Person | 0 | 1 |
| MAA Colonial Grand at Double Creek | Consumer | AAA Claus | Consumer Real Estate | Landlord/Tenant | | --- | 9/25/2019 | 05-NOV-1 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | | 011900030570 | | | TX | No | | | No | | 0 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $75,749 | $0 | 0% | 0% | | | | | | | 02190001 | Herbert H. (Hal) Gray, III Esq. | 24-OCT-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 29 |
| Moneytree, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 9/25/2019 | 13-JUL-21 | Awarded | | $0 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Jeffrey A Silver Esq. | 13-DEC-19 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | Yes | | 0 | 8 |
| Navient Solutions, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/25/2019 | 12-NOV-1 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900030612 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| OneMain Financial | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/25/2019 | 05-NOV-1 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900030484 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 48 |
| Prairie House Assisted Living and Mer | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/25/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $875 | 0% | 100% | | | | | | | 01190003 | Sandra Lauro Esq. | 03-JAN-20 | OK | Yes | Daniel Smolen | Smolen Smolen & Roytman, PL | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | $15,000 | $75,749 | $0 | 0% | 0% | | | | | | | 02190001 | Herbert H. (Hal) Gray, III Esq. | 24-OCT-19 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Snocoe General Contracting | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $26,993 | $1,250 | 50% | 50% | | | | | | | 01190003 | John H. Guin Esq. | 18-DEC-19 | WA | No | | | No | In-Person | 0 | 1 |
| Staff Force, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/25/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $473 | 0% | 100% | | | | | | | 01190003 | Karen K Fitzgerald Esq. | 29-OCT-19 | TX | Yes | Tre Vela | Garza Aguirre, PLLC | No | | 0 | 2 |
| SuperClean Brands, LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/25/2019 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 0% | | | | | | | 01190003 | Ansis V Viksnins Esq. | 07-NOV-19 | MN | Yes | Eric Satre | Satre Law Firm | No | | 0 | 1 |
| Swarovski North America Limited | Employee | AAA Claus | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/25/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | | 01190003 | Hon. John J Harper, J.S.C. (ret.) | 04-DEC-19 | NJ | Yes | O. Glen Pottinger | Law Office of O. Glen Pottinger | No | | 0 | 1 |
| Turner Industries Group, LLC | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 9/25/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 011900031 | Hon. Harvey Brown | 20-NOV-19 | LA | Yes | Pamela Carter | Carter Law Group, LLC | No | | 0 | 4 |
| AHMC San Gabriel Valley Medical Cen | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 9/26/2019 | 02-SEP-22 | Awarded | | $361,000 | $88,500 | 0% | 100% | $0 | $42,508 | | | $0 | $700,000 | 01190003 | Eric M Epstein Esq. | 07-NOV-19 | CA | Yes | John Dalton | Law Offices of John W. Dalton | No | Videoconfe | 0 | 4 |
| Assurant Appraisals, LLC | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/26/2019 | 06-DEC-19 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 011900030756 | | | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 9 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190003 | Hon. Thomas W Cavanagh, Jr. [Retired] | 06-NOV-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 1 |
| Caliber Holdings Corporation | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/26/2019 | 20-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,991 | 0% | 100% | | | | | | | 01190003 | Anthony F Pantoni Esq. | 29-OCT-19 | CA | Yes | Matthew Bradford | Robinson Bradford, LLP | No | | 0 | 1 |
| Cheddar's Scratch Kitchen | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/26/2019 | 08-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,403 | 0% | 100% | | | | | | | 01190003 | A. Martin Wickliff Esq. | 04-NOV-19 | TX | Yes | Alfonso Kennard | Kennard Richard, P.C. | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190003 | Angela Foster Esq. | 22-NOV-19 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 14 |
| Cooks Collision, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/26/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $10,925 | 0% | 100% | | | | | | | 01190003 | Hon. James A Steele (Ret.) | 18-DEC-19 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 2 |
| DirecTV | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190003 | Lawrence W Kern Esq. | 14-JAN-20 | TN | No | | | No | | 0 | 467 |
| JetSmarter, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/26/2019 | 08-OCT-20 | Settled (including dismissal/consent order) | | $5,307,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | Cheryl H Agris, Ph.D. | 28-FEB-20 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| JP Morgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/26/2019 | 23-APR-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | | 01190003 | Steve A. Miller Esq. | 20-DEC-19 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 10 | 236 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 9/26/2019 | 31-OCT-19 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | | 011900030619 | | | FL | Yes | Maria Daneri | Daneri Diez, PA | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 27-AUG-2 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $15,000 | | | $0 | $0 | 01190003 | Judy L. Woods Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Merrick Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $1,894 | $0 | 0% | 0% | | | | | | | 011900030645 | | | CA | No | | | No | | 0 | 11 |
| MoneyTree, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 11-FEB-20 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | | | | | 01190003 | Mark R. Lee Esq. | 05-DEC-19 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 1 |
| NONE | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/26/2019 | 18-OCT-19 | Withdrawn | | $74,053 | $0 | 0% | 0% | | | | | | | 011900030714 | | | CA | No | | | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/26/2019 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01190003 | Steve A. Miller Esq. | 20-DEC-19 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 0 |
| O.R.G. Restaurants, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | | --- | 9/26/2019 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $11,050 | 0% | 100% | | | | | | | 01190003 | Eric M Epstein Esq. | 14-FEB-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Pioneer Credit Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/26/2019 | 27-AUG-2 | Awarded | | $15,000 | $1,500 | 0% | 0% | $0 | $15,000 | | | $0 | $0 | 01190003 | Judy L. Woods Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 4 |
| Poloniex, LLC | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 9/26/2019 | 20-APR-21 | Awarded | | $300,000 | $9,750 | 0% | 100% | $0 | $844,512 | | | $0 | $141,132 | 01190003 | Theodore J Folkman Esq. | 17-DEC-19 | FL | Yes | David Silver | Silver Miller | No | Videoconfe | 0 | 8 |
| Prime Case Funding, LLC | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/26/2019 | 25-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030755 | | | NY | Yes | David Gottlieb | Wigdor LLP | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/26/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 011900030659 | | | GA | No | | | No | | 1 | 1350 |
| Timeless Coatings, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/26/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | $24,800 | | $0 | 0% | 0% | | | | | | | 01190003 | Kevin S Hendrick Esq. | 28-OCT-19 | MI | Yes | Mark Newman | The Law Offices of Mark J. New | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2019 | 27-AUG-2 | Settled (including dismissal/consent order) | | $350,000 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 01190003 | Lee Kanon Alpert Esq. | 07-JAN-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| United Health Group, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/26/2019 | 29-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030581 | | | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 15 | 511 |
| Aaron's, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/27/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $8,355 | 0% | 100% | | | | | | | 01190003 | Steven Emert Kramer Esq. | 06-NOV-19 | TN | Yes | Frank Slaughter | The Slaughter Law Firm PC | No | | 0 | 19 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 011900030775 | | | AR | No | | | No | | 2 | 1006 |
| Brookshire Partners, LP | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2019 | 04-MAR-2 | Withdrawn | | $150,001 | $0 | 0% | 0% | | | | | | | 011900030835 | | | PA | Yes | Samantha Spinelli | Horn Williamson, LLC | No | | 0 | 1 |
| Cabinets 2000, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/27/2019 | 24-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,320 | 0% | 100% | | | | | | | 01190003 | John Kane Hart Esq. | 26-NOV-19 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 9/27/2019 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190003 | Sherry R. Wetsch Esq. | 17-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 9/27/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $19,700 | $1,250 | 0% | 100% | | | | | | | 01190003 | Bill Ojile Esq. | 21-NOV-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 9/27/2019 | 14-APR-21 | Settled (including dismissal/consent order) | | $171,300 | $1,250 | 0% | 100% | | | | | | | 01190003 | George E Bowles Esq. | 19-NOV-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | Business | 9/27/2019 | 21-FEB-20 | Dismissed on the Merits | $7,072 | | $1,500 | 0% | 100% | | | | | | | 01190003 | Hon. Robert M Gippin | 23-OCT-19 | OH | Yes | Steven Ipri | | Yes | | 0 | 428 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 9/27/2019 | 16-MAR-2 | Awarded | $10,458 | | $2,000 | 0% | 100% | $10,458 | $0 | | | $0 | $0 | 01190003 | Ben Joshua Himmelstein Esq. | 01-NOV-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 428 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | Business | 9/27/2019 | 17-SEP-20 | Awarded | $8,592 | | $2,500 | 0% | 100% | $8,592 | $0 | | | $0 | $0 | 01190003 | Donald R. Alvarez Esq. | 14-NOV-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | In-Person | 0 | 428 |
| FedEx Office | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $100,000 - | --- | 9/27/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 011900030797 | | | OH | Yes | Eric Holloway | Eric Holloway Law Group, LLC | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2019 | 22-OCT-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 011900030774 | | | SC | No | | | No | | 0 | 127 |
| Greystar Management Services, LP | Employee | AAA Claus | Employer Promulgated Emp | Real Estate | Not Provid | --- | 9/27/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,291 | 0% | 100% | | | | | | | 01190003 | John A Vering Esq. | 28-OCT-19 | MO | Yes | Anne Wiese Schiavone | Holman Schiavone, LLC | No | | 2 | 43 |
| H&R Block | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/27/2019 | 01-NOV-1 | Settled (including dismissal/consent order) | | $2,453 | $0 | 0% | 0% | | | | | | | 011900030815 | | | CA | No | | | No | | 0 | 2 |
| Hamon Corporation | Employee | AAA Claus | Employer Promulgated Emp | Construction | $100,000 - | --- | 9/27/2019 | 13-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030808 | | | NJ | Yes | Charles Schalk | Savo Schalk Gillespie O'Grodnic | No | | 1 | 1 |
| IFR Design Studio, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2019 | 23-SEP-21 | Administrative | $99,404 | | $625 | 50% | 50% | | | | | | | 01190003 | Paul W. Berning Esq. | 08-NOV-19 | CA | Yes | Richard McDonald | Hopkins & Carley, ALC | No | | 1 | 1 |
| Lineage Logistics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/27/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $869 | 0% | 100% | | | | | | | 01190003 | John A Vering Esq. | 22-NOV-19 | KS | Yes | Kathryn Rickley | Osman & Smay LLP | No | | 0 | 8 |
| Luxury Hotels International of Puerto | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/27/2019 | 29-MAR-2 | Settled (including dismissal/consent order) | | $17,903 | $1,313 | 0% | 100% | | | | | | | 01190003 | Luis F Antonetti-Zequeira Esq. | 01-NOV-19 | PR | Yes | Carlos Matos-Malec | Busca Tu Abogado, LLC | No | | 2 | 2 |
| Mariner Finance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | Business | 9/27/2019 | 09-JUN-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Hon. Mark P Painter | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| RGBJR Corporation | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/27/2019 | 13-FEB-20 | Awarded | | $9,375 | $1,250 | 50% | 50% | $0 | $3,835 | | | $0 | $0 | 01190003 | Jennifer M Beyerlein Esq. | 05-NOV-19 | WA | No | | | No | | 0 | 1 |
| Robin C. Cook Building, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner | 9/27/2019 | 07-OCT-20 | Awarded | | $499,857 | $10,147 | 0% | 100% | $0 | $53,865 | | | $0 | $0 | 01190003 | John M. Sier Esq. | 04-NOV-19 | MI | Yes | Joseph McGill | Foley, Baron, Metzger & Juip, P | No | Videoconfe | 0 | 1 |
| Steven Harris Architects, LLP | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/27/2019 | 18-FEB-21 | Awarded | | $726,578 | $62,225 | 50% | 50% | $0 | $38,144 | | | $0 | $0 | 02190003 | Joseph A Catania Jr. Esq. | 29-JAN-20 | NY | Yes | Linda Mandel Clemente | Mandel Clemente, P.C. | No | Videoconfe | 6 | 4 |
| Rent-A-Center, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 9/27/2019 | 13-DEC-21 | Awarded | | $750,000 | $56,259 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Hon. Oliver W. Wanger | 22-OCT-19 | CA | Yes | Randy Rumph | Law Office of Randy Rumph | No | Videoconfe | 0 | 1 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 9/27/2019 | 09-JUN-21 | Settled (including dismissal/consent order) | | $360,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | David L Guerry Esq. | 05-NOV-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Tom Bush Volkswagen, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/27/2019 | 09-NOV-2 | Settled (including dismissal/consent order) | | $0 | $17,100 | 0% | 100% | | | | | | | 01190003 | Terrance E Schmidt Esq. | 19-DEC-19 | FL | Yes | Leonard Magid | Magid Williams, P.A | No | Videoconfe | 0 | 1 |
| TrueBlue, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 9/27/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $180,000 | $1,540 | 0% | 100% | | | | | | | 01190003 | Carl F Muller Esq. | 16-DEC-19 | OH | Yes | Brian Garvine | Law Office of Brian M. Garvine | No | | 0 | 10 |
| TrueBlue, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 9/27/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $180,000 | $200 | 0% | 100% | | | | | | | 01190003 | Hon. Peggy Foley Jones | 13-DEC-19 | OH | Yes | Brian Garvine | Law Office of Brian M. Garvine | No | | 0 | 10 |
| Woody's Automotive Group, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/27/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | $100,000 | $100,000 | $0 | 0% | 0% | | | | | | | 011900030794 | | | MO | Yes | David Bryan | Consumer Justice Center, LLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/28/2019 | 04-NOV-1 | Settled (including dismissal/consent order) | $14,000 | $30,000 | $0 | 0% | 0% | | | | | | | 011900030904 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Centex Homes | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/29/2019 | 03-SEP-20 | Awarded | | $184,593 | $2,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01190003 | Adrian L. Bastianelli Esq. | 13-NOV-19 | DE | Yes | Robert Beste | Cohen Seglias Pallas Greenhall | No | Conference | 0 | 6 |
| General Motors Company | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/29/2019 | 20-DEC-19 | Administrative | | $33,142 | $0 | 0% | 0% | | | | | | | 011900030908 | | | FL | No | | | No | | 1 | 3 |
| WebBank / Fingerhut | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/29/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $3,242 | $0 | 0% | 0% | | | | | | | 01190003 | Thomas William McGee III Esq. | 10-JAN-20 | SC | No | | | No | | 0 | 14 |
| Aaron's, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/30/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 011900031080 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Aiken Cars | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/30/2019 | 05-NOV-1 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Recission | | 011900031098 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 2 |
| American Portfolio Mortgage Corp. | Business | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/30/2019 | 16-JUN-21 | Awarded | $124,285 | $3,330 | $5,363 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190003 | Joseph M Gagliardo Esq. | 26-DEC-19 | IL | Yes | Lance Ziebell | Lavelle Law, Ltd. | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 011900030954 | | | GA | No | | | No | | 2 | 1006 |
| Baggage Airlines Guest Services | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/30/2019 | 20-NOV-2 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01190003 | Kelly N. H. Charles-Collins Esq. | 02-DEC-19 | FL | Yes | Jerry Girley | The Girley Law Firm, PA | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/30/2019 | 07-NOV-1 | Administrative | | $3,723 | $0 | 0% | 0% | | | | | | | 011900031081 | | | CA | Yes | Eddie Choi | Pacific Associates | No | | 1 | 99 |
| Burlington Coat Factory Direct Corpor | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/30/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 01190003 | Hon. Steven M. Vartabedian | 05-NOV-19 | CA | Yes | Ellen Arabian-Lee | Arabian-Lee Law Corporation | No | | 0 | 5 |
| Burlington Coat Factory Direct Corpor | Employee | AAA Claus | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/30/2019 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | | | | | 01190003 | Hon. Steven M. Vartabedian | 05-NOV-19 | CA | Yes | Ellen Arabian-Lee | Arabian-Lee Law Corporation | No | | 0 | 5 |
| Burlington Coat Factory Direct Corpor | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/30/2019 | 29-AUG-2 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01190003 | Hon. Steven M. Vartabedian | 05-NOV-19 | CA | Yes | Ellen Arabian-Lee | Arabian-Lee Law Corporation | No | | 0 | 5 |
| Community South Credit Union | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/30/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900030973 | | | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 1 |
| DirecTV | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2019 | 30-OCT-19 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 011900031068 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 467 |
| Dream Finders Homes LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner | 9/30/2019 | 11-JUN-21 | Awarded | | $10,000 | $1,250 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 011900031 | Denise Morris Hammond Esq. | 10-DEC-19 | FL | Yes | MICHAEL MACKHANLALL | Mack Law, PA | No | Videoconfe | 1 | 47 |
| Dutch Express LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/30/2019 | 21-MAR-2 | Settled (including dismissal/consent order) | | $23,000 | $520 | 0% | 100% | | | | | | | 011900031 | Alfred G Feliu Esq. | 19-NOV-19 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 14 |
| Dutch Express LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/30/2019 | 23-MAR-2 | Settled (including dismissal/consent order) | | $42,200 | $595 | 0% | 100% | | | | | | | 011900031 | Stephen F Ruffino Esq. | 21-NOV-19 | NY | Yes | Tenzin Tashi | Lee Litigation Group, PLLC | No | | 0 | 14 |
| Dutch Express LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/30/2019 | 20-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $1,155 | 0% | 100% | | | | | | | 011900031 | Theodore K Cheng Esq. | 19-NOV-19 | NY | Yes | Tenzin Tashi | Lee Litigation Group, PLLC | No | | 0 | 14 |
| American Portfolio Mortgage Corp. | Business | AAA Claus | Employer Promulgated Emp | Financial Services | | Business | 9/30/2019 | 18-DEC-20 | Awarded | $34,556 | | $6,480 | 0% | 100% | $32,292 | $0 | | | $0 | $0 | 011900031 | Brian Clauss Esq. | 06-NOV-19 | IL | No | | | No | In-Person | 0 | 2 |
| Exact Staff, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/30/2019 | 25-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,070 | 0% | 100% | | | | | | | 011900031 | Paul Holtzman Esq. | 29-JAN-20 | MA | Yes | Michael Shea | Law Office of Michael O. Shea | No | | 0 | 2 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/30/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 011900031 | Robert S. Amador Esq. | 10-DEC-19 | CA | Yes | Steven Glickman | Glickman & Glickman, A Law C | No | | 2 | 2697 |
| GEICO | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/30/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 011900031045 | | | CA | Yes | Michael Turner | Dunn & Associates ALPC | No | | 2 | 2697 |
| Granite Construction, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 9/30/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900031075 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 5 |
| H&R Block | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 9/30/2019 | 18-MAY-2 | Awarded | | $159,442 | $2,500 | 0% | 100% | $0 | $1,071 | | | $0 | $0 | 011900031 | Hon. Rudolph J Gerber | 05-NOV-19 | CA | No | | | No | Conference | 0 | 2 |
| HBK Sorce Advisory, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/30/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $300,000 | $2,500 | 0% | 100% | | | | | | | 01190003 | Frances Floriano Goins Esq. | 27-NOV-19 | PA | Yes | Vicki Kuftic Horne | | No | | 0 | 1 |
| High Velocity Restoration | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2019 | 28-JAN-21 | Settled (including dismissal/consent order) | $59,648 | $123,046 | $2,438 | 50% | 50% | | | | | | | 01190003 | Mr. Leslie Steven Marks Esq. | 11-NOV-19 | CA | Yes | Wallace Hammons | Hammons & Associates, Inc. | No | | 0 | 1 |
| Hotels.com, LP | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/30/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | | 011900031 | Michael R. Morris Esq. | 21-JAN-20 | FL | No | | | No | | 0 | 7 |
| JPMorgan Chase Bank, NA | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/30/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $27,000 | $1,444 | 0% | 100% | | | | | | | 01190003 | John M. Finnigan Esq. | 24-OCT-19 | FL | Yes | Jonathan Minick | Jonathan S. Minick, P.A. | No | | 6 | 414 |
| Life Generations Healthcare, LLC | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/30/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900031115 | | | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 2 |
| Lineage Logistics | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/30/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190003 | Hon. Michael D Marcus (Ret.) | 08-APR-20 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 3 |
| Lineage Logistics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/30/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $830 | 0% | 100% | | | | | | | 01190003 | John A Vering Esq. | 22-NOV-19 | KS | Yes | Kathryn Rickley | Osman & Smay LLP | No | | 0 | 8 |
| National Debt Relief LLC | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/30/2019 | 31-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $15,920 | 0% | 100% | | | | | | | 01190003 | Merrick Rossein | 15-JAN-20 | NY | Yes | Jason Solotaroff | Giskan Solotaroff & Anderson, | No | | 1 | 2 |
| NONE | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/30/2019 | 09-APR-20 | Awarded | | $16,885 | $1,250 | 100% | 0% | $0 | $16,885 | | | $0 | $0 | 01190003 | John A Greenhall Esq. | 04-NOV-19 | PA | No | | | Yes | | 0 | 0 |
| Precision Tech Home Services, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/30/2019 | 13-MAY-2 | Awarded | $13,812 | | $1,250 | 50% | 50% | $0 | $5,055 | | | $0 | $0 | 01190003 | Frank A Danzi Esq. | 31-OCT-19 | NJ | Yes | Adam Garcia | Giordano, Halleran & Ciesla, PC | No | | 0 | 1 |
| RAC Acceptance East, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/30/2019 | 17-OCT-19 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 011900031085 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Skokie Motor Sales | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/30/2019 | 07-JAN-20 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 011900031112 | | | IL | Yes | Christopher Langone | Langone Batson | No | | 0 | 2 |
| Stay Dry Waterproofing, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/30/2019 | 24-FEB-20 | Awarded | | $9,996 | $1,250 | 100% | 100% | $0 | $9,996 | | | $0 | $0 | 011900031 | Matthew B. Ruble Esq. | 17-DEC-19 | MD | No | | | No | In-Person | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Claus | Consumer | Other | | --- | 9/30/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $849 | $0 | 0% | 0% | | | | | | | 011900031048 | | | FL | No | | | No | | 0 | 51 |
| The Ritz-Carlton New Orleans | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 9/30/2019 | 13-MAR-2 | Withdrawn | | $0 | $1,050 | 0% | 100% | | | | | | | 011900031 | Denise M Pilie Esq. | 14-NOV-19 | LA | No | | | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 9/30/2019 | 28-APR-21 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | | 011900031 | E. Phelps Gay Esq. | 21-NOV-19 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Travelers Indemnity Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $100,000 - | --- | 9/30/2019 | 20-NOV-2 | Dismissed on the Merits | | $0 | $21,485 | 0% | 100% | | | | | | | 01190003 | Reginald E Jones Esq. | 22-NOV-19 | MD | No | | | No | | 0 | 14 |
| Trinity Building Co. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2019 | 24-OCT-19 | Withdrawn | $154,630 | | $0 | 0% | 0% | | | | | | | 011900030975 | | | CA | No | | | No | | 0 | 1 |
| TrueBlue, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/30/2019 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,125 | 0% | 100% | | | | | | | 011900031 | Joan Parker | 04-DEC-19 | PA | Yes | Edmund Celiesius | Murphy Law Group, LLC | No | | 0 | 1 |
| U-Haul Co. of California | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/30/2019 | 05-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $1,575 | 0% | 100% | | | | | | | 011900031 | Hon. Stephen Kane | 18-DEC-19 | CA | Yes | Darren Harris | Harris Grombchevsky, LLP | No | | 0 | 27 |
| Umpqua Holdings Company | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/30/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 01190003 | Michael H. Leb Esq. | 05-DEC-19 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| Upper East Side Rehabilitation and Nu | Business | AAA Claus | Consumer | Healthcare (patient/provider) | | --- | 9/30/2019 | 05-NOV-1 | Administrative | $9,541 | | $0 | 0% | 0% | | | | | | | 011900031084 | | | NY | No | | | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/30/2019 | 29-MAY-2 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | | 01190003 | Charles W. Parret Esq. | 18-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/30/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $7,695 | 0% | 100% | | | | | | | 011900031 | Ralph H Colflesh Esq. | 14-NOV-19 | PA | Yes | Christopher Booth Jr | Derek Smith Law Group PLLC | No | | 2 | 13 |
| Chime Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 10/1/2019 | 29-MAR-2 | Settled (including dismissal/consent order) | | $1,709 | $750 | 0% | 100% | | | | | | | 011900031 | Diane Nauer Esq. | 06-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Citibank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 10/1/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | $1,600 | $136 | $2,500 | 0% | 100% | | | Declaratory judgment | | | | 011900031 | Leo Sullivan Esq. | 13-JAN-20 | CA | Yes | Todd Carpenter | Lynch Carpenter LLP | No | | 0 | 654 |
| Empire Today, LLC | Consumer | AAA Claus | Consumer Construction | Other | | --- | 10/1/2019 | 07-NOV-1 | Withdrawn | | $2,624 | $0 | 0% | 0% | | | | | | | 011900031126 | | | GA | No | | | No | | 1 | 6 |
| Gold Coast Holdings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/1/2019 | 18-MAY-2 | Settled (including dismissal/consent order) | | $175,000 | $6,050 | 0% | 100% | | | | | | | 011900031 | Michael J Leech Esq. | 14-NOV-19 | PA | Yes | David Koller | Koller Law Firm | No | | 0 | 2 |
| Gold Coast Holdings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/1/2019 | 18-MAY-2 | Settled (including dismissal/consent order) | | $175,000 | $3,285 | 0% | 100% | | | | | | | 011900031 | William H Ewing Esq. | 14-NOV-19 | PA | Yes | David Koller | Koller Law Firm | No | | 0 | 2 |
| KAS, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 10/1/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | | 011900031 | Hon. Robert B Harwood | 08-JAN-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| LHM Corp NSB | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/1/2019 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $6,644 | 0% | 100% | | | | | | | 011900031 | Robert D Coviello Esq. | 26-FEB-20 | CA | Yes | Steven Sokoloff | Law Offices of Steven M. Sokol | No | | 0 | 2 |
| Mariner Finance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 10/1/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | | 011900031 | Pierce E. Cunningham Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 10/1/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 011900031221 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 18 |
| Power Home Solar, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/1/2019 | 19-FEB-20 | Awarded | | $25,001 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 011900031 | William A Blancato Esq. | 09-DEC-19 | MI | No | | | No | Conference | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robertsons Ready Mix | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/1/2019 | 27-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,530 | 0% | 100% | | | | | 01190003 | Amy Semmel Esq. | 21-JAN-20 | CA | Yes | Megan Beaman | Beaman Jacinto Law PC | No | 0 | 1 |
| Rockwell Automation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 10/1/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $89,000 | $390 | 0% | 100% | | | | | 01190003 | Hon. Mark A Frankel | 22-NOV-19 | WI | Yes | Tamara Packard | Pines Bach LLP | No | 2 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | 01190003 | Janice L. Sperow Esq. | 30-OCT-19 | CA | No | | | No | 0 | 23 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $1,450 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $2,150 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $3,550 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $2,850 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $2,850 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $4,250 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $3,550 | $4,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $4,250 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $3,550 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $1,450 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $2,850 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $4,250 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $1,450 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/1/2019 | 02-FEB-22 | Awarded | $0 | $4,250 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 01190003 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,750 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,250 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,550 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $990 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,335 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,030 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,530 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,750 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,050 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,750 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,550 | $750 | 0% | 100% | | | | | 01190003 | Alan I Baron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 07-FEB-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | 01190003 | Allen Schreiber Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Andrew B. Cohn Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Christopher W Keay Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Corbet F Bryant, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-AUG-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | 01190003 | Courtney McKendrick Green Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | | | | | 01190003 | Daniel H. Skerritt Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | David M Barbour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Don Bivens Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | | | | | 01190003 | Edward F. Hennessey Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 05-FEB-21 | Settled (including dismissal/consent order) | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Elena Marie Gervino Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | 01190003 | Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Eric R Benton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Gerald L Baldwin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | 01190003 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Ghada Audi Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,280 | $750 | 0% | 100% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,040 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 011900036 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,095 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $975 | $0 | 0% | 0% | 011900037 | Glenn William Brown, Jr. Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $6,330 | 0% | 100% | 011900037 | Hon. Mark I. Bernstein | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Hon. Richard Baldwin | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 011900036 | Ira Cure Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 011900036 | James F Petelle Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 011900037 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Jamie M. Brownlee Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Jarrod J. White Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 011900037 | Jeffrey J Davis Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | JoAnne Barron Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | John DeGroote Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $2,250 | 0% | 100% | 011900036 | Jonathon E Cohn Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $8,325 | 0% | 100% | 011900037 | Keith A Ashmus Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $1,590 | $0 | 0% | 0% | 011900036 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 011900036 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,750 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,000 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $3,750 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,350 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,750 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,050 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $6,250 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,400 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Kristine L. Cato | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,800 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Linda Bond Edwards Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 011900037 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 15-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Mary Patricia Benz Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 011900037 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Michael G Brown Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Michael P Bishop Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Michael P Bishop Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Michael P Bishop Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Michael P Bishop Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Michael P Bishop Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Norman Ashton Klinger Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 01-MAR-22 | Settled (including dismissal/consent order) | | $6,250 | $3,930 | 0% | 100% | 011900036 | Patricia D. Chamblin Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 011900036 | Paul L. Gale Esq. | 02-NOV-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 011900037 | Robert A Cedeno Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $5,070 | 0% | 100% | 011900036 | Robert A. Alston Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert J. Bocko Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Robert J. Bocko Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Robert J. Bocko Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Robert J. Bocko Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert J. Bocko Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,750 | $1,125 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $1,500 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $1,500 | 0% | 100% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $1,500 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $1,125 | 0% | 100% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $1,125 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $1,125 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $1,500 | 0% | 100% | 011900036 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Robert L Byman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Rocco Cafaro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Stanley B. Edelstein Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $1,550 | $0 | 0% | 0% | 011900036 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 011900036 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | Susan J.M. Bauman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 02-JUL-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | 011900036 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 011900037 | Susan P. Burton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900037 | Thomas William McGee III Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 011900036 | William D. Gilbride, Jr. Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 011900036889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 011900036810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,750 | $0 | 0% | 0% | 011900036953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 011900036835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 10-APR-21 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,500 | $0 | 0% | 0% | 011900036936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 011900036609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,100 | $0 | 0% | 0% | 011900037294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,750 | $0 | 0% | 0% | 011900037297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 011900037003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900037140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 011900036636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 10-APR-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900036691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 011900037253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 011900036807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 011900036904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 011900036550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900037153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 011900036547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900036774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 011900037288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 10-APR-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 011900037017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 05-FEB-21 | Settled (including dismissal/consent order) | $1,450 | $0 | 0% | 0% | 011900037195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 011900036808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 011900037045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 011900036599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,100 | $0 | 0% | 0% | 011900036548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 05-FEB-21 | Settled (including dismissal/consent order) | $3,550 | $0 | 0% | 0% | 011900036872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 011900036670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 011900037261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 011900036768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 011900036503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900037031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900036460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 011900036631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 011900037307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900036495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 011900037082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900037369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 011900037005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900037177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 011900036660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 011900036785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 011900036822 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900036937 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900036906 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036637 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 011900037275 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 011900036528 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 011900037152 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 011900036861 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900036673 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037361 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036836 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036943 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036918 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900037301 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036556 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036513 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036778 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900036731 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036830 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037293 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036682 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900036755 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037018 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900036534 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 011900037240 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 10-AUG-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 011900037104 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 011900037049 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900036458 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037326 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037256 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037142 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037372 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 011900036512 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2019 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 011900036944 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| U.S. Bank National Association | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/1/2019 | 06-FEB-20 | Awarded | $4,853 | | $1,500 | 0% | 100% | $4,853 | $0 | | $0 | $0 | 011900031 | Hon. John Choate Roach | 29-OCT-19 | KY | No | | | Yes | | 0 | 4 |
| Aldora Aluminum & Glass Products, In | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | Not Provid | --- | 10/2/2019 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031 | Hunter R Hughes Esq. | 06-NOV-19 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| APC Workforce Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/2/2019 | 17-MAY-21 | Settled (including dismissal/consent order) | | $400,000 | $6,008 | 0% | 100% | | | | | | 011900031 | Francine Friedman Griesing Esq. | 31-OCT-19 | PA | Yes | Derrek Cummings | Weisberg Cummings, PC | No | | 2 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | $4,645 | $0 | $0 | 0% | 0% | | | | | | 011900031 | Judy M. Lam Esq. | 30-JAN-20 | CA | No | | | No | | 2 | 1006 |
| Atos It Solutions and Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/2/2019 | 17-MAY-21 | Settled (including dismissal/consent order) | | $400,000 | $6,008 | 0% | 0% | | | | | | 011900031 | Francine Friedman Griesing Esq. | 31-OCT-19 | PA | Yes | Derrek Cummings | Weisberg Cummings, PC | No | | 1 | 5 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/2/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031 | Hon. Thomas Peter Nugent | 17-DEC-19 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 1 |
| Bud's Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/2/2019 | 27-MAR-20 | Awarded | | $13,000 | $1,250 | 50% | 100% | $0 | $13,000 | | $0 | $0 | 011900031 | Ken Malovos Esq. | 14-NOV-19 | CA | Yes | Marie Quashnock | Alvis Quashnock & Associates | Yes | | 0 | 2 |
| Cigna Health and Life Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/2/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,920 | 0% | 100% | | | | | | 011900031 | Hunter R Hughes Esq. | 22-OCT-19 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 4 | 29 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/2/2019 | 26-FEB-20 | Awarded | $12,419 | | $2,500 | 0% | 100% | $12,419 | $0 | | $0 | $0 | 011900031 | Hon. J. William Brammer, Jr. | 01-NOV-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 428 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 10/2/2019 | 06-APR-20 | Awarded | | $9,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Michael L. Fortney Esq. | 30-OCT-19 | OH | No | | | Yes | | 0 | 20 |
| Ford Motor Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/2/2019 | 04-MAY-20 | Administrative | | $71,000 | $0 | 0% | 0% | | | | | | 011900031282 | | | CA | No | | | No | | 0 | 1 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/2/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $900 | 0% | 100% | | | | | | 011900031 | Robert M. Dawson Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 011900031 | James C Moore Esq. | 26-NOV-19 | NY | Yes | Samuel Alba | Friedman & Ranzenhofer, PC | No | | 0 | 8 |
| Murphy USA | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 10/2/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $250,000 | $539 | 0% | 100% | | | | | | 011900031 | Carolyn B Witherspoon Esq. | 14-NOV-19 | AR | Yes | James Scurlock | Wallace, Martin, Duke & Russe | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/2/2019 | 26-JUL-21 | Awarded | $62,000 | $115,108 | $22,003 | 0% | 100% | $0 | $104,000 | | $0 | $26,000 | 011900031 | Mr. Leslie Steven Marks Esq. | 07-JAN-20 | CA | Yes | Anthony Perez | BoyesLegal, APC | No | Videoconfe | 0 | 0 |
| Nu Era Towing and Service, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 0% | | | | | | 011900031 | James C Moore Esq. | 26-NOV-19 | NY | Yes | Samuel Alba | Friedman & Ranzenhofer, PC | No | | 0 | 1 |
| VeteransContracting & Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/2/2019 | 13-FEB-20 | Awarded | | $5,044 | $1,250 | 100% | 100% | $0 | $5,044 | | $0 | $0 | 011900031 | Sheryl Mintz Goski Esq. | 07-NOV-19 | NJ | No | | | Yes | | 0 | 1 |
| Westfield, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/2/2019 | 08-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900031289 | | | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $837 | $0 | 0% | 0% | | | | | | 011900031392 | | | NJ | No | | | No | | 2 | 1006 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2019 | 08-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 011900031 | Deana S Peck Esq. | 02-DEC-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | In-Person | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2019 | 16-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900031 | Michele N O'Brien Esq. | 16-DEC-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Cricket Wireless, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031356 | | | PA | No | | | No | | 0 | 6 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/3/2019 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $16,310 | 0% | 100% | | | Reinstatement | | | 011900031 | Hon. William (Bill) Constangy | 16-JAN-20 | SC | Yes | Marybeth Mullaney | Mullaney Law | No | | 0 | 9 |
| Dillards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/3/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031474 | | | AR | No | | | No | | 0 | 11 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2019 | 06-MAY-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 011900031 | Sally Steinberg-Brent Esq. | 30-OCT-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 2 | 177 |
| Embassy Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/3/2019 | 27-MAY-20 | Awarded | $0 | | $2,500 | 0% | 100% | $1,294 | $0 | Other | $0 | $0 | 011900031 | Stuart C. Poage Esq. | 30-JAN-20 | FL | No | | | No | Videoconfe | 0 | 3 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/3/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $880 | 0% | 100% | | | | | | 011900031 | Steven J. Kaplan Esq. | 26-NOV-19 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 1 | 11 |
| L-3 Communications Intergrated Syste | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/3/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 021800031 | Hon. James Moseley | 03-MAR-20 | NE | Yes | Kelly Brandon | Fiedler & Timmer, PLLC | No | | 1 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/3/2019 | 04-AUG-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $15,000 | | $0 | $0 | 011900031 | John R Van Winkle Esq. | 15-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2019 | 11-OCT-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031428 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 4 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/3/2019 | 21-JUL-22 | Awarded | | $0 | $43,605 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Hon. Catherine Stone | 08-NOV-19 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | Videoconfe | 0 | 26 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/3/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $52,347 | $0 | 0% | 0% | | | | | | 011900031 | Stephen M. Bennett Esq. | 14-APR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Sullivan Automotive Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/3/2019 | 13-APR-20 | Awarded | $4,500 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Irene M Guimera Esq. | 22-NOV-19 | CA | No | | | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2019 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900031 | William E Gottfried Esq. | 10-DEC-19 | FL | Yes | Kaelyn Steinkraus | Law Office of Michael A. Ziegle | No | | 0 | 6 |
| The Bath Shop, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/3/2019 | 25-MAR-20 | Awarded | $13,829 | $21,083 | $1,250 | 50% | 50% | $3,709 | $10,420 | | $0 | $0 | 021900031 | Richard D Conner Esq. | 21-NOV-19 | NC | Yes | Charles Hicks | Cranfill Sumner & Hartzog, LLP | No | In-Person | 0 | 2 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/3/2019 | 24-JAN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900031364 | | | FL | Yes | Edwynne Murphy | McKenna, McCausland & Murp | No | | 0 | 32043 |
| US Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2019 | 16-APR-20 | Settled (including dismissal/consent order) | | $34,560 | $0 | 0% | 0% | | | | | | 011900031 | Stanley B. Edelstein Esq. | 06-NOV-19 | PA | Yes | Eric Milby | Lundy Beldecos & Milby, PC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/4/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $3,324 | $0 | 0% | 0% | | | | | | 011900031514 | | | NJ | No | | | No | | 2 | 585 |
| Amazing Luxury Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/4/2019 | 02-APR-20 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Lita Sue Menkin Esq. | 25-NOV-19 | GA | Yes | Tashia Zeigler | The Zeigler Firm, LLC | No | In-Person | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/4/2019 | 21-OCT-19 | Settled (including dismissal/consent order) | | $1,460 | $0 | 0% | 0% | | | | | | 011900031477 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/4/2019 | 11-NOV-19 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 011900031496 | | | PA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2019 | 25-MAR-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | David M Fuqua Esq. | 14-JAN-20 | AR | No | | | No | Conference | 2 | 1006 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/4/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $20,000 | $1,150 | 0% | 100% | | | | | | 011900031 | Hon. John R Downey | 04-NOV-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/4/2019 | 30-JUN-20 | Settled (including dismissal/consent order) | | $20,000 | $1,450 | 0% | 100% | | | | | | 011900031 | Hon. Robert Flanders, Jr. | 04-NOV-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/4/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $20,000 | $938 | 0% | 100% | | | | | | 011900031 | Ms. Jessica Block Esq. | 06-DEC-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Check 'n Go, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 02-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | Other | | | 011900031 | Sharon M Woods Esq. | 04-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 16 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900031548 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 146 |
| Cogent Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/4/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 011900031 | D. Andrew Byrne Esq. | 06-NOV-19 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 7 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900031603 | | | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | $2,050 | $742,000 | $5,000 | 0% | 100% | | | | | | 011900031 | Frank M. Kaplan Esq. | 16-DEC-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 193 |
| Great American Chicken Corp., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/4/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900031 | Eric M Epstein Esq. | 22-NOV-19 | CA | Yes | Christopher Taylor | Taylor Labor Law, PC | No | | 0 | 1 |
| Hoover CH, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2019 | 16-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | | | | 011900031 | Robert Richardson Baugh Esq. | 05-DEC-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | Conference | 0 | 5 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 05-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $400 | 0% | 100% | | | | | | 011900031 | Carol J Marshall Esq. | 29-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,300 | 0% | 100% | | | | | | 011900031 | Carolyn G. Burnette Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,473 | 0% | 100% | | | | | | 011900031 | Gayle Lenore Eskridge Esq. | 27-JUL-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,000 | 0% | 100% | | | | | | 011900031 | Hon. John M True (Ret.) | 18-MAR-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,700 | 0% | 100% | | | | | | 011900031 | Hon. Lesley C. Green (Ret.) | 11-MAY-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $650 | 0% | 100% | | | | | | 011900031 | Lee Jay Berman | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 02-FEB-21 | Withdrawn | | $250,000 | $300 | 0% | 100% | | | | | | 011900031 | Louis M. Zigman Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 25-NOV-20 | Withdrawn | | $250,000 | $300 | 0% | 100% | | | | | | 011900031 | Robert B Hoffman Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $500 | 0% | 100% | | | | | | 011900031 | Robert M Hirsch Esq. | 13-JUL-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 01-DEC-20 | Withdrawn | | $250,000 | $675 | 0% | 100% | | | | | | 011900031 | Scott L. Metzger Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 10/4/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $431 | 0% | 100% | | | | | | 011900031 | Steven Richard Sauer Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Jesse's Auto Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 011900031 | Jeffrey H Dasteel Esq. | 26-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/4/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $19,350 | $2,000 | 0% | 100% | | | | | | 011900031 | Roger B Greenberg Esq. | 06-NOV-19 | TX | No | | | No | | 0 | 26 |
| Lakewood Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/4/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900031 | Hon. Nickolas J Dibiaso (Ret.) | 31-MAR-20 | CA | Yes | Scott Cummings | Cummings & Franck, PC | No | | 0 | 48 |
| Modern Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | | | | 011900031 | Jeffrey H Dasteel Esq. | 26-NOV-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| NASA Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2019 | 16-DEC-21 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,500 | 0% | 0% | | | | | | 011900031 | Robert Richardson Baugh Esq. | 05-DEC-19 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | Conference | 0 | 1 |
| O'Dwyer Properties LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2019 | 28-AUG-20 | Settled (including dismissal/consent order) | | $121,727 | $2,000 | 50% | 50% | | | | | | 011900031 | George C Reid Esq. | 31-MAR-20 | GA | Yes | Jeffrey Leeper | Busch Reed Jones & Leeper, PC | No | | 0 | 3 |
| Paypal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900031558 | | | CA | Yes | Matthew Bradford | Robinson Bradford, LLP | No | | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/4/2019 | 09-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $9,300 | 0% | 100% | | | | | | 011900031 | Lisa A. Bertini Esq. | 17-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Pool Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/4/2019 | 23-MAR-20 | Dismissed on the Merits | | $0 | $7,013 | 0% | 100% | | | | | | 011900031 | Michael L Russell Esq. | 18-NOV-19 | TN | No | | | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/4/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $5,900 | $0 | 0% | 0% | | | | | | 011900031510 | | | | No | | | No | | 2 | 116 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900031 | H. David Luff Esq. | 25-NOV-19 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 425 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031607 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/4/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031592 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TRG Customer Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/4/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031601 | | | PA | Yes | Julia Clark | Karpf, Karpf & Cerutti, PC | No | | 3 | 2 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 011900031 | Charles T Bistany Esq. | 13-DEC-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 45 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2019 | 15-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 011900031 | Hon. Russell W Hartigan (Ret.) | 19-NOV-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 45 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2019 | 23-OCT-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900031659 | | | CA | No | | | No | | 2 | 585 |
| Mercedes Benz of Bonita Springs | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2019 | 05-NOV-19 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 011900031666 | | | FL | No | | | No | | 0 | 1 |
| Meritage Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2019 | 02-NOV-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 021900031 | Martha Crandall Coleman Esq. | 02-MAR-20 | TX | Yes | Gary Sullivan | | No | | 1 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 10/6/2019 | 08-APR-20 | Awarded | $0 | $817 | $1,500 | 0% | 100% | $0 | $1,117 | | $0 | $9,264 | 011900031 | Harrie Samaras Esq. | 03-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 10/6/2019 | 08-APR-20 | Awarded | | $817 | $1,500 | 0% | 0% | $0 | $1,117 | | $0 | $9,264 | 011900031 | Harrie Samaras Esq. | 03-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 437 |
| 237 Marlborough, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/7/2019 | 20-FEB-20 | Awarded | | $58,000 | $1,250 | 50% | 50% | $0 | $6,859 | | $0 | $0 | 011900031 | Brian C. Newberry Esq. | 01-NOV-19 | MA | Yes | Scarlett Rajbanshi | Peabody & Arnold, LLP | No | In-Person | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2019 | 25-NOV-19 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900031712 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900031789 | | | OH | No | | | No | | 2 | 335 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2019 | 18-NOV-20 | Awarded | | $51,116 | $12,517 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Peter A Biagetti Esq. | 12-DEC-19 | MA | Yes | Elizabeth Miller | Elizabeth A. Miller, Attorney at | No | Videoconfe | 1 | 99 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2019 | 23-NOV-20 | Settled (including dismissal/consent order) | $16,455 | $0 | $3,750 | 0% | 100% | | | | | | 011900031 | Sheryl L. Axelrod Esq. | 22-NOV-19 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 25 |
| Carter and Burton Architecture, PLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2019 | 11-AUG-21 | Settled (including dismissal/consent order) | | $3,269,000 | $37,991 | 42% | 42% | | | | | | 021900031 | Gregory Beckwith Esq.; Judith B Ittig Esq. | 12-AUG-20 | DC | Yes | Patrick Norman | | No | | 1 | 1 |
| Cheyenne Partners, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2019 | 27-JAN-20 | Awarded | $8,174 | | $1,250 | 50% | 50% | $2,837 | $0 | | $0 | $0 | 011900031 | Michael T. Lynch Esq. | 07-NOV-19 | OH | No | | | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2019 | 10-JUN-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Charles R. Holton Esq. | 13-DEC-19 | NC | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2019 | 01-NOV-19 | Settled (including dismissal/consent order) | | $136 | $0 | 0% | 0% | | | | | | 011900031723 | | | WA | No | | | No | | 5 | 573 |
| Consolidated Construction,llc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2019 | 26-FEB-20 | Awarded | | $18,686 | $1,250 | 50% | 50% | $0 | $8,800 | | $0 | $0 | 02190002 | George C. Martin | 08-NOV-19 | MD | No | | | No | In-Person | 1 | 1 |
| Cristo Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2019 | 14-NOV-19 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 011900031748 | | | OH | Yes | Gregory Page | Gregory S Page Co LPA | No | | 0 | 4 |
| Dell | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/7/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $2,940 | $0 | 0% | 0% | | | | | | 011900031731 | | | NC | No | | | No | | 1 | 34 |
| Department Stores National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/7/2019 | 28-MAR-20 | Settled (including dismissal/consent order) | $2,104 | | $1,250 | 0% | 100% | | | | | | 011900031 | Hon. J. William Brammer, Jr. | 31-OCT-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 0 | 9 |
| DRS Towing, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2019 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 0% | | | | | | 011900031 | Sheryl L. Axelrod Esq. | 22-NOV-19 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 6 |
| Ephiphany Management Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/7/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $90,000 | $240 | 0% | 100% | | | | | | 011900031 | Hon. Peggy Foley Jones | 05-NOV-19 | OH | Yes | Claire Wade-Kilts | Sobel, Wade & Mapley | No | | 1 | 1 |
| Financial Adjusters | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2019 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 0% | | | | | | 011900031 | Sheryl L. Axelrod Esq. | 22-NOV-19 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/7/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $3,680 | $0 | 0% | 0% | | | | | | 011900031781 | | | CA | No | | | No | | 0 | 43 |
| Garden State Custom Windows, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/7/2019 | 10-MAR-20 | Awarded | $3,672 | | $1,250 | 100% | 100% | $3,672 | $0 | | $2,125 | $0 | 011900031 | Joseph J. Hocking Esq. | 15-NOV-19 | NJ | No | | | Yes | | 0 | 7 |
| Homes by Dawn Davide, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2019 | 22-SEP-20 | Awarded | | $80,746 | $11,160 | 50% | 100% | $0 | $74,169 | | $0 | $49,739 | 011900031 | Hon. Michael Bustamante | 05-NOV-19 | NM | Yes | Arlyn Crow | Adams & Crow, PC | No | In-Person | 0 | 2 |
| Kings Park Slope, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 10/7/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900031 | Stephen F Ruffino Esq. | 07-NOV-19 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 1 | 1 |
| Lifestyle Fiberglass Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2019 | 08-APR-20 | Awarded | | $50,000 | $1,304 | 50% | 50% | $0 | $9,750 | | $0 | $13,374 | 011900031 | Ken Malovos Esq. | 23-DEC-19 | CA | Yes | Alfonso Poire | Reynolds Law, LLP | No | In-Person | 0 | 1 |
| Luxottica Retail North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/7/2019 | 11-MAY-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 011900031 | Hon. John W. Grimm | 09-DEC-19 | MO | Yes | Mary Anne Sedey | Sedey Harper, PC | No | | 1 | 19 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 02-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,110 | 0% | 100% | | | Reinstatement | | | 011900031 | Joseph P Scully Esq. | 24-OCT-19 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 3 | 2210 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 10/7/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900031800 | | | FL | No | | | No | | 4 | 4 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/7/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900031693 | | | MD | No | | | No | | 4 | 4 |
| McGrath Downtown Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2019 | 20-DEC-19 | Withdrawn | | $7,368 | $0 | 0% | 0% | | | | | | 011900031802 | | | IL | Yes | Paul Markoff | Markoff Leinberger, LLC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | Other | | | 011900031716 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 28 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2019 | 05-MAR-20 | Awarded | | $20,310 | $1,250 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 011900031 | Kenneth K. Sorteberg Esq. | 13-NOV-19 | MD | No | | | Yes | | 0 | 0 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/7/2019 | 02-NOV-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900031 | Ms. Erin E. Gleason Alvarez Esq. | 06-FEB-20 | NY | Yes | Michael Goldfarb | Mark E. Seitelman Law Offices, | No | | 0 | 51 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 30-MAR-21 | Dismissed on the Merits | | $150,000 | $1,020 | 0% | 100% | | | | | | 011900031 | Hon. Raoul G. Cantero | 04-DEC-19 | PR | Yes | Ovidio Zayas Perez | Perez Law Offices | No | | 0 | 346 |
| Taylor Building Corporation of Americ | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/7/2019 | 16-NOV-20 | Awarded | | $487,548 | $9,720 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900031 | Gerald L. Stovall Esq. | 12-NOV-19 | KY | Yes | Todd McMurtry | Hemmer DeFrank Wessels, PLL | No | In-Person | 0 | 3 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031674 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031691 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031672 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031678 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031701 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031671 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031687 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031706 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031676 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 10-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900031696 | | | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 85 |
| Thrive Signature Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2019 | 10-JUL-20 | Awarded | | $125,000 | $3,645 | 50% | 50% | $0 | $81,238 | | $0 | $0 | 011900031 | Herbert H. (Hal) Gray, III Esq. | 14-NOV-19 | GA | Yes | Tom Pye | Law Offices of Tom Pye, PC | No | | 0 | 2 |
| Tiffany and Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/7/2019 | 06-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $7,000 | 0% | 100% | | | | | | 011900031 | Carolyn G. Burnette Esq. | 08-NOV-19 | CA | Yes | Daniel Newman | Bohm Law Group | No | | 1 | 4 |
| Top Notch Marine, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/7/2019 | 17-MAY-21 | Settled (including dismissal/consent order) | | $62,625 | $2,430 | 0% | 100% | | | | | | 011900031 | D. Andrew Byrne Esq. | 06-DEC-19 | FL | Yes | Michael McCormick, Jr. | The Ticktin Law Group | No | | 1 | 1 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 10/7/2019 | 15-MAR-21 | Dismissed on the Merits | | $0 | $7,950 | 0% | 100% | | | | | | 011900031 | Elizabeth Haecker Ryan Esq. | 11-NOV-19 | LA | Yes | Charlotte McDaniel McGehee | Charlotte C. McDaniel McGehe | No | | 2 | 31 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/7/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031830 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/7/2019 | 12-NOV-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900031 | Michael W Hawkins Esq. | 29-OCT-19 | OH | Yes | Sharon Cason-Adams | Agee Clymer Mitchell & Portm | No | | 15 | 511 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/7/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $930 | 0% | 100% | | | | | | 011900031 | D. Andrew Byrne Esq. | 22-NOV-19 | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 509 |
| Windsor Court Assisted Living, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/7/2019 | 10-AUG-20 | Settled (including dismissal/consent order) | | $59,000 | $1,080 | 0% | 100% | | | | | | 011900031 | Christine A Page Esq. | 15-NOV-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 2 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/8/2019 | 12-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031 | Hon. Mary Katherine "Katie" Kennedy | 19-FEB-20 | TX | Yes | Edwin Villa | Coane and Associates, PLLC | No | | 2 | 20 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/8/2019 | 30-MAR-21 | Settled (including dismissal/consent order) | | $150,000 | $1,500 | 0% | 100% | | | | | | 011900031 | Sanford Jossen Esq. | 19-NOV-19 | CA | Yes | Igor Fradkin | Downtown L.A. Law Group | No | | 2 | 585 |
| Al Hendrickson Jr. Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/8/2019 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | 011900031 | Daniel R. Levine Esq. | 08-NOV-19 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 1 | 4 |
| Alaska USA Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2019 | 29-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 011900031939 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $9,250 | $0 | 0% | 0% | | | | | | 011900031883 | | | CA | No | | | No | | 2 | 1006 |
| Brighton Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/8/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,280 | 0% | 100% | | | | | | 011900031 | Christine A Page Esq. | 28-OCT-19 | CA | Yes | Stephen Dial | Dial & Associates | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/8/2019 | 11-MAR-20 | Awarded | | $100 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Samantha D Boge | 13-DEC-19 | FL | No | | | No | In-Person | 0 | 37 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 011900031 | Hon. James R Eyler (Ret.) | 10-DEC-19 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/8/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900031 | John T Blankenship Esq. | 22-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | In-Person | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900031 | Richard A Sheehy Esq. | 17-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2019 | 12-MAR-2( | Settled (including dismissal/consent order) | $1,667 | $301,500 | $1,250 | 0% | 100% | | | | | | 011900031 | David L Guerry Esq. | 12-DEC-19 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| FOMOCO Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2019 | 06-NOV-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900031963 | | | NJ | No | | | No | | 0 | 4 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | $0 | $150,001 | $204,807 | 3% | 22% | $0 | $0 | Declaratory judgment | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/8/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $653 | 0% | 100% | | | | | | 011900031 | Hon. Mary Katherine "Katie" Kennedy | 08-NOV-19 | TX | Yes | Allen Vaught | Vaught Firm, LLC | No | | 30 | 191 |
| HRB Resources, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 10/8/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | $0 | | $1,320 | 0% | 100% | | | | | | 011900031 | Julie L Gottshall Esq. | 14-JAN-20 | IL | Yes | Lawrence Rubin | Taft Stettinius & Hollister, LLP | No | | 3 | 29 |
| Jaguar Land Rover North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2019 | 28-OCT-21 | Settled (including dismissal/consent order) | | $100,001 | $1,750 | 0% | 100% | | | | | | 011900031 | Thomas P Hanrahan Esq. | 11-DEC-19 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 4 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 19% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/8/2019 | 06-APR-22 | Awarded | | $150,001 | $204,807 | 3% | 0% | $0 | $0 | | $0 | $0 | 011900031 | Paul A Iurlano Esq.; Peter F Marvin Esq.; Thc | 23-OCT-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/8/2019 | 06-APR-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900031 | Jan M West Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 10/8/2019 | 15-MAR-21 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900031 | Eric M Epstein Esq. | 20-FEB-20 | CA | Yes | Michael Kelly | Kirtland & Packard LLP | No | | 2 | 122 |
| Meijer | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/8/2019 | 03-JUN-21 | Settled (including dismissal/consent order) | | $46,000 | $1,125 | 0% | 100% | | | | | | 011900031 | Patricia M Nemeth Esq. | 16-DEC-19 | MI | No | | | No | | 1 | 7 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/8/2019 | 20-FEB-20 | Awarded | $21,247 | $18,755 | $1,250 | 50% | 50% | $11,285 | $8,310 | | $0 | $0 | 021900032 | Howard G. Goldberg Esq. | 11-NOV-19 | MD | No | | | No | In-Person | 0 | 0 |
| OC Autosource, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2019 | 29-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 011900031939 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/8/2019 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $22,535 | 0% | 100% | | | | | | 011900031 | Hon. Elma Teresa Salinas Ender | 24-OCT-22 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 26 |
| Palmetto General Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/8/2019 | 26-JAN-21 | Dismissed on the Merits | | $0 | $8,250 | 0% | 100% | | | | | | 011900031 | Hon. Ronald C. Dresnick | 02-JAN-20 | FL | Yes | Bram Gechtman | The Law Offices of Bram J. Gecl | No | | 0 | 6 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/8/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $8,000 | $495 | 0% | 100% | | | | | | 011900031 | Dennis R Nolan | 21-NOV-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2019 | 13-NOV-19 | Settled (including dismissal/consent order) | | $11,520 | $0 | 0% | 0% | | | | | | 011900031891 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 70 |
| Rochdale Village, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/8/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900031959 | | | NY | Yes | Emre Polat | Emre Polat PLLC | No | | 0 | 76 |
| The Goettl Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/8/2019 | 20-APR-20 | Awarded | | $432,057 | $3,680 | 100% | 100% | $0 | $432,056 | | $0 | $24,476 | 021900018 | Jay M Mann Esq. | 18-NOV-19 | AZ | Yes | Adam Reich | Lewis Roca Rothgerber Christie | No | Conference | 1 | 1 |
| TracFone Wireless, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/8/2019 | 28-AUG-20 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 011900032 | D. Andrew Byrne Esq. | 11-NOV-19 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 108 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900031980 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| Alliance Residential, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0C | --- | 10/9/2019 | 27-DEC-20 | Settled (including dismissal/consent order) | | $250,000 | $3,925 | 0% | 100% | | | | | | 011900032 | Carla D Barboza Esq. | 03-JUN-20 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 4 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $325 | 0% | 100% | | | | | | 011900032 | W. Kurt Henke Esq. | 10-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2019 | 29-OCT-19 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900032089 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Atlas Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2019 | 15-APR-20 | Dismissed on the Merits | | $7,500 | $2,500 | 0% | 100% | | | Other | | | 011900032 | Courtney McKendrick Green Esq. | 20-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Booking.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/9/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $1,287 | $1,250 | 0% | 100% | | | | | | 011900032 | John M Degnan Esq. | 02-DEC-19 | MN | No | | | No | | 0 | 7 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/9/2019 | 11-AUG-20 | Awarded | | $20,000 | $5,625 | 0% | 100% | $5,625 | $0 | | $0 | $0 | 011900032 | Aric J Garza Esq. | 04-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 14 |
| Cerebral Technologies Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/9/2019 | 05-DEC-19 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900032 | Andrew M. Trusevich Esq. | 27-NOV-19 | MO | No | | | No | | 0 | 4 |
| Cerebral Technologies Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/9/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900032013 | | | MO | Yes | Pete Woods | Haar & Woods, LLP | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2019 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | Hon. Elizabeth Lang-Miers | 05-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900032 | Robert C. Prather Esq. | 24-JAN-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $64,500 | $1,250 | 0% | 100% | | | | | | 011900032 | Hon. John T. Bryan | 06-DEC-19 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CVS Caremark Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0C | --- | 10/9/2019 | 18-AUG-20 | Settled (including dismissal/consent order) | | $500,000 | $1,013 | 0% | 100% | | | | | | 011900032 | Ms. Jessica Block Esq. | 13-NOV-19 | RI | Yes | Stephen Fanning | The Law Office of Stephen T. Fa | No | | 0 | 4 |
| CVS Caremark Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0C | --- | 10/9/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | | $500,000 | $1,575 | 0% | 100% | | | | | | 011900032 | Paul Holtzman Esq. | 13-NOV-19 | RI | Yes | Stephen Fanning | The Law Office of Stephen T. Fa | No | | 0 | 4 |
| Cytec Industrial Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0C | --- | 10/9/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $3,075 | 0% | 100% | | | | | | 011900032 | Joe M Hampton Esq. | 20-NOV-19 | OK | Yes | Daniel Smolen | Smolen Smolen & Roytman, PL | No | | 0 | 2 |
| Integra Cincinnati Columbus Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0C | --- | 10/9/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $1,750 | 0% | 100% | | | | | | 011900032 | Michael W Hawkins Esq. | 22-NOV-19 | OH | Yes | Anastasia Tipler | Tipler Law LLC | No | | 1 | 1 |
| LDI Trucking, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 10/9/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900032 | Steven J. Kaplan Esq. | 14-NOV-19 | CA | Yes | Keith Custis | Custis Law, PC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/9/2019 | 02-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900032046 | | | CA | Yes | Timothy Travelstead | Narayan Travelstead P.C. | No | | 3 | 2210 |
| MG Auto Connection, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2019 | 29-OCT-19 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900032089 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Norm Reeves Honda Superstore | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/9/2019 | 02-FEB-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Richard R Mainland Esq. | 10-JAN-20 | CA | No | | | Yes | | 0 | 1 |
| Our Best Assets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 10/9/2019 | 27-SEP-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 011900032 | Hon. Thomas Peter Nugent | 19-NOV-19 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 1 |
| Pinnacle Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/9/2019 | 03-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $1,697 | 0% | 100% | | | | | | 011900032 | Jonathan D Wetchler Esq. | 13-JAN-20 | PA | Yes | Robert Graff | Law Offices of Eric A. Shore, P.( | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | | $538,500 | $3,750 | 0% | 100% | | | | | | 011900032 | Melinda Cooper Holladay Esq. | 04-DEC-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Used Car Megastores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2019 | 18-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 011900032072 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 28-JUL-20 | Settled (including dismissal/consent order) | $6,000 | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | Joan M. Quade Esq. | 07-NOV-19 | MN | Yes | Bennett Hartz | Walker & Walker Law Offices P | No | | 0 | 10 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 18-FEB-20 | Withdrawn | $3,770 | $0 | $0 | 0% | 0% | | | | | | 011900032 | Philip J. Glick Esq. | 13-JAN-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 0 | 12 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 24-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 011900032 | John W Garman Esq. | 18-NOV-19 | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 1 | 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/10/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $5,472 | 0% | 100% | | | | | | 011900032 | Daniel M. Klein Esq. | 20-NOV-19 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/10/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 011900032 | Sarah Kerr Garraty Esq. | 19-NOV-19 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Citi | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/10/2019 | 05-MAY-20 | Settled (including dismissal/consent order) | | $3,000,000 | $163 | 0% | 100% | | | | | | 011900032 | Joseph M Gagliardo Esq. | 18-NOV-19 | IL | No | | | No | | 0 | 1 |
| Citicorp Credit Services, Inc. (USA) | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/10/2019 | 09-DEC-21 | Settled (including dismissal/consent order) | | $0 | $7,890 | 0% | 100% | | | | | | 011900032 | Nicholas J Taldone Esq. | 19-NOV-19 | FL | Yes | Daniel Williams | Magid Williams, P.A | No | | 0 | 1 |
| Connolly Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 16% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 5 |
| Connolly Stucco & Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 0% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 10 |
| Custom Carpentry Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/10/2019 | 18-MAR-2( | Awarded | $9,507 | $26,022 | $1,250 | 50% | 50% | $0 | $4,176 | | $0 | $0 | 011900032 | John J Petro Esq. | 19-NOV-19 | OH | Yes | Christopher Grove | Sammons & Associates Co., L.P | No | In-Person | 0 | 1 |
| David Kucera and Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 16% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 8 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 10-JAN-20 | Settled (including dismissal/consent order) | | $67,393 | $0 | 0% | 0% | | | | | | 011900032244 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 2 | 177 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/10/2019 | 05-NOV-19 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900032276 | | | MN | No | | | No | | 0 | 17 |
| Fly High Adventure Parks | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2019 | 13-NOV-19 | Administrative | | $3,000,000 | $0 | 0% | 0% | | | | | | 011900032275 | | | UT | Yes | Joseph Pia | Pia Anderson Moss Hoyt | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2019 | 30-MAR-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032 | W. Kyle Carpenter Esq. | 06-NOV-19 | AL | Yes | Dustin Kittle | Humble Law, LLC | No | | 0 | 127 |
| Glenn M. White Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | $0 | $750,000 | $57,263 | 15% | 22% | $51,604 | $0 | Declaratory judgment | $80,797 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 6 | 10 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/10/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,849 | 0% | 100% | | | | | | 011900032 | Eric M Epstein Esq. | 30-DEC-20 | CA | Yes | Donald Potter | Law Office of Donald Potter | No | | 10 | 24 |
| Greater Bay, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | | $58,856 | $0 | 0% | 0% | | | | | | 011900032 | Langfred W White Esq. | 08-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Greystone Management Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0C | --- | 10/10/2019 | 22-MAR-21 | Settled (including dismissal/consent order) | | $3,000,000 | $35,720 | 0% | 100% | | | | | | 011900032 | Hon. James A Steele (Ret.) | 22-NOV-19 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | | 0 | 1 |
| GrubHub | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2019 | 21-JUL-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 011900032 | Monica W. Latin Esq. | 10-MAR-20 | TX | No | | | No | | 1 | 1 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 10/10/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | 011900032 | Christopher M. Shulman Esq. | 14-NOV-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 10/10/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011900032 | Hon. Suzanne K Nusbaum Esq. | 14-NOV-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 10/10/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $38,000 | $0 | 0% | 0% | | | | | | 011900032 | Nicholas J Taldone Esq. | 14-NOV-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Hartford Fire Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 10/10/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 011900032 | Stanley H Eleff Esq. | 14-NOV-19 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 20 |
| Higgs, Fletcher and Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 10/10/2019 | 15-NOV-19 | Settled (including dismissal/consent order) | $18,019 | | $0 | 0% | 0% | | | | | | 011900032253 | | | CA | No | | | No | | 0 | 7 |
| John D. Smoker d/b/a Smoker Mason | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 16% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 9 |
| Keys Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 0% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | $75,000 | $58,856 | $0 | 0% | 0% | | | | | | 011900032 | Langfred W White Esq. | 08-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 20-AUG-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Allan Weiss | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Murphy Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 03-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $3,900 | 50% | 50% | | | | | | 011900032 | William K Upchurch | 03-DEC-19 | AL | Yes | Larry Logsdon | Wallace Jordan Ratliff & Brandt | No | | 0 | 1 |
| Pulte Homes of Tennessee Limited Pa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 19-OCT-20 | Awarded | | $178,797 | $15,160 | 50% | 50% | $0 | $11,191 | | $0 | $0 | 011900032 | John T Blankenship Esq. | 18-NOV-19 | TN | Yes | Gregory Cashion | Smith Cashion & Orr, PLC | No | In-Person | 0 | 1 |
| Reliant Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,650 | 0% | 0% | | | OtherRecission | | | 011900032 | Patricia P. Hollenbeck Esq. | 22-JAN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Riverside Equities LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 10/10/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $3,825 | 0% | 100% | | | | | | 011900032 | Deborah Rothman Esq. | 19-NOV-19 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 1 |
| Spring Valley Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2019 | 16-AUG-22 | Awarded | | $750,000 | $57,263 | 15% | 16% | $0 | $0 | | $0 | $0 | 011900032 | K. Bradley Mellor Esq. | 01-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 1 | 6 |
| Square Indigo, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 07-JAN-20 | Withdrawn | $148,521 | | $0 | 0% | 0% | | | | | | 011900032170 | | | NY | Yes | Andrew Goldsmith | Pryor Cashman, LLP | No | | 1 | 1 |
| Stucco Specialist of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | | $58,856 | $0 | 0% | 0% | | | | | | 011900032 | Langfred W White Esq. | 08-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 25 |
| Sunny Hills Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,650 | 0% | 100% | | | OtherRecission | | | 011900032 | Patricia P. Hollenbeck Esq. | 22-JAN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 22-JUN-21 | Settled (including dismissal/consent order) | $2,699 | $251,000 | $1,250 | 0% | 100% | | | | | | 011900032 | Christopher M. Shulman Esq. | 10-DEC-19 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 6 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $105,393 | $0 | 0% | 0% | | | | | | 011900032 | Denise Morris Hammond Esq. | 12-NOV-19 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $56,371 | $1,250 | 0% | 100% | | | | | | 011900032 | Robert K. Amron Esq. | 10-DEC-19 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 23 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/10/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 021900019 | Hon. Melvia B Green | 12-NOV-19 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 1 | 1 |
| Weber Distribution, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 10/10/2019 | 31-OCT-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900032238 | | | CA | Yes | Allan Shenoi | Shenoi Koes LLP | No | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2019 | 22-NOV-19 | Settled (including dismissal/consent order) | | $6,775 | $0 | 0% | 0% | | | | | | 011900032230 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 1332 | 480 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $330,000 | $1,900 | 0% | 100% | | | | | | 011900032 | Carolyn G. Burnette Esq. | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $49,000 | $1,125 | 0% | 100% | | | | | | 011900032 | Catherine Harris Esq. | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 30-OCT-20 | Settled (including dismissal/consent order) | | $73,000 | $0 | 0% | 0% | | | | | | 011900032 | Harris E Kershnar Esq. | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $82,000 | $300 | 0% | 100% | | | | | | 011900032 | Hon. Howard R Broadman | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $60,000 | $780 | 0% | 100% | | | | | | 011900032 | Joseph P Scully Esq. | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900032 | Robert M Hirsch Esq. | 11-FEB-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 29-OCT-20 | Settled (including dismissal/consent order) | | $53,000 | $0 | 0% | 0% | | | | | | 011900032 | Yaroslav Sochynsky Esq. | 22-JAN-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 02-JAN-20 | Withdrawn | | $31,000 | $0 | 0% | 0% | | | | | | 011900032414 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 02-JAN-20 | Withdrawn | | $26,000 | $0 | 0% | 0% | | | | | | 011900032426 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/11/2019 | 02-JAN-20 | Withdrawn | | $63,000 | $0 | 0% | 0% | | | | | | 011900032422 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 10 | 55 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 10/11/2019 | 21-FEB-20 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 011900032 | Lee Kanon Alpert Esq. | 18-NOV-19 | CA | No | | | No | | 0 | 690 |
| Asurion | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/11/2019 | 01-APR-20 | Awarded | | $2,247 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Steven A Harr Esq. | 22-NOV-19 | TX | Yes | Roxie Atkins | Atkins & Associate Law Firm | Yes | | 0 | 14 |
| Avalon School of Cosmetology-Corpor | Consumer | AAA Clause | Consumer | Education | | Business | 10/11/2019 | 13-APR-20 | Awarded | $7,987 | $7,987 | $1,500 | 0% | 100% | $7,987 | $0 | | $4,725 | $0 | 011900032 | Jeremy Michael Goodman Esq. | 25-NOV-19 | AZ | No | | | Yes | | 0 | 1 |
| Bank of Stockton | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/11/2019 | 19-APR-21 | Awarded | | $75,000 | $7,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900032 | Hon. Donald Scot Black | 30-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Conference | 0 | 5 |
| Berlin-Wheeler, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032323 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Blossom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/11/2019 | 13-FEB-20 | Awarded | | $119,722 | $1,298 | 0% | 0% | $0 | $119,722 | | $0 | $30,278 | 011900032 | Joseph B Jerome Esq. | 12-NOV-19 | OH | Yes | Anthony Catanzarite | Reminger & Reminger | No | | 0 | 8 |
| BLS Limousine Service of Los Angeles, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 ; | --- | 10/11/2019 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $6,375 | 0% | 100% | | | | | | 011900032 | Hon. Lesley C. Green (Ret.) | 08-NOV-19 | CA | Yes | Hekmat Kordab | Kordab Law Offices | No | | 0 | 2 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 0% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Boch Honda | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 10/11/2019 | 27-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $5,440 | 0% | 100% | | | | | | 011900032 | B.J. Krintzman Esq. | 16-JUN-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 1 |
| Carl Wilber and Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 20% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 20% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Cox Communications California, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032323 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | $0 | $9,515 | $2,500 | 0% | 100% | | | Other | | | 011900032 | Sharon M Woods Esq. | 15-NOV-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 3 | 189 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 27-OCT-21 | Settled (including dismissal/consent order) | | $78,000 | $2,000 | 0% | 100% | | | | | | 011900032 | J. Scott McLain | 16-DEC-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 56 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 30-AUG-21 | Administrative | $2,272 | $230,500 | $1,250 | 0% | 100% | | | | | | 011900032 | Dennis Negron Esq. | 11-DEC-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| DCD BT South, Inc. c/o Littler | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 10/11/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $50,000 | $13,013 | 0% | 100% | | | | | | 011900032 | Ms. Jessica Block Esq. | 10-DEC-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 011900032 | Sally Steinberg-Brent Esq. | 30-DEC-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 2 | 177 |
| Epcon Nantz Road, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $949 | 50% | 50% | | | | | | 011900032 | Jeffrey J Davis Esq. | 24-DEC-19 | NC | Yes | james surane | James W. Surane, LLC | No | | 0 | 2 |
| Fiserv Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/11/2019 | 08-NOV-19 | Withdrawn | | $600,000 | $0 | 0% | 0% | | | | | | 011900032439 | | | OR | Yes | Christina Stephenson | Meyer Stephenson | No | | 0 | 2 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 10/11/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | $135,565 | | $1,250 | 0% | 100% | | | | | | 011900032 | Hon. Anita Rae Shapiro | 07-JAN-21 | CA | Yes | Michael Sayer | Debt Recovery Attorneys | No | Videoconfe | 0 | 164 |
| Hurricane Metal Supply, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2019 | 24-MAR-2( | Awarded | $1,200 | | $1,050 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900032 | Robert J Manne Esq. | 04-DEC-19 | FL | Yes | Erik Espinosa | The Law Offices of Erik B Espin | No | | 0 | 1 |
| Kalel, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/11/2019 | 19-APR-21 | Awarded | | $75,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Hon. Donald Scot Black | 30-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Conference | 0 | 8 |
| Mainland Skate & Surf, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/11/2019 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $3,680 | 0% | 100% | | | | | | 021900023 | Hon. James A Ardaiz | 10-SEP-20 | CA | Yes | Brian Kelly | RSnyder Law Firm PC | No | | 0 | 1 |
| Manteca Ford Mercury, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2019 | 03-MAR-2( | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900032 | Russell D. Cook Esq. | 11-DEC-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 10/11/2019 | 26-MAY-21 | Awarded | | $0 | $20,960 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900032 | Hon. Peggy Foley Jones | 12-NOV-19 | OH | Yes | Kera Paoff | Widman & Franklin, LLC | No | Videoconfe | 0 | 7 |
| Master Form Engineering, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2019 | 16-JAN-20 | Awarded | $40,434 | | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900032 | Thomas G Johnson Esq. | 06-NOV-19 | NJ | Yes | William Caldwell | Carter, Van Rensselaer & Caldv | No | In-Person | 0 | 1 |
| NONE | Business | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 25-MAR-21 | Withdrawn | $1,431,000 | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | Melinda G. Jayson Esq. | 11-DEC-19 | TX | Yes | Shawn Council | The Council Law Firm, PLLC | No | | 0 | 0 |
| Pantheon Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/11/2019 | 12-JUN-20 | Awarded | $9,684 | $11,477 | $1,250 | 50% | 50% | $8,809 | $875 | | $6,000 | $0 | 011900032 | Lisa Lombardo Esq. | 30-DEC-19 | NJ | Yes | Neil Marotta | Marotta & Garvey, Attorneys a | No | | 0 | 3 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 0% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,890 | 20% | 20% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | Business | 10/11/2019 | 26-APR-21 | Awarded | | $17,000 | $19,338 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Christopher M. Shulman Esq. | 10-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | Business | 10/11/2019 | 02-JUN-21 | Awarded | | $25,000 | $22,455 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Paul F. Mickey Esq. | 02-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $52,500 | $0 | 0% | 0% | | | | | | 011900032 | Harold R. Bruno, III Esq. | 22-NOV-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/11/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032386 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/11/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032387 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/11/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032384 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/11/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032381 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/11/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032383 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 0% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2019 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,890 | 20% | 20% | | | | | | 011900032 | Charles B Jimerson Esq. | 21-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2019 | 03-MAR-2( | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900032 | Russell D. Cook Esq. | 11-DEC-19 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Window Concepts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/11/2019 | 28-MAY-21 | Settled (including dismissal/consent order) | $0 | $75,000 | $4,675 | 0% | 100% | | | | | | 011900032 | Pamela L Hemminger Esq. | 22-JAN-20 | CA | Yes | Mitchel Stanton | Law Offices of Mitchel T. Stant | No | In-Person | 0 | 1 |
| Faithful Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2019 | 31-DEC-19 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 011900032455 | | | MA | No | | | Yes | | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2019 | 31-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900032462 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 36 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032465 | | | CA | Yes | Patrea Bullock | Law Offices of Patrea R. Bulloc | No | | 2 | 34 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900032468 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | $20,236 | $525,000 | $1,250 | 0% | 100% | | | | | | 011900032 | Patrick R Westerkamp Esq. | 19-NOV-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/13/2019 | 24-MAR-21 | Dismissed on the Merits | | $25,000 | $7,735 | 0% | 100% | | | | | | 011900032 | David M Barbour Esq. | 04-DEC-19 | MI | No | | | No | | 7 | 115 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/13/2019 | 24-MAR-21 | Dismissed on the Merits | | $25,000 | $7,735 | 0% | 100% | | | | | | 011900032 | David M Barbour Esq. | 04-DEC-19 | MI | No | | | No | | 7 | 115 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/13/2019 | 21-NOV-19 | Settled (including dismissal/consent order) | | $85 | $0 | 0% | 0% | | | | | | 011900032469 | | | TX | No | | | No | | 0 | 43 |
| 4Corner Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/14/2019 | 06-APR-20 | Awarded | | $77,000 | $1,250 | 50% | 50% | $0 | $11,700 | | $0 | $1,000 | 011900032 | Marvin Laws Esq. | 11-DEC-19 | OK | No | | | No | In-Person | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2019 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 021900032 | C. Thomas Davidson Esq. | 02-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/14/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $32,500 | $0 | 0% | 0% | | | | | | 011900032 | Ken Malovos Esq. | 03-DEC-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/14/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,421 | 0% | 100% | | | | | | 011900032 | Merrick Rossein | 19-DEC-19 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/14/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032587 | | | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| Bartlett Care Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/14/2019 | 18-MAR-2( | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900032619 | | | CA | Yes | Omid Shirazi | K&S Law Group, PC | No | | 0 | 1 |
| Boch Honda West | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | Employee | 10/14/2019 | 11-AUG-2( | Awarded | | $25,000 | $11,615 | 0% | 100% | $0 | $0 | | $0 | $15,143 | 011900032 | Paul Holtzman Esq. | 20-DEC-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | Conference | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boch Honda West | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/14/2019 | 28-MAY-2( | Settled (including dismissal/consent order) | | $25,000 | $9,440 | 0% | 100% | | | | | | 011900032 | Bette J Roth Esq. | 20-DEC-19 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2019 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 021900032 | C. Thomas Davidson Esq. | 02-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/14/2019 | 21-MAY-2: | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | Hon. Theodore Haynes | 09-DEC-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2019 | 22-SEP-21 | Settled (including dismissal/consent order) | $2,352 | $402,000 | $1,250 | 0% | 100% | | | | | | 011900032 | Scotty Shively Esq. | 11-DEC-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Critical Project Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | | --- | 10/14/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | $0 | | $1,800 | 0% | 100% | | | | | | 011900032 | Barbara Berish Brown Esq. | 01-NOV-19 | VA | Yes | Robert Vieth | Hirschler Fleischer PC | No | | 1 | 1 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2019 | 22-JUN-21 | Settled (including dismissal/consent order) | | $1,250,000 | $6,955 | 50% | 50% | | | | | | 011900032 | Hon. Harriet O'Neill | 13-FEB-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2019 | 14-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900032 | Hon. Rory Robert Olsen | 27-FEB-20 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 0 | 171 |
| Frank Recruitment Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/14/2019 | 19-NOV-2( | Settled (including dismissal/consent order) | | $3,000,000 | $2,700 | 0% | 100% | | | | | | 011900032 | Hon. Mark I. Bernstein | 09-DEC-19 | PA | Yes | Ian Bryson | Derek Smith Law Group PLLC | No | | 0 | 4 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2019 | 28-JAN-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Alan P Olschwang Esq. | 13-FEB-20 | CA | No | | | Yes | | 0 | 127 |
| GECH, Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2019 | 18-MAR-2( | Settled (including dismissal/consent order) | $24,173 | | $495 | 50% | 50% | | | | | | 011900032 | Douglas W Allan Esq. | 22-NOV-19 | CA | Yes | Morgan Cahill-Marsland | Kaufman Dolowich & Voluck | No | | 0 | 2 |
| George at Work, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/14/2019 | 21-JAN-21 | Awarded | $149,000 | | $13,335 | 50% | 100% | $64,229 | $0 | | $6,000 | $0 | 011900032 | Gary F Sheldon Esq. | 14-NOV-19 | CT | Yes | GGW Elstein | Goldman, Gruder & Woods, LL | No | Videoconf | 0 | 1 |
| Gruma Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/14/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $175,000 | $1,595 | 0% | 100% | | | | | | 011900032 | Michael J Leech Esq. | 23-DEC-19 | PA | Yes | David Koller | Koller Law Firm | No | | 0 | 1 |
| JP Morgan Chase Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2019 | 18-NOV-1( | Settled (including dismissal/consent order) | | $1,156 | $0 | 0% | 0% | | | | | | 011900032618 | | | FL | No | | | No | | 0 | 1 |
| Landmark Automotive Group of Geor | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/14/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $4,800 | 0% | 100% | | | Declaratory judgment | | | 011900032 | Daniel M. Klein Esq. | 20-NOV-19 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 1 |
| Leary & Wence, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 10/14/2019 | 22-NOV-1( | Administrative | $10,478 | | $0 | 0% | 0% | | | | | | 011900032625 | | | CA | No | | | No | | 0 | 1 |
| Leary & Wence, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 10/14/2019 | 22-NOV-1( | Administrative | $10,478 | | $0 | 0% | 0% | | | | | | 011900032625 | | | CA | No | | | No | | 0 | 1 |
| Leary & Wence, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 10/14/2019 | 22-NOV-1( | Administrative | $10,478 | | $0 | 0% | 0% | | | | | | 011900032625 | | | NY | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2019 | 07-DEC-23 | Settled (including dismissal/consent order) | $79,891 | $75,000 | $0 | 0% | 0% | | | | | | 021900032 | C. Thomas Davidson Esq. | 02-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2019 | 15-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | W. Kyle Carpenter Esq. | 10-DEC-19 | TN | No | | | Yes | | 0 | 542 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 011900032563 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2019 | 16-MAR-2( | Administrative | | $99,999 | $0 | 0% | 0% | | | | | | 011900032560 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/14/2019 | 22-MAR-2: | Settled (including dismissal/consent order) | | $700,000 | $680 | 0% | 100% | | | | | | 011900032 | Hon. Raoul G. Cantero | 02-DEC-19 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 51 |
| Sunnybrook Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/14/2019 | 05-MAR-2( | Awarded | | $21,580 | $625 | 100% | 100% | $0 | $21,580 | | $0 | $9,824 | 021900023 | Shamus P O'Meara Esq. | 13-NOV-19 | MN | Yes | Nicholas Loyal | Stinson, LLP | No | | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032492 | | | AL | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2019 | 06-AUG-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Hon. Russ Fagg | 25-MAR-20 | MT | No | | | Yes | | 0 | 166 |
| Aaron's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/15/2019 | 04-AUG-21 | Dismissed on the Merits | | $0 | $56,600 | 0% | 100% | | | | | | 011900032 | Alan S. King Esq. | 21-NOV-19 | IL | Yes | James Komie | Howard & Howard Attorneys P | No | | 2 | 15 |
| AT&T Wireless LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/15/2019 | 17-SEP-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | David William Casey Esq. | 27-JAN-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Videoconf | 0 | 1 |
| B & B Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2019 | 19-DEC-19 | Administrative | | $4,800 | $0 | 0% | 0% | | | | | | 011900032655 | | | IL | Yes | Douglas Lawlyes | Lawlyes Law Firm, PC | No | | 0 | 1 |
| BCBSM Human Resources | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/15/2019 | 16-DEC-20 | Dismissed on the Merits | | $0 | $10,185 | 0% | 100% | | | Reinstatement | | | 011900032 | David M Barbour Esq. | 13-NOV-19 | MI | Yes | Jerard Scanland | Mussin & Scanland, PLLC | No | In-Person | 0 | 1 |
| CCC Ventura Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/15/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $1,346 | 0% | 100% | | | | | | 011900032 | David G. Freedman Esq. | 18-NOV-19 | CA | Yes | Michael Akhidenor | Stonecroft Attorneys, APC | No | | 0 | 1 |
| CenturyLink | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900032 | Andrew Salter Esq. | 25-NOV-19 | ID | No | | | No | | 0 | 4 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032 | Hon. Robert H Edmunds, Jr. | 10-DEC-19 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 30 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | $611 | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | William E Gottfried Esq. | 07-FEB-20 | FL | Yes | Jon Dubbeld | Swift, Isringhaus & Dubbeld, PA | No | | 0 | 56 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/15/2019 | 12-AUG-2( | Settled (including dismissal/consent order) | | $0 | $855 | 0% | 100% | | | Declaratory judgment | | | 011900032 | Amy Semmel Esq. | 21-NOV-19 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 35 |
| David McDavid Honda of Frisco | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/15/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $4,060 | $0 | 0% | 0% | | | | | | 011900032 | Walter G. Pettey Esq. | 08-JAN-20 | TX | No | | | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 24-JAN-20 | Dismissed on the Merits | $6,172 | $6,000 | $2,500 | 0% | 100% | | | | | | 011900032 | Scott I. Zucker Esq. | 27-NOV-19 | GA | Yes | Candace Sneed | The Sneed Firm, LLC | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/15/2019 | 13-APR-20 | Awarded | $18,137 | $0 | $2,500 | 0% | 100% | $18,137 | $0 | | $0 | $0 | 011900032 | Martin J Kenworthy Esq. | 10-DEC-19 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | Conferenc | 0 | 428 |
| Doherty Florida Management | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 10/15/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $805 | 0% | 100% | | | | | | 011900032 | Bernard D Beitch Esq. | 16-JAN-20 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Extended Care Portfolio Florida Tenar | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 10/15/2019 | 20-NOV-2( | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 011900032 | Cary R. Singletary Esq. | 27-FEB-20 | FL | Yes | Wesley Straw | Emerson Straw PL | No | | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/15/2019 | 26-JUL-21 | Settled (including dismissal/consent order) | $0 | | $2,500 | 0% | 100% | | | | | | 011900032 | Steven Richard Sauer Esq. | 27-JAN-20 | CA | Yes | Robin Smith | R. J. Smith Law Office | No | | 2 | 2697 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $0 | $425 | 0% | 100% | | | | | | 011900032 | Hon. Dale A Crawford | 22-JAN-20 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 011900032 | Hon. Dale A Crawford | 22-JAN-20 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | 011900032 | Hon. Mark P Painter | 22-JAN-20 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Credit Suisse | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 10/15/2019 | 24-MAR-2: | Awarded | | $0 | $45,705 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900032 | Theodore K Cheng Esq. | 29-JAN-20 | NY | Yes | Michael Berger | The Law Offices of Michael G. E | No | Videoconf | 0 | 2 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $195 | $0 | 0% | 0% | | | | | | 011900032850 | | | WI | No | | | No | | 0 | 4 |
| La' Petite Maison Les Learning Center | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 10/15/2019 | 06-JAN-20 | Administrative | | $5,819 | $0 | 0% | 0% | | | | | | 011900032786 | | | LA | Yes | Brandon Vasser | Miller Hampton and Hilgendorf | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2019 | 04-AUG-2( | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900032680 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 14-JUL-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Kathleen M. Schoen Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2019 | 23-JUN-20 | Dismissed on the Merits | | $72,000 | $2,500 | 0% | 100% | | | | | | 011900032 | Craig C Beles Esq. | 07-FEB-20 | | No | | | No | | 3 | 43 |
| Mt. Ephraim Chrysler Dodge Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/15/2019 | 11-DEC-20 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $8,464 | | $0 | $0 | 011900032 | Sally Steinberg-Brent Esq. | 07-JAN-20 | PA | Yes | Michael Power | Power & Associates, P.C. | No | Videoconf | 0 | 1 |
| Nalco Champion, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/15/2019 | 13-SEP-21 | Settled (including dismissal/consent order) | | $200,000 | $5,805 | 0% | 100% | | | | | | 021900025 | Hon. Josefina M Rendon | 24-FEB-20 | TX | Yes | Jennifer Spencer | Jackson Spencer Law | No | | 1 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/15/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $45 | 0% | 0% | | | | | | 011900032 | Amy Semmel Esq. | 19-DEC-19 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 0 |
| North Shore Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/15/2019 | 22-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,698 | 0% | 100% | | | | | | 011900032 | Susan N Eisenberg Esq. | 19-FEB-20 | FL | No | | | No | | 0 | 10 |
| Paragon Equities | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/15/2019 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $45 | 0% | 100% | | | | | | 011900032 | Amy Semmel Esq. | 19-DEC-19 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/15/2019 | 19-MAR-2: | Settled (including dismissal/consent order) | | $25,000 | $4,465 | 0% | 100% | | | | | | 011900032 | Julie C Janofsky Esq. | 03-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Pioneer Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2019 | 14-JUL-20 | Awarded | | $15,000 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900032 | Kathleen M. Schoen Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 4 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 10/15/2019 | 25-JUN-21 | Awarded | | $25,000 | $12,780 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Paul F. Mickey Esq. | 05-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconf | 0 | 39 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/15/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,060 | 0% | 100% | | | | | | 011900032 | Bette J Roth Esq. | 27-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/15/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,989 | 0% | 100% | | | | | | 011900032 | Hon. Billie Colombaro | 04-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/15/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900032 | Michael G Mullin Esq. | 14-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2019 | 06-NOV-2( | Dismissed on the Merits | $1,469 | $5,000 | $2,500 | 0% | 100% | | | | | | 011900032 | Sylvia Mayer Esq. | 02-DEC-19 | TX | No | | | No | | 2 | 117 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/15/2019 | 12-NOV-2( | Awarded | | $48,355,791,072 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900032 | Mary S. Jones Esq. | 15-MAY-20 | CA | No | | | No | Conferenc | 1 | 32 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/16/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 011900032 | Lori D Ecker Esq. | 09-DEC-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 1 | 17 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/16/2019 | 08-NOV-1( | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900032944 | | | NY | Yes | Valentine Wallace | | No | | 0 | 703 |
| AMR Auto Holdings-MH, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/16/2019 | 25-MAR-2( | Settled (including dismissal/consent order) | | $19,000 | $810 | 0% | 100% | | | | | | 011900032 | Paul Holtzman Esq. | 03-JAN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 3 |
| AMR Auto Holdings-MH, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/16/2019 | 25-MAR-2( | Settled (including dismissal/consent order) | | $8,610 | $540 | 0% | 100% | | | | | | 011900032 | Paul Holtzman Esq. | 19-NOV-19 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 3 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900034971 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900034970 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900034964 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/16/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900034973 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| El Dorado Ark, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2019 | 08-JUL-21 | Administrative | $60,000 | | $0 | 0% | 0% | | | | | | 011900032 | Hon. John M. Meagher | 23-JAN-20 | CA | No | | | No | | 0 | 1 |
| GE Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/16/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $617,069 | $245 | 0% | 100% | | | | | | 011900032 | Hon. Mark A Frankel | 10-DEC-19 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 29 | 8 |
| KJ Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $25,290 | | $350 | 50% | 50% | | | | | | 011900032 | Anne Stark Esq. | 08-NOV-19 | TX | Yes | Matthew Waterman | Slates Harwell LLP | No | | 0 | 1 |
| Legacy Service USA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2019 | 10-JUN-20 | Settled (including dismissal/consent order) | | $14,300 | $625 | 100% | 0% | | | | | | 011900032 | George E. Pallas Esq. | 04-DEC-19 | NY | No | | | No | | 0 | 4 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 10/16/2019 | 08-NOV-1( | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 011900032944 | | | NY | Yes | Valentine Wallace | | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2019 | 06-JAN-22 | Settled (including dismissal/consent order) | | $318,399 | $4,044 | 50% | 50% | | | | | | 011900032 | Gary W. Javore Esq. | 25-NOV-19 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 0 | 0 |
| Nordstrom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/16/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Reinstatement | | | 011900032 | Hon. Judith M Ryan (Ret.) | 20-NOV-19 | CA | No | | | No | | 2 | 57 |
| OZ Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2019 | 03-MAR-2( | Awarded | $71,635 | | $1,250 | 50% | 50% | $71,635 | $0 | | $0 | $0 | 011900032 | Ronald Francis Esq. | 15-NOV-19 | NY | Yes | Patrick Johnson | The Johnson Law Office, PC | No | In-Person | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 10/16/2019 | 27-SEP-21 | Awarded | | $25,000 | $30,163 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900032 | Anthony F Pantoni Esq. | 22-APR-20 | MN | Yes | Caroline Bressman | Nichols Kaster PLLP | No | Videoconf | 0 | 39 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/16/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,080 | 0% | 100% | | | | | | 011900032 | Christopher W Keay Esq. | 27-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | Conferenc | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/16/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,616 | 0% | 100% | | | | | | 011900032 | David G. Freedman Esq. | 30-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/16/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 011900032 | Hon. John C Holstein | 24-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| The Terminix International Company, | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/16/2019 | 16-JUL-21 | Settled (including dismissal/consent order) | $0 | $0 | $15,960 | 0% | 100% | | | Other | | | 011900032 | George "Jack" M Neal | 08-NOV-19 | AL | Yes | James Perry | Craven & Perry PLCC | No | | 5 | 61 |
| Todd Ellis Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/16/2019 | 27-FEB-20 | Awarded | | $15,716 | $1,250 | 50% | 100% | $0 | $11,998 | | $0 | $4,850 | 011900032 | Dwane E Vickstrom Esq. | 22-NOV-19 | NC | Yes | Bradley Rooney | Martin & Van Hoy, LLP | No | | 0 | 1 |
| Toll Brothers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 10/16/2019 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,418 | 0% | 100% | | | | | | 011900032 | Maureen S Binetti Esq. | 17-JAN-20 | NJ | Yes | David Zatuchni | Zatuchni & Associates | No | | 11 | 105 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2019 | 15-MAY-2( | Settled (including dismissal/consent order) | | $21,000 | $2,500 | 0% | 100% | | | | | | 011900032 | George A Beck | 25-NOV-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 2 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2019 | 15-MAY-2( | Settled (including dismissal/consent order) | | $11,000 | $2,500 | 0% | 100% | | | | | | 011900032 | Patricia A Nolan Esq. | 25-NOV-19 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2019 | 28-JUL-20 | Dismissed on the Merits | | $20,000 | $2,500 | 0% | 100% | | | | | | 011900032 | Gilda R Turitz Esq. | 18-DEC-19 | CA | No | | | No | | 1332 | 480 |
| West Coast Trends | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 10/16/2019 | 26-FEB-20 | Withdrawn | $43,735 | | $640 | 0% | 100% | | | | | | 011900033 | John Kane Hart Esq. | 18-NOV-19 | CA | Yes | Dave Van Riper | Van Riper Law | No | | 0 | 1 |
| Amazon Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2019 | 17-DEC-19 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900033153 | | | CA | No | | | No | | 1 | 76 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/17/2019 | 27-NOV-1( | Settled (including dismissal/consent order) | | $491 | $0 | 0% | 0% | | | | | | 011900033065 | | | CA | No | | | No | | 0 | 244 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2019 | 24-NOV-2( | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900032 | Julee L. Milham Esq. | 29-JAN-20 | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2019 | 16-DEC-20 | Dismissed on the Merits | | $74,999 | $2,500 | 0% | 100% | | | | | | 011900033 | Kelly N. H. Charles-Collins Esq. | 14-FEB-20 | FL | No | | | No | | 2 | 1006 |
| BJ's Wholesale Club Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/17/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,520 | 0% | 100% | | | | | | 011900033 | Doris Jane Dabrowski Esq. | 11-NOV-19 | PA | Yes | Sharon López | Triquetra Law | No | | 0 | 1 |
| Boch Toyota South | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/17/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $10,000 | $113 | 0% | 100% | | | | | | 011900033 | Ms. Jessica Block Esq. | 21-JAN-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 1 |
| Brant's Mobile Home Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2019 | 05-NOV-2( | Settled (including dismissal/consent order) | | $250,000 | $6,300 | 25% | 25% | | | | | | 021900033 | George C Reid Esq. | 15-JAN-20 | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 1 | 1 |
| Buccaneer Homes of Alabama, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2019 | 05-NOV-2( | Settled (including dismissal/consent order) | | $250,000 | $6,300 | 25% | 25% | | | | | | 021900033 | George C Reid Esq. | 15-JAN-20 | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 1 | 1 |
| Cedar Ridge Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2019 | 05-NOV-2( | Settled (including dismissal/consent order) | | $250,000 | $6,300 | 25% | 25% | | | | | | 021900033 | George C Reid Esq. | 15-JAN-20 | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 1 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2019 | 02-NOV-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900033 | Mark R. Lee Esq. | 11-DEC-19 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2019 | 20-APR-20 | Settled (including dismissal/consent order) | $866 | $25,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Hon. Joseph M. Cox | 09-DEC-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/17/2019 | 18-NOV-2( | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | 011900033 | Hon. Lesley C. Green (Ret.) | 27-NOV-19 | CA | Yes | Brennan Kahn | Perona Langer Beck Serbin Me | No | | 1 | 6 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/17/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $0 | $2,529 | 0% | 100% | | | | | | 011900033 | Glenn (Pat) W. Patterson, Jr. Esq. | 22-NOV-19 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 29 |
| Dollar Tree Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/17/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | | $8,100 | $0 | 0% | 0% | | | | | | 011900033080 | | | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 1 |
| Einstein Brother's Bagles | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/17/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | 011900033 | David A Schaefer Esq. | 19-NOV-19 | OH | Yes | Claire Wade-Kilts | Sobel, Wade & Mapley | No | | 1 | 1 |
| Family Dollar Stores of Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/17/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | | $8,100 | $0 | 0% | 0% | | | | | | 011900033080 | | | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 1 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2019 | 23-MAR-2( | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 011900033104 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 13 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/17/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900033121 | | | CA | Yes | Doreen Moller | Frederick Tobin & Associates | No | | 2 | 2697 |
| Lex34 Fruit & Vegetable Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/17/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $713,956 | $863 | 0% | 100% | | | | | | 011900033 | Barry J. Peek Esq. | 14-JAN-20 | NY | Yes | Clifford Tucker | CSM Legal P.C. | No | | 1 | 1 |
| Midwest Diesel Trucks, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/17/2019 | 09-APR-20 | Awarded | | $33,000 | $2,500 | 0% | 100% | $0 | $9,508 | | $0 | $0 | 011900033 | Anne W Larkin Esq. | 27-DEC-19 | IL | Yes | David Duree | David M. Duree & Associates, F | No | In-Person | 0 | 1 |
| Moonlight Dance, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/17/2019 | 26-MAR-2( | Awarded | $14,000 | $32,000 | $1,250 | 50% | 50% | $14,000 | $32,000 | Other | $0 | $0 | 011900033 | Walter K McDonough Esq. | 23-DEC-19 | NY | Yes | Burt Lewis | Offit Kurman | Yes | | 0 | 1 |
| Najjar Lube Centers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/17/2019 | 27-AUG-2( | Settled (including dismissal/consent order) | | $450,000 | $20,075 | 0% | 100% | | | | | | 011900033 | Eric M Epstein Esq. | 20-NOV-19 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| NFI California Cartage Holding Compa | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/17/2019 | 18-NOV-2( | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 0% | | | | | | 011900033 | Hon. Lesley C. Green (Ret.) | 27-NOV-19 | CA | Yes | Brennan Kahn | Perona Langer Beck Serbin Me | No | | 0 | 1 |
| Rise Roofing & Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2019 | 30-AUG-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 011900033 | Fred D. Wilshusen Esq. | 03-DEC-19 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 0 | 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Dismissed on the Merits | | $0 | $7,910 | 0% | 100% | | | | | | 011900033 | Steven H Schwartz Esq. | 30-DEC-19 | CA | No | | | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $27,945 | 0% | 100% | | | | | | 011900033 | Bennett G Picker Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011900033 | Cynthia S Stanley Esq. | 28-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,143 | 0% | 100% | | | | | | 011900033 | Hon. Leah Ward Sears | 05-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 011900032 | Hon. Melvia B Green | 05-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,670 | 0% | 100% | | | | | | 011900033 | Hon. Nancy A. Thomas | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,635 | 0% | 100% | | | | | | 011900033 | Hon. Timothy L. Garcia | 05-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,143 | 0% | 100% | | | | | | 011900033 | Hope A Comisky Esq. | 27-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $8,800 | 0% | 100% | | | | | | 011900033 | Michael J Schrier Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/17/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,713 | 0% | 100% | | | | | | 011900033 | Steven M Bierig Esq. | 04-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/17/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,430 | 0% | 100% | | | | | | 011900033 | Hon. James T. Giles | 13-NOV-19 | PA | Yes | Karin Gunter | The Law Office of Karin M. Gun | No | | 15 | 511 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 10/17/2019 | 22-JAN-21 | Awarded | | $0 | $37,850 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Ruben D Campos Esq. | 14-NOV-19 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | Videoconf | 15 | 9 |
| 2990 Holme Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/18/2019 | 17-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033 | Elizabeth Ann Morgan Esq. | 26-NOV-19 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/18/2019 | 10-MAR-2: | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | 011900033 | Lynne Rothschild Stern Esq. | 20-NOV-19 | CA | Yes | Laura Ho | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/18/2019 | 26-MAR-2: | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 011900033 | Todd J McNamara Esq. | 22-NOV-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 1 | 17 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 011900033 | Leo Sullivan Esq. | 10-JUL-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 25 |
| AT&T Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 10/18/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $125,000 | $975 | 0% | 100% | | | | | | 011900033 | Hon. John Choate Roach | 14-JAN-20 | WV | Yes | Hoyt Glazer | Law Office of Hoyt Glazer, PLLC | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $14,436 | $0 | 0% | 0% | | | | | | 011900033 | Hon. William G Hussmann, Jr. | 23-DEC-19 | IN | No | | | No | | 1 | 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/18/2019 | 18-NOV-2( | Settled (including dismissal/consent order) | | $0 | $4,697 | 0% | 100% | | | | | | 011900033 | Hon. Carl Horn, III | 20-NOV-19 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/18/2019 | 18-NOV-2( | Settled (including dismissal/consent order) | | $0 | $5,225 | 0% | 100% | | | | | | 011900033 | Julie C Janofsky Esq. | 20-NOV-19 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900033 | Ken Malovos Esq. | 08-JAN-20 | CA | Yes | Jose Valdez | Jose R. Valdez | No | | 1 | 13 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 09-JAN-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 011900033 | Hon. Diane O Leasure (Ret.) | 06-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 08-MAY-2( | Settled (including dismissal/consent order) | $2,216 | $10,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Kenneth K. Sorteberg Esq. | 10-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900033 | Jennifer A Lloyd Esq. | 26-DEC-19 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 20-NOV-2( | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900033 | Patricia Beaujean Lehtola Esq. | 26-DEC-19 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900033 | Thomas J Mitchell Esq. | 16-DEC-19 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2019 | 21-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 011900033 | Samuel E McCargo | 10-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 3 | 189 |
| DraftKings, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2019 | 09-JAN-20 | Administrative | | $10,625 | $0 | 0% | 0% | | | | | | 011900033234 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 1 | 3 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $1,049 | $0 | 0% | 0% | | | | | | 011900033185 | | | FL | No | | | No | | 1 | 16 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 10/18/2019 | 20-NOV-2( | Awarded | | $0 | $10,472 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Hon. Carl Horn, III | 30-DEC-19 | SC | Yes | Brian Arnold | Arnold Law Firm, LLC | No | Videoconf | 5 | 644 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/18/2019 | 21-SEP-20 | Dismissed on the Merits | | $166,045 | $3,125 | 0% | 100% | | | | | | 011900033 | Hon. Thomas P Quinn | 03-DEC-19 | IL | Yes | William Chatt | Cervantes Chatt & Prince PC | No | | 0 | 26 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2019 | 13-APR-23 | Awarded | | $74,999 | $35,240 | 33% | 0% | $0 | $75,875 | | $0 | $54,695 | 011900033 | Kathryn (Kate) Krause Esq. | 19-NOV-19 | FL | Yes | Steele Williams | Steele T. Williams, P.A. | No | Hybrid | 0 | 23 |
| Kindred Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/18/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Reinstatement | | | 011900033 | Hon. Mark A Frankel | 06-DEC-19 | WI | Yes | Paul Schinner | Cross Law Firm, SC | No | | 0 | 2 |
| Lithia Paramus-M, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/18/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011900033 | Robert T Simmelkjaer | 12-DEC-19 | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/18/2019 | 18-NOV-2( | Dismissed on the Merits | | $180,000 | $2,850 | 0% | 100% | | | | | | 011900033 | Maureen S Binetti Esq. | 21-NOV-19 | NJ | No | | | No | | 3 | 2210 |
| Manasota Flooring, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2019 | 13-APR-23 | Awarded | | $74,999 | $35,240 | 33% | 33% | $0 | $75,875 | | $0 | $54,695 | 011900033 | Kathryn (Kate) Krause Esq. | 19-NOV-19 | FL | Yes | Steele Williams | Steele T. Williams, P.A. | No | Hybrid | 0 | 5 |
| Medexpress Urgent Care, P.C. - Penns | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/18/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $0 | $285 | 0% | 100% | | | | | | 011900033 | Ralph H Colflesh Esq. | 14-NOV-19 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 20-NOV-1( | Settled (including dismissal/consent order) | | $115,000 | $0 | 0% | 0% | | | | | | 011900033201 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| Niello BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2019 | 04-MAR-2( | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900033 | Ken Malovos Esq. | 08-JAN-20 | CA | Yes | Jose Valdez | Jose R. Valdez | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 21-APR-20 | Withdrawn | $6,320 | $0 | $750 | 0% | 100% | | | | | | 011900033 | David A Brill Esq. | 18-DEC-19 | KY | No | | | No | | 0 | 70 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,060 | 0% | 100% | | | | | | 011900033 | Hon. Frank Joseph Ochoa | 20-DEC-19 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,055 | 0% | 100% | | | | | | 011900033 | Linda Susan Klibanow Esq. | 20-DEC-19 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $3,055 | 0% | 100% | | | | | | 011900033 | Linda Susan Klibanow Esq. | 20-DEC-19 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $5,850 | 0% | 100% | | | | | | 011900033 | Linda Susan Klibanow Esq. | 21-NOV-19 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2019 | 19-NOV-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900033 | William E Gottfried Esq. | 02-DEC-19 | FL | Yes | Michael Ziegler | Law Office of Michael A. Ziegle | No | | 0 | 425 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 011900033 | Hon. Deborah G Hankinson | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $17,595 | 0% | 100% | | | | | | 011900033 | Hon. Dwight E Jefferson | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,615 | 0% | 100% | | | | | | 011900033 | Hon. John A Darden, III | 30-APR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,655 | 0% | 100% | | | | | | 011900033 | Hon. Myra C. Selby | 24-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $26,780 | 0% | 100% | | | | | | 011900033 | Marisa Ratinoff Esq. | 30-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $6,490 | 0% | 100% | | | | | | 011900033 | Michael J Leech Esq. | 20-DEC-19 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2019 | 11-NOV-1( | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900033231 | | | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Taylor Woodrow Communities at Arti | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2019 | 13-APR-23 | Awarded | $74,999 | $74,999 | $35,240 | 33% | 33% | $0 | $75,875 | | $0 | $54,695 | 011900033 | Kathryn (Kate) Krause Esq. | 19-NOV-19 | FL | Yes | Steele Williams | Steele T. Williams, P.A. | No | Hybrid | 0 | 1 |
| TT of Sand Lake, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $4,884 | $2,500 | 0% | 100% | | | | | | 011900033 | H. David Luff Esq. | 10-FEB-20 | FL | Yes | Cesery Bullard | Bullard Law | No | | 0 | 2 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/18/2019 | 05-DEC-19 | Withdrawn | | $23,216 | $0 | 0% | 0% | | | | | | 011900033304 | | | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 6 |
| Vista Global Holding | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/18/2019 | 21-SEP-20 | Dismissed on the Merits | | $166,045 | $3,125 | 0% | 0% | | | | | | 011900033 | Hon. Thomas P Quinn | 03-DEC-19 | IL | Yes | William Chatt | Cervantes Chatt & Prince PC | No | | 0 | 7 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/19/2019 | 02-JAN-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011900033349 | | | CA | Yes | Jeffrey Sklar | Law Offices of Jeffrey A. Sklar | No | | 0 | 22 |
| Outdoorsy, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2019 | 10-JUN-20 | Awarded | | $21,316 | $2,500 | 0% | 100% | $0 | $21,316 | | $0 | $0 | 011900033 | Irene M Guimera Esq. | 28-JAN-20 | NV | Yes | Amy Sugden | Sugden Law | No | Conferenc | 0 | 2 |
| Outdoorsy, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2019 | 10-JUN-20 | Awarded | | $21,316 | $2,500 | 0% | 0% | $0 | $21,316 | | $0 | $0 | 011900033 | Irene M Guimera Esq. | 28-JAN-20 | NV | Yes | Amy Sugden | Sugden Law | No | Conferenc | 0 | 2 |
| Outdoorsy, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2019 | 10-JUN-20 | Awarded | | $21,316 | $2,500 | 0% | 0% | $0 | $21,316 | | $0 | $0 | 011900033 | Irene M Guimera Esq. | 28-JAN-20 | NV | Yes | Amy Sugden | Sugden Law | No | Conferenc | 0 | 2 |
| Outdoorsy, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2019 | 10-JUN-20 | Awarded | | $21,316 | $2,500 | 0% | 0% | $0 | $21,316 | | $0 | $0 | 011900033 | Irene M Guimera Esq. | 28-JAN-20 | NV | Yes | Amy Sugden | Sugden Law | No | Conferenc | 0 | 2 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/21/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 011900033 | Brian Clauss Esq. | 11-DEC-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 1 | 17 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/21/2019 | 15-MAR-2: | Settled (including dismissal/consent order) | | $0 | $6,360 | 0% | 100% | | | | | | 011900033 | Yaroslav Sochynsky Esq. | 20-DEC-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 10/21/2019 | 04-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Hon. W. Ross Foote | 11-DEC-19 | LA | No | | | Yes | | 0 | 690 |
| All-Ways Pacific LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/21/2019 | 03-JUN-21 | Settled (including dismissal/consent order) | | $200,000 | $2,440 | 0% | 100% | | | | | | 011900033 | Christine A Page Esq. | 17-JAN-20 | CA | Yes | Darren Richie | Richie Litigation, P.C. | No | | 1 | 1 |
| American Family Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/21/2019 | 28-MAR-2: | Administrative | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 011900033443 | | | AL | Yes | Robert Camp | Wiggins Childs Pantazis Fisher | No | | 0 | 4 |
| American Guardian Warranty Service | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/21/2019 | 21-AUG-2( | Settled (including dismissal/consent order) | | $30,303 | $1,250 | 0% | 100% | | | | | | 011900033 | Christopher M. Shulman Esq. | 18-DEC-19 | FL | Yes | Kevin Ashley | Peterson & Myers, PA | No | | 0 | 10 |
| Ashton Woods Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/21/2019 | 01-SEP-20 | Awarded | | $280,000 | $14,000 | 50% | 50% | $0 | $31,955 | | $0 | $0 | 011900033 | Richard K Mahrle Esq. | 27-JAN-20 | AZ | Yes | Joseph Anthony II | Anthony Law PLC | No | Videoconf | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2019 | 25-JUN-20 | Awarded | | $1,200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Samuel Woodhouse Esq. | 03-MAR-20 | GA | No | | | No | | 2 | 1006 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033371 | | | TX | No | | | No | | 2 | 1006 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/21/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 011900033 | Bette J Roth Esq. | 13-JAN-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Bristol-Myers Squibb | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/21/2019 | 02-AUG-21 | Withdrawn | | $300,000 | $1,750 | 0% | 100% | | | | | | 011900033 | Rosemary Angela Townley Esq. | 10-JAN-20 | NY | Yes | Lindy Korn | Law Office of Lindy Korn, PLLC | No | | 0 | 1 |
| Cedar Sinai Medical Care Foundation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/21/2019 | 29-JUN-21 | Dismissed on the Merits | | $900,000 | $46,725 | 0% | 100% | | | | | | 011900033 | Robert B Hoffman Esq. | 29-MAY-20 | CA | Yes | Yolanda Slaughter | Law Offices of Yolanda Slaught | No | | 0 | 1 |
| CMH of KY, Inc. | Business | AAA Clause | Consumer Construction | Other | | --- | 10/21/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | $73,630 | $57,056 | $3,750 | 0% | 100% | | | | | | 011900033 | Jan M West Esq. | 21-NOV-19 | KY | Yes | Laura Phillips | Laura A. Phillips, PLLC | No | | 0 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2019 | 01-APR-20 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 011900033 | Mary Margaret Bush Esq. | 03-JAN-20 | CA | No | | | No | | 5 | 573 |
| Communications Unlimited Contracti | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033 | Gary S Salzman Esq. | 03-DEC-19 | FL | Yes | Christopher Saba | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/21/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $735,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Hon. Michael Bustamante | 02-JAN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Criterion Global | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/21/2019 | 14-JAN-20 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 011900033445 | | | NY | Yes | Daniel Szalkiewicz | Daniel Szalkiewicz & Associates | No | | 0 | 1 |
| CSC Holdings, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2019 | 05-JAN-20 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | | | | 011900033375 | | | NY | No | | | No | | 0 | 3 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/21/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | $9,547 | | $0 | 0% | 0% | | | | | | 011900033 | Yvonne R Hunter Esq. | 11-DEC-19 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Elegant Windows and Doors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/21/2019 | 13-NOV-19 | Administrative | | $26,600 | $0 | 0% | 0% | | | | | | 011900033422 | | | CA | Yes | Steven Lovett | Law Office of Steven R. Lovett | No | | 0 | 3 |
| Enterprise Kia | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 10/21/2019 | 14-DEC-20 | Dismissed on the Merits | | $300,000 | $2,822 | 0% | 100% | | | | | | 011900033 | John W. Romine Jr. Esq. | 30-DEC-19 | AL | Yes | Henry Penick | Penick Law Firm, PC | No | | 0 | 2 |
| Ford Motor Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033498 | | | IL | Yes | Bernard Weiler | Mickey, Wilson et al. | No | | 0 | 2 |
| Foundation Systems of Michigan, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/21/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $17,960 | $625 | 50% | 50% | | | | | | 011900033 | Clifford J. De Vine Esq. | 09-DEC-19 | MI | Yes | Robert Ihrie | Ihrie O'Brien | No | | 0 | 8 |
| GWAY SVC, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/21/2019 | 04-SEP-20 | Settled (including dismissal/consent order) | $198,134 | $200,000 | $3,250 | 50% | 50% | | | | | | 011900033 | Howard G. Goldberg Esq. | 24-FEB-20 | MD | Yes | Nathan Adler | Neuberger Quinn Gielen Rubin | No | | 0 | 1 |
| Heritage Cadillac | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/21/2019 | 20-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900033398 | | | GA | Yes | Ronald Baker | Baker & Company, LLC. | No | | 0 | 1 |
| Home Care Assistance of California, LI | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/21/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $173,107 | $2,200 | 0% | 100% | | | | | | 011900033 | Christine A Page Esq. | 26-DEC-19 | CA | Yes | Lauren Peterson | Chaleff Rehwald Peterson | No | | 0 | 3 |
| Hughes Network Systems, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2019 | 07-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900033373 | | | FL | No | | | No | | 0 | 4 |
| IEC US Holdings, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 10/21/2019 | 20-JUL-23 | Awarded | | $100,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Lori Adelson Esq. | 14-DEC-22 | FL | No | | | No | Videoconfe | 0 | 2 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/21/2019 | 06-OCT-20 | Settled (including dismissal/consent order) | | $164,596 | $3,050 | 0% | 100% | | | | | | 011900033 | Hon. Thomas W Cavanagh, Jr. [Retired] | 23-DEC-19 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $148,000 | $0 | 0% | 0% | | | | | | 011900033482 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | 011900033486 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 26-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 011900033462 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 26-AUG-20 | Settled (including dismissal/consent order) | | $43,000 | $0 | 0% | 0% | | | | | | 011900033471 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | 011900033473 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 011900033475 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $121,000 | $0 | 0% | 0% | | | | | | 011900033489 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $63,000 | $0 | 0% | 0% | | | | | | 011900033485 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 011900033479 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 26-AUG-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 011900033469 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 26-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033467 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $152,000 | $0 | 0% | 0% | | | | | | 011900033481 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Mobvitel Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/21/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 011900033492 | | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 13 |
| Monadnock Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | | $24,833 | $0 | 0% | 0% | | | | | | 011900033455 | | | CA | No | | | No | | 0 | 1 |
| Outdoor Adventure, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2019 | 04-MAR-20 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Lee T Silver Esq. | 02-JAN-20 | MI | Yes | Jeffrey Oudsema | Oudsema Law PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2019 | 26-NOV-19 | Settled (including dismissal/consent order) | | $206 | $0 | 0% | 0% | | | | | | 011900033376 | | | TX | No | | | No | | 8 | 2151 |
| Rotunda Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | $51,888 | | $625 | 0% | 100% | | | | | | 011900033 | Timothy A Hunt Esq. | 19-NOV-19 | FL | No | | | No | | 0 | 1 |
| Sentry Centers 32 Old Slip, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/21/2019 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900033 | Bonnie Siber Weinstock Esq. | 02-DEC-19 | NY | Yes | Robert Salaman | Akin Law Group PLLC | No | | 0 | 1 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/21/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 011900033 | Barbara Kong-Brown Esq. | 03-DEC-19 | CA | Yes | Fletcher Brown | Fletcher B. Brown Law | No | | 0 | 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/21/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033 | Hon. Stanwood R Duval, Jr. | 04-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/21/2019 | 31-JAN-20 | Administrative | | $56,700 | $0 | 0% | 0% | | | | | | 011900033365 | | | AL | No | | | No | | 0 | 23 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2019 | 04-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900033434 | | | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| TSE Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/21/2019 | 27-DEC-22 | Settled (including dismissal/consent order) | | $60,000 | $28,870 | 0% | 100% | | | | | | 011900033 | Howard C Edelman Esq. | 26-DEC-19 | NY | Yes | Steven Ross | Ross & Asmar, LLC | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2019 | 02-APR-20 | Withdrawn | | $11,500 | $0 | 0% | 0% | | | | | | 011900033 | Richard R Mainland Esq. | 06-JAN-20 | KY | Yes | Jamir Davis | J. Davis Law Firm, PLLC | No | | 0 | 32043 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 a | --- | 10/21/2019 | 03-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033427 | | | MN | Yes | Christopher Moreland | Halunen Law | No | | 0 | 32043 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2019 | 14-APR-21 | Settled (including dismissal/consent order) | | $18,790 | $2,500 | 0% | 100% | | | | | | 011900033 | Robert A Goldstein | 12-FEB-20 | NV | Yes | Joseph Nold | Accelerated Law Group | No | | 0 | 27 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | $0 | $0 | $2,500 | 0% | 100% | | | | | | 011900033 | James Leland Young Esq. | 27-DEC-19 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| Vista Global Holding | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/21/2019 | 06-OCT-20 | Settled (including dismissal/consent order) | | $164,596 | $3,050 | 0% | 0% | | | | | | 011900033 | Hon. Thomas W Cavanagh, Jr. [Retired] | 23-DEC-19 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 7 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/21/2019 | 25-AUG-20 | Awarded | $7,425 | $0 | $2,500 | 0% | 100% | $7,425 | $0 | | $1,750 | $0 | 011900033 | Ken Malovos Esq. | 03-DEC-19 | CA | No | | | No | Videoconfe | 0 | 2 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 10/22/2019 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,415 | 0% | 100% | | | | | | 011900033 | Melissa H Biren Esq. | 21-NOV-19 | CA | Yes | Ginger Grimes | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| Axiom Asset Management | Consumer | AAA Clause | Consumer | Other | | Business | 10/22/2019 | 19-SEP-22 | Awarded | | $600,000 | $12,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Robert J. Flack Esq. | 06-FEB-20 | CA | Yes | Robert Gonser | Gonser Law PC | No | In-Person | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/22/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $70,091 | $0 | 0% | 0% | | | | | | 011900033661 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Century Link | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2019 | 24-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900033568 | | | NY | No | | | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/22/2019 | 11-AUG-20 | Awarded | | $303 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | D. Andrew Byrne Esq. | 30-JAN-20 | FL | No | | | Yes | | 5 | 573 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2019 | 09-SEP-21 | Settled (including dismissal/consent order) | $0 | $10,000 | $2,500 | 0% | 100% | | | | | | 011900033 | Samuel E McCargo | 19-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2019 | 29-JUL-20 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Lori Lovgren Esq. | 13-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 56 |
| East Neck Nursing and Rehabilitation | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 10/22/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | $24,863 | | $0 | 0% | 0% | | | | | | 011900033 | Maureen Beyers Esq. | 22-NOV-19 | NY | No | | | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2019 | 31-DEC-19 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 011900033677 | | | NM | No | | | No | | 0 | 20 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/22/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900036397 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 4 | 23 |
| Erie Construction Mid-West, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/22/2019 | 24-JUN-20 | Settled (including dismissal/consent order) | | $35,000 | $2,500 | 0% | 100% | | | | | | 011900033 | David A Schaefer Esq. | 30-JAN-20 | OH | Yes | Taylor Ward | Dixon Hayes Witherell & Ward, | No | Videoconfe | 0 | 8 |
| Family Dollar | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/22/2019 | 17-MAR-21 | Dismissed on the Merits | | $0 | $4,095 | 0% | 100% | | | | | | 011900033 | Hon. Carol E Heckman (Ret.) | 04-DEC-19 | NY | No | | | No | | 1 | 1146 |
| HCA Houston Healthcare Medical Cen | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/22/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $830 | 0% | 100% | | | Reinstatement | | | 011900033 | Luecretia Dillard Esq. | 17-DEC-19 | TX | No | | | No | | 0 | 2 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 10/22/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $2,400 | 0% | 100% | | | | | | 011900033 | Hon. Frank Joseph Ochoa | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Medical Air Services Association | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/22/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $23,875 | $0 | 0% | 0% | | | | | | 011900033621 | | | VI | Yes | Karin Bentz | Law Offices of Karin A. Bentz, P | No | | 0 | 2 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/22/2019 | 23-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $7,353 | 0% | 100% | | | | | | 011900033 | Christopher M. Shulman Esq. | 24-DEC-19 | MN | Yes | Caroline Bressman | Nichols Kaster PLLP | No | | 0 | 39 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/22/2019 | 26-MAR-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Janice L. Sperow Esq. | 19-DEC-19 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | Yes | | 0 | 70 |
| Scott Felder Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $300,000 | $2,000 | 50% | 50% | | | | | | 011900033 | C. A. (Joe) Davis Esq. | 16-DEC-19 | TX | Yes | Craig Nevelow | Wright & Greenhill PC | No | | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 10/22/2019 | 05-AUG-21 | Awarded | | $25,000 | $22,920 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Susan N Eisenberg Esq. | 27-JAN-20 | MN | Yes | Caroline Bressman | Nichols Kaster PLLP | No | Videoconfe | 0 | 39 |
| Terminx | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/22/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $7,580 | $0 | 0% | 0% | | | | | | 011900033579 | | | FL | Yes | Lori Dorman | Baker Paul & Dorman | No | | 0 | 1 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 10/22/2019 | 11-MAR-20 | Settled (including dismissal/consent order) | | $150,000 | $1,125 | 0% | 100% | | | | | | 011900033 | Joan Parker | 22-NOV-19 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 6 |
| Veritas Services Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2019 | 18-FEB-21 | Settled (including dismissal/consent order) | $56,114 | $150,000 | $3,388 | 50% | 50% | | | | | | 011900033 | Lisa S Aldoroty Esq. | 23-DEC-19 | NY | Yes | Jonathan Cohen | Kishner Miller Himes P.C. | No | | 0 | 3 |
| VFS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/22/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $70,091 | $0 | 0% | 0% | | | | | | 011900033661 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| American Arbitration Association | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/23/2019 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900033767 | | | CA | No | | | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/23/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900033 | Richard J Keshian Esq. | 06-DEC-19 | NC | No | | | No | | 2 | 70 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/23/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $9,908 | 0% | 100% | | | | | | 011900033 | Hon. Carol E Heckman (Ret.) | 13-NOV-19 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2019 | 09-FEB-23 | Settled (including dismissal/consent order) | | $93,894 | $420 | 50% | 0% | | | | | | 021900008 | C. Thomas Davidson Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/23/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $850,000 | $1,050 | 0% | 100% | | | | | | 011900033 | C. Elaine Blackwood Esq. | 21-NOV-19 | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 0 | 39 |
| Bumble Bee Autos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 011900034 | Ken Malovos Esq. | 05-FEB-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2019 | 09-FEB-23 | Settled (including dismissal/consent order) | | $93,894 | $420 | 50% | 0% | | | | | | 021900008 | C. Thomas Davidson Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| Carter's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2019 | 28-OCT-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 011900033 | Chad M. Wold Esq. | 13-JAN-20 | CA | Yes | Paul Karl Lukacs | Hattis & Lukacs | No | Conferenc | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2019 | 04-MAY-20 | Settled (including dismissal/consent order) | $24,873 | $397,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Julee L. Milham Esq. | 19-DEC-19 | FL | Yes | Christopher Boss | Boss Law | No | | 1 | 270 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/23/2019 | 30-MAR-20 | Settled (including dismissal/consent order) | | $0 | $5,063 | 0% | 100% | | | Reinstatement | | | 011900033 | David C Singer Esq. | 18-NOV-19 | NJ | No | | | No | | 0 | 6 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2019 | 09-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900033 | Russell D. Cook Esq. | 09-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2019 | 04-DEC-19 | Settled (including dismissal/consent order) | | $737 | $0 | 0% | 0% | | | | | | 011900033737 | | | GA | No | | | No | | 5 | 573 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/23/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 011900033 | Michael L Russell Esq. | 21-NOV-19 | TN | Yes | Robert Hargraves | Massey & Associates, PC | No | | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Business | 10/23/2019 | 19-MAY-21 | Awarded | | $100,000 | $11,500 | 0% | 100% | $0 | $299 | | $0 | $0 | 011900033 | Hon. Ruben M Hernandez | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/23/2019 | 19-APR-21 | Awarded | | $100,000 | $12,500 | 0% | 100% | $0 | $11,750 | | $0 | $0 | 011900033 | Hon. Sylvia A. Matthews | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/23/2019 | 24-MAY-21 | Awarded | | $100,000 | $10,625 | 0% | 100% | $0 | $3,052 | | $0 | $0 | 011900033 | Michele N O'Brien Esq. | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | In-Person | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/23/2019 | 12-APR-21 | Awarded | | $200,000 | $7,500 | 0% | 100% | $0 | $140,000 | | $0 | $0 | 011900033 | Russell D. Cook Esq. | 17-APR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/23/2019 | 23-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $8,750 | 0% | 100% | | | | | | 011900033 | Aric J Garza Esq. | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/23/2019 | 03-NOV-20 | Withdrawn | | $100,000 | $3,125 | 0% | 100% | | | | | | 011900033 | John E. Kelly Esq. | 04-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Evoqua Water Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/23/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $255,996 | $8,701 | 0% | 50% | | | | | | 011900033 | Hon. Carl Horn, III | 06-JAN-20 | GA | Yes | Douglas Kertscher | Hill, Kertsher & Wharton, LLP | No | | 1 | 4 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,250 | 0% | 100% | | | | | | 011900034 | Ken Malovos Esq. | 05-FEB-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/23/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $255,996 | $8,701 | 0% | 50% | | | | | | 011900033 | Hon. Carl Horn, III | 06-JAN-20 | GA | Yes | Douglas Kertscher | Hill, Kertsher & Wharton, LLP | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2019 | 09-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $93,894 | $420 | 50% | 50% | | | | | | 021900008 | C. Thomas Davidson Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| NONE | Consumer | AAA Clause | Consumer | Education | | Business | 10/23/2019 | 19-MAY-21 | Awarded | | $100,000 | $11,500 | 0% | 0% | $0 | $299 | | $0 | $0 | 011900033 | Hon. Ruben M Hernandez | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/23/2019 | 19-APR-21 | Awarded | | $100,000 | $12,500 | 0% | 0% | $0 | $11,750 | | $0 | $0 | 011900033 | Hon. Sylvia A. Matthews | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/23/2019 | 24-MAY-21 | Awarded | | $100,000 | $10,625 | 0% | 0% | $0 | $3,052 | | $0 | $0 | 011900033 | Michele N O'Brien Esq. | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | In-Person | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 10/23/2019 | 23-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $8,750 | 0% | 0% | | | | | | 011900033 | Aric J Garza Esq. | 02-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 10/23/2019 | 03-NOV-20 | Withdrawn | | $100,000 | $3,125 | 0% | 0% | | | | | | 011900033 | John E. Kelly Esq. | 04-MAR-20 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Olson Cement Work, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/23/2019 | 05-DEC-19 | Administrative | | $10,100 | $0 | 0% | 0% | | | | | | 011900033806 | | | MI | Yes | John Kava | Collins & Blaha, PC | No | | 0 | 1 |
| Petersen Dean Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/23/2019 | 01-MAR-22 | Administrative | | $400,000 | $175 | 50% | 50% | | | | | | 011900033 | Clayton C. Cannon Esq. | 13-DEC-19 | TX | Yes | Melissa Carroll | Bradley Arant Boult Cummings, | No | | 0 | 2 |
| Round Rock Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/23/2019 | 06-JAN-21 | Awarded | | $36,881 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | John C Fleming Esq. | 13-JAN-20 | FL | No | | | No | Videoconfe | 0 | 1 |
| Strategic Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/23/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $12,823 | $2,118 | 0% | 100% | | | | | | 011900033 | Jessica S Allen Esq. | 05-DEC-19 | NY | No | | | No | | 0 | 1 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 10/24/2019 | 15-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900033 | Brian Clauss Esq. | 09-DEC-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 10/24/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 011900033 | Joseph I Goldstein Esq. | 05-DEC-19 | CA | Yes | Ginger Grimes | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2019 | 05-DEC-19 | Settled (including dismissal/consent order) | | $1,164 | $0 | 0% | 0% | | | | | | 011900033932 | | | | No | | | No | | 0 | 703 |
| BBH BMC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/24/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 011900033 | Hunter R Hughes Esq. | 21-JAN-20 | AL | Yes | Adam Porter | Adam M. Porter, LLC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2019 | 19-OCT-20 | Settled (including dismissal/consent order) | $782 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900033 | Tarrant H. Lomax Esq. | 18-DEC-19 | DE | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2019 | 03-SEP-20 | Dismissed on the Merits | | $0 | $1,875 | 0% | 100% | | | | | | 011900033 | Brian D. Burgoon Esq. | 05-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033846 | | | CT | Yes | Thomas Durkin | Hayber, McKenna & Dinsmore, | No | | 0 | 17 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $591,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Hon. Hugh Gibbs Flanders, Jr. | 04-DEC-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2019 | 19-MAY-20 | Settled (including dismissal/consent order) | $3,953 | $187,500 | $1,250 | 0% | 100% | | | | | | 011900033 | Peter D Connolly Esq. | 07-JAN-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 472 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/24/2019 | 21-OCT-20 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 011900033 | Kelly N. H. Charles-Collins Esq. | 27-NOV-19 | FL | Yes | Christopher Saba | Wenzel Fenton Cabassa, PA | No | | 0 | 75 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/24/2019 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,722 | 0% | 100% | | | | | | 011900033 | Virginia Stevens Crimmins Esq. | 04-DEC-19 | IA | Yes | Nathan Borland | Timmer & Judkins PLLC | No | | 0 | 75 |
| DRL Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 29-SEP-22 | Settled (including dismissal/consent order) | | $60,295 | $1,225 | 50% | 0% | | | | | | 011900034 | C. Thomas Davidson Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 10/24/2019 | 19-FEB-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 | Linda F Spiegel Esq. | 13-JAN-20 | NJ | No | | | Yes | | 0 | 48 |
| Bechtel Oil, Gas and Chemicals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 10/24/2019 | 18-NOV-20 | Awarded | | $0 | $16,457 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Patrick M Flynn Esq. | 14-NOV-19 | TX | Yes | Jon Brooks | Brooks, LLP | No | In-Person | 1 | 8 |
| Evan Paul Auto Capital, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | $192,644 | | $1,250 | 0% | 100% | | | | | | 011900033 | Paul R Fine Esq. | 20-NOV-19 | CA | Yes | Donald Matson | Law Offices of Donald J. Matso | No | | 0 | 2 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 14-JAN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900033828 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 10/24/2019 | 14-APR-21 | Settled (including dismissal/consent order) | | $1,250,000 | $1,950 | 0% | 100% | | | | | | 011900033 | Hon. George A Finkle | 20-DEC-19 | OR | Yes | Kirsten Rush | Busse & Hunt | No | | 0 | 3 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 10/24/2019 | 07-DEC-20 | Awarded | | $0 | $9,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Lynne M. Gomez Esq. | 13-JAN-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | In-Person | 0 | 37 |
| L.A. Specialty Produce Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2019 | 09-FEB-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900033 | Sara Adler Esq. | 22-NOV-19 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 29-SEP-22 | Settled (including dismissal/consent order) | $75,000 | $60,295 | $1,225 | 50% | 50% | | | | | | 011900034 | C. Thomas Davidson Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 08-MAR-23 | Settled (including dismissal/consent order) | | $91,651 | $140 | 0% | 100% | | | | | | 011900033 | Kathryn (Kate) Krause Esq. | 07-JUL-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lumar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,113 | 18% | 0% | | | | | | 011900033 | J. Mason Williams Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Mo's TBJ Almaden, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2019 | 23-JUN-20 | Withdrawn | | $26,000 | $550 | 0% | 100% | | | | | | 011900033 | Hon. Louise A LaMothe | 10-JAN-20 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Jetblue Airways | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | Business | 10/24/2019 | 29-APR-21 | Awarded | | $777,011 | $3,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Haydee Rosario Esq. | 11-DEC-19 | NY | No | | | No | Videoconfe | 1 | 2 |
| Peak Restaurant Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/24/2019 | 30-SEP-21 | Dismissed on the Merits | | $0 | $2,850 | 0% | 100% | | | | | | 011900033 | Ruth V Glick Esq. | 18-DEC-19 | CA | No | | | No | | 0 | 1 |
| Platinum Motors Auto Sport, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 14-JAN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900033828 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| R & B Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900033 | Lori B. Sanford Esq. | 19-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Rooms To Go | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/24/2019 | 22-JUL-20 | Awarded | | $3,855 | $2,100 | 0% | 100% | $0 | $3,855 | | $0 | $0 | 011900033 | Marilyn J Salzman Esq. | 06-JAN-20 | NY | No | | | Yes | | 0 | 2 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/24/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | 011900033 | Hon. Ellen L Leesfield | 26-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tennyson Contracting Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 29-SEP-22 | Settled (including dismissal/consent order) | | $60,295 | $1,225 | 50% | 0% | | | | | | 011900034 | C. Thomas Davidson Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Tennyson Contracting Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,113 | 18% | 18% | | | | | | 011900033 | J. Mason Williams Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/24/2019 | 17-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 011900033 | Steven J. Kaplan Esq. | 17-DEC-19 | CA | Yes | Christopher Garcia | Moon Law Group, PC | No | | 0 | 23 |
| Varo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $621 | $0 | 0% | 0% | | | | | | 011900033869 | | | FL | No | | | No | | 0 | 15 |
| Video Symphony, LLC | Business | AAA Clause | Consumer | Education | | Consumer | 10/24/2019 | 23-JUL-20 | Awarded | $25,676 | $16,632 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Alan S. Petlak Esq. | 22-JAN-20 | CA | No | | | No | Videoconfe | 0 | 3 |
| Video Symphony, LLC | Business | AAA Clause | Consumer | Education | | Consumer | 10/24/2019 | 09-SEP-20 | Awarded | $25,676 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900033 | Daniel H Willick Esq. | 07-JAN-20 | CA | No | | | No | Videoconfe | 0 | 3 |
| Vio's Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 14-FEB-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900033823 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,113 | 18% | 64% | | | | | | 011900033 | J. Mason Williams Esq. | 24-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 011900033 | Hon. Joseph M. Cox | 06-DEC-19 | FL | Yes | Christopher Boss | Boss Law | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900033 | Lori B. Sanford Esq. | 19-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | $405 | $405 | $1,250 | 0% | 100% | | | | | | 011900033 | Anthony M DiLeo Esq. | 17-DEC-19 | OK | Yes | Niko Imbraguglio | Paramount Law | No | | 0 | 7 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/25/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $2,418 | $0 | 0% | 0% | | | | | | 011900034024 | | | PA | Yes | Jonathan McAnney | Tucker Arensberg, PC | No | | 2 | 585 |
| Arm and J Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 011900033 | Rebecca Callahan Esq. | 19-DEC-19 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2019 | 20-APR-20 | Settled (including dismissal/consent order) | $990 | $8,373 | $0 | 0% | 0% | | | | | | 011900034 | Peter Michaelson Esq. | 23-DEC-19 | NJ | No | | | No | | 2 | 1006 |
| AutoNation Ford Katy | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 05-FEB-21 | Awarded | $0 | $3,707 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 | Hon. Sylvia A. Matthews | 19-MAR-20 | TX | Yes | James Christian | Christian Smith & Jewell, LLP | No | Videoconfe | 0 | 2 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $15,479 | $250,000 | $0 | 0% | 0% | | | Other | | | 011900034 | Nicholas J Taldone Esq. | 24-DEC-19 | FL | Yes | Christopher Boss | Boss Law | No | | 1 | 189 |
| BGR LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 23-DEC-19 | Withdrawn | | $2,872 | $0 | 0% | 0% | | | | | | 011900034011 | | | FL | No | | | No | | 0 | 1 |
| BMW of San Rafael | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033 | Robert J. Flack Esq. | 27-JAN-20 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Bob King, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034017 | | | NC | Yes | Onyema Ezeh | OxBridge Law Firm, PLLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/25/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 011900034 | Michael A Paolucci Esq. | 19-NOV-19 | OH | Yes | Peter Friedmann | The Friedmann Firm LLC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 10/25/2019 | 28-JUL-20 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | Reinstatement | | | 011900034 | David E Jarvis Esq. | 14-JAN-20 | WI | Yes | Andrew Phillips | Kindt Phillips, SC | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2019 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900034 | Deborah J. Hylton Esq. | 13-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Corinthian International Parking Servi | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/25/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034091 | | | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 011900033 | Andrew M Zack Esq. | 06-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 25 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/25/2019 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $13,130 | 0% | 100% | | | | | | 011900034 | Susan F. Clade Esq. | 21-NOV-19 | LA | Yes | Justin Alsterberg | Sternberg, Naccari & White, LL | No | | 7 | 115 |
| Golden One Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 0% | | | RecissionOther | | | 011900033 | Rebecca Callahan Esq. | 19-DEC-19 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 4 |
| H&R Block Advisors | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $1,067 | $0 | 0% | 0% | | | | | | 011900034008 | | | SC | No | | | No | | 0 | 1 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/25/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $15,000 | $468 | 0% | 100% | | | Reinstatement | | | 011900034 | Christopher M. Shulman Esq. | 25-NOV-19 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 15 |
| J.P. Morgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/25/2019 | 10-NOV-20 | Settled (including dismissal/consent order) | | $100,000 | $900 | 0% | 100% | | | | | | 011900034 | Donna E. Lurie Esq. | 20-NOV-19 | WA | Yes | Kevin Roberts | Roberts Freebourn | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2019 | 12-MAR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900033963 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2019 | 07-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900028823 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mill Valley Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900033 | Robert J. Flack Esq. | 27-JAN-20 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Kolter Group | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Business | 10/25/2019 | 13-NOV-20 | Awarded | | $100,000 | $12,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 | Kristine L. Cato | 03-DEC-19 | SC | Yes | Bryan Raymond | Cobb Dill & Hammett, LLC | No | Videoconfe | 0 | 1 |
| Perfect In Ground Pool, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/25/2019 | 15-JUL-20 | Awarded | | $55,000 | $1,250 | 0% | 100% | $0 | $36,977 | | $0 | $0 | 011900034 | Scott E. Goldberg | 23-DEC-19 | OH | Yes | John Hildebrand | John P. Hildebrand Co.,LPA | No | In-Person | 0 | 2 |
| Spend US Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/25/2019 | 28-APR-20 | Awarded | | $5,272,999 | $2,500 | 0% | 100% | $0 | $11,340 | | $0 | $0 | 011900034 | George A Beck | 22-JAN-20 | MN | No | | | No | Conferenc | 0 | 1 |
| Steren Electronics International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/25/2019 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $18,649 | 0% | 100% | | | | | | 011900034 | Anthony F Pantoni Esq. | 22-NOV-19 | CA | Yes | Justin Morello | Morello Law, PC | No | | 0 | 1 |
| Structural Design Plus, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2019 | 18-JAN-23 | Settled (including dismissal/consent order) | | $7,238,947 | $47,128 | 50% | 0% | | | Other | | | 011900034 | David F. McPherson Esq. | 08-JAN-20 | CA | Yes | Teresa Libertino | Law Office of Teresa A. Libertin | No | | 0 | 1 |
| The Pep Boys - Manny, Moe, and Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/25/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900034 | David V Breen Esq. | 03-DEC-19 | PA | Yes | Vincent Mersich | Stember Cohn & Davidson-Wel | No | | 0 | 7 |
| The Pep Boys - Manny, Moe, and Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/25/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 011900034 | Joan Parker | 03-DEC-19 | PA | Yes | Vincent Mersich | Stember Cohn & Davidson-Wel | No | | 0 | 7 |
| UHAUL Co. of Florida | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/25/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $195,000 | $0 | 0% | 0% | | | | | | 011900034 | Daniel R. Levine Esq. | 06-DEC-19 | FL | Yes | Walwin Taylor | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Western Built Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2019 | 18-JAN-23 | Settled (including dismissal/consent order) | $499,999 | $7,238,947 | $47,128 | 50% | 50% | | | Other | | | 011900034 | David F. McPherson Esq. | 08-JAN-20 | CA | Yes | Teresa Libertino | Law Office of Teresa A. Libertin | No | | 0 | 1 |
| Wisconsin CVS Pharmacy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 10/25/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $743 | 0% | 100% | | | | | | 011900034 | Peter R Meyers Esq. | 19-NOV-19 | WI | Yes | Paul Schinner | Cross Law Firm, SC | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2019 | 02-JUN-21 | Withdrawn | | $0 | $1,575 | 0% | 100% | | | | | | 011900034 | John W. Romine Jr. Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 10/26/2019 | 02-JUL-21 | Awarded | | $0 | $3,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 | Ian Rosenthal Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/26/2019 | 03-SEP-21 | Awarded | | $0 | $2,825 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 | Robert Richardson Baugh Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | | | | 011900034 | Alan S. Petlak Esq. | 02-JAN-20 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 45 |
| Bethleham Construction Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2019 | 07-JAN-20 | Settled (including dismissal/consent order) | $51,041 | | $0 | 0% | 0% | | | | | | 011900034136 | | | VA | Yes | Rob Moorman | Kane Jeffries, LLP | No | | 0 | 1 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/28/2019 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $5,188 | 0% | 100% | | | | | | 011900034 | Robert D Coviello Esq. | 05-DEC-19 | CA | Yes | Janeen Carlberg | Law Offices of Janeen Carlberg | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/28/2019 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $7,020 | 0% | 100% | | | | | | 01190003 | Hon. Leah Ward Sears | 23-DEC-19 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | $2,904 | $150,000 | $1,250 | 0% | 100% | | | | | | 01190003 | Barry L Miller Esq. | 04-DEC-19 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 82 |
| American Sales Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/28/2019 | 04-MAR-21 | Awarded | | $35,000 | $1,250 | 25% | 75% | $0 | $14,000 | | $0 | $2,500 | 01190003 | James G Holland Esq. | 13-DEC-19 | IN | Yes | Douglas Walker | Law Office of David Gladish, P.C | No | | 0 | 1 |
| Anytime Labor-Idaho LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/28/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $269,250 | $1,283 | 0% | 100% | | | | | | 01190003 | Daniel E. Williams Esq. | 02-DEC-19 | OR | Yes | Jose Klein | Klein Munsinger LLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/28/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,665 | 0% | 100% | | | | | | 01190003 | Amy Semmel Esq. | 03-DEC-19 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/28/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 01190003 | Emily R Boyle Esq. | 18-DEC-19 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/28/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01190003 | Joseph P Scully Esq. | 03-DEC-19 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2019 | 13-DEC-19 | Administrative | | $528 | $0 | 0% | 0% | | | | | | 011900034160 | | | CA | No | | | No | | 5 | 644 |
| Chicago Title Insurance Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | Consumer | 10/28/2019 | 14-APR-21 | Settled (including dismissal/consent order) | | $355,000 | $5,000 | 0% | 100% | | | | | | 01190003 | Jon H Sylvester | 13-FEB-20 | HI | Yes | Porter DeVries | DeVries & Associates P.C. | Yes | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2019 | 13-JAN-21 | Settled (including dismissal/consent order) | $811 | $0 | $1,250 | 0% | 100% | | | | | | 01190003 | Elliot B. Platt Esq. | 19-DEC-19 | DE | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 1 | 270 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190003 | Sylvia Mayer Esq. | 28-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Continental Café | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/28/2019 | 24-MAR-21 | Settled (including dismissal/consent order) | | $120,000 | $1,495 | 0% | 100% | | | | | | 01190003 | Cameron J. Evans Esq. | 10-DEC-19 | MI | Yes | Caitlin Malhiot | Gold Star Law, PC | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2019 | 14-JUL-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01190003 | Hon. Raul A Gonzalez | 26-DEC-19 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Jack Nadel, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 a | Employee | 10/28/2019 | 22-MAR-24 | Awarded | $100,000 | $0 | $23,700 | 0% | 100% | $13,600 | $350,000 | | $0 | $45,800 | 01190003 | Hon. Beverly J Hodgson | 20-OCT-20 | CT | Yes | Matthew Hirsch | Hirsch Law LLC | No | In-Person | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900040257 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Exceptional Exteriors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2019 | 02-DEC-19 | Administrative | | $7,068 | $0 | 0% | 0% | | | | | | 011900034245 | | | MD | No | | | Yes | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034255 | | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 38 |
| Harley Davidson Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $776,000 | $1,250 | 0% | 100% | | | | | | 01190003 | Hon. Clarance J Jones | 11-DEC-19 | FL | Yes | Heather Jones | The Consumer Protection Firm | No | | 0 | 4 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034210 | | | CA | Yes | Gavin Kassel | Sanford A. Kassel, APLC | No | | 0 | 4 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/28/2019 | 20-NOV-20 | Settled (including dismissal/consent order) | | $300,000 | $995 | 0% | 100% | | | | | | 01190003 | David G. Freedman Esq. | 27-NOV-19 | CA | Yes | Arash Alizadeh | Alizadeh Employees Law | No | | 0 | 22 |
| Land Title Insurance Corporation | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/28/2019 | 20-APR-20 | Settled (including dismissal/consent order) | $27,000 | | $2,500 | 0% | 100% | | | | | | 01190003 | Steve A. Miller Esq. | 13-JAN-20 | CO | Yes | Ronald Jung | Jung & Associates, PC | No | | 0 | 2 |
| LaRosa Landscaping Corp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 27-MAR-20 | Settled (including dismissal/consent order) | | $60,000 | $600 | 0% | 100% | | | | | | 01190003 | Loretta T. Attardo Esq. | 06-DEC-19 | MA | Yes | Joseph Sulman | Law Office of Joseph L. Sulman | No | | 0 | 1 |
| Lush Cosmetics | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/28/2019 | 10-DEC-20 | Dismissed on the Merits | | $0 | $26,945 | 0% | 100% | | | Declaratory judgment | | | 01190003 | Hon. Lesley C. Green (Ret.) | 26-NOV-19 | CA | Yes | David Myers | The Myers Law Group, APC | No | | 0 | 2 |
| Lush Cosmetics | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/28/2019 | 30-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900034146 | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |
| Masco Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 a | --- | 10/28/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | | $559,000 | $1,135 | 0% | 100% | | | | | | 01190003 | Frank Cronin Esq. | 26-NOV-19 | CA | Yes | Holly Stamm | Apto Law | No | | 0 | 1 |
| People Creating Success, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 27-MAR-20 | Settled (including dismissal/consent order) | | $150,000 | $600 | 0% | 100% | | | | | | 01190003 | Hon. Steven Cohen (Ret.) | 21-NOV-19 | CA | Yes | Christian Oronsaye | Ivycrest Attorneys, APC | No | | 0 | 3 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/28/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,121 | 0% | 100% | | | | | | 01190003 | Luecretia Dillard Esq. | 10-JAN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Teruko Weinberg Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/28/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | | $1,000,000 | $585 | 0% | 100% | | | | | | 01190003 | David G. Freedman Esq. | 06-DEC-19 | CA | Yes | Michael Cohen | Cohen IP Law Group, PC | No | | 0 | 1 |
| The Men's Club Restaurant of Charlot | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/28/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $50,000 | $2,811 | 0% | 100% | | | | | | 01190003 | Hon. Carl Horn, III | 05-DEC-19 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 0 | 2 |
| The Men's Club Restaurant of Charlot | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/28/2019 | 13-APR-21 | Settled (including dismissal/consent order) | | $50,000 | $2,811 | 0% | 100% | | | | | | 01190003 | Hon. Carl Horn, III | 05-DEC-19 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/28/2019 | 17-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $2,500 | 0% | 100% | | | Other | | | 01190003 | Cooper Shattuck Esq. | 08-FEB-22 | AL | Yes | J. Christopher Cochran | Campbell Law, PC | No | | 16 | 257 |
| TPRSK, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/28/2019 | 28-MAY-20 | Administrative | $25,000 | | $405 | 0% | 100% | | | | | | 01190003 | Thomas D Rees Esq. | 28-JAN-20 | PA | Yes | Kathleen Walters | Leeth & Gaglione, LLC | No | | 0 | 2 |
| The CSI Companies, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | Business | 10/28/2019 | 23-MAR-20 | Awarded | $9,314 | | $1,763 | 0% | 100% | $37,258 | $0 | | $4,095 | $0 | 01190003 | Hon. Mattox S Hair | 11-DEC-19 | KY | No | | | No | In-Person | 0 | 1 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $425 | 0% | 100% | | | | | | 01190003 | Emily R Boyle Esq. | 05-DEC-19 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 23 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/28/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | $12,364 | | $2,500 | 0% | 100% | | | | | | 01190003 | Hon. Joseph M. Cox | 06-DEC-19 | TX | Yes | Robert Clark | Eddleman & Clark | No | | 0 | 8 |
| Wise Villa Winery, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2019 | 16-JUL-20 | Settled (including dismissal/consent order) | | $24,000 | $990 | 0% | 100% | | | | | | 01190003 | Catherine Harris Esq. | 18-DEC-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| XPO Logistics Freight | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 10/28/2019 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,115 | 0% | 100% | | | | | | 01190003 | Hon. William G Hussmann, Jr. | 09-JAN-20 | IN | Yes | Lauren Berger | Biesecker Dutkanych & Macer I | No | In-Person | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $63,000 | $0 | 0% | 0% | | | | | | 011900034508 | | | IL | Yes | Omar Sulaiman | Sulaiman Law Group, Ltd. | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/29/2019 | 27-NOV-19 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 011900034390 | | | PA | No | | | No | | 2 | 70 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $253 | $0 | 0% | 0% | | | | | | 011900034454 | | | OK | No | | | No | | 1 | 3521 |
| Bill Worley Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/29/2019 | 16-FEB-23 | Awarded | | $198,189 | $21,350 | 50% | 50% | $0 | $1,003 | | $0 | $0 | 01190003 | Timothy M. Gibbons Esq. | 16-DEC-19 | TN | Yes | Samuel Hudson | Law Office Of Samuel F. Hudso | No | In-Person | 0 | 1 |
| Burlington Merchandising Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/29/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $0 | $468 | 0% | 100% | | | | | | 01190003 | David G. Freedman Esq. | 18-FEB-20 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 5 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/29/2019 | 04-MAR-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190003 | Gregory A Post Esq. | 02-JAN-20 | CA | No | | | No | Videoconfe | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | David A. Felice Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Frances Floriano Goins Esq. | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Betty R Widgeon | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Hugh Gibbs Flanders, Jr. | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Kenneth H. Kato | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Rebecca A Albrecht | 24-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $13,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Shannon R Joseph | 16-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | J. Chadwick Hatmaker Esq. | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $13,500 | $750 | 0% | 100% | | | | | | 01190003 | Jodi Knobel Feuerhelm Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Kirby J Smith Esq. | 10-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Mary Patricia Benz Esq. | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Matthew Turetsky Esq. | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Michael D Briggs Esq. | 31-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $13,500 | $750 | 0% | 100% | | | | | | 01190003 | Michael L. Roberts Esq. | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Robert A Goldstein | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Sheila J Carpenter Esq. | 31-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Timothy C Russell Esq. | 06-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034537 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034558 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034521 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034540 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034551 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034534 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034589 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034542 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034563 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034550 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034530 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034565 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034559 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034547 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034529 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAR-21 | Withdrawn | | $10,500 | $0 | 0% | 0% | | | | | | 011900034609 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 12-MAR-21 | Withdrawn | | $10,500 | $0 | 0% | 0% | | | | | | 011900034560 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034555 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034599 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034526 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034553 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034546 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034603 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034544 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034524 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034573 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034569 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034572 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034532 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034548 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034522 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034545 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034533 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034595 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034543 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034549 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034531 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034552 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/29/2019 | 20-JUL-20 | Awarded | $63,212 | $0 | $7,500 | 0% | 100% | $63,212 | $0 | | $0 | $0 | 02180004 | Hon. William Martin Connolly; Jeana Louise | 03-DEC-19 | IA | Yes | Alice Horneber | Horneber Law Firm, PC | No | Conferenc | 6 | 673 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190003 | Hon. W. Ross Foote | 31-JAN-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Craft Tech, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2019 | 27-JAN-20 | Administrative | | $12,407 | $0 | 0% | 0% | | | | | | 011900040453 | | | MI | No | | | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/29/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $3,827 | $2,500 | 0% | 100% | | | | | | 01190003 | Paul Knag Esq. | 18-DEC-19 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2019 | 12-AUG-21 | Settled (including dismissal/consent order) | | $321,000 | $1,250 | 0% | 100% | | | | | | 01190003 | Yvonne R Hunter Esq. | 28-APR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/29/2019 | 07-FEB-23 | Withdrawn | | $300,000 | $2,010 | 0% | 100% | | | | | | 01190003 | Tamula R. Yelling Esq. | 03-FEB-21 | TN | Yes | Maureen Holland | Holland & Associates, PLLC | No | | 0 | 50 |
| Factory Expo Home Center | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $8,768 | $0 | 0% | 0% | | | | | | 011900034455 | | | TX | No | | | No | | 0 | 3 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/29/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034492 | | | PA | Yes | Joseph Chivers | The Employment Rights Group | No | | 1 | 11 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/29/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,310 | 0% | 100% | | | Declaratory judgment | | | 01190003 | Abigail Pessen Esq. | 31-JAN-20 | NY | Yes | Ossai Miazad | Outten & Golden LLP | No | | 3 | 2210 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/29/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190003 | George Albu | 26-DEC-19 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 35 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/29/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190003 | George Albu | 26-DEC-19 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 35 |
| Public Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/29/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,403 | 0% | 100% | | | | | | 01190003 | A. Martin Wickliff Esq. | 07-JAN-20 | TX | Yes | Robert Debes | Debes Law Firm | No | | 1 | 23 |
| Skechers U.S.A., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/29/2019 | 18-JUL-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 0% | | | | | | 01190003 | Hon. Sherrill David Luke | 02-DEC-19 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 1 |
| Team-One Employment Specialists, LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/29/2019 | 18-JUL-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01190003 | Hon. Sherrill David Luke | 02-DEC-19 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/29/2019 | 13-DEC-19 | Settled (including dismissal/consent order) | | $58,964 | $0 | 0% | 0% | | | | | | 011900034421 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 23 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190003 | Jill Gross Esq. | 10-DEC-19 | NY | No | | | No | | 0 | 122 |
| Wallingford Auto Center LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/29/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $3,827 | $2,500 | 0% | 0% | | | | | | 01190003 | Paul Knag Esq. | 18-DEC-19 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Weyerhaeuser Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/29/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $999,000 | $0 | 0% | 0% | | | | | | 011900034413 | | | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 3 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190003 | K. B. Battaglini Esq. | 22-JAN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| Builders Firstsource- Southeast Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 3 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036271 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 30 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Allen Schreiber Esq. | 03-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | C William Baxley Esq. | 03-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Charles E. Harris, II Esq. | 03-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | David M. Benck | 16-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Frank T Becker Esq. | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Hon. Kristi Lea Harrington | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $13,500 | $750 | 0% | 100% | | | | | | 01190003 | James Northcutt Walter, Jr. Esq. | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Jeremy Sussman Esq. | 03-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $2,000 | 0% | 100% | | | | | | 01190003 | Jonathan S. Parritz Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Norma J Sutton Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01190003 | Scott A. Schweber Esq. | 04-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034586 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034580 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034598 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034754 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034750 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034600 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034581 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034601 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034758 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034596 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034583 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034574 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034757 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034755 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $105,000 | $0 | 0% | 0% | | | | | | 011900034593 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034592 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034582 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034759 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034588 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034575 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034756 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034752 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034590 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034605 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034608 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034762 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034591 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034577 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034594 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 14-APR-21 | Withdrawn | | $10,500 | $0 | 0% | 0% | | | | | | 011900034585 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034587 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034751 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900034584 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Cohen's Drywall Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 3 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2019 | 11-MAR-21 | Settled (including dismissal/consent order) | | $50,000 | $1,575 | 0% | 100% | | | Other | | | 01190003 | P.B. "Lynn" Walker-Coffey Esq. | 16-JAN-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| Craftsman Homes | Consumer | AAA Clause | Consumer Real Estate | Other | | Consumer | 10/30/2019 | 04-MAR-21 | Awarded | | $150,000 | $5,771 | 0% | 100% | $0 | $11,575 | | $0 | $30,284 | 01190003 | Nikki Baker Esq. | 18-FEB-20 | NV | Yes | Justin Townsend | Allison MacKenzie, Ltd. | No | In-Person | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | OtherDeclaratory judgment | | | 01190003 | David P Hersh Esq. | 28-JAN-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 3 | 189 |
| Curo Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $22,500 | $0 | 0% | 0% | | | | | | 011900034738 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Framex Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 2 |
| G&S Supply Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2019 | 17-APR-20 | Dismissed on the Merits | $0 | $1,600 | $1,500 | 0% | 100% | | | | | | 01190003 | Lewis L Maltby Esq. | 19-FEB-20 | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | Yes | | 0 | 209 |
| ISI Design and Installation Solutions, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 4 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 01190003 | Judy L. Woods Esq. | 23-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2019 | 29-MAY-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190003 | Hon. William G Hussmann, Jr. | 17-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Pools By Blue Haven, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $2,130 | 50% | 50% | | | | | | 01190003 | Courtney McKendrick Green Esq. | 26-DEC-19 | TX | Yes | Ronald Prince | Prince Contreras PLLC | No | | 0 | 5 |
| Renee Systems, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/30/2019 | 18-FEB-21 | Settled (including dismissal/consent order) | $50,000 | | $2,015 | 0% | 100% | | | | | | 01190003 | Carole Lynn Nowicki Esq. | 27-NOV-19 | RI | Yes | Stephen Fanning | The Law Office of Stephen T. F | No | | 0 | 1 |
| Simons Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $675,480 | $8,198 | 9% | 10% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2019 | 05-APR-21 | Settled (including dismissal/consent order) | $0 | $675,480 | $8,198 | 9% | 33% | | | Other | | | 01190003 | Franklin J Smith Esq. | 10-JAN-20 | SC | Yes | Amanda Blundy | Blundy Law Firm, LLC | No | | 0 | 5 |
| Western Automotive Group, LLC | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 10/30/2019 | 25-FEB-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 01190003 | Kathleen M Paustian Esq. | 02-DEC-19 | NV | Yes | Donald Williams | Williams Starbuck | No | | 0 | 1 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/31/2019 | 23-MAR-20 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 01190003 | Bernard D Beitch Esq. | 14-JAN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2019 | 20-JUL-20 | Awarded | | $1,258 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190003 | Elizabeth Haecker Ryan Esq. | 14-JAN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190003 | Michael L Landrum Hon. | 06-JAN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/31/2019 | 25-JAN-21 | Awarded | | $25,000 | $2,500 | 0% | 0% | $0 | $50,257 | | $0 | $0 | 011900034 Norman H Rosen Esq. | 23-DEC-19 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | Videoconfe | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $763 | $0 | 0% | 0% | | | | | | 011900034788 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 19-FEB-20 | Withdrawn | | $965 | $0 | 0% | 0% | | | | | | 011900034786 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $628 | $0 | 0% | 0% | | | | | | 011900034785 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $1,188 | $0 | 0% | 0% | | | | | | 011900034787 | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/31/2019 | 10-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034774 | | SC | No | | | No | | 5 | 457 |
| Aquarius Building, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/31/2019 | 21-APR-20 | Dismissed on the Merits | | $49,955 | $0 | 0% | 0% | | | | | | 011900034 Robert A. Hingston Esq. | 14-JAN-20 | FL | Yes | Leo Benitez | Benitez & Associates | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2019 | 08-MAY-20 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | | | | 011900034 Scott I. Zucker Esq. | 19-FEB-20 | GA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2019 | 03-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 Jerry B Sellman Esq. | 19-FEB-20 | OH | No | | | No | | 2 | 1006 |
| Bay Equity LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/31/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 011900034 Hon. Myron S Greenberg | 05-DEC-19 | MN | Yes | Andrew Muller | Muller & Muller PLLC | No | | 0 | 1 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900034878 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2019 | 13-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900034796 | | NC | No | | | No | | 5 | 644 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 011900034815 | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | $955 | $75,000 | $1,250 | 0% | 100% | | | | | | 011900034 Michele N O'Brien Esq. | 26-DEC-19 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/31/2019 | 27-MAY-20 | Settled (including dismissal/consent order) | | $250,000 | $513 | 0% | 100% | | | | | | 011900034 Albert J. Bowden, III Esq. | 17-DEC-19 | PA | Yes | Jason Conway | Conway Legal LLC | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/31/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,920 | 0% | 100% | | | | | | 011900034 Hunter R Hughes Esq. | 13-DEC-19 | PA | Yes | Jason Conway | Conway Legal LLC | No | | 1627 | 424 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/31/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $250,000 | $1,160 | 0% | 100% | | | | | | 011900034 Penn Payne Esq. | 13-DEC-19 | PA | Yes | Jason Conway | Conway Legal LLC | No | | 1627 | 424 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/31/2019 | 14-JAN-22 | Dismissed on the Merits | | $0 | $4,641 | 0% | 100% | | | | | | 011900034 John W. Romine Jr. Esq. | 04-DEC-19 | AL | No | | | No | | 0 | 75 |
| Fred Anderson Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $1,166 | $0 | 0% | 0% | | | | | | 011900034918 | | SC | No | | | No | | 0 | 1 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/31/2019 | 18-JUN-20 | Awarded | | $9,710 | $2,500 | 0% | 100% | $0 | $3,710 | | $0 | $0 | 011900034 David M Black Esq. | 30-JAN-20 | MI | No | | | No | Conference | 2 | 8 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/31/2019 | 19-MAY-20 | Awarded | | $300,000 | $8,995 | 50% | 50% | $0 | $91,537 | | $0 | $0 | 011900034 Anne Stark Esq. | 18-DEC-19 | TX | No | | | No | Videoconfe | 0 | 0 |
| Pars Car Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $5,000,000 | $3,125 | 0% | 100% | | | | | | 011900034 Robert Neil Dokson Esq. | 08-JAN-20 | GA | Yes | Kevin Leipow | The Law Firm of Leipow & Asso | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900034911 | | KY | No | | | No | | 8 | 2151 |
| PD Vacation Rentals | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/31/2019 | 19-FEB-20 | Administrative | | $5,819 | $0 | 0% | 0% | | | | | | 011900034870 | | CA | Yes | Geoffrey Melkonian | Law Offices of Geoffrey G. Mel | No | | 0 | 1 |
| People Creating Success, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/31/2019 | 28-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $5,610 | 0% | 100% | | | | | | 011900034 Hon. Lawrence W Crispo (Ret.) | 21-NOV-19 | CA | Yes | Christian Oronsaye | Ivycrest Attorneys, APC | No | | 0 | 3 |
| PFNY, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900034 Kyle-Beth Hilfer Esq. | 10-JUL-20 | NY | Yes | Kevin Harp | O'Connor & Partners, PLLC | No | | 0 | 3 |
| RPG Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/31/2019 | 24-MAR-20 | Awarded | | $5,981 | $1,250 | 100% | 100% | $0 | $5,981 | | $0 | $0 | 011900041 Robert T Lawless Esq. | 08-JAN-20 | NJ | No | | | Yes | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900034801 | | TX | No | | | No | | 0 | 112 |
| Sunny Hills Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2019 | 15-JAN-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900034903 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Tree Mac Funding Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2019 | 08-NOV-20 | Awarded | | $723 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 Roland Johnson Esq. | 25-APR-20 | TX | No | | | Yes | | 0 | 1 |
| Turnersville Chrysler Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/31/2019 | 25-JAN-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $50,257 | | $0 | $0 | 011900034 Norman H Rosen Esq. | 23-DEC-19 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | Videoconfe | 0 | 3 |
| Universal Protection Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/31/2019 | 15-JUL-20 | Settled (including dismissal/consent order) | | $80,000 | $700 | 0% | 100% | | | | | | 011900034 Joseph Z Fleming Esq. | 23-DEC-19 | FL | Yes | James Galloway | Galloway Law Firm of Ponte Ve | No | | 0 | 4 |
| 2L Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $2,673 | 50% | 50% | | | | | | 011900035 Michael F. Albers Esq. | 20-DEC-19 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 1 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/1/2019 | 22-JAN-21 | Awarded | $35,905 | | $1,500 | 0% | 100% | $35,905 | $0 | | $0 | $0 | 011900035 Barbara L Mandell Esq. | 24-JAN-20 | MI | No | | | No | | 13 | 140 |
| Approved Auto Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2019 | 22-MAY-20 | Administrative | | $15,183 | $0 | 0% | 0% | | | Other | | | 011900035 Steve A. Miller Esq. | 04-FEB-20 | CO | Yes | Daniel Vedra | Vedra Law LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $4,365 | $0 | 0% | 0% | | | | | | 011900035087 | | CA | No | | | No | | 1 | 3521 |
| Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 011900035083 | | CA | Yes | Mao Wang | Law Offices of Mao Wang | No | | 1 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2019 | 06-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900035 Hon. J. William Brammer, Jr. | 03-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Costello, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $645,000 | $420 | 33% | 33% | | | | | | 011900035 Clayton C. Cannon Esq. | 23-OCT-20 | TX | Yes | Suzanne DuBose | DuBose Law Offices, PLLC | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 011900034941 | | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Divosta Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 011900035 John H. Rains III Esq. | 18-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Employee | 11/1/2019 | 14-FEB-22 | Awarded | | $1,230,714 | $25,925 | 0% | 100% | $0 | $197,624 | Reinstatement | $0 | $61,399 | 011900035 Thomas M Blumenthal Esq. | 11-DEC-19 | MO | Yes | Douglas Rudman | Rudman & Smith Law LLC | No | Videoconfe | 0 | 29 |
| Education Management & Networks | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 11/1/2019 | 19-NOV-20 | Dismissed on the Merits | | $10,000 | $3,338 | 0% | 100% | | | | | | 011900034 Patricia M Nemeth Esq. | 22-JAN-20 | MI | No | | | No | | 0 | 1 |
| Gito, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/1/2019 | 01-DEC-20 | Awarded | $212,757 | $200,000 | $24,250 | 50% | 50% | $26,217 | $0 | | $0 | $0 | 011900034 Elizabeth E Deemer Esq. | 04-DEC-19 | PA | Yes | David Scotti | Scotti Law Group | No | In-Person | 6 | 4 |
| GS Cadillac, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2019 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 Fred W. Bopp Esq. | 23-DEC-19 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | | 0 | 1 |
| KeyBank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2019 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 011900035 Fred W. Bopp Esq. | 23-DEC-19 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | | 0 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2019 | 01-NOV-23 | Settled (including dismissal/consent order) | $76,081 | $74,999 | $315 | 50% | 50% | | | | | | 021900035 C. Thomas Davidson Esq. | 02-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2019 | 14-JUL-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 Kathleen M. Schoen Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/1/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $495 | 0% | 100% | | | | | | 011900035 Peter R Meyers Esq. | 31-MAR-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/1/2019 | 04-MAY-21 | Settled (including dismissal/consent order) | | $22,000 | $4,575 | 0% | 100% | | | | | | 011900034 Lisa A. Bertini Esq. | 24-DEC-19 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 11/1/2019 | 07-SEP-21 | Awarded | | $25,000 | $20,994 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900034 James M. Darby Esq. | 24-JAN-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Sawyer/Amerigas | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2019 | 26-AUG-20 | Administrative | | $3,386 | $0 | 0% | 0% | | | | | | 011900034984 | | FL | No | | | No | | 0 | 1 |
| Schwab Design Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/1/2019 | 14-DEC-21 | Awarded | | $176,442 | $14,700 | 50% | 100% | $0 | $118,252 | | $0 | $264,913 | 011900035 Jeff Lefkowitz Esq. | 09-DEC-19 | TX | Yes | Elizabeth Harris | Crady Jewett McCulley & Houn | No | Videoconfe | 0 | 2 |
| SquareTrade | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 11/1/2019 | 28-JUL-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 John Herbert Cotton Esq. | 30-MAR-20 | NV | No | | | Yes | | 3 | 1 |
| Stephens Institute | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 11/1/2019 | 06-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900035070 | | CA | Yes | Jessica Riggin | Rukin Hyland & Riggin LLP | No | | 0 | 6 |
| Stephens Institute | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 11/1/2019 | 06-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900035074 | | CA | Yes | Jessica Riggin | Rukin Hyland & Riggin LLP | No | | 0 | 6 |
| Stephens Institute | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 11/1/2019 | 06-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900035077 | | CA | Yes | Jessica Riggin | Rukin Hyland & Riggin LLP | No | | 0 | 6 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $645,000 | $420 | 33% | 33% | | | | | | 011900035 Clayton C. Cannon Esq. | 23-OCT-20 | TX | Yes | Suzanne DuBose | DuBose Law Offices, PLLC | No | | 2 | 62 |
| Splunk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | Business | 11/1/2019 | 13-SEP-20 | Awarded | | $0 | $29,841 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 Christopher W Keay Esq. | 09-DEC-19 | WA | Yes | Gregory Hitzel | Seattle Employment Law Grou | No | In-Person | 0 | 5 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2019 | 01-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $315 | 50% | 0% | | | | | | 021900035 C. Thomas Davidson Esq. | 02-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 55 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900034 Allan Marain Esq. | 11-JAN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Whataburger | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/1/2019 | 07-JUN-21 | Settled (including dismissal/consent order) | | $200,000 | $1,013 | 0% | 100% | | | | | | 011900034995 | | TX | Yes | Megan Dixon | Braziel \| Dixon, LLP | No | | 4 | 90 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900035090 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900035091 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 11/3/2019 | 07-AUG-20 | Awarded | $0 | $501 | $2,750 | 0% | 100% | $0 | $300 | | $3,459 | $2,925 | 011900035 Bryan F Hickey Esq. | 27-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2019 | 26-DEC-19 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | | | | 011900035103 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/3/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900035102 | | HI | No | | | No | | 0 | 23 |
| The Neighborhood by TigerPlace | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/3/2019 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900035128 | | MO | No | | | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2019 | 20-DEC-19 | Administrative | | $11,973 | $0 | 0% | 0% | | | | | | 011900035100 | | MN | Yes | Charlie Alden | Gilbert Alden PLLC | No | | 1 | 2475 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/4/2019 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $7,385 | 0% | 100% | | | | | | 011900035 Emanuel N. Psarakis Esq. | 05-DEC-19 | CA | No | | | No | | 2 | 43 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/4/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $0 | $733 | 0% | 100% | | | | | | 011900036 Hon. Billie Colombaro | 18-DEC-19 | NY | Yes | Michael Willemin | Wigdor LLP | No | | 2 | 42 |
| American Express Travel Related Serv | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/4/2019 | 15-APR-20 | Dismissed on the Merits | | $0 | $20,813 | 0% | 100% | | | | | | 011900036 Diego J Pena Esq. | 04-DEC-19 | TX | No | | | No | | 14 | 14 |
| American Home Warranty Corporatio | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/4/2019 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900036 Thomas P Hanrahan Esq. | 13-DEC-19 | CA | Yes | Jonathan Winters | Law Offices of Jonathan D. Win | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2019 | 09-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900035136 | | SC | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 011900036180 | | TX | No | | | No | | 1 | 3521 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/4/2019 | 16-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $1,758 | 0% | 100% | | | | | | 011900036 Pamela L Hemminger Esq. | 10-MAR-20 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 13 |
| Buckley LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 11/4/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | | $5,000,000 | $27,063 | 0% | 100% | | | | | | 011900036 Brian S Harvey Esq. | 06-DEC-19 | DC | Yes | David Branch | Law Office of David A. Branch a | No | | 0 | 1 |
| Capital One Bank (USA) N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 06-JAN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900036166 | | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 11/4/2019 | 06-MAR-20 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 011900036 Jerome A Diekemper Esq. | 04-DEC-19 | MO | Yes | Sarah Swatosh | The Law Office of Sarah N. Swa | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900035107 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900035106 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 12-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036 Ken Malovos Esq. | 06-JAN-20 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900036 Wesley L. Davis Esq. | 09-FEB-20 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 654 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2019 | 09-DEC-22 | Settled (including dismissal/consent order) | $904 | $34,500 | $2,500 | 0% | 100% | | | | | | 011900036 John Power Esq. | 22-JAN-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 20-MAR-20 | Settled (including dismissal/consent order) | | $4,100 | $0 | 0% | 0% | | | | | | 011900036208 | | CA | No | | | No | | 1 | 34 |
| Dillards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/4/2019 | 05-FEB-21 | Dismissed on the Merits | | $500,000 | $3,825 | 0% | 100% | | | | | | 011900035 Sarah Cole Esq. | 16-DEC-19 | OH | Yes | Norman Abood | The Law Office of Norman A. A | No | | 0 | 11 |
| Dover Downs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 11/4/2019 | 01-MAY-20 | Dismissed on the Merits | | $1,360,000 | $4,080 | 0% | 100% | | | | | | 011900036 Hon. Joshua W. Martin, III | 09-DEC-19 | FL | No | | | No | | 0 | 6 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/4/2019 | 08-OCT-20 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 011900036 Sanford Jossen Esq. | 17-JAN-20 | CA | Yes | Chris Allgreen | McMahon & Allgreen | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/4/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | $450,000 | | $1,250 | 0% | 100% | | | | | | 011900036 Sanford Jossen Esq. | 06-FEB-20 | CA | Yes | Ira Katz | Law Offices of Ira N. Katz | No | | 2 | 2697 |
| Globe Life And Accident Insurance Co | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/4/2019 | 13-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 011900035 Joe M Hampton Esq. | 11-DEC-19 | OK | Yes | Mark Hammons | Hammons Gowens Hurst & Ass | No | | 0 | 1 |
| Grubhub, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 11/4/2019 | 04-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900035928 | | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 4 | 4435 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/4/2019 | 23-NOV-20 | Withdrawn | $150,000 | | $0 | 0% | 0% | | | | | | 011900036 Paul E Garrison Esq. | 27-JAN-20 | CA | No | | | No | | 1 | 30 |
| Haddad Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/4/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | $7,482 | $94,925 | $625 | 50% | 50% | | | | | | 011900035 Hon. Michael A Patterson | 04-DEC-19 | LA | Yes | Brent Boxill | | No | | 0 | 2 |
| Hermes of Paris, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/4/2019 | 01-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,584 | 0% | 100% | | | Declaratory judgment | | | 011900035 Geoff Weirich Esq. | 05-DEC-19 | GA | Yes | Drew Mosley | Drew Mosley LLC | No | | 2 | 2 |
| Hillan Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/4/2019 | 22-FEB-21 | Awarded | | $195,908 | $13,585 | 50% | 50% | $0 | $75,371 | | $0 | $0 | 011900035 Ryan W. Jezdimir Esq. | 17-DEC-19 | MI | Yes | David Applebaum | Linnell & Associates, PLLC | No | Videoconfe | 1 | 2 |
| Hobert Pools and Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $350 | 50% | 50% | | | | | | 011900035 Anne Stark Esq. | 11-DEC-19 | TX | Yes | Tim Hoch | Hoch Law Firm, PC | No | | 0 | 1 |
| Keffer of Independence | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2019 | 11-JUN-20 | Awarded | $10,000 | $9,155 | $1,500 | 0% | 100% | $19,170 | $0 | | $0 | $0 | 011900035 Bruce A Deerson Esq. | 18-DEC-19 | NC | No | | | No | Videoconfe | 0 | 1 |
| New Dimension Custom Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $97,000 | $5,605 | 50% | 50% | | | | | | 011900035 Loretta A Milanese Gunn | 07-FEB-20 | NY | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2019 | 08-OCT-20 | Awarded | $28,800 | $39,224 | $2,500 | 50% | 50% | $6,037 | $0 | | $0 | $0 | 011900036 Allen Kanter Esq. | 14-JAN-20 | IL | No | | | No | In-Person | 0 | 0 |
| PSC Industrial Outsourcing, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/4/2019 | 10-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900035147 | | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Regis Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/4/2019 | 01-MAR-21 | Awarded | | $0 | $7,175 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 Frank S. James | 13-JAN-20 | AL | No | | | No | Videoconfe | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2019 | 31-JAN-20 | Administrative | | $57,200 | $0 | 0% | 0% | | | | | | 011900035143 | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 23 |
| Thrivent Financial for Lutherans | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/4/2019 | 30-DEC-19 | Withdrawn | | $1,156,000 | $0 | 0% | 0% | | | | | | 011900036159 | | WI | No | | | No | | 2 | 5 |
| U-Haul Co. of Utah | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900035 George Malen Haley Esq. | 19-FEB-20 | UT | Yes | Samuel Adams | Adams Davis, PC | No | | 0 | 1 |
| Warrantech Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/4/2019 | 16-DEC-19 | Settled (including dismissal/consent order) | | $3,551 | $0 | 0% | 0% | | | | | | 011900036202 | | PA | No | | | No | | 0 | 4 |
| Weldaloy Products Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 11/4/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $0 | $5,473 | 0% | 100% | | | | | | 011900036 Robert D Coviello Esq. | 04-MAR-20 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 10 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 27-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 Jobi Halper Esq. | 18-JAN-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/4/2019 | 12-MAY-20 | Settled (including dismissal/consent order) | | $150,000 | $880 | 0% | 100% | | | | | | 011900036 Kristine L. Cato | 23-DEC-19 | NC | No | | | No | | 0 | 1 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035175 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035230 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 011900035168 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035161 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035164 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035173 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $64 | $0 | 0% | 0% | | | | | | 011900035169 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $64 | $0 | 0% | 0% | | | | | | 011900035232 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 011900035172 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900035233 | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| A&A Global Imports, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 11/5/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900036 Michael R. Diliberto Esq. | 05-FEB-20 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 1 |
| C S Development | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/5/2019 | 16-MAR-20 | Awarded | $99,119 | | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 011900036 Eileen M. Diepenbrock Esq. | 11-DEC-19 | CA | Yes | Ryan Meyer | ElGuindy, Meyer & Koegel, APC | No | In-Person | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 05-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900036243 | | CA | No | | | No | | 5 | 644 |
| Children's Hospital Los Angeles | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/5/2019 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $5,300 | 0% | 100% | | | | | | 011900036 Hon. Nickolas J Dibiaso (Ret.) | 13-JAN-20 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 2 |
| Coastal Customs General Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/5/2019 | 27-APR-20 | Awarded | | $60,000 | $1,250 | 50% | 50% | $0 | $1,825 | | $0 | $0 | 011900040 David G. Marcus | 28-JAN-20 | OR | No | | | No | Conference | 1 | 1 |
| Colby Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $125,000 | $3,768 | 21% | 0% | | | | | | 011900036 Bruce P. Babbitt Esq. | 09-APR-20 | WA | Yes | Kira Truebenbach | Colvos Law, PLLC | No | | 0 | 1 |
| Coventry Additions & Remodeling, LL( | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/5/2019 | 01-APR-21 | Settled (including dismissal/consent order) | | $309,368 | $8,865 | 50% | 50% | | | | | | 011900036 Andrew J Carlowicz, Jr Esq. | 11-FEB-20 | NJ | Yes | Vito DeMaio | Law Offices of Vito C. DeMaio | No | | 0 | 2 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2019 | 14-JUL-20 | Settled (including dismissal/consent order) | | $48,000 | $750 | 0% | 100% | | | | | | 011900036 Hon. Thomas W Cavanagh, Jr. [Retired] | 26-DEC-19 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | | $66,000 | $1,250 | 0% | 100% | | | | | | 011900036 James C Moore Esq. | 06-APR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | $12,296 | $1,000 | $1,250 | 0% | 100% | | | | | | 011900036 Thomas J Duff Esq. | 04-DEC-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | $7,755 | $1,000 | $1,250 | 0% | 100% | | | | | | 011900036 Thomas J Duff Esq. | 05-DEC-19 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 0 | 428 |
| Duo Entertainment LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/5/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036287 | | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Duo Entertainment LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/5/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036288 | | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Duo Entertainment LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/5/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036286 | | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Foundation Specialists, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $125,000 | $3,768 | 21% | 0% | | | | | | 011900036 Bruce P. Babbitt Esq. | 09-APR-20 | WA | Yes | Kira Truebenbach | Colvos Law, PLLC | No | | 0 | 2 |
| Grill Concepts Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 11/5/2019 | 11-APR-20 | Withdrawn | $0 | | $500 | 0% | 100% | | | | | | 011900036 Sara Adler Esq. | 27-DEC-19 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 2 |
| HomeAway, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer/Business | 11/5/2019 | 29-DEC-20 | Awarded | | $630,515 | $11,250 | 0% | 11% | | $252,206 | | | $0 | 011900036 J. Emmett Logan Esq. | 16-DEC-19 | MO | Yes | Brian Madden | Wagstaff & Cartmell, LLP | No | Videoconfe | 0 | 6 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/5/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900036 Dana Welch Esq. | 09-DEC-19 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 0 | 5 |
| MD Motor Plex LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 011900036215 | | TX | Yes | Joseph George | The Law Office of Joseph A. Ge | No | | 0 | 1 |
| MSX Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 11/5/2019 | 12-AUG-20 | Settled (including dismissal/consent order) | $0 | $200,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900036 Hon. Nickolas J Dibiaso (Ret.) | 19-FEB-20 | CA | Yes | Aaron Bartz | Shanberg Stafford LLP | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 11/5/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036 Hon. Oliver W. Wanger | 03-FEB-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2019 | 15-JUN-20 | Awarded | | $21,000 | $0 | 0% | 0% | $0 | $21,000 | | $0 | $0 | 011900036 J. Richard Margulies Esq. | 15-APR-20 | MD | No | | | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer/Business | 11/5/2019 | 29-DEC-20 | Awarded | | $630,515 | $11,250 | 0% | 11% | $0 | $252,206 | | $0 | $0 | 011900036 J. Emmett Logan Esq. | 16-DEC-19 | MO | Yes | Brian Madden | Wagstaff & Cartmell, LLP | No | Videoconfe | 0 | 0 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | Business | 11/5/2019 | 06-AUG-21 | Awarded | | $50,000 | $29,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 Hon. Elaine Gordon | 18-DEC-19 | CT | Yes | John Bochanis | Daly Weihong & Bochanis | No | Videoconfe | 1 | 50 |
| Paragon Asset Management, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer/Business | 11/5/2019 | 29-DEC-20 | Awarded | | $630,515 | $11,250 | 0% | 78% | $0 | $252,206 | | $0 | $0 | 011900036 J. Emmett Logan Esq. | 16-DEC-19 | MO | Yes | Brian Madden | Wagstaff & Cartmell, LLP | No | Videoconfe | 0 | 1 |
| Puerto Rico CVS Pharmacy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/5/2019 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $9,749 | 0% | 100% | | | Declaratory judgmentReinstatement | | | 011900036 Meah Rothman Tell Esq. | 21-FEB-20 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 2 |
| Pulte Homes of Washington, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | $0 | $125,000 | $3,768 | 21% | 79% | | | | | | 011900036 Bruce P. Babbitt Esq. | 09-APR-20 | WA | Yes | Kira Truebenbach | Colvos Law, PLLC | No | | 0 | 1 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 11/5/2019 | 21-JAN-20 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 011900036273 | | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 0 | 8 |
| RMH III, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 11/5/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036 Hon. Oliver W. Wanger | 03-FEB-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $700 | $3,825 | 0% | 100% | | | | | | 011900039 Dana Welch Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $695 | $4,075 | 0% | 100% | | | | | | 011900039 Hon. George J Kovacevich | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $1,944 | $4,075 | 0% | 100% | | | | | | 011900039 Irene M Guimera Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $1,000 | $3,825 | 0% | 100% | | | | | | 011900039 Jeffrey H Dasteel Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 09-JUN-22 | Withdrawn | | $679 | $4,400 | 0% | 100% | | | | | | 011900039 John W Garman Esq. | 22-OCT-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $502 | $4,325 | 0% | 100% | | | | | | 011900039 Mary S. Jones Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $669 | $3,250 | 0% | 100% | | | | | | 011900039 Patricia P. Hollenbeck Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $565 | $4,900 | 0% | 100% | | | | | | 011900039 Rebecca Callahan Esq. | 22-OCT-20 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 28-FEB-23 | Withdrawn | | $0 | $1,575 | 0% | 100% | | | | | | 011900036 Steven P. Gregory Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 11/5/2019 | 25-OCT-21 | Awarded | | $672 | $7,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900039 Edith N Dinneen Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 11/5/2019 | 31-MAY-22 | Awarded | | $670 | $5,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900039 Gilda R Turitz Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2019 | 15-JUL-22 | Dismissed on the Merits | | $0 | $4,400 | 0% | 100% | | | | | | 011900039 Yaroslav Sochynsky Esq. | 13-APR-22 | CA | No | | | No | | 0 | 288 |
| SBS Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2019 | 28-SEP-21 | Settled (including dismissal/consent order) | $487,268 | $3,000,000 | $4,900 | 50% | 50% | | | | | | 011900036 Thomas H Welby Esq. | 03-APR-20 | NY | Yes | Deborah Choron | Matthews Kirst & Cooley, PLLC | No | | 1 | 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/5/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 011900036 Hon. Gene D Cohen Esq. | 14-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/5/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036 Hon. Mark P Painter | 05-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/5/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,788 | 0% | 100% | | | | | | 011900036 John R. Holsinger Esq. | 13-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| UHAUL International Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2019 | 27-JAN-20 | Administrative | | $493 | $0 | 0% | 0% | | | | | | 011900036285 | | CA | No | | | No | | 0 | 1 |
| Traveler's Indeminity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | Business | 11/5/2019 | 20-AUG-21 | Awarded | | $250,000 | $38,820 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 Merrick Rossein | 14-MAY-20 | CT | Yes | Bruce Newman | Brown Paindiris & Scott LLP | No | Videoconfe | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900036 Pierce E. Cunningham Esq. | 06-JAN-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1332 | 480 |
| Wells Fargo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2019 | 14-AUG-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,675 | 0% | 100% | | | | | | 011900036 Hon. Kristi Lea Harrington | 11-JAN-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 2 |
| 355 Toyota (Darcars) Rockville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/6/2019 | 01-JUN-20 | Awarded | | $35,644 | $2,500 | 0% | 100% | $0 | $35,644 | | $0 | $0 | 011900036 Marvin Elster Esq. | 06-JAN-20 | MD | No | | | No | Videoconfe | 0 | 1 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 11/6/2019 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | 011900035 Elaine E Feldman Esq. | 09-DEC-19 | CA | Yes | Ginger Grimes | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/6/2019 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | | | 011900036 Joshua A Hawks-Ladds Esq. | 06-DEC-19 | CA | Yes | Beth Holtzman | Goldstein, Borgen, Dardarian & | No | | 2 | 43 |
| Art Deco Contractors, Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 50% | 50% | | | | | | 011900039 Deborah Bovarnick Mastin Esq. | 16-DEC-19 | FL | Yes | Spencer Golden | K/S Attorneys at Law | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 011900036 Irene M Guimera Esq. | 15-JAN-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2019 | 04-SEP-20 | Settled (including dismissal/consent order) | | $137,000 | $1,250 | 0% | 100% | | | | | | 011900036 Ray E. Gallo Esq. | 02-JAN-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2019 | 31-JAN-23 | Settled (including dismissal/consent order) | | $54,629 | $0 | 0% | 0% | | | | | | 011900039 Denise Morris Hammond Esq. | 18-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036385 | | NC | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/6/2019 | 07-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 Regina Giovannini Esq. | 29-JAN-20 | TX | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 15-OCT-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 011900036 David M Fuqua Esq. | 12-MAR-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 193 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $6,777 | $0 | 0% | 0% | | | | | | 011900036 Robert B Bellitto Esq. | 28-JAN-20 | CT | No | | | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 11/6/2019 | 25-JUN-21 | Awarded | | $0 | $34,298 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 Emily R Boyle Esq. | 12-DEC-19 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | Videoconfe | 5 | 644 |
| Keybank National Association | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/6/2019 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $5,565 | 0% | 100% | | | | | | 011900036 David A Kotzian Esq. | 03-DEC-19 | MI | Yes | Leonard Mungo | Mungo & Mungo at Law, PLLC | No | | 0 | 9 |
| Monterey Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | $3,744 | $115,000 | $1,875 | 0% | 100% | | | Other | | | 011900039 Leo Sullivan Esq. | 18-JAN-20 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 1 | 5 |
| New England College of Business and | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900039 Robert Stillman Esq. | 07-JAN-20 | CT | Yes | Hide Inga | Law Office of Hide Inga, LLC | No | | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2019 | 19-APR-20 | Awarded | $6,793 | $20,026 | $1,250 | 100% | 50% | $6,793 | $0 | | $0 | $0 | 011900036 | Laurence Schor Esq. | 05-DEC-19 | VA | Yes | Sheridan England | SL England, PLLC | No | In-Person | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/6/2019 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $23,100 | 0% | 47% | | | | | | 011900039 | Hon. Ellen L Leesfield | 30-DEC-19 | FL | Yes | Peter Solnick | Solnick Law, P.A. | No | Conferenc | 0 | 0 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2019 | 31-JAN-23 | Settled (including dismissal/consent order) | | $54,629 | $0 | 0% | 0% | | | | | | 011900039 | Denise Morris Hammond Esq. | 18-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/6/2019 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036424 | | | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 22 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/6/2019 | 21-APR-20 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | | | | 011900036 | Andrew M. Altschul Esq. | 02-DEC-19 | OR | Yes | Paul Bullman | Bullman Law Firm | No | | 5 | 14 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/6/2019 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900036424 | | | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 1 | 4 |
| Southern Glazer's Wine & Spirits, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/6/2019 | 15-APR-22 | Settled (including dismissal/consent order) | | $0 | $11,515 | 0% | 100% | | | | | | 011900039 | Hon. Victor E Bianchini | 09-DEC-19 | CA | Yes | David Jafari | Jafari Law Group, Inc. | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900039652 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 23 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2019 | 28-SEP-20 | Awarded | | $43,247 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900036 | Jan M West Esq. | 26-MAR-20 | IN | No | | | No | Videoconfe | 2 | 471 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/6/2019 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $17,446 | 0% | 100% | | | | | | 011900036 | Brian S Harvey Esq. | 06-DEC-19 | VA | Yes | Merritt Green | General Counsel PC | No | | 0 | 8 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Allan Weiss | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Allan Weiss | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Andrew B. Turk Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 19-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Charles H Oldham Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | Christian Dennie Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 19-APR-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | Christopher L Kurtz Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | David M Fuqua Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 19-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Frank T Becker Esq. | 20-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037 | Frank T Becker Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $40,750 | $7,950 | 0% | 100% | | | | | | 011900037 | Gregory D Hoffmann Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $20,750 | $750 | 0% | 100% | | | | | | 011900037 | Hon. Gary Oxenhandler | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $6,030 | 0% | 100% | | | | | | 011900037 | Hon. J. William Brammer, Jr. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 19-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Hon. John Choate Roach | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | | | | | | 011900037 | Hon. Robert Flanders, Jr. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037 | Jan M West Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900037 | Jan M West Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 011900037 | Jerome V Bales Esq. | 02-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 21-JUL-21 | Withdrawn | | $10,750 | $750 | 0% | 100% | | | | | | 011900037 | Jim R Titus Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $50,750 | $750 | 0% | 100% | | | | | | 011900037 | Joel M. Carney Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $1,500 | 0% | 100% | | | | | | 011900037 | Joel R Levine Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | John Allen Chalk Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | | | | | | 011900037 | John E. Bulman Esq. | 29-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Kathleen M. Schoen Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037 | Kathleen M. Schoen Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037 | Ken Malovos Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Ken Malovos Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Ken Malovos Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | | | | | | 011900037 | Kurt C Faux Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | Maurice (Marc) J McSweeney Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 09-NOV-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | | | | | | 011900037 | Merton E. Marks Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 12-APR-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | Murray S Levin | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 01-FEB-22 | Dismissed on the Merits | | $10,750 | $12,600 | 0% | 100% | | | | | | 011900037 | Patricia D. Chamblin Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Paul J. Roshka Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | Rebecca J. Ketchie Esq. | 12-JUL-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Renee Gerstman Esq. | 01-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Renee Gerstman Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037 | Robert F Copple Esq. | 08-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900037 | W. Craig Robertson Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $1,500 | 0% | 100% | | | | | | 011900037 | Webster J Arceneaux, III Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $10,750 | $0 | 0% | 0% | | | | | | 011900037 | William C McAlister Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900037395 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037422 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037421 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 011900037432 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037418 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $208 | $0 | 0% | 0% | | | | | | 011900037435 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 011900037428 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037416 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037414 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037393 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 011900037402 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 05-NOV-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037411 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037440 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2019 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 011900037427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| University of Connecticut Health Cent | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | Business | 11/6/2019 | 19-JAN-21 | Awarded | $0 | $0 | $25,625 | 0% | 100% | $5,825 | $0 | | $3,915 | $0 | 011900036 | Hon. Elaine Gordon | 12-DEC-19 | CT | No | | | No | In-Person | 0 | 1 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900036367 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900036365 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $64 | $0 | 0% | 0% | | | | | | 011900036374 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900036370 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900036368 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 011900036373 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 011900036363 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $86 | $0 | 0% | 0% | | | | | | 011900036364 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $255 | $0 | 0% | 0% | | | | | | 011900036369 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | | $64 | $0 | 0% | 0% | | | | | | 011900036371 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/7/2019 | 03-DEC-19 | Settled (including dismissal/consent order) | | $4,745 | $0 | 0% | 0% | | | | | | 011900039607 | | | TX | Yes | Bradford Moye | Bradford C. Moye, LLC | No | | 2 | 585 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/7/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900035 | D. Andrew Byrne Esq. | 18-DEC-19 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 6 | 48 |
| Buffalo Wild Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/7/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 011900035 | Cary R. Singletary Esq. | 21-JAN-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 3 |
| Central Florida Auto Wholesale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/7/2019 | 01-JUL-20 | Awarded | | $7,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 | Robert Quinn Esq. | 23-DEC-19 | FL | Yes | Felipe Fulgencio | Fulgencio Law, PLLC | No | Videoconfe | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 26-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 011900035 | John W. Romine Jr. Esq. | 11-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900039501 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900039499 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900039497 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900039498 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2019 | 11-DEC-20 | Settled (including dismissal/consent order) | $10,966 | $750,000 | $0 | 0% | 0% | | | | | | 011900035 | Patrick R Westerkamp Esq. | 26-DEC-19 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2019 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 011900035 | A. Hardcastle Esq. | 05-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 | Michael L Landrum Hon. | 28-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 011900035 | Stephen J Johnson Esq. | 09-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/7/2019 | 16-DEC-20 | Dismissed on the Merits | | $0 | $450 | 0% | 100% | | | | | | 011900035 | Joseph Z Fleming Esq. | 10-DEC-19 | FL | No | | | No | | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 15-JUL-20 | Settled (including dismissal/consent order) | $2,061 | $345,000 | $1,250 | 0% | 100% | | | | | | 011900035 | Ken Malovos Esq. | 13-JAN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 19-MAR-20 | Awarded | $11,136 | | $1,500 | 0% | 100% | $1,308 | $0 | | $0 | $0 | 011900035 | Pierce E. Cunningham Esq. | 09-DEC-19 | OH | Yes | Steven Ipri | Helbing Law Group | Yes | | 0 | 472 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/7/2019 | 18-MAR-20 | Awarded | $6,311 | $0 | $2,500 | 0% | 100% | $2,941 | $0 | | $0 | $3,370 | 011900035 | John C Fleming Esq. | 11-DEC-19 | TX | Yes | B. Prater Monning | Wynne & Wynne | No | Conferenc | 0 | 69 |
| Fiat of Maple Shade | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2019 | 02-JUL-21 | Settled (including dismissal/consent order) | | $3,079 | $1,250 | 0% | 100% | | | | | | 011900035 | Norman Ashton Klinger Esq. | 07-JAN-20 | NJ | Yes | Stephen Guice | | No | | 0 | 4 |
| Garden State Brickface and Siding | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/7/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | | $15,295 | $1,250 | 50% | 50% | | | | | | 011900035 | Sheryl Mintz Goski Esq. | 08-JAN-20 | NJ | No | | | No | In-Person | 0 | 1 |
| Glendale Corporate Fitness, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 11/7/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $25,000 | $850 | 0% | 100% | | | | | | 011900035 | Eric M Epstein Esq. | 07-JAN-20 | CA | Yes | Colin Hardacre | The Law Offices of Colin A. Har | No | | 0 | 2 |
| HRB Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/7/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900039610 | | | CA | No | | | No | | 3 | 29 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 28-JUL-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 | Jiyun Cameron Lee Esq. | 06-APR-20 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 1 | 11 |
| Lassale Homes of Macomb, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2019 | 29-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 50% | 50% | | | | | | 011900035 | Marty A Burnstein Esq. | 03-DEC-19 | MI | Yes | R. Edward Boucher | Kotz Sangster Wysocki P.C. | No | | 0 | 2 |
| Mesa Airlines, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 11/7/2019 | 19-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $1,398 | 0% | 100% | | | | | | 011900035 | Walker F Crowson Esq. | 30-DEC-19 | CA | Yes | Daniel Muller | Ventura Hersey & Miller, LLP | No | | 0 | 4 |
| Motor Home Specialist, LP | Business | AAA Clause | Consumer | Other | | --- | 11/7/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900035 | Michael L Landrum Hon. | 16-JAN-20 | TX | Yes | Jared Flynn | Flynn Law, LLLC | No | | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/7/2019 | 19-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,505 | 0% | 100% | | | | | | 011900035 | Lori D Ecker Esq. | 07-APR-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2019 | 02-FEB-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900039810 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2019 | 28-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900039811 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/7/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900035 | Hon. Lesley C. Green (Ret.) | 20-DEC-19 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 346 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 18-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 021900039600 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 3 | 11 |
| Sails in Concert, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/7/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $0 | $4,603 | 0% | 100% | | | | | | 011900035 | Daniel R. Levine Esq.; David H. Lichter Esq.; | 27-DEC-19 | FL | Yes | Cathleen Scott | Scott Law Team LLC | No | | 0 | 1 |
| SFC Of Nevada LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 | Kirby J Smith Esq. | 29-JAN-20 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 2 |
| Toll Brothers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 11/7/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $164,133 | $3,015 | 0% | 100% | | | | | | 011900035 | Alan Weichsel Harris Esq. | 30-DEC-19 | TX | Yes | Tyler Gregston | Stacy Cole Law, PC | No | | 11 | 105 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/7/2019 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | 011900035 | Emily R Boyle Esq. | 18-DEC-19 | CA | Yes | Abraham Tang | Law Office of Abraham Tang | No | | 15 | 511 |
| Wheel World Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | $400 | $0 | $0 | 0% | 0% | | | | | | 011900039639 | | | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 1 |
| Westway Ford | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 11/7/2019 | 12-FEB-21 | Awarded | | $0 | $14,725 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 | David Kelton | 29-JAN-20 | TX | Yes | Tom Carse | Carse Law Firm | No | Videoconfe | 0 | 3 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2019 | 07-OCT-20 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 011900035 | Hon. James A Daross | 09-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 29 |
| Iberiabank Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Employee/Business | 11/8/2019 | 21-JAN-21 | Awarded | | $0 | $40,221 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 011900035 | Susan F. Clade Esq. | 10-FEB-20 | LA | Yes | Monica Bowers | Bowers Law Firm | No | In-Person | 0 | 1 |
| Airbnb, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/8/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900039797 | | | | Yes | Tomer Raif | ZAG-S&W | No | | 2 | 585 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900035 | Timothy C Russell Esq. | 19-DEC-19 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 011900035 | Robert Quinn Esq. | 08-JAN-20 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 501 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Employee | 11/8/2019 | 17-AUG-23 | Awarded | | $0 | $34,320 | 0% | 100% | $0 | $40,000 | | $0 | $147,753 | 011900035 | Daniel M. Klein Esq. | 28-JAN-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Employee | 11/8/2019 | 17-OCT-22 | Awarded | | $0 | $62,800 | 0% | 100% | $0 | $0 | | $0 | $188,024 | 011900035 | Leslie W Langbein Esq. | 19-FEB-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Employee | 11/8/2019 | 23-AUG-23 | Awarded | | $0 | $14,085 | 0% | 100% | $0 | $0 | | $0 | $98,159 | 011900035 | Reagan H. Weaver Esq. | 22-JAN-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2019 | 11-DEC-19 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900039796 | | | WA | No | | | No | | 5 | 108 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/8/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900042 | Hon. John W. Bastian | 05-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/8/2019 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900042 | Hon. Mel Dickstein | 05-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Florida Home Store, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | | 011900035 | Anthony B Zebouni Esq. | 10-DEC-19 | FL | Yes | Kenneth Tomchin | Taylor Day Grimm & Boyd | No | | 0 | 1 |
| Flynn Construction Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2019 | 30-JUL-20 | Awarded | | $30,000 | $6,499 | 50% | 50% | $0 | $5,566 | | $0 | $0 | 011900035 | Cindy L Becker | 18-DEC-19 | TX | Yes | Susan Haney | The Haney Law Firm | No | Videoconfe | 0 | 2 |
| Goat | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $490 | $0 | 0% | 0% | | | | | | 011900039800 | | | LA | Yes | Edward Hughes | Taylor Porter Attorneys at Law | No | | 0 | 1 |
| Green Cities Energy, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/8/2019 | 16-JUN-20 | Awarded | $24,000 | $75,000 | $1,250 | 0% | 100% | $0 | $56,475 | | $0 | $8,700 | 011900035 | Mary Jo Gilsdorf Esq. | 30-JAN-20 | PA | Yes | David Huber | Reinherz Law Office | No | Videoconfe | 0 | 4 |
| Green Cities Energy, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2019 | 09-MAR-20 | Administrative | $37,000 | | $0 | 0% | 0% | | | | | | 011900039705 | | | NJ | Yes | Leonard Grasso | Hoffman DiMuzio | No | | 0 | 4 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $757 | $0 | 0% | 0% | | | | | | 011900039716 | | | IL | No | | | No | | 1 | 289 |
| HCL America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/8/2019 | 28-AUG-20 | Settled (including dismissal/consent order) | | $0 | $441 | 0% | 100% | | | | | | 011900035 | Carolyn B Witherspoon Esq. | 07-JAN-20 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 1 | 19 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 11/8/2019 | 31-MAR-20 | Awarded | | $0 | $10,869 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 011900040 | Sarah J Kromer Esq. | 22-NOV-19 | NC | No | | | No | In-Person | 0 | 23 |
| Mercer Global Advisors, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/8/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | $0 | $0 | $7,584 | 0% | 100% | | | | | | 011900035 | Hon. Oliver W. Wanger | 17-DEC-19 | CA | Yes | Chad Weaver | Freeman Mathis & Gary, LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2019 | 16-MAR-20 | Settled (including dismissal/consent order) | | $680 | $0 | 0% | 0% | | | | | | 011900035 | Sylvia Mayer Esq. | 06-JAN-20 | TX | No | | | No | | 0 | 542 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 22-DEC-23 | Awarded | | $0 | $16,400 | 0% | 100% | $0 | $0 | | $0 | $124,525 | 011900035 | Allen Schreiber Esq. | 11-MAR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 27-JUN-22 | Awarded | | $0 | $11,154 | 0% | 100% | $0 | $0 | | $0 | $275,316 | 011900035 | Denise Smith Cline Esq. | 22-JAN-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 03-FEB-23 | Settled (including dismissal/consent order) | | $0 | $21,095 | 0% | 100% | | | | | | 011900035 | Anne Graham Bibeau Esq. | 11-MAR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,570 | 0% | 100% | | | | | | 011900035 | Christopher M. Shulman Esq. | 24-JAN-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 17-MAR-23 | Settled (including dismissal/consent order) | | $0 | $13,580 | 0% | 100% | | | | | | 011900035 | Denise M Pilie Esq. | 11-MAR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $9,125 | 0% | 100% | | | | | | 011900035 | Hon. Melvia B Green | 20-FEB-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 03-FEB-23 | Settled (including dismissal/consent order) | | $0 | $71,243 | 0% | 100% | | | | | | 011900035 | Janet Maleson Spencer | 20-APR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | In-Person | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $10,864 | 0% | 100% | | | | | | 011900035 | Karen Evans-Putney Esq. | 25-FEB-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 06-FEB-23 | Settled (including dismissal/consent order) | | $0 | $13,875 | 0% | 100% | | | | | | 011900035 | Mark C Travis Esq. | 11-MAR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/8/2019 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $31,485 | 0% | 100% | | | | | | 011900035 | Scotty Shively Esq. | 10-MAR-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/8/2019 | 17-NOV-20 | Dismissed on the Merits | | $500,000 | $42,240 | 0% | 100% | | | | | | 011900035 | Kristine L. Cato | 02-DEC-19 | SC | No | | | No | | 30 | 15 |
| Rocket Innovations, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/8/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | $2,000,000 | $0 | $7,970 | 0% | 100% | | | | | | 011900035 | Jeffrey R Martin Esq. | 14-FEB-20 | MA | Yes | Matthew Ginsburg | Ascendant Law Group LLC | No | | 0 | 1 |
| SFC OF Nevada LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2019 | 31-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900035 | Kirby J Smith Esq. | 26-MAR-20 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 2 |
| Ultimate Environments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2019 | 12-JAN-21 | Settled (including dismissal/consent order) | | $27,741 | $625 | 50% | 50% | | | | | | 011900035 | Robert A. Hingston Esq. | 19-OCT-20 | FL | Yes | Kurt Hilberth | Law Office of Kurt S. Hilberth, F | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2019 | 04-FEB-20 | Withdrawn | | $1,601 | $0 | 0% | 0% | | | | | | 011900039808 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 011900039809 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/10/2019 | 13-JAN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 | Robert J. Flack Esq. | 24-FEB-20 | CA | Yes | Patrea Bullock | Law Offices of Patrea R. Bullocl | No | Videoconfe | 2 | 471 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2019 | 24-FEB-20 | Settled (including dismissal/consent order) | | $18,174 | $0 | 0% | 0% | | | | | | 011900035 | D.C. "Woody" Bradford Esq. | 16-DEC-19 | NE | Yes | David Selby | Young & White | No | | 5 | 457 |
| Auto Club Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/11/2019 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $8,260 | 0% | 100% | | | | | | 011900035 | Hon. William G Hussmann, Jr. | 21-JAN-20 | IN | Yes | Bobby Potters | | No | | 0 | 1 |
| Bradley Tanks Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 11/11/2019 | 20-NOV-20 | Settled (including dismissal/consent order) | | $0 | $684 | 0% | 100% | | | Declaratory judgment | | | 011900035 | Mark I Schickman Esq. | 09-JAN-20 | CA | Yes | Mark Adams | Law Offices of Mark S. Adams | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2019 | 09-DEC-22 | Settled (including dismissal/consent order) | | | $665 | 50% | 0% | | | | | | 021900040 | C. Thomas Davidson Esq. | 01-SEP-20 | FL | | | | No | | 8 | 213 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2019 | 22-NOV-15 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 011900039928 | | | MI | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2019 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 011900035 | Elizabeth K Cheung-Gaffney Esq. | 24-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/11/2019 | 28-JUL-20 | Awarded | | $7,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 | Robert M. Dawson Esq. | 28-FEB-20 | CA | No | | | No | Conferenc | 0 | 2 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/11/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 011900035 | Denise M Pilie Esq. | 18-DEC-19 | MS | Yes | Brent Hazzard | Hazzard Law LLC | No | | 92 | 38 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $197 | $0 | 0% | 0% | | | | | | 011900039831 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/11/2019 | 11-AUG-20 | Settled (including dismissal/consent order) | $0 | | $250 | 0% | 100% | | | | | | 011900035 | Paul S Besson Esq. | 12-DEC-19 | IL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 1 | 30 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/11/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900035 | Paul S Besson Esq. | 31-DEC-19 | IL | Yes | Walker Lawrence | Levin Ginsburg | No | | 1 | 30 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2019 | 09-DEC-22 | Settled (including dismissal/consent order) | $81,036 | | $665 | 50% | 50% | | | | | | 021900040 | C. Thomas Davidson Esq. | 01-SEP-20 | FL | | | | No | | 129 | 1136 |
| Liongold Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/11/2019 | 21-OCT-20 | Awarded | | $72,500 | $1,250 | 50% | 50% | $0 | $9,373 | | $0 | $0 | 011900035 | Michael T. Lynch Esq. | 18-DEC-19 | MI | Yes | Michael Carroll | Kerr, Russell & Weber, PLC | No | In-Person | 0 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 11/11/2019 | 30-NOV-20 | Awarded | $50,305 | $0 | $8,360 | 0% | 100% | $50,305 | $0 | | $8,100 | $0 | 011900035 | Brian Clauss Esq. | 27-DEC-19 | IL | No | | | No | Videoconfe | 1 | 30 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 11/11/2019 | 22-SEP-20 | Awarded | $0 | | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900035 | Paul S Besson Esq. | 12-DEC-19 | NY | No | | | No | Videoconfe | 1 | 30 |
| Rachuba Home Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | $52,840 | $10,250 | $625 | 50% | 50% | | | | | | 011900035 | Kenneth K. Sorteberg Esq. | 16-DEC-19 | MD | Yes | Herbert Burgunder III | Rimon, P.C. | No | | 0 | 2 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/11/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | 011900035 | Nicholas J Taldone Esq. | 04-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2019 | 20-NOV-15 | Withdrawn | | $48,200 | $0 | 0% | 0% | | | | | | 011900039930 | | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 23 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2019 | 09-DEC-22 | Settled (including dismissal/consent order) | | | $665 | 50% | 0% | | | | | | 021900040 | C. Thomas Davidson Esq. | 01-SEP-20 | FL | | | | No | | 0 | 55 |
| Westgate Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2019 | 12-DEC-19 | Settled (including dismissal/consent order) | | $44,233 | $0 | 0% | 0% | | | | | | 011900039870 | | | NC | No | | | No | | 0 | 2 |
| Ace Estates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/12/2019 | 25-FEB-20 | Awarded | | $13,000 | $1,250 | 50% | 50% | $0 | $11,400 | | $0 | $0 | 011900035 | Sheryl Mintz Goski Esq. | 06-DEC-19 | NJ | No | | | No | In-Person | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 011900040 | Emily Bab Kirsch Esq. | 29-JAN-20 | NY | No | | | No | | 2 | 42 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/12/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $3,550 | $0 | 0% | 0% | | | | | | 011900040107 | | | CA | No | | | No | | 5 | 457 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/12/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $4,050 | $750 | 0% | 100% | | | | | | 011900035 | R. Jeffrey Stull Esq. | 21-JAN-20 | CO | Yes | Dwight Pringle | | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2019 | 02-DEC-19 | Settled (including dismissal/consent order) | | $3,430 | $0 | 0% | 0% | | | | | | 011900040031 | | | NC | No | | | No | | 1 | 3521 |
| Bloomingdale's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/12/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $105 | 0% | 100% | | | | | | 011900040 | Arlene Prater Esq. | 09-DEC-19 | CA | Yes | Christopher Jafari | C&K Law Group, APC | No | | 0 | 5 |
| Caliber Construction and Restoration, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/12/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | $61,095 | | $0 | 0% | 0% | | | | | | 011900040 | Peter D. Collisson Esq. | 12-DEC-19 | CA | Yes | Kevin Sun | Law Office of Kevin H. Sun | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/12/2019 | 30-JAN-22 | Settled (including dismissal/consent order) | | $1,500,000 | $53,138 | 0% | 100% | | | | | | 011900040 | Hon. Joe W Hilberman | 10-FEB-20 | CA | Yes | Stephen Harris | Law Offices of Stephen M. Harr | No | | 1 | 78 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/12/2019 | 11-DEC-19 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900040067 | | | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 19 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/12/2019 | 23-JUN-23 | Settled (including dismissal/consent order) | | $1,743,000 | $14,648 | 0% | 100% | | | | | | 011900040 | Catherine Harris Esq. | 24-DEC-19 | CA | Yes | Derek Tran | The Tran Firm, APLC | No | | 1 | 46 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $190,000 | $0 | 0% | 0% | | | | | | | 011900040071 | | | NC | Yes | John King | Stubbs & Perdue, PA | No | | 1 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/12/2019 | 03-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $525 | 0% | 100% | | | | | | | 01190003( | Hon. William G Hussmann, Jr. | 22-JAN-20 | IN | Yes | Bradley Wilson | John H. Haskin & Associates | No | | 0 | 75 |
| Dropbox, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/12/2019 | 24-APR-20 | Settled (including dismissal/consent order) | | $2,000,000 | $500 | 0% | 100% | | | | | | | 01190004( | Hon. Harvey Brown | 30-DEC-19 | TX | Yes | Daniel Ross | Ross Scalise Law Group | No | | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/12/2019 | 21-APR-21 | Settled (including dismissal/consent order) | $285,000 | | $1,250 | 0% | 100% | | | | | | | 01190004( | Hon. Anita Rae Shapiro | 07-MAY-20 | CA | Yes | Robert Rees | Rees Law Firm PC | No | | 2 | 2697 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $19,781 | $0 | 0% | 0% | | | | | | | 01190004( | Dan H Deuprey Esq. | 23-DEC-19 | CA | No | | | No | | 0 | 1 |
| Hilton Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 11/12/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | 01190004( | Hon. Amy N. Dean, Ret. | 29-JAN-20 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| Holiday Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/12/2019 | 03-DEC-20 | Settled (including dismissal/consent order) | | $68,551 | $0 | 0% | 0% | | | | | | | 011900040303 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/12/2019 | 30-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01190004( | Joan Parker | 06-JAN-20 | PA | Yes | Larry Weisberg | Weisberg Cummings, PC | No | | 0 | 8 |
| Luxury Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/12/2019 | 21-SEP-20 | Awarded | | $35,000 | $3,750 | 0% | 100% | $0 | $11,255 | | | $0 | $10,000 | 01190004( | Norma J Sutton Esq. | 03-FEB-20 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconfe | 0 | 1 |
| Novato Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/12/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $70,722 | $0 | 0% | 0% | | | | | | | 011900040104 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Nu Wave, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/12/2019 | 10-DEC-19 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 011900040129 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Plaid Pantries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/12/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | | 01190004( | Hon. Marshall Amiton | 23-DEC-19 | OR | Yes | Michael Owens | Meyer Stephenson | No | | 0 | 1 |
| ServiceTitan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 a | --- | 11/12/2019 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | | 01190004( | Michael R. Diliberto Esq. | 02-JAN-20 | CA | Yes | Joshua Milon | Milon Pluas LLP | No | | 0 | 1 |
| Stambrosky Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/12/2019 | 22-JUL-21 | Settled (including dismissal/consent order) | | $30,000 | $625 | 50% | 50% | | | | | | | 01190004( | Hon. Joseph A Del Sole | 18-DEC-19 | PA | Yes | Thomas Weiers | | No | | 0 | 1 |
| Suarez Central, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/12/2019 | 01-MAR-21 | Settled (including dismissal/consent order) | | $35,310 | $0 | 0% | 0% | | | | | | | 011900040204 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2019 | 03-FEB-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 011900039971 | | | FL | No | | | No | | 0 | 122 |
| University of Southern California | Business | AAA Clause | Consumer | Education | | --- | 11/12/2019 | 18-NOV-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 011900040114 | | | HI | Yes | James Bickerton | Bickerton Law Group LLLP | No | | 5 | 288 |
| Valero Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/12/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,140 | 0% | 100% | | | | | | | 01190004( | Ruben D Campos Esq. | 02-JAN-20 | TX | Yes | Amie Augenstein | Gale Law Group, PLLC | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 20-AUG-20 | Settled (including dismissal/consent order) | | $89,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | Hon. Raul A Gonzalez | 20-FEB-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $86,000 | $1,500 | 0% | 100% | | | | | | | 01190004( | Steven D. Pattee Esq. | 18-JAN-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $17,500 | $1,250 | 0% | 100% | | | | | | | 01190004( | Robert M. Dawson Esq. | 11-JAN-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1332 | 480 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2019 | 02-SEP-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | | 01190004( | John L Krauss Esq. | 23-DEC-19 | IN | No | | | No | | 4 | 174 |
| American Express Travel Related Serv | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/13/2019 | 09-JUL-20 | Dismissed on the Merits | | $2,000 | $1,500 | 0% | 100% | | | | | | | 01190004( | Jiyun Cameron Lee Esq. | 10-MAR-20 | CA | No | | | No | | 2 | 10 |
| Antelope Valley Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/13/2019 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,540 | 0% | 100% | | | | | | | 01190004( | Steven J. Kaplan Esq. | 10-FEB-20 | CA | Yes | Peggy Farrell | Law Office of Peggy A. Farrell, A | No | | 0 | 2 |
| Cadence Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2019 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,120,760 | $5,670 | 50% | 50% | | | | | | | 01190004( | John T Blankenship Esq. | 02-JAN-20 | TN | Yes | Joshua Chesser | Smith Cashion & Orr, PLC | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 01190004( | Ken Malovos Esq. | 16-DEC-19 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2019 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | Guy W. Bluff Esq. | 19-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2019 | 09-SEP-20 | Dismissed on the Merits | | $140,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | Marc Kalish Esq. | 03-FEB-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| Design Construction and Consulting S | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 28-MAY-20 | Awarded | $34,788 | $102,551 | $1,250 | 50% | 100% | $34,788 | $102,551 | | | $0 | $0 | 01190004( | Walter K McDonough Esq. | 31-DEC-19 | MA | Yes | Gino Spinelli | Davids & Cohen, PC | No | Videoconfe | 0 | 1 |
| DG Premium Brands LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/13/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $1,500,000 | $660 | 0% | 100% | | | | | | | 01190004( | Carla D Barboza Esq. | 23-DEC-19 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/13/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 011900040391 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Celgene Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 11/13/2019 | 22-DEC-20 | Awarded | | $0 | $17,550 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190004( | Hon. George A Finkle | 20-DEC-19 | WA | Yes | Kelby Fletcher | Stokes Lawrence, PS | No | Videoconfe | 1 | 2 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 19-JAN-22 | Settled (including dismissal/consent order) | | $60,396 | $0 | 0% | 0% | | | | | | | 03190004( | C. Thomas Davidson Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 40 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | $240,000 | | $1,250 | 0% | 100% | | | | | | | 01190004( | Charles W. Parret Esq. | 05-FEB-20 | CA | Yes | Joseph Hekmat | Hekmat Law Group | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | $285,000 | | $1,250 | 0% | 100% | | | | | | | 01190004( | Donald B. Cripe | 08-JAN-20 | CA | Yes | Daniel Dunbar | Panish Shea & Boyle LLP | No | | 2 | 2697 |
| Greenway Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/13/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $9,035 | $0 | 0% | 0% | | | | | | | 011900040221 | | | FL | Yes | C. Anthony Gonzalez | | No | | 0 | 1 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 19-JAN-22 | Settled (including dismissal/consent order) | | $60,396 | $0 | 0% | 0% | | | | | | | 03190004( | C. Thomas Davidson Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 53 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 19-JAN-22 | Settled (including dismissal/consent order) | | $60,396 | $0 | 0% | 0% | | | | | | | 03190004( | C. Thomas Davidson Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| MAD Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 14-DEC-20 | Awarded | $13,000 | $25,000 | $1,250 | 50% | 50% | $271 | $0 | | | $0 | $0 | 01190004( | Douglas J Green Esq. | 06-JAN-20 | WA | Yes | Jeffrey Allen | Nelson & Allen, PS | No | Videoconfe | 0 | 1 |
| MHMR of Tarrant County | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/13/2019 | 18-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | | 01190004( | W. Gary Fowler Esq. | 17-DEC-19 | TX | Yes | Nicholas O'Kelly | Kilgore & Kilgore, PLLC | No | | 0 | 4 |
| New Look Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/13/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | $15,000 | $74,999 | $0 | 0% | 0% | | | | | | | 01190004( | Ben M. Ochoa Esq. | 17-DEC-19 | CO | Yes | Terrence Murray | Murray & Damchen, PC | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/13/2019 | 10-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01190004( | Howard C Edelman Esq. | 30-JAN-20 | NY | Yes | Brett Schatz | Law Office of Brett M. Schatz P | No | | 0 | 0 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01190004( | Ken Malovos Esq. | 28-JAN-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 19-JAN-22 | Settled (including dismissal/consent order) | | $60,396 | $0 | 0% | 0% | | | | | | | 03190004( | C. Thomas Davidson Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 82 |
| Sentry Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2019 | 28-SEP-21 | Administrative | $20,000 | $10,000 | $5,200 | 0% | 100% | | | | | | | 01190004( | Janet Martin Esq. | 06-FEB-20 | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 2 |
| Synchronous Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/13/2019 | 27-FEB-20 | Awarded | $25,000 | $15,000 | $1,250 | 50% | 50% | $0 | $6,415 | | | $0 | $0 | 01190004( | Patricia L Seifert Esq. | 11-DEC-19 | OH | Yes | David Horvath | DAVID J HORVATH CO LPA | No | | 1 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/13/2019 | 05-FEB-20 | Administrative | | $176,102 | $0 | 0% | 0% | | | | | | | 011900040270 | | | CA | No | | | No | | 0 | 23 |
| Thasos Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/13/2019 | 08-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,403 | 0% | 100% | | | | | | | 01190004( | Michael G Berger Esq. | 14-JAN-20 | NY | Yes | Justin Sher | Sher Tremonte, LLP | No | | 1 | 1 |
| Typical Set, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/13/2019 | 15-APR-20 | Dismissed on the Merits | $60,000 | | $23,040 | 0% | 100% | | | | | | | 01190004( | Hon. Joshua W. Martin, III | 10-DEC-19 | CA | No | | | No | | 0 | 2 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/13/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,820 | 0% | 100% | | | | | | | 01190004( | Alfred G Feliu Esq. | 19-DEC-19 | NY | Yes | Troy Kessler | Kessler Matura, PC | No | | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/13/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $275 | 0% | 100% | | | | | | | 01190004( | Ruth D Raisfeld Esq. | 13-JAN-20 | NY | Yes | Troy Kessler | Kessler Matura, PC | No | | 15 | 511 |
| Verizon Pennsylvania LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | Elizabeth Ann Morgan Esq. | 21-JAN-20 | NJ | Yes | Nicholas Linker | Zemel Law, LLC | Yes | | 0 | 2 |
| Wells Fargo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2019 | 04-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | Thomas William McGee III Esq. | 11-JAN-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 2 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040248 | | | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 24 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2019 | 18-MAR-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01190004( | Carole M Crosby Esq. | 06-NOV-20 | FL | | | | No | | 1 | 32 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Aaron's Furniture | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2019 | 07-SEP-21 | Settled (including dismissal/consent order) | | $90,000 | $2,750 | 0% | 100% | | | | | | | 01190004( | John E. Kelly Esq. | 28-JAN-20 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 1 |
| Advanced Wrapping & Concrete Solut | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/14/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $11,725 | $0 | 0% | 0% | | | | | | | 011900040367 | | | GA | No | | | No | | 0 | 15 |
| Autonation Imports of Palm Beach, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2019 | 05-NOV-20 | Withdrawn | | $0 | $750 | 0% | 100% | | | Declaratory judgment | Recission | | | 01190004( | Michael R. Morris Esq. | 28-JAN-20 | FL | No | | | No | | 0 | 3 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2019 | 18-MAR-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01190004( | Carole M Crosby Esq. | 06-NOV-20 | FL | | | | No | | 8 | 213 |
| Braven Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Carolina Auto Direct | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | $8,884 | $0 | $1,750 | 0% | 100% | | | | | | | 01190004( | Richard R Mainland Esq. | 07-FEB-20 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 1 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2019 | 18-MAR-22 | Settled (including dismissal/consent order) | $49,740 | | $0 | 0% | 0% | | | | | | | 01190004( | Carole M Crosby Esq. | 06-NOV-20 | FL | | | | No | | 0 | 61 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | | 01190004( | Edward J. Murphy Esq. | 10-SEP-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | John T Blankenship Esq. | 05-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01190004( | Susan G Perin Esq. | 13-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/14/2019 | 03-MAR-20 | Settled (including dismissal/consent order) | | $300,000 | $488 | 0% | 100% | | | | | | | 01190004( | Thomas Matthew Williams Esq. | 10-DEC-19 | KY | Yes | Ayala Golding | Tilford Dobbins Alexander, PLL | No | | 0 | 6 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 65 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/14/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | | 011900040417 | | | VA | No | | | No | | 0 | 35 |
| G.B. Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2019 | 18-MAR-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01190004( | Carole M Crosby Esq. | 06-NOV-20 | FL | | | | No | | 0 | 9 |
| High Priority Plumbing and Services | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/14/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $11,725 | $0 | 0% | 0% | | | | | | | 011900040367 | | | GA | No | | | No | | 0 | 1 |
| Lexmar Distribution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 11/14/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $61,750 | $945 | 0% | 100% | | | | | | | 01190004( | Amy Semmel Esq. | 20-DEC-19 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040429 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 35 |
| Methodist Hospital - San Antonio | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/14/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 01190004( | Eric J. Hansum Esq. | 08-APR-20 | TX | No | | | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 11/14/2019 | 04-SEP-20 | Dismissed on the Merits | | $50,000 | $1,250 | 0% | 100% | | | Other | | | | 01190004( | Hon. Anita Rae Shapiro | 13-JAN-20 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 0 |
| Orbitz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/14/2019 | 01-JUN-20 | Withdrawn | | $1,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | Robert E Burkett Esq. | 13-JAN-20 | FL | No | | | No | | 0 | 6 |
| Preferred Loans Texas, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2019 | 26-DEC-19 | Withdrawn | | $22,500 | $0 | 0% | 0% | | | | | | | 011900040358 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2019 | 18-MAR-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01190004( | Carole M Crosby Esq. | 06-NOV-20 | FL | | | | No | | 0 | 17 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/14/2019 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $15,240 | 0% | 100% | | | | | | | 01190004( | Tamula R. Yelling Esq. | 10-DEC-19 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 8 |
| Tony and Sons and Daughters Constru | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $48,858 | $0 | 0% | 0% | | | | | | | 011900040387 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Toyota Motor Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2019 | 05-NOV-20 | Withdrawn | | $0 | $750 | 0% | 0% | | | Declaratory judgment | Recission | | | 01190004( | Michael R. Morris Esq. | 28-JAN-20 | FL | No | | | No | | 0 | 2 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2019 | 05-NOV-20 | Withdrawn | | $0 | $750 | 0% | 0% | | | Declaratory judgment | Recission | | | 01190004( | Michael R. Morris Esq. | 28-JAN-20 | FL | No | | | No | | 0 | 42 |
| Toyota Motor Sales USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2019 | 05-NOV-20 | Withdrawn | | $0 | $750 | 0% | 0% | | | Declaratory judgment | Recission | | | 01190004( | Michael R. Morris Esq. | 28-JAN-20 | FL | No | | | No | | 0 | 3 |
| Vectra Infosys, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/14/2019 | 29-JUL-20 | Administrative | | $36,123 | $1,593 | 0% | 100% | | | | | | | 01190004( | William E Hartsfield Esq. | 29-JAN-20 | TX | Yes | Paul Simon | Simon Paschal, PLLC | No | | 0 | 1 |
| Warrior Fitness Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 11/14/2019 | 05-AUG-20 | Settled (including dismissal/consent order) | | $500,000 | $6,850 | 0% | 100% | | | | | | | 01190004( | Hon. Thomas Peter Nugent | 17-DEC-19 | CA | Yes | Chantal McCoy Payton | Payton Employment Law, PC | No | | 0 | 1 |
| 84 Lumber Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 09-FEB-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 011900040611 | | | FL | | | | No | | 0 | 27 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 16-AUG-23 | Settled (including dismissal/consent order) | | $74,999 | $1,695 | 37% | 0% | | | | | | | 02190004( | Langfred W White Esq. | 23-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 16-AUG-23 | Settled (including dismissal/consent order) | | $74,999 | $1,695 | 37% | 0% | | | | | | | 02190004( | Langfred W White Esq. | 23-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 09-FEB-22 | Settled (including dismissal/consent order) | $47,554 | | $0 | 0% | 0% | | | | | | | 011900040611 | | | FL | | | | No | | 0 | 61 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 01190004( | Louise B Zeuli Esq. | 17-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 11 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2019 | 02-OCT-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | Dinita Leanne James Esq. | 03-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2019 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01190004( | Jeremy Michael Goodman Esq. | 05-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Copenhaver Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/15/2019 | 18-FEB-20 | Awarded | $27,950 | $41,637 | $1,250 | 50% | 50% | $27,950 | $41,647 | | | $0 | $0 | 01190004( | James G Holland Esq. | 11-DEC-19 | IN | Yes | Brian Hewitt | Hewitt Law & Mediation LLC | No | In-Person | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2019 | 29-NOV-21 | Settled (including dismissal/consent order) | $3,993 | $675,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | M. Richard Dunlap Esq. | 03-JAN-20 | AZ | Yes | David Chami | Price Law Group, APC | No | | 0 | 193 |
| Custom Built Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 30-JUL-20 | Awarded | | $324,995 | $2,100 | 50% | 50% | $0 | $304,668 | | | $0 | $0 | 01190004( | Carole M Crosby Esq. | 22-MAR-20 | FL | Yes | Brian Keisacker | Ulrich Scarlett Wickman & Dea | No | In-Person | 0 | 3 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/15/2019 | 25-MAR-20 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | | | | 01190004( | Brian S Harvey Esq. | 14-JAN-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 6 | 136 |
| Edwin Taylor Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 19-FEB-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 011900040608 | | | FL | | | | No | | 0 | 6 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 11/15/2019 | 19-JAN-21 | Awarded | $101,238 | | $2,500 | 0% | 100% | $101,238 | $0 | | | $0 | $0 | 01190004( | Judy M. Lam Esq. | 30-MAR-20 | CA | No | | | No | Videoconfe | 0 | 164 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $2,769,072 | $2,500 | 0% | 100% | | | | | | | 01190004( | Michael A Williams Esq. | 19-FEB-20 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Kemper System American, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $38,268 | $1,250 | 50% | 50% | | | | | | | 01190004( | Robert J O'Brien Esq. | 18-DEC-19 | CT | Yes | Luke Mario | Carter Mario Law Firm | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 16-AUG-23 | Settled (including dismissal/consent order) | $77,000 | $74,999 | $1,695 | 37% | 63% | | | | | | | 02190004( | Langfred W White Esq. | 23-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2019 | 29-SEP-21 | Settled (including dismissal/consent order) | $4,406 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | William E Gottfried Esq. | 22-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 12 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/15/2019 | 12-JUN-20 | Awarded | | $47,250 | $1,250 | 100% | 100% | $0 | $29,537 | | | $0 | $0 | 01190003( | Christopher W Keay Esq. | 23-DEC-19 | WA | No | | | No | Videoconfe | 0 | 0 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/15/2019 | 15-APR-22 | Settled (including dismissal/consent order) | | $0 | $15,663 | 0% | 100% | | | | | | | 01190004( | Lynn E Rubinett Esq. | 18-DEC-19 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney | No | Videoconfe | 0 | 26 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/15/2019 | 12-AUG-20 | Awarded | $11,097 | $12,000 | $2,500 | 0% | 100% | $11,097 | $0 | | | $0 | $0 | 01190004( | Steven D. Pattee Esq. | 22-JAN-20 | MN | No | | | No | Conferenc | 0 | 70 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190004( | Alyson C. Brown Esq. | 05-APR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | | | | | 01190004( | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | | 01190004( | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 05-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $468 | 0% | 100% | | | | | | | 01190004( | Danielle L Hargrove | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 01190004( | Donald L Samuels Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $604 | 0% | 100% | | | | | | | 01190004( | Hon. Linda M. Vanzi | 21-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,296 | 0% | 100% | | | | | | | 01190004( | James Burr Shields Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $903 | 0% | 100% | | | | | | | 01190004( | Jeffrey T Johnson Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 21-APR-21 | Withdrawn | | $0 | $1,138 | 0% | 100% | | | | | | | 01190004( | John M Hickey Esq. | 05-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040584 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040595 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040587 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040580 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040559 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040582 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 19-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040558 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040565 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040583 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040576 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040596 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040567 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040569 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040574 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 27-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040586 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/15/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040591 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2019 | 19-FEB-21 | Settled (including dismissal/consent order) | $71,857 | | $0 | 0% | 0% | | | | | | | 011900040608 | | | FL | | | | No | | 7 | 57 |
| Santa Monica Seafood Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/15/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $2,000,000 | $1,800 | 0% | 100% | | | | | | | 01190004( | Hon. Marc Marmaro | 30-DEC-19 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLP | No | | 0 | 6 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | George "Jack" M Neal | 12-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 1350 |
| South Gate Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2019 | 11-FEB-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 011900040526 | | | CA | No | | | No | | 0 | 2 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 11/15/2019 | 24-JUN-21 | Awarded | | $0 | $34,875 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190004( | Hon. Elaine Gordon | 30-DEC-19 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | Videoconfe | 0 | 51 |
| Teem Builders & Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/15/2019 | 27-SEP-21 | Awarded | $5,823 | $97,462 | $1,250 | 50% | 50% | $0 | $35,048 | | | $0 | $0 | 01190004( | C. Phillip Jackson Esq. | 20-DEC-19 | CA | Yes | Heidi Cheng | Law Office of Steven P Chang | No | In-Person | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/15/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01190004( | Anthony M DiLeo Esq. | 02-JAN-20 | AL | Yes | Brigg Austin | Luther, Crowe & Rainey, P.C. | No | | 16 | 257 |
| Thomson Instrument Company | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 11/15/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $200,000 | $400 | 0% | 100% | | | | | | | 01190004( | Michael Maroko Esq. | 20-DEC-19 | CA | Yes | Sandeep Shah | Shah Sheth LLP | No | | 0 | 1 |
| TTM Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/15/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | $500 | 0% | 100% | | | | | | | 01190004( | Sara Adler Esq. | 17-JAN-20 | CA | Yes | Ronald Norman | Farnell and Norman | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/15/2019 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,675 | 0% | 100% | | | | | | | 01190004( | Eric M Epstein Esq. | 20-DEC-19 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/15/2019 | 10-AUG-20 | Dismissed on the Merits | | $425,000 | $8,138 | 0% | 100% | | | | | | | 01190004( | Michael L Russell Esq. | 13-DEC-19 | TN | No | | | No | | 15 | 511 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2019 | 11-FEB-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 011900040526 | | | CA | No | | | No | | 0 | 22 |
| Cook's Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/16/2019 | 20-DEC-19 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 011900040614 | | | AL | No | | | No | | 1 | 8 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $325 | $0 | 0% | 0% | | | | | | | 011900040619 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $1,360 | $0 | 0% | 0% | | | | | | | 011900040620 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/16/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040613 | | | FL | No | | | No | | 0 | 31 |
| Panda Motors, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/16/2019 | 19-JUL-21 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190004( | Rebecca Callahan Esq. | 12-DEC-19 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | In-Person | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 11/16/2019 | 10-NOV-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190004( | Sara Adler Esq. | 02-JAN-20 | CA | No | | | No | Videoconfe | 3 | 2210 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | | 01190004( | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040598 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040593 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040599 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040592 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900040590 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/16/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040597 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/17/2019 | 23-DEC-19 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | 011900040623 | | | NY | No | | | No | | 5 | 457 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2019 | 27-DEC-19 | Settled (including dismissal/consent order) | | $1,715 | $0 | 0% | 0% | | | | | | | 01190004( | Glenn J. Waldman Esq. | 17-DEC-19 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 11 |
| Napleton Dealership Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/17/2019 | 06-AUG-20 | Awarded | | $106,001 | $2,925 | 0% | 100% | $0 | $15,000 | Recission | | $0 | $0 | 01190004( | Jill B Berkeley Esq. | 18-DEC-19 | IL | Yes | Marco Rodriguez | Law Office of Marco A. Rodrigu | No | Videoconfe | 0 | 3 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2019 | 07-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $863 | 50% | 0% | | | | | | | 02190004( | Lawrence J Phalin Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2019 | 22-NOV-19 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 011900040680 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2019 | 13-FEB-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 011900040634 | | | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 1 | 3521 |
| Auto Destination | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 05-FEB-20 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 011900040687 | | | WA | Yes | David Nelson | Nelson Law Firm, PLLC | No | | 0 | 1 |
| AutoNation Ford Frisco | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 01190004( | Hon. Anne Ashby | 15-JUN-20 | TX | Yes | Eric Roberson | Kilgore & Kilgore, PLLC | No | | 0 | 3 |
| Central Florida Auto Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $20,651 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 01190004( | Barry L Miller Esq. | 13-JAN-20 | FL | Yes | Taras Rudnitsky | Rudnitsky Law Firm | No | | 0 | 2 |
| Chandler Building Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/18/2019 | 03-SEP-20 | Awarded | $6,453 | $74,999 | $1,250 | 50% | 100% | $0 | $11,921 | | | $0 | $26,348 | 01190004( | Candace Renee Duff Esq. | 30-DEC-19 | FL | Yes | Erik Neudorff | Malka & Kravitz, PA | No | Videoconfe | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2019 | 02-MAR-20 | Settled (including dismissal/consent order) | | $480 | $0 | 0% | 0% | | | | | | | 011900040703 | | | FL | No | | | No | | 0 | 75 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01190004( | Joel R Levine Esq. | 03-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190004( | Hon. Michael T DeCourcy | 30-DEC-19 | WI | Yes | Eric Crandall | Crandall Law Offices, SC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01190004( | Hon. Anthony J Rosini | 26-DEC-19 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/18/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040709 | | | GA | No | | | No | | 0 | 18 |
| Diamond Residential Mortgage Corpo | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/18/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01190004( | Steven M Bierig Esq. | 03-JAN-20 | TX | Yes | Gay Gueringer | Richie & Gueringer, P.C. | No | | 0 | 4 |
| EC Bargain Lot, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01190004( | Hon. Michael T DeCourcy | 30-DEC-19 | WI | Yes | Eric Crandall | Crandall Law Offices, SC | No | | 0 | 1 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | --- | 11/18/2019 | 16-FEB-22 | Settled (including dismissal/consent order) | | $1,500,000 | $11,790 | 0% | 100% | | | | | | | 01190004( | Lynn Hamilton Cole Esq.; Stanley H Eleff Esq | 17-MAR-20 | FL | Yes | Gregory Owens | Florin Gray Bouzas Owens, LLC | No | | 10 | 7 |
| Ford Motor Credit Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 0% | | | | | | | 01190004( | Hon. Anne Ashby | 15-JUN-20 | TX | Yes | Eric Roberson | Kilgore & Kilgore, PLLC | No | | 0 | 3 |
| Ford Motor Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 0% | | | | | | | 01190004( | Hon. Anne Ashby | 15-JUN-20 | TX | Yes | Eric Roberson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/18/2019 | 03-FEB-21 | Settled (including dismissal/consent order) | $0 | | $2,500 | 0% | 100% | | | | | | | 01190004( | John W Garman Esq. | 21-JAN-20 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | In-Person | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/18/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | $450,000 | | $1,250 | 0% | 100% | | | | | | | 01190004( | John W Garman Esq. | 06-FEB-20 | CA | Yes | Bobby Tamari | California Law Group, APLC | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/18/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 011900040663 | | | CA | Yes | David Allor | Law Office of David W. Allor | No | | 2 | 2697 |
| Interactive Brokers Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/18/2019 | 20-MAY-20 | Awarded | | $18,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01190004( | Charles R. Holton Esq. | 03-FEB-20 | NC | No | | | No | | 0 | 2 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/18/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900040713 | | | KY | Yes | Kurt Scharfenberger | The Scharfenberger Law Office | No | | 1 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julie Hillman Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2019 | 17-NOV-2C | Settled (including dismissal/consent order) | $7,017 | $50,000 | $625 | 50% | 50% | | | | | | 01190004( | Lisa S Aldoroty Esq. | 18-JUN-20 | NY | Yes | Gary Adelman | Adelman Matz PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2019 | 07-SEP-22 | Settled (including dismissal/consent order) | $80,625 | $74,999 | $863 | 50% | 50% | | | | | | 02190004( | Lawrence J Phalin Esq. | 27-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2019 | 11-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900040898 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2019 | 07-APR-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01190004( | Maureen Beyers Esq. | 02-JAN-20 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 9 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/18/2019 | 27-APR-20 | Awarded | | $74,999 | $1,250 | 100% | 0% | $0 | $74,999 | | $0 | $0 | 01190004( | Kleon Constantine Andreadis Esq. | 14-JAN-20 | TX | No | | | Yes | | 0 | 0 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/18/2019 | 21-OCT-20 | Awarded | | $6,858 | $2,500 | 0% | 100% | $11,706 | $0 | | $0 | $0 | 01190004( | Melissa Hubbard Esq. | 13-APR-20 | CO | No | | | No | Videoconfe | 0 | 70 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2019 | 05-NOV-2C | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01190004( | Bruce W. Bennett, Esq., CPA | 13-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/18/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $336 | 0% | 100% | | | | | | 01190004( | James Burr Shields Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/18/2019 | 17-MAY-21 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 01190004( | James R. Holbrook Esq. | 15-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/18/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900040644 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/18/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900040651 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Ray Monczka Painting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2019 | 16-JAN-20 | Settled (including dismissal/consent order) | | $2,950 | $0 | 0% | 0% | | | | | | 011900040746 | | | MI | No | | | No | | 0 | 1 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,277 | 0% | 100% | | | | | | 01190004( | Alan Weichsel Harris Esq.; Andrew M. Truse | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,455 | 0% | 100% | | | | | | 01190004( | Amy M. Stewart Esq.; Ashley Scheer Esq.; M | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/18/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004( | Andrew M. Trusevich Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,710 | 0% | 100% | | | | | | 01190004( | Ashley Scheer Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,581 | 0% | 100% | | | | | | 01190004( | Ashley Scheer Esq.; Patricia Beaujean Lehtol | 02-APR-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $9,538 | 0% | 100% | | | | | | 01190004( | Diego J Pena Esq. | 07-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 01190004( | Diego J Pena Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $16,255 | 0% | 100% | | | | | | 01190004( | Diego J Pena Esq.; Patricia A Nolan Esq. | 01-APR-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $7,330 | 0% | 100% | | | | | | 01190004( | Hon. Elizabeth Lang-Miers | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,965 | 0% | 100% | | | | | | 01190004( | Hon. Elizabeth Lang-Miers | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004( | Hon. Elizabeth Ray; Patricia A Nolan Esq.; W | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,188 | 0% | 100% | | | | | | 01190004( | Hon. James Moseley; Hon. Joseph M. Cox; V | 14-APR-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,659 | 0% | 100% | | | | | | 01190004( | Hon. Josefina M Rendon; Hon. Rebecca Sim | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 01190004( | Hon. Patricia Jean Kerrigan | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004( | Hon. Patricia Jean Kerrigan | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,165 | 0% | 100% | | | | | | 01190004( | Hon. Patricia Jean Kerrigan; Patricia A Nolan | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $12,458 | 0% | 100% | | | | | | 01190004( | Karen R. Washington Esq.; Melinda G. Jayso | 15-APR-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,896 | 0% | 100% | | | | | | 01190004( | Karen R. Washington Esq.; Monica W. Latin | 19-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $11,514 | 0% | 100% | | | | | | 01190004( | Karen R. Washington Esq.; William E Hartsfi | 19-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $3,508 | 0% | 100% | | | | | | 01190004( | Melinda G. Jayson Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $8,915 | 0% | 100% | | | | | | 01190004( | Melinda G. Jayson Esq.; Michael J. Muskat E | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,737 | 0% | 100% | | | | | | 01190004( | Michael J. Muskat Esq.; Patricia Beaujean Le | 30-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,795 | 0% | 100% | | | | | | 01190004( | Patricia A Nolan Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $18,195 | 0% | 100% | | | | | | 01190004( | Patricia A Nolan Esq.; Sandra Lauro Esq. | 23-APR-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004( | Sonja J McGill Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $5,670 | 0% | 100% | | | | | | 01190004( | William E Hartsfield Esq. | 16-JUL-21 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 06-MAR-2C | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900040783 | | | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900040793 | | | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 20-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900040795 | | | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/18/2019 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900040797 | | | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 1 | 33 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 11/18/2019 | 14-OCT-22 | Awarded | | $11,256 | $67,988 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004( | Lynn E Rubinett Esq. | 31-DEC-19 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | Videoconfe | 0 | 26 |
| Sabino Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004( | Ben F Beckham Esq. | 07-FEB-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Southwest Motors Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2019 | 19-DEC-19 | Settled (including dismissal/consent order) | | $11,100 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900040750 | | | CO | Yes | Richard Wynkoop | The Wynkoop Law Office, PLLC | No | | 0 | 2 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/18/2019 | 23-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01190004( | Anthony M DiLeo Esq. | 14-JAN-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/18/2019 | 14-OCT-20 | Awarded | | $11,278 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004( | Michelle C Harrell Esq. | 02-JAN-20 | MI | No | | | No | Videoconfe | 0 | 108 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/18/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $103,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900040667 | | | FL | Yes | Catherine Jones | LegalNinja, LLC | No | | 0 | 21 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/19/2019 | 17-DEC-19 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 011900040911 | | | IL | No | | | No | | 0 | 22 |
| AmeriHome Mortgage Company, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/19/2019 | 30-JAN-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 011900040972 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 5 |
| Art & Speed, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $60,020 | $0 | 0% | 0% | | | | | | 011900040913 | | | AL | Yes | Jeffrey Roth | F&B Law Firm, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900040876 | | | KY | No | | | No | | 2 | 1006 |
| B&B Investments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2019 | 09-APR-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900040888 | | | MI | Yes | Robert Stefani | Robert L. Stefani, P.C. | No | | 1 | 1 |
| Ciciotti Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $168,740 | $600 | 100% | 0% | | | | | | 02190004( | John W Fieldsteel Esq. | 22-JAN-20 | MA | Yes | John McNamara | Lane McNamara, LLP | No | | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | $13,062 | $600,000 | $1,250 | 0% | 100% | | | | | | 01190004( | Dwight L Wassong Esq. | 02-JAN-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 11/19/2019 | 11-MAR-2C | Settled (including dismissal/consent order) | | $8,592 | $200 | 0% | 100% | | | | | | 01190004( | B.J. Krintzman Esq. | 07-JAN-20 | MA | Yes | Jeffrey Strom | Law Office of Jeffrey S. Strom | No | | 0 | 11 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $407 | $0 | 0% | 0% | | | | | | 011900040872 | | | NJ | No | | | No | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2019 | 01-JUN-20 | Settled (including dismissal/consent order) | $3,356 | $239,000 | $1,250 | 0% | 100% | | | | | | 01190004( | Frederick J. Hegenbart Esq. | 15-JAN-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 0 | 472 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/19/2019 | 19-FEB-20 | Dismissed on the Merits | | $200,000 | $4,602 | 0% | 100% | | | | | | 01190004( | Kirby J Smith Esq. | 16-DEC-19 | UT | Yes | Russell Monahan | Cook & Monahan, LLC | No | | 1 | 60 |
| Ditches Unlimited, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | $11,175 | $58,000 | $0 | 0% | 0% | | | | | | 01190004( | John H. Guin Esq. | 27-DEC-19 | ID | Yes | Nathan Ohler | Ramsden, Marfice, Ealy & Harri | No | | 0 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/19/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01190004( | Paul S Besson Esq. | 26-DEC-19 | IL | Yes | Walker Lawrence | Levin Ginsburg | No | | 1 | 30 |
| GWC Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/19/2019 | 26-OCT-20 | Awarded | | $25,527 | $2,686 | 0% | 100% | $0 | $15,300 | | $0 | $0 | 01190004( | Janice L. Sperow Esq. | 27-JAN-20 | AZ | Yes | Arturo Villarreal | Garcia & Villarreal, PLC | No | Videoconfe | 0 | 9 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 11/19/2019 | 18-OCT-21 | Awarded | | $0 | $10,123 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | J. Chadwick Hatmaker Esq. | 31-JAN-20 | TN | Yes | James Friauf | Law Office of James W. Friauf, | No | In-Person | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/19/2019 | 03-MAR-21 | Settled (including dismissal/consent order) | | $56,689 | $0 | 0% | 0% | | | | | | 011900040936 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/19/2019 | 26-FEB-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900040965 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 129 | 1136 |
| Liberty Design-Build Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/19/2019 | 10-APR-20 | Awarded | | $68,000 | $1,250 | 67% | 33% | $0 | $60,825 | | $0 | $15,088 | 01190004( | Joseph J. Hocking Esq. | 18-DEC-19 | NY | Yes | Aaron Boyajian | Goetz Fitzpatrick, LLP | No | Conference | 0 | 2 |
| Majco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 11/19/2019 | 12-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900040893 | | | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 1 |
| McCorkle Automotive, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2019 | 03-NOV-2C | Awarded | $0 | | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004( | Robert A. Alston Esq. | 19-DEC-19 | PA | No | | | No | Conference | 0 | 2 |
| Medline Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0C | --- | 11/19/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01190004( | Julie L Gottshall Esq. | 06-JAN-20 | IL | Yes | Kyle Kasmarick | Syregelas Law | No | | 1 | 4 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2019 | 28-FEB-23 | Withdrawn | | $1,613 | $3,500 | 0% | 100% | | | | | | 011900041 | Carolyn Samiere Esq. | 16-SEP-20 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/19/2019 | 09-JUN-22 | Awarded | | $1,770 | $5,825 | 0% | 100% | $0 | $0 | | $25,000 | $0 | 011900041 | Charles Pereyra-Suarez Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $831 | 0% | 100% | | | | | | 01190004( | Alan A Symonette Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,006 | 0% | 100% | | | | | | 01190004( | Barry J. Peek Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | 01190004( | Bonnie Siber Weinstock Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,955 | 0% | 100% | | | | | | 01190004( | John M Delehanty Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01190004( | Melinda G Gordon Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01190004( | Melinda G Gordon Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,436 | 0% | 100% | | | | | | 01190004( | Steven Gerber Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Time Warner Cable Texas LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Business | 11/19/2019 | 18-NOV-21 | Awarded | | $0 | $27,675 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004( | William C Strock Esq. | 12-MAR-20 | TX | Yes | Christine Neill | Neill Legler Cole PLLC | No | Videoconfe | 0 | 1 |
| Vanderbloemen Search Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 11/19/2019 | 03-AUG-2C | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 01190004( | Carla Cotropia Esq. | 30-DEC-19 | TX | Yes | Lionel Martin | Garcia-Martin & Martin, PC | No | | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 17-NOV-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Bryan F Hickey Esq. | 27-JAN-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 10-NOV-2C | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900041 | Evan Slavitt Esq. | 27-JAN-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 10-NOV-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Hon. Kristi Lea Harrington | 27-JAN-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Jeffrey J Davis Esq. | 26-MAR-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 20-NOV-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Morgan S Templeton Esq. | 27-JAN-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Sterling A Spainhour Esq. | 24-MAR-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 01-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $560 | 33% | 33% | | | | | | 011900041 | Claramargaret H Groover Esq. | 27-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 26 |
| ACE Cash Express, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Jeffrey J Davis Esq. | 27-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 30 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 01-APR-20 | Settled (including dismissal/consent order) | | $251,000 | $1,250 | 0% | 100% | | | | | | 011900041 | Glenn J. Waldman Esq. | 02-JAN-20 | FL | Yes | Heather Jones | The Consumer Protection Firm | No | | 0 | 7 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 01-NOV-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $560 | 33% | 33% | | | | | | 011900041 | Claramargaret H Groover Esq. | 27-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cast & Crew Payroll, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/20/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $3,575 | 0% | 100% | | | | | | 011900041 | Linda Susan Klibanow Esq. | 06-JAN-20 | CA | Yes | Christa Riggins | Riggins Law, PC | No | | 0 | 4 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 11/20/2019 | 14-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900041072 | | | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | | 1 | 78 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/20/2019 | 23-NOV-2C | Awarded | | $4,635 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Mary Patricia Benz Esq. | 13-MAR-20 | IN | No | | | Yes | | 0 | 5 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | $3,357 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Patricia Beaujean Lehtola Esq. | 07-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Kirby J Smith Esq. | 16-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | Yes | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900041 | Kirby J Smith Esq. | 09-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 03-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900041 | Marcia J Busching Esq. | 16-JAN-20 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900041 | Michele N O'Brien Esq. | 15-JAN-20 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2019 | 03-JUN-20 | Awarded | | $3,500 | $1,500 | 0% | 100% | $0 | $86 | | $0 | $0 | 011900041 | Stephen Bullock Esq. | 10-JAN-20 | LA | No | | | Yes | | 0 | 10 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 28-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | 011900041 | Christian Dennie Esq. | 21-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 25 |
| D&M Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 11/20/2019 | 14-DEC-20 | Awarded | | $74,999 | $8,400 | 50% | 50% | $2,798 | $74,999 | | $0 | $0 | 011900041 | Keene Woodbridge Bartley Esq. | 03-JAN-20 | TN | Yes | Bennett Wills | Law Offices of Brian T. Boyd | No | Conference | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900041 | Alan S. Petlak Esq. | 29-JAN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 07-MAY-2C | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900041 | C William Baxley Esq. | 08-JAN-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 472 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 11/20/2019 | 23-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $1,190 | 0% | 100% | | | | | | 011900041 | Daniel G Zeiser Esq. | 24-JAN-20 | KY | Yes | Joseph Asay | Morgan & Morgan, P.A. | No | | 7 | 115 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 11/20/2019 | 18-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $750 | 0% | 100% | | | | | | 011900041 | Dana Welch Esq. | 23-JUN-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 1 | 20 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 22-JUN-20 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Marjorie C Aaron Esq. | 16-JAN-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Nextcar | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2019 | 04-FEB-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 011900041293 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,575 | 0% | 100% | | | Other | | | 011900041 | John R Van Winkle Esq. | 06-JAN-20 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 22-OCT-20 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | 011900041004 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2019 | 09-JUL-21 | Withdrawn | | $750 | $1,575 | 0% | 100% | | | | | | 011900041 | William D Hasty Jr. Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/20/2019 | 02-AUG-21 | Awarded | | $0 | $2,825 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Hon. Robert B Harwood | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/20/2019 | 05-OCT-21 | Awarded | | $380 | $9,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Janice L. Sperow Esq. | 16-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 17-JUN-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900041 | Judy M. Lam Esq. | 11-FEB-20 | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 1 |
| Stand Up Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 11/20/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900041146 | | | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 1 | 8 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | 011900041 | Alfred G Feliu Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900041 | Jack P Levin Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 011900041 | James A Brown Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 011900041 | Michael Starr Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 011900041 | Rosemary Angela Townley Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,083 | 0% | 100% | | | | | | 011900041 | Steven Richard Sauer Esq. | 07-AUG-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $819 | 0% | 100% | | | | | | 011900041 | T. Andrew Brown Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/20/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 011900041 | Thomas D Rees Esq. | 13-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Tradewinds Group of Central FL d/b/a | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 01-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $560 | 33% | 0% | | | | | | 011900041 | Claramargaret H Groover Esq. | 27-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| US Siding & Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/20/2019 | 14-APR-20 | Settled (including dismissal/consent order) | $130,378 | $46,810 | $0 | 0% | 0% | | | | | | 011900041039 | | | MA | Yes | Scott Holmes | Law Office of Scott C. Holmes | No | | 0 | 1 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2019 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,625 | 0% | 100% | | | | | | 011900041 | Hon. Sylvia A. Matthews | 12-FEB-20 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 13 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 011900041 | Thomas William McGee III Esq. | 06-JAN-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 10 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2019 | 16-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $300 | 100% | 0% | | | | | | 011900041 | C. Warren Tripp Esq. | 18-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| 2016 Parkview Condominiums Develo | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/21/2019 | 20-AUG-2C | Settled (including dismissal/consent order) | | $319,749 | $1,190 | 50% | 50% | | | | | | 011900041 | Anne Stark Esq. | 06-MAY-20 | TX | Yes | Bill Richmond | Platt Cheema Richmond PLLC | No | | 0 | 4 |
| 2233 Paradise Road LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2019 | 04-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 011900041 | Kirby J Smith Esq. | 30-JAN-20 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 11/21/2019 | 27-FEB-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Elizabeth Haecker Ryan Esq. | 06-JAN-20 | LA | No | | | Yes | | 0 | 690 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2019 | 24-JAN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900041224 | | | AZ | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/21/2019 | 23-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $525 | 33% | 0% | | | | | | 011900041 | C. Thomas Davidson Esq. | 07-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Duggan & Fine Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/21/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $1,521 | 50% | 50% | | | | | | 011900041 | Kelsey Kornick Funes Esq. | 27-DEC-19 | LA | Yes | Robert Dunlap | Law Office of Robert B. Dunlap | No | | 0 | 1 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2019 | 03-APR-20 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 011900041 | Maria Hanford Esq. | 23-MAR-20 | NY | No | | | No | | 0 | 18 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2019 | 03-APR-20 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 011900041 | Mark H Alcott Esq. | 20-MAR-20 | NY | No | | | No | | 0 | 18 |
| Garfield Beach CVS, LLC. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 11/21/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011900041 | Edith N Dinneen Esq. | 23-JAN-20 | CA | Yes | Rhonel Aquino | Aquino Law | No | | 0 | 9 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 11/21/2019 | 14-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $1,520 | 0% | 100% | | | | | | 011900041 | W. Gary Fowler Esq. | 17-JAN-20 | PA | Yes | Lewis Gardner | GardnerFrankhouser, LLP | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 11/21/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $910 | 0% | 100% | | | | | | 011900041 | Ashley Scheer Esq. | 31-DEC-19 | TX | No | | | No | | 30 | 191 |
| Ideal Image of Georgia, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 11/21/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900041 | Daniel M. Klein Esq. | 24-DEC-19 | GA | Yes | Amelia Ragan | Legare Attwood & Wolfe, LLC | No | | 0 | 1 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 a | --- | 11/21/2019 | 01-JUL-21 | Dismissed on the Merits | | $0 | $23,700 | 0% | 100% | | | | | | 011900041 | Edith N Dinneen Esq. | 03-FEB-20 | CA | Yes | David Feldman | Law office of David Feldman | No | | 0 | 13 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/21/2019 | 28-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900041 | Russell D. Cook Esq. | 01-MAY-20 | CA | Yes | Frank Nunes | Law Offices of Frank M. Nunes, | No | | 0 | 11 |
| LaFontaine Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 11/21/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $3,000 | 0% | 100% | | | | | | 011900041 | Hon. Betty R Widgeon | 02-JAN-20 | MI | Yes | Cristine Wasserman | Law Offices of Dean T. Yeotis | No | | 0 | 1 |
| LG Electronics Alabama, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $1,517 | $0 | 0% | 0% | | | | | | 011900041242 | | | FL | No | | | No | | 0 | 1 |
| Ecolab | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 11/21/2019 | 30-JUL-21 | Awarded | | $0 | $27,255 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | Patricia M Nemeth Esq. | 16-JAN-20 | MI | Yes | Eric Frankie | Law Office of Eric I. Frankie, PL | No | Videoconfe | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/21/2019 | 17-JUL-20 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $10 | | $0 | $0 | 011900041 | Michele S Riley Esq. | 02-JAN-20 | NY | No | | | No | Videoconfe | 3 | 43 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/21/2019 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | 011900041 | Hon. Catherine Stone | 01-MAR-21 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney: | No | | 0 | 26 |
| Orco Block & Hardscape | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 11/21/2019 | 27-AUG-2C | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 011900041 | Fredric R Horowitz Esq. | 14-JAN-20 | CA | Yes | Sarkis Sirmabekian | Sirmabekhian Law Firm | No | | 0 | 1 |
| Sky View Rehabilitation and Health Ca | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 11/21/2019 | 11-MAY-2C | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 011900041 | Jill Gross Esq. | 10-MAR-20 | NY | Yes | Jeffrey Brody | Finkelstein & Partners, LLP | No | | 0 | 1 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/21/2019 | 23-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $525 | 33% | 33% | | | | | | 011900041 | C. Thomas Davidson Esq. | 07-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 011900041 | Alfred G Feliu Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 011900041 | D. Charles Stohler Esq. | 04-AUG-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 011900041 | David I. Greenberger Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 011900041 | Lisa Renee Pomerantz Esq. | 11-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/21/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 011900041 | Robert M. Shea Esq. | 07-AUG-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Talia's Restaurant Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/21/2019 | 14-JAN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900041230 | | | NY | Yes | Darren Rumack | The Klein Law Group | No | | 0 | 2 |
| TedCo Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/21/2019 | 14-MAY-2C | Settled (including dismissal/consent order) | $137,657 | | $0 | 0% | 0% | | | | | | 011900041172 | | | MA | Yes | CONLETH BERRY | Conleth A. Berry P.C. | No | | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/21/2019 | 29-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 011900041 | Elliot B. Platt Esq. | 02-JAN-20 | PA | Yes | Robert Silverman | Kimmel & Silverman, PC | No | Videoconfe | 2 | 471 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2019 | 21-FEB-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 011900041212 | | | FL | Yes | Charles Parker | Mapp & Parker, P.A. | No | | 0 | 11 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/21/2019 | 23-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $525 | 33% | 33% | | | | | | 011900041 | C. Thomas Davidson Esq. | 07-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/21/2019 | 10-FEB-21 | Awarded | | $0 | $49,613 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900041 | David C Singer Esq. | 19-DEC-19 | NY | Yes | Kara Miller | Virginia & Ambinder, LLP | No | Videoconfe | 15 | 511 |
| WG Auto Group- Atlanta | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/21/2019 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,208 | 0% | 100% | | | | | | 011900041 | Daniel M. Klein Esq. | 03-JAN-20 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 1 |
| Aponte Development Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 14-APR-20 | Awarded | $48,173 | | $1,250 | 75% | 25% | $39,934 | $0 | | $0 | $0 | 011900041 | Peter Liloia III Esq. | 27-DEC-19 | NJ | No | | | No | | 0 | 1 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/22/2019 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $6,970 | 0% | 100% | | | | | | 011900041 | Glenn (Pat) W. Patterson, Jr. Esq. | 23-JAN-20 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | Conference | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/22/2019 | 04-NOV-2C | Settled (including dismissal/consent order) | | $0 | $383 | 0% | 100% | | | | | | 011900041 | Hon. Mary Katherine "Katie" Kennedy | 22-JAN-20 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2019 | 09-DEC-19 | Withdrawn | | $79 | $0 | 0% | 0% | | | | | | 011900041331 | | | CA | No | | | No | | 1 | 3521 |
| AT&T, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2019 | 29-SEP-20 | Settled (including dismissal/consent order) | | $230 | $1,250 | 0% | 100% | | | | | | 011900041 | Sheryl L. Axelrod Esq. | 30-JAN-20 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 0 | 1 |
| Avila 194, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 11/22/2019 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $781 | 0% | 100% | | | | | | 011900041 | Hon. Kevin J Murphy | 31-JUL-20 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 2 |
| Blazin Wings Inc. d/b/a Buffalo Wild V | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 11/22/2019 | 26-FEB-21 | Settled (including dismissal/consent order) | | $200,000 | $1,840 | 0% | 100% | | | Other | | | 011900041 | William E Hartsfield Esq. | 22-JAN-20 | TX | Yes | Megan Dixon | Braziel \| Dixon, LLP | No | | 0 | 1 |
| Cash For Whatever Texas, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $22,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 011900041427 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 11/22/2019 | 19-JAN-21 | Dismissed on the Merits | | $75,000 | $1,092 | 0% | 100% | | | | | | 011900041 | David B Calzone Esq. | 06-JAN-20 | MI | Yes | David Nacht | Nacht & Roumel, PC | No | | 1 | 79 |
| Coatings Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $61,059 | $0 | 0% | 0% | | | | | | 011900041 | Langfred W White Esq. | 04-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2019 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,525 | 0% | 100% | | | Other | | | 011900041 | Deborah J. Hylton Esq. | 05-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2019 | 09-SEP-20 | Dismissed on the Merits | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900041 | John T Blankenship Esq. | 09-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $1,277 | $0 | 0% | 0% | | | | | | 011900041442 | | | FL | No | | | No | | 0 | 6 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $61,059 | $0 | 0% | 0% | | | | | | 011900041 | Langfred W White Esq. | 04-FEB-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 8 |
| D.R. Horton - Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 10-MAR-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900041543 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/22/2019 | 19-JUN-20 | Settled (including dismissal/consent order) | | $0 | $682 | 0% | 100% | | | | Declaratory judgment | | | 011900041 | Hon. Mark P Painter | 24-MAR-20 | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/22/2019 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,381 | 0% | 100% | | | | | | | 011900041 | Patricia Thomas Bittel Esq. | 03-FEB-20 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 | 33 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 11/22/2019 | 28-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $1,238 | 0% | 100% | | | | | | | 011900041 | Joe M Hampton Esq. | 18-DEC-19 | OK | Yes | Mark Hammons | Hammons Gowens Hurst & Ass | No | | 30 | 191 |
| Luxottica Retail North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/22/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,035 | 0% | 100% | | | | | | | 011900041 | Michael J Leech Esq. | 22-JAN-20 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 1 | 19 |
| Mobley Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 27-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,085 | 50% | 50% | | | | | | | 011900041 | C. Thomas Davidson Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 2 |
| MyLife.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2019 | 03-AUG-2 | Dismissed on the Merits | | $5,000 | $3,750 | 0% | 100% | | | | | | | 011900041 | George A Beck | 06-JAN-20 | MN | Yes | Dave Madgett | Madgett & Klein, PLLC | No | | 0 | 11 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/22/2019 | 22-JUN-21 | Awarded | $109,000 | $0 | $4,000 | 0% | 100% | $102,443 | $0 | | Other | $8,522 | $0 | 011900041 | John D Hendricks Esq. | 26-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | Videoconfe | 0 | 12 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 12-JUN-20 | Withdrawn | $9,999,999 | $7,000,000 | $0 | 0% | 0% | | | | | | | 011900041500 | | | CA | Yes | Daniel Rottinghaus | Berding & Weil LLP | No | | 0 | 0 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2019 | 24-JAN-20 | Settled (including dismissal/consent order) | | $59 | $0 | 0% | 0% | | | | | | | 011900041329 | | | ME | No | | | No | | 0 | 7 |
| Optum360 | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/22/2019 | 21-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,395 | 0% | 100% | | | | | | | 011900041 | Martin H Dodd Esq. | 06-JAN-20 | CA | Yes | Etan Rosen | Beyer, Pongratz & Rosen | No | | 0 | 1 |
| Prism Architecture, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 26-JUN-20 | Settled (including dismissal/consent order) | $99,219 | $75,000 | $625 | 50% | 50% | | | | | | | 011900041 | Jorge R. Cibran | 17-MAR-20 | FL | Yes | Meredith Chaiken | Graner Platzek & Allison, PA | No | | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2019 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 011900041 | Jeffrey B Cohen Esq. | 23-DEC-19 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 12-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Charles W. Herf Esq. | 05-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | | 011900041 | Hon. Anne Ashby | 21-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 011900041 | Hon. Thomas Peter Nugent | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $496 | 0% | 100% | | | | | | | 011900041 | James Burr Shields Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $632 | 0% | 100% | | | | | | | 011900041 | Joanna Trachtenberg Esq. | 21-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 25-MAY-21 | Withdrawn | | $0 | $722 | 0% | 100% | | | | | | | 011900041 | Maralyn M English Esq. | 15-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | | 011900041 | Melinda G. Jayson Esq. | 07-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $745 | 0% | 100% | | | | | | | 011900041 | Rita G Siegel Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 011900041 | Sandra Lauro Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041361 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 13-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041367 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041421 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 19-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041408 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041390 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 12-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041352 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041365 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041370 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041364 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 12-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041369 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041404 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041358 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041384 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041409 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041380 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 11/22/2019 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 011900041396 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Reese Custom Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $59,191 | $0 | 0% | 0% | | | | | | | 021900041502 | | | TX | Yes | Jason Snell | The Snell Law Firm, PLLC | No | | 1 | 1 |
| RV Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2019 | 21-FEB-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900041484 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | | 011900041 | Jennifer A Lloyd Esq. | 10-JAN-20 | TX | No | | | No | | 0 | 7 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,705 | 0% | 100% | | | | | | | 011900041 | Arthur D Felsenfeld | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | | 011900041 | Bruce P McMoran Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 011900041 | Evan J Spelfogel Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Janet Maleson Spencer | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 011900041 | Joan Parker | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 19-JAN-21 | Withdrawn | | $0 | $840 | 0% | 100% | | | | | | | 011900041 | John E Sands Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $181 | 0% | 100% | | | | | | | 011900041 | Martin F. Scheinman | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | | 011900041 | Melissa H Biren Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,103 | 0% | 100% | | | | | | | 011900041 | Melissa H Biren Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $4,545 | 0% | 100% | | | | | | | 011900041 | Patrick R Westerkamp Esq. | 18-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | | 011900041 | Richard H. Silberberg Esq. | 07-AUG-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Robert H. Barron Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Rocco Michael Scanza Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 16-FEB-21 | Withdrawn | | $0 | $350 | 0% | 100% | | | | | | | 011900041 | Stephen F Ruffino Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $234 | 0% | 100% | | | | | | | 011900041 | T. Andrew Brown Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | | 011900041 | Valerie C. Samuels Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011900041 | Walter C Hunter Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/22/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 011900041 | William L. Kandel | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2019 | 11-FEB-20 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 011900041 | Samantha D Boge | 21-JAN-20 | FL | No | | | No | | 0 | 425 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/22/2019 | 06-MAY-2 | Awarded | | $162,839 | $1,500 | 100% | 0% | $0 | $14,150 | | | $0 | $0 | 011900041 | Gregory Beckwith Esq. | 05-FEB-20 | VA | No | | | Yes | | 2 | 34 |
| Tustin Community Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2019 | 21-FEB-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900041484 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 2 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $576 | $0 | 0% | 0% | | | | | | | 011900041445 | | | FL | No | | | No | | 0 | 3 |
| Modis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 11/23/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $1,295 | 0% | 100% | | | | | | | 011900041 | T. Andrew Brown Esq. | 03-JAN-20 | NY | No | | | No | | 0 | 9 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2019 | 07-DEC-20 | Dismissed on the Merits | $10,375 | $1,000 | $1,250 | 0% | 100% | | | | | | | 011900041 | Mark E Schantz Esq. | 17-JAN-20 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 49 | 1420 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $688 | $0 | 0% | 0% | | | | | | | 011900041562 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 270 |
| 84 Lumber Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 011900041754 | | | FL | | | | No | | 0 | 27 |
| AlliedBarton Security Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/25/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,480 | 0% | 100% | | | | | | | 011900041 | John Kane Hart Esq. | 10-JAN-20 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 9 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $140,623 | $1,250 | 0% | 100% | | | | | | | 011900041 | Hon. Mary Deits | 04-MAR-20 | OR | Yes | Andrew DeWeese | Green Light Law Group | No | | 0 | 127 |
| American Medical (Central), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/25/2019 | 21-APR-22 | Settled (including dismissal/consent order) | | $0 | $10,214 | 0% | 100% | | | | | | | 011900041 | David H. Lichter Esq. | 06-FEB-20 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 0 | 3 |
| Apple American Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/25/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $897 | 0% | 100% | | | | | | | 011900041 | Hon. Francis J Orlando | 16-JAN-20 | NJ | Yes | Michael Reilly | Costello & Mains, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 30-MAR-2 | Dismissed on the Merits | | $875 | $750 | 0% | 100% | | | | | | | 011900041 | Charles W. Parret Esq. | 18-FEB-20 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $558 | $0 | 0% | 0% | | | | | | | 011900041697 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 18-DEC-19 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011900041617 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/25/2019 | 13-JAN-21 | Awarded | | $85,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011900041 | Hon. Anita Rae Shapiro | 26-MAY-20 | CA | No | | | No | Conferenc | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/25/2019 | 16-MAR-2 | Awarded | $10,110 | $10,110 | $1,500 | 0% | 100% | $10,110 | $0 | | | $0 | $0 | 011900041 | Hon. Chase Boone Saunders | 14-JAN-20 | NC | No | | | Yes | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $37,500 | $0 | 0% | 0% | | | | | | | 011900041732 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2019 | 05-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 011900041 | Monica W. Latin Esq. | 15-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 011900041 | Richard A Sheehy Esq. | 24-APR-20 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2019 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 011900041 | Robert A Goldstein | 28-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherDeclaratory judgment | | | 011900041 | Thomas M Blumenthal Esq. | 22-JAN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/25/2019 | 16-OCT-20 | Dismissed on the Merits | | $0 | $9,765 | 0% | 100% | | | | Reinstatement | | | 011900041 | Alisa Pittman Cleek Esq. | 05-FEB-20 | GA | No | | | No | | 0 | 7 |
| Foundation Asset Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $100,000 | $3,750 | 0% | 100% | | | | | | | 011900041 | Hon. Jane F Kauvar (Ret.); Sasha Susan Phili | 27-JAN-20 | AK | Yes | Daniel Pace | Pace Law Offices | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/25/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | | 011900041 | Charles Pereyra-Suarez Esq. | 04-FEB-20 | CA | Yes | Erik Zograbian | D&Z Law Group, LLP | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/25/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | | 011900041 | Donald B. Cripe | 10-FEB-20 | CA | Yes | Joseph Dicks | Dicks & Workman Attorneys at | No | | 0 | 41 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/25/2019 | 07-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 011900041 | Donald B. Cripe | 29-JAN-20 | CA | Yes | Richard Klein | Richard S. Klein, Attorney at La | No | | 0 | 41 |
| Genesis Bankcard Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 26-MAR-2 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 011900041 | Ken Malovos Esq. | 30-JAN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 11/25/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $488 | 0% | 100% | | | | | | | 011900041 | Ashley Scheer Esq. | 27-JAN-20 | PA | Yes | Robert Frankhouser | GardnerFrankhouser, LLP | No | | 30 | 191 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/25/2019 | 12-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | Reinstatement | | | 011900041 | Cary R. Singletary Esq. | 29-JAN-20 | KY | Yes | Bernard Mazaheri | Mazaheri & Mazaheri | No | | 1 | 50 |
| Learfield Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 - | --- | 11/25/2019 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 011900041 | Hon. Anne Ashby | 24-JAN-20 | IA | Yes | Matthew Denning | Spaulding & Shaull, PLC | No | | 0 | 1 |
| Lennar Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 11/25/2019 | 05-JAN-22 | Settled (including dismissal/consent order) | | $1,889,756 | $2,600 | 50% | 50% | | | | | | | 021900041 | Ivan A. Sarkissian Esq. | 31-MAR-20 | CO | Yes | Zachary Warzel | Keating Wagner Polidori Free, I | No | In-Person | 10 | 24 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2019 | 04-SEP-20 | Awarded | | $156,574 | $12,660 | 0% | 100% | $0 | $68,782 | | | $0 | $0 | 011900041 | Richard F Greenleaf Esq. | 23-JAN-20 | CO | Yes | Gerald Jorgensen | Jorgensen, Brownell & Pepin | No | Videoconfe | 5 | 63 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 08-SEP-20 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | Declaratory judgment | | | 011900041728 | | | WA | No | | | No | | 0 | 22 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/25/2019 | 18-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Carolyn G. Burnette Esq. | 09-JAN-20 | NV | Yes | Glen Van Dyke | Van Dyke Litigation & Trial Att | No | | 0 | 0 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/25/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $22,620 | 0% | 100% | | | | | | | 011900041 | Frank Andrews Lightmas, Jr. Esq. | 07-JAN-20 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 28 |
| Pulte Home Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | $74,999 | | $0 | 0% | 0% | | | | | | | 011900041754 | | | FL | | | | No | | 7 | 57 |
| Roche Diabetes Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/25/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $176 | 0% | 100% | | | | | | | 011900041 | Hon. William G Hussmann, Jr. | 23-JAN-20 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 12-NOV-2 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | | 011900041 | John C Fleming Esq. | 25-FEB-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 71 |
| The Kaseno CPA Firm, APC | Business | AAA Clause | Consumer | Accounting | | Business | 11/25/2019 | 20-JAN-21 | Awarded | $25,976 | | $2,500 | 0% | 100% | $25,976 | $0 | | | $0 | $0 | 011900041 | Mark R. Lee Esq. | 09-OCT-20 | CA | No | | | No | Videoconfe | 0 | 1 |
| U-Haul Co. of Pennsylvania | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/25/2019 | 17-JUL-20 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | | 011900041 | James M. Darby Esq. | 10-JAN-20 | PA | Yes | R. Andrew Santillo | Winebrake & Santillo, LLC | No | | 0 | 8 |
| USA Motors.com, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/25/2019 | 17-SEP-20 | Awarded | | $15,347 | $3,000 | 0% | 100% | $0 | $9,500 | | OtherRecis | $0 | $111,238 | 011900041 | Mary Margaret Bush Esq. | 19-FEB-20 | CA | Yes | Michael Quirk | Law Office of Michael R. Quirk | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 09-JUN-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 011900041 | Lisa J Savitt Esq. | 28-JAN-20 | DC | No | | | No | | 0 | 955 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 30-DEC-19 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 011900041656 | | | TN | No | | | No | | 1 | 32 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2019 | 27-MAR-2 | Awarded | | $15,000,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011900041 | John R. Holsinger Esq. | 31-DEC-19 | NJ | No | | | No | | 0 | 16 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $53,580 | $1,250 | 0% | 100% | | | | | | | 011900041 | Robert M. Dawson Esq. | 11-JAN-20 | CA | Yes | David Sine | Sanborn & Sine | No | | 1 | 2475 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/25/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | $613 | | $0 | 0% | 0% | | | Recission | | | | 011900041 | Sterling A Spainhour Esq. | 26-DEC-19 | SC | No | | | No | | 3 | 112 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 11/26/2019 | 16-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | 011900041 | Brian Clauss Esq. | 26-FEB-20 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 1 | 17 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 11/26/2019 | 06-APR-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 011900042 | Hon. Richard W McKenzie | 19-FEB-20 | MS | No | | | Yes | | 0 | 690 |
| Alliance Abroad Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 11/26/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041870 | | | NV | Yes | Christian Gabroy | Gabroy Law Offices | No | | 0 | 1 |
| AltaOne Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2019 | 19-AUG-2 | Administrative | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 011900041 | Alan Stamm Esq. | 23-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| American Sales and Management Org | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/26/2019 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | | | 011900041 | Hon. Ellen L Leesfield | 14-JAN-20 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 0 | 1 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/26/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | $724 | $0 | $1,675 | 0% | 100% | | | | | | | 011900041 | Deana S Peck Esq. | 11-JAN-20 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 55 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Hon. Alex E Ferrer | 19-FEB-20 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 7 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2019 | 31-AUG-2 | Settled (including dismissal/consent order) | $3,994 | $0 | $1,250 | 0% | 100% | | | | | | | 011900041 | Timothy R. Hott Esq. | 03-JAN-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Clark County School District | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 11/26/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041870 | | | NV | Yes | Christian Gabroy | Gabroy Law Offices | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2019 | 27-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 011900041 | Joseph I Goldstein Esq. | 27-DEC-19 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/26/2019 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | Other | | | 011900041 | Melissa Hubbard Esq. | 06-MAY-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/26/2019 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 011900041 | Thomas J Mitchell Esq. | 11-FEB-20 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Dave & Buster's MGMT Corp., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/26/2019 | 10-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $6,188 | 0% | 100% | | | | | | | 011900041 | Hazel Willacy Esq. | 05-FEB-20 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 1 |
| Eat Heavy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/26/2019 | 12-NOV-2 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 011900041 | Hon. Thomas Peter Nugent | 31-JAN-20 | CA | Yes | Richard Sherman | Sherman Law Group, A Profess | No | | 0 | 1 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 11/26/2019 | 24-SEP-20 | Dismissed on the Merits | | $0 | $6,390 | 0% | 100% | | | | | | | 011900041 | Spencer Hal Silverglate Esq. | 14-JAN-20 | FL | No | | | No | | 1 | 18 |
| First Choice Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2019 | 19-AUG-2 | Administrative | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 011900041 | Alan Stamm Esq. | 23-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/26/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | $485,000 | | $1,250 | 0% | 100% | | | | | | | 011900041 | Philip Borowsky Esq. | 07-OCT-20 | CA | Yes | Ilya Filmus | Infinity Law Group | No | | 2 | 2697 |
| Grace Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/26/2019 | 07-DEC-20 | Settled (including dismissal/consent order) | $763,000 | $442,698 | $10,740 | 50% | 50% | | | | | | | 021900016 | Stephen J Conover Esq. | 07-JAN-20 | CT | Yes | Michael Barnaby | Law Offices of Michael J. Barna | No | | 1 | 2 |
| JAT Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/26/2019 | 13-JAN-22 | Awarded | | $145,000 | $4,725 | 50% | 100% | $0 | $78,190 | | | $0 | $26,562 | 011900041 | Curtis W. Martin Esq. | 15-JAN-20 | TX | Yes | Darryl Pruett | Eichelbaum Wardell Hansen P | No | Videoconfe | 0 | 3 |
| Keyes European, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $37,356 | $1,250 | 0% | 100% | | | | OtherRecission | | | 011900041 | Mary S. Jones Esq. | 24-JAN-20 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 3 |
| Keyes Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/26/2019 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | RecissionOther | | | 011900041 | Steven Richard Sauer Esq. | 24-JAN-20 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 0 | 4 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/26/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 011900041 | Hon. Lesley C. Green (Ret.) | 15-JAN-20 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 11 |
| Lillian Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/26/2019 | 14-AUG-2 | Awarded | | $8,225 | $1,250 | 50% | 50% | $0 | $5,725 | | | $0 | $0 | 011900041 | Keith Webb Esq. | 28-JAN-20 | TX | Yes | Daniel White | The Law Office of Daniel L. Whi | No | Conferenc | 2 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 11/26/2019 | 06-OCT-20 | Awarded | | $0 | $13,321 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 011900041 | Hon. Carl Horn, III | 09-DEC-19 | NC | No | | | No | Videoconfe | 0 | 23 |
| Mercedes-Benz of Stevens Creek | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/26/2019 | 08-JUN-20 | Settled (including dismissal/consent order) | | $68,774 | $1,250 | 0% | 100% | | | | | | | 011900041 | Waldine (Dean) H Olson Esq. | 29-JAN-20 | NE | Yes | Patrick Wier | Lamson Dugan & Murray LLP | No | | 0 | 1 |
| Sheffield Financial | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/26/2019 | 08-JUL-20 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $600 | | | $0 | $0 | 011900041 | Lita Sue Menkin Esq. | 29-JAN-20 | GA | No | | | No | Conferenc | 0 | 2 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Other | | --- | 11/26/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $70,500 | $1,250 | 0% | 100% | | | | | | | 011900041 | James C Moore Esq. | 22-JAN-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Higbee Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/26/2019 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | 011900041 | Christopher M. Shulman Esq. | 14-JAN-20 | FL | Yes | Anthony Hall | Morgan & Morgan, PA | No | | 0 | 3 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/26/2019 | 29-JUN-21 | Dismissed on the Merits | | $0 | $12,775 | 0% | 100% | | | | | | | 011900042 | Walter C Hunter Esq. | 19-FEB-20 | CT | Yes | John Williams | John R. Williams and Associate | No | | 1 | 2 |
| The UPS Store | Consumer | AAA Clause | Consumer | Other | | --- | 11/26/2019 | 30-APR-20 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 011900041859 | | | WI | No | | | No | | 0 | 3 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2019 | 04-OCT-21 | Withdrawn | | $0 | $221 | 0% | 100% | | | | | | | 011900041 | Frank S. Hamlin Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041 | Frank S. Hamlin Esq. | 01-JUL-20 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041883 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041881 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900041867 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/26/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | $344,362 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | | 011900041819 | | | MS | Yes | David Morrow | Morrow Law Firm | No | | 3 | 112 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/27/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $2,450 | $750 | 0% | 100% | | | | | | | 011900041 | Hon. Ellen L Leesfield | 14-JAN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/27/2019 | 04-AUG-2 | Withdrawn | | $640 | $750 | 0% | 100% | | | | | | | 011900041 | Hon. Theodore Haynes | 03-FEB-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/27/2019 | 20-JUL-20 | Settled (including dismissal/consent order) | | $103 | $750 | 0% | 100% | | | | | | | 011900041 | James D Stokes | 09-JAN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| Afiniti Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 11/27/2019 | 13-APR-20 | Dismissed on the Merits | $25,000 | | $5,700 | 0% | 100% | | | | | | | 011900042 | Peter F. Healey Esq. | 30-DEC-19 | VA | No | | | No | | 0 | 1 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2019 | 23-JAN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 011900042057 | | | CA | No | | | No | | 4 | 174 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2019 | 14-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 021900042 | William G. Christopher Esq. | 03-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2019 | 14-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 021900042 | William G. Christopher Esq. | 03-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| CarCredit Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2019 | 15-APR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900041989 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| City of Hope | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/27/2019 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | | | | 011900042 | Jonathan W Biddle Esq. | 23-JAN-20 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/27/2019 | 15-JAN-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 011900042018 | | | TN | No | | | No | | 5 | 573 |
| Comcast, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/27/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 011900041971 | | | FL | No | | | No | | 0 | 1 |
| Copiah Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 011900042 | Hon. Richard W McKenzie | 19-FEB-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 1 |
| Crescent Hotels & Resorts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 11/27/2019 | 30-SEP-20 | Settled (including dismissal/consent order) | | $3,000,000 | $350 | 0% | 100% | | | | | | | 011900042 | Richard C. McNeill Esq. | 12-FEB-20 | PA | Yes | Charles Scott | Derek Smith Law Group PLLC | No | | 1 | 4 |
| DB Standard Home Inspection | Consumer | AAA Clause | Consumer Construction | Home Inspection | | --- | 11/27/2019 | 24-SEP-21 | Settled (including dismissal/consent order) | | $74,000 | $1,750 | 0% | 100% | | | | | | | 011900042 | Douglas W Allan Esq. | 12-MAY-20 | CA | Yes | Jonathan Rodriguez | Cornerstone Law Group | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2019 | 09-NOV-2 | Settled (including dismissal/consent order) | | $616,500 | $1,250 | 0% | 100% | | | | | | | 011900042 | Patricia Beaujean Lehtola Esq. | 09-FEB-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman, | No | | 0 | 428 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/27/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | $11,331 | | $0 | 0% | 0% | | | | | | | 011900041991 | | | NJ | Yes | Christopher Bruschi | Law Office of Christopher Brus | No | | 0 | 428 |
| First Credit Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2019 | 15-APR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 011900041989 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 11/27/2019 | 12-NOV-2 | Awarded | | $0 | $5,600 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011900042 | Michael L. Fortney Esq. | 17-JAN-20 | OH | No | | | No | Videoconfe | 5 | 644 |
| Guild Mortgage Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/27/2019 | 18-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $0 | $0 | 0% | 0% | | | | | | | 011900042 | Hon. Walter Kirimitsu | 14-JAN-20 | HI | Yes | Rodney Bridgers | Law Offices of Rodney Bridgers | No | | 0 | 1 |
| Jetsmarter Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $89,220 | $1,250 | 0% | 0% | | | | | | | 011900042 | Mark H Schiff Esq. | 21-JAN-20 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 6 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $89,220 | $1,250 | 0% | 100% | | | | | | | 011900042 | Mark H Schiff Esq. | 21-JAN-20 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2019 | 14-APR-22 | Settled (including dismissal/consent order) | $77,969 | $75,000 | $0 | 0% | 0% | | | | | | | 021900042 | William G. Christopher Esq. | 03-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Michael Given Environments, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/27/2019 | 12-NOV-2 | Settled (including dismissal/consent order) | | $495,000 | $875 | 50% | 50% | | | | | | | 011900042 | Leonard R. Ruzicka Esq. | 09-JAN-20 | MO | Yes | Matthew Faul | Swanson Bernard, LLC | No | | 0 | 1 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/27/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | | 011900042 | Jacquelin F Drucker Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/27/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 011900042 | Ruth D Raisfeld Esq. | 03-JAN-20 | NY | Yes | Troy Kessler | Kessler Matura, PC | No | | 15 | 511 |
| Vista Global Holding | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2019 | 05-OCT-20 | Settled (including dismissal/consent order) | | $89,220 | $1,250 | 0% | 0% | | | | | | | 011900042 | Mark H Schiff Esq. | 21-JAN-20 | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 7 |
| VRBO (HomeAway) | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/27/2019 | 10-JAN-20 | Withdrawn | | $3,753 | $0 | 0% | 0% | | | | | | | 011900041995 | | | MA | No | | | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2019 | 11-MAY-2 | Settled (including dismissal/consent order) | $1,684 | $0 | $750 | 0% | 100% | | | | | | | 011900042 | Hon. Richard W McKenzie | 02-MAR-20 | MS | No | | | No | | 2 | 1006 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2019 | 09-JAN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | | 011900042069 | | | CA | Yes | Justin Lyn | | No | | 1 | 120 |
| Academy Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 11/29/2019 | 03-NOV-2 | Settled (including dismissal/consent order) | | $0 | $4,560 | 0% | 100% | | | | | | | 011900042 | Jeffrey T Johnson Esq. | 11-FEB-20 | CA | Yes | Charles Stoner | Law office of Charles Stoner | No | | 0 | 1 |
| BMW/MINI of Arlington | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2019 | 11-JUN-20 | Settled (including dismissal/consent order) | | $16,176 | $1,250 | 0% | 100% | | | | Other | | | 011900042 | Randall Duke Esq. | 05-FEB-20 | TX | No | | | No | | 0 | 1 |
| Booking.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2019 | 10-JAN-20 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 011900042070 | | | MI | No | | | No | | 0 | 7 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/30/2019 | 23-NOV-2 | Awarded | | $200 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 011900042 | Chris Kitchel Esq. | 09-SEP-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | Conferenc | 0 | 9 |
| CarZone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2019 | 24-JAN-20 | Administrative | | $5,654 | $0 | 0% | 0% | | | | | | | 011900042105 | | | CA | No | | | No | | 0 | 2 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $514 | $0 | 0% | 0% | | | | | | | 011900042104 | | | CA | No | | | No | | 0 | 211 |
| U-Haul Co. of Arizona | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/30/2019 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 011900042 | Hon. Jeffrey S Cates | 11-FEB-20 | AZ | Yes | Elliot Isaac | Elliot S. Isaac, PC | No | | 0 | 7 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2019 | 14-JAN-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 011900042112 | | | CO | No | | | No | | 6 | 673 |
| Tycat Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2019 | 01-JUN-20 | Withdrawn | | $149,999 | $0 | 0% | 0% | | | | | | | 011900042 | Elizabeth E Deemer Esq. | 26-FEB-20 | PA | Yes | Robert Palumbi | Dinsmore & Shohl, LLP | No | | 0 | 3 |
| Tycat Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2019 | 21-MAR-2 | Administrative | | $149,999 | $0 | 0% | 0% | | | | | | | 011900042110 | | | PA | No | | | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2019 | 04-MAR-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 011900042 | Judy M. Lam Esq. | 27-FEB-20 | CA | No | | | No | | 2 | 1006 |
| Batisseur Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/2/2019 | 04-JUN-20 | Awarded | | $228,729 | $7,238 | 50% | 50% | $0 | $121,847 | | | $0 | $0 | 011900042 | Janet R White, FAIA | 02-FEB-20 | MD | No | | | No | Conferenc | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Bemis Auto World, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2019 | 29-JUN-20 | Settled (including dismissal/consent order) | | $53,137 | $1,250 | 0% | 100% | | | | | | 011900042 Anne S Jordan Esq. | 17-JAN-20 | IL | Yes | Robert Costello | Sacks, Goreczny, Maslanka & C | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900042238 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 011900042237 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2019 | 30-JAN-20 | Administrative | | $1,856 | $0 | 0% | 0% | | | | | | 011900042 Hon. Theodore Haynes | 09-JAN-20 | FL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2019 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 011900042 Hon. W. Ross Foote | 13-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2019 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 011900042 Patricia Beaujean Lehtola Esq. | 17-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 12/2/2019 | 22-JAN-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 John R. Holsinger Esq. | 11-DEC-19 | NY | No | | | Yes | | 0 | 48 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/2/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 011900042 Robert J. Flack Esq. | 04-FEB-20 | CA | Yes | Elizabeth Trittipo | Severson & Werson | No | | 0 | 35 |
| Lennar Georgia Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/2/2019 | 08-SEP-20 | Awarded | | $38,999 | $2,500 | 50% | 50% | $38,999 | $0 | | $0 | $0 | 011900042 Herbert H. (Hal) Gray, III Esq. | 21-JAN-20 | GA | Yes | Jordan Aldridge | King, Yaklin & Wilkins, LLP | No | Videoconfe | 5 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/2/2019 | 12-MAR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900042269 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/2/2019 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $30,005 | 0% | 100% | | | | | | 011900042 Hon. Lesley C. Green (Ret.) | 20-DEC-19 | CA | Yes | China Rosas | Law Office of China R. Rosas | No | | 3 | 2210 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/2/2019 | 16-NOV-20 | Awarded | | $25,512 | $625 | 100% | 0% | $0 | $25,512 | | $0 | $0 | 011900042 Paul Daniel Workman | 13-AUG-20 | TX | No | | | Yes | | 0 | 0 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/2/2019 | 09-MAR-21 | Settled (including dismissal/consent order) | $4,375 | $25,000 | $1,560 | 0% | 100% | | | | | | 011900042 Tamula R. Yelling Esq. | 04-FEB-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Peteza Prose, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/2/2019 | 03-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900042119 | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 0 | 1 |
| Plant Escape, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/2/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 011900042 Todd J McNamara Esq. | 22-JAN-20 | CO | Yes | J. Mark Baird | Baird Quinn, LLC | No | | 0 | 1 |
| Rick Sparks Enterprises Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2019 | 03-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042134 | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| SAAM Development, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/2/2019 | 28-OCT-20 | Awarded | $74,999 | $53,917 | $1,910 | 50% | 50% | $0 | $9,787 | | $0 | $0 | 011900042 James R Cole Esq. | 29-DEC-19 | WI | Yes | Todd Jex | Crivello Carlson, S.C. | No | Videoconfe | 0 | 1 |
| Safran USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/2/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 011900042 Carla D Barboza Esq. | 10-JAN-20 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 2 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/2/2019 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 011900042 Dana Welch Esq. | 19-MAY-20 | CA | Yes | Navruz Avloni | California Civil Rights Law Grou | No | | 0 | 9 |
| The HCI Group | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 12/2/2019 | 06-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900042143 | | OH | Yes | Claire Wade-Kilts | Sobel, Wade & Mapley | No | | 0 | 1 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2019 | 27-APR-20 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | 011900042217 | | CA | No | | | No | | 0 | 8 |
| Verizon Wireless HQ Dispute Resoluti | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2019 | 16-APR-20 | Settled (including dismissal/consent order) | $1,022 | $1,500 | $0 | 0% | 0% | | | | | | 011900042 Sol Rosenthal Esq. | 19-FEB-20 | CA | No | | | No | | 0 | 6 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2019 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | $5,898 | $1,250 | 0% | 100% | | | | | | 011900042 Evan Slavitt Esq. | 22-JAN-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900042 Scott A. Schweber Esq. | 13-FEB-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 31 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/3/2019 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011900042 Jennifer P Kyner Esq. | 13-JAN-20 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 04-JAN-21 | Awarded | | $200 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Hon. Mary Deits | 10-SEP-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900042263 | | OH | No | | | No | | 2 | 1006 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 13-JAN-21 | Awarded | | $200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Christopher H. Kent Esq. | 10-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 24-AUG-20 | Awarded | | $200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 David G. Marcus | 10-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 06-NOV-20 | Awarded | | $200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 David William Casey Esq. | 07-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 25-NOV-20 | Awarded | | $200 | $2,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Don Irwin, P.E. Esq. | 22-SEP-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 02-MAR-21 | Awarded | | $200 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Hon. Richard Baldwin | 18-NOV-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Videoconfe | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 07-AUG-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Maureen Beyers Esq. | 05-APR-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 28-OCT-20 | Awarded | | $200 | $5,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Norman Baer Esq. | 24-AUG-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 31-AUG-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Peter H Koehler Esq. | 18-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 18-FEB-21 | Awarded | | $200 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Philip R Higdon Esq. | 03-NOV-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 25-AUG-20 | Dismissed on the Merits | | $200 | $1,500 | 0% | 100% | | | | | | 011900042 O. Meredith Wilson Jr. Esq. | 13-MAR-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 27-MAY-20 | Dismissed on the Merits | | $200 | $2,500 | 0% | 100% | | | | | | 011900042 Peter L Barnhisel Esq. | 10-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 29-MAY-20 | Dismissed on the Merits | | $200 | $2,500 | 0% | 100% | | | | | | 011900042 Peter L Barnhisel Esq. | 02-MAR-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 26-MAY-20 | Dismissed on the Merits | | $200 | $2,500 | 0% | 100% | | | | | | 011900042 Richard Carl Josephson Esq. | 10-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 26-MAY-20 | Dismissed on the Merits | | $200 | $2,500 | 0% | 100% | | | | | | 011900042 Richard Carl Josephson Esq. | 20-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/3/2019 | 31-AUG-20 | Awarded | | $200 | $4,500 | 0% | 100% | $0 | $200 | | $0 | $0 | 011900042 David C Solinger Esq. | 07-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 24-FEB-20 | Administrative | | $48,939 | $0 | 0% | 0% | | | | | | 011900042309 | | IL | Yes | Nick Larry | Keller Lenkner LLC | No | | 0 | 8 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 07-JUL-21 | Awarded | | $0 | $25,365 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Alyson C. Brown Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 07-JUL-21 | Awarded | | $0 | $25,413 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Alyson C. Brown Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 30-JUN-21 | Awarded | | $0 | $16,590 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Ann-Marie Ahern Esq. | 11-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 25-MAY-21 | Awarded | | $0 | $15,680 | 0% | 100% | $0 | $34,148 | Declarator | $0 | $25,000 | 011900044 Christopher W Keay Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 02-NOV-21 | Awarded | | $0 | $27,003 | 0% | 100% | $0 | $99,859 | Declarator | $0 | $285,149 | 011900044 David H. Lichter Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 27-JUL-21 | Awarded | | $0 | $15,723 | 0% | 100% | $0 | $166,818 | | $0 | $88,861 | 011900044 David T Ball Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 27-JUL-21 | Awarded | | $0 | $15,723 | 0% | 100% | $0 | $3,714 | Declarator | $0 | $87,999 | 011900044 David T Ball Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 17-JUN-21 | Awarded | | $0 | $14,833 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Emily R Boyle Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 17-JUN-21 | Awarded | | $0 | $14,833 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Emily R Boyle Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 21-SEP-21 | Awarded | | $0 | $11,156 | 0% | 100% | $0 | $84,203 | Declarator | $0 | $114,540 | 011900044 Hon. Amy N. Dean, Ret. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 28-JUL-21 | Awarded | | $0 | $44,986 | 0% | 100% | $0 | $22,439 | Declarator | $0 | $48,186 | 011900044 Hon. Anne Ashby | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 13-JUL-21 | Awarded | | $0 | $16,680 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Hon. Daniel Harris | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 04-OCT-21 | Awarded | | $0 | $24,012 | 0% | 100% | $0 | $33,000 | Declarator | $0 | $150,000 | 011900044 Hon. Gene D Cohen Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 14-OCT-21 | Awarded | | $0 | $42,525 | 0% | 100% | $0 | $456,123 | Declarator | $0 | $293,397 | 011900044 Hon. James T. Giles | 09-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 27-JUL-21 | Awarded | | $0 | $25,300 | 0% | 100% | $0 | $7,500 | Declarator | $0 | $153,266 | 011900044 Hon. Levi James Benton | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 27-JUL-21 | Awarded | | $0 | $25,300 | 0% | 100% | $0 | $44,866 | Declarator | $0 | $153,562 | 011900044 Hon. Levi James Benton | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 16-AUG-21 | Awarded | | $0 | $24,183 | 0% | 100% | $0 | $449,672 | Declarator | $0 | $179,869 | 011900044 Hon. Myra C. Selby | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 23-JUN-21 | Awarded | | $0 | $33,175 | 0% | 100% | $0 | $145,063 | Declarator | $0 | $73,734 | 011900044 Hon. Patricia Ann Yim Cowett | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 30-JUL-21 | Awarded | | $0 | $31,746 | 0% | 100% | $0 | $66,515 | Declarator | $0 | $25,950 | 011900044 Hon. Robert E. Crowley | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 19-JUL-21 | Awarded | | $0 | $45,100 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Hon. Robert Michael Schieber | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 14-JUN-21 | Awarded | | $0 | $17,671 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Jason T. Brown Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 11-MAY-21 | Awarded | | $0 | $4,200 | 0% | 100% | $0 | $0 | Declarator | $0 | $153,358 | 011900044 Lisa Lamm Bachman Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 07-JUL-21 | Awarded | | $0 | $21,253 | 0% | 100% | $0 | $1,487 | Declarator | $0 | $15,485 | 011900044 Louis L.C. Chang Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 27-MAY-21 | Awarded | | $0 | $17,410 | 0% | 100% | $0 | $53,740 | Declarator | $0 | $118,360 | 011900044 Luecretia Dillard Esq. | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 29-JUL-21 | Awarded | | $0 | $29,325 | 0% | 100% | $0 | $196,188 | Declarator | $0 | $125,000 | 011900044 Michael A Paolucci Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 22-JUL-21 | Awarded | | $0 | $19,000 | 0% | 100% | $0 | $37,703 | Declarator | $0 | $229,900 | 011900044 Nelson Thomas Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 23-SEP-21 | Awarded | | $0 | $18,520 | 0% | 100% | $0 | $13,886 | Declarator | $0 | $23,144 | 011900044 Patricia A Cullen Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 13-SEP-21 | Awarded | | $0 | $26,695 | 0% | 100% | $0 | $66,042 | Declarator | $0 | $29,895 | 011900044 Robert E. Luxen Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 28-JUN-21 | Awarded | | $0 | $4,813 | 0% | 100% | $0 | $21,222 | Declarator | $0 | $152,201 | 011900044 Seth J Benezra Esq. | 13-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 12/3/2019 | 01-OCT-21 | Awarded | | $0 | $3,570 | 0% | 100% | $0 | $2,451 | Declarator | $0 | $4,025 | 011900044464 | | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| Cintas Corporation No. 3 | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 12/3/2019 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,602 | 0% | 100% | | | | | | 011900042 Mark I Schickman Esq. | 05-MAY-20 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 0 | 5 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900042 Mark R. Lee Esq. | 05-FEB-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Cogent Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/3/2019 | 19-MAY-21 | Settled (including dismissal/consent order) | $0 | $80,000 | $26,215 | 0% | 100% | | | | | | 011900042 Hon. William (Bill) Constangy | 14-JAN-20 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 0 | 7 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900042264 | | NJ | No | | | No | | 5 | 573 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | $986 | $0 | $0 | 0% | 0% | | | Other | | | 011900042 Joan Stearns Johnsen Esq. | 30-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 011900042 Hon. Anne Ashby | 24-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900042 Thomas William McGee III Esq. | 05-FEB-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 86 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2019 | 19-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 011900042 Mark S Bosler Esq. | 09-JAN-20 | PA | Yes | Courtney Keaveney | Kimmel & Silverman, PC | No | | 3 | 189 |
| CubeSmart Asset Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2019 | 09-MAR-20 | Settled (including dismissal/consent order) | | $9,800 | $0 | 0% | 0% | | | | | | 011900042271 | | TX | No | | | No | | 0 | 6 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/3/2019 | 28-JUN-21 | Awarded | | $0 | $34,560 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Dave Carothers Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/3/2019 | 08-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900044488 | | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| Allison Industrial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | Business | 12/3/2019 | 10-NOV-20 | Awarded | | $0 | $4,364 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Karen Evans-Putney Esq. | 21-JAN-20 | CA | No | | | No | Videoconfe | 0 | 1 |
| Asbury Automotive | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 12/3/2019 | 20-SEP-21 | Awarded | | $0 | $28,350 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900044 Charles S Elbert Esq. | 27-JAN-20 | MO | Yes | Mary Anne Sedey | Sedey Harper Westhoff | No | In-Person | 0 | 3 |
| Genesys | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $ 250,000 | --- | 12/3/2019 | 15-FEB-22 | Settled (including dismissal/consent order) | | $3,250,000 | $4,235 | 0% | 100% | | | | | | 011900042 Hon. Carl Horn, III | 16-MAR-20 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 1 | 5 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/3/2019 | 19-AUG-21 | Awarded | | $0 | $28,156 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 James M. Darby Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/3/2019 | 29-JUN-21 | Awarded | | $0 | $16,740 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 Kristine L. Cato | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/3/2019 | 14-JUL-21 | Awarded | | $0 | $22,400 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900044 William H Lemons Esq. | 10-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconfe | 0 | 561 |
| Keystone Automotive Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 12/3/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 011900042 Sandra R Goldman Esq. | 09-JAN-20 | CO | Yes | David Lichtenstein | Law Office of David Lichtenstei | No | | 0 | 15 |
| LBRC America | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/3/2019 | 23-JUL-20 | Awarded | | $70,621 | $0 | 0% | 0% | $19,000 | $0 | | $0 | $0 | 011900042 David W Waddell Esq. | 11-MAR-20 | TX | No | | | No | Videoconfe | 0 | 1 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/3/2019 | 15-APR-20 | Awarded | | $66,118 | $1,250 | 0% | 100% | $0 | $21,116 | | $0 | $31,090 | 011900042 Anne Stark Esq. | 08-JAN-20 | TX | Yes | Edward Cox | The Cox Law Firm, PLLC | No | Conference | 2 | 16 |
| Mathnasium, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/3/2019 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900042 Michael Maroko Esq. | 19-JAN-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 2 |
| Metropolitan Design & Development, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/3/2019 | 23-OCT-20 | Withdrawn | | $258,097 | $743 | 50% | 50% | | | | | | 011900042 Jeffrey W Hutson Esq. | 28-JAN-20 | OH | Yes | Nicholas Pieczonka | Taft Stettinius & Hollister, LLP | No | | 1 | 1 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/3/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $78 | 0% | 100% | | | | | | 021800032 Edith N Dinneen Esq. | 04-DEC-19 | CA | Yes | David Markham | The Markham Law Firm | No | | 0 | 11 |
| Rent-A-Center East, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/3/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 011900042 Hon. Carlos G Lopez | 31-DEC-19 | TX | Yes | Keith Clouse | Clouse Brown, PLLC | No | | 0 | 51 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042 Amy Semmel Esq. | 10-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 07-APR-21 | Withdrawn | | $0 | $1,900 | 0% | 100% | | | | | | 011900042 David M. Benck | 30-SEP-20 | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042 Jon H Sylvester | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042 Marc Alan Fong Esq. | 01-APR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042 Michael J Radford Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042 Philip Borowsky Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $799 | $5,075 | 0% | 100% | | | | | | 011900042 Richard M Williams Esq. | 16-SEP-20 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042637 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042648 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042651 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042629 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042647 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 25-AUG-21 | Awarded | | $795 | $2,825 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Ben F Beckham Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 18-AUG-21 | Awarded | | $0 | $4,075 | 0% | 100% | $0 | $0 | | $20,000 | $0 | 011900042 Frank S. James | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2019 | 19-NOV-21 | Awarded | | $0 | $4,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Richard Brooke Lawson Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| AA Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/4/2019 | 23-JAN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900044002 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/4/2019 | 22-JAN-20 | Settled (including dismissal/consent order) | | $7,369 | $0 | 0% | 0% | | | | | | 011900042537 | | MD | No | | | No | | 2 | 585 |
| Allaire Healthcare Group, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 12/4/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | $88,737 | | $1,250 | 0% | 100% | | | | | | 011900042 Lisa D Taylor Esq. | 04-FEB-20 | NJ | Yes | Richard Sanvenero | LAW OFFICE OF TIMOTHY F. M | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2019 | 02-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 011900042 John R. 'Jack' Kiefner Esq. | 14-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/4/2019 | 09-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $1,053 | 0% | 100% | | | | | | 011900042 David G. Freedman Esq. | 28-JAN-20 | CA | Yes | Chantal McCoy Payton | Payton Employment Law, PC | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 31-DEC-20 | Settled (including dismissal/consent order) | | $609 | $0 | 0% | 0% | | | | | | 011900042 David A Brill Esq. | 12-AUG-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $3,455 | $0 | 0% | 0% | | | | | | 011900042 Hon. Robert M Gippin | 12-AUG-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $632 | $0 | 0% | 0% | | | | | | 011900042 R. Jeffrey Stull Esq. | 12-AUG-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 31-DEC-20 | Settled (including dismissal/consent order) | | $189 | $0 | 0% | 0% | | | | | | 011900042 Rafael A Porrata-Doria | 12-AUG-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 21-OCT-20 | Settled (including dismissal/consent order) | $14,790 | $0 | $1,250 | 0% | 100% | | | | | | 011900042 Elizabeth Gilbert Esq. | 22-JAN-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2019 | 06-JAN-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 011900042391 | | CA | No | | | No | | 5 | 573 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2019 | 10-MAR-20 | Settled (including dismissal/consent order) | | $83,000 | $0 | 0% | 0% | | | | | | 011900042 Barry Victor Freeman Esq. | 29-JAN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2019 | 24-JUN-21 | Withdrawn | | $0 | $1,875 | 0% | 100% | | | | | | 011900042 Donald J Aho Esq. | 24-JAN-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 86 |
| Construction Management Plus, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2019 | 17-JAN-23 | Settled (including dismissal/consent order) | | | $250 | 50% | 0% | | | | | | 021900043 Langfred W White Esq. | 19-OCT-20 | FL | | | | No | | 0 | 9 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/4/2019 | 15-MAR-21 | Settled (including dismissal/consent order) | $250,000 | $250,000 | $290 | 0% | 100% | | | | | | 011900042 Ian Rosenthal Esq. | 27-JAN-20 | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 0 | 75 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/4/2019 | 29-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $2,250 | 0% | 100% | | | | | | 011900042 Joan Parker | 12-FEB-20 | PA | Yes | Robert Graff | The Law Offices of Eric A. Shore | No | | 0 | 75 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2019 | 12-MAR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900042418 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 69 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2019 | 23-DEC-19 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 011900042403 | | NY | No | | | No | | 0 | 20 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 04-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900042 Lawrence W Kern Esq. | 09-FEB-20 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 1 |
| Granite Construction Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 12/4/2019 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 011900042 Kenneth A Perea Esq. | 20-FEB-20 | CA | Yes | Allison Schulman | Law Offices of Allison M. Schul | No | | 3 | 9 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2019 | 17-JAN-23 | Settled (including dismissal/consent order) | $75,000 | | $250 | 50% | 50% | | | | | | 021900043 Langfred W White Esq. | 19-OCT-20 | FL | | | | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2019 | 12-MAR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900043988 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/4/2019 | 12-NOV-20 | Settled (including dismissal/consent order) | | $300,000 | $5,085 | 0% | 100% | | | | | | 011900042 Amy Semmel Esq. | 22-JAN-20 | CA | Yes | Sally Chan | West Themis Law, PC | No | | 0 | 0 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 06-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900043 Dianne Marie Onichimowski Esq. | 13-FEB-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 11 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900043 J. Chadwick Hatmaker Esq. | 07-JAN-20 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 11 |
| Quintairos, Prieto, Wood & Boyer, P.A | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2019 | 17-JUL-20 | Settled (including dismissal/consent order) | | $351,747 | $3,251 | 33% | 33% | | | | | | 011900042 Mike Piscitelli Esq. | 12-MAR-20 | FL | Yes | Scott Konopka | Mrachek, Fitzgerald, Rose, Lon | No | | 0 | 1 |
| Standard Pacific of Florida GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2019 | 17-JUL-20 | Settled (including dismissal/consent order) | | $351,747 | $3,251 | 33% | 33% | | | | | | 011900042 Mike Piscitelli Esq. | 12-MAR-20 | FL | Yes | Scott Konopka | Mrachek, Fitzgerald, Rose, Lon | No | | 1 | 13 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/4/2019 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 011900042 Daniel R. Levine Esq. | 28-FEB-20 | FL | Yes | Rainier Regueiro | Law Offices of Remer & George | No | | 0 | 19 |
| U.S. TelePacific Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/4/2019 | 31-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $3,550 | 0% | 100% | | | | | | 011900042 Hon. Steven M. Vartabedian | 24-JAN-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 0 | 23 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/4/2019 | 01-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 011900042 George Rosenberg | 05-FEB-20 | CA | Yes | John Rofael | Downtown L.A. Law Group | No | | 0 | 32043 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2019 | 17-JAN-23 | Settled (including dismissal/consent order) | | | $250 | 50% | 0% | | | | | | 021900043 Langfred W White Esq. | 19-OCT-20 | FL | | | | No | | 0 | 55 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/4/2019 | 23-JAN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900044002 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2019 | 14-MAY-20 | Settled (including dismissal/consent order) | $8,737 | $35,000 | $0 | 0% | 0% | | | | | | 011900042 Julia Elizabeth Sullivan Esq. | 13-FEB-20 | DE | No | | | No | | 1 | 2475 |
| Zions Bancorporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 12/4/2019 | 24-JUN-21 | Awarded | | $0 | $26,100 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Hon. Steven M. Vartabedian | 06-MAR-20 | CA | Yes | Michael Smith | Michael J.F. Smith, APC | No | In-Person | 0 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/5/2019 | 13-JAN-20 | Settled (including dismissal/consent order) | | $1,621 | $0 | 0% | 0% | | | | | | 011900042645 | | DC | Yes | Conte Robinson | Regan Associates Chartered | No | | 5 | 457 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/5/2019 | 28-OCT-20 | Awarded | | $200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900042 Robert A Shlachter Esq. | 19-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | Conference | 1 | 1141 |
| C. V. Construction Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2019 | 05-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900043 Steven E. Sellers Esq. | 07-JAN-20 | FL | Yes | Louis Baptiste | Webster & Baptiste, PLLC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2019 | 21-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042614 | | PA | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/5/2019 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | 011900042 Joel R Levine Esq. | 13-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2019 | 18-AUG-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900043 John J Schrot Esq. | 05-JAN-21 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 0 | 25 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900043 Lee T Silver Esq. | 02-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 25 |
| Fulton Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2019 | 31-JUL-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 011900042616 | | AZ | No | | | No | | 2 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2019 | 12-MAR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 011900044089 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Petjay, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/5/2019 | 04-JUN-20 | Awarded | | $38,680 | $2,500 | 0% | 100% | $0 | $3,880 | | $0 | $1,500 | 011900043 Hon. Anne Ashby | 24-JAN-20 | TX | Yes | Scott Ruggiero | Law Office of Scott M. Ruggier | No | Videoconfe | 0 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | | | | 011900042 Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | | | | 011900042 Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 07-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | | | | 011900042 Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 011900042 Michael J. Muskat Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,468 | 0% | 100% | | | | | | 011900042 William H Lemons Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042656 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042658 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900042687 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042646 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042683 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/5/2019 | 27-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900042653 | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Rescue Mission Alliance | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/5/2019 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 011900044 Hon. Nickolas J Dibiaso (Ret.) | 24-JAN-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| SPS Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2019 | 11-OCT-21 | Settled (including dismissal/consent order) | $109,965 | $74,935 | $11,218 | 50% | 50% | | | | | | 011900042 Kirk S. MacDonald Esq. | 14-JAN-20 | CA | Yes | Sharon Jeffrey | Manning & Kass, Ellrod, Ramire | No | | 0 | 1 |
| Stonemor Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/5/2019 | 04-JAN-22 | Settled (including dismissal/consent order) | | $5,850,000 | $1,020 | 0% | 100% | | | | | | 011900042 M. Bruce Wallinger Esq. | 09-MAR-20 | VA | Yes | Elliott Park | Park Haley LLP | No | | 0 | 1 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/5/2019 | 18-OCT-20 | Withdrawn | | $0 | $1,800 | 0% | 100% | | | | | | 011900042 Erica B. Garay Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/5/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 011900042 Marilyn J Salzman Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/5/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900042 William L. Kandel | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/5/2019 | 08-JAN-21 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900043 Kelley B Duke Esq. | 28-JAN-20 | CO | Yes | Ian Hicks | The Law Office of Ian T. Hicks L | No | In-Person | 0 | 6 |
| Toyota Santa Monica | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/5/2019 | 28-JAN-21 | Awarded | | $75,000 | $23,750 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 011900044 Jay R. Davis Esq. | 25-FEB-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/6/2019 | 16-MAR-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900044 Bruce W. Bennett, Esq., CPA | 24-JAN-20 | GA | No | | | Yes | | 0 | 690 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $825 | $0 | 0% | 0% | | | | | | 011900044075 | | WI | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2019 | 09-JUL-20 | Settled (including dismissal/consent order) | $3,475 | $0 | $1,250 | 0% | 100% | | | | | | 011900044 Alan Stamm Esq. | 29-JAN-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 1 | 189 |
| Cerner Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 12/6/2019 | 21-SEP-20 | Settled (including dismissal/consent order) | | $262,500 | $128 | 0% | 100% | | | | | | 011900044 Michael L. Blumenthal Esq. | 17-JAN-20 | KS | Yes | Christopher Shank | Shank & Moore, LLC | No | | 3 | 17 |
| Choice Motor Car, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 011900044 Dean M Cordiano Esq. | 06-MAY-20 | CT | Yes | Jesse Clark | Churchill Law Group, LLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | $5,259 | $0 | $1,250 | 0% | 100% | | | Other | | | 011900043 Hon. Anthony J Rosini | 16-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Coastal Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 08-JAN-20 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | 011900043978 | | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 1 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190004 | Courtney McKendrick Green Esq. | 03-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2019 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 01190004 | Donald J Aho Esq. | 24-JAN-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2019 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Richard D Fincher, J.D. | 16-JAN-20 | FL | Yes | John Distasio | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2019 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Thomas J Mitchell Esq. | 16-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Coventry Additions & Remodeling, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 22-OCT-20 | Settled (including dismissal/consent order) | | $79,000 | $0 | 0% | 0% | | | | | | 01190004 | Lawrence E Leykam Esq. | 21-FEB-20 | NJ | Yes | Steven Kropf | Heilbrunn Pape, LLC | No | | 0 | 2 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/6/2019 | 24-SEP-20 | Settled (including dismissal/consent order) | | $670,000 | $863 | 0% | 100% | | | | | | 01190004 | Anne Graham Bibeau Esq. | 24-JAN-20 | VA | Yes | James Theuer | James R. Theuer, PLLC | No | | 1 | 10 |
| Desert Valley Landscaping, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | | $999,999 | $9,656 | 13% | 0% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Drybar Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/6/2019 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01190004 | Sara Adler Esq. | 24-JAN-20 | CA | Yes | Aarin Zeif | The Gould Law Firm | No | | 0 | 2 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Consumer | 12/6/2019 | 18-MAR-2 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Robert K. Amron Esq. | 13-JAN-20 | NJ | Yes | Gaetano Lanciano | Lanciano & Associates, LLC | Yes | | 0 | 48 |
| Elegant Windows and Doors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/6/2019 | 20-OCT-20 | Awarded | | $26,600 | $1,250 | 0% | 100% | $0 | $15,000 | | $0 | $11,228 | 01190004 | Serge Tomassian Esq. | 30-DEC-19 | CA | Yes | Steven Lovett | Law Office of Steven R. Lovett | No | In-Person | 0 | 3 |
| Erickson Framing AZ LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | | $999,999 | $9,656 | 13% | 0% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| E-telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 12/6/2019 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043994 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 2 | 2 |
| E-telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 12/6/2019 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900043997 | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lamper | No | | 2 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Business | 12/6/2019 | 02-DEC-20 | Awarded | | $0 | $17,531 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Patricia Thomas Bittel Esq. | 09-JAN-20 | OH | Yes | Gary Reeve | Law Offices of Gary A. Reeve | No | Videoconf | 5 | 644 |
| Golf Drive 2014, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 08-FEB-21 | Administrative | | $499,999 | $360 | 100% | 0% | | | | | | 02190004 | Steven E Kennedy Esq. | 05-JUN-20 | TX | Yes | Justin Jeter | Jeter Melder, LLP | No | | 1 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/6/2019 | 30-SEP-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011900043969 | | | CA | Yes | Reuben Nathan | Nathan & Associates, APC | No | | 0 | 42 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/6/2019 | 30-SEP-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 011900043968 | | | CA | Yes | Reuben Nathan | Nathan & Associates, APC | No | | 0 | 42 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/6/2019 | 27-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $1,035 | 0% | 100% | | | | | | 01190004 | Robert E. Luxen Esq. | 13-JAN-20 | PA | Yes | Robert Frankhouser | GardnerFrankhouser, LLP | No | | 30 | 191 |
| HBW Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 08-JAN-20 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | 011900043978 | | | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 0 | 2 |
| Conn's HomePlus | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 12/6/2019 | 30-JUL-20 | Awarded | | $243,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Michele N O'Brien Esq. | 09-JAN-20 | TX | No | | | No | In-Person | 0 | 4 |
| HWA US, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/6/2019 | 19-AUG-21 | Dismissed on the Merits | $120,000 | $185,625 | $0 | 0% | 0% | | | | | | 01190004 | Sarah J Kromer Esq. | 31-JAN-20 | NC | No | | | No | | 0 | 1 |
| Intervest Construction of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 08-JAN-20 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | 011900043978 | | | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 0 | 6 |
| Ithaka Hospitality Partners Auburn Hu | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/6/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 50% | | | | | | 01190004 | Ian Rosenthal Esq. | 28-JAN-20 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| Koedyker and Kenyon Construction, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | | $999,999 | $9,656 | 13% | 0% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Lee Staffing, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/6/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 50% | | | | | | 01190004 | Ian Rosenthal Esq. | 28-JAN-20 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | $0 | $999,999 | $9,656 | 13% | 87% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/6/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 011900043936 | | | CA | No | | | No | | 3 | 2210 |
| Marriott International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/6/2019 | 01-APR-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900044050 | | | CA | Yes | Jon Fougner | Fougner Law | No | | 102 | 124 |
| Montero Drywall, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | | $999,999 | $9,656 | 13% | 0% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 08-FEB-21 | Administrative | | $499,999 | $360 | 100% | 0% | | | | | | 02190004 | Steven E Kennedy Esq. | 05-JUN-20 | TX | Yes | Justin Jeter | Jeter Melder, LLP | No | | 0 | 0 |
| Off Lease Only, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01190004 | Theodore R Bayer Esq. | 13-FEB-20 | FL | Yes | Jeremy Kespohl | Morgan & Morgan, PA | No | | 0 | 12 |
| Omni Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2019 | 27-JUN-22 | Settled (including dismissal/consent order) | $47,437 | $999,999 | $7,259 | 50% | 50% | | | | | | 01190004 | Terrence L Brennan Esq. | 14-APR-20 | LA | Yes | Kevin Wheeler | Taggart Morton, LLC | No | | 0 | 2 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2019 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Lawrence A Saichek Esq. | 06-JAN-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 11 |
| Progressive Finance Holdings | Consumer | AAA Clause | Consumer | Financial Services | Not Provid | --- | 12/6/2019 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Lawrence A Saichek Esq. | 06-JAN-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 11 |
| Rombro & Associates | Business | AAA Clause | Consumer | Legal Services | | --- | 12/6/2019 | 23-SEP-20 | Settled (including dismissal/consent order) | $25,480 | $5,387 | $1,250 | 0% | 100% | | | | | | 01190004 | Sanford Jossen Esq. | 17-JAN-20 | CA | Yes | John Credell | Law Offices of John M. Credell | No | | 0 | 22 |
| Sensible Auto Lending, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2019 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 01190004 | Dean M Cordiano Esq. | 06-MAY-20 | CT | Yes | Jesse Clark | Churchill Law Group, LLC | No | | 0 | 11 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2019 | 04-MAR-2 | Settled (including dismissal/consent order) | | $558,000 | $0 | 0% | 0% | | | | | | 01190004 | Tracy D Rezvani Esq. | 30-JAN-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 20 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2019 | 03-DEC-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Kelley B Duke Esq. | 04-FEB-20 | CO | Yes | Ian Hicks | The Law Office of Ian T. Hicks L | No | In-Person | 0 | 6 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/6/2019 | 26-MAY-21 | Awarded | | $27,469 | $6,250 | 0% | 100% | $0 | $27,469 | | $0 | $0 | 01190004 | Steve A. Miller Esq. | 28-JAN-20 | CO | Yes | Ian Hicks | The Law Office of Ian T. Hicks L | No | Videoconf | 0 | 6 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/6/2019 | 30-APR-21 | Dismissed on the Merits | | $0 | $22,050 | 0% | 100% | | | | | | 01190004 | Loretta T. Attardo Esq. | 29-JAN-20 | MA | Yes | Christopher Trombetta | Law Office of Christopher J. Tro | No | | 0 | 1 |
| Tobinworld | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 12/6/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,463 | 0% | 100% | | | | | | 01190004 | Michael R. Diliberto Esq. | 17-JAN-20 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| Whitton Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | | $999,999 | $9,656 | 13% | 0% | | | | | | 01190004 | Richard O. McDonald Esq. | 09-APR-20 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| FD Opco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/7/2019 | 18-NOV-2 | Settled (including dismissal/consent order) | | $500,000 | $2,650 | 0% | 100% | | | | | | 01190004 | Hon. Steven M. Vartabedian | 12-FEB-20 | CA | Yes | Michael Kim | Michael H. Kim, PC | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2019 | 30-DEC-19 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 011900044108 | | | VA | No | | | No | | 0 | 437 |
| American Water Company | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2019 | 27-FEB-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 011900044170 | | | OK | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $7,580 | $0 | 0% | 0% | | | | | | 011900044196 | | | CA | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/9/2019 | 30-SEP-20 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Marc Alan Fong Esq. | 25-APR-20 | CA | No | | | No | Conference | 1 | 3521 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/9/2019 | 09-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01190004 | David W Clark Esq. | 28-FEB-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/9/2019 | 18-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,280 | 0% | 100% | | | | | | 01190004 | Jacquelin F Drucker Esq. | 28-FEB-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/9/2019 | 09-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 01190004 | Ruth D Raisfeld Esq. | 06-FEB-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Butler Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | --- | 12/9/2019 | 30-JUL-20 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 01190004 | Penn Payne Esq. | 03-FEB-20 | GA | Yes | Larry Pankey | Pankey & Horlock, LLC | No | | 0 | 2 |
| California Trusframe, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/9/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $4,520 | 0% | 100% | | | | | | 01190004 | Steven J. Kaplan Esq. | 05-MAY-20 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 6 |
| Dover Downs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | Employee | 12/9/2019 | 06-AUG-21 | Awarded | | $0 | $23,394 | 0% | 100% | $21,930 | $0 | | $40,985 | $0 | 01190004 | Brian S Harvey Esq. | 29-JAN-20 | DE | Yes | William Fletcher | Schmittinger & Rodriguez, P.A. | No | Videoconf | 0 | 6 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2019 | 18-FEB-20 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | 011900044329 | | | CA | No | | | No | | 5 | 644 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | $7,216 | $10,000 | $0 | 0% | 0% | | | | | | 011900044320 | | | TX | Yes | Kyle Schumacher | Perry & Shields, LLP | No | | 0 | 428 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2019 | 20-JUL-20 | Settled (including dismissal/consent order) | $1,833 | $60,000 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Judy L. Woods Esq. | 15-JAN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 177 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 12/9/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $22,185 | 0% | 100% | | | | | | 01190004 | Reagan H. Weaver Esq. | 18-DEC-19 | NC | Yes | Eric Doggett | Doggett Law Offices | No | | 0 | 23 |
| Falck Northern California Corp. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 12/9/2019 | 16-JUL-20 | Settled (including dismissal/consent order) | $0 | | $4,104 | 0% | 100% | | | | | | 01190004 | Baldwin J Lee Esq. | 14-JAN-20 | CA | Yes | Michael Wanser | Abbey Weitzenberg Warren & | No | | 0 | 1 |
| First Cash Financial Services | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/9/2019 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,258 | 0% | 100% | | | | | | 01190004 | Hon. John W. Grimm | 09-MAR-20 | MO | Yes | Tad Morlan | Law Office of Tad Morlan | No | | 1 | 23 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 12/9/2019 | 19-NOV-2 | Settled (including dismissal/consent order) | | $190,000 | $700 | 0% | 100% | | | | | | 01190004 | Stephen F Ruffino Esq. | 21-JAN-20 | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 0 | 15 |
| Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/9/2019 | 20-MAY-21 | Awarded | | $11,853 | $2,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Celeste M Hammond Esq. | 10-MAR-20 | IL | No | | | No | Videoconf | 0 | 1 |
| I&A Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2019 | 08-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900031422 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| ISPC | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2019 | 27-FEB-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 011900044170 | | | OK | No | | | No | | 0 | 1 |
| Langford Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/9/2019 | 19-NOV-2 | Awarded | $128,599 | $200,000 | $24,480 | 50% | 50% | $110,513 | $0 | | $25,560 | $0 | 01190004 | Fred J. Lotterhos Esq. | 04-FEB-20 | FL | Yes | Halley Stephens | Stephens Law, LLC | No | Videoconf | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/9/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 011900044241 | | | NC | Yes | Nancy Quinn | The Quinn Law Firm | No | | 16 | 449 |
| Mago Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/9/2019 | 30-JUN-20 | Awarded | $34,463 | | $1,250 | 50% | 50% | $26,812 | $0 | | $0 | $0 | 01190004 | Tarrant H. Lomax Esq. | 30-JAN-20 | DC | No | | | No | In-Person | 1 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2019 | 08-APR-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 011900031422 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| MRIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 12/9/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Joseph M Gagliardo Esq. | 31-MAR-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 12/9/2019 | 19-NOV-2 | Settled (including dismissal/consent order) | | $190,000 | $700 | 0% | 0% | | | | | | 01190004 | Stephen F Ruffino Esq. | 21-JAN-20 | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2019 | 23-JUN-20 | Administrative | | $480,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Michael A. Lampert Esq. | 19-FEB-20 | GA | Yes | Steven Lindenblatt | Lindenblatt and Associates | No | | 8 | 2151 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2019 | 08-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900031422 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Southeast Toyota Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2019 | 22-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Christopher M. Shulman Esq. | 25-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 3 |
| Stevens Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2019 | 21-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Roy L De Barbieri, Esq., Coll.Arb., | 28-JAN-20 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/9/2019 | 12-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Charles R Minyard Esq. | 04-FEB-20 | LA | No | | | No | | 16 | 257 |
| TitleMax of Georgia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2019 | 30-JAN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044229 | | | FL | Yes | Jason R Derry | Morgan & Morgan, Tampa, P.A | No | | 0 | 6 |
| Truly Nolen of America, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/9/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $180,000 | $2,500 | 0% | 100% | | | | | | 01190004 | M. Ross Shulmister Esq. | 03-MAR-20 | FL | Yes | Rob Hyman | Rob Hyman, PA | No | In-Person | 3 | 8 |
| The Travelers Companies | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 12/9/2019 | 27-APR-21 | Awarded | | $150,000 | $16,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | William H Ewing Esq. | 11-FEB-20 | PA | Yes | Jeffrey Campolongo | Law Offices of Jeffrey Campolo | No | Videoconf | 0 | 1 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/10/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 01190004 | Amy Semmel Esq. | 07-FEB-20 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/10/2019 | 18-NOV-2 | Settled (including dismissal/consent order) | | $0 | $10,131 | 0% | 100% | | | | | | 01190004 | Hon. Patricia Ann Yim Cowett | 07-APR-20 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/10/2019 | 31-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,520 | 0% | 100% | | | | | | 01190004 | John Kane Hart Esq. | 07-FEB-20 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | | 10 | 55 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Paul J Burkhart Esq. | 08-JAN-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 1 | 66 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 011900044403 | | | FL | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 21-JUN-22 | Settled (including dismissal/consent order) | | $101,347 | $725 | 50% | 0% | | | | | | 02190004 | Langfred W White Esq. | 22-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brinker International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/10/2019 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,967 | 0% | 100% | | | | | | 01190004 | Hon. Edwin H Stern | 22-JAN-20 | NJ | Yes | Daniel Horowitz | Swartz Swidler, LLC | No | | 0 | 1 |
| CEC Entertainment, Inc. (Chuck E. Che | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/10/2019 | 16-MAR-2 | Administrative | | $0 | $2,025 | 0% | 100% | | | | | | 01190004 | Alisa Pittman Cleek Esq. | 02-MAR-20 | GA | No | | | No | | 0 | 5 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/10/2019 | 29-DEC-20 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 01190004 | Joseph L Paller Esq. | 21-FEB-20 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 5 | 644 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 07-JUL-21 | Awarded | | $0 | $33,750 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Amy L Lieberman Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/10/2019 | 12-MAR-2 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 011900044366 | | | TX | No | | | No | | 5 | 110 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 07-JUL-21 | Awarded | | $0 | $33,750 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Amy L Lieberman Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 30-JUN-21 | Awarded | | $0 | $24,917 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Chrys A Martin Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 24-JUN-21 | Awarded | | $0 | $20,200 | 0% | 100% | $0 | $160,913 | Declarator | $0 | $28,358 | 01190004 | Elizabeth C. Simon | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 21-MAY-21 | Awarded | | $0 | $26,600 | 0% | 100% | $0 | $0 | Declarator | $0 | $162,695 | 01190004 | Erica B. Garay Esq. | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 21-MAY-21 | Awarded | | $0 | $26,400 | 0% | 100% | $0 | $0 | Declarator | $0 | $162,399 | 01190004 | Erica B. Garay Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 21-JUL-21 | Awarded | | $0 | $41,075 | 0% | 100% | $0 | $21,187 | Declarator | $0 | $64,016 | 01190004 | Gordon W Netzorg Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 22-JUN-21 | Awarded | | $0 | $44,895 | 0% | 100% | $0 | $24,543 | Declarator | $0 | $117,122 | 01190004 | Hon. Ronald C. Dresnick | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 22-JUN-21 | Awarded | | $0 | $31,460 | 0% | 100% | $0 | $244,024 | Declarator | $0 | $115,987 | 01190004 | Hon. Ronald C. Dresnick | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 18-OCT-21 | Awarded | | $0 | $38,520 | 0% | 100% | $0 | $13,651 | Declarator | $0 | $147,833 | 01190004 | Hon. Stephen Kane | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 30-AUG-21 | Awarded | | $0 | $22,800 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Joseph Alan Seiner Esq. | 11-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 01-SEP-21 | Awarded | | $0 | $19,765 | 0% | 100% | $0 | $2,666 | Declarator | $0 | $35,949 | 01190004 | Kathryn E. Miller Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 01-SEP-21 | Awarded | | $0 | $18,934 | 0% | 100% | $0 | $23,765 | Declarator | $0 | $36,208 | 01190004 | Kathryn E. Miller Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 27-MAY-21 | Awarded | | $0 | $32,864 | 0% | 100% | $0 | $0 | OtherDecla | $0 | $0 | 01190004 | Leland M Shurin Esq. | 16-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 19-JUL-21 | Awarded | | $0 | $41,030 | 0% | 100% | $0 | $0 | OtherDecla | $0 | $0 | 01190004 | Michael Starr Esq. | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 30-JUL-21 | Awarded | | $0 | $36,225 | 0% | 100% | $0 | $25,072 | Declarator | $0 | $10,028 | 01190004 | Saloni Mavani Esq. | 11-MAR-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 09-NOV-21 | Awarded | | $0 | $21,000 | 0% | 100% | $0 | $31,369 | Declarator | $0 | $188,517 | 01190004 | Steve A. Miller Esq. | 29-JUL-21 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 12/10/2019 | 16-SEP-21 | Awarded | | $0 | $20,720 | 0% | 100% | $0 | $0 | OtherDecla | $0 | $0 | 01190004 | William E Hartsfield Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 24-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 01190004 | Gerald M. Birnberg Esq. | 17-JAN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 01190004 | M. Keith Kapp Esq. | 27-JAN-20 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | Other | | | 01190004 | Manuel A Pelaez-Prada Esq. | 22-JAN-21 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Stephen J Johnson Esq. | 09-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Coppell Advisory Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2019 | 30-NOV-2 | Settled (including dismissal/consent order) | | $1,650,000 | $1,250 | 0% | 100% | | | Recission | | | 01190004 | Patricia P. Hollenbeck Esq. | 27-FEB-20 | CA | Yes | G. Mark Brewer | Brewer Law Firm, APC | No | | 0 | 7 |
| Devarma Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 10-JUL-20 | Administrative | $41,612 | $75,000 | $625 | 50% | 50% | | | | | | 01190004 | James L Boohaker | 13-JAN-20 | AL | Yes | M. Wayne Wheeler | M. Wayne Wheeler, P.C. | No | | 0 | 2 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/10/2019 | 24-JUN-21 | Awarded | | $0 | $25,395 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Amy M. Stewart Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/10/2019 | 21-SEP-21 | Awarded | | $5,906 | $11,156 | 0% | 100% | $0 | $5,906 | | $0 | $114,540 | 01190004 | Hon. Amy N. Dean, Ret. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/10/2019 | 14-JUL-21 | Awarded | | $0 | $36,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Hon. Frank J Williams | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 12/10/2019 | 12-JUL-21 | Awarded | | $25,000 | $7,500 | 0% | 100% | $0 | $15,451 | | $0 | $0 | 01190004 | Ben F Beckham Esq. | 02-MAR-20 | AL | Yes | P. Michael Yancey | McCallum Methvin & Terrell | No | In-Person | 0 | 1 |
| FedEx | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2019 | 30-JAN-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 011900044395 | | | AZ | Yes | Jonathon Negretti | Negretti & Associates | No | | 0 | 2 |
| First Coast Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 21-JUN-22 | Settled (including dismissal/consent order) | | $101,347 | $725 | 50% | 0% | | | | | | 02190004 | Langfred W White Esq. | 22-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 011900044336 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 171 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/10/2019 | 06-AUG-2 | Settled (including dismissal/consent order) | | $0 | $756 | 0% | 100% | | | | | | 01190004 | Michael L. Fortney Esq. | 15-JAN-20 | OH | Yes | Christopher Sams | Voudris Law LLC | No | | 10 | 24 |
| Guess? Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/10/2019 | 06-NOV-2 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 011900044362 | | | CA | Yes | Stephen Harris | Law Offices of Stephen M. Harr | No | | 0 | 8 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 07-MAY-21 | Awarded | | $0 | $12,067 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Hon. Judith S. Nelson | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 07-MAY-21 | Awarded | | $0 | $12,067 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Hon. Judith S. Nelson | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 21-JUN-21 | Awarded | | $0 | $6,008 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Hon. Mark A Frankel | 18-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 21-JUN-21 | Awarded | | $0 | $6,008 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Hon. Mark A Frankel | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 01-JUL-21 | Awarded | | $0 | $9,625 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | James McElroy Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 01-JUL-21 | Awarded | | $0 | $9,625 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | James McElroy Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 12/10/2019 | 24-JUN-21 | Awarded | | $0 | $15,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | M. Bruce Wallinger Esq. | 17-NOV-20 | MO | Yes | John Klamann | The Klamann Law Firm | No | Videoconf | 0 | 561 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 21-JUN-22 | Settled (including dismissal/consent order) | $74,999 | $101,347 | $725 | 50% | 50% | | | | | | 02190004 | Langfred W White Esq. | 22-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2019 | 06-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01190004 | Jobi Halper Esq. | 25-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 28 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/10/2019 | 06-MAY-21 | Awarded | | $125,000 | $4,933 | 50% | 50% | $0 | $0 | | $0 | $0 | 01190004 | Michael S Tudor Esq. | 02-MAR-20 | LA | Yes | Richard Hiller | Shuey Smith LLC | No | In-Person | 0 | 0 |
| Kingwood Pines Hospital, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 12/10/2019 | 21-JUL-21 | Awarded | | $0 | $13,725 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Hon. Mary Katherine "Katie" Kennedy | 30-JAN-20 | TX | Yes | Nitin Sud | Sud Law, PC | No | Videoconf | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 21-JUN-22 | Settled (including dismissal/consent order) | | $101,347 | $725 | 50% | 0% | | | | | | 02190004 | Langfred W White Esq. | 22-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Reborn Cabinets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/10/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Carla D Barboza Esq. | 13-FEB-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 5 |
| Reborn Cabinets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/10/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | David G. Freedman Esq. | 10-FEB-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 5 |
| Reborn Cabinets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/10/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Deborah Rothman Esq. | 13-FEB-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 5 |
| Reborn Cabinets, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/10/2019 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Pamela L Hemminger Esq. | 13-FEB-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 5 |
| Richard Miller Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/10/2019 | 18-AUG-21 | Awarded | | $1,000,000 | $32,000 | 50% | 50% | $0 | $88,250 | | $0 | $75,000 | 01190004 | George E Bowles Esq. | 23-JAN-20 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | In-Person | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 27-OCT-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044610 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044614 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044612 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044613 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044616 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2019 | 12-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900044607 | | | CA | No | | | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/10/2019 | 09-SEP-21 | Awarded | | $0 | $4,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Henry C Strickland | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconf | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/10/2019 | 02-JUL-21 | Awarded | | $0 | $5,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | James Northcutt Walter, Jr. Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconf | 0 | 288 |
| Tom Trout, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2019 | 14-JAN-20 | Withdrawn | $117,808 | | $0 | 0% | 0% | | | | | | 011900044347 | | | FL | Yes | Christopher Cobb | Cobb & Gonzalez, P.A. | No | | 0 | 1 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/10/2019 | 21-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044409 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/10/2019 | 21-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044411 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/10/2019 | 21-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044416 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/10/2019 | 10-FEB-20 | Settled (including dismissal/consent order) | | $7,580 | $0 | 0% | 0% | | | | | | 011900044406 | | | CA | No | | | No | | 1 | 2475 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2019 | 27-APR-20 | Awarded | | $503 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Ben Joshua Himmelstein Esq. | 15-JAN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/11/2019 | 05-AUG-2 | Awarded | | $849 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Jeana Louise Goosmann Esq. | 11-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/11/2019 | 11-AUG-2 | Settled (including dismissal/consent order) | | $474 | $750 | 0% | 100% | | | | | | 01190004 | Bruce W. Bennett, Esq., CPA | 24-FEB-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| 1Debit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/11/2019 | 31-AUG-2 | Settled (including dismissal/consent order) | | $283 | $750 | 0% | 100% | | | | | | 01190004 | Hon. Dale A Crawford | 04-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 41 |
| Avalon Care Group, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/11/2019 | 09-JAN-20 | Withdrawn | $500,000 | | $0 | 0% | 0% | | | | | | 011900044589 | | | TX | Yes | Beth Janicek | Janicek Law Firm | No | | 0 | 1 |
| Axcess Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/11/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,913 | 0% | 100% | | | | | | 01190004 | Patricia Thomas Bittel Esq. | 10-FEB-20 | OH | Yes | Christopher Sams | Voudris Law LLC | No | | 1 | 5 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/11/2019 | 05-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $2,079 | 0% | 100% | | | | | | 01190004 | Hon. Carl Horn, III | 22-JAN-20 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 4 | 87 |
| Canyon State Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 4 |
| Circle B Grading & Hauling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 10 |
| Complete Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2019 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | John T Blankenship Esq. | 16-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Course Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 01-APR-20 | Dismissed on the Merits | $76,218 | | $0 | 0% | 0% | | | | | | 01190004 | Denise Morris Hammond Esq. | 11-FEB-20 | FL | Yes | Scott Padgett | Rogers Towers, PA | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Janice L. Sperow Esq. | 26-FEB-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 501 |
| Diversified Roofing Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 5 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 12/11/2019 | 04-FEB-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Thomas F.X. Foley Esq. | 18-DEC-19 | NJ | No | | | Yes | | 0 | 48 |
| GAFVT Motors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/11/2019 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01190004 | Kenneth Menendez Esq. | 09-JAN-20 | GA | Yes | Alan Garber | The Garber Law Firm, PC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/11/2019 | 06-OCT-20 | Awarded | $0 | $5,024 | $2,250 | 0% | 100% | $0 | $5,024 | | $0 | $10,350 | 01190004 | Hon. Richard W McKenzie | 29-JAN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Heritage Interiors ISI, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 4 |
| J. C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/11/2019 | 01-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Hedvah Berg | 13-JAN-20 | CA | Yes | Zachary Cantor | Cantor Law | No | | 0 | 9 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/11/2019 | 16-JUN-21 | Settled (including dismissal/consent order) | | $300,000 | $2,750 | 0% | 100% | | | | | | 01190004 | William L. Kandel | 22-JAN-20 | NY | Yes | Gabrielle Vinci | Nesenoff & Miltenberg, LLP | No | | 0 | 10 |
| Loftco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 6 |
| Marietta Opco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/11/2019 | 14-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044651 | | | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | | 0 | 1 |
| Metric Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 6 |
| Nuco Homes, LLC; FH II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 12/11/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $300,000 | $1,530 | 0% | 100% | | | | | | 01190004 | Joseph L Paller Esq. | 31-JAN-20 | CA | Yes | Adam Obeid | Smaili & Associates, PC | No | | 0 | 1 |
| Pacific Stucco of Arizona, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 1 |
| Paramount Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 5 |
| Paul Johnson Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 1 | 15 |
| Perry Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/11/2019 | 06-JAN-21 | Awarded | | $2,000,000 | $77,422 | 61% | 100% | $0 | $1,579,211 | | $0 | $347,694 | 02190004 | Cathy L Altman Esq. | 13-APR-20 | TX | Yes | Michael Pezzulli | Law Office of Michael F. Pezzul | No | In-Person | 4 | 7 |
| Petersen-Dean, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 3 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 100% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 7 | 57 |
| RGC, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-2 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 1 |
| Richardson Automotive II, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2019 | 11-SEP-20 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | 01190004 | William Frank Carroll Esq. | 28-JAN-20 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rudolfo Bros. Masonry, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 1 |
| Schuck & Sons Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 3 |
| SSS Education, Inc. | Consumer | AAA Clause | Consumer | Education | | Consumer | 12/11/2019 | 29-AUG-22 | Awarded | $0 | $0 | $25,000 | 0% | 100% | $0 | $2,500 | | $0 | $157,000 | 01190004 | Nicholas J Taldone Esq. | 27-JAN-20 | DC | Yes | Michael Stein | Stein & Vargas, LLP | No | Videoconfe | 1 | 3 |
| Stratis Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 2 |
| Stucco Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 11 |
| Sun Master Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 9 |
| Swickard Eugene, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2019 | 13-APR-20 | Settled (including dismissal/consent order) | $66,559 | | $0 | 0% | 0% | | | | | | 01190004 | Hon. Mary Deits | 09-MAR-20 | OR | No | | | No | | 0 | 1 |
| Swickard Eugene, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2019 | 13-APR-20 | Settled (including dismissal/consent order) | $66,559 | | $0 | 0% | 0% | | | | | | 01190004 | Hon. Mary Deits | 09-MAR-20 | OR | No | | | No | | 0 | 1 |
| The Cheesecake Factory Restuarants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/11/2019 | 22-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $875 | 0% | 100% | | | | | | 01190004 | Hon. Luis A Cardenas | 28-APR-20 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 1 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/11/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044657 | | | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 23 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2019 | 03-NOV-20 | Settled (including dismissal/consent order) | | $167,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01190004 | Phillip Francis Shinn Esq. | 09-APR-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| United Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 7 |
| VIP Auto Sales & Service LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2019 | 24-APR-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01190004 | Marjorie C Aaron Esq. | 22-JAN-20 | OH | Yes | Scarlett Steuart | Burdge Law Office, LPA | No | | 0 | 1 |
| Wallcon, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 5 |
| Whitton Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 1 |
| Window Products, Inc dba Cascade W | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2019 | 29-MAY-20 | Withdrawn | | $1,000,000 | $1,640 | 0% | 0% | | | | | | 01190004 | Carrie Rodgers Esq. | 07-FEB-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 0 | 5 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/12/2019 | 02-MAR-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Theodore K Cheng Esq. | 08-JAN-20 | NY | Yes | Douglas Spencer | Law Offices of Douglas A. Spen | Yes | | 0 | 690 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/12/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $20,857 | $0 | 0% | 0% | | | | | | 011900044824 | | | PA | Yes | Robert Black | Law Offices of Black & Older | No | | 0 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2019 | 27-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Judy L. Woods Esq. | 17-JAN-20 | IN | No | | | No | | 2 | 335 |
| Best Automotive, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 12/12/2019 | 03-APR-20 | Settled (including dismissal/consent order) | | $70,000 | $630 | 0% | 100% | | | | | | 01190004 | Paul Holtzman Esq. | 21-JAN-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 1 |
| BMW of Denver Downtown | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2019 | 01-JUL-20 | Settled (including dismissal/consent order) | | $15,000 | $3,750 | 0% | 100% | | | | | | 01190004 | Steve A. Miller Esq. | 04-MAR-20 | CO | Yes | Richard Strauss | | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2019 | 30-JAN-20 | Administrative | | $46,530 | $0 | 0% | 0% | | | | | | 011900044826 | | | CA | Yes | Dayton Parcells | Parcells Law Firm | No | | 0 | 26 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/12/2019 | 22-SEP-21 | Awarded | | $46,530 | $12,500 | 0% | 100% | $0 | $46,530 | | $0 | $204,740 | 01200016 | Jeffrey H Dasteel Esq. | 13-MAY-20 | CA | Yes | Dayton Parcells | Parcells Law Firm | No | Videoconfe | 0 | 26 |
| Cavo Broadband | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/12/2019 | 15-APR-20 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 01190004 | D. Andrew Byrne Esq. | 17-JAN-20 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/12/2019 | 02-DEC-20 | Withdrawn | | $0 | $4,253 | 0% | 100% | | | | | | 01190004 | Denise Smith Cline Esq. | 21-JAN-20 | GA | Yes | Jack Rosenberg | Jack Rosenberg, Attorney-Med | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2019 | 31-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 01190004 | Clarence A. "Hap" Martin, III Esq. | 22-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2019 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01190004 | JoAnn Dalrymple Esq. | 22-JAN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2019 | 03-JUN-21 | Dismissed on the Merits | | $10,000 | $3,125 | 0% | 100% | | | | | | 01190004 | Hon. Betty R Widgeon | 05-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 86 |
| Doctor's Medical Center of Modesto | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/12/2019 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $15,295 | 0% | 100% | | | | | | 01190004 | Sanford Jay Rosen Esq. | 24-JAN-20 | CA | Yes | Sam Sani | Sani Law APC | No | | 0 | 4 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/12/2019 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | | 01190004 | Scotty Shively Esq. | 22-JAN-20 | AR | Yes | Stacy Gibson | Sanford Law Firm, PLLC | No | | 0 | 75 |
| Freshreno New York | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2019 | 27-MAR-20 | Settled (including dismissal/consent order) | $64,655 | $56,458 | $625 | 50% | 50% | | | | | | 01190004 | Ronald Francis Esq. | 27-JAN-20 | NY | No | | | Yes | | 0 | 1 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2019 | 30-NOV-21 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Lewis G Brewer Esq. | 06-FEB-20 | WV | No | | | No | Videoconfe | 0 | 9 |
| OneMain Financial Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2019 | 28-FEB-20 | Settled (including dismissal/consent order) | | $39,036 | $0 | 0% | 0% | | | | | | 011900044754 | | | SC | No | | | No | | 0 | 1 |
| Pak-Plaza Pawn Shop, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2019 | 09-MAR-20 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 011900044701 | | | AR | No | | | No | | 0 | 1 |
| Southeast Water Systems | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/12/2019 | 21-JAN-21 | Awarded | | $6,781 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01190004 | Robert Quinn Esq. | 09-APR-20 | FL | Yes | William Bielecky | William C. Bielecky, P.A. | No | Videoconfe | 0 | 1 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2019 | 06-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Hon. Phylis J Speedlin | 15-JAN-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 9 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 12/12/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $145,000 | $1,250 | 0% | 100% | | | | | | 01190004 | William B Gavzy Esq. | 25-FEB-20 | MN | Yes | Robert Shainess | Capstone Law, LLC | No | | 2 | 30 |
| Taylor Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 011900044796 | | | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | | 0 | 1 |
| Templar Shield | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/12/2019 | 19-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $723 | 0% | 100% | | | | | | 01190004 | Lois M Kosch Esq. | 26-JAN-20 | VA | Yes | Broderick Dunn | Cook Craig & Francuzenko, PLL | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2019 | 06-FEB-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01190004 | David J Harris Esq. | 17-JAN-20 | TN | No | | | No | | 2 | 117 |
| Verizon Wireless Associate General C | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2019 | 17-SEP-20 | Dismissed on the Merits | | $100 | $2,500 | 0% | 100% | | | OtherDeclaratory judgment | | | 01190004 | Sanford E. Watson Esq. | 10-FEB-20 | NY | Yes | William Weinstein | Law Offices of William R. Wein | No | | 0 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2019 | 07-FEB-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900044885 | | | CA | No | | | No | | 1 | 3521 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/13/2019 | 22-JAN-21 | Awarded | | $200 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Lisa C Brown Esq. | 16-OCT-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/13/2019 | 02-FEB-21 | Awarded | | $200 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | M. Christie (Chris) Helmer Esq. | 22-SEP-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/13/2019 | 27-JUL-20 | Awarded | | $200 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Maurice (Marc) J McSweeney Esq. | 06-APR-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | Conference | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/13/2019 | 01-JUN-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Michael C Dotten Esq. | 28-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | Yes | | 1 | 1141 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2019 | 10-SEP-20 | Dismissed on the Merits | | $200 | $2,500 | 0% | 100% | | | | | | 01190004 | Renee E. Rothauge Esq. | 13-MAR-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1 | 1141 |
| AT&T Office for Dispute Resolution | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $52,000 | $0 | 0% | 0% | | | | | | 01190004 | Craig C Beles Esq. | 13-FEB-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 21 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2019 | 24-NOV-20 | Dismissed on the Merits | | $20,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Hon. Raul A Gonzalez | 29-JAN-20 | TX | Yes | Benjamin Trotter | Benjamin T. Trotter, Attorney a | No | | 1 | 16 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2019 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Charles A Shaffer Esq. | 16-JAN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2019 | 21-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Marc S Dobin Esq. | 24-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 56 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2019 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01190004 | Sylvia Mayer Esq. | 26-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 56 |
| HomeGuard Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 12/13/2019 | 02-OCT-20 | Awarded | | $11,462 | $2,500 | 0% | 100% | $0 | $8,658 | | $0 | $0 | 01190004 | Kirk D. Yake Esq. | 10-MAR-20 | CA | No | | | No | Conference | 0 | 2 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2019 | 08-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 011900044845 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 48 |
| Oracle America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/13/2019 | 28-JAN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044900 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 5 |
| Pateniti Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/13/2019 | 28-AUG-20 | Awarded | | $25,000 | $1,050 | 50% | 50% | $0 | $5,885 | | $0 | $0 | 01190004 | Elizabeth E Deemer Esq. | 22-JAN-20 | PA | Yes | Lars Lange | The Law Office of Lars Lange | No | Conference | 0 | 1 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/13/2019 | 09-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $293 | 0% | 100% | | | | | | 01190004 | Hon. Mary Katherine "Katie" Kennedy | 06-FEB-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | | | | 01190004 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $336 | 0% | 100% | | | | | | 01190004 | James Burr Shields Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 21-APR-21 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 01190004 | Steven M Guttell Esq. | 05-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | 01190004 | Tod F Schleier Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044984 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 19-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044993 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 19-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044982 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 19-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044990 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 19-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044992 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044988 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/13/2019 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900044983 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/13/2019 | 08-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $6,055 | 0% | 100% | | | | | | 01190004 | Jeffrey C Londa Esq. | 04-FEB-20 | TX | Yes | Ellen Sprovach | Rosenberg & Sprovach | No | | 2 | 37 |
| Red Lobster Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/13/2019 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | | | | 01190004 | Emily R Boyle Esq. | 05-FEB-20 | CA | Yes | Jack Perko | Law Offices of Jack Perko | No | | 0 | 5 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2019 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044872 | | | AL | Yes | Kristan Rivers | Davis & Norris, LLP | No | | 1 | 1350 |
| Service Corporation International | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/13/2019 | 07-OCT-20 | Awarded | | $10,000,000 | $16,250 | 0% | 100% | $0 | $85,680 | | $0 | $0 | 01190004 | Michele N O'Brien Esq. | 24-AUG-20 | TX | Yes | Lamar Treadwell | Law Office of Lamar Treadwell | No | Videoconfe | 0 | 4 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 12/13/2019 | 28-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $2,255 | 0% | 100% | | | | | | 01190004 | Carla D Barboza Esq. | 04-FEB-20 | CA | Yes | Tizoc Perez-Casillas | Guerra & Casillas, LLP | No | | 0 | 4 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/13/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01190004 | David I. Greenberger Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/13/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 01190004 | Erica B. Garay Esq. | 01-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/13/2019 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01190004 | Jeffrey D Pollack Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Tim Cuppett, AIA, PLLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/13/2019 | 12-JUL-21 | Awarded | | $1,500,000 | $90,814 | 50% | 50% | $0 | $286,410 | | $0 | $0 | 01190004 | Hon. Robert Jenevein Esq.; Stephen K Yungt | 10-FEB-20 | TX | Yes | Casey Dobson | Scott Douglass & McConnico, L | No | In-Person | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 04-OCT-21 | Withdrawn | | $0 | $120 | 0% | 100% | | | | | | 01190004 | David M Fuqua Esq. | 01-JUL-20 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 04-OCT-21 | Withdrawn | | $0 | $221 | 0% | 100% | | | | | | 01190004 | Frank S. Hamlin Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Joanna Trachtenberg Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 23-MAR-22 | Dismissed on the Merits | | $0 | $366 | 0% | 100% | | | | | | 01190004 | Scotty Shively Esq. | 01-JUL-20 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044875 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/13/2019 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900044867 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/13/2019 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,462 | 0% | 100% | | | | | | 01190004 | Hon. Sherrill David Luke | 14-DEC-20 | CA | Yes | Heather McMillan | Stevens & McMillan | No | | 15 | 511 |
| AN Luxury Imports of Pembroke Pines | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/14/2019 | 17-DEC-21 | Awarded | | $100,000 | $4,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | D. Andrew Byrne Esq. | 09-MAR-20 | FL | Yes | Armando Alfonso | Armando Roberto Alfonso & A | No | Videoconfe | 0 | 1 |
| TurnKey Jet, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/14/2019 | 08-MAR-21 | Dismissed on the Merits | $150,000 | | $3,720 | 0% | 100% | | | | | | 01190004 | D. Andrew Byrne Esq. | 06-FEB-20 | NY | No | | | No | | 0 | 1 |
| Macquire Investment Management A | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/15/2019 | 13-OCT-20 | Settled (including dismissal/consent order) | | $0 | $7,840 | 0% | 100% | | | | | | 01190004 | Doris Jane Dabrowski Esq. | 18-MAR-20 | NJ | No | | | No | | 1 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/16/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $7,160 | $0 | 0% | 0% | | | | | | 011900045079 | | | CA | No | | | Yes | | 2 | 70 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2019 | 11-FEB-20 | Settled (including dismissal/consent order) | | $294 | $0 | 0% | 0% | | | | | | 011900045085 | | | CA | Yes | Daniel Reed | Garcia, Reed & Ramirez | No | | 1 | 3521 |
| AT&T Office for Dispute Resolution | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2019 | 17-MAR-20 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 011900045094 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 21 |
| Belmont Brokerage & Management, I | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 12/16/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $5,780 | 0% | 100% | | | | | | 01190004 | Emily R Boyle Esq. | 14-FEB-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Belmont Brokerage & Management, I | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/16/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $5,780 | 0% | 100% | | | | | | 01190004 | Emily R Boyle Esq. | 14-FEB-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Cal-Am Properties, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/16/2019 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01190004 | Michael R. Diliberto Esq. | 26-FEB-20 | CA | Yes | Mitchell Hannah | Law Office of Mitchell B. Hann | No | | 1 | 1 |
| Cast & Crew Payroll, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/16/2019 | 21-JUL-20 | Settled (including dismissal/consent order) | | $1,000,000 | $788 | 0% | 100% | | | | | | 01190004 | Hon. Patricia Ann Yim Cowett | 03-FEB-20 | CA | Yes | Ani Akopyan | Akopyan Law Group, APC | No | | 0 | 4 |
| Cintas | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0C | --- | 12/16/2019 | 14-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $140 | 0% | 100% | | | | | | 01190004 | Hon. William G Hussmann, Jr. | 03-FEB-20 | IN | Yes | Tiffany Guthrie | Stewart & Stewart | No | | 0 | 1 |
| Clare Locke, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 12/16/2019 | 12-FEB-20 | Administrative | $563,959 | | $0 | 0% | 0% | | | | | | 011900045127 | | | | No | | | No | | 1 | 6 |
| Conduent Human Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/16/2019 | 28-DEC-20 | Dismissed on the Merits | | $0 | $500 | 0% | 100% | | | | | | 01190004 | Cynthia S Stanley Esq. | 10-FEB-20 | IN | Yes | Natalie Dickey | John H. Haskin & Associates | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2019 | 05-AUG-20 | Dismissed on the Merits | | $0 | $3,125 | 0% | 100% | | | Other | | | 01190004 | David A Hirsch Esq. | 13-JAN-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 01190004 | Jeff Lefkowitz Esq. | 03-FEB-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2019 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Marcy Higbie Esq. | 22-JAN-20 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 527 |
| Future Ford of Sacramento | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/16/2019 | 19-MAR-21 | Awarded | | $34,843 | $3,125 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Steven Richard Sauer Esq. | 06-MAR-20 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | Videoconfe | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/16/2019 | 21-APR-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01190004 | Charles Pereyra-Suarez Esq. | 06-FEB-20 | CA | Yes | David Rosenberg | Silberman & Lam, LLP | No | | 2 | 2697 |
| Health Carousel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/16/2019 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045082 | | | CA | Yes | Matthew Hayes | Hayes Pawlenko LLP | No | | 0 | 2 |
| Higgs, Fletcher and Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 12/16/2019 | 13-APR-20 | Withdrawn | $41,615 | | $0 | 0% | 0% | | | | | | 01190004 | Kirk D. Yake Esq. | 04-FEB-20 | CA | No | | | No | | 0 | 7 |
| Crexendo, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 12/16/2019 | 07-JAN-21 | Awarded | $68,500 | | $12,090 | 0% | 100% | $68,500 | $0 | | $35,921 | $0 | 01190004 | Walker F Crowson Esq. | 27-JAN-20 | UT | No | | | No | Videoconfe | 1 | 2 |
| Hotwire | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2019 | 03-FEB-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 011900045080 | | | CA | No | | | No | | 0 | 1 |
| Hunter Reising Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/16/2019 | 20-MAR-20 | Awarded | | $75,212 | $1,250 | 50% | 50% | $0 | $75,212 | | $0 | $0 | 02190004 | James K Bidgood Esq. | 28-JAN-20 | GA | Yes | Eric Teusink | Williams Teusink, LLC | No | In-Person | 1 | 1 |
| Marin Mazda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2019 | 13-AUG-20 | Settled (including dismissal/consent order) | | $58,494 | $1,250 | 0% | 100% | | | | | | 01190004 | Hon. Rudolph J Gerber | 25-FEB-20 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | Yes | | 0 | 1 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/16/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01190004 | Thomas F Gibbons | 31-MAR-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2019 | 04-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045240 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 377 |
| Papa John's | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/16/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 01190004 | Harvey C. Berger Esq. | 28-FEB-20 | CA | Yes | Sarah Serpa | Serpalaw | No | | 0 | 1 |
| PLS Check Cashers of New York, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 12/16/2019 | 05-NOV-20 | Settled (including dismissal/consent order) | | $100,000 | $1,365 | 0% | 100% | | | | | | 01190004 | Alfred G Feliu Esq. | 31-JAN-20 | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | | 0 | 1 |
| QC Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2019 | 14-MAY-20 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01190004 | Clarence A. "Hap" Martin, III Esq. | 07-FEB-20 | LA | No | | | No | | 0 | 1 |
| Southeast Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/16/2019 | 28-MAY-20 | Awarded | | $41,881 | $1,250 | 0% | 100% | $0 | $41,881 | | $0 | $11,184 | 01190004 | John T Blankenship Esq. | 25-FEB-20 | TN | Yes | Keene Woodbridge Bartley | Schulman, LeRoy & Bennett, P( | No | Videoconfe | 0 | 2 |
| Southern Glazer's Wine and Spirits, LL | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 12/16/2019 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $16,170 | 0% | 100% | | | | | | 01190004 | Leslie W Langbein Esq. | 06-APR-20 | FL | Yes | Michael Green | Salas Law Firm, P.A. | No | | 0 | 1 |
| Thrifty Car Rental | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2019 | 12-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 011900045076 | | | CA | No | | | No | | 0 | 1 |
| The Home of the Innocents, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 12/16/2019 | 29-APR-21 | Awarded | | $0 | $15,491 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Samuel H. DeShazer Esq. | 22-JAN-20 | KY | Yes | David Leightty | Priddy, Cuttler, Naake, Meade | No | Videoconfe | 0 | 1 |
| USAA Labor & Employment Counsel | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/16/2019 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $5,320 | 0% | 100% | | | | | | 01190004 | Susan P. Burton Esq. | 26-MAR-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 14 | 4 |
| WTS International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/16/2019 | 15-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $24,000 | 0% | 100% | | | | | | 01190004 | Sara Adler Esq. | 18-FEB-20 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 16-MAY-23 | Settled (including dismissal/consent order) | | $145,685 | $390 | 50% | 0% | | | | | | 02190001 | Brian W Bennett Esq. | 18-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 26-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,155 | 50% | 0% | | | | | | 02190001 | Claramargaret H Groover Esq. | 17-JUL-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/17/2019 | 02-MAR-21 | Settled (including dismissal/consent order) | | $12,177 | $2,500 | 0% | 100% | | | | | | 01190004 | Richard M Williams Esq. | 23-JAN-20 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/17/2019 | 21-FEB-20 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 011900045243 | | | CO | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2019 | 09-JAN-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 011900045239 | | | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | OtherRecission | | | 01190004 | Hon. Steven C. Smith (Ret.) | 20-FEB-20 | FL | Yes | David Silver | Silver Miller | No | | 2 | 335 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/17/2019 | 09-OCT-20 | Dismissed on the Merits | | $44,602 | $7,452 | 0% | 100% | | | | | | 01190004 | Mark G. Sessions Esq. | 28-JAN-20 | TX | No | | | No | | 1 | 48 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2019 | 05-FEB-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900045236 | | | TN | No | | | No | | 5 | 573 |
| Encore Capital Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2019 | 14-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Evan Slavitt Esq. | 03-FEB-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 5 |
| Encore Capital Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2019 | 26-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Hon. Kristi Lea Harrington | 07-FEB-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 5 |
| Encore Capital Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01190004 | Morgan S Templeton Esq. | 05-MAR-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/17/2019 | 13-JUL-20 | Settled (including dismissal/consent order) | | $14,000 | $1,500 | 0% | 100% | | | | | | 01190004 | Frank T Becker Esq. | 23-JAN-20 | KY | Yes | Carl Edwards | Miller & Wells, PLLC | Yes | | 0 | 43 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 16-MAY-23 | Settled (including dismissal/consent order) | $77,623 | $145,685 | $390 | 50% | 50% | | | | | | 02190001 | Brian W Bennett Esq. | 18-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 26-FEB-24 | Settled (including dismissal/consent order) | $79,579 | $75,000 | $1,155 | 50% | 50% | | | | | | 02190001 | Claramargaret H Groover Esq. | 17-JUL-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| MAS Concrete & Layout, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $46,721 | $0 | 0% | 0% | | | | | | 011900046292 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Miod and Company, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 12/17/2019 | 20-APR-20 | Withdrawn | $77,348 | | $0 | 0% | 0% | | | | | | 01190004 | Frank M. Kaplan Esq. | 20-FEB-20 | CA | No | | | No | | 0 | 2 |
| Panczak Building & Development, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/17/2019 | 04-JAN-21 | Awarded | $80,794 | $150,000 | $14,080 | 39% | 61% | $34,534 | $0 | | $0 | $0 | 01190004 | W. Jay Hunston, Jr. | 10-FEB-20 | FL | Yes | Lawrence Duffy | | No | In-Person | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | $46,721 | $46,721 | $0 | 0% | 0% | | | | | | 011900046292 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 57 |
| SZ DJI Technology Co., Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 12/17/2019 | 20-FEB-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 011900045189 | | | HI | No | | | No | | 0 | 1 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2019 | 25-MAY-21 | Settled (including dismissal/consent order) | | $46,721 | $0 | 0% | 0% | | | | | | 011900046292 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/18/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $3,147 | $0 | 0% | 0% | | | | | | 011900045478 | | | FL | Yes | Roger Pujols | InterEnergy | Yes | | 2 | 585 |
| Art You Can Live In, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/18/2019 | 29-DEC-20 | Awarded | $20,562 | $131,821 | $20,520 | 50% | 50% | $10,301 | $0 | | $0 | $0 | 01190004 | John W Fieldsteel Esq. | 16-JAN-20 | MA | Yes | Howard Cooper | Todd & Weld LLP | No | In-Person | 0 | 1 |
| Applied Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 12/18/2019 | 19-JAN-23 | Awarded | | $750,000 | $32,760 | 0% | 100% | $0 | $231,589 | | $0 | $0 | 01190004 | Hon. Richard Baldwin | 29-JAN-20 | OR | Yes | Scott Hunt | Busse & Hunt | No | In-Person | 0 | 1 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 12/18/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900045409 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 4 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/18/2019 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $24,080 | 0% | 100% | | | | | | 01190004 | Howard C Edelman Esq. | 16-APR-20 | NY | Yes | David Gottlieb | Wigdor LLP | No | | 5 | 644 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/18/2019 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $19,313 | 0% | 100% | | | | | | 01190004 | Ms. Dorit S Heimer Esq. | 14-FEB-20 | NY | Yes | David Gottlieb | Wigdor LLP | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $143 | $750 | 0% | 100% | | | | | | 01190004 | William J DeBauche Esq. | 19-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Cragin & Pike, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 12/18/2019 | 07-MAY-21 | Settled (including dismissal/consent order) | $0 | | $28,143 | 0% | 100% | | | | | | 01190004 | Hon. Don David Wall | 23-JAN-20 | NV | Yes | Michael Brooks | Hutchinson & Steffen, PLLC | No | In-Person | 1 | 1 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/18/2019 | 17-JUN-21 | Settled (including dismissal/consent order) | | $0 | $44,640 | 0% | 100% | | | | | | 01190004 | Daniel M. Klein Esq. | 25-FEB-20 | AL | Yes | Kenneth Haynes | Haynes & Haynes, PC | No | | 0 | 18 |
| Diamond Resorts International | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/18/2019 | 17-MAR-21 | Awarded | | $111,835 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | James C Moore Esq. | 24-MAR-20 | NV | Yes | | | No | Videoconfe | 0 | 36 |
| Experian Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/18/2019 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01190004 | Joseph L Paller Esq. | 12-FEB-20 | CA | Yes | Ruben Limonjyan | Limonjyan Law Group, APC | No | | 0 | 1 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/18/2019 | 06-MAY-20 | Withdrawn | | $0 | $133 | 0% | 100% | | | | | | 01190004 | Steven H Schwartz Esq. | 27-FEB-20 | MI | No | | | No | | 0 | 7 |
| HomeSure Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/18/2019 | 18-MAY-20 | Awarded | | $10,500 | $1,500 | 0% | 100% | $0 | $13,600 | Reinstatement | | $0 | 01190004 | David L Guerry Esq. | 21-FEB-20 | LA | No | | | Yes | Conference | 0 | 7 |
| Keystone Automotive Operations | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 12/18/2019 | 08-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $350 | 0% | 100% | | | | | | 01190004 | Hon. Mark A Frankel | 07-FEB-20 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2019 | 26-JUN-20 | Dismissed on the Merits | | $99,999 | $0 | 0% | 0% | | | | | | 011900045442 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Oparka Industries | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2019 | 05-AUG-21 | Awarded | $10,019 | $46,032 | $1,250 | 50% | 50% | $8,027 | $2,084 | | $0 | $0 | 01190004 | James G Holland Esq. | 11-MAR-20 | IN | Yes | Cole Galloway | Todd Lizalac Law, LLC | No | Videoconfe | 0 | 1 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/18/2019 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 01190004 | Hon. Frank Joseph Ochoa | 14-JAN-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 12/18/2019 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,870 | 0% | 100% | | | | | | 01190004 | Judith Penner Broach Esq. | 24-MAY-21 | NY | Yes | Daniel Bright | Lichten & Bright, PC | No | | 30 | 15 |
| Southwest Motors of Denver, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2019 | 25-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045364 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne PC | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2019 | 29-APR-20 | Settled (including dismissal/consent order) | | $121,500 | $1,250 | 0% | 100% | | | | | | 01190004 | Sherry R. Wetsch Esq. | 07-FEB-20 | TX | No | | | No | | 0 | 1 |
| The Ashlan Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2019 | 10-JUL-20 | Settled (including dismissal/consent order) | $3,701 | $41,281 | $625 | 50% | 50% | | | | | | 01190004 | Daniel M. Gross Esq. | 05-FEB-20 | CO | Yes | Eric Fisher | Law Office of Eric A Fisher LLC | No | | 0 | 1 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $589 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01190004 | Kirby J Smith Esq. | 08-APR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Home ReBuilders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/18/2019 | 30-JUN-23 | Awarded | | $318,111 | $22,140 | 50% | 50% | $0 | $256,454 | | $0 | $0 | 01190004 | Herbert H. (Hal) Gray, III Esq. | 23-MAR-21 | GA | Yes | Richard Kaye | Fisher Broyles LLP | No | In-Person | 0 | 1 |
| Total Protect Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/18/2019 | 18-MAY-20 | Awarded | | $10,500 | $1,500 | 0% | 100% | $0 | $13,600 | | | | 01190004 | David L Guerry Esq. | 21-FEB-20 | LA | Yes | | | Yes | Conference | 0 | 2 |
| Young America Auto | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/18/2019 | 06-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $140 | 0% | 100% | | | | | | 01190004 | Hon. William G Hussmann, Jr. | 10-FEB-20 | IN | Yes | Tiffany Guthrie | Stewart & Stewart | No | | 0 | 1 |
| Zen Restoration Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2019 | 06-AUG-21 | Settled (including dismissal/consent order) | $256,884 | $378,097 | $0 | 0% | 0% | | | | | | 01190004 | Ira M Schulman Esq. | 30-NOV-20 | NY | Yes | Michael Pensabene | Rosenberg & Estis, PC | No | | 1 | 3 |
| AFS Acceptance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2019 | 10-NOV-20 | Awarded | $4,450 | $500,000 | $2,500 | 0% | 100% | $0 | $13,598 | | $0 | $17,000 | 01190004 | John C Fleming Esq. | 21-FEB-20 | TX | Yes | Robert Stone | Law Office of Robert M. Stone | No | In-Person | 2 | 3 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 12/18/2019 | 30-JUN-20 | Settled (including dismissal/consent order) | | $1,457 | $2,500 | 0% | 100% | | | | | | 01190004 | Joseph Walsh | 06-FEB-20 | PA | No | | | No | Conference | 4 | 174 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/19/2019 | 30-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01190004 | Jeff Feibelman Esq. | 06-FEB-20 | AR | No | | | No | | 5 | 457 |
| Autoville Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2019 | 28-APR-20 | Settled (including dismissal/consent order) | | $14,660 | $0 | 0% | 0% | | | | | | 01190004 | Leah Albert Esq. | 02-MAR-20 | MO | Yes | Christian Misner | Donner Applewhite, Attorneys | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/19/2019 | 13-JAN-21 | Awarded | | $286,919 | $8,750 | 0% | 100% | $0 | $65,045 | | $0 | $167,343 | 01190004 | Charles Pereyra-Suarez Esq. | 21-FEB-20 | CA | Yes | Joshua Youssefi | The Bickel Law Firm, Inc. | No | Videoconfe | 0 | 26 |
| Cantex Continuing Care Network | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 12/19/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | | $250,000 | $1,280 | 0% | 100% | | | | | | 01190004 | Michael J. Muskat Esq. | 30-MAR-20 | TX | No | | | No | | 0 | 1 |
| Card.com | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2019 | 02-MAR-20 | Withdrawn | | $1,563 | $0 | 0% | 0% | | | | | | 011900045600 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 12/19/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 011900045624 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 4 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2019 | 02-DEC-20 | Settled (including dismissal/consent order) | | $4,468 | $1,500 | 0% | 100% | | | | | | 01190004 | Donald Theodore Ryce, Jr. Esq. | 06-FEB-20 | FL | No | | | No | | 1 | 266 |
| Exel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/19/2019 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,592 | 0% | 100% | | | | | | 01190004 | Daniel M. Klein Esq. | 05-FEB-20 | GA | Yes | Adian Miller | Barrett & Farahany | No | | 1 | 1 |
| Grand Canyon Education, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 12/19/2019 | 15-JAN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 011900045619 | | | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 7 |
| JP Morgan Chase & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 12/19/2019 | 26-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,665 | 0% | 100% | | | | | | 01190004 | Hon. Carlos G Lopez | 28-JAN-20 | TX | Yes | Robert Goodman | Kilgore & Kilgore, PLLC | No | | 2 | 11 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2019 | 09-SEP-20 | Settled (including dismissal/consent order) | | $12,500 | $2,500 | 0% | 100% | | | | | | 01190004 | Katherine Hendricks Esq. | 13-MAR-20 | WA | No | | | No | Videoconfe | 8 | 2151 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 12/19/2019 | 23-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $700 | 0% | 100% | | | | | | 01190004 | Geraldine Jaffe Esq. | 23-APR-20 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 17 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2019 | [illegible] | [illegible] | | $0 | $0 | 0% | 0% | | | | | | 011900045548 | | | TX | No | | | No | | 0 | 2 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/19/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $8,686 | 0% | 100% | | | | | | 01190004 | Gary S Salzman Esq. | 05-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| The Corporation Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2019 | 15-SEP-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | 01190004 | Mark S Bosler Esq. | 26-FEB-20 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | Videoconfe | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2019 | 01-DEC-20 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 011900045 | Robert M. Dawson Esq. | 12-FEB-20 | CA | Yes | Okorie Okorocha | The Okorocha Firm, Inc. | No | Conferenc | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/19/2019 | 15-MAY-2 | Awarded | $2,670 | $2,700 | $2,500 | 0% | 100% | $2,670 | $0 | | $0 | $0 | 011900045 | Joan M. Quade Esq. | 11-FEB-20 | MN | No | | | No | Videoconfe | 0 | 7 |
| Walston Stairbuilders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/19/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | | $41,987 | $0 | 0% | 0% | | | | | | 011900045549 | | | CT | Yes | Jeffrey Donofrio | Ciulla & Donofrio, LLP | No | | 0 | 1 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 011900045694 | | | TX | No | | | No | | 0 | 12 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2019 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045840 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 2 | 585 |
| Amazon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 011900045 | Robert K. Amron Esq. | 10-MAR-20 | PA | No | | | No | | 0 | 17 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 12/20/2019 | 20-NOV-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $5,198 | | $0 | $0 | 011900045 | Amy K Eckman Esq. | 09-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/20/2019 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900045 | Amy K Eckman Esq. | 13-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2019 | 06-APR-20 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | 011900045 | John R. Holsinger Esq. | 06-FEB-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2019 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900045 | Hon. Joseph M. Cox | 19-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2019 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900045 | Hon. Patricia Bernstein (Ret.) | 27-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2019 | 23-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045 | Renee Gerstman Esq. | 03-APR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/20/2019 | 22-JUN-21 | Withdrawn | | $0 | $20,138 | 0% | 100% | | | | | | 011900045 | Ms. Jessica Block Esq. | 05-MAR-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 5 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 12/20/2019 | 14-DEC-22 | Awarded | | $1,305,543 | $98,730 | 0% | 100% | $0 | $675,543 | Reinstatem | $0 | $742,500 | 011900045 | Catherine Harris Esq. | 22-JAN-20 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | Videoconfe | 5 | 644 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/20/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045797 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 4 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/20/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045784 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 4 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 07-APR-20 | Settled (including dismissal/consent order) | | $185,000 | $0 | 0% | 0% | | | | | | 011900045 | Alan S. Petlak Esq. | 04-FEB-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 10-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $3,750 | 0% | 100% | | | | | | 011900045 | Deana S Peck Esq. | 10-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 02-SEP-20 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 011900045 | Leonard M Kessler Esq. | 21-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 03-NOV-2 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 011900045 | Theodore R Bayer Esq. | 12-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| DSW, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 12/20/2019 | 05-MAY-21 | Settled (including dismissal/consent order) | | $0 | $4,060 | 0% | 100% | | | | | | 011900045 | Carl F Muller Esq. | 29-JAN-20 | OH | Yes | Judith Galeano | Mowery Youell & Galeano, Ltd. | No | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900045 | Glenn J. Waldman Esq. | 14-FEB-20 | FL | Yes | Jason Derry | Morgan & Morgan, PA | No | | 0 | 1 |
| Leif Technologies | Consumer | AAA Clause | Consumer | Education | | Consumer | 12/20/2019 | 24-NOV-2 | Awarded | | $0 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 011900045 | Carole Lynn Nowicki Esq. | 28-FEB-20 | NJ | No | | | No | | 1 | 1 |
| Field Services Intergrated Solutions, L | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/20/2019 | 16-MAR-2 | Awarded | | $250,000 | $20,938 | 0% | 100% | $0 | $0 | | $63,092 | $0 | 011900045 | Robert C Rice Esq. | 06-FEB-20 | TX | Yes | Scott Scherr | Payne Malechek Scherr Campb | No | In-Person | 0 | 1 |
| MTIL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 011900045 | Steven M Bierig Esq. | 31-MAR-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 11-JAN-21 | Settled (including dismissal/consent order) | $9,578 | $10,000 | $2,500 | 0% | 100% | | | | | | 011900045 | Robert K. Amron Esq. | 04-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 31-DEC-20 | Dismissed on the Merits | | $69,284 | $2,500 | 0% | 0% | | | | | | 011900045 | Harriet Derman, J.S.C. (ret) | 12-FEB-20 | NY | Yes | Franklin Soto | Bastarriks, Soto, Gonzalez, & S | No | | 0 | 0 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $715 | 0% | 100% | | | | | | 011900045 | Carla D Barboza Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 011900045 | Christine K. Lamb Esq. | 07-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $128 | 0% | 100% | | | | | | 011900045 | Christine K. Lamb Esq. | 05-APR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 011900045 | Donald L Samuels Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $576 | 0% | 100% | | | | | | 011900045 | James Burr Shields Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $903 | 0% | 100% | | | | | | 011900045 | Jeffrey T Johnson Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,031 | 0% | 100% | | | | | | 011900045 | John M Hickey Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 011900045 | Tod F Schleier Esq. | 07-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 08-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045 | Walker F Crowson Esq. | 05-MAR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 23-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045685 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045678 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/20/2019 | 22-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045693 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 95 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/20/2019 | 04-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045795 | | | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 5 |
| Safi-G, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/20/2019 | 03-JUN-21 | Administrative | | $0 | $8,950 | 0% | 100% | | | | | | 011900045 | Michael Starr Esq. | 22-JAN-20 | NY | Yes | Jacob Aronauer | The Law Offices of Jacob Arona | No | | 0 | 1 |
| Shonave Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/20/2019 | 16-DEC-20 | Awarded | $525,000 | $180,201 | $3,493 | 50% | 50% | $0 | $781 | | $0 | $0 | 021900041 | William H. Dulaney Esq. | 23-JAN-20 | OH | Yes | Jeffrey Burd | Jeffrey A. Burd, Attorney at Lav | No | In-Person | 0 | 3 |
| Sollers | Consumer | AAA Clause | Consumer | Education | | Consumer | 12/20/2019 | 24-NOV-2 | Awarded | $1,400 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900045 | Carole Lynn Nowicki Esq. | 28-FEB-20 | NJ | No | | | No | | 0 | 1 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 011900045 | Hon. Dennis A. Graham (Ret.) | 04-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $4,625 | 0% | 100% | | | | | | 011900045 | Hon. Elaine Gordon | 18-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | | 011900045 | Hon. Janice M. Holder | 09-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $11,040 | 0% | 100% | | | | | | 011900045 | Hon. Peggy Foley Jones | 12-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $21,300 | 0% | 100% | | | | | | 011900045 | Hon. Timothy K. Lewis | 16-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $9,240 | 0% | 100% | | | | | | 011900045 | Hon. William (Bill) Constangy | 21-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,490 | 0% | 100% | | | | | | 011900045 | Kenneth R Starr Esq. | 05-FEB-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Tata Consultancy Services, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/20/2019 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 011900045 | Robert E. Luxen Esq. | 04-JUN-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 66 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2019 | 31-DEC-20 | Dismissed on the Merits | | $69,284 | $2,500 | 0% | 100% | | | | | | 011900045 | Harriet Derman, J.S.C. (ret) | 12-FEB-20 | NY | Yes | Franklin Soto | Bastarriks, Soto, Gonzalez, & S | No | | 1 | 2475 |
| West Coast University | Consumer | AAA Clause | Consumer | Education | | --- | 12/20/2019 | 15-APR-21 | Settled (including dismissal/consent order) | | $108,575 | $3,750 | 0% | 100% | | | Other | | | 011900045 | Sanford Jossen Esq. | 11-FEB-20 | CA | Yes | James Kosnett | Kosnett Law Firm Client Trust | No | Conferenc | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Reinstatement | | | 011900045 | Estera Gordon Esq. | 11-MAR-20 | WA | No | | | Yes | | 49 | 1420 |
| Evolution Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2019 | 15-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 011900045826 | | | GA | No | | | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2019 | 26-FEB-20 | Settled (including dismissal/consent order) | | $5,315 | $0 | 0% | 0% | | | | | | 011900045825 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Mariner Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2019 | 18-JUN-20 | Settled (including dismissal/consent order) | | $3,842 | $0 | 0% | 0% | | | | | | 011900045 | Dana Gloor Esq. | 16-MAR-20 | MD | No | | | No | | 0 | 2 |
| New York Sports Club | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2019 | 02-SEP-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 011900045824 | | | NY | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/22/2019 | 21-JAN-21 | Awarded | | $2,145 | $2,500 | 0% | 100% | $0 | $2,145 | | $0 | $0 | 011900045 | Ken Malovos Esq. | 28-FEB-20 | CA | No | | | Yes | Conferenc | 2 | 471 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $63,308 | $0 | 0% | 0% | | | | | | 011900046082 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/23/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $21,064 | $0 | 0% | 0% | | | | | | 011900045851 | | | DC | No | | | No | | 2 | 585 |
| Allied Kitchen and Bath, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2019 | 02-JUL-20 | Settled (including dismissal/consent order) | | $22,000 | $625 | 50% | 50% | | | | | | 011900045 | Deborah Bovarnick Mastin Esq. | 27-JAN-20 | FL | Yes | Brendan Sweeney | Sweeney Law, PA | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2019 | 31-JAN-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 011900045958 | | | MI | No | | | No | | 1 | 3521 |
| Brian McGinness Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 04-OCT-21 | Settled (including dismissal/consent order) | $84,460 | $423,340 | $780 | 50% | 50% | | | | | | 011900045 | Kevin D Slakas Esq. | 19-OCT-20 | NY | Yes | Brian Lester | Tarbet & Lester, PLLC | No | | 1 | 1 |
| Brookdale Senior Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/23/2019 | 01-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $500 | 0% | 100% | | | | | | 011900045 | Sara Adler Esq. | 02-MAR-20 | CA | Yes | Sarah Serpa | Serpalaw | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2019 | 20-MAY-21 | Settled (including dismissal/consent order) | | $63,308 | $0 | 0% | 0% | | | | | | 011900046082 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900046 | Courtney McKendrick Green Esq. | 09-MAR-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 30 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 04-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900046 | George C Reid Esq. | 06-MAR-20 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 30 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900046 | John Arrastia Esq. | 09-MAR-20 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 30 |
| Christopher Signature Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/23/2019 | 09-SEP-20 | Awarded | | $35,196 | $1,250 | 100% | 0% | $0 | $0 | | $24,183 | $0 | 011900045 | Brian D Esenwein Esq. | 21-JAN-20 | TX | Yes | Tim Hoch | Hoch Law Firm, PC | No | In-Person | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 26-AUG-2 | Settled (including dismissal/consent order) | $3,091 | $35,000 | $1,250 | 0% | 100% | | | | | | 011900045 | R. Jeffrey Stull Esq. | 11-FEB-20 | FL | Yes | Christopher Boss | Boss Law | No | | 1 | 270 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 09-SEP-20 | Dismissed on the Merits | | $30,000 | $1,550 | 0% | 100% | | | | | | 011900045 | Gerald M. Birnberg Esq. | 05-FEB-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 06-JAN-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 011900046 | Richard Van Kalker Esq. | 01-MAY-20 | CT | Yes | Amy Cueller | Lemberg Law, LLC | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 30-DEC-20 | Settled (including dismissal/consent order) | | $46,500 | $1,250 | 0% | 100% | | | | | | 011900045 | Hon. Anthony Parrillo | 13-MAR-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 0 | 501 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 12/23/2019 | 18-DEC-20 | Settled (including dismissal/consent order) | | $13,000 | $563 | 0% | 100% | | | | | | 011900045 | Ms. Jessica Block Esq. | 21-FEB-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 11 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | | 12/23/2019 | 29-MAY-2 | Awarded | $17,551 | | $1,500 | 0% | 100% | $17,551 | $0 | | $0 | $0 | 011900045 | Kathleen M. Schoen Esq. | 29-JAN-20 | KY | Yes | James Lawson | Lawson at Law, PLLC | Yes | | 0 | 472 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 12/23/2019 | 11-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $2,720 | 0% | 100% | | | | | | 011900045 | Hon. Amy N. Dean, Ret. | 29-JAN-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 1 | 18 |
| Feldmann Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/23/2019 | 05-JAN-21 | Awarded | | $61,024 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900045 | Joan M. Quade Esq. | 13-MAR-20 | MN | Yes | Anishka Jayaswal | Jayaswal Law Firm | No | Videoconfe | 0 | 1 |
| First Bank Puerto Rico | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/23/2019 | 29-MAY-2 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 011900045 | John E Sands Esq. | 05-MAR-20 | VI | Yes | Joel Holt | Law Office of Joel H. Holt, Esq. | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 17-AUG-21 | Settled (including dismissal/consent order) | $2,435 | $131,500 | $1,675 | 0% | 100% | | | | | | 011900045 | Jay R. Davis Esq. | 11-FEB-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| Freight Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/23/2019 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 011900045 | Joseph P Scully Esq. | 17-MAR-20 | CA | Yes | Charles Ludd | Charles Ludd, Jr. \| Attorney at I | No | | 0 | 1 |
| Fresno Heart Hospital LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/23/2019 | 02-OCT-20 | Settled (including dismissal/consent order) | | $3,000,000 | $1,125 | 0% | 100% | | | | | | 011900046 | Catherine Harris Esq. | 08-JUN-20 | CA | Yes | Maureen Harrington | Greenfield LLP | No | | 0 | 1 |
| Ground Effects Landscape Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 11% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 1 |
| Haddad Motor Sales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 12/23/2019 | 12-MAR-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 011900045980 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 1 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 05-AUG-2 | Settled (including dismissal/consent order) | | $67,500 | $1,250 | 0% | 100% | | | | | | 011900045 | Kelly N. H. Charles-Collins Esq. | 27-FEB-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 11-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 011900045985 | | | MD | No | | | No | | 0 | 3 |
| Israel Zubieta d/b/a Israel Zubieta G | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 0% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 1 |
| JC Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2019 | 29-OCT-21 | Awarded | $95,000 | $31,000 | $4,400 | 50% | 50% | $11,500 | $8,212 | | $0 | $0 | 011900045 | Timothy M. Gibbons Esq. | 03-FEB-20 | OH | Yes | Alan Pfeuffer | Law Office of Alan J. Pfeuffer | No | In-Person | 0 | 1 |
| Jose G. Luna d/b/a Luna Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 0% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 1 |
| Lessing Hospitality Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/23/2019 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $2,768 | 0% | 100% | | | | | | 011900045 | David C Singer Esq. | 11-FEB-20 | NY | Yes | Joshua Friedman | Phillips and Associates, PLLC | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/23/2019 | 02-AUG-2 | Dismissed on the Merits | | $4,144 | $12,635 | 0% | 100% | | | | | | 011900045 | Abby B Silverman Esq. | 10-FEB-20 | CA | Yes | Kirk Hanson | Law Offices of Kirk D. Hanson | No | | 3 | 2210 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 19-JUL-21 | Settled (including dismissal/consent order) | $142,000 | $10,000 | $2,500 | 0% | 100% | | | | | | 011900045 | Elizabeth Ann Morgan Esq. | 19-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 377 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/23/2019 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,508 | 0% | 100% | | | | | | 011900045 | Hon. Mary Katherine "Katie" Kennedy | 16-MAR-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 3 |
| Richard Marcus Inc. d/b/a Arrowhead | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 0% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 1 |
| SFTF Brunswick, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/23/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 011900045 | Penn Payne Esq. | 28-JAN-20 | GA | Yes | Charles Herman | Charles Herman Law | No | | 0 | 1 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 01-SEP-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 011900045 | Maureen Beyers Esq. | 03-FEB-20 | PA | Yes | Joseph Gentilcore | Francis Mailman Soumilas, P.C. | No | | 0 | 16 |
| The Bath and Remodeling Center | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2019 | 19-FEB-20 | Withdrawn | | $4,357 | $0 | 0% | 0% | | | | | | 011900045950 | | | NC | No | | | No | | 0 | 1 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Aric J Garza Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Hon. Phylis J Speedlin | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Michele N O'Brien Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Randall Duke Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 05-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Regina Giovannini Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 05-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Robert C Rice Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 17-SEP-21 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 011900045 | Sherry R. Wetsch Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045 | Susan G Perin Esq. | 13-JAN-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 011900045 | Susan G Perin Esq. | 31-AUG-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2019 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 011900045856 | | | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 12 |
| TMG of Tallahassee, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/23/2019 | 26-AUG-2 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 011900045 | Cary R. Singletary Esq. | 18-FEB-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 3 |
| Trinity Hearth & Home, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 11% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 2 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2019 | 09-AUG-21 | Settled (including dismissal/consent order) | | $186,001 | $1,754 | 11% | 68% | | | | | | 011900045 | Cindy L Becker | 24-AUG-20 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 85 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2019 | 07-JUL-21 | Settled (including dismissal/consent order) | | $262,000 | $1,250 | 0% | 100% | | | | | | 011900045 | Russell D. Cook Esq. | 12-FEB-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 37 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/24/2019 | 24-SEP-21 | Settled (including dismissal/consent order) | | $300,000 | $1,200 | 0% | 100% | | | | | | 011900046 | Hon. Jeffrey J Keyes | 22-JAN-20 | MN | Yes | Leslie Lienemann | Cuthberth & Lienemann, LLP | No | | 7 | 115 |
| Tracker Marine, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/24/2019 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 011900046 | Julee L. Milham Esq. | 27-FEB-20 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 3 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $56,032 | $0 | 0% | 0% | | | | | | 011900046211 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 27 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/26/2019 | 15-APR-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 011900046 | Samuel E McCargo | 11-FEB-20 | MI | No | | | Yes | | 0 | 690 |
| Adams Homes of Northwest Florida, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | $66,069 | $66,069 | $0 | 0% | 0% | | | | | | 011900046 | Stephen M. Bennett Esq. | 15-APR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Apple Food Service of Suffolk, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/26/2019 | 28-DEC-20 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 011900046 | James A Brown Esq. | 04-FEB-20 | NY | Yes | Justin Ames | Akin Law Group PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/26/2019 | 03-FEB-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 011900046105 | | | TX | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $56,032 | $0 | 0% | 0% | | | | | | 011900046211 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $56,032 | $0 | 0% | 0% | | | | | | 011900046211 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 61 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/26/2019 | 10-FEB-20 | Administrative | | $35 | $0 | 0% | 0% | | | | | | 011900046107 | | | CA | No | | | No | | 5 | 644 |
| DCD Boch Honda West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 12/26/2019 | 28-MAY-2 | Dismissed on the Merits | | $25,000 | $6,350 | 0% | 100% | | | | | | 011900046 | Hon. Robert Flanders, Jr. | 03-APR-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 4 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2019 | 13-FEB-20 | Administrative | | $4,556 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900046131 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 3 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/26/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $250,000 | $11,925 | 0% | 100% | | | | | | 011900046 | Mark C Travis Esq. | 28-FEB-20 | OH | Yes | Emily Lewis | Law Office of Emily J. Lewis | No | | 0 | 11 |
| Redlands Ford, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Employee | 12/26/2019 | 01-DEC-21 | Awarded | | $698,699 | $76,173 | 0% | 100% | $0 | $296,651 | | $0 | $718,565 | 011900046 | Gayle Lenore Eskridge Esq. | 11-FEB-20 | CA | Yes | Joshua Milon | Milon Pluas LLP | No | Videoconfe | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/26/2019 | 15-SEP-20 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | 011900046 | John Paige Carpenter Esq. | 25-FEB-20 | CA | Yes | Alan Hamilton | Law Office of Alan D. Hamilton | No | | 2 | 2697 |
| Hollywood Five, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/26/2019 | 13-AUG-21 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | | | | 011900046 | Joseph P Scully Esq. | 27-APR-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| HSBC Securities (USA), Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2019 | 01-FEB-21 | Awarded | $3,404 | $0 | $8,750 | 0% | 100% | $3,404 | $0 | | $0 | $0 | 011900046 | Angela Foster Esq. | 20-MAR-20 | NJ | Yes | Yitzchak Zelman | Marcus & Zelman, LLC | No | Videoconfe | 0 | 1 |
| Maximum Air Conditioning Services, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 04-JAN-21 | Settled (including dismissal/consent order) | | $56,032 | $0 | 0% | 0% | | | | | | 011900046211 | | | FL | Yes | Kavon Smith | Florin Roebig PA | No | | 0 | 29 |
| Mediacom Communications Corporat | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2019 | 28-MAY-2 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 011900046 | Sabrina Wilkins-Brown Esq. | 13-MAR-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| On Q Financial Inc., an Arizona corpor | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/26/2019 | 28-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900046 | David G. Freedman Esq. | 28-FEB-20 | CA | Yes | Jong Yun Kim | Law Offices of Jong Yun Kim | No | | 0 | 2 |
| Sinai Partners, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/26/2019 | 19-NOV-2 | Settled (including dismissal/consent order) | $0 | $100,000 | $3,919 | 0% | 100% | | | | | | 011900046 | W. Jerry Hoover Esq. | 09-MAR-20 | TX | Yes | Shannon Lang | Lang & Associates, PLLC | No | | 1 | 2 |
| Treasure Coast Roofing & Waterproof | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | | $66,069 | $0 | 0% | 0% | | | | | | 011900046 | Stephen M. Bennett Esq. | 15-APR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Triple A Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2019 | 14-JAN-21 | Settled (including dismissal/consent order) | | $66,069 | $0 | 0% | 0% | | | | | | 011900046 | Stephen M. Bennett Esq. | 15-APR-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Travelers Commercial Insurance Com | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | Business | 12/26/2019 | 03-MAR-2 | Awarded | | $0 | $15,737 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900046 | David G. Freedman Esq. | 24-JAN-20 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 2 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/26/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 011900046 | Peter A Biagetti Esq. | 28-FEB-20 | RI | No | | | No | | 0 | 21 |
| Antelope Valley Outpatient Imaging C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/27/2019 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $15,895 | 0% | 100% | | | | | | 011900046 | Pamela L Hemminger Esq. | 22-MAR-20 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 3 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/27/2019 | 18-NOV-2 | Settled (including dismissal/consent order) | | $0 | $304 | 0% | 100% | | | | | | 011900046 | Martin F. Scheinman | 13-FEB-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2019 | 07-JUL-20 | Settled (including dismissal/consent order) | $999 | $35,000 | $1,250 | 0% | 100% | | | Other | | | 011900046 | Hon. J. William Brammer, Jr. | 09-MAR-20 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 0 | 102 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2019 | 20-AUG-2 | Settled (including dismissal/consent order) | $2,961 | $277,000 | $1,250 | 0% | 100% | | | | | | 011900046 | Julee L. Milham Esq. | 14-FEB-20 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 654 |
| Cypress Coast Ford Lincoln | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/27/2019 | 12-FEB-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 011900046213 | | | CA | No | | | No | | 0 | 1 |
| Genesis Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/27/2019 | 17-JUN-20 | Awarded | | $61,715 | $1,250 | 100% | 100% | $0 | $57,906 | | $0 | $5,000 | 011900046 | Richard C Gagliuso Esq. | 18-FEB-20 | NH | Yes | David Mooney | David P. Mooney, Attorney | No | Videoconfe | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/27/2019 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900046488 | | | TX | No | | | No | | 3 | 2210 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/27/2019 | 14-SEP-20 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 011900046 | Jon B. Masini Esq. | 12-MAR-20 | IL | No | | | No | | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/27/2019 | 09-APR-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 011900046 | Hon. Theodore Haynes | 14-FEB-20 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2019 | 13-JUL-21 | Settled (including dismissal/consent order) | | $574,000 | $1,250 | 0% | 100% | | | | | | 011900046 | Nicholas J Taldone Esq. | 04-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 425 |
| U-Haul Co. of Kentucky | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 12/27/2019 | 02-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $5,423 | 0% | 100% | | | | | | 011900046 | Jeffrey S Walther Esq. | 05-FEB-20 | KY | Yes | Tyler Korus | Robert Roark PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2019 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 011900046 | David William Casey Esq. | 14-FEB-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 1 | 3521 |
| Barrera Renovations | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/28/2019 | 28-OCT-20 | Administrative | $12,500 | $140,348 | $1,250 | 50% | 50% | | | | | | 011900046 | Randy J Heller Esq. | 07-FEB-20 | NY | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2019 | 04-NOV-2 | Settled (including dismissal/consent order) | | $13,120 | $0 | 0% | 0% | | | | | | 011900046 | Richard Brooke Lawson Esq. | 01-SEP-20 | AL | No | | | No | | 49 | 1420 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2019 | 04-NOV-2 | Settled (including dismissal/consent order) | | $447 | $750 | 0% | 100% | | | | | | 011900046 | Irving B Levinson | 05-JUN-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046369 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 32 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 17-DEC-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900046372 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 26 |
| American Home Shield of California | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/30/2019 | 18-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900046344 | | | CA | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $185 | $0 | 0% | 0% | | | | | | 011900046379 | | | CA | No | | | No | | 1 | 3521 |
| Ben Herzog Architect, PC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/30/2019 | 30-APR-20 | Awarded | $16,606 | | $1,250 | 50% | 50% | $12,314 | $0 | | $3,409 | $0 | 011900046 | Ronald Francis Esq. | 04-FEB-20 | NY | No | | | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2019 | 04-MAR-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900046348 | | | TX | No | | | Yes | | 6 | 673 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 08-MAR-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046443 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 64 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/30/2019 | 24-MAR-2 | Awarded | | $999,999 | $17,980 | 0% | 33% | $0 | $132,151 | | $0 | $0 | 011900046 | Christian Dennie Esq. | 30-NOV-20 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | Videoconfe | 0 | 18 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/30/2019 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000000443 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Fidato Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Accounting | $0-$100,0 | --- | 12/30/2019 | 19-JUN-20 | Settled (including dismissal/consent order) | | $150,000 | $3,500 | 0% | 100% | | | | | | 011900046 | Walter H. De Treux Esq. | 11-FEB-20 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 1 |
| Frank Recruitment Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/30/2019 | 08-APR-20 | Settled (including dismissal/consent order) | | $10,294 | $0 | 0% | 0% | | | | | | 011900046430 | | | NY | Yes | Stuart Lichten | Lichten & Bright, PC | No | | 0 | 3 |
| Full Steam Staffing LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/30/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 50% | | | | | | 011900046 | Hon. Suzanne Segal | 29-DEC-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 4 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 12/30/2019 | 20-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $1,400 | 0% | 100% | | | | | | 011900046 | John Kane Hart Esq. | 05-FEB-20 | CA | Yes | Sarkis Sirmabekian | Sirmabekhian Law Firm | No | | 2 | 43 |
| Hahnemann University Hospital & Te | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/30/2019 | 22-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 011900046 | Margaret R Brogan Esq. | 11-FEB-20 | PA | Yes | Jonathan Chase | Ruppert Manes Narahari, PA | No | | 0 | 1 |
| DeBaise Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/30/2019 | 21-SEP-20 | Awarded | | $0 | $6,575 | 0% | 100% | $0 | $0 | | $0 | $0 | 011900046 | Robert W McKinley Esq. | 14-FEB-20 | UT | Yes | David Holdsworth | Law Office of David J. Holdswo | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $54,260 | $0 | 0% | 0% | | | | | | 011900046321 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/30/2019 | 25-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 011900046449 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Mike Stevens Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 24-FEB-21 | Settled (including dismissal/consent order) | | $169,097 | $5,850 | 50% | 50% | | | | | | 011900046 | Monty L Walton Esq. | 26-FEB-20 | TN | Yes | Gregory Brown | Lowe Yeager & Brown | No | | 0 | 2 |
| Modern Homestead, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 13-AUG-2 | Settled (including dismissal/consent order) | | $27,500 | $0 | 0% | 0% | | | | | | 021900046434 | | | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 12-FEB-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046432 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 18-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046436 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 12-FEB-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046438 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 13-APR-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046357 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 05-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046369 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 23-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046446 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 08-NOV-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046376 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 08-MAR-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 011900046443 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 31-AUG-2 | Dismissed on the Merits | | $74,999 | $0 | 0% | 0% | | | | | | 011900046362 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| RC Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 10-JUL-20 | Awarded | $31,785 | $74,900 | $1,298 | 50% | 50% | $23,112 | $9,940 | | $0 | $4,500 | 011900046 | Peter Liloia III Esq. | 21-JAN-20 | NJ | Yes | Steven Lombardi | Law Office of Steven P. Lombar | No | In-Person | 0 | 4 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2019 | 17-APR-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 011900046 | Michael L Lyons Esq. | 12-FEB-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Smith & Vandiver Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/30/2019 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 50% | | | | | | 011900046 | Hon. Suzanne Segal | 29-DEC-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STO, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 13-MAY-2 | Settled (including dismissal/consent order) | $54,887 | | $625 | 50% | 50% | | | | | | 01190004 | George E. Pallas Esq. | 06-FEB-20 | PA | Yes | Daniel Rhynhart | Blank Rome LLP | No | | 0 | 1 |
| StrucSure Home Warranty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/30/2019 | 24-MAR-2 | Awarded | | $999,999 | $17,980 | 0% | 67% | $0 | $132,151 | | $0 | $0 | 01190004 | Christian Dennie Esq. | 30-NOV-20 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | Videoconf | 0 | 12 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2019 | 19-MAR-2 | Settled (including dismissal/consent order) | | $49,579 | $0 | 0% | 0% | | | | | | 011900046482 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2019 | 20-OCT-20 | Settled (including dismissal/consent order) | | $130,500 | $1,250 | 0% | 100% | | | | | | 01190004 | Kenneth Owen O'Connor Esq. | 18-JUN-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Todd Neitzel Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/30/2019 | 16-JUN-20 | Awarded | | $30,173 | $2,705 | 50% | 50% | $1,217 | $8,075 | | $0 | $0 | 01190004 | R. James McNulty Esq. | 02-FEB-20 | MN | No | | | No | In-Person | 0 | 1 |
| UCB, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/30/2019 | 02-APR-21 | Dismissed on the Merits | | $500,000 | $6,338 | 0% | 100% | | | | | | 01190004 | Kathryn (Katie) Durham Esq. | 05-FEB-20 | ID | Yes | Boyd Hawkins | Mauk Miller & Hawkins, PLLC | No | | 0 | 2 |
| VFS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2019 | 17-DEC-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 011900046372 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 19-FEB-20 | Settled (including dismissal/consent order) | $755 | $2,500 | $0 | 0% | 0% | | | | | | 01190004 | Hon. Howard R Broadman | 12-FEB-20 | CA | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 29-JAN-20 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 011900046524 | | | VA | No | | | No | | 2 | 1006 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/31/2019 | 29-JAN-21 | Settled (including dismissal/consent order) | $43,655 | $43,655 | $0 | 0% | 0% | | | | | | 01190004 | C. Thomas Davidson Esq. | 02-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 27-FEB-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 011900046520 | | | FL | No | | | No | | 5 | 644 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 21-JAN-20 | Administrative | | $123 | $0 | 0% | 0% | | | | | | 011900046494 | | | FL | No | | | No | | 0 | 37 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/31/2019 | 07-MAY-2 | Settled (including dismissal/consent order) | $11,546 | | $0 | 0% | 0% | | | | | | 01190004 | Janice L. Sperow Esq. | 31-MAR-20 | CA | Yes | John McCann | Law Office of John McCann | No | | 0 | 38 |
| Starwood Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/31/2019 | 29-JUL-21 | Awarded | | $1,000,000 | $36,458 | 50% | 100% | $0 | $213,099 | | $0 | $170,970 | 01190004 | Fred D. Wilshusen Esq. | 05-FEB-20 | TX | No | | | No | In-Person | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 25-FEB-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 011900046522 | | | TX | No | | | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2019 | 25-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01190004 | Janice L. Sperow Esq. | 16-MAR-20 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 36 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/1/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000000005 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/1/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000000004 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| DCD Boch Honda West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/1/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $13,950 | 0% | 100% | | | | | | 01200000 | Ms. Jessica Block Esq. | 01-APR-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | Videoconf | 0 | 4 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 1/2/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 01200000 | Christine A Page Esq. | 31-MAR-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 1/2/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 01200000 | Emily R Boyle Esq. | 20-FEB-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 1/2/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $4,420 | 0% | 100% | | | | | | 01200000 | Marisa Ratinoff Esq. | 24-FEB-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| Achord's Mobile Home Transport, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 1/2/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 0% | | | | | | 01200000 | David L Guerry Esq. | 21-FEB-20 | LA | Yes | R. Gray Sexton | Law Offices of R. Gray Sexton | No | | 0 | 1 |
| American Guardian Warranty Service | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/2/2020 | 28-JAN-20 | Settled (including dismissal/consent order) | | $3,550 | $0 | 0% | 0% | | | | | | 012000000061 | | | MD | No | | | No | | 0 | 10 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/2/2020 | 21-JAN-20 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | 012000000083 | | | SC | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/2/2020 | 11-SEP-20 | Awarded | | $7,000,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Jeffrey J Liotta Esq. | 25-APR-20 | WI | No | | | No | Videoconf | 2 | 335 |
| Bluewater Carlsbad, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/2/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000000120 | | | CA | Yes | Dimetri Reyzin | Reyzin Law Firm | No | | 0 | 1 |
| Builder Services Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 1/2/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 02190004 | Ms. Jessica Block Esq. | 26-MAY-20 | ME | Yes | Chad Hansen | Maine Employee Rights Group | No | | 1 | 1 |
| Carl Johnson Design Build | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/2/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | $3,991 | $9,275 | $625 | 50% | 50% | | | | | | 01200000 | Thomas W. Heald Esq. | 27-FEB-20 | RI | Yes | R. Thomas Dunn | Pierce Atwood, LLP | No | | 0 | 1 |
| CarMax Auto Superstores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/2/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | Reinstatement | | | 01200000 | David E Jarvis Esq. | 03-FEB-20 | WI | Yes | Robert Mihelich | | No | | 1 | 42 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/2/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000000121 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012000000098 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012000000097 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012000000094 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012000000096 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000000024 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/2/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | Patricia Beaujean Lehtola Esq. | 05-FEB-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/2/2020 | 24-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01200000 | Robert H Green Esq. | 10-FEB-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2020 | 18-NOV-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Hon. Mattox S Hair | 06-MAR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Rollin Homes, Inc | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 1/2/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 100% | | | | | | 01200000 | David L Guerry Esq. | 21-FEB-20 | LA | Yes | R. Gray Sexton | Law Offices of R. Gray Sexton | No | | 0 | 1 |
| Tollberg Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | | $253,285 | $3,400 | 50% | 50% | | | | | | 01200000 | Robert J Huber Esq. | 11-MAY-20 | MN | Yes | Ryan Dreyer | Morrison Sund PLLC | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/3/2020 | 17-FEB-23 | Settled (including dismissal/consent order) | | $0 | $17,624 | 0% | 55% | | | | | | 01200000 | Hon. Patricia Ann Yim Cowett | 06-APR-22 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 1 | 58 |
| Air Fayre CA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/3/2020 | 17-FEB-23 | Settled (including dismissal/consent order) | | $0 | $17,624 | 0% | 45% | | | | | | 01200000 | Hon. Patricia Ann Yim Cowett | 06-APR-22 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $0 | $60,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Alida Camp Esq. | 06-FEB-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/3/2020 | 28-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000264 | | | CA | Yes | Stephen Reiss | Law Offices of Stephen J. Reiss | No | | 0 | 11 |
| Branco Premier Stucco LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000000198 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 8 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $638 | $1,500 | 0% | 100% | | | | | | 01200000 | Richard J Keshian Esq. | 19-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | $4,783 | $10,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Joel R Levine Esq. | 21-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Clayton Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012000000271 | | | WV | No | | | No | | 1 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 01200000 | Aric J Garza Esq. | 03-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,450 | 0% | 100% | | | | | | 01200000 | Donald R. Alvarez Esq. | 01-MAY-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01200000 | Hon. Kirk S Samelson | 05-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | Marcia J Busching Esq. | 03-FEB-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | William Frank Carroll Esq. | 10-FEB-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 1/3/2020 | 27-AUG-2 | Awarded | $6,575 | | $2,500 | 0% | 100% | $6,575 | $0 | | $0 | $0 | 01200000 | Robert E Burkett Esq. | 07-FEB-20 | FL | Yes | Robert Murphy | Law Office of Robert W. Murph | No | Conference | 0 | 428 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/3/2020 | 07-AUG-2 | Settled (including dismissal/consent order) | $7,013 | | $1,250 | 0% | 100% | | | | | | 01200000 | Hon. James J Rowe | 12-FEB-20 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 69 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/3/2020 | 28-APR-21 | Settled (including dismissal/consent order) | $16,598 | $308,306 | $8,709 | 50% | 50% | | | | | | 01200000 | Jay H Kern Esq. | 05-FEB-20 | LA | Yes | Connie P. Trieu | Trieu Law Firm | No | In-Person | 7 | 65 |
| Greystar Management Services | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 1/3/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $1,440 | 0% | 100% | | | | | | 01200000 | Martin H Dodd Esq. | 12-FEB-20 | CA | Yes | Loyst Fletcher | Law Offices of Loyst P. Fletcher | No | | 0 | 1 |
| Inogen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/3/2020 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000216 | | | OH | Yes | Shawn Romer | Romer Law Firm, LLC | No | | 0 | 6 |
| International Fidelity Insurance Comp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2020 | 20-FEB-20 | Settled (including dismissal/consent order) | | $128,033 | $0 | 0% | 0% | | | | | | 012000000150 | | | OR | Yes | John Gear | John Gear Law Office | No | | 7 | 20 |
| Johnson RV | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2020 | 20-FEB-20 | Settled (including dismissal/consent order) | | $128,033 | $0 | 0% | 0% | | | | | | 012000000150 | | | OR | Yes | John Gear | John Gear Law Office | No | | 0 | 1 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/3/2020 | 07-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01200000 | Leslie W Langbein Esq. | 31-JAN-20 | FL | Yes | Christopher Diaz | Derek Smith Law Group, PLLC | No | | 0 | 13 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $74,332 | $0 | 0% | 0% | | | | | | 012000000282 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Motor Car Concepts II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2020 | 02-MAR-2 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01200000 | Hon. Theodore Haynes | 28-FEB-20 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 3 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/3/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $5,000,000 | $5,130 | 0% | 0% | | | | | | 01200000 | Amy Semmel Esq. | 11-MAR-20 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLP | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/3/2020 | 19-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,860 | 0% | 100% | | | | | | 01200000 | Theodore K Cheng Esq. | 26-FEB-20 | NY | Yes | Gregory Kirschenbaum | Phillips & Associates, PLLC | No | | 0 | 0 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | $74,500 | $74,999 | $0 | 0% | 0% | | | | | | 012000000198 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Barry L Miller Esq. | 26-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 1350 |
| Select Portfolio Servicing, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/3/2020 | 02-DEC-20 | Awarded | $0 | $500,000 | $6,250 | 0% | 100% | $0 | $24,063 | | $0 | $0 | 01200000 | Aric J Garza Esq. | 27-FEB-20 | TX | Yes | Karen Kellett | Kellett & Bartholow PLLC | No | Videoconf | 1 | 2 |
| Southern Glazer's Wine and Spirits, LL | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/3/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $5,000,000 | $5,130 | 0% | 100% | | | | | | 01200000 | Amy Semmel Esq. | 11-MAR-20 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLP | No | | 0 | 1 |
| Staffmark Investment LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/3/2020 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000216 | | | OH | Yes | Shawn Romer | Romer Law Firm, LLC | No | | 0 | 4 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/3/2020 | 07-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,845 | 0% | 100% | | | | | | 01200000 | Alisa Pittman Cleek Esq. | 03-FEB-20 | GA | Yes | Steven Wolfe | Legare Attwood & Wolfe, LLC | No | | 0 | 47 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 01200000 | Michael G Berger Esq. | 13-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 1/3/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 01200000 | Amy Semmel Esq. | 11-FEB-20 | CA | Yes | Giacomo Gallai | Hua Gallai LLP | No | | 5 | 288 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2020 | 20-FEB-20 | Settled (including dismissal/consent order) | | $128,033 | $0 | 0% | 0% | | | | | | 012000000150 | | | OR | Yes | John Gear | John Gear Law Office | No | | 0 | 27 |
| V.F.S. Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000000198 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 10 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2020 | 28-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $750 | 0% | 100% | | | | | | 01200000 | Richard M Williams Esq. | 26-FEB-20 | CA | Yes | Jeremy Fancher | Fancher Legal | No | | 4 | 174 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2020 | 28-JAN-20 | Settled (including dismissal/consent order) | | $273 | $0 | 0% | 0% | | | | | | 012000000292 | | | PA | No | | | No | | 0 | 20 |
| Houzz, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/4/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $4,140 | 0% | 100% | | | | | | 01200000 | Stuart M Widman Esq. | 18-MAR-20 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 0 | 4 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2020 | 12-NOV-2 | Withdrawn | | $37,551 | $0 | 0% | 0% | | | | | | 012000000298 | | | NY | No | | | No | | 0 | 0 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2020 | 28-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000297 | | | NY | No | | | No | | 1 | 100 |
| Windsor El Camino Care Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/5/2020 | 17-DEC-20 | Dismissed on the Merits | | $250,000,000 | $8,100 | 0% | 100% | | | | | | 01200000 | Celia M Ruiz Esq. | 01-JUN-20 | CA | No | | | No | | 0 | 3 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/6/2020 | 19-MAY-2 | Settled (including dismissal/consent order) | | $500,000 | $2,933 | 0% | 100% | | | | | | 01200000 | Hon. Myra C. Selby | 19-MAR-20 | IN | Yes | Shannon Melton | John H. Haskin & Associates | No | | 0 | 31 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 1/6/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $0 | $935 | 0% | 100% | | | | | | 01200000 | Lois M Kosch Esq. | 31-MAR-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| Allied Universal Security Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/6/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $801 | 0% | 100% | | | | | | 01200000 | Hon. Patricia Kim Park | 06-MAR-20 | HI | Yes | Michael Sweetman | Einwechter & Hyatt LLC | No | | 1 | 16 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/6/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000000471 | | | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012000000343 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Baldwin Homes, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/6/2020 | 25-FEB-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 022000000364 | | | MD | Yes | Michael Hsur | Business Law Associates, LC | No | | 0 | 2 |
| Bloomindales | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2020 | 17-AUG-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Lawrence A Saichek Esq. | 02-MAR-20 | FL | No | | | No | | 0 | 1 |
| Colorado Bath Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2020 | 31-MAR-2 | Withdrawn | | $30,144 | $0 | 0% | 0% | | | | | | 012000000469 | | | CO | No | | | No | | 0 | 1 |
| Comcast Cable Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/6/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $80,000 | $720 | 0% | 100% | | | | | | 01200000 | Susan K Eggum Esq. | 25-FEB-20 | OR | Yes | Diane Cady | Trillium Law, PC | No | | 0 | 37 |
| ConsultADD, Inc. | Business | AAA Clause | Employer Promulgated Emp | Education | | --- | 1/6/2020 | 04-MAY-2 | Awarded | $10,000 | | $17,894 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Lori A. Buza Esq. | 19-FEB-20 | IL | No | | | No | Conference | 0 | 2 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Frances Floriano Goins Esq. | 28-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 01200000 | Alan Stamm Esq. | 21-FEB-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 9 |
| Greenville Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01200000 | A. Hardcastle Esq. | 04-MAR-20 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 2 |
| H.D.V.I. Holding Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/6/2020 | 01-NOV-2 | Settled (including dismissal/consent order) | | $750,000 | $2,832 | 0% | 100% | | | | | | 01200000 | Jeanne Charles Esq. | 03-FEB-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 2 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/6/2020 | 18-AUG-2 | Dismissed on the Merits | | $100,000 | $943 | 0% | 100% | | | | | | 01200000 | Robert C Rice Esq. | 04-FEB-20 | KS | Yes | Rowdy Meeks | Rowdy Meeks Legal Group LLC | No | | 10 | 236 |
| Norwegian Cruise Line Holdings (Baha | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/6/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $94,361 | $923 | 0% | 100% | | | | | | 01200000 | Dennis Murphy Esq. | 23-APR-20 | | Yes | Miranda Jillian Adderley | | No | | 2 | 257 |
| Norwegian Cruise Line Holdings (Baha | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 1/6/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $94,361 | $923 | 0% | 100% | | | | | | 01200000 | Dennis Murphy Esq. | 23-APR-20 | | Yes | Miranda Jillian Adderley | | No | | 2 | 257 |
| Ocwen Mortgage Servicing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/6/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $11,120 | 0% | 100% | | | | | | 01200000 | Lynn Hamilton Cole Esq. | 16-MAR-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 2 |
| Papa John's USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/6/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01200000 | John (Jay) McCauley Esq. | 11-MAR-20 | MO | Yes | Nicole Harris | Nicole Harris, LLC | No | | 0 | 17 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/6/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200000 | Howard C Edelman Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Thomas Motors Of Joliet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2020 | 08-JUN-20 | Dismissed on the Merits | | $35,000 | $3,750 | 0% | 100% | | | | | | 01200000 | Marilee Roberg Esq. | 27-FEB-20 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 3 |
| Windward Passage Company LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/6/2020 | 30-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Elaine E Feldman Esq. | 08-APR-20 | VI | Yes | Joel Holt | Joel H. Holt, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2020 | 06-APR-20 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | 012000000531 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| California Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | Employee | 1/7/2020 | 08-APR-22 | Awarded | | $2,728,986 | $44,285 | 0% | 100% | $0 | $50,000 | | $0 | $56,681 | 01200000 | Emily R Boyle Esq. | 27-MAR-20 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | Videoconf | 0 | 1 |
| BRSI, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/7/2020 | 01-SEP-20 | Dismissed on the Merits | $0 | | $2,500 | 0% | 100% | | | | | | 01200000 | Frederick J. Hegenbart Esq. | 11-MAR-20 | OK | Yes | M. Kathi Rawls | Rawls Gahlot, PLLC | No | | 0 | 6 |
| Capital Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2020 | 09-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000000629 | | | IL | Yes | John Kovac | Law Office of John M. Kovac | No | | 0 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2020 | 04-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | Peter A Biagetti Esq. | 14-FEB-20 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 30 |
| CIT Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2020 | 24-AUG-2 | Settled (including dismissal/consent order) | | $249,500 | $1,250 | 0% | 100% | | | | | | 01200000 | John Power Esq. | 04-MAR-20 | CA | Yes | Vahe Khojayan | KG LAW, APC | No | | 0 | 4 |
| ClubCorp Desert Falls Country Club, Ir | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/7/2020 | 28-OCT-20 | Awarded | | $14,000 | $2,500 | 0% | 100% | $0 | $14,000 | | $0 | $0 | 01200000 | Donald B. Cripe | 11-MAR-20 | CA | Yes | Thomas McDermott | Law Offices of Thomas J. McDe | No | Videoconf | 0 | 1 |
| Coastal Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 02190004 | Fredrica B Elder Esq. | 10-FEB-20 | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 1 | 3 |
| Maxim International Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 1/7/2020 | 01-JUN-21 | Awarded | | $0 | $34,925 | 0% | 100% | $0 | $170,498 | | $0 | $57,517 | 01200000 | Theodore K Cheng Esq. | 07-FEB-20 | NY | Yes | John Troy | Troy Law, PLLC | No | Videoconf | 0 | 1 |
| Mira Sushi, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 1/7/2020 | 15-APR-22 | Awarded | | $120,000 | $11,525 | 0% | 100% | $0 | $118,860 | | $0 | $31,740 | 01200000 | James A Brown Esq. | 20-FEB-20 | NY | Yes | John Troy | Troy Law, PLLC | No | Videoconf | 0 | 2 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | Hon. Mark I. Bernstein | 02-MAR-20 | PA | Yes | Joseph Baldassari | Furey & Baldassari | No | | 0 | 1 |
| HBW Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 02190004 | Fredrica B Elder Esq. | 10-FEB-20 | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 0 | 2 |
| HSBC Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01200000 | Robert Berliner Esq. | 13-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Intercircle LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/7/2020 | 22-MAY-2 | Settled (including dismissal/consent order) | $98,582 | $149,000 | $795 | 50% | 50% | | | | | | 01200000 | Adrienne L Anderson Esq. | 26-FEB-20 | TN | Yes | James Parker | Hodges, Doughty & Carson, PLL | No | | 0 | 1 |
| Intervest Construction of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 02190004 | Fredrica B Elder Esq. | 10-FEB-20 | FL | Yes | Matthew Collett | Collett Law PLLC | No | | 0 | 6 |
| Lowes Home Centers, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/7/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $15,909 | $1,250 | 0% | 100% | | | | | | 01200000 | John D Hendricks Esq. | 03-MAR-20 | PA | Yes | Michael Fiffik | Welch, Gold, Siegel, Fiffik, PC | No | | 5 | 63 |
| Milosch's Palace Chrysler Dodge Jeep | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/7/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $105 | 0% | 100% | | | | | | 01200000 | Timothy H Howlett Esq. | 30-JUN-20 | MI | Yes | Heidi Sharp | The Sharp Firm | No | | 0 | 1 |
| Mira Sushi, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/7/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $0 | $16,625 | 0% | 100% | | | | | | 01200000 | Hon. Shira Scheindlin | 20-FEB-20 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 2 |
| Northwest Outdoor Creations & Rem | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/7/2020 | 01-MAY-2 | Awarded | | $24,999 | $1,250 | 0% | 100% | $0 | $11,956 | | $0 | $16,820 | 01200000 | Christopher A. Wright Esq. | 31-JAN-20 | WA | Yes | Maridith Ramsey | Davis Law Group PS | Yes | In-Person | 0 | 1 |
| On Q Financial Inc., an Arizona corpor | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/7/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | | | | 01200000 | Hon. James A Steele (Ret.) | 28-FEB-20 | CA | Yes | Jong Yun Kim | Law Offices of Jong Yun Kim | No | | 0 | 2 |
| Personal Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/7/2020 | 20-AUG-2 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Daniel C. K. K Chow | 19-FEB-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 5 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200000 | Robert Berliner Esq. | 13-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Shan Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2020 | 04-SEP-20 | Awarded | | $20,000 | $1,250 | 50% | 100% | $0 | $20,000 | | $0 | $0 | 01200000 | William T Fitzgerald Esq. | 29-JAN-20 | TX | Yes | John Walsh | The Wade Law Firm, PC | No | In-Person | 1 | 4 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/7/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $2,500,000 | $1,485 | 0% | 100% | | | | | | 01200000 | Martin H Dodd Esq. | 18-FEB-20 | CA | Yes | Mark Le Clerc | Le Clerc & Le Clerc, LLP | No | | 0 | 47 |
| Synchrony Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2020 | 24-AUG-2 | Settled (including dismissal/consent order) | $497,000 | $497,000 | $1,250 | 0% | 100% | | | | | | 01200000 | Richard R Mainland Esq. | 12-FEB-20 | CA | Yes | Vahe Khojayan | KG LAW, APC | No | | 0 | 4 |
| T-Moble Store/Franchise #3803 | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $11,794 | $0 | 0% | 0% | | | | | | 01200000 | Dani Schwartz Esq. | 13-FEB-20 | NY | Yes | Robert Saasto | Law Office of Robert A. Saasto, | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/8/2020 | 16-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01200000 | Frank S. Hamlin Esq. | 10-FEB-20 | AR | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/8/2020 | 05-MAY-2 | Awarded | | $0 | $2,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01200000 | Gerald M. Birnberg Esq. | 13-FEB-20 | TX | Yes | Susan Soto | Susan Soto Law, PLLC | Yes | | 0 | 690 |
| Addition Building & Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/8/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $188,669 | $2,210 | 50% | 50% | | | | | | 01200000 | Marcia Haber Kamine Esq. | 05-MAR-20 | CA | Yes | James Ganion | Collinsworth, Specht, Calkins & | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2020 | 06-MAR-2 | Settled (including dismissal/consent order) | | $6,800 | $0 | 0% | 0% | | | | | | 012000000716 | | | CA | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200000 | Mark R. Lee Esq. | 12-MAR-20 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 14 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/8/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $1,700,000 | $6,460 | 0% | 100% | | | | | | 01200000 | Abby B Silverman Esq. | 12-MAR-20 | CA | Yes | Craig Byrnes | The Law Office of Craig T. Byrn | No | | 1 | 78 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/8/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $6,250 | 0% | 100% | | | | | | 01200000 | Hon. Sherrill David Luke | 12-FEB-20 | CA | Yes | David Lee | David Lee Law, APC | No | | 5 | 644 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/8/2020 | 24-MAY-2 | Settled (including dismissal/consent order) | | $0 | $7,553 | 0% | 100% | | | | | | 01200000 | Ralph H Colflesh Esq. | 03-FEB-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 1 | 11 |
| CVS Albany, L.L.C | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/8/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 01200000 | Howard C Edelman Esq. | 29-JAN-20 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/8/2020 | 01-OCT-20 | Dismissed on the Merits | | $0 | $3,325 | 0% | 100% | | | | | | 01200000 | Hon. Nancy A. Thomas | 30-JAN-20 | LA | No | | | No | | 6 | 136 |
| Fine Living SF-LA | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/8/2020 | 04-SEP-20 | Awarded | $37,218 | $53,833 | $1,250 | 50% | 50% | $0 | $53,833 | | $0 | $426,909 | 01200000 | Wendy J. Fassberg Esq. | 13-APR-20 | CA | Yes | Andrew Haley | Shoreline, A Law Corporation | No | In-Person | 0 | 1 |
| Grand Lux Cafe | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/8/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01200000 | Elliot B. Platt Esq. | 13-FEB-20 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 0 | 3 |
| Grand Lux Cafe | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/8/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,195 | 0% | 100% | | | | | | 01200000 | Hon. Gene D Cohen Esq. | 18-FEB-20 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 0 | 3 |
| Grand Lux Cafe | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/8/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,420 | 0% | 100% | | | | | | 01200000 | Michael J Leech Esq. | 13-FEB-20 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 0 | 3 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/8/2020 | 23-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01200000 | Jack Clarke Esq. | 29-JAN-20 | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/8/2020 | 27-AUG-2 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Jerry B Sellman Esq. | 19-FEB-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $15,000 | $1,500 | 0% | 100% | | | | | | 01200000 | Hon. Dale A Crawford | 06-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2020 | 06-FEB-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000000681 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| New Life Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/8/2020 | 04-AUG-2 | Awarded | | $77,539 | $1,250 | 0% | 100% | $0 | $77,539 | | $0 | $0 | 01200000 | Jay H Kern Esq. | 30-JAN-20 | LA | Yes | Emile Joseph | Allen & Gooch | No | Conference | 0 | 2 |
| Petersen Custom Forms, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/8/2020 | 18-JAN-21 | Awarded | $18,853 | $853,303 | $24,880 | 50% | 50% | $0 | $166,698 | Other | $0 | $40,000 | 01200000 | Hunter T. McLean Esq. | 11-FEB-20 | TX | Yes | David Pipal | Marshall Presley & Pipal PLLC | No | In-Person | 0 | 1 |
| R3 Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/8/2020 | 20-APR-22 | Settled (including dismissal/consent order) | $20,214 | | $0 | 0% | 0% | | | | | | 01200000 | Gregory L Cashion Esq. | 05-MAR-20 | TN | No | | | No | | 0 | 1 |
| Rent-A-Center, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/8/2020 | 10-FEB-21 | Dismissed on the Merits | | $0 | $385 | 0% | 100% | | | | | | 01200000 | Hon. William G Hussmann, Jr. | 04-FEB-20 | IN | Yes | Andrew Dutkanych | Biesecker Dutkanych & Macer I | No | | 0 | 6 |
| Silveira Buick-GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/8/2020 | 13-MAR-2 | Settled (including dismissal/consent order) | | $16,002 | $0 | 0% | 0% | | | | | | 012000000683 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2020 | 26-FEB-20 | Settled (including dismissal/consent order) | | $3,817 | $0 | 0% | 0% | | | | | | 012000000633 | | | FL | No | | | No | | 0 | 7 |
| Weiser Security Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/8/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $244 | 0% | 100% | | | | | | 01200000 | Joseph M Gagliardo Esq. | 02-MAR-20 | IL | Yes | Alexis Martin | Caffarelli & Associates Ltd. | No | | 0 | 3 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 1/9/2020 | 02-MAR-2 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 01200000 | Melinda G. Jayson Esq. | 13-FEB-20 | OK | No | | | No | | 0 | 690 |
| All Star Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $28,835 | $1,250 | 0% | 100% | | | | | | 01200000 | Summer L Nastich Esq. | 30-APR-20 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2020 | 06-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000814 | | | MO | No | | | No | | 1 | 3521 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 0 | 61 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 1 | 36 |
| Duggan Bertsch, LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 1/9/2020 | 08-APR-20 | Administrative | $9,842 | | $0 | 0% | 0% | | | | | | 012000000820 | | | IL | No | | | No | | 0 | 10 |
| Glendale Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2020 | 11-JAN-21 | Awarded | $71,794 | $25,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200000 | George L Fitzsimmons Esq. | 24-MAR-20 | MO | Yes | Matthew O'Grady | OnderLaw, LLC | No | In-Person | 0 | 1 |
| Conn Appliance, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 1/9/2020 | 12-MAR-2 | Awarded | | $0 | $27,060 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Michael S Wilk Esq. | 11-FEB-20 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | Videoconf | 0 | 2 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/9/2020 | 22-JUL-20 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $25,000 | | $0 | $0 | 01200000 | John L Krauss Esq. | 13-FEB-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2020 | 26-AUG-2 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200000 | Kent D. Stuckey Esq. | 19-FEB-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Mercedes-Benz of Miami | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/9/2020 | 14-JUL-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200000 | Glenn J. Waldman Esq. | 02-MAR-20 | FL | Yes | Yechezkel Rodal | Rodal Law, PA | No | Videoconf | 0 | 2 |
| MoneyTree, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000000895 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 1 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/9/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $0 | $6,325 | 0% | 100% | | | | | | 01200000 | Ruben D Campos Esq. | 24-MAR-21 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorneys | No | | 0 | 26 |
| Open Door Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/9/2020 | 01-JUN-20 | Awarded | $15,282 | $23,731 | $1,250 | 50% | 50% | $14,999 | $0 | | $0 | $0 | 01200000 | Mark J Heley Esq. | 28-FEB-20 | MN | No | | | No | In-Person | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 0 | 80 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 1/9/2020 | 19-OCT-20 | Awarded | | $50,000 | $21,000 | 0% | 100% | $1,800 | $0 | | $0 | $0 | 01200000 | D. Andrew Byrne Esq. | 13-FEB-20 | FL | No | | | No | Videoconf | 0 | 0 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2020 | 03-MAY-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01200000 | Hon. Sylvia A. Matthews | 17-MAR-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Rockwell Building Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $400,000 | $9,590 | 50% | 0% | | | | | | 02200000 | C. Thomas Davidson Esq. | 10-JUL-20 | FL | Yes | Christian Van Hise | Shumaker Loop & Kendrick, LLP | No | | 0 | 5 |
| Pancier Law | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 1/9/2020 | 19-OCT-20 | Awarded | | $50,000 | $21,000 | 0% | 0% | $0 | $0 | | $0 | $0 | 01200000 | D. Andrew Byrne Esq. | 13-FEB-20 | FL | No | | | No | Videoconf | 0 | 1 |
| The Children's Place, Inc | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 1/9/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $15,000 | $3,195 | 0% | 100% | | | | | | 01200000 | Sheila M. Cesarano Esq. | 02-MAR-20 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 0 | 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 0 | 36 |
| WCI Communities, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | $0 | $400,000 | $9,590 | 50% | 50% | | | Declaratory judgment | | | 02200000 | C. Thomas Davidson Esq. | 10-JUL-20 | FL | Yes | Christian Van Hise | Shumaker Loop & Kendrick, LLP | No | | 6 | 5 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 0 | 48 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $97,500 | $1,250 | 0% | 100% | | | | | | 01200000 | Hon. James A Daross | 20-FEB-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 1 | 37 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/9/2020 | 25-JAN-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01200000 | Denise Morris Hammond Esq. | 10-NOV-20 | FL | | | | No | | 1 | 65 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 1/10/2020 | 17-NOV-2 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 01200000 | Robert D Coviello Esq. | 31-MAR-20 | CA | Yes | Jessica Adlouni | Kingsley & Kingsley, APC | No | | 0 | 15 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American In-Home Care, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/10/2020 | 20-APR-20 | Settled (including dismissal/consent order) | $17,861 | | $0 | 0% | 0% | | | | | | | 012000000967 | | | FL | Yes | N. Richard Schopp | | No | | 0 | 2 |
| Axcess Financial Credit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/10/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,860 | 0% | 100% | | | | | | | 012000000 | Lynn Hamilton Cole Esq. | 30-JUN-20 | FL | Yes | Christopher Gray | Florin Gray Bouzas Owens, LLC | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/10/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $91,537 | $2,500 | 0% | 100% | | | | Other | | | 012000001 | Gilda R Turitz Esq. | 30-APR-20 | CA | Yes | Michael Humphries | Law Office of Michael S. Humpl | No | | 0 | 26 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/10/2020 | 05-JAN-21 | Awarded | | $170,196 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012000001 | Jiyun Cameron Lee Esq. | 18-MAR-20 | CA | Yes | Michael Humphries | Law Office of Michael S. Humpl | No | Videoconfe | 0 | 26 |
| Boyd's Construction & Consulting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 30-APR-20 | Awarded | $40,149 | $25,000 | $1,250 | 50% | 50% | $1,535 | $4,696 | | | $0 | $0 | 012000000 | Michael L. Sterling Esq. | 20-FEB-20 | VA | Yes | John McCormick | McCormick Law & Consulting | No | | 0 | 1 |
| Cairn Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/10/2020 | 06-JUL-20 | Awarded | $32,240 | $100,000 | $1,250 | 50% | 50% | $19,172 | $0 | | | $0 | $0 | 012000000 | Robert A Cedeno Esq. | 01-MAY-20 | FL | Yes | Barton Strock | Strock & Cohen, Zipper Law Gr | No | Videoconfe | 0 | 1 |
| California Trusframe, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 1/10/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,215 | 0% | 100% | | | | | | | 012000000 | John S. Adler Esq. | 02-MAY-20 | CA | Yes | Gregory Wong | Barkhordarian Law Firm, PLC | No | | 0 | 6 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 012000001 | Nikki Baker Esq. | 20-FEB-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 012000000 | William Frank Carroll Esq. | 10-FEB-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Contreras Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 0% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/10/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,636 | 0% | 100% | | | | | | | 012000000 | A. Patricia Diulus-Myers Esq. | 18-FEB-20 | PA | Yes | Sean Ruppert | Ruppert Manes Narahari LLC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/10/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000000 | Andrew Berg Esq. | 07-FEB-20 | RI | Yes | Stephen Robinson | Robinson & Clapham | No | | 6 | 136 |
| Dana Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 022000001064 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| DANNY D. SALINAS d/b/a TEXAS BRAN | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 2% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| DE ANDA'S SERVICES, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 0% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| DECOR BUILDERS HARDWARE, INC. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 2% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 25-JAN-21 | Dismissed on the Merits | | $74,500 | $1,500 | 0% | 100% | | | | | | | 012000000 | Hon. Lynda B Munro | 07-APR-20 | CT | No | | | No | | 1 | 60 |
| DTG Operations | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2020 | 19-JUL-21 | Withdrawn | $4,359 | $7,873 | $1,250 | 0% | 100% | | | | | | | 012000000 | Dr. Anton Georg Maurer LL.M | 24-MAR-20 | | No | | | Yes | | 0 | 2 |
| ENRIQUE GONZALEZ d/b/a KUSTOM I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 2% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| Fallone Group, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/10/2020 | 10-JUL-20 | Awarded | $85,365 | $89,000 | $1,250 | 100% | 100% | $42,806 | $0 | | | $0 | $0 | 012000000 | Sheryl Mintz Goski Esq. | 27-FEB-20 | NY | Yes | Jordan Glass | Jordan D. Glass, PC | No | Videoconfe | 0 | 1 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 022000001064 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 40 |
| Golden Hippo Media | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/10/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $10,860 | 0% | 100% | | | | | | | 012000000 | Michael Maroko Esq. | 06-MAR-20 | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 0 | 1 |
| Grand Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/10/2020 | 16-JUN-20 | Awarded | | $30,000 | $1,250 | 50% | 50% | $0 | $19,524 | | | $0 | $0 | 012000000 | James C. Simpson, Jr. | 23-MAR-20 | MD | No | | | No | | 0 | 1 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 022000001064 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 53 |
| Legion Custom Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/10/2020 | 04-JAN-23 | Awarded | $299,000 | $2,300,000 | $23,708 | 45% | 55% | $80,723 | $0 | Declaratory judgment | | $79,518 | $0 | 012000001 | Michael J Mazzone Esq. | 21-AUG-20 | TX | Yes | Karalynn Cromeens | The Cromeens Law Firm, PLLC | No | In-Person | 1 | 2 |
| Legion Custom Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | $100,000 | $250,000 | $10,978 | 2% | 92% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 1 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000001048 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | | 022000001064 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Los Alamos National Laboratory | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/10/2020 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $585 | 0% | 100% | | | | RecissionReinstatement | | | 012000000 | Walker F Crowson Esq. | 03-FEB-20 | CA | Yes | Jeffrey Colvin | SPSE-UPTE/Local 9119 CWA | No | | 0 | 5 |
| MARGARITA Y. GUTIERREZ d/b/a M.Y. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 0% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 1 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 1/10/2020 | 28-FEB-20 | Withdrawn | $6,091 | | $0 | 0% | 0% | | | | | | | 012000000944 | | | CO | No | | | No | | 0 | 0 |
| Premier Bankcard, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000000 | Judy M. Lam Esq. | 21-FEB-20 | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 10 |
| Rey Tex Gutter Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $10,978 | 2% | 0% | | | | | | | 012000001 | W. Jerry Hoover Esq. | 26-FEB-20 | TX | Yes | Brian Casey | | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001060 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001055 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001056 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001062 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001057 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001061 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001058 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 10-JUL-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000001059 | | | CA | No | | | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2020 | 06-SEP-21 | Awarded | | $935 | $3,150 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Jarrod J. White Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/10/2020 | 22-SEP-21 | Awarded | | $0 | $4,325 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Thomas Thagard Esq. | 30-SEP-20 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | Videoconfe | 0 | 288 |
| Swyft Filings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2020 | 05-FEB-20 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012000000938 | | | FL | No | | | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/10/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | | | | | 012000000 | Hon. William G Hussmann, Jr. | 30-JAN-20 | IN | Yes | Jeffrey Macey | Macey, Swanson and Allman | No | | 15 | 511 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2020 | 28-AUG-20 | Withdrawn | $0 | $5,320 | $1,250 | 0% | 100% | | | | | | | 012000001 | Tracy L Allen Esq. | 28-FEB-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2020 | 14-FEB-20 | Settled (including dismissal/consent order) | | $5,904 | $0 | 0% | 0% | | | | | | | 012000001070 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2020 | 06-FEB-20 | Settled (including dismissal/consent order) | | $7,145 | $0 | 0% | 0% | | | | | | | 012000001074 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2020 | 14-FEB-20 | Settled (including dismissal/consent order) | | $7,354 | $0 | 0% | 0% | | | | | | | 012000001075 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2020 | 11-FEB-20 | Settled (including dismissal/consent order) | | $7,007 | $0 | 0% | 0% | | | | | | | 012000001073 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/11/2020 | 05-APR-21 | Awarded | $0 | $5,489 | $1,500 | 0% | 100% | $0 | $5,489 | | | $0 | $2,300 | 012000001 | Barbara (Bonnie) B Weyher Esq. | 04-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/11/2020 | 15-SEP-20 | Awarded | $0 | $5,745 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Robert H Green Esq. | 06-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| HFI Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/12/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | | $2,308 | $19,470 | 0% | 100% | | | | | | | 012000001 | Vicki Lafer Abrahamson Esq. | 13-FEB-20 | IL | Yes | Fitzgerald Bramwell | Law Offices of Fitzgerald Bram | No | | 0 | 2 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | | 012000001272 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Advanced Disposal Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/13/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $6,480 | 0% | 100% | | | | | | | 012000001 | Susan N Eisenberg Esq. | 18-FEB-20 | FL | Yes | James Jean-Francois | Law Offices of James Jean-Fran | No | | 0 | 1 |
| American Express Legal | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 1/13/2020 | 21-SEP-20 | Awarded | $18,661 | $18,660 | $1,500 | 0% | 100% | $18,661 | $0 | | | $0 | $0 | 012000001 | Hon. Theodore Haynes | 06-MAR-20 | FL | No | | | Yes | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2020 | 26-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001181 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/13/2020 | 12-JAN-21 | Awarded | | $12,500 | $5,125 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Renee Gerstman Esq. | 31-AUG-20 | AZ | No | | | No | Videoconfe | 2 | 335 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | $4,251 | $1,500 | $1,250 | 0% | 100% | | | | Other | | | 012000001 | Robert K. Amron Esq. | 27-FEB-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 31 |
| Bayonet Plumbing, Heating & Air-Con | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | | 012000001272 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Bear Claw Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 03-AUG-20 | Awarded | $69,814 | $41,988 | $1,250 | 50% | 100% | $0 | $20,776 | | | $0 | $3,172 | 012000001 | Kermit Edward Duncan | 24-MAR-20 | MN | Yes | Adrial Villarreal | Barna Guzy & Steffen Ltd | No | In-Person | 0 | 1 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | Business | 1/13/2020 | 25-FEB-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Barry L Miller Esq. | 13-MAR-20 | FL | No | | | No | In-Person | 0 | 24 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | $68,059 | $68,059 | $0 | 0% | 0% | | | | | | | 012000001272 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/13/2020 | 09-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001239 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 19-MAR-20 | Settled (including dismissal/consent order) | | $15,436 | $0 | 0% | 0% | | | | | | | 012000001105 | | | CA | No | | | No | | 6 | 673 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2020 | 21-APR-21 | Settled (including dismissal/consent order) | $1,018 | $10,000 | $2,500 | 0% | 100% | | | Other | Other | | | 012000001 | Nancy L Gervinski Esq. | 16-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/13/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $1,710 | 0% | 100% | | | | | | | 012000001 | Martin H Dodd Esq. | 12-FEB-20 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 35 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 10-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Webster J Arceneaux, III Esq. | 26-FEB-20 | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 | 58 |
| Dick's Sporting Goods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/13/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,890 | 0% | 100% | | | | | | | 012000001 | Martin H Dodd Esq. | 21-FEB-20 | CA | Yes | Sean McHenry | McHenry Law Firm | No | | 1 | 8 |
| Dolgencorp of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/13/2020 | 11-JUL-22 | Settled (including dismissal/consent order) | | $1,000,000 | $18,225 | 0% | 100% | | | | | | | 012000001 | Hon. Anne Ashby | 25-MAR-20 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 2 | 37 |
| Swapsy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 1/13/2020 | 10-JAN-23 | Awarded | | $20,613 | $27,800 | 0% | 100% | $0 | $20,613 | | | $0 | $73,675 | 012000001 | Robert B Hoffman Esq. | 16-MAY-20 | CA | Yes | John Ly | Liang Ly LLP | No | Videoconfe | 0 | 1 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 13-AUG-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012000001 | Joseph I Goldstein Esq. | 18-FEB-20 | FL | No | | | No | | 0 | 11 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 1/13/2020 | 16-DEC-20 | Awarded | | $5,185 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Thomas R. Manisero Esq. | 20-MAR-20 | NY | No | | | No | Conference | 0 | 326 |
| Happy Tails Rescue | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2020 | 29-MAY-20 | Withdrawn | | $607 | $0 | 0% | 0% | | | | | | | 012000001198 | | | MN | No | | | No | | 0 | 1 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Elliot B. Platt Esq. | 06-MAR-20 | PA | Yes | Joshua Ward | The Law Firm of Fenters Ward | No | | 0 | 24 |
| Long Beach Nursing and Rehabilitatio | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/13/2020 | 24-MAY-21 | Dismissed on the Merits | $55,522 | | $2,500 | 0% | 100% | | | | | | | 012000001 | Michael T Walsh Esq. | 09-MAR-20 | NY | Yes | Scott Richman | Richman Law Firm, PLLC | No | Videoconfe | 0 | 3 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | | 012000001272 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 45 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/13/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $469 | 0% | 100% | | | | Reinstatement | | | 012000001 | Elizabeth C. Simon | 13-FEB-20 | IA | Yes | Stephen Fieweger | Stephen T. Fieweger PC | No | | 2 | 59 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/13/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,890 | 0% | 0% | | | | | | | 012000001 | Martin H Dodd Esq. | 21-FEB-20 | CA | Yes | Sean McHenry | McHenry Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 1/13/2020 | 16-DEC-20 | Awarded | | $5,185 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000001 | Thomas R. Manisero Esq. | 20-MAR-20 | NY | No | | | No | Conference | 0 | 0 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 09-APR-20 | Settled (including dismissal/consent order) | | $363,000 | $0 | 0% | 0% | | | | | | | 012000001159 | | | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 6 | 158 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2020 | 15-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000001 | Robert A. Alston Esq. | 31-MAR-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Skyline Building & Construction, Corp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $68,059 | $0 | 0% | 0% | | | | | | | 012000001272 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| SmartPay Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $87,500 | $1,250 | 0% | 100% | | | | | | | 012000001 | Ken Malovos Esq. | 20-FEB-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| SNP Pharmacy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 1/13/2020 | 01-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Baldwin J Lee Esq. | 14-FEB-20 | CA | Yes | Hillary Benham-Baker | Benham-Baker Legal | No | | 0 | 1 |
| Tesla, inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2020 | 30-APR-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Sabrina Wilkins-Brown Esq. | 21-FEB-20 | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 0 | 1 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/13/2020 | 18-DEC-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Melissa Hubbard Esq. | 09-MAR-20 | CO | Yes | Ian Hicks | The Law Office of Ian T. Hicks L | No | Videoconfe | 0 | 6 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2020 | 10-MAY-22 | Settled (including dismissal/consent order) | | $74,500 | $1,250 | 0% | 100% | | | | | | | 012000001 | William E Hartsfield Esq. | 07-APR-20 | TX | Yes | Tyler Wilson | Daspit Law Firm | No | | 0 | 17 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2020 | 06-MAR-20 | Settled (including dismissal/consent order) | $10,006 | $10,000 | $0 | 0% | 0% | | | | | | | 012000001 | Carole Lynn Nowicki Esq. | 24-FEB-20 | NJ | No | | | No | | 0 | 15 |
| A & G Construction Group, INC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Aaron's Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2020 | 28-JUL-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000001 | Hon. Elizabeth Lang-Miers | 19-JUN-20 | TX | No | | | No | | 0 | 2 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/14/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | John W. Romine Jr. Esq. | 02-MAR-20 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| Addiction Research and Treatment, In | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/14/2020 | 03-APR-20 | Administrative | | $0 | $990 | 0% | 100% | | | | | | | 021800042 | Yaroslav Sochynsky Esq. | 17-JAN-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 4 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 30-OCT-20 | Awarded | | $15,000 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000001 | Andrew A Caffey Esq. | 08-APR-20 | VA | Yes | Ernest Francis | Ernest P. Francis, Ltd. | No | Videoconfe | 0 | 82 |
| American Auto Depot, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 21-FEB-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000001317 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2020 | 04-FEB-20 | Settled (including dismissal/consent order) | | $825 | $0 | 0% | 0% | | | | | | | 012000001318 | | | WV | No | | | No | | 2 | 1006 |
| Benchmark Building and Developmen | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/14/2020 | 30-NOV-20 | Awarded | | $36,223 | $1,250 | 50% | 50% | $0 | $25,016 | | | $0 | $2,800 | 012000001 | Beth-Ann Schulman Esq. | 14-APR-20 | FL | Yes | Jason Bruce | Pursiano Law, LLP | No | In-Person | 1 | 1 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 0% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/14/2020 | 09-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Samuel H. DeShazer Esq. | 11-FEB-20 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/14/2020 | 09-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Sarah Cole Esq. | 11-FEB-20 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/14/2020 | 28-FEB-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001241 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | $6,895 | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Patrick R Westerkamp Esq. | 05-MAR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 72 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2020 | 11-FEB-20 | Settled (including dismissal/consent order) | | $1,332 | $0 | 0% | 0% | | | | | | | 012000001321 | | | CA | No | | | No | | 5 | 573 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 25% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000001 | Dana Gloor Esq. | 28-FEB-20 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Ho: | No | | 0 | 66 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/14/2020 | 11-DEC-20 | Dismissed on the Merits | | $0 | $27,038 | 0% | 100% | | | | | | | 012000001 | Peter F. Healey Esq. | 20-FEB-20 | MD | Yes | Ikechukwu Emejuru | Emejuru Law, LLC | No | | 1 | 46 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2020 | 27-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001343 | | | FL | Yes | Edwynne Murphy | McKenna, McCausland & Murp | No | | 0 | 467 |
| E.T.C Recovery Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012000001 | Dana Gloor Esq. | 28-FEB-20 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Ho: | No | | 0 | 1 |
| Ecolab | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/14/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,170 | 0% | 100% | | | | | | | 012000001 | Hon. Carlos G Lopez | 18-MAR-20 | TX | No | | | No | | 0 | 1 |
| Gateway One Lending & Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 21-FEB-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000001317 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| HCSG West LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/14/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012000001 | Carla D Barboza Esq. | 05-AUG-20 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 1 |
| IR Handyman Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/14/2020 | 03-AUG-20 | Awarded | | $6,675 | $625 | 50% | 50% | $0 | $6,675 | | | $0 | $0 | 012000001 | James Robert Keller Esq. | 07-APR-20 | MO | No | | | Yes | | 0 | 1 |
| J.C. Penney Corporation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/14/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Kelly N. H. Charles-Collins Esq. | 07-FEB-20 | FL | No | | | No | | 0 | 1 |
| JPay, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2020 | 21-OCT-20 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $2,000 | | | $0 | $0 | 012000001 | Thomas M Wardrop Esq. | 22-APR-20 | MI | No | | | No | | 0 | 4 |
| JPS Construction & Design, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | $65,427 | $61,208 | $0 | 0% | 0% | | | | | | | 012000001248 | | | RI | Yes | Francis Holbrook | Miller Scott Holbrook & Jackso | No | | 1 | 1 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2020 | 01-DEC-21 | Administrative | | $51,673 | $0 | 0% | 0% | | | | | | | 022000001398 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 53 |
| LH Arlington Operating Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/14/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 012000001 | Alyson C. Brown Esq. | 22-APR-20 | FL | Yes | Brian Buckstein | Gonzalez, Shenkman & Buckste | No | | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000001401 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 24-FEB-20 | Withdrawn | | $1,781 | $0 | 0% | 0% | | | | | | | 012000001330 | | | MI | No | | | No | | 0 | 22 |
| Mirror Lake Estates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $116,000 | $0 | 0% | 0% | | | | | | | 012000001412 | | | UT | Yes | Jason McNeill | McNeill Von Maack | No | | 0 | 1 |
| Movement Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/14/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | $292,324 | | $0 | 0% | 0% | | | | | | | 012000001269 | | | PA | Yes | Andrew Horowitz | Obermayer Rebmann Maxwell | No | | 0 | 6 |
| Olaes Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/14/2020 | 03-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001328 | | | CA | Yes | Matthew English | Law Offices of Matthew G. Eng | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 0% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | $75,000 | $75,000 | $1,200 | 25% | 25% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Roadrunner Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | 012000001 | Sanford Jossen Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2020 | 01-DEC-21 | Administrative | | $51,673 | $0 | 0% | 0% | | | | | | | 022000001398 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 82 |
| Sallie Mae, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 10-AUG-20 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | | 021400004 | James C Moore Esq. | 06-FEB-20 | NY | Yes | Seth Andrews | Law Offices of Kenneth Hiller, F | No | | 0 | 306 |
| Setayesh, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 30-OCT-20 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Andrew A Caffey Esq. | 08-APR-20 | VA | Yes | Ernest Francis | Ernest P. Francis, Ltd. | No | Videoconfe | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $8,701 | $1,250 | 0% | 100% | | | | | | | 012000001 | James C Smith Esq. | 10-MAR-20 | NV | No | | | No | | 0 | 425 |
| Tesla- Southlake Town Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $67,500 | $1,250 | 0% | 100% | | | | | | | 012000001 | Walter G. Pettey Esq. | 02-MAR-20 | TX | No | | | No | | 0 | 1 |
| The Ritz-Carlton Naples Golf Resort | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/14/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $27,200 | 0% | 100% | | | | | | | 012000001 | Christopher M. Shulman Esq. | 03-FEB-20 | FL | No | | | No | | 1 | 1 |
| Top Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2020 | 01-DEC-21 | Administrative | $51,673 | $51,673 | $0 | 0% | 0% | | | | | | | 022000001398 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 0% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 0% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Vitrychenko Academy Corp. | Business | AAA Clause | Consumer | Other | | --- | 1/14/2020 | 05-MAY-21 | Withdrawn | $75,001 | | $0 | 0% | 0% | | | | | | | 012000001 | Hon. Thomas P Quinn | 07-APR-21 | IL | Yes | Francis Patrick Murphy | Corboy & Demetrio | No | | 0 | 1 |
| Vivrelle, LLC | Business | AAA Clause | Consumer | Other | | --- | 1/14/2020 | 05-MAR-20 | Withdrawn | $12,890 | | $0 | 0% | 0% | | | | | | | 012000001395 | | | NY | No | | | No | | 0 | 3 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $159,419 | $6,825 | 14% | 14% | | | | | | | 012000001 | Anthony B Zebouni Esq. | 19-MAY-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 25% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 012000001 | Sanford Jossen Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $5,186 | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Patrick R Westerkamp Esq. | 09-MAR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 1 | 2475 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2020 | 26-OCT-22 | Administrative | | $75,000 | $1,200 | 25% | 0% | | | | | | | 012000001 | C. Warren Tripp Esq. | 19-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001 | Angela Newell Gray Esq. | 13-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001 | Edward F. Hennessey Esq. | 13-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001 | Henry Wise Gorham Esq. | 17-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001 | Hon. Robert H Edmunds, Jr. | 13-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001 | James H. Locus, Jr. Esq. | 10-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 01-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Sterling A Spainhour Esq. | 13-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001464 | | | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001475 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001465 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001476 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000001473 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| All Foundation Repair, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/15/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $993 | 100% | 0% | | | | | | | 012000001 | Stanley W Curry Esq. | 11-MAR-20 | TX | Yes | Travis Robertson | Shumway Van | No | | 0 | 2 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2020 | 05-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000001 | Carl B. Pearlston Esq. | 16-APR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 22 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 21-FEB-20 | Settled (including dismissal/consent order) | | $3,537 | $0 | 0% | 0% | | | | | | | 012000001564 | | | CA | No | | | No | | 0 | 44 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/15/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000001469 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Check N Go | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/15/2020 | 29-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $4,621 | 0% | 100% | | | | | | | 012000001 | Hon. Edward Sosnick (ret.) | 10-MAR-20 | MI | Yes | Keith Flynn | Miller Cohen, PLC | No | | 0 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2020 | 05-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Alan Stamm Esq. | 01-APR-20 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 30 |
| Coliseum Northside Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/15/2020 | 23-APR-20 | Dismissed on the Merits | | $0 | $2,275 | 0% | 100% | | | | | | | 012000001 | Kathryn (Katie) Durham Esq. | 07-FEB-20 | GA | No | | | No | | 0 | 1 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/15/2020 | 24-MAR-20 | Withdrawn | | $700,000 | $0 | 0% | 0% | | | | | | | 012000001450 | | | CA | No | | | No | | 1 | 46 |
| Longhorn Emergency Medical Associa | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Employee | 1/15/2020 | 08-NOV-21 | Awarded | | $650,000 | $58,200 | 0% | 100% | $0 | $235,060 | | | $0 | $306,173 | 012000001 | Hon. Susan S Soussan | 04-MAR-20 | TX | Yes | Dorian Vandenberg Rodes | Shellist Lazarz Slobin | No | Videoconfe | 0 | 1 |
| Feinberg Mindel Brandt & Klein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 1/15/2020 | 18-MAR-20 | Settled (including dismissal/consent order) | $77,269 | | $0 | 0% | 0% | | | | | | | 012000001 | Robert W. Brown Esq. | 12-MAR-20 | CA | Yes | Christopher Koorstad | Law Office of Christopher J. Ko | No | | 0 | 23 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $9,462 | $1,250 | 0% | 100% | | | | | | | 012000001 | David A Hirsch Esq. | 06-APR-20 | VA | No | | | No | | 2 | 1077 |
| Pillpack, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2020 | 13-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Jan M West Esq. | 14-FEB-20 | CA | Yes | Ronald Marron | Law Offices of Ronald A. Marro | Yes | | 0 | 3 |
| Skin Thesis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/15/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $880 | 0% | 100% | | | | | | | 012000001 | Carla D Barboza Esq. | 02-MAR-20 | CA | Yes | Michael Karikomi | Katchko, Vitiello & Karikomi, P( | No | | 0 | 1 |
| Valero Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/15/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | | 012000001 | M. Nan Alessandra Esq. | 11-FEB-20 | LA | Yes | Lillian Thornton | Law Offices of Lillian M. Thorto | No | | 0 | 16 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | | 012000001 | Russell D. Cook Esq. | 10-MAR-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1332 | 480 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Jon H Sylvester | 22-APR-20 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 0 | 42 |
| 2 Win Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/16/2020 | 20-JAN-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000001 | Ken Malovos Esq. | 04-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Conference | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/16/2020 | 03-MAR-20 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | | | | | 012000001587 | | | LA | No | | | No | | 0 | 115 |
| Al Hendrickson Toyota | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/16/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,305 | 0% | 100% | | | | | | | 012000001 | Sheila M. Cesarano Esq. | 23-MAR-20 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| Answer Financial | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/16/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000001603 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000001 | Alan Stamm Esq. | 13-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| AutoNation Ford Arlington | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 012000001 | Michele N O'Brien Esq. | 24-MAR-20 | TX | Yes | Mark Ritchie | Mejias Lindsay, PLLC | No | | 0 | 3 |
| Autovest, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/16/2020 | 13-JAN-21 | Awarded | | $0 | $2,250 | 0% | 100% | $6,399 | $0 | | | $960 | $0 | 012000001 | Henry C Strickland | 30-MAR-20 | AL | Yes | David Alexander | Ghee, Draper & Alexander Att | Yes | | 0 | 6 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000001 | Jobi Halper Esq. | 05-MAR-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 31 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/16/2020 | 09-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000001 | Hon. Catherine Stone | 14-FEB-20 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000001 | A. J. Krouse III Esq. | 19-MAR-20 | FL | Yes | Yusuf Haidermota | Kass Shuler, PA | No | | 0 | 527 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000001 | Sherry R. Wetsch Esq. | 28-APR-20 | FL | Yes | Mathew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Corinthian Cast Stone, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/16/2020 | 07-OCT-21 | Awarded | | $138,000 | $33,345 | 0% | 100% | $0 | $18,000 | | $0 | $0 | 012000001 | David C Singer Esq. | 18-MAR-20 | NY | Yes | James Tampellini | Sarisohn Law Partners LLP | No | Videoconf | 0 | 1 |
| CoxCom, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2020 | 02-APR-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000001593 | | | KS | No | | | No | | 0 | 221 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 22-JAN-21 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012000001 | Robert M. Dawson Esq. | 01-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| Enlivant | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/16/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $1,330 | 0% | 100% | | | | | | 012000001 | Daniel G Zeiser Esq. | 10-AUG-20 | OH | No | | | No | | 0 | 1 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 1/16/2020 | 19-OCT-20 | Awarded | | $0 | $13,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Carolyn G. Burnette Esq. | 20-APR-20 | CA | No | | | No | Videoconf | 1 | 19 |
| Financial Gap Administrator, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 15-MAY-2 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | 012000001 | Thomas M Blumenthal Esq. | 10-APR-20 | MO | Yes | Paul Slocomb | Hoffman & Slocomb, LLC | No | | 0 | 4 |
| Gialluisi Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/16/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 02190004 | Michael O Renda Esq. | 21-FEB-20 | NY | Yes | Gary Repke | Cohen Seglias Pallas Greenhall | No | | 1 | 1 |
| Immunomedics, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 1/16/2020 | 21-APR-20 | Settled (including dismissal/consent order) | $40,000 | | $0 | 0% | 0% | | | | | | 012000001662 | | | IL | No | | | No | | 0 | 8 |
| In-House Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000001 | Alan Stamm Esq. | 13-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Jaguar Land Rover North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012000001 | Robert S. Amador Esq. | 28-FEB-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 4 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000001 | Steven Richard Sauer Esq. | 23-MAR-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 19 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/16/2020 | 21-JUL-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | J. Chadwick Hatmaker Esq. | 10-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/16/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000001 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/16/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000001 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/16/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000001 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| One Medical Group, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/16/2020 | 08-JUN-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012000001 | Jon H Sylvester | 11-MAR-20 | DC | Yes | Sophia Goren Gold | Kaliel, PLLC | No | Conferenc | 0 | 2 |
| Orkin | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/16/2020 | 17-MAR-2 | Withdrawn | | $17,599 | $0 | 0% | 0% | | | | | | 012000001685 | | | LA | Yes | Sean Dawson | Stephenson, Chavarri & Dawso | No | | 1 | 1 |
| Public Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 1/16/2020 | 09-AUG-23 | Awarded | | $1,000,000 | $58,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Sara Adler Esq. | 14-APR-20 | CA | Yes | Mark Valencia | Valencia & Cywinska, ALC | No | Videoconf | 1 | 23 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 08-DEC-20 | Awarded | | $120,000 | $5,000 | 0% | 100% | $0 | $6,250 | | $0 | $0 | 012000001 | Allan Marain Esq. | 25-FEB-20 | PA | Yes | Michael Power | Power & Associates, P.C. | No | In-Person | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2020 | 25-AUG-21 | Awarded | | $10,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Patrick R Westerkamp Esq. | 25-FEB-20 | PA | Yes | Robert Silverman | Kimmel & Silverman, PC | No | In-Person | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/16/2020 | 29-SEP-22 | Settled (including dismissal/consent order) | | $386,000 | $1,250 | 0% | 100% | | | | | | 012000001 | Charles R Minyard Esq. | 04-MAR-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/16/2020 | 01-FEB-22 | Settled (including dismissal/consent order) | | $375,000 | $2,030 | 0% | 100% | | | | | | 012000001 | Denise M Pilie Esq. | 16-APR-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 16 | 257 |
| The Woodlands Healthcare Center, LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/16/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $10,316 | 0% | 100% | | | | | | 012000001 | Stanley Edward Williams Esq. | 02-MAR-20 | TX | Yes | Daryl Sinkule | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Tradesmen International, LLC | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 1/16/2020 | 01-APR-21 | Settled (including dismissal/consent order) | $100,000 | | $2,794 | 0% | 100% | | | | | | 012000001 | Jared D Simmer | 02-MAR-20 | PA | Yes | Robert Linn | Dentons Cohen & Grigsby, PC | No | | 0 | 5 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000001 | Frank S. Hamlin Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 04-OCT-21 | Withdrawn | | $0 | $221 | 0% | 100% | | | | | | 012000001 | Frank S. Hamlin Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $366 | 0% | 100% | | | | | | 012000001 | Scotty Shively Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 25-OCT-21 | Withdrawn | | $0 | $366 | 0% | 100% | | | | | | 012000001 | Scotty Shively Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 23-MAR-2 | Dismissed on the Merits | | $0 | $366 | 0% | 100% | | | | | | 012000001 | Scotty Shively Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 29-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000001 | Susan P. Burton Esq. | 01-JUL-20 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 10-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000001633 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000001589 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000001621 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000001594 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Zen European Restoration Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/16/2020 | 12-AUG-2 | Settled (including dismissal/consent order) | | $143,504 | $9,675 | 50% | 50% | | | | | | 022000001 | Randy J Heller Esq. | 27-FEB-20 | NY | Yes | Michael Shanker | Shanker Law Group | No | Videoconf | 1 | 1 |
| Aqua Designs & Decor | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/17/2020 | 16-JUN-20 | Awarded | | $24,999 | $1,000 | 50% | 50% | $0 | $27,500 | | $0 | $0 | 012000001 | George E Spofford Esq. | 15-APR-20 | FL | No | | | No | | 0 | 1 |
| Auto Retail Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 14-FEB-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000001760 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Autovest, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 1/17/2020 | 08-JUL-20 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Maralyn M English Esq. | 02-MAR-20 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 6 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012000001 | Alan S. Petlak Esq. | 05-MAR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 189 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/17/2020 | 18-NOV-2 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 012000001 | Penn Payne Esq. | 24-FEB-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Builder Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/17/2020 | 29-JUN-20 | Awarded | | $9,040 | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000001 | Cooper Shattuck Esq. | 21-APR-20 | AL | No | | | No | | 0 | 4 |
| Cacique, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/17/2020 | 29-AUG-2 | Settled (including dismissal/consent order) | | $5,000,000 | $2,200 | 0% | 100% | | | | | | 012000001 | Pamela L Hemminger Esq. | 28-FEB-20 | CA | Yes | Sandra Castro | Law Offices of Sandra H. Castro | No | | 0 | 1 |
| Caremark LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/17/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,520 | 0% | 100% | | | | | | 012000001 | Amy Semmel Esq. | 03-FEB-20 | CA | Yes | Marina Fraigun | Fraigun Law Group | No | | 0 | 52 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2020 | 26-JUN-20 | Settled (including dismissal/consent order) | | $43,000 | $0 | 0% | 0% | | | | | | 012000001 | Hon. Charles Barr | 13-MAR-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/17/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $13,860 | 0% | 100% | | | | | | 012000001 | Cynthia L Remmers Esq. | 11-FEB-20 | CA | Yes | Matthew Schoech | Schoech Law Group | No | | 0 | 35 |
| Dirt Cheap, Inc | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/17/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | $0 | | $4,856 | 0% | 50% | | | | | | 012000001 | David G. Freedman Esq. | 19-FEB-20 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2020 | 13-MAY-2 | Withdrawn | | $45,000 | $0 | 0% | 0% | | | | | | 012000001 | Jeffrey J Liotta Esq. | 11-MAR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 472 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2020 | 22-MAY-2 | Withdrawn | $44,222 | $25,000 | $0 | 0% | 0% | | | | | | 012000001 | Carole Lynn Nowicki Esq. | 10-MAR-20 | NJ | Yes | Michael Geraghty | Sills Cummis & Gross P.C. | No | | 5 | 108 |
| Lithia of Spokane II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 24-FEB-20 | Withdrawn | | $6,338 | $0 | 0% | 0% | | | | | | 012000001854 | | | WA | Yes | Evan Dobbs | KSB Litigation, P.S. | No | | 0 | 1 |
| Macon Imports, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/17/2020 | 22-JUN-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $34,537 | Other | $0 | $0 | 012000001 | Herbert H. (Hal) Gray, III Esq. | 25-FEB-20 | GA | Yes | Taylor Martin | Martin Snow, LLP | No | Videoconf | 0 | 1 |
| Duke University - Staff and Labor Rela | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 1/17/2020 | 07-DEC-20 | Awarded | | $0 | $7,350 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Mollie Wagner Neal Esq. | 18-FEB-20 | NC | No | | | No | Videoconf | 0 | 24 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 1/17/2020 | 09-AUG-21 | Awarded | | $0 | $5,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Sarah Kerr Garraty Esq. | 20-FEB-20 | MA | No | | | No | In-Person | 102 | 124 |
| Mikes Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 08-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000001758 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Modesto Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 19-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012000001 | Russell D. Cook Esq. | 09-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Petros Homes Lake Forest, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/17/2020 | 06-JUL-20 | Awarded | | $63,288 | $1,250 | 50% | 50% | $0 | $63,288 | | $0 | $33,660 | 031900045 | Joseph B Jerome Esq. | 28-JAN-20 | OH | Yes | Marc Sanchez | Frantz Ward, LLP | No | Videoconf | 1 | 3 |
| Rainbow USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/17/2020 | 30-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000001821 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 1 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/17/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012000001 | Linda Gerstel Esq. | 10-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/17/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $697 | 0% | 100% | | | | | | 012000001 | William C Martucci Esq. | 28-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| U-Haul Co. of West Virginia | Business | AAA Clause | Consumer | Other | | --- | 1/17/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | $30,717 | $0 | $7,500 | 0% | 100% | | | | | | 012000001 | Webster J Arceneaux, III Esq. | 24-JUL-20 | WV | Yes | Joshua Martin | The Martin Law Firm | No | Videoconf | 0 | 1 |
| Union Home Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/17/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | | $190,000 | $320 | 0% | 100% | | | | | | 012000001 | Hon. Peggy Foley Jones | 06-MAR-20 | OH | Yes | John Childs | Brennan, Manna & Diamond, L | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 08-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000001758 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 17-SEP-20 | Dismissed on the Merits | | $350,000 | $1,250 | 0% | 100% | | | | | | 012000001 | Arthur E Peabody Esq. | 16-MAR-20 | VA | Yes | Dale Pittman | The Law Office of Dale W. Pittn | No | | 1 | 24 |
| WHN, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $34,062 | $1,250 | 0% | 100% | | | | | | 012000001 | Steven Richard Sauer Esq. | 25-MAR-20 | CA | Yes | Simon Stepanyan | Stepanyan Law Firm | No | | 0 | 2 |
| Windsor Gardens Convalescent Hospi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/17/2020 | 29-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $2,600 | 0% | 100% | | | | | | 012000001 | Michael R. Diliberto Esq. | 30-APR-20 | CA | Yes | Zachary Cantor | Cantor Law | No | | 0 | 1 |
| Workforce Enterprises WFE, Inc | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/17/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | | $4,856 | 0% | 50% | | | | | | 012000001 | David G. Freedman Esq. | 19-FEB-20 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/18/2020 | 24-NOV-2 | Withdrawn | | $2,323 | $750 | 0% | 100% | | | | | | 012000001 | Patricia Beaujean Lehtola Esq. | 25-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $893 | $750 | 0% | 100% | | | | | | 012000001 | Hon. Mary Deits | 23-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/18/2020 | 03-APR-20 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012000001 | Robert C. Prather Esq. | 26-FEB-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $139 | $0 | 0% | 0% | | | | | | 012000001880 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $612 | $750 | 0% | 100% | | | | | | 012000001 | Jeffrey J Liotta Esq. | 26-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $989 | $750 | 0% | 100% | | | | | | 012000001 | Mary Patricia Benz Esq. | 26-MAR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Cheng Du 23, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/20/2020 | 10-FEB-22 | Dismissed on the Merits | | $0 | $6,750 | 0% | 100% | | | | | | 012000001 | Hon. James S Rothschild | 01-SEP-21 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000001 | Edward F. Hennessey Esq. | 06-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000001 | Kim L Kirn Esq. | 17-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000001 | Nicholas J Enoch Esq. | 05-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000001 | Steven T Aceto Esq. | 04-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2020 | 31-MAR-2 | Dismissed on the Merits | | $0 | $3,125 | 0% | 100% | | | Other | | | 012000001 | W. Kyle Carpenter Esq. | 08-APR-20 | TN | No | | | No | | 0 | 527 |
| Credit Acceptance Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2020 | 15-MAY-2 | Dismissed on the Merits | $0 | $13,279 | $1,250 | 0% | 100% | | | | | | 012000001 | Gene J Esshaki Esq. | 25-FEB-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Acordia Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2020 | 05-JUN-20 | Settled (including dismissal/consent order) | $41,811 | $41,811 | $0 | 0% | 0% | | | | | | 012000002077 | | | CO | Yes | Timothy Lamb | Timothy J. Lamb, PC | No | | 0 | 1 |
| Affirm | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2020 | 21-FEB-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000001958 | | | NY | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012000001 | Paul B Marrow Esq. | 16-MAR-20 | NY | No | | | No | | 1 | 3521 |
| B&J Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/21/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $400,000 | $855 | 50% | 50% | | | | | | 012000001 | Jeffrey A. Ford Esq. | 31-AUG-20 | TX | Yes | Jana Reist | Johnson Reist, PLLC | No | | 0 | 1 |
| Composite Research, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/21/2020 | 03-JUN-22 | Awarded | | $0 | $4,375 | 0% | 14% | $4,400 | $0 | OtherRecis | $0 | $0 | 012000002 | Debra T. Baker Esq. | 08-AUG-21 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000002 | Anthony M DiLeo Esq. | 19-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | Ken Mann Esq. | 05-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | Lawrence W Kern Esq. | 08-MAY-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| DCD BT North, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/21/2020 | 20-JAN-21 | Dismissed on the Merits | | $0 | $17,200 | 0% | 100% | | | | | | 012000002 | D. Charles Stohler Esq. | 08-APR-20 | MA | Yes | James Livingstone | ERG, LLC | No | | 0 | 2 |
| Discover Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2020 | 06-MAR-2 | Administrative | | $21,345 | $0 | 0% | 0% | | | | | | 012000002109 | | | LA | No | | | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/21/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $200,000 | $3,103 | 0% | 100% | | | | | | 012000001 | Michael L. Blumenthal Esq. | 01-APR-20 | MO | No | | | No | | 7 | 115 |
| DTG Operations, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2020 | 11-FEB-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000001986 | | | FL | No | | | No | | 0 | 4 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2020 | 13-AUG-2 | Administrative | | $15,000 | $750 | 0% | 100% | | | | | | 012000001 | Denise Morris Hammond Esq. | 02-MAR-20 | FL | No | | | No | | 1 | 146 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 1/21/2020 | 14-MAY-21 | Awarded | | $144,878 | $5,000 | 0% | 100% | $0 | $42,143 | | $0 | $0 | 012000002 | Phillip Francis Shinn Esq. | 26-FEB-20 | CA | Yes | Breanna Jones | Covington & Burling, LLP | No | Videoconf | 2 | 2697 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/21/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $4,883 | 0% | 100% | | | | | | 012000002 | Janice P. Brown Esq. | 17-JUL-20 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 10 | 24 |
| HSA Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2020 | 15-MAY-2 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012000002048 | | | IL | No | | | No | | 0 | 3 |
| Dartco of Texas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 1/21/2020 | 20-OCT-20 | Awarded | | $100,000 | $8,595 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Karen R. Washington Esq. | 21-FEB-20 | TX | Yes | Dan Boyd | Boyd & Stapleton, Attorneys at | No | Videoconf | 0 | 1 |
| J. C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/21/2020 | 30-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Hon. Elaine Gordon | 20-FEB-20 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 0 | 9 |
| JPMorgan Chase, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/21/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $1,219 | 0% | 100% | | | | | | 012000001 | Harold G. Korbee Esq. | 20-FEB-20 | FL | Yes | Wolfgang Florin | Florin Roebig PA | No | | 1 | 5 |
| L.A. Specialty Produce, Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/21/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $7,400 | 0% | 100% | | | | | | 012000002 | Hon. Brian R. Van Camp (Ret.) | 28-MAY-20 | CA | Yes | Parviz Darabi | Law Offices of Parviz Darabi | No | | 0 | 1 |
| Landmark Fine Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/21/2020 | 14-SEP-20 | Awarded | $60,849 | $111,369 | $1,250 | 0% | 100% | $0 | $43,090 | | $0 | $0 | 012000001 | Anthony B Zebouni Esq. | 17-MAR-20 | FL | Yes | Steven Sellers | Dudley Sellers Healy Heath & D | No | Videoconf | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $74,381 | $0 | 0% | 0% | | | | | | 012000002207 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LMC Marine Center, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/21/2020 | 03-JUN-22 | Awarded | | $0 | $4,375 | 0% | 86% | $0 | $0 | OtherRecis | $0 | $0 | 012000002 | Debra T. Baker Esq. | 08-AUG-21 | LA | Yes | Richard Dalton | Richard C. Dalton, LLC | No | | 0 | 1 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2020 | 01-MAY-2 | Settled (including dismissal/consent order) | | $63,941 | $625 | 50% | 50% | | | | | | 012000002 | Denise Morris Hammond Esq. | 27-FEB-20 | FL | Yes | Benjamin Boutty | The Boutty Law Firm, PA | No | | 5 | 63 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/21/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $1,000,000 | $488 | 0% | 100% | | | | | | 012000001 | Hon. Vicki L Pinak | 26-FEB-20 | TX | Yes | Javier Macias | Law Office of Javier Macias, PL | No | | 0 | 19 |
| Nexem Staffing, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/21/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $3,230 | 0% | 100% | | | | | | 012000002 | Robert J Kane Esq. | 09-MAR-20 | CA | Yes | Allen Theweny | Lawyers For Employee and Con | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/21/2020 | 09-SEP-20 | Awarded | | $26,174 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000001 | Maureen Beyers Esq. | 13-MAR-20 | NY | No | | | No | Conferenc | 0 | 22 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2020 | 24-JAN-20 | Withdrawn | | $1,500,000 | $0 | 0% | 0% | | | | | | 021900040816 | | | CT | Yes | Michael Barnaby | Law Offices of Michael J. Barna | No | | 0 | 0 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | OtherRecission | | | 012000002 | Donald B. Cripe | 05-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Redhead Kitchen, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/21/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 012000002 | Emily R Boyle Esq. | 05-MAR-20 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 1 |
| S.P.E. Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/21/2020 | 29-NOV-21 | Awarded | | $1,823,477 | $102,470 | 50% | 50% | $0 | $274,879 | | $0 | $0 | 012000002 | Douglas W Allan Esq. | 13-MAR-20 | CA | Yes | Ernest Brown | Ernest Brown & Company | No | Videoconf | 0 | 1 |
| Service Finance Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/21/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $5,610 | 0% | 100% | | | | | | 012000002 | D. Andrew Byrne Esq. | 19-MAR-20 | FL | Yes | David Cozad | The Law Office of Levy & Levy, | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2020 | 14-FEB-20 | Settled (including dismissal/consent order) | | $5,176 | $0 | 0% | 0% | | | | | | 012000001940 | | | TX | No | | | No | | 0 | 7 |
| Tenet Healthcare Corp. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/21/2020 | 28-JUN-22 | Settled (including dismissal/consent order) | | $800,000 | $1,463 | 0% | 100% | | | | | | 012000002 | Michael L Russell Esq. | 04-MAR-20 | TN | Yes | Florence Johnson | Johnson and Johnson, PC | No | | 0 | 14 |
| The Harman Firm | Business | AAA Clause | Consumer | Legal Services | | --- | 1/21/2020 | 06-APR-20 | Withdrawn | $12,793 | | $0 | 0% | 0% | | | | | | 012000001936 | | | NY | No | | | No | | 0 | 1 |
| The Ray Charles Foundation | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 1/21/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $1,403 | 0% | 100% | | | | | | 012000002 | Eric M Epstein Esq. | 02-MAR-20 | CA | Yes | Gene Ramos | Law Offices of Gene M. Ramos | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | | $363,000 | $0 | 0% | 0% | | | | | | 012000002020 | | | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| Utah Disaster Kleenup | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2020 | 23-JUL-20 | Awarded | $13,441 | $75,000 | $1,250 | 50% | 50% | $0 | $24,000 | | $0 | $0 | 012000002 | Kent B Scott Esq. | 19-MAR-20 | UT | No | | | No | Videoconf | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000002 | R. Jeffrey Stull Esq. | 26-MAR-20 | FL | No | | | No | | 1 | 178 |
| VODVT Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $165,000 | $0 | 0% | 0% | | | | | | 012000002053 | | | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 012000001 | Hon. Raul A Gonzalez | 26-FEB-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 37 |
| AAM Holding Corp. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 1/22/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 012000002 | Douglas H Wigdor Esq. | 16-MAR-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/22/2020 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002307 | | | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 2 | 43 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003311 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003388 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003397 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003381 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003276 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003268 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003177 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003297 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003143 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003159 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003194 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003180 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003303 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003283 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 28-APR-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003213 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003214 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003306 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003270 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003169 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003391 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003414 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003331 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003170 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003278 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 28-APR-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003182 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003349 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003242 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003318 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003294 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003195 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003323 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003206 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003266 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003282 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003361 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003166 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003333 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003244 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003344 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003233 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003197 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003299 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003279 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003320 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003392 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003356 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003200 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003272 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003319 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003383 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003217 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 28-APR-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003316 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003307 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-APR-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003237 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003189 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003291 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003161 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003226 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003377 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003409 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003326 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003380 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003366 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003413 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003201 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003253 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003302 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003198 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003384 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003341 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003251 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003348 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003260 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003167 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003345 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003357 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003175 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003223 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003376 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003149 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003235 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003336 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003325 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003351 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003404 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003324 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003186 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003187 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003190 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003203 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003218 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003389 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003309 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003298 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003375 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003243 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003398 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003141 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003158 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000002113 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003281 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003165 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003415 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003164 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003168 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003340 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003183 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003387 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003163 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003173 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003211 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003153 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003396 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003401 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003199 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003232 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 28-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003287 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003393 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003289 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003369 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003204 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003248 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003379 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003365 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003420 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003225 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003162 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003207 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003216 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003364 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003395 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003378 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 28-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003146 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003346 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003305 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003151 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003368 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003315 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003231 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003271 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003339 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003304 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003382 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003405 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003360 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003417 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 28-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003249 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003234 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003406 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003267 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003410 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003222 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003386 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003245 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 21-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003205 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000003338 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003332 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003292 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003337 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003342 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003385 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003241 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003308 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003286 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003277 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003418 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003353 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003400 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003228 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003142 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003264 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003275 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003343 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003229 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003236 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003355 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003255 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003334 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003265 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003230 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003137 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003402 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003184 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003252 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003310 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003138 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003314 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003370 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003322 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003300 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003312 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003358 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-APR-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003301 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003176 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003240 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003210 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003238 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003416 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003147 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003227 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003362 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003246 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003403 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003295 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003374 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003269 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003280 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003411 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003193 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003209 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003285 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003335 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003239 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003288 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003221 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003155 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003140 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003250 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003174 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003219 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003394 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003296 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003259 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003154 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003399 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003160 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003274 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003202 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003196 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003258 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 03-JUN-20 | Administrative | $11,000 | $0 | 0% | 0% | 012000003284 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003347 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003408 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003352 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003262 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003212 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003191 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003390 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003371 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003181 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | $11,000 | $0 | 0% | 0% | 012000003313 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $11,000 | $0 | 0% | 0% | 012000003257 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 49 | 1420 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003224 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003354 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003327 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003330 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003139 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003171 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003156 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003321 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003208 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003145 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003157 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003290 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003152 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003144 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003359 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003329 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003350 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003328 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003254 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003178 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003192 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003367 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003263 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003172 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003273 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003148 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003372 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003179 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003185 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003293 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003247 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003256 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003412 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003373 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003220 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 27-APR-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003188 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003261 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 11-JUN-20 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012000003317 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003419 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 03-JUN-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000003150 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000002110 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003363 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003215 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000003407 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $9,255 | $0 | 0% | 0% | | | | | | 012000002 | Michael W. Johnston | 22-APR-20 | TX | No | | | No | | 1 | 3521 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Felicia Farber Esq. | 10-MAR-20 | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 30 |
| CMH Manufacturing, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/22/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | $71,000 | $161,841 | $2,581 | 50% | 50% | | | | | | 012000002 | Denise Morris Hammond Esq. | 17-APR-20 | FL | No | | | No | In-Person | 3 | 41 |
| Curry Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/22/2020 | 02-MAR-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000002285 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 2 |
| Curry Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/22/2020 | 28-FEB-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000002293 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 2 |
| Lennar Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/22/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000002216 | | | FL | No | | | No | | 2 | 15 |
| Marrokal Design and Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/22/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | $242,297 | $500,000 | $13,090 | 50% | 50% | | | | | | 012000002 | James A Greer Esq. | 14-APR-20 | CA | Yes | James Testa | Testa & Associates | No | | 0 | 2 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/22/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000002 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Other | | --- | 1/22/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | $133,190 | | $2,000 | 0% | 100% | | | | | | 012000002 | Amy K Eckman Esq. | 18-MAR-20 | NY | No | | | No | | 0 | 6 |
| New Creation Contracting LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/22/2020 | 01-JUL-20 | Awarded | $13,593 | $20,736 | $1,000 | 50% | 50% | $1,316 | $0 | | $0 | $0 | 012000002 | Peter J. Smith Esq. | 28-FEB-20 | NJ | Yes | Stephen Sinisi | Law Offices of Stephen P. Sinisi | No | | 0 | 1 |
| Oakwood Homes | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 1/22/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $175,000 | $1,007 | 0% | 100% | | | | | | 012000003 | Paul C Miller Esq. | 14-APR-20 | VA | Yes | John Kieffer | John E. Kieffer, Attorney at Law | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | | | | 012000002260 | | | FL | No | | | No | | 8 | 2151 |
| Resort Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/22/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | $24,476 | $25,578 | $625 | 50% | 50% | | | | | | 012000002 | Sheryl Mintz Goski Esq. | 19-MAR-20 | DE | No | | | No | | 1 | 1 |
| The Larson Group, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/22/2020 | 28-APR-20 | Awarded | $26,579 | | $1,250 | 50% | 50% | $26,579 | $0 | | $0 | $0 | 012000002 | Kenneth K. Sorteberg Esq. | 18-FEB-20 | MD | No | | | No | Conferenc | 0 | 1 |
| The Pep Boys Manny Moe & Jack of C | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/22/2020 | 02-MAY-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000002311 | | | CA | Yes | Matthew English | Law Offices of Matthew G. Eng | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2020 | 07-OCT-20 | Dismissed on the Merits | | $2,500,000 | $1,250 | 0% | 100% | | | | | | 012000002 | Hon. Betty R Widgeon | 11-MAR-20 | MI | Yes | Nicholas Goldsworthy | Witt & Goldsworthy, PLLC | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2020 | 05-MAR-20 | Settled (including dismissal/consent order) | | $8,609 | $0 | 0% | 0% | | | | | | 012000002346 | | | MS | No | | | No | | 2 | 1006 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/23/2020 | 11-JAN-21 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Jeremy Michael Goodman Esq. | 22-APR-20 | AZ | Yes | David Chami | Price Law Group, APC | No | Videoconfe | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2020 | 27-FEB-20 | Administrative | | $2,402 | $0 | 0% | 0% | | | | | | 012000002319 | | | TN | No | | | No | | 1 | 189 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/23/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | 012000002 | Mr. Joseph D Garrison Esq. | 04-MAR-20 | CT | Yes | Michelle Holmes | Law Office of Michelle N. Holm | No | | 1 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | 012000002 | Hon. Kathleen A McGuire | 04-MAR-20 | VT | No | | | No | | 5 | 644 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | Other | | | 012000002 | Chris E. Ryman Esq. | 18-MAY-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | Frank S. Hamlin Esq. | 31-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 012000002 | James Leland Young Esq. | 19-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | Other | | | 012000002 | Paul D Keeper Esq. | 05-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,675 | 0% | 100% | | | Other | | | 012000002 | Richard Charles Levin Esq. | 19-MAY-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 012000002 | Sheila J Carpenter Esq. | 31-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/23/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,568 | 0% | 100% | | | | | | 012000002 | Thomas Matthew Williams Esq. | 25-FEB-20 | KY | Yes | Tyler Korus | Robert Roark PLLC | No | | 6 | 136 |
| Delta Galil USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/23/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,625 | 0% | 50% | | | | | | 012000002 | Michael R. Diliberto Esq. | 05-MAY-20 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 1 |
| Elkow Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/23/2020 | 26-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $625 | 50% | 50% | | | | | | 012000002 | Jeffrey G Heuer Esq. | 19-FEB-20 | MI | Yes | Jay Schwartz | Schwartz Law Firm, PC | No | | 0 | 1 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/23/2020 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,429 | 0% | 100% | | | | | | 012000002 | Charles Ammeson Esq. | 20-MAR-20 | MI | Yes | Heidi Sharp | The Sharp Firm | No | | 0 | 2 |
| Greystar Management | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 1/23/2020 | 23-MAR-21 | Dismissed on the Merits | | $20,000 | $5,625 | 0% | 100% | | | | | | 012000002 | David Paul Clark Esq. | 27-FEB-20 | DC | No | | | No | | 0 | 1 |
| HomeGoods | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/23/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Diane Sorensen Esq. | 23-MAR-20 | OK | No | | | No | | 0 | 2 |
| Domino's Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 1/23/2020 | 10-JUN-21 | Awarded | | $0 | $11,178 | 0% | 100% | $237 | $0 | | $0 | $0 | 012000002 | Christopher M. Shulman Esq. | 30-MAR-20 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | Videoconfe | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2020 | 09-MAR-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000002312 | | | CA | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/23/2020 | 20-MAY-21 | Awarded | | $250,000 | $15,884 | 33% | 33% | $0 | $72,908 | | $0 | $69,016 | 012000002 | Lisa S Aldoroty Esq. | 24-SEP-20 | NY | Yes | Elias Schwartz | The Law Firm of Elias C. Schwa | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2020 | 13-MAR-20 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000002412 | | | VA | No | | | No | | 0 | 0 |
| Landrys Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 1/23/2020 | 21-JAN-21 | Awarded | | $10,000 | $17,000 | 0% | 100% | $0 | $0 | | $2,777 | $0 | 012000002 | Hon. Elizabeth Ray | 17-AUG-20 | TX | No | | | No | Videoconfe | 0 | 8 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/23/2020 | 12-JAN-22 | Awarded | | $30,000 | $12,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Dan H Deuprey Esq. | 27-FEB-20 | CA | Yes | J. David Franklin | Franklin & Franklin APC | No | Videoconfe | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/23/2020 | 09-DEC-21 | Awarded | | $98,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Gregory A Post Esq. | 27-FEB-20 | CA | Yes | J. David Franklin | Franklin & Franklin APC | No | In-Person | 8 | 2151 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/23/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012000002 | Joseph Alan Seiner Esq. | 12-MAR-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 3 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/23/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,168 | 0% | 100% | | | | | | 012000002 | Steven Gerber Esq. | 01-JUL-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 3 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/23/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000002325 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/23/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,168 | 0% | 0% | | | | | | 012000002 | Steven Gerber Esq. | 01-JUL-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| The Remodel Place | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/23/2020 | 17-AUG-20 | Awarded | | $11,561 | $1,250 | 0% | 100% | $0 | $14,731 | | $0 | $0 | 012000002 | Julie Earnest Esq. | 05-MAR-20 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | Videoconfe | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002411 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002406 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002409 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002399 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002413 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/23/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002404 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Urban Builders Group, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/23/2020 | 20-MAY-21 | Awarded | | $250,000 | $15,884 | 33% | 33% | $0 | $72,908 | | $0 | $69,016 | 012000002 | Lisa S Aldoroty Esq. | 24-SEP-20 | NY | Yes | Elias Schwartz | The Law Firm of Elias C. Schwa | No | Videoconfe | 0 | 2 |
| USAA Insurance Agency Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/23/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002431 | | | AR | Yes | Tess Bradford | Sanford Law Firm, PLLC | No | | 1 | 2 |
| Volt Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 1/23/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,625 | 0% | 50% | | | | | | 012000002 | Michael R. Diliberto Esq. | 05-MAY-20 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 2 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/23/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $965 | 0% | 100% | | | | | | 021700033 | Eric M Epstein Esq. | 02-MAR-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 4 | 33 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/23/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $965 | 0% | 100% | | | | | | 021700033 | Eric M Epstein Esq. | 02-MAR-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 4 | 33 |
| Wells Fargo Bank, National Associatio | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/23/2020 | 07-APR-22 | Settled (including dismissal/consent order) | | $153,257 | $1,348 | 0% | 100% | | | | | | 012000002 | Dana Welch Esq. | 31-JUL-20 | CA | Yes | Jeremy Pasternak | Law Offices of Jeremy Pasterna | No | | 0 | 23 |
| Yale 1 LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/23/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000002 | Chris E. Ryman Esq. | 23-JUL-20 | TX | Yes | John Patout | Patout Law Firm, PLLC | No | | 1 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/24/2020 | 21-FEB-20 | Settled (including dismissal/consent order) | | $5,271 | $0 | 0% | 0% | | | | | | 012000002571 | | | CA | No | | | No | | 0 | 7 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | Declarator Other | | | 012000002 | Alan Stewert Anderson Esq. | 23-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | Angela Newell Gray Esq. | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declarator Other | | | 012000002 | Arthur E Peabody Esq. | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | David A Hirsch Esq. | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 012000002 | Edward F. Hennessey Esq. | 11-JAN-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Gregory Beckwith Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 30-NOV-21 | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | Declarator Other | | | 012000002 | Henry Wise Gorham Esq. | 21-DEC-20 | NC | No | | | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012000002 | Hon. Charles K. McCotter | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 10-AUG-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $3,006 | Declarator Other | $0 | $2,940 | 012000002 | Hon. Chase Boone Saunders | 30-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Hon. Robert Neal Hunter | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 23-AUG-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $4,437 | Other | $0 | $6,580 | 012000002 | Hon. Robert Neal Hunter | 10-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 29-SEP-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator Other | $0 | $6,930 | 012000002 | Hon. Robert S. Culpepper | 18-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000002 | Hugh L Patterson Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/24/2020 | 27-SEP-21 | Awarded | $0 | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Jack Rephan Esq. | 02-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 14-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | James F Petelle Esq. | 18-DEC-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | James H. Locus, Jr. Esq. | 11-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | John A Bonello Esq. | 17-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 15-APR-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator Other | $0 | $0 | 012000002 | John A Bonello Esq. | 23-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 22-MAR-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 012000002 | John L Bartlett Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 22-APR-21 | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | Declarator Other | | | 012000002 | John Murdock Esq. | 03-AUG-20 | NC | No | | | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 28-APR-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Michael A. Glasser Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 012000002 | Michael L. Sterling Esq. | 02-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 06-MAY-21 | Dismissed on the Merits | $0 | $0 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Morgan S Templeton Esq. | 29-SEP-20 | NC | No | | | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Richard J Keshian Esq. | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | Declarator Other | | | 012000002 | Sheila J Carpenter Esq. | 03-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 07-JUL-21 | Awarded | $0 | $7,620 | $2,500 | 0% | 100% | $0 | $7,620 | Declarator Other | $0 | $0 | 012000002 | Steven T Aceto Esq. | 10-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 11-AUG-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $6,903 | Declarator Other | $0 | $7,665 | 012000002 | Susan T Smith Esq. | 18-DEC-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 02-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000002574 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000002613 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declarator Other | | | 012000002623 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 02-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012000002606 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 012000002 | John D Sours Esq. | 29-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 5 | 644 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000002 | Alan S. Petlak Esq. | 27-FEB-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 012000002 | Christopher L Kurtz Esq. | 31-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | Danielle L Hargrove | 07-APR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000002 | Hon. Shannon R Joseph | 19-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $47,764 | $0 | 0% | 0% | | | | | | 012000002694 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 8 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 1/24/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $0 | $936 | 0% | 100% | | | | | | 012000002 | Hon. Francis J Orlando | 12-FEB-20 | NJ | Yes | John Shindle | Ward, Shindle & Hall | No | | 4 | 23 |
| Elementis Specialties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $100,000 - | --- | 1/24/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Webster J Arceneaux, III Esq. | 14-FEB-20 | WV | Yes | Kristina Whiteaker | The Grubb Law Group, PLLC | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000002 | Michele S Riley Esq. | 02-APR-20 | TX | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 127 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/24/2020 | 13-FEB-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000002671 | | | NY | No | | | No | | 1 | 11 |
| Hilton Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/24/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002524 | | | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 6 |
| Kipling Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 13-JUL-21 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Hon. Robert S. Culpepper | 21-JUL-20 | FL | No | | | Yes | | 1 | 5 |
| Kipling Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 07-JUL-21 | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | | | | 012000002 | Gregory Beckwith Esq. | 03-AUG-20 | NC | No | | | Yes | | 1 | 5 |
| Kipling Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 25-MAY-21 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | John L Bartlett Esq. | 18-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 1 | 5 |
| Midway Rent A Car, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/24/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 012000002 | Steven J. Kaplan Esq. | 30-MAR-20 | CA | Yes | Roman Shkodnik | David Yeremian & Associates, I | No | | 1 | 6 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 08-JUN-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $12,846 | $0 | | $0 | $0 | 012000002 | Bruce A Deerson Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | Charles R. Holton Esq. | 03-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/24/2020 | 25-OCT-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator Other | $0 | $0 | 012000002 | Franklin J Smith Esq. | 20-OCT-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 10-JUN-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 012000002 | Hon. Kristi Lea Harrington | 09-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/24/2020 | 04-AUG-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000002 | Hon. Kristi Lea Harrington | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 04-AUG-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Hon. Robert H Edmunds, Jr. | 17-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 25-MAY-21 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | John H. Wilkinson Esq. | 21-JUL-20 | NC | No | | | Yes | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 02-JUN-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000002 | Morgan S Templeton Esq. | 21-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Reagan H. Weaver Esq. | 20-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/24/2020 | 08-SEP-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $6,790 | 012000002 | Reagan H. Weaver Esq. | 11-SEP-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declarator Other | | | 012000002 | Sheila J Carpenter Esq. | 16-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 25-AUG-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000002 | Sterling A Spainhour Esq. | 11-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 24-MAY-21 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012000002 | Thomas William McGee III Esq. | 20-JUL-20 | NC | No | | | Yes | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 02-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012000002608 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | | $2,170 | $1,250 | 0% | 100% | | | | | | 012000002 | Deana S Peck Esq. | 30-MAR-20 | AZ | No | | | No | | 0 | 1 |
| Shan Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $299,999 | $280 | 50% | 50% | | | | | | 012000002 | Dale E. Butler Esq. | 20-FEB-20 | TX | Yes | Robert Lovein | Lovein Ribman, PC | No | | 1 | 4 |
| Steve Rayman Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2020 | 24-FEB-20 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012000002464 | | | GA | No | | | No | | 0 | 2 |
| Total Safety U.S., Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/24/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,699 | 0% | 100% | | | | | | 012000002 | Luecretia Dillard Esq. | 21-FEB-20 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 1 |
| Tumbleweed Educational Enterprises, | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 1/24/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | 012000002 | Deborah C Saxe Esq. | 28-MAY-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Hon. Charles E. Atwell | 21-MAY-20 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 0 | 45 |
| VCI Construction, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 1/24/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Hon. Frank Joseph Ochoa | 11-SEP-20 | CA | Yes | Joshua Milon | Milon Pluas LLP | No | | 0 | 4 |
| WWMS Associates, Ltd. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/24/2020 | 13-AUG-20 | Awarded | $37,778 | $75,000 | $1,250 | 50% | 50% | $28,597 | $0 | | $25,000 | $0 | 012000002 | David M. Kleiman Esq. | 19-FEB-20 | TX | No | | | No | Videoconfe | 0 | 1 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/24/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002534 | | | FL | Yes | Gregory Schmitz | Morgan & Morgan, PA | No | | 2 | 28 |
| Lucky Brand Dungarees, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/25/2020 | 10-MAR-21 | Administrative | | $0 | $1,275 | 0% | 100% | | | | | | 012000002 | Hon. Lesley C. Green (Ret.) | 31-MAR-20 | CA | Yes | Carol Gillam | The Gillam Law Firm | No | | 0 | 3 |
| Dell | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $11,200 | $0 | 0% | 0% | | | | | | 012000002703 | | | CO | No | | | No | | 1 | 34 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2020 | 01-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002704 | | | MN | Yes | Peter Barry | The Barry Law Office, Ltd. | No | | 0 | 12 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/26/2020 | 05-AUG-20 | Awarded | $100 | $5,000 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 012000002 | Lisa A. Bertini Esq. | 23-MAR-20 | TN | No | | | Yes | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/27/2020 | 01-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000002 | Robert A Shipley Esq. | 09-APR-20 | GA | Yes | Stephen Weyer | Cohen & Caproni, Attorneys | Yes | | 0 | 690 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 25-FEB-20 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012000002802 | | | WA | No | | | No | | 4 | 174 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2020 | 24-FEB-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000002749 | | | GA | No | | | No | | 0 | 55 |
| Battle Creek Milling & Supply Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/27/2020 | 29-JUN-20 | Awarded | | $36,271 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000002 | Gary J. Giepert Esq. | 28-FEB-20 | LA | Yes | Marc Michaud | Sandler Michaud, LLC | No | In-Person | 0 | 3 |
| Burnett Building LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/27/2020 | 20-JUL-20 | Awarded | | $49,000 | $1,250 | 100% | 0% | $51,525 | $0 | | $0 | $0 | 012000002 | Thomas Richelo Esq. | 15-APR-20 | GA | No | | | No | Videoconfe | 0 | 1 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee | 1/27/2020 | 27-JUL-23 | Awarded | | $240,575 | $26,266 | 0% | 100% | $0 | $240,575 | | $0 | $179,570 | 012000002 | William E Hartsfield Esq. | 20-MAR-20 | TX | Yes | Andrew Golub | Dow Golub Remels & Gilbreath | No | In-Person | 0 | 10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cintas Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 1/27/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Susan N Eisenberg Esq. | 20-FEB-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 17-SEP-20 | Withdrawn | | $0 | $1,675 | 0% | 100% | | | Other | | | 012000002 | David L Guerry Esq. | 05-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| CTRTO, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 30-APR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000002792 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/27/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $925 | 0% | 100% | | | | | | 012000002 | Denise Smith Cline Esq. | 21-FEB-20 | NC | Yes | Seth Cohen | Dueterman Law Group | No | | 7 | 115 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 25-SEP-20 | Dismissed on the Merits | | $6,000 | $1,500 | 0% | 100% | | | | | | 012000002 | Marvin Elster Esq. | 09-JUN-20 | MD | No | | | No | | 0 | 5 |
| Endurance Warranty Services, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/27/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002750 | | | NJ | No | | | No | | 0 | 6 |
| Ford Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/27/2020 | 18-JUN-20 | Awarded | $111,490 | $52,011 | $6,733 | 50% | 50% | $86,128 | $0 | | $0 | $0 | 012000002 | Gary D Bates, PE | 06-MAR-20 | OH | Yes | Bruce McGary | Schroeder, Maundrell, Barbiere | No | In-Person | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2020 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Theodore K Cheng Esq. | 24-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 127 |
| GHHB Skyline, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | $449,912 | $295,900 | $360 | 50% | 50% | | | Declaratory judgment | | | 012000002 | Keith Webb Esq. | 09-MAR-20 | TX | Yes | Anthony Cuesta | Decker Jones, PC | No | | 0 | 1 |
| GPJ Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2020 | 07-APR-21 | Administrative | | $60,000 | $313 | 100% | 0% | | | | | | 012000002 | Allison J Snyder Esq. | 09-APR-20 | TX | No | | | No | | 0 | 2 |
| Guggenheim Payroll Agent | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 1/27/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $21,850 | 0% | 100% | | | | | | 012000003 | Jonathan W Biddle Esq. | 25-MAR-20 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Hyundai Capital America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $625 | 0% | 100% | | | | | | 012000003 | Stanley B Block Esq. | 27-APR-20 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 3 |
| Lake Elsinore Storm, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 1/27/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $300,000 | $1,593 | 0% | 100% | | | | | | 012000002 | Hon. Victor E Bianchini | 06-MAR-20 | CA | Yes | Matthew Bradford | Robinson Bradford, LLP | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/27/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,565 | 0% | 100% | | | Reinstatement | | | 012000002 | Susan M Ichinose Esq. | 06-MAR-20 | HI | No | | | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/27/2020 | 15-FEB-22 | Dismissed on the Merits | | $80,000 | $3,828 | 0% | 100% | | | | | | 012000002 | Theresa S Lloyd Esq. | 25-FEB-20 | MI | No | | | No | | 3 | 2210 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/27/2020 | 05-MAR-2: | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000002 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Morimoto NY Venture, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/27/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 012000002 | Abigail Pessen Esq. | 04-MAR-20 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 1 | 2 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2020 | 24-NOV-2( | Dismissed on the Merits | $18,799 | | $1,000 | 0% | 100% | | | | | | 012000002 | Ken Malovos Esq. | 23-JUL-20 | CA | Yes | Patrick Hensleigh | Carr, Kennedy, Peterson & Fros | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/27/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 0% | | | | | | 012000002 | Abigail Pessen Esq. | 04-MAR-20 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 0 | 0 |
| Orange County Global Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/27/2020 | 06-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000002 | Frank Cronin Esq. | 25-MAR-20 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2020 | 19-MAY-22 | Settled (including dismissal/consent order) | | $67,634 | $0 | 0% | 0% | | | | | | 012000002 | C. Thomas Davidson Esq. | 07-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 57 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 26-MAR-2( | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000002 | Charles A Shaffer Esq. | 26-FEB-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Richardson Automotive II, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2020 | 20-MAY-2( | Dismissed on the Merits | $0 | $5,000 | $1,250 | 0% | 100% | | | | | | 012000002 | Hon. Joseph M. Cox | 25-MAR-20 | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | | 0 | 2 |
| Skyline Building & Construction, Corp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2020 | 19-MAY-22 | Settled (including dismissal/consent order) | | $67,634 | $0 | 0% | 0% | | | | | | 012000002 | C. Thomas Davidson Esq. | 07-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Smile Direct Club, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2020 | 08-JUN-20 | Dismissed on the Merits | | $5,000,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000002832 | | | AL | Yes | William Paulk | Spotswood Sansom & Sansbury | No | | 0 | 8 |
| Sportime Clubs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 1/27/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | 012000002 | David C Singer Esq. | 24-MAR-20 | NY | Yes | Louis Leon | Law Offices of William Cafaro | No | | 0 | 4 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000002 | Katherine Hendricks Esq. | 27-MAR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002 | Joanna Trachtenberg Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/27/2020 | 23-MAR-2: | Dismissed on the Merits | | $0 | $366 | 0% | 100% | | | | | | 012000002 | Scotty Shively Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/27/2020 | 04-OCT-21 | Withdrawn | | $0 | $105 | 0% | 100% | | | | | | 012000002 | Susan P. Burton Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002714 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2020 | 25-MAR-2( | Settled (including dismissal/consent order) | $3,275 | $20,000 | $0 | 0% | 0% | | | | | | 012000003038 | | | IL | Yes | Majdi Hijazin | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/28/2020 | 07-DEC-20 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $71,879 | | $0 | $21,060 | 012000002 | Julie M Williamson Esq. | 19-MAR-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | Videoconfe | 0 | 25 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2020 | 26-MAY-2( | Settled (including dismissal/consent order) | $1,203 | $1,500 | $0 | 0% | 0% | | | | | | 012000002 | Hon. Anne Ashby | 23-APR-20 | TX | No | | | No | | 2 | 1006 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2020 | 15-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 021900015 | Lawrence J Phalin Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Calvitti Pools & Spas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2020 | 27-FEB-20 | Settled (including dismissal/consent order) | $9,451 | | $0 | 0% | 0% | | | | | | 012000003036 | | | PA | Yes | Michael Silberman | | No | | 1 | 15 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $391 | $1,250 | 0% | 100% | | | | | | 012000002 | Carl B. Pearlston Esq. | 25-APR-20 | CA | No | | | No | | 5 | 644 |
| Citibank, N.A. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/28/2020 | 26-MAY-21 | Settled (including dismissal/consent order) | $165,000 | $0 | $6,360 | 0% | 100% | | | | | | 012000002 | Jacquelin F Drucker Esq. | 13-MAR-20 | NY | Yes | Michael Berger | The Law Offices of Michael G. E | No | | 0 | 102 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-NOV-2( | Settled (including dismissal/consent order) | | $165,000 | $1,250 | 0% | 100% | | | | | | 012000002 | Daniel C. K. K Chow | 17-APR-20 | OH | Yes | Jonathan Hilton | Hilton Parker, LLC | No | | 1 | 41 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2020 | 30-NOV-2( | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000002 | Kimberlee Kovach Esq. | 04-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 012000002 | Patricia D. Chamblin Esq. | 04-MAR-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 13-AUG-2( | Settled (including dismissal/consent order) | $1,985 | $45,000 | $1,250 | 0% | 100% | | | | | | 012000002 | Robert M. Dawson Esq. | 03-APR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 193 |
| East West Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/28/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000002934 | | | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 1 | 6 |
| Ecolab, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 1/28/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,763 | 0% | 100% | | | Declaratory judgmentReinstatement | | | 012000002 | Gary S Salzman Esq. | 16-MAR-20 | FL | Yes | Louis Montone | The Leach Firm, PA | No | | 0 | 1 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/28/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $50,750 | 0% | 100% | | | | | | 012000002 | Joan Parker | 12-MAR-20 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | In-Person | 0 | 1 |
| Citibank, N.A. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 1/28/2020 | 30-JUL-20 | Awarded | $157,825 | | $10,260 | 0% | 100% | $157,000 | $0 | | $26,000 | $0 | 012000002 | David C Singer Esq. | 20-FEB-20 | FL | No | | | No | Videoconfe | 0 | 102 |
| Jennings Volkswagen | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2020 | 17-MAR-2( | Settled (including dismissal/consent order) | | $19,092 | $0 | 0% | 0% | | | | | | 012000003069 | | | IL | No | | | No | | 0 | 1 |
| K&B Drywall and Painting Services, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022000001710 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2020 | 15-AUG-21 | Settled (including dismissal/consent order) | $76,300 | $75,000 | $0 | 0% | 0% | | | | | | 021900015 | Lawrence J Phalin Esq. | 30-SEP-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Meijer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 1/28/2020 | 26-MAR-2: | Settled (including dismissal/consent order) | | $0 | $1,088 | 0% | 100% | | | | | | 012000003 | Karen K Fitzgerald Esq. | 12-MAR-20 | TX | Yes | William Hommel | Hommel Law Firm | No | | 4 | 18 |
| NMVT Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $3,000,000 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 012000002 | Karen R. Washington Esq. | 25-MAR-20 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| OneMain General Service Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/28/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $300,000 | $1,000 | 0% | 100% | | | | | | 012000002 | Sara Adler Esq. | 20-OCT-20 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 1 | 1 |
| Lollicup USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 1/28/2020 | 10-NOV-21 | Awarded | | $0 | $94,900 | 0% | 100% | $2,443 | $0 | | $0 | $0 | 012000002 | Linda Susan Klibanow Esq. | 12-MAR-20 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | Videoconfe | 1 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022000001710 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| RDM Automotive, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/28/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Michael L. Roberts Esq. | 28-OCT-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| RxSight, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 1/28/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,155 | 0% | 100% | | | | | | 012000003 | Steven J. Kaplan Esq. | 26-MAR-20 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 0 | 1 |
| The Suburban Collection | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 1/28/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $250,000 | $600 | 0% | 100% | | | | | | 012000002 | Jennifer B Salvatore Esq. | 24-MAR-20 | MI | Yes | Peter Camps | The Sharp Firm | No | In-Person | 0 | 1 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 07-SEP-22 | Withdrawn | $3,200 | $1,416 | $0 | 0% | 0% | | | | | | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 07-SEP-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 07-SEP-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 07-SEP-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000046 | Talon Brown Esq. | 23-FEB-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000041 | A. Hardcastle Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | A. Hardcastle Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $9,750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012000038 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000038 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040 | Adam Vincent Floyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000046 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000047 | Alan I Rothenberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000041 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000039 | Albert Dale Clary Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000048 | Alida Camp Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000047 | Amanda Alexander Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000042 | Amy L Van Horne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000045 | Andrew A Caffey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000040 | Andrew A Caffey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,920 | 0% | 100% | | | | | | 012000045 | Andrew B. Turk Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000047 | Andrew Salter Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000043 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000042 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043 | Ann H. Rubin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | | 012000042 | Anne W Larkin Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044 | Anthony F Pantoni Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | | | | | | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Anthony Vittiglio II Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Aric J Garza Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Ashley Rafael Esq. | 11-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 22-DEC-21 | Dismissed on the Merits | $0 | $2,150 | $3,900 | 0% | 100% | 012000043 | Augustine V. Cheng | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Barbara A. Res PE Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $9,420 | 0% | 100% | 012000041 | Barton A. Bixenstine Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 012000048 | Ben Joshua Himmelstein Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Bethany L Appleby Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000041 | Bill Ojile Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bogdan Rentea Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $960 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,750 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,050 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $960 | $750 | 0% | 100% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,750 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,250 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $820 | $750 | 0% | 100% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,050 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,400 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,950 | $750 | 0% | 100% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,850 | $750 | 0% | 100% | 012000046 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Brad I Pearson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000047 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000047 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Bradley A. Areheart Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brenda Molner Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brenda Molner Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000039 | Brendan M Hare Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000039 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000039 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000038 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Brent O.E Clinkscale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $15,750 | $750 | 0% | 100% | 012000045 | Brian C. Newberry Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000042 | Brian J Laliberte Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $950 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,750 | $750 | 0% | 100% | 012000047 | Brian J. Hurst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Brian Jeffrey Gold Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000048 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Brian K. Oblow Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047 | Brian L Buzby Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000039 | Bruce A Deerson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $4,650 | 0% | 100% | 012000047 | Bruce A Deerson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Bruce W Kahn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $2,150 | $0 | 0% | 0% | 012000044 | Bruce W. Bennett, Esq., CPA | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Bryan F Hickey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Bryan F Hickey Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 012000045 | C William Baxley Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | C William Baxley Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | C. Duane O'Neal Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carol Kingsley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Carol M. Luttati Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Carol M. Luttati Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Carol M. Luttati Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Carol M. Luttati Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Carol M. Luttati Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000042 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Carole M Crosby Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039 | Cary R Cooper Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Cary R Cooper Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Cary R Cooper Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cary R Cooper Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Cary R Cooper Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,440 | $750 | 0% | 100% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $750 | 0% | 100% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,430 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,080 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $870 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000048 | Cassandra Kimberly Ward Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Charles A Goldberger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047 | Charles A Shaffer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000044 | Charles E Hardy Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $3,270 | 0% | 100% | 012000045 | Charles F. Forer Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Charles L McKelvie Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000047 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,000 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Charles Platto Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000047 | Charles R Minyard Esq. | 03-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-OCT-21 | Dismissed on the Merits | | $750 | $2,430 | 0% | 100% | 012000044 | Charles R. Holton Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $1,500 | 0% | 100% | 012000040 | Charles R. Holton Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $750 | 0% | 100% | 012000047 | Charles T Bistany Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $4,260 | 0% | 100% | 012000042 | Cheryl H Agris, Ph.D. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Chris E. Ryman Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 29-JUN-21 | Dismissed on the Merits | | $2,150 | $750 | 0% | 100% | 012000044 | Chris Kitchel Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-JUL-21 | Dismissed on the Merits | | $5,750 | $1,500 | 0% | 100% | 012000044 | Chris Kitchel Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | 012000047 | Christopher H Little Esq. | 17-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | Christopher M. Ernst Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Clifford F Kinney Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,000 | $0 | 0% | 0% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,230 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $820 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $750 | 0% | 100% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,250 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,080 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,200 | $0 | 0% | 0% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,750 | $750 | 0% | 100% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,000 | $750 | 0% | 100% | 012000039 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,150 | $750 | 0% | 100% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $750 | 0% | 100% | 012000040 | Clifford J. De Vine Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Cooper Shattuck Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000039 | Cooper Shattuck Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000043 | Cooper Shattuck Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Courtney Moates Paulk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 30-DEC-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Cullen M Godfrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Curtis R Hussey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Dailey J Derr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Dailey J Derr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $1,500 | 0% | 100% | 012000048 | Dan H Deuprey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,750 | $0 | 0% | 0% | 012000038 | Daniel C. K. K Chow | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000039 | Daniel Douglass Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Daniel H. Skerritt Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $2,250 | $0 | 0% | 0% | 012000043 | Daniel J Brooks Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000045 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Lund Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000047 | Daniel R Kelly Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000044 | Daniel Schimmel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Darren J Duzyk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042 | David A Senter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 18-NOV-21 | Withdrawn | $750 | $1,000 | 0% | 100% | 012000041 | David Anton Skidmore, Jr. Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041 | David Arnold Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 20-JUL-21 | Withdrawn | $2,150 | $1,500 | 0% | 100% | 012000042 | David Arnold Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | David E Muschler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040 | David Handsher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | David J Hyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000039 | David L Steinberg Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047 | David M Lick Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000045 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000047 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $6,060 | 0% | 100% | 012000043 | David R. Cohen Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $1,100 | $0 | 0% | 0% | 012000043 | Dean L Burrell Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 16-AUG-21 | Withdrawn | $1,450 | $1,125 | 0% | 100% | 012000043 | Dean M Cordiano Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,740 | $9,510 | 0% | 100% | 012000042 | Deborah J. Hylton Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 24-JUN-21 | Withdrawn | $750 | $750 | 0% | 100% | 012000042 | Deborah J. Hylton Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Deborah Masucci Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000039 | Debra A Jenks Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $2,940 | 0% | 100% | 012000043 | Denise M Pilie Esq. | 02-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 07-FEB-22 | Withdrawn | $10,750 | $1,500 | 0% | 100% | 012000044 | Dennis A Bolazina Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $750 | 0% | 100% | 012000040 | Dennis A Bolazina Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $5,400 | 0% | 100% | 012000043 | Dennis A Bolazina Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041 | Diane E O'Connell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diane E O'Connell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Diane E O'Connell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diane E O'Connell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Diane E O'Connell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 01200004 Diego J Pena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 01200004 Domenic A Bellisario Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Don Irwin, P.E. Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Donald B. Cripe | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-AUG-21 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Donald J Aho Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Donald J Aho Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 01200004 Donald J Aho Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 23-SEP-21 | Withdrawn | | $2,150 | $750 | 0% | 100% | 01200004 Douglas Belofsky Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $750 | 0% | 100% | 01200004 Douglas Willard King Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | 01200004 Durward Parkinson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 14-DEC-21 | Dismissed on the Merits | $3,200 | $750 | $2,640 | 0% | 100% | 01200003 Edward F. Hennessey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $1,500 | 0% | 100% | 01200004 Eileen Breslin | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200004 Eileen Marie O'Rourke Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-JUN-21 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Elaine A Caprio Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elan Eliyahu Weinreb Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $1,500 | 0% | 100% | 01200004 Elizabeth K Cheung-Gaffney Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Ellen R Lokker Esq. | 25-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $5,750 | $750 | 0% | 100% | 01200004 Ellen R Lokker Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Elliot B. Platt Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $890 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,250 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,100 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,980 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $750 | 0% | 100% | 01200004 Emily Wey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Emma Lindsay Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $4,750 | $0 | 0% | 0% | 01200004 Erika Lorraine Bryant Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,125 | 0% | 100% | 01200004 Erika Lorraine Bryant Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 15-JUL-21 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Ernest Edward Badway Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Evan Slavitt Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 30-SEP-21 | Withdrawn | | $2,500 | $750 | 0% | 100% | 01200004 Felice E. Busto Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 22-JUL-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | 01200004 Frances Floriano Goins Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 01200004 Francis S Blatcher Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Francis X Sexton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200004 Frank C Botta Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Frank M. Kaplan Esq. | 16-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | | $50,750 | $0 | 0% | 0% | 01200004 Frank S. Hamlin Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $990 | $1,500 | 0% | 100% | 01200005 Franklin J Smith Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200004 Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,350 | $0 | 0% | 0% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000046 | Franklin J Smith Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,950 | $750 | 0% | 100% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Franklin J Smith Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000046 | Franklin J Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Fred J. Pinckney Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Fred J. Pinckney Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Fred J. Pinckney Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000046 | Fred L Herman Esq. | 03-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 19-JUL-21 | Withdrawn | | $15,750 | $0 | 0% | 0% | 012000044 | Fred W. Bopp Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000046 | Fred W. Bopp Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 15-SEP-21 | Withdrawn | | $12,750 | $750 | 0% | 100% | 012000042 | Fred W. Bopp Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-SEP-21 | Withdrawn | | $1,250 | $750 | 0% | 100% | 012000039 | Frederick F Butters Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Gail Sillman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Gary J. Giepert Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000038 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000040 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Gary L. Cole AIA, Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Gary M Galton Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Gary M. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 15-JUL-21 | Withdrawn | $3,200 | $1,500 | $750 | 0% | 100% | 012000039 | Gene J Esshaki Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $750 | 0% | 100% | 012000046 | Gene J Esshaki Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $3,900 | 0% | 100% | 012000045 | George A Bermann | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | 012000047 | George L Fitzsimmons Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $12,030 | 0% | 100% | 012000045 | George L Fitzsimmons Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000048 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000048 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | George P Wood Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Gerald L. Stovall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042 | Gerald L. Stovall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,030 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,050 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $5,750 | $750 | 0% | 100% | 012000047 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,150 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,050 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,550 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $750 | 0% | 100% | 012000046 | Giselle Leonardo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043 | Gloria Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $2,400 | 0% | 100% | 012000044 | Gregory D Hoffmann Esq. | 07-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $3,120 | 0% | 100% | 012000043 | Gregory G Drutchas Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000048 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000047 | Gretta Lee Walters Walz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $2,500 | 0% | 100% | 012000043 | Guy W. Bluff Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $750 | 0% | 100% | 012000047 | Harold B. Aspis Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Harold E. Kaplan Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $2,400 | 0% | 100% | 012000042 | Harold R. Bruno, III Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Harriet Derman, J.S.C. (ret) | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Harry T Mondoil Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $1,500 | 0% | 100% | 012000047 | Helen Blohm Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-FEB-22 | Settled (including dismissal/consent order) | $1,250 | $1,500 | 0% | 100% | 012000040 | Henry C Strickland | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-FEB-22 | Settled (including dismissal/consent order) | $750 | $750 | 0% | 100% | 012000045 | Henry C Strickland | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-FEB-22 | Settled (including dismissal/consent order) | $750 | $1,500 | 0% | 100% | 012000039 | Henry C Strickland | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047 | Henry F Marquard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $1,500 | 0% | 100% | 012000044 | Henry I. Reder, Esq., AIA Emeritus | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Henry J Silberberg Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046 | Henry P Wall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 20-SEP-21 | Withdrawn | $1,150 | $750 | 0% | 100% | 012000048 | Hon. Bruce E Meyerson | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-JUL-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045 | Hon. Bryan H Levy | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040 | Hon. Carl Ginsberg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $750 | 0% | 100% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $750 | 0% | 100% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $750 | 0% | 100% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,950 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,850 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $750 | 0% | 100% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,950 | $750 | 0% | 100% | 012000043 | Hon. Carlos G Lopez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000042 | Hon. Charles E. Atwell | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 24-JAN-22 | Dismissed on the Merits | $4,250 | $1,500 | 0% | 100% | 012000039 | Hon. Charles E. Atwell | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 30-NOV-21 | Dismissed on the Merits | $750 | $4,215 | 0% | 100% | 012000045 | Hon. Chase Boone Saunders | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Curtis Gomez | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $3,480 | 0% | 100% | 012000042 | Hon. Dale A Crawford | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000040 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000040 | Hon. Daniel Harris | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000044 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000044 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Hon. David Jones | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $1,500 | 0% | 100% | 012000040 | Hon. Diane O Leasure (Ret.) | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 23-FEB-22 | Settled (including dismissal/consent order) | $5,750 | $1,500 | 0% | 100% | 012000046 | Hon. Diane O Leasure (Ret.) | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Hon. Donald Kessler | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,400 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,250 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,750 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $867 | $0 | 0% | 0% | 012000040 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,950 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 012000041 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,850 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000048 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,080 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,070 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,070 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,750 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $0 | 0% | 0% | 012000041 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $0 | 0% | 0% | 012000048 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $990 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,200 | $0 | 0% | 0% | 012000041 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,850 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,410 | $0 | 0% | 0% | 012000042 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,020 | $0 | 0% | 0% | 012000041 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,785 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000047 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,440 | $0 | 0% | 0% | 012000048 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Hon. Elizabeth Ray | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Ellen Koblitz | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Ellen Koblitz | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000048 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Hon. Frank Joseph Ochoa | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 15-JUL-21 | Withdrawn | | $1,450 | $1,500 | 0% | 100% | 012000047 | Hon. Hugh Gibbs Flanders, Jr. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $11,880 | 0% | 100% | 012000043 | Hon. J. William Brammer, Jr. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $5,750 | $1,500 | 0% | 100% | 012000042 | Hon. James R Eyler (Ret.) | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000040 | Hon. James T. Giles | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 17-AUG-21 | Withdrawn | | $3,250 | $750 | 0% | 100% | 012000042 | Hon. Jane F Kauvar (Ret.) | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $2,250 | $750 | 0% | 100% | 012000040 | Hon. Jane F Kauvar (Ret.) | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 22-JUL-21 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000044 | Hon. John A Darden, III | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $750 | 0% | 100% | 012000046 | Hon. John A Darden, III | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $750 | $750 | 0% | 100% | 012000048 | Hon. John R Downey | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000046 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Hon. Jose R Negron-Fernandez Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Joseph Walsh | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Joseph Walsh | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Hon. Joseph Walsh | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Joseph Walsh | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Joseph Walsh | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Hon. Judith S. Nelson | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $15,750 | $0 | 0% | 0% | 012000041 | Hon. Kathleen A McGuire | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 09-AUG-21 | Withdrawn | | $12,750 | $1,500 | 0% | 100% | 012000045 | Hon. Kathleen A McGuire | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Kenneth H. Kato | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 28-JUN-21 | Withdrawn | | $50,750 | $750 | 0% | 100% | 012000038 | Hon. Kirk S Samelson | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000042 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Lamar McCorkle | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mark A Frankel | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 24-JUN-21 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 012000044 | Hon. Mark P Painter | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $1,500 | 0% | 100% | 012000041 | Hon. Mark P Painter | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000046 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Hon. Mary Barzee Flores | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Hon. Mary Deits | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 15-JUL-21 | Withdrawn | | $2,250 | $750 | 0% | 100% | 012000043 | Hon. Michael Bustamante | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Murry Cohen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Hon. Peter D. Houk | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,000 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000044 | Hon. Raul A Gonzalez | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $5,750 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-JUL-21 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Hon. Raul A Gonzalez | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000047 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000046 | Hon. Raul A Gonzalez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Richard D. Sievers, Ret. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Richard Thomas Winegarden | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Hon. Richard Thomas Winegarden | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Richard Thomas Winegarden | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Hon. Richard Thomas Winegarden | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Richard Thomas Winegarden | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041 | Hon. Robert B Harwood | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Hon. Robert Flanders, Jr. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | | $12,750 | $0 | 0% | 0% | 012000046 | Hon. Robert John Lynn | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Robert M Gippin | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | | $10,750 | $1,500 | 0% | 100% | 012000048 | Hon. Rory Robert Olsen | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 09-JUL-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | 012000047 | Hon. Russ Fagg | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 09-JUL-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | 012000041 | Hon. Russ Fagg | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 09-JUL-21 | Dismissed on the Merits | | $1,450 | $1,500 | 0% | 100% | 012000043 | Hon. Russ Fagg | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000046 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Hon. Sandy Karlan | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,550 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $750 | 0% | 100% | 012000041 | Hon. Steven I Platt (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,250 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Terry Jennings | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Hon. Thomas W Cavanagh, Jr. [Retired] | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Hon. Victor Howard | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $1,500 | 0% | 100% | 012000045 | Hon. William G Hussmann, Jr. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,850 | $1,500 | 0% | 100% | 012000041 | Hon. William G Hussmann, Jr. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Howard Stiefel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Howard W. Schub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046 | Ian Rosenthal Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Ira J. Smotherman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | J. Alexander Heroy Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 22-DEC-21 | Dismissed on the Merits | | $750 | $5,100 | 0% | 100% | 012000041 | J. Chadwick Hatmaker Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $750 | $1,500 | 0% | 100% | 012000041 | J. Chadwick Hatmaker Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 04-FEB-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000045 | J. Chadwick Hatmaker Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-JUL-21 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000040 | J. Chadwick Hatmaker Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | J. Frank McKenna III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,250 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042 | J. Michael Watson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 30-JUN-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000043 | J. Rudy Martin | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | J. Rudy Martin | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | J. Rudy Martin | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Jack G. Kowalski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Jaime E Toro-Monserrate Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Jaime Ramon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jamele Hage Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,250 | $3,300 | 0% | 100% | 012000047 | James A Brown Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | James C Moore Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $0 | 0% | 0% | 012000045 | James C Ruh Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James D. Thomas Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | James F Petelle Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000044 | James G Holland Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James H. Locus, Jr. Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | James M Phillippi Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $750 | 0% | 100% | 012000038 | James M. Darby Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 012000042 | James McElroy Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,410 | $1,500 | 0% | 100% | 012000041 | James McElroy Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000044 | James Northcutt Walter, Jr. Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-JUL-21 | Withdrawn | | $1,050 | $750 | 0% | 100% | 012000041 | James Northcutt Walter, Jr. Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James R Madison Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $10,750 | $0 | 0% | 0% | 012000038 | James R. Holbrook Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000047 | James Robert Keller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000043 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | James S. Lupino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $3,165 | 0% | 100% | 012000044 | James T Carney Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-AUG-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | 012000046 | Jan M West Esq. | 24-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000045 | Jane Cohen Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jane G. Kearl Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Jared D Simmer | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jason A. Hart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000045 | Jason C Spencer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-JUN-21 | Withdrawn | | $2,500 | $750 | 0% | 100% | 012000044 | Jason T. Brown Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Jay H Kern Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Jay Safer Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $4,084 | 0% | 100% | 012000047 | Jeana Louise Goosmann Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jean-Marie Crahan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,750 | $0 | 0% | 0% | 012000039 | Jeanne Charles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Jeff Lefkowitz Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000039 | Jeffrey B Cohen Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,750 | $750 | 0% | 100% | 012000042 | Jeffrey B Cohen Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000044 | Jeffrey J Davis Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $970 | $750 | 0% | 100% | 012000038 | Jeffrey J Liotta Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Jeffrey J Liotta Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jeffrey S Walther Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Jeffrey S. Feldman Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Jennifer P Kyner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $750 | 0% | 100% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $6,750 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,750 | $750 | 0% | 100% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000048 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000047 | Jerome F Rock Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Jerome O Pitt Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Jerome O Pitt Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 23-NOV-21 | Dismissed on the Merits | | $750 | $7,500 | 0% | 100% | 012000043 | Jerry B Sellman Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Joan M. Quade Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000048 | Joan Secofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048 | Joan Secofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000048 | Joan Secofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Joan Secofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Joan Secofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $750 | 0% | 100% | 012000050 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000045 | JoAnn Dalrymple Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,800 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $750 | 0% | 100% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | JoAnn Dalrymple Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Joanna Trachtenberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Joel Neuman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 09-DEC-21 | Withdrawn | | $2,850 | $375 | 0% | 100% | 012000042 | Joel R Levine Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Joel R Levine Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000043 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John A Maher Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John Allen Chalk Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John C Fleming Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | John C Sciaccotta Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000039 | John D. Goldsmith Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | John D. Goldsmith Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | John D. Goldsmith Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039 | John D. Goldsmith Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | John D. Goldsmith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | 012000044 | John Dewey Watson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | 012000038 | John Dewey Watson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | 012000043 | John Dewey Watson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000041 | John E. Bulman Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000039 | John Eberhart Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000044 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000044 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000043 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John H Ziegenbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $4,250 | $1,500 | 0% | 100% | 012000042 | John J Balitis Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000042 | John J Schrot Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | John L Grayson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John L Krauss Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $1,500 | 0% | 100% | 012000048 | John L Krauss Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000046 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John Power Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 012000041 | John R Van Winkle Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $750 | 0% | 100% | 012000041 | John R Van Winkle Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000040 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000040 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | John R. Holsinger Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | John S Lowe Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000042 | John T Blankenship Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 15-OCT-21 | Dismissed on the Merits | | $750 | $1,500 | 0% | 100% | 012000040 | John W. Romine Jr. Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $4,710 | 0% | 100% | 012000042 | Jon H Sylvester | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $750 | 0% | 100% | 012000047 | Jonathan Bain | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | | $850 | $0 | 0% | 0% | 012000047 | Jonathan W. Fitch Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044 | Jose W Cartagena Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 16-FEB-22 | Settled (including dismissal/consent order) | $2,250 | $3,240 | 0% | 100% | 012000042 | Joseph A Catania Jr. Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000047 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000047 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000047 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048 | Joseph D Steinfield Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph E. Guimera Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000046 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $825 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Joseph P. Canuso Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $2,250 | 0% | 100% | 012000044 | Joseph V DeMarco Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045 | Juan Ramirez | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041 | Judah D. Greenblatt Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Judy Weintraub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Judy Weintraub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Judy Weintraub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Judy Weintraub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043 | Judy Weintraub Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 23-SEP-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000046 | Julia Elizabeth Sullivan Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | $5,750 | $1,500 | 0% | 100% | 012000044 | Julia Elizabeth Sullivan Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046 | Julie A. Torrey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000043 | Julie C Janofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $750 | 0% | 100% | 012000043 | Julie M Williamson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $1,250 | 0% | 100% | 012000042 | Julie M Williamson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000043 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043 | Justin A Heller Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041 | Kale Feldman Esq. | 25-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044 | Karen Nelson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $5,100 | 0% | 100% | 012000041 | Kathi M Sandweiss Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041 | Kathi M Sandweiss Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Keith A Clark Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000038 | Ken Eisner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $750 | 0% | 100% | 012000038 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $0 | 0% | 0% | 012000038 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000040 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Kenneth M. Florey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Kenneth R Starr Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 18-AUG-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Kent D. Stuckey Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 15-JUL-21 | Withdrawn | | $3,550 | $750 | 0% | 100% | 012000043 | Kevin G Amadio Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $2,670 | 0% | 100% | 012000042 | Kim L Kirn Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $750 | 0% | 100% | 012000045 | Kimberlee Kovach Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000045 | Larry R Rute Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Laura Jane Kass-Moreno Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000038 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000040 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Laurence V. Cronin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lawrence E Little Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-JUL-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lawrence E Little Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 012000045 | Lawrence W Kern Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-JUN-21 | Withdrawn | | $12,750 | $750 | 0% | 100% | 012000046 | Lea B Pendleton Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | 012000040 | Leah Albert Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $9,435 | 0% | 100% | 012000041 | Leah Albert Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 17-AUG-21 | Withdrawn | | $30,750 | $750 | 0% | 100% | 012000045 | Leah Albert Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,250 | $1,125 | 0% | 100% | 012000042 | Lee Hornberger Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Lee Kanon Alpert Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-JAN-22 | Dismissed on the Merits | $3,200 | $4,050 | $4,950 | 0% | 100% | 012000041 | Lee T Silver Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 09-NOV-21 | Administrative | | $3,250 | $1,500 | 0% | 100% | 012000047 | Leslie A. Berkoff Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000044 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Leslie W Langbein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000045 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Lester Gulitz Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000046 | Lewis G Brewer Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000050 | Lewis G Brewer Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000045 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Linda F Spiegel Esq. | 29-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000038 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000040 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | Linda Hendrix McPharlin Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Linda S Kagan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Louis L.C. Chang Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Louis M. Zigman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Lucius M Dyal Jr. Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Lynn Lightfoot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Lynne M. Fischman Uniman Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Lynne M. Gomez Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000041 | M. Keith Kapp Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 012000044 | Majeed G Makhlouf Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,150 | $750 | 0% | 100% | 012000040 | Majeed G Makhlouf Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $950 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,850 | $1,125 | 0% | 100% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,850 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $1,125 | 0% | 100% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $5,150 | $1,125 | 0% | 100% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,350 | $1,125 | 0% | 100% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,050 | $1,125 | 0% | 100% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,950 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $960 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $1,125 | 0% | 100% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Manuel del Valle Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $10,750 | $750 | 0% | 100% | 012000038 | Maralyn M English Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 17-DEC-21 | Withdrawn | | $1,250 | $1,500 | 0% | 100% | 012000041 | Maralyn M English Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $2,100 | 0% | 100% | 012000046 | Marc E. Manly Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 012000040 | Marc E. Manly Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Marc J Zucker Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Marc Kalish Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Marc Rohatiner Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Marcia Adelson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Marcy Higbie Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,250 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,440 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,850 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,250 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,050 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,250 | $0 | 0% | 0% | 012000041 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 012000040 | Margaret Ann Hackbarth Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $1,635 | $0 | 0% | 0% | 012000041 | Marjorie C Aaron Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000045 | Marjorie C Aaron Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045 | Marjorie Mesidor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Mark A. Shank Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $3,000 | 0% | 100% | 012000047 | Mark I. Wachter Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Mark L. Phillips Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | Mark P. Henriques Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 09-AUG-21 | Withdrawn | | $30,750 | $750 | 0% | 100% | 012000047 | Mark S Foster Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $7,800 | 0% | 100% | 012000047 | Mark S Foster Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $1,500 | 0% | 100% | 012000043 | Marshall A. Bennett Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 012000038 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $750 | 0% | 100% | 012000038 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $750 | 0% | 100% | 012000040 | Marty Denis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $10,750 | $1,500 | 0% | 100% | 012000041 | Marvin Elster Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $8,750 | $1,500 | 0% | 100% | 012000045 | Marvin Elster Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,250 | $750 | 0% | 100% | 012000046 | Mary K. Austin Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mary L. O'Connor Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $1,500 | 0% | 100% | 012000045 | Maureen Beyers Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Maurice (Marc) J McSweeney Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-AUG-21 | Dismissed on the Merits | | $2,150 | $1,500 | 0% | 100% | 012000048 | Max J. Sprecher Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000042 | Meah Rothman Tell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Merril Hirsh Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Merril Hirsh Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 29-SEP-21 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | 012000044 | Merton E. Marks Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 24-SEP-21 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 012000047 | Merton E. Marks Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 012000044 | Michael A. Abel Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael C. Sanders Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $10,810 | 0% | 100% | 012000046 | Michael D Fox Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Michael Denison Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000038 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000038 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Michael E. Smith Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,400 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,400 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Michael F. Millerick Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $9,390 | 0% | 100% | 012000046 | Michael H. Diamant Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000043 | Michael J Betts Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000048 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000048 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Michael L Landrum Hon. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Michael L Lyons Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 20-AUG-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | Michael L. Fortney Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $4,140 | 0% | 100% | 012000042 | Michael R Stith Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S Wilk Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000046 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Michael S. Leib Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000048 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Michael S. Winsten Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 02-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000047 | Michael Scott French Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Michael T. Lynch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $2,500 | 0% | 100% | 012000043 | Michael W. Johnston | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | Videoconfe | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Michael W. Sillyman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Michele A Ledo Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 23-FEB-22 | Settled (including dismissal/consent order) | $3,200 | $750 | $4,080 | 0% | 100% | 012000038 | Michelle C Harrell Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $2,610 | 0% | 100% | 012000042 | Michelle C Harrell Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 28-JUN-21 | Dismissed on the Merits | | $3,550 | $1,500 | 0% | 100% | 012000047 | Mitchell B. Goldberg Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000043 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mitchell E. Zamoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Mitchell L Marinello Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Mollie M. Pawlosky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Mollie Wagner Neal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 23-JUL-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Monty L Walton Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,170 | $3,750 | 0% | 100% | 012000039 | Monty L Walton Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $3,800 | $0 | 0% | 0% | 012000048 | Monty L Walton Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Mr. Dominic Fulco III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 20-SEP-21 | Withdrawn | | $875 | $750 | 0% | 100% | 012000043 | Mr. Frederick E Connelly Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Ms. Erin E. Gleason Alvarez Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 26-MAY-21 | Withdrawn | | $2,850 | $3,000 | 0% | 100% | 012000048 | Murray S Levin | 24-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 03-JUN-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | 012000047 | Myles C Beltram Esq. | 17-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000041 | Neil S Haldrup Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-JAN-22 | Dismissed on the Merits | | $750 | $3,990 | 0% | 100% | 012000044 | Nicholas A. Gowen Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Norman Ashton Klinger Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Norman Ashton Klinger Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 28-JAN-22 | Withdrawn | | $2,850 | $1,500 | 0% | 100% | 012000046 | Norman Baer Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Norman Feit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Nyle Davey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-AUG-21 | Withdrawn | | $10,750 | $1,125 | 0% | 100% | 012000042 | P.B. "Lynn" Walker-Coffey Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,440 | $0 | 0% | 0% | 012000042 | Patricia A Nolan Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 012000044 | Patricia Beaujean Lehtola Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Patricia Hollis McGruder Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000050 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patricia Hollis McGruder Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Patrick A Donovan Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Patrick Joseph Sullivan Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000041 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200041 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Patrick R Westerkamp Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200043 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200043 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 01200043 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200043 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200043 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200045 | Paul B Marrow Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $3,300 | 0% | 100% | 01200043 | Paul Cottrell Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 01200047 | Paul Cottrell Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,245 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,250 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,730 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200039 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,750 | $0 | 0% | 0% | 01200039 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,500 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,530 | $0 | 0% | 0% | 01200039 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,900 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Paul E Garrison Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $890 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $4,050 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $3,550 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,470 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $910 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $750 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,410 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,450 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,150 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $2,850 | $750 | 0% | 100% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,750 | $750 | 0% | 100% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200045 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200046 | Paul F. Mickey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $800 | 0% | 100% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 01200039 | Paul L. Gale Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $750 | 0% | 100% | 01200048 | Paul Peter Nicolai Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $890 | $750 | 0% | 100% | 01200047 | Peter D Connolly Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200047 | Philip B Seaton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200044 | Philip Borowsky Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200038 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200038 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 01200038 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200038 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200038 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200040 | Phillip Finkelstein Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | 01200045 | Phillip H. Hamilton Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200039 | Phillip M Cunningham Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,250 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,590 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,050 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,950 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 01200046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,050 | $750 | 0% | 100% | 012000046 | Phyllis Karasov Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000039 | Pierce E. Cunningham Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000043 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Pierre F de Ravel d'Esclapon Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000046 | R. Craig Williams, FAIA Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | R. Craig Williams, FAIA Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046 | R. Craig Williams, FAIA Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | R. Thomas Dunn Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000048 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Ralph A Morris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ralph Louis Maccarone Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000044 | Ramina Dehkhoda-Steele Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046 | Ramina Dehkhoda-Steele Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Randall L Mitchell Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Ray Tamaddon Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $2,655 | 0% | 100% | 012000046 | Reagan H. Weaver Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Rebekah J. Smith Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $5,610 | 0% | 100% | 012000042 | Regina Giovannini Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 14-JUL-21 | Withdrawn | | $750 | $750 | 0% | 100% | 012000046 | Regina Giovannini Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $3,200 | $2,850 | $0 | 0% | 0% | 012000038 | Richard "Rick" Bales | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Richard A Beens Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045 | Richard Brooke Lawson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 02-JUL-21 | Dismissed on the Merits | | $5,750 | $1,500 | 0% | 100% | 012000047 | Richard Carl Josephson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $5,750 | $0 | 0% | 0% | 012000045 | Richard Carl Josephson Esq. | 24-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Richard Carl Josephson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,335 | $750 | 0% | 100% | 012000040 | Richard Charles Levin Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Richard D Fincher, J.D. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Richard D Warren Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041 | Richard G. Douglass Esq. | 27-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $3,180 | 0% | 100% | 012000043 | Richard J Keshian Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 18-NOV-20 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Richard K Mahrle Esq. | 17-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,650 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045 | Richard M. Thigpen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $1,500 | 0% | 100% | 012000042 | Richard O. Hamilton, Jr. Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Richard T Seymour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert A Lusk Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 23-FEB-22 | Settled (including dismissal/consent order) | $0 | $750 | $1,500 | 0% | 100% | 012000041 | Robert Berliner Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Robert C. Prather Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Robert D. Vogel Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000040 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Robert E. L. Wright Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038 | Robert H Green Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $750 | $750 | 0% | 100% | 012000048 | Robert H Green Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000045 | Robert H. Barron Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047 | Robert J Gordon Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 12-JUL-21 | Withdrawn | | $2,000 | $750 | 0% | 100% | 012000042 | Robert J Gordon Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000046 | Robert J Manne Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $750 | 0% | 100% | 012000040 | Robert J. Haupt Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Robert Jeffrey Jossen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $1,500 | 0% | 100% | 012000039 | Robert L. Tucker Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $3,200 | $3,550 | $0 | 0% | 0% | 012000038 | Robert Neil Dokson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 14-JUL-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047 | Robert W Hurwitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000042 | Robert W. Brown Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000042 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Ronald F. Talarico Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald G Wiesenthal Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Ronald L. Wallenfang Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Ronald R Leaders Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Ronald R Leaders Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Roy L De Barbieri, Esq., Coll.Arb., | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $890 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,310 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $890 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $990 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,740 | $750 | 0% | 100% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Ruth E Isaac Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra Lauro Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000048 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sandra S. Christianson Esq. | 13-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 14-FEB-22 | Dismissed on the Merits | | $2,150 | $6,750 | 0% | 100% | 012000046 | Sanford E. Watson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Sanford E. Watson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Sara Danielle Kula Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041 | Scott Brinkmeyer Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Scott Brinkmeyer Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $10,440 | 0% | 100% | 012000046 | Scott C Ryan Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $750 | 0% | 100% | 012000047 | Scott C Ryan Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000044 | Scott E. Goldberg | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 29-DEC-21 | Dismissed on the Merits | | $3,550 | $1,500 | 0% | 100% | 012000045 | Scott E. Goldberg | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000038 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000039 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Scott W Ham Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $4,950 | 0% | 100% | 012000044 | Scotty Shively Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000041 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Serge Tomassian Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042 | Seth R. Price Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shannon A. Quadros Esq. | 16-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Shayne D. Moses Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000038 | Sheila M. Cesarano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Sheri B Cataldo Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Sherman D Fogel Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | Skip Short Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Sonja J McGill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000041 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Stanley Chinitz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000040 | Stanley H Eleff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Stephan Voudris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Stephen A. Hilger Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042 | Stephen A. McCarthy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $930 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $1,050 | $750 | 0% | 100% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $6,250 | $750 | 0% | 100% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $0 | $6,750 | $750 | 0% | 100% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,200 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Stephen C Drummy Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Stephen E. Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $2,700 | 0% | 100% | 012000041 | Stephen L. Porter Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000040 | Stephen Leonard Backus Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Stephen M. Uthoff Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $750 | 0% | 100% | 012000045 | Sterling A Spainhour Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,150 | $0 | 0% | 0% | 012000042 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,530 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $960 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $5,150 | $0 | 0% | 0% | 012000042 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,150 | $0 | 0% | 0% | 012000042 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $820 | $0 | 0% | 0% | 012000042 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,440 | $0 | 0% | 0% | 012000042 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,050 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Steve Hedges Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,070 | $4,050 | 0% | 100% | 012000043 | Steven A Harr Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 20-MAY-21 | Withdrawn | | $15,750 | $1,500 | 0% | 100% | 012000041 | Steven A Solomon Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $6,659 | 0% | 100% | 012000038 | Steven A Solomon Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | $3,200 | $825 | $0 | 0% | 0% | 012000038 | Steven B Boris Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000038 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039 | Steven B Chaneles Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Steven H Schwartz Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | Steven M Guttell Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000040 | Steven T Aceto Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 21-OCT-21 | Withdrawn | | $750 | $750 | 0% | 100% | 012000044 | Steven T Aceto Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $2,700 | 0% | 100% | 012000041 | Sue Marie Douglas Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 08-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Susan Barilich Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-OCT-21 | Dismissed on the Merits | | $775 | $6,090 | 0% | 100% | 012000042 | Susan Hanmer Farina Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 30-SEP-21 | Withdrawn | | $960 | $750 | 0% | 100% | 012000045 | Susan T Smith Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043 | Susannah Muskovitz Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 17-AUG-21 | Withdrawn | | $3,250 | $750 | 0% | 100% | 012000046 | T. Andrew Brown Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040 | Tarrant H. Lomax Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Taylor Tapley Daly Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046 | Theodore R Bayer Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Thomas A Pistone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Johnson Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,650 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000046 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Thomas G Schultz Esq. | 03-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $750 | 0% | 100% | 012000042 | Thomas J Mitchell Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048 | Thomas J Rossi Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050 | Thomas W. Heald Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Thomas William McGee III Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Thomas William McGee III Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042 | Timothy G. Warner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Timothy S. Taylor Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | Timothy S. Taylor Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | Timothy S. Taylor Esq. | 23-FEB-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Todd J McNamara Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042 | Tracy T. James Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,200 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $990 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $990 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,070 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $820 | $750 | 0% | 100% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $750 | 0% | 100% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,095 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $960 | $750 | 0% | 100% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000039 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $750 | 0% | 100% | 012000040 | Troy B. Froderman Esq. | 15-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041 | Troy L Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Turna R Lewis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | Vincent E Gentile Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | Viren Mascarenhas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000038 | W. Hensell Harris Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000046 | W. Kyle Carpenter Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043 | W. Kyle Carpenter Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038 | W. Kyle Carpenter Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $5,790 | 0% | 100% | 012000046 | Walter C Hunter Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $3,230 | $0 | 0% | 0% | 012000047 | Walter C Hunter Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 01-MAR-2 | Withdrawn | | $750 | $4,440 | 0% | 100% | 012000042 | Walter C Hunter Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000041 | William A Ratliff Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 21-JUL-21 | Withdrawn | | $750 | $1,500 | 0% | 100% | 012000047 | William D Hasty Jr. Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041 | William D Johnston Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-JUL-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | 012000041 | William D Johnston Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040 | William D Johnston Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 27-JUL-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000043 | William Frank Carroll Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $3,090 | 0% | 100% | 012000041 | William Frank Carroll Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000039 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040 | William G. Christopher Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047 | William H Levit Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $750 | 0% | 100% | 012000040 | William H. Dulaney Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045 | William S. Thomas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | William T McGrath Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047 | William Zane Pentelovitch Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $1,500 | 0% | 100% | 012000044 | Wyatt A Hoch Esq. | 17-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 07-SEP-21 | Dismissed on the Merits | | $4,250 | $1,500 | 0% | 100% | 012000046 | Yvonne R Hunter Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 24-SEP-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | 012000044 | Yvonne R Hunter Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,650 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044 | Zohra Tejani Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047483 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045986 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042419 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042021 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047149 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042011 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044179 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044972 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000046707 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043574 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000048062 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038429 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041166 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000047195 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000046022 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048032 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041571 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040276 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040178 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045973 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041103 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042336 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,450 | $0 | 0% | 0% | 012000039019 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045244 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000043634 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042284 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038940 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042004 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043668 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047928 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044760 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047227 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042540 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042412 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045969 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047423 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000043296 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000045388 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047301 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041110 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047086 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000046183 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040450 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046479 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043497 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044604 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042588 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000045619 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $800 | $0 | 0% | 0% | 012000045448 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047590 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043421 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045241 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041484 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044150 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038636 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000040597 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $825 | $0 | 0% | 0% | 012000047137 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044751 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048239 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043697 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043719 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047328 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038660 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000041638 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044451 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044119 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047589 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000041596 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047415 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000047302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045759 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042553 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038565 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039443 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047300 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,750 | $0 | 0% | 0% | 012000038658 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046150 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046968 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042770 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000048312 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038445 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044114 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043522 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042730 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042974 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,150 | $0 | 0% | 0% | 012000038467 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042474 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039430 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038617 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041500 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048321 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045313 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046219 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045059 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041292 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043738 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043410 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039471 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000047956 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045356 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040669 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043639 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039123 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038522 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043726 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044689 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000043027 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044325 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044127 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041872 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042875 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047024 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000043464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000041717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $825 | $0 | 0% | 0% | 012000047979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000045204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000041658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000048330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000045711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000048309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000045425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000038717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000045981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $20,750 | $0 | 0% | 0% | 012000048027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000047389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000040137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000042717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000040033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000039545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000048283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000047524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000041664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000038490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000038961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000039138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000038684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000048205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000042881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000043030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000042904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000050298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000042800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000047305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000038577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $875 | $0 | 0% | 0% | 012000044778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $825 | $0 | 0% | 0% | 012000046034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000047457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000042343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000044291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000038453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000042313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000042356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000045605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000038722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000048427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000044722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000045091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000043339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000045470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000045275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000039475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000038485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000047671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000042629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000040884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000043042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000040693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000044837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000044541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000048246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000045523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000047502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000047903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $800 | $0 | 0% | 0% | 012000040157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $800 | $0 | 0% | 0% | 012000046244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000044967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000043155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000038703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000039126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $775 | $0 | 0% | 0% | 012000042450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000040217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000041569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000048448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000039356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000042637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000038932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000048116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000047493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000050292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000042520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000048134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000050287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000042780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000042704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000038546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000041643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000045896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000038491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000040717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000040072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000040714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000045643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000043708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000047565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000043422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000042115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000046118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000038468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000048015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000044073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000045559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000044851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,250 | $0 | 0% | 0% | 012000042278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000045662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000041742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000048444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000043539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000042513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000038443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000040670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000041049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000038728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000040585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000040321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000045939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000040887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,250 | $0 | 0% | 0% | 012000038581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000047900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $3,550 | $0 | 0% | 0% | 012000038920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000046052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000041958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000045531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000043770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000047499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000050300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000039035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000041458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000043839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000043704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000045765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000042242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000048447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000043255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000038913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000040073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000045747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000047201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000039468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000047550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000040712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000043528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000047249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000047211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $825 | $0 | 0% | 0% | 012000042757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000043034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000042033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000042651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $2,750 | $0 | 0% | 0% | 012000039045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $775 | $0 | 0% | 0% | 012000046677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000048251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000041104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000044366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000038649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000042349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000047840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000046801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000040522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000044757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000043265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000040353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000045476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $800 | $0 | 0% | 0% | 012000048407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000040694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000039043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000043870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000040851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $825 | $0 | 0% | 0% | 012000046296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000050302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000048302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000046621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000050306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000043370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000045233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $800 | $0 | 0% | 0% | 012000045287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000043554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 31-MAR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000040066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000048425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000045972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000041428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000040058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000041600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000042842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000042847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000041393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000038423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000044197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000041905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000038519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000038505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000047742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000047892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000039101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $750 | 0% | 100% | 012000040783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000043273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000039087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000046799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000046481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000045362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000039366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000045840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000048256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000047486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000050281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000039098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000048161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000048337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000043344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000046983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000047862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000039025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000040106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000044858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000038639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000044939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000044729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000040241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000039118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000044882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000039405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000043813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000044813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000048087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,500 | $0 | 0% | 0% | 012000039505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000040846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000039361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000044429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000043722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000047298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000038540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000048240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,000 | $0 | 0% | 0% | 012000038955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000045398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,150 | $0 | 0% | 0% | 012000043974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000045584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000047828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000043717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000050274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,750 | $0 | 0% | 0% | 012000040706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000044664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000040600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000046462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000040791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,350 | $0 | 0% | 0% | 012000044839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 011900037053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000041038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000040290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,250 | $0 | 0% | 0% | 012000043526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000040913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000041593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $3,750 | $0 | 0% | 0% | 012000042648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $20,750 | $0 | 0% | 0% | 012000047459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $20,750 | $0 | 0% | 0% | 012000045812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000050283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000038472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000047289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,350 | $0 | 0% | 0% | 012000044533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000038605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,800 | $0 | 0% | 0% | 012000040539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000042913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000041960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,500 | $0 | 0% | 0% | 012000043587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,000 | $0 | 0% | 0% | 012000042498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $5,750 | $0 | 0% | 0% | 012000039020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000042060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000048394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000042234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000046601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $5,750 | $0 | 0% | 0% | 012000047586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000040789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000047333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000043156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,150 | $0 | 0% | 0% | 012000040388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000041067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $850 | $0 | 0% | 0% | 012000042311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,750 | $0 | 0% | 0% | 012000039082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $800 | $0 | 0% | 0% | 012000043405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000038682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,250 | $0 | 0% | 0% | 012000042189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,250 | $0 | 0% | 0% | 012000043402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $950 | $0 | 0% | 0% | 012000048366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000040788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000046898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000041392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000042351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 012000044565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000043841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000048350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000038576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000039509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,250 | $0 | 0% | 0% | 012000043249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000044317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000039376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000045546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000047397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000041660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000042610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000042810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000045530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000046392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000045555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000043048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000042639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000041940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000044674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000039359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000044464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000041922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000044571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000038716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,750 | $0 | 0% | 0% | 012000045880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,150 | $0 | 0% | 0% | 012000038444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $6,750 | $0 | 0% | 0% | 012000040088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000039411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000038571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000046897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000044118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000048264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000040634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000041669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000042552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000043360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000041979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000042398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000040761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000043270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000042175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $20,750 | $0 | 0% | 0% | 012000040713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000041523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000041863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000048293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000047717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000044474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000043909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000040631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000038506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000043355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $825 | $0 | 0% | 0% | 012000040438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000047294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000041673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000046916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000043046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000038990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000046097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000044922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000041334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000046920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000047842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000042710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000045987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000043970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000039490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000045518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000040721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000042848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000044531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000044845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $850 | $0 | 0% | 0% | 012000041831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000039107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000039544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000039437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000044573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000048323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000046152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000042194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000047234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000039002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000040785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000040166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000047235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000047707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000042050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000040167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000044090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000048110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000043906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000039090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000042324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000046791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000050299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000042954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000040914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000047494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000050275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000047083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000041714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000042548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000046638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000041855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000040715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000039428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,500 | $0 | 0% | 0% | 012000045202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000045871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000040311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000042860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,250 | $0 | 0% | 0% | 012000038417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000042283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000045130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000044387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000042199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,100 | $0 | 0% | 0% | 012000043891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000048181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000042018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000038962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $850 | $0 | 0% | 0% | 012000043712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000041777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000048200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000045493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 02-APR-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,550 | $0 | 0% | 0% | 012000040651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000045707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000043903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000047075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $10,750 | $0 | 0% | 0% | 012000045053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000044656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000039432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000048336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $3,550 | $0 | 0% | 0% | 012000040135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000040910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $30,750 | $0 | 0% | 0% | 012000045400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000043374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,500 | $0 | 0% | 0% | 012000046027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000043558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000047739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000048152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000041372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000044478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000041923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000043686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000044504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $5,750 | $0 | 0% | 0% | 012000043618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000043857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000043948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000038967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000041036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000039044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000040606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-APR-21 Withdrawn | $750 | $0 | 0% | 0% | 012000047981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,250 | $0 | 0% | 0% | 012000038984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000045298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 02-APR-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000040014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000039134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000046308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000042253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000044883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $6,750 | $0 | 0% | 0% | 012000040044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000044719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000041164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000047724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000047490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000043110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000045430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000044984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000039532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000043419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000042172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000040056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000039392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000046168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000042962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000042569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000038495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000046326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000043175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000043179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000040925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000041399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000041816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000044697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000041227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000038557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,000 | $0 | 0% | 0% | 012000043388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000042279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000042415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000043525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000043431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,000 | $0 | 0% | 0% | 012000038631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000046683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000050280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,000 | $0 | 0% | 0% | 012000047363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000047686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000045209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000042314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000046932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000042558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000044732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000038454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000040917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000046466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000047700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000039401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000042612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000048154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000046189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000050285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $875 | $0 | 0% | 0% | 012000042366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000046485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000046810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000047712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000047219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000040655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000048287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000047205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000045397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000047605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000042337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000042197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000040644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000044685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000045465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000044991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000047926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000044998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000045345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000039399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000040632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000042074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000048014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000043186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000038677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000039077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000039381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000038452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000040997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000038618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000040395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000043057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000048333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000043864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $1,350 | $0 | 0% | 0% | 012000041230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000046473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000046795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000042125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000041495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000039423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000038702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000038992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000048187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000042144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | 012000045182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000043054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000045684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000039343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000045435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000045647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000042906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000038527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000041376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000045831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000043986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000045013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000046609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000043478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $1,450 | $0 | 0% | 0% | 012000042733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000039142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000045635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000048339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000047728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000043232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000042916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000046088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000046314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000046231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000042023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000040743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000043932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000039133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000039517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000038460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $800 | $0 | 0% | 0% | 012000047208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000038517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000045700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000044662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000043940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000038973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000046159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $825 | $0 | 0% | 0% | 012000042069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000043843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000040853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000047998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000048070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000044977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000043968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000046190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000046924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000042208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000045839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000042755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000050289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000040383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000046519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000038434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000046433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000041913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000040832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000041594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000041751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $850 | $0 | 0% | 0% | 012000039000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $800 | $0 | 0% | 0% | 012000045829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000040711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000050291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000040723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,250 | $0 | 0% | 0% | 012000044393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000047610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000040291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000044257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000043725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $12,750 | $0 | 0% | 0% | 012000045264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000048344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000042936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000041608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000039425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000043669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $8,250 | $0 | 0% | 0% | 012000044209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000048061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000044767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000038612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000048219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000048373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $850 | $0 | 0% | 0% | 012000044260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000050284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $875 | $0 | 0% | 0% | 012000043165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 01-APR-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000041603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $1,000 | $0 | 0% | 0% | 012000038681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $825 | $0 | 0% | 0% | 012000042332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $775 | $0 | 0% | 0% | 012000045992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000038465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000038438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000042405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000046842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000048047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000041883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000048272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000045326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000044873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000043896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000038659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000038705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $4,250 | $0 | 0% | 0% | 012000038670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000042764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000045620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000040440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000039341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000047843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000038544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000041092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000043710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000041340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000038473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000045016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,800 | $0 | 0% | 0% | 012000047878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000050272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000041233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000047659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000043157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000039358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000038493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000045540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000048006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000044436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,500 | $0 | 0% | 0% | 012000043777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000041427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000041102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000045883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000048151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000040192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000040149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,350 | $0 | 0% | 0% | 012000041640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000043378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000043340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $850 | $0 | 0% | 0% | 012000040709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000042977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000045652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000043723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000046246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000045008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000046016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000044434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000042550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000044305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,500 | $0 | 0% | 0% | 012000043947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000047723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000042700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000041085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000050286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000044645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000041645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000039131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000045019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,500 | $0 | 0% | 0% | 012000040645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $850 | $0 | 0% | 0% | 012000048328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000041754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $825 | $0 | 0% | 0% | 012000041761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000047899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,000 | $0 | 0% | 0% | 012000043911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000043956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,150 | $0 | 0% | 0% | 012000046475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000038575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,000 | $0 | 0% | 0% | 012000044369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000040983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000038580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,100 | $0 | 0% | 0% | 012000046470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000046565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,350 | $0 | 0% | 0% | 012000048386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000045412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000040894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000047288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,650 | $0 | 0% | 0% | 012000044831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000043127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000045909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000038563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,450 | $0 | 0% | 0% | 012000040335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000047252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000045353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000047229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000044575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000046286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000043220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000042344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000045163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000045997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000040603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000038585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000046796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000043362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000046484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000039422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000045811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,150 | $0 | 0% | 0% | 012000041451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000040318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,750 | $0 | 0% | 0% | 012000046035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,850 | $0 | 0% | 0% | 012000040941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,250 | $0 | 0% | 0% | 012000045484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000038644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000045161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000040795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000045510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000047867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $950 | $0 | 0% | 0% | 012000044058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000048303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000039034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000041384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000042225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000050288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000047467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,750 | $0 | 0% | 0% | 012000040369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $4,250 | $0 | 0% | 0% | 012000046547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $3,750 | $0 | 0% | 0% | 012000041555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000047501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,100 | $0 | 0% | 0% | 012000045756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000042005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000041609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000045293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000039438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000040596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000040661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000047396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000039051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000040355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000040266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,000 | $0 | 0% | 0% | 012000047905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000046353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000047744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000043289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000050296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000040208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000041708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000039520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000044113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000043949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000046472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,100 | $0 | 0% | 0% | 012000040876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $750 | $0 | 0% | 0% | 012000044215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000047817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $2,850 | $0 | 0% | 0% | 012000048308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $750 | $0 | 0% | 0% | 012000041346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $1,000 | $0 | 0% | 0% | 012000044946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,250 | $0 | 0% | 0% | 012000039078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000040744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 13-OCT-21 Withdrawn | $4,750 | $0 | 0% | 0% | 012000048201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000042207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000050257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000045282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000040053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000044315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $20,750 | $0 | 0% | 0% | 012000048249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000045789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000047873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000044852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000047825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000044311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $825 | $0 | 0% | 0% | 012000044523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000047882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000039027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000043368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000048206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000046695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000045596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $750 | $0 | 0% | 0% | 012000041774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000039502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000039559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000041508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000046461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000038599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000041890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000038620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000043851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000038432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000042151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000048346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000046223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000038414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000046742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000039461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000047749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000047444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000039531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000043651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000047320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000044410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000043279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000040125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $825 | $0 | 0% | 0% | 012000043243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000048289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000040367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000043375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000043415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000041765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000046841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000040387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000042788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000045471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $20,750 | $0 | 0% | 0% | 012000043680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000044886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000046982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000040895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000044579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000050322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000048033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000042547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000039143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000038520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000038488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000044770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $775 | $0 | 0% | 0% | 012000040221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000038518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000042157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000043369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000047889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000047480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000047077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000046685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000047506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000042978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $800 | $0 | 0% | 0% | 012000046302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000043379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000039409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000039375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000041349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000044879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000043446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000043552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000040598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000048218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $800 | $0 | 0% | 0% | 012000045286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000047370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000046699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000047310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000041129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $800 | $0 | 0% | 0% | 012000046632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000039388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000038646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000043014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000048013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000044316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000047489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000039031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000044040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000040316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000047132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000043377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000045431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000045616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000038543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000045538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000041704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000043559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000046452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000041151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000048252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000046927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000047119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000038560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000041077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000041409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000046838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000038908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000039491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000047454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000041873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000042998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000050250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000038425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000044502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000045904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000043499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000038699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-NOV-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000038925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000043918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $800 | $0 | 0% | 0% | 012000042543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000041456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000050241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000038591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000039364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000046925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000040200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000041757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000040828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | 012000040705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $825 | $0 | 0% | 0% | 012000041745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000040861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000048415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000038983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000048310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $8,750 | $0 | 0% | 0% | 012000038957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000040483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000045173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000044553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000044557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000039062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000043854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000041659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000047539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000042883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000043373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000050301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000043154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000038538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $825 | $0 | 0% | 0% | 012000043762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000041462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000044365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000038609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000042539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000044330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $775 | $0 | 0% | 0% | 012000046800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000046761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000043413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $950 | $0 | 0% | 0% | 012000040854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $800 | $0 | 0% | 0% | 012000046555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000050295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000046973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000044637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000039052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000040109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000044969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000046438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000040494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000044168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000038969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | 012000044494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000046149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000047225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000042604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000039416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000043724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000047491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $2,850 | $0 | 0% | 0% | 012000038513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000044537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000044629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000042243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000045865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000046775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 14-JUL-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000041256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000046136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000046489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000046509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000046454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000048316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000044078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000038482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000041920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000046042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000043969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,050 | $0 | 0% | 0% | 012000040503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000039535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000045674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000038578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | 012000042045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000044896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000040445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000044080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000050317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000045068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000039489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000046372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000039566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000042408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000045462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000040690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,200 | $750 | $0 | 0% | 0% | 012000038437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000046480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000041792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000045279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000047375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000042516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000047218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,750 | $0 | 0% | 0% | 012000047885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | 012000043873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000044769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000047526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000038574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000038610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | 012000038521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000048198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000050305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000042999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000041937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000039410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000042158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | 012000046881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000047237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000045911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | 012000043470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000047722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000046712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000040944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000047647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000042237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000045317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | 012000041283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000043218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000047710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000044945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000048229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000042766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $875 | $0 | 0% | 0% | 012000048276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | 012000047404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000043861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000043819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000045533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000038995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000044314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000040976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | 012000042884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000041901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000044131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000038626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | 012000040419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | 012000047683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000042156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000038489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | 012000041983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | 012000047939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000043939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000038642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000047893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000041406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | 012000041017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000048030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000040724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000048325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | 012000041889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | 012000043772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | 012000041249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | 012000040647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000046003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000046560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000038999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | 012000042320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000043984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000044299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | 012000046737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000042288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000046553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000039508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000043752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000041644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | 012000039530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | 012000044012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | 012000040901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | 012000040464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $950 | $0 | 0% | 0% | 012000045541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | 012000045842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | 012000040730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | 012000042980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000042574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000041841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000044472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000045610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000047414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000048085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000038586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000041689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000039105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000042384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000048353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000047192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000046789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000045833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000046604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000047071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000044515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000038975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000040136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000045750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000048197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000043818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000039360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000043277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 10-AUG-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000045292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000044763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000048194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000048221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000047735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000039403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000047859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000046946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000046340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000044367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000042289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000042250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000039128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000044738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000043285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-APR-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000041679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $800 | $0 | 0% | 0% | 012000039459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000047581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000047097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000038614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000041467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000045763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000038572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000048440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000040739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000042910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000042065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000044990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000039393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000047511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000046487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000046779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000044632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000042745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000045755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000045373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 02-APR-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000042406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000038978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000046077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000043919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000042133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000048159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000041155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000043124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000041250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000040883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000045544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $850 | $0 | 0% | 0% | 012000046753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000045988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $750 | $0 | 0% | 0% | 012000041422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000044561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000040680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000046751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000047512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000046515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000045843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000045079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $875 | $0 | 0% | 0% | 012000047875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000040193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000041607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000044791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000039041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000048356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $875 | $0 | 0% | 0% | 012000045017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000044108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000044598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000050290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000047685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000043297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000040882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000041310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000040716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000041975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000041301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000041778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | $750 | $0 | 0% | 0% | 012000042522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000045591 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000038459 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000045609 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000044138 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000048319 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000046087 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000039417 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042609 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000041333 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047382 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000047223 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000045821 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000040462 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | | | | | | 012000042241 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042765 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038579 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042880 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000040763 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000042424 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000040202 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000040049 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000041127 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000047214 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047831 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000038706 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000047184 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000040702 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043381 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000039092 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042626 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000041242 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000045501 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000042200 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | | | | | | 012000048084 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000043957 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000046103 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000047531 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000039363 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000047609 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000043603 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000043563 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000041649 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000039132 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000045761 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000044054 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000045440 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000042515 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000045380 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000043693 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000044530 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000039111 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044746 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000045154 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043300 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000042952 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | | | | | | 012000047661 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000040595 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $850 | $0 | 0% | 0% | | | | | | 012000039457 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000044492 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000044956 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $750 | $0 | 0% | 0% | | | | | | 012000043233 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 13-OCT-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000046463 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 06-JUN-22 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000047285 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 08-NOV-21 | Awarded | | $2,150 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000044 | Bruce W. Bennett, Esq., CPA | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 09-NOV-21 | Awarded | | $1,250 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000042 | Chester E Kasiborski Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 03-MAR-22 | Awarded | | $5,750 | $2,475 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000043 | Ellen R Lokker Esq. | 31-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 02-FEB-22 | Awarded | | $1,050 | $10,890 | 0% | 100% | $0 | $0 | | $8,000 | $0 | 012000045 | Guy W. Bluff Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 10-JAN-22 | Awarded | | $4,250 | $1,500 | 0% | 100% | $0 | $2,150 | | $0 | $0 | 012000046 | Hon. Bruce E Meyerson | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 21-SEP-21 | Awarded | | $750 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000046 | James H. Locus, Jr. Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 04-FEB-22 | Awarded | $3,200 | $4,750 | $1,500 | 0% | 100% | $0 | $4,750 | | $0 | $15,325 | 012000038 | John L Krauss Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer/Business | 1/28/2020 | 16-NOV-21 | Awarded | | $3,250 | $4,440 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000044 | John M Delehanty Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer/Business | 1/28/2020 | 15-NOV-21 | Awarded | | $1,450 | $1,500 | 0% | 100% | $0 | $150 | | $0 | $9,500 | 012000041 | Laura Effel Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/28/2020 | 24-AUG-21 | Awarded | | $1,750 | $1,500 | 0% | 100% | $0 | $35 | | $0 | $0 | 012000044 | Mark J. Bunim Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 01-OCT-21 | Awarded | | $40,750 | $8,430 | 0% | 100% | $0 | $3,348 | | $0 | $6,287 | 012000043 | Murray S Levin | 17-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 05-NOV-21 | Awarded | | $1,450 | $5,340 | 0% | 100% | $0 | $0 | | $5,025 | $0 | 012000041 | Paul Bent Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 10-JAN-22 | Awarded | | $10,750 | $1,500 | 0% | 100% | $0 | $2,571 | | $0 | $7,440 | 012000043 | Paul D Keeper Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 25-JAN-22 | Awarded | | $4,250 | $17,820 | 0% | 100% | $0 | $4,250 | | $0 | $0 | 012000038 | Paul J. Roshka Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 11-JAN-22 | Awarded | | $4,320 | $1,500 | 0% | 100% | $0 | $4,320 | | $0 | $5,039 | 012000042 | Rebecca A Bowman Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 30-JUN-21 | Awarded | | $4,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000042 | Renee Gerstman Esq. | 20-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 23-FEB-22 | Awarded | | $1,150 | $6,300 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000043 | Richard Carl Josephson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 23-FEB-22 | Awarded | $0 | $5,150 | $7,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000039 | Richard Carl Josephson Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 20-SEP-21 | Awarded | | $3,550 | $9,675 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000046 | Richard D Fincher, J.D. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 25-OCT-21 | Awarded | | $4,250 | $1,500 | 0% | 100% | $0 | $304 | | $0 | $0 | 012000044 | Robert M. Dawson Esq. | 19-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 07-FEB-22 | Awarded | | $2,850 | $3,810 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000045 | Robert W Berliner, Jr. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/28/2020 | 09-NOV-21 | Awarded | | $1,350 | $6,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000043 | Sarah Cole Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 10-JAN-22 | Awarded | | $2,655 | $1,500 | 0% | 100% | $3,200 | $2,655 | | $0 | $9,550 | 012000045 | Sherman Lee Criner Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 24-FEB-22 | Awarded | | $1,032 | $1,500 | 0% | 100% | $0 | $1,032 | | $0 | $3,500 | 012000045 | Sherman Lee Criner Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/28/2020 | 19-JAN-22 | Awarded | | $1,750 | $6,180 | 0% | 100% | $0 | $1,750 | | $0 | $9,530 | 012000044 | William D Dowling | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| VHS of Michigan, Inc | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/28/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $595 | 0% | 100% | | | | | | 012000002 | Timothy H Howlett Esq. | 13-MAR-20 | MI | Yes | Michael Witt | Witt & Howard, PLLC | No | | 0 | 2 |
| Affirm, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/29/2020 | 18-MAR-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012000003 | Hon. Christine O.C. Miller | 06-MAR-20 | VA | No | | | No | | 0 | 59 |
| Amazon. com, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 1/29/2020 | 18-NOV-20 | Withdrawn | | $38,600 | $1,250 | 0% | 100% | | | | | | 012000003 | Sasha Susan Philip Esq. | 04-AUG-20 | NY | Yes | Robert Segall | Rosenbaum, Famularo & Segall | No | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | Other | | | 012000003 | Hon. John T. Bryan | 05-MAR-20 | FL | No | | | No | | 1 | 3521 |
| Burke, Williams & Sorensen, LLP | Business | AAA Claus | Consumer | Legal Services | | --- | 1/29/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | $13,586 | | $0 | 0% | 0% | | | | | | 012000003448 | | | CA | No | | | No | | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/29/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000003 | Philip J. Glick Esq. | 26-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| City of Hope | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 1/29/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $1,346 | 0% | 100% | | | | | | 012000003 | David G. Freedman Esq. | 23-APR-20 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 0 | 3 |
| Cogent Communications, Inc | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/29/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $950,000 | $880 | 0% | 100% | | | | | | 012000003 | Christine A Page Esq. | 12-MAR-20 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 1 |
| Credit Acceptance | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/29/2020 | 24-FEB-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000003480 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Department Stores National Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/29/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | $34,913 | $95,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Alan S. Petlak Esq. | 25-MAR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Duke University | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | --- | 1/29/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | 012000003 | Angela Newell Gray Esq. | 05-FEB-20 | NC | Yes | Lynn Fontana | Lynn Fontana, Attorney at Law | No | | 0 | 3 |
| Forest Lawn Memorial Parks and Mor | Consumer | AAA Claus | Consumer | Other | | --- | 1/29/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Hon. George J Kovacevich | 22-JUN-20 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 6 |
| FW Services Inc | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/29/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 012000003 | Thomas J Mitchell Esq. | 12-MAR-20 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/29/2020 | 27-JAN-21 | Awarded | $0 | $300 | $3,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | William Frank Carroll Esq. | 18-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/29/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $6,054 | $1,250 | 0% | 100% | | | | | | 012000003 | Anne Graham Bibeau Esq. | 20-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 8 | 2151 |
| QRS, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/29/2020 | 10-JUL-20 | Awarded | $5,135 | | $1,250 | 100% | 50% | $4,437 | $0 | | $3,540 | $0 | 012000003 | Mary Jo Gilsdorf Esq. | 31-MAR-20 | PA | No | | | No | | 0 | 1 |
| Remedy Intelligent Staffing, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/29/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000003 | Hon. Judith S. Nelson | 07-MAY-20 | FL | Yes | Ryan Hobbs | Brooks, LeBoeuf, Foster, Gwart | No | | 0 | 1 |
| RMH Corporation | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/29/2020 | 20-OCT-20 | Dismissed on the Merits | | $150,000 | $9,490 | 0% | 100% | | | | | | 012000003 | Thomas Matthew Williams Esq. | 12-MAR-20 | KY | Yes | BRIAN BAILEY | MCCLURE, MCCLURE & BAILEY | No | | 0 | 1 |
| Sally Beauty Holding, Inc | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/29/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 012000003 | Hon. Alan H. Nevas | 05-MAY-20 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Piedmont Medical Center | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | Business | 1/29/2020 | 19-FEB-21 | Awarded | | $0 | $34,344 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | Hon. Leah Ward Sears | 31-MAR-20 | SC | Yes | Chan Mo Ahn | Ahn Law Firm, LLC | No | In-Person | 0 | 8 |
| T-Formation Inc. of Tallahassee | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/29/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000003 | Hon. Judith S. Nelson | 07-MAY-20 | FL | Yes | Ryan Hobbs | Brooks, LeBoeuf, Foster, Gwart | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 1/29/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012000003 | A. J. Krouse III Esq. | 02-APR-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| TM Homes of Arizona, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2020 | 07-AUG-20 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012000004211 | | | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 11 |
| Wells Fargo Bank, N.A. | Business | AAA Claus | Consumer | Financial Services | | --- | 1/29/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $6,200 | $1,250 | 0% | 100% | | | | | | 012000003 | Leo Sullivan Esq. | 19-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Amedisys, Inc | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/30/2020 | 14-JAN-22 | Dismissed on the Merits | | $350,000 | $7,425 | 0% | 100% | | | | | | 012000003 | Hon. John Choate Roach | 24-AUG-20 | TN | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2020 | 29-APR-20 | Settled (including dismissal/consent order) | | $6,250 | $0 | 0% | 0% | | | | | | 012000003524 | | | PA | No | | | No | | 2 | 1006 |
| Blazin Wings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/30/2020 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 012000003 | Dana Welch Esq. | 27-JUL-20 | CA | Yes | Rey Hassan | Hassan Law Firm | No | | 0 | 398 |
| Citibank N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 01-APR-20 | Settled (including dismissal/consent order) | | $2,029 | $0 | 0% | 0% | | | | | | 012000003490 | | | AZ | No | | | No | | 0 | 24 |
| Couplings Company, Inc | Employee | AAA Claus | Employer Promulgated Emp | Steel/Metals | Not Provid | --- | 1/30/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $300,000 | $2,240 | 0% | 100% | | | | | | 012000003 | Hon. Michael S. Jordan | 09-MAR-20 | IL | Yes | Michael Leonard | Leonard Trial Lawyers LLC | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $110,500 | $1,250 | 0% | 100% | | | | | | 012000003 | Robert M. Dawson Esq. | 19-MAR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Doggett Freightliner of Arkansas, LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/30/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 012000003 | W. Gary Fowler Esq. | 03-MAR-20 | AR | Yes | Gregory Placzek | Placzek Law Firm, PLLC | No | | 0 | 1 |
| Downtown Restaurant Company | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/30/2020 | 29-MAY-20 | Dismissed on the Merits | | $0 | $1,620 | 0% | 100% | | | | | | 012000003 | David C Singer Esq. | 25-MAR-20 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 1 |
| Friends of the Palm Springs Animal Sh | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/30/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,640 | 0% | 100% | | | | | | 012000003 | Pamela L Hemminger Esq. | 16-APR-20 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 26-FEB-20 | Settled (including dismissal/consent order) | | $1,642 | $0 | 0% | 0% | | | | | | 012000003620 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Holden Roofing | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $114,877 | $285 | 0% | 100% | | | | | | 012000003 | Jeff Lefkowitz Esq. | 19-JUN-20 | TX | Yes | Charles Herd | Herd Law Firm, PLLC | No | | 0 | 1 |
| Homefix Custom Remodeling | Consumer | AAA Claus | Consumer Construction | Other | | Business | 1/30/2020 | 18-MAR-20 | Awarded | | $54,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 021900029 | Robert A. Korn Esq. | 04-FEB-20 | PA | No | | | No | In-Person | 0 | 2 |
| Marriott International, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 | --- | 1/30/2020 | 14-MAR-22 | Settled (including dismissal/consent order) | | $0 | $59,400 | 0% | 100% | | | | | | 012000003 | Martin H Dodd Esq. | 24-FEB-20 | CA | Yes | Jody LeWitter | Siegel LeWitter Malkani | No | Videoconfe | 102 | 124 |
| FCA US, LLC | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | Business | 1/30/2020 | 07-JUN-21 | Awarded | | $577,523 | $20,502 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | Claudia D. Orr Esq. | 27-FEB-20 | MI | Yes | Angela Walker | Blanchard & Walker PLLC | No | Videoconfe | 0 | 2 |
| NetCredit Loan Services, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000003 | Carl B. Pearlston Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Off The Wall & Gameroom LLC | Consumer | AAA Claus | Consumer | Other | | Business | 1/30/2020 | 04-JAN-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | John Arrastia Esq. | 24-MAR-20 | FL | Yes | Mason Wolfe | Wolfe Law Miami, PA | No | Videoconfe | 0 | 2 |
| Paramount Contractors, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Condo/Apartment | | --- | 1/30/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | $68,915 | $275,000 | $0 | 0% | 0% | | | | | | 012000003580 | | | NY | Yes | Adam Love | Blanchard & Wilson, LLP | No | | 1 | 1 |
| Skokie Motor Sales | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/30/2020 | 11-MAY-20 | Administrative | | $17,883 | $0 | 0% | 0% | | | | | | 012000003599 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 2 |
| TekLinks, Inc | Business | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2020 | 27-APR-20 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | 012000003 | Hon. John Carroll | 17-MAR-20 | IL | Yes | Bonita Stone | KattenMunchinRosenman LLP | No | | 0 | 4 |
| TekLinks, Inc | Business | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2020 | 27-APR-20 | Settled (including dismissal/consent order) | $150,000 | | $0 | 0% | 0% | | | | | | 012000003539 | | | IL | Yes | Bonita Stone | KattenMunchinRosenman LLP | No | | 0 | 4 |
| TekLinks, Inc | Business | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2020 | 27-APR-20 | Settled (including dismissal/consent order) | $150,000 | | $0 | 0% | 0% | | | | | | 012000003540 | | | IL | Yes | Bonita Stone | KattenMunchinRosenman LLP | No | | 0 | 4 |
| Terminix International Company, LLP | Consumer | AAA Claus | Consumer | Pest Control | | --- | 1/30/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000003 | Lynne Rothschild Stern Esq. | 26-MAR-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 6 |
| United Holding Group | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000003 | Carl B. Pearlston Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/30/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $432,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Durward Parkinson Esq. | 02-APR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Wells Fargo Bank, NA | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/30/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $5,100 | 0% | 100% | | | | | | 012000003 | Hon. Michael S. Jordan | 24-MAR-20 | IL | Yes | Michael Leonard | Leonard Trial Lawyers LLC | No | | 1332 | 480 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 1/31/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000003 | Hon. James Bolgert | 01-MAY-20 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 7 |
| AGCS Marine Insurance | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 1/31/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | | $158,326 | $2,500 | 0% | 100% | | | | | | 012000003 | Mark Diamond Esq. | 07-APR-20 | FL | Yes | Tucker Byrd | Byrd Campbell, PA | No | Videoconfe | 0 | 1 |
| Angela R. Brown Construction, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2020 | 27-JUL-20 | Awarded | $21,915 | $12,760 | $1,250 | 50% | 50% | $3,378 | $500 | | $0 | $0 | 012000003 | Kenneth Menendez Esq. | 27-FEB-20 | GA | Yes | Monica Teasley | Teasley Law Group | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2020 | 20-FEB-20 | Settled (including dismissal/consent order) | | $292 | $0 | 0% | 0% | | | | | | 012000003699 | | | OH | No | | | No | | 0 | 55 |
| AT&T, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Fred J. Lotterhos Esq. | 17-APR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 1 |
| Autonation Ford South | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Consumer | 1/31/2020 | 10-FEB-21 | Awarded | | $88,000 | $5,000 | 0% | 100% | $0 | $35,000 | | $0 | $0 | 012000003 | Monica W. Latin Esq. | 10-MAR-20 | TX | Yes | Jeremy SoRelle | Hyde Law Firm | No | Videoconfe | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2020 | 24-APR-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000003625 | | | CA | No | | | No | | 5 | 644 |
| Community Options, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/31/2020 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $6,322 | 0% | 100% | | | | | | 012000003 | Hon. Anne Ashby | 08-APR-20 | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| Credit Acceptance Corporation | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $0 | $366,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Brian L Buzby Esq. | 13-MAR-20 | OH | Yes | Jonathan Hilton | Hilton Parker, LLC | No | | 1 | 34 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 15-APR-20 | Settled (including dismissal/consent order) | | $35,789 | $0 | 0% | 0% | | | | | | 012000003 | Christopher M. Shulman Esq. | 23-MAR-20 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Cutters Wireline Group | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/31/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,054 | 0% | 100% | | | | | | 012000003 | Kathryn E. Miller Esq. | 12-MAR-20 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 3 |
| Cutters Wireline Group | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/31/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $2,566 | 0% | 100% | | | | | | 012000003 | Kathryn E. Miller Esq. | 12-MAR-20 | CO | Yes | Brian Gonzales | The Law Office of Brian D Gonz | No | | 0 | 3 |
| Discover | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 03-AUG-20 | Awarded | $5,888 | $5,888 | $3,600 | 0% | 100% | $5,888 | $0 | | $0 | $0 | 012000003 | Laura A. Kaster Esq. | 02-MAR-20 | PA | Yes | Erik Helbing | Helbing Law, LLC | No | Videoconfe | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/31/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $822 | 0% | 100% | | | | | | 012000003 | Samuel H. DeShazer Esq. | 30-MAR-20 | IN | Yes | Edward Reichert | Golitko & Daly PC | No | | 0 | 75 |
| Fischer Homes, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2020 | 14-APR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000003724 | | | KY | No | | | No | | 6 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $37,500 | $2,500 | 0% | 100% | | | | | | 012000003 | Hon. Elizabeth Lang-Miers | 26-MAY-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Interstate Management Company, LL( | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/31/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000003 | James W Spink Esq. | 18-FEB-20 | VT | Yes | John Mabie | Corum Mabie Cook Prodan Ang | No | | 0 | 2 |
| Lowe's Home Centers, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2020 | 25-MAR-20 | Settled (including dismissal/consent order) | | $10,096 | $0 | 0% | 0% | | | | | | 012000003668 | | | TX | No | | | No | | 1 | 12 |
| MedeAnalytics, Inc | Employee | AAA Claus | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/31/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $3,250 | 0% | 100% | | | | | | 012000003 | Robert M Hirsch Esq. | 26-MAR-20 | CA | Yes | Michael Freiman | Michael J. Freiman, Esq. | No | | 0 | 1 |
| Mutz Motors Limited Partnership | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 1/31/2020 | 18-SEP-20 | Awarded | | $11,624 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | Kelly N. H. Charles-Collins Esq. | 31-MAR-20 | FL | Yes | Aldo Bolliger | Bolliger Law Group | No | In-Person | 0 | 3 |
| OneMain Financial | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 24-MAR-20 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | | | 012000003649 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Pulte Homes of Texas, LP | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $211,799 | $2,280 | 50% | 50% | | | | | | 012000003 | Paula Fisher Baldwin Esq. | 08-APR-20 | TX | Yes | Richard Rutledge | Rutledge Law Office, PC | No | | 1 | 15 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 02-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000003 | Charles W. Parret Esq. | 25-MAR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Sierra Pacific Mortgage Company, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/31/2020 | 23-APR-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000003 | Linda Susan Klibanow Esq. | 21-MAR-20 | CA | Yes | Rabiah Rahman | Rabiah At Law | No | | 0 | 2 |
| Synchrony | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $8,388 | $1,250 | 0% | 100% | | | | | | 012000003 | William Frank Carroll Esq. | 06-APR-20 | TX | Yes | Carabeth Luckey | Carabeth Luckey, P.C. | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/31/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 012000003 | Regina Giovannini Esq. | 09-MAR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| AT&T Office for Dispute Resolution | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/1/2020 | 05-OCT-20 | Awarded | | $2,269 | $2,500 | 0% | 100% | $0 | $550 | Recission | $0 | $0 | 012000003 | Andrew A Caffey Esq. | 13-MAR-20 | MD | No | | | No | In-Person | 0 | 21 |
| Mt. Ephraim Chrysler Dodge Ram | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 2/2/2020 | 15-MAR-21 | Awarded | | $75,000 | $11,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000003 | Hon. Thomas W Cavanagh, Jr. [Retired] | 15-APR-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru( | No | Videoconfe | 0 | 2 |
| Torch Light Motors | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Consumer | 2/2/2020 | 21-JAN-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $4,200 | | $0 | $21,555 | 012000003 | Lewis L Maltby Esq. | 09-APR-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru( | No | Videoconfe | 0 | 1 |
| Uber, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 2/2/2020 | 17-JUN-20 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 012000003 | Thomas M. Schehr Esq. | 02-APR-20 | MI | No | | | No | | 0 | 32043 |
| ABM Aviation, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 2/3/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $3,720 | 0% | 100% | | | | | | 012000003 | Janice P. Brown Esq. | 21-MAR-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| ABM Aviation, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 2/3/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 012000003 | Olivia J Valentine Esq. | 15-APR-20 | CA | Yes | Jessica Adlouni | Kingsley & Kingsley, APC | No | | 0 | 15 |
| ABM Aviation, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 2/3/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | 012000003 | Yaroslav Sochynsky Esq. | 31-MAR-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 2/3/2020 | 23-APR-20 | Settled (including dismissal/consent order) | | $222 | $0 | 0% | 0% | | | Other | | | 012000003792 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 2/3/2020 | 11-MAY-20 | Settled (including dismissal/consent order) | | $43,337 | $0 | 0% | 0% | | | | | | 012000003 | W. Kyle Carpenter Esq. | 30-APR-20 | TN | No | | | No | | 49 | 1420 |
| American Institute for Foreign Study, | Employee | AAA Claus | Employer Promulgated Emp | Education | | --- | 2/3/2020 | 03-AUG-21 | Withdrawn | | $30,000,000 | $2,080 | 0% | 100% | | | | | | 012000003 | Alfred G Feliu Esq. | 24-APR-20 | MA | Yes | Nicholas Rosenberg | Gardner & Rosenberg, PC | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | Business | 2/3/2020 | 22-JUN-21 | Awarded | | $0 | $3,750 | 0% | 100% | $4,891 | $0 | | $0 | $0 | 012000003 | Allan Marain Esq. | 09-MAR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | In-Person | 0 | 31 |
| Best Buy #1520 | Consumer | AAA Claus | Consumer | Financial Services | | --- | 2/3/2020 | 14-OCT-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000003927 | | | NY | No | | | No | | 0 | 0 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $90 | 20% | 20% | | | | | | 012000003 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 09-FEB-23 | Settled (including dismissal/consent order) | | | $455 | 33% | 0% | | | | | | 012000003 | C. Thomas Davidson Esq. | 02-DEC-20 | FL | | | | No | | 8 | 213 |
| Chime Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 2/3/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012000003802 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Clarke Cooper Painting, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 28-APR-22 | Withdrawn | | $75,000 | $600 | 25% | 25% | | | | | | 012000003 | Carole M Crosby Esq. | 11-JAN-21 | DE | No | | | No | | 1 | 41 |
| Concrete Masters, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $90 | 20% | 20% | | | | | | 012000003 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Conn Appliances, Inc. | Business | AAA Claus | Employer Promulgated Emp | Retail | | --- | 2/3/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | $8,369 | | $910 | 0% | 100% | | | | | | 012000003 | Jeffrey C Londa Esq. | 12-MAY-20 | AZ | No | | | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 2/3/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Other | | | 012000003 | Marcy Higbie Esq. | 01-MAY-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conn Appliances, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/3/2020 | 14-SEP-20 | Withdrawn | $7,500 | | $2,250 | 0% | 100% | | | | | | | 01200000 | Hon. Dwight E Jefferson | 18-MAR-20 | TN | No | | | No | | 0 | 527 |
| Custom Builder, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/3/2020 | 10-NOV-20 | Awarded | $149,999 | $499,999 | $4,599 | 0% | 100% | $0 | $322,723 | | | $0 | $52,173 | 01200000 | Kyle Gooch Esq. | 09-APR-20 | TX | Yes | Jonathan Marshall | Lovein Ribman PC | No | In-Person | 0 | 1 |
| Dave's Hot Chicken, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/3/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | Declaratory judgment | | | 01200000 | Sara Adler Esq. | 18-MAR-20 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2020 | 01-MAY-20 | Withdrawn | | $607,500 | $0 | 0% | 0% | | | | | | | 01200000 | Erica B. Garay Esq. | 23-APR-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 2 | 177 |
| Rivo Holdings, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 2/3/2020 | 15-APR-21 | Awarded | $1,000,000 | $0 | $27,463 | 0% | 100% | $0 | $220,000 | | | $0 | $54,972 | 01200000 | Anthony F Pantoni Esq. | 26-FEB-20 | CA | Yes | Patrick Paschall | Paschall Law | No | In-Person | 0 | 3 |
| Endurance Direct | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2020 | 23-MAR-20 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012000003820 | | | TX | No | | | No | | 0 | 3 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/3/2020 | 06-MAR-21 | Settled (including dismissal/consent order) | | $900,000 | $0 | 0% | 0% | | | | | | | 01200000 | Hon. William G Hussmann, Jr. | 02-OCT-20 | IN | Yes | Jason Cleveland | Cleveland Lehner Cassidy | No | | 0 | 1 |
| Facility Solutions Group | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 2/3/2020 | 24-JUN-21 | Awarded | | $1,533,917 | $70,635 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Alan Weichsel Harris Esq. | 21-APR-20 | TX | Yes | Jane Legler | Neill Legler Cole PLLC | No | Videoconfe | 0 | 9 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/3/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Carl B. Pearlston Esq. | 26-FEB-20 | CA | Yes | Jasmine Motazedi | JM Law Firm, APC | No | | 2 | 2697 |
| GLV Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $36,025 | $1,225 | 50% | 50% | | | | | | | 01200000 | Peter L Barnhisel Esq. | 06-MAR-20 | OR | Yes | Damon Petticord | Damon J. Petticord, PC | No | In-Person | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2020 | 21-FEB-20 | Settled (including dismissal/consent order) | | $402 | $0 | 0% | 0% | | | | | | | 012000003840 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 209 |
| Hansel Acura | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 012000003873 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Conn Appliances, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | Business | 2/3/2020 | 24-SEP-20 | Awarded | $7,683 | | $3,500 | 0% | 100% | $7,680 | $0 | | | $0 | $0 | 01200000 | Lionel M Schooler Esq. | 13-MAR-20 | TN | No | | | No | Conference | 0 | 527 |
| J. Maggi Motors Inc, Inc. d/b/a Maggi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2020 | 11-MAR-20 | Administrative | | $50,984 | $0 | 0% | 0% | | | | | | | 012000003885 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| J.C. Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/3/2020 | 23-FEB-21 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | | 01200000 | Michael W Hawkins Esq. | 25-FEB-20 | OH | Yes | Emily Lewis | Law Office of Emily J. Lewis | No | | 1 | 103 |
| Lift Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2020 | 02-APR-20 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012000003829 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 1 |
| Litz Custom Home, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 22-APR-21 | Administrative | | $987,451 | $14,025 | 50% | 50% | | | | | | | 01200000 | Tarrant H. Lomax Esq. | 20-MAR-20 | MD | Yes | Lisa Sanders | Sanders & Sanders | No | | 0 | 1 |
| Madison Law, APC | Business | AAA Clause | Consumer | Legal Services | | Business | 2/3/2020 | 20-JAN-21 | Awarded | $177,534 | | $2,250 | 0% | 100% | $1,117,534 | $0 | | | $0 | $0 | 01200000 | William J. Tucker Esq. | 06-MAY-20 | CA | Yes | Margaret Cahill | | Yes | | 0 | 6 |
| McDonough, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/3/2020 | 11-AUG-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01200000 | William R Mauck, Jr. Esq. | 10-APR-20 | VA | No | | | No | Conference | 0 | 1 |
| NONE | Business | AAA Clause | Consumer | Financial Services | | --- | 2/3/2020 | 02-JUL-20 | Dismissed on the Merits | $250,000 | | $2,500 | 100% | 0% | | | Recission | | | | 01200000 | David A Hirsch Esq. | 20-MAR-20 | DC | Yes | Andrew Narod | Bradley Arant Boult Cummings | No | | 0 | 0 |
| Performance Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/3/2020 | 10-JUN-20 | Awarded | | $34,100 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | John Arrastia Esq. | 24-MAR-20 | FL | No | | | No | Videoconfe | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $90 | 20% | 0% | | | | | | | 01200000 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $90 | 20% | 20% | | | | | | | 01200000 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 28-APR-22 | Withdrawn | | $75,000 | $600 | 25% | 25% | | | | | | | 01200000 | Carole M Crosby Esq. | 11-JAN-21 | DE | No | | | No | | 0 | 56 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 28-APR-22 | Withdrawn | $75,000 | $75,000 | $600 | 25% | 25% | | | | | | | 01200000 | Carole M Crosby Esq. | 11-JAN-21 | DE | No | | | No | | 1 | 13 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 09-FEB-23 | Settled (including dismissal/consent order) | $72,619 | | $455 | 33% | 33% | | | | | | | 01200000 | C. Thomas Davidson Esq. | 02-DEC-20 | FL | | | | No | | 1 | 13 |
| TitleMax of Georgia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $54,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 01200000 | Leland M Shurin Esq. | 08-APR-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2020 | 20-JUL-20 | Dismissed on the Merits | $0 | $120,000 | $2,500 | 0% | 100% | | | | | | | 01200000 | Patricia Horan Latham Esq. | 27-MAR-20 | MD | No | | | No | | 0 | 11 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2020 | 09-FEB-23 | Settled (including dismissal/consent order) | | | $455 | 33% | 33% | | | | | | | 01200000 | C. Thomas Davidson Esq. | 02-DEC-20 | FL | | | | No | | 0 | 17 |
| UnitedHealth Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/3/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $20,900 | 0% | 100% | | | | | | | 01200000 | Eric M Epstein Esq. | 27-FEB-20 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2020 | 03-APR-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000003845 | | | TX | No | | | No | | 0 | 8 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $90 | 20% | 0% | | | | | | | 01200000 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $90 | 20% | 20% | | | | | | | 01200000 | Denise Morris Hammond Esq. | 04-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2020 | 08-APR-20 | Settled (including dismissal/consent order) | | $176,000 | $0 | 0% | 0% | | | | | | | 01200000 | Nicholas J Taldone Esq. | 09-MAR-20 | FL | Yes | Heather Jones | The Consumer Protection Firm | No | | 1 | 5 |
| API Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | $45,992 | $273,370 | $385 | 50% | 50% | | | | | | | 01200000 | Kenneth K. Sorteberg Esq. | 24-MAR-20 | MD | Yes | Michael Neary | Lerch, Early & Brewer, CHTD | No | | 0 | 1 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/4/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $5,625 | 0% | 100% | | | | | | | 01200000 | Hon. Melvia B Green | 04-MAR-20 | FL | Yes | Jesus Irizarry Mendez | | No | | 0 | 8 |
| D'Apostrophe Design, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2020 | 14-APR-22 | Settled (including dismissal/consent order) | $117,000 | $453,000 | $7,409 | 46% | 54% | | | | | | | 01200000 | David B Kosakoff Esq. | 09-JUN-20 | NY | Yes | Joshua Oberman | Goetz Fitzpatrick, LLP | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2020 | 28-AUG-20 | Awarded | $11,574 | $11,573 | $1,500 | 0% | 100% | $11,574 | $0 | | | $0 | $0 | 01200000 | Hon. Theodore Haynes | 27-MAR-20 | FL | No | | | Yes | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2020 | 18-AUG-20 | Awarded | $3,603 | $3,603 | $1,500 | 0% | 100% | $3,603 | $0 | | | $0 | $0 | 01200000 | Joseph I Goldstein Esq. | 30-MAR-20 | FL | No | | | Yes | | 0 | 472 |
| DISH Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/4/2020 | 05-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $3,283 | 0% | 100% | | | | | | | 01200000 | Walker F Crowson Esq. | 17-MAR-20 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 1 | 60 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/4/2020 | 29-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01200000 | Carol Rae Davis Zucker | 11-MAY-20 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 37 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004146 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 14 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/4/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $1,005 | 0% | 100% | | | | | | | 01200000 | Lynn Hamilton Cole Esq. | 05-MAR-20 | FL | Yes | Michael Massey | Massey & Duffy, PLLC | No | | 0 | 12 |
| Goldco Direct LLC | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,00 | --- | 2/4/2020 | 12-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000003989 | | | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 2 |
| JCPenney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2020 | 17-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | David I. Greenberger Esq. | 14-APR-20 | NY | Yes | Delmas Costin | The Law Office of Delmas A. Co | No | | 0 | 2 |
| Kuhio Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 10-JUL-20 | Administrative | | $315 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012000004091 | | | HI | No | | | No | | 0 | 1 |
| MMZA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 25-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Hon. Donald Scot Black | 19-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Home Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $60,000 | $625 | 50% | 50% | | | | | | | 01200000 | David R James Esq. | 06-MAR-20 | GA | Yes | Gregory Finch | Bouhan Falligant | No | | 1 | 82 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 10-JUL-20 | Administrative | | $315 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012000004091 | | | HI | No | | | No | | 0 | 22 |
| PAC Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 24-APR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004124 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/4/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $0 | $966 | 0% | 100% | | | | | | | 01200000 | Michael L Russell Esq. | 26-OCT-20 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 28 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2020 | 03-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004025 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 16 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $74,500 | $1,250 | 0% | 100% | | | | | | | 01200000 | Hon. Clarance J Jones | 11-MAR-20 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 346 |
| Southeast Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2020 | 09-MAR-20 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | | 012000003950 | | | AL | Yes | W. Perry Hall | | No | | 0 | 2 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 24-APR-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004124 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Tenet Hospitals Limited | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/4/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $300 | 0% | 100% | | | | | | | 01200000 | Hon. Susan S Soussan | 03-APR-20 | TX | Yes | Jessica Mendez | Law Office of Jessica Mendez, I | No | | 1 | 8 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/4/2020 | 29-MAR-2 | Awarded | | $139,248 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Kirk D. Yake Esq. | 16-JUL-20 | CA | Yes | Jennifer Basola | Krohn & Moss, Ltd. | No | Videoconfe | 2 | 471 |
| USAA Labor & Employment Counsel | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 2/4/2020 | 21-JAN-21 | Awarded | | $45,000 | $6,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Hon. Vicki L Pinak | 09-JUN-20 | TX | Yes | Derick Rodgers | Davis, Cedillo & Mendoza, Inc. | No | Videoconfe | 14 | 4 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 25-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Hon. Donald Scot Black | 19-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Wilmington Trust Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2020 | 10-JUL-20 | Administrative | | $315 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012000004091 | | | HI | No | | | No | | 0 | 2 |
| Alta Vista Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 19-JUN-20 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Carl B. Pearlston Esq. | 01-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2020 | 13-AUG-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01200000 | Robert K. Amron Esq. | 08-JUL-20 | NJ | No | | | No | | 0 | 16 |
| Anheuser-Busch Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/5/2020 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $4,350 | 0% | 100% | | | | | | | 01200000 | Louis M. Zigman Esq. | 31-MAR-20 | CA | Yes | Rene Maldonado | Nosrati Law, PLC | No | | 26 | 11 |
| Augustus Intelligence, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/5/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | $5,000,000 | | $0 | 0% | 0% | | | | | | | 012000004170 | | | DC | Yes | Connie Bertram | Polsinelli, PC | No | | 1 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/5/2020 | 07-AUG-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Allan Marain Esq. | 19-MAR-20 | NJ | No | | | Yes | | 0 | 654 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2020 | 01-MAY-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 01200000 | Saundra Kee Waller Esq. | 15-APR-20 | CT | No | | | No | | 0 | 371 |
| DG Retail, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/5/2020 | 19-MAR-2 | Dismissed on the Merits | | $0 | $1,140 | 0% | 100% | | | | | | | 01200000 | Steven M Guttell Esq. | 24-APR-20 | AZ | No | | | No | | 1 | 12 |
| Distressed Asset Portfolio III LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2020 | 06-JUL-20 | Withdrawn | | $1,928 | $0 | 0% | 0% | | | | | | | 012000004156 | | | OH | No | | | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/5/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,450 | 0% | 100% | | | | | | | 01200000 | Alan S. King Esq. | 12-MAR-20 | IL | Yes | Michael Smith | Law Offices of Michael T. Smith | No | | 4 | 23 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Russell D. Cook Esq. | 28-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 14 |
| Express Credit Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Alan S. Petlak Esq. | 11-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Hayes Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/5/2020 | 26-MAR-2 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $3,492 | | | $0 | $18,467 | 01200000 | Ken Malovos Esq. | 09-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Jims Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 19-JUN-20 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Carl B. Pearlston Esq. | 01-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 10-MAR-20 | Withdrawn | | $1,724 | $0 | 0% | 0% | | | | | | | 012000004173 | | | WV | No | | | No | | 10 | 236 |
| Michael Cadillac, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | John Charles Lautsch Esq. | 18-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| My Service Guys, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2020 | 15-JAN-21 | Withdrawn | $50,000 | $50,000 | $0 | 0% | 0% | | | | | | | 012000004247 | | | CA | Yes | Robert Gilliland | Guralnick & Gilliland, LLP | No | | 1 | 2 |
| Perseh, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004235 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Rooms To Go | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/5/2020 | 05-MAR-20 | Settled (including dismissal/consent order) | | $1,780 | $0 | 0% | 0% | | | | | | | 012000004166 | | | NC | No | | | No | | 0 | 5 |
| Rsidhu Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Russell D. Cook Esq. | 28-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | John Charles Lautsch Esq. | 18-MAR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Sierra Central Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/5/2020 | 26-MAR-2 | Awarded | | $75,000 | $2,500 | 0% | 0% | $0 | $3,492 | | | $0 | $18,467 | 01200000 | Ken Malovos Esq. | 09-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| Starr Restaurant Organization, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/5/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $3,750 | 0% | 100% | | | | | | | 01200000 | William L. Kandel | 17-MAR-20 | NY | Yes | Tenzin Tashi | Lee Litigation Group, PLLC | No | | 1 | 2 |
| The Love Restaurant | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/5/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01200000 | Michael J Leech Esq. | 28-MAY-20 | PA | Yes | Erica Shikunov | Pond Lehocky Stern Giordano L | No | | 0 | 1 |
| Time Finance Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Alan S. Petlak Esq. | 11-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Verizon Wireless GQ Dispute Resoluti | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 01200000 | Robert Stillman Esq. | 17-MAR-20 | CT | No | | | No | | 0 | 1 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004235 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004252 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004249 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004242 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Amedisys, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/6/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $12,432 | 0% | 100% | | | | Other | | | 01200000 | Daniel M. Klein Esq. | 20-MAR-20 | GA | Yes | Eleanor Attwood | Legare Attwood & Wolfe, LLC | No | | 0 | 2 |
| CALC Enterprises Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/6/2020 | 03-SEP-20 | Awarded | $23,068 | $21,780 | $1,250 | 50% | 50% | $0 | $21,780 | | Release of | $0 | $22,270 | 01200000 | William Frazier Marks, II Esq. | 30-MAR-20 | FL | Yes | Walter Porr | Lohman Law Group, PA | No | In-Person | 0 | 1 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/6/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000004393 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/6/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | | 01200000 | Michael Maroko Esq. | 07-APR-20 | CA | Yes | Craig Chisvin | Chisvin Law Group | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/6/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $5,940 | 0% | 100% | | | | | | | 01200000 | Steven J. Kaplan Esq. | 09-APR-20 | CA | Yes | Craig Chisvin | Chisvin Law Group | No | | 5 | 644 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/6/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | | | | | 012000004302 | | | CA | Yes | Patrick Hinrichsen | Law Office of Patrick L. Hinrichs | No | | 2 | 2697 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/6/2020 | 10-JUN-21 | Dismissed on the Merits | | $0 | $7,525 | 0% | 100% | | | | | | | 02190000 | Peter F. Healey Esq. | 06-MAR-20 | MD | No | | | No | | 92 | 38 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/6/2020 | 21-MAR-20 | Administrative | | $99,999 | $0 | 0% | 0% | | | | | | | 012000004319 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Ortho Sport & Spine Physicians, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 2/6/2020 | 05-MAR-20 | Withdrawn | $10,000 | | $0 | 0% | 0% | | | | | | | 012000004407 | | | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 6 |
| Patrick Dealer Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2020 | 13-MAR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004278 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 0 | 1 |
| STL Home Restoration LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/6/2020 | 01-JUL-20 | Awarded | | $34,663 | $625 | 100% | 100% | $0 | $34,663 | | | $0 | $5,475 | 02190004 | Kim L Kirn Esq. | 04-MAR-20 | MO | Yes | Stanley Schnaare | Schnaare & Dorsett, PC | No | Videoconfe | 0 | 1 |
| USA Enterprises, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 2/6/2020 | 06-JUL-21 | Awarded | $22,196 | $500,000 | $8,750 | 0% | 100% | $22,131 | $51,453 | | | $22,131 | $0 | 01200000 | David Arnold Esq. | 21-APR-20 | OH | Yes | Louis Carlozzi | Carlozzi & Associates Co. LPA | No | In-Person | 0 | 1 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004335 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004329 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004318 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004338 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004340 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004317 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004330 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004288 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004328 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004333 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004323 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004286 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004339 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004336 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004322 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004334 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004316 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004287 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004325 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004320 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Charles W. Parret Esq. | 19-MAR-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Auto Source of America, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/7/2020 | 10-APR-20 | Settled (including dismissal/consent order) | | $7,950 | $0 | 0% | 0% | | | | | | | 012000004418 | | | NJ | Yes | Richard Vrhovc | Law Office of Richard A. Vrhovc | No | | 0 | 3 |
| Caliber Funding, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/7/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $14,580 | 0% | 100% | | | | | | | 02150005 | Mary S. Jones Esq. | 11-FEB-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |
| Caliber Funding, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/7/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $14,580 | 0% | 100% | | | | | | | 02150005 | Mary S. Jones Esq. | 11-FEB-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000004434 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Cellular Sales of Massachusetts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000004423 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 0 | 10 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $162 | $750 | 0% | 100% | | | | Other | | | 01200000 | Donald J Aho Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,521 | $750 | 0% | 100% | | | | Other | | | 01200000 | Laurel G Yancey Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | $5,023 | $5,023 | $1,250 | 0% | 100% | | | | | | | 01200000 | Jobi Halper Esq. | 19-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200000 | Alan S. Petlak Esq. | 01-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | | | | | 01200000 | Frank M. Kaplan Esq. | 19-MAR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200000 | Robert M. Dawson Esq. | 13-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 270 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01200000 | Celeste Pinto McLain Esq. | 10-MAR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 01200000 | Saundra Kee Waller Esq. | 02-APR-20 | CT | No | | | No | Videoconfe | 0 | 467 |
| Michigan Department of Enviromenta | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 2/7/2020 | 16-SEP-21 | Awarded | | $500,000 | $25,040 | 50% | 50% | $0 | $191,880 | | | $0 | $0 | 01200000 | Sheldon J Stark Esq. | 16-DEC-20 | MI | Yes | Brian Morley | Fraser, Trebilcock Davis & Dunl | No | Videoconfe | 0 | 1 |
| Future Ford of Concord, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $79,722 | $1,250 | 0% | 100% | | | | | | | 01200000 | Steven Richard Sauer Esq. | 22-APR-20 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 1 |
| G&G Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/7/2020 | 26-AUG-21 | Awarded | $49,756 | $51,900 | $1,514 | 50% | 50% | $49,756 | $51,900 | | | $0 | $0 | 01200000 | Hon. Robert S. Culpepper | 05-MAR-20 | VA | No | | | No | In-Person | 0 | 1 |
| Goldco Direct LLC | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,00 | --- | 2/7/2020 | 12-FEB-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004493 | | | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 2 |
| HE Feldman and Son, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2020 | 16-JAN-21 | Awarded | $35,744 | $99,999 | $3,735 | 50% | 50% | $35,744 | $29,830 | | Other | $0 | $0 | 01200000 | Lucius M Dyal Jr. Esq. | 08-APR-20 | FL | Yes | Jayson Zortman | Zortman Law | No | In-Person | 0 | 1 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | David T Ball Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Elliot B. Platt Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Seth J Benezra Esq. | 30-NOV-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/7/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004582 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| Integra LifeSciences Corporation | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 2/7/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | $630,000 | | $2,090 | 0% | 100% | | | | | | | 01200000 | Hon. Donald Kessler | 18-MAR-20 | NY | Yes | Yelena Rapoport | Elman Freiberg PLLC | No | | 0 | 2 |
| Louie's By The Bay | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/7/2020 | 27-SEP-20 | Settled (including dismissal/consent order) | | $500,000 | $4,225 | 0% | 100% | | | | | | | 01200000 | Linda Susan Klibanow Esq. | 22-APR-20 | CA | Yes | Rhonel Aquino | Aquino Law | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/7/2020 | 03-OCT-22 | Settled (including dismissal/consent order) | | $5,000,000 | $9,063 | 0% | 100% | | | | | | | 01200000 | David Paul Clark Esq. | 21-FEB-20 | MD | Yes | Eric Rosenberg | Rosenberg & Fayne | No | | 0 | 49 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/7/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 01200000 | Kenneth Owen O'Connor Esq. | 02-MAR-20 | NJ | No | | | No | | 3 | 2210 |
| Plantation Resort Properties, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/7/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | $38,976 | $90,000 | $2,500 | 0% | 100% | | | | OtherRecission | | | 01200000 | John H. Wilkinson Esq. | 23-MAR-20 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01200000 | Alan S. Petlak Esq. | 01-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01200000 | Robert M. Dawson Esq. | 13-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/7/2020 | 09-APR-21 | Administrative | $23,795 | | $0 | 0% | 0% | | | | | | | 012000004525 | | | IL | No | | | No | | 0 | 5 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/7/2020 | 09-APR-21 | Administrative | $11,600 | | $0 | 0% | 0% | | | | | | | 012000004527 | | | NJ | No | | | No | | 0 | 5 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/7/2020 | 09-APR-21 | Administrative | $23,795 | | $0 | 0% | 0% | | | | | | | 012000004522 | | | NY | No | | | No | | 0 | 5 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/7/2020 | 09-APR-21 | Administrative | $13,440 | | $0 | 0% | 0% | | | | | | | 012000004528 | | | NY | No | | | No | | 0 | 5 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/7/2020 | 23-MAR-20 | Settled (including dismissal/consent order) | $15,200 | | $0 | 0% | 0% | | | | | | | 012000004513 | | | NY | No | | | No | | 0 | 5 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Helen Blohm Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Beliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004478 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004515 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004526 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004495 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004514 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004539 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004538 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004492 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000004496 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Stubhub, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/7/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01200000 | Jiyun Cameron Lee Esq. | 16-JUN-20 | CA | No | | | No | | 0 | 3 |
| Sullivan Buick-Cadillac GMC Truck | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Joan Stearns Johnsen Esq. | 28-APR-20 | FL | Yes | Mark Tischhauser | The Tischhauser Law Group | No | | 0 | 1 |
| Televisa Internacional, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 | --- | 2/7/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $8,400 | 0% | 100% | | | | | | | 01200000 | Abigail Pessen Esq. | 04-MAR-20 | NY | Yes | Julia Elmaleh-Sachs | Crumiller P.C. | No | | 0 | 1 |
| Templeton Building Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2020 | 16-APR-20 | Settled (including dismissal/consent order) | $53,623 | | $0 | 0% | 0% | | | | | | | 012000004484 | | | MI | No | | | No | | 0 | 1 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $162 | $750 | 0% | 0% | | | | Other | | | 01200000 | Donald J Aho Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,521 | $750 | 0% | 0% | | | | Other | | | 01200000 | Laurel G Yancey Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| Toll CT III LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2020 | 17-MAR-20 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | | | | 012000004536 | | | NY | Yes | James Anderson | James R. Anderson Law Office | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2020 | 11-AUG-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01200000 | Marjorie C Aaron Esq. | 13-APR-20 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 1332 | 480 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 2/7/2020 | 05-AUG-20 | Awarded | $20,000 | | $1,500 | 0% | 100% | $0 | $197 | Recission | | $0 | $0 | 01200000 | Thomas William McGee III Esq. | 23-MAR-20 | SC | No | | | No | | 3 | 112 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004446 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004447 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004460 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004455 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004444 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004435 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004457 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004452 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004437 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004441 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004488 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004450 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | | 2/7/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | $60 | $0 | 0% | 0% | | | | | | 012000004449 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | | 2/8/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | $75,000 | $2,100 | 0% | 100% | | | | | | 01200000 | Rebecca Callahan Esq. | 22-APR-20 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 0 | 371 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | | 2/8/2020 | 18-NOV-20 | Awarded | $225,750 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200000 | Theodore J Folkman Esq. | 11-JUN-20 | MA | No | | | No | Conferenc | 0 | 955 |
| Advanced Flooring and Design Divisio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | | 2/9/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | $65,000 | $575 | 50% | 0% | | | | | | 01200000 | Joseph J. Hocking Esq. | 29-APR-20 | NJ | No | | | No | | 0 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | | 2/9/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | $10,000 | $0 | 0% | 0% | | | | | | 012000004603 | | | MI | No | | | No | | 0 | 2014 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | | 2/9/2020 | 04-FEB-21 | Awarded | $237 | $1,500 | 0% | 100% | $0 | $500 | Other | $0 | $4,000 | 01200000 | Frank S. Hamlin Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | | 2/9/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | $1,052 | $750 | 0% | 100% | | | Other | | | 01200000 | Hon. Kristi Lea Harrington | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | | 2/9/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | $175 | $750 | 0% | 100% | | | Other | | | 01200000 | J. Chadwick Hatmaker Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Omni Hotels Management Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | | 2/9/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | $2,000,000 | $4,785 | 0% | 100% | | | | | | 01200000 | Steven J. Kaplan Esq. | 07-APR-20 | CA | Yes | Don De Leon | Don De Leon, Attorney at Law | No | | 0 | 1 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | | 2/9/2020 | 04-FEB-21 | Awarded | $237 | $1,500 | 0% | 0% | $0 | $500 | Other | $0 | $4,000 | 01200000 | Frank S. Hamlin Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | | 2/9/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | $1,052 | $750 | 0% | 0% | | | Other | | | 01200000 | Hon. Kristi Lea Harrington | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | | 2/9/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | $175 | $750 | 0% | 0% | | | Other | | | 01200000 | J. Chadwick Hatmaker Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | | 2/9/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | $65,000 | $575 | 50% | 50% | | | | | | 01200000 | Joseph J. Hocking Esq. | 29-APR-20 | NJ | No | | | No | | 6 | 116 |
| Toll MD VII Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | $39,195 | 2/9/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | $42,204 | $288 | 50% | 50% | | | Declaratory judgment | | | 01200000 | Kenneth K. Sorteberg Esq. | 06-MAR-20 | MD | Yes | Scott Little | The Law Offices of Scott L. Littl | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | | 2/10/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | $0 | $950 | 0% | 100% | | | | | | 01200000 | Robert J Kane Esq. | 29-MAY-20 | CA | Yes | Vache Thomassian | KJT Law Group, LLP | No | | 1 | 58 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 30-AUG-21 | Awarded | $10,000 | $15,240 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Carolyn Cairns Esq. | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 13-JUL-21 | Awarded | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Craig C Beles Esq. | 26-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 11-AUG-21 | Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Hon. Melvia B Green | 26-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 28-APR-21 | Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Hon. Robert John Lynn | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 04-AUG-21 | Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | John J Schrot Esq. | 30-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 31-MAR-21 | Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | John R. 'Jack' Kiefner Esq. | 16-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 06-AUG-21 | Awarded | $10,000 | $3,600 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Mark E. Draper Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 02-JUN-21 | Awarded | $10,000 | $4,710 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Michael David Harrison Esq. | 02-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 23-JUN-21 | Awarded | $10,000 | $6,120 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Susan Winkler Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | Videoconf | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 18-MAY-21 | Awarded | $0 | $4,740 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Theodore J Folkman Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | | 2/10/2020 | 18-MAY-21 | Awarded | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200001 | Theodore J Folkman Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | A. J. Krouse III Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | A. J. Krouse III Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | A. J. Krouse III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200000 | A. J. Krouse III Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | A. J. Krouse III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Abigail R Levy Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Adam B Whiteman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Adam B Whiteman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Adam B Whiteman Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alain Frecon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alain Frecon Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alain Frecon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alain Frecon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alan S Rau Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Alan S Rau Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Allan Weiss | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Allan Weiss | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | | | Other | | | 01200001 | Allen Schreiber Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Allen Schreiber Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,550 | 0% | 100% | | | Other | | | 01200001 | Allen Schreiber Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Allen Schreiber Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 02-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Allen Schreiber Esq. | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Amy K Eckman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrea Goldman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01200001 | Andrea Goldman Esq. | 05-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrew A Caffey Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrew B. Cohn Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrew B. Cohn Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrew B. Cohn Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Andrew Joseph Natale Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | | | Other | | | 01200001 | Ann Lederer Field Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Anthony M DiLeo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Anthony M DiLeo Esq. | 09-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Anthony M DiLeo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Anthony M DiLeo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Arthur E Peabody Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Arthur E Peabody Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Arthur E Peabody Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Ashley Rafael Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200000 | B.J. Krintzman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barbara L Mandell Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barbara L Mandell Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barbara L Mandell Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barry Goldman Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 04-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | Barry Goldman Esq. | 05-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barry Goldman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barry Goldman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barry J. Peek Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barry J. Peek Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Barton A. Bixenstine Esq. | 04-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Ben Joshua Himmelstein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 08-JUL-21 | Dismissed on the Merits | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | Brenda Molner Esq. | 23-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brendan M Hare Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian C. Newberry Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D Esenwein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 09-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D Esenwein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D Esenwein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D. Burgoon Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D. Burgoon Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D. Burgoon Esq. | 09-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian D. Burgoon Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Brian J Laliberte Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Bruce W. Bennett, Esq., CPA | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Bruce W. Bennett, Esq., CPA | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Bruce W. Bennett, Esq., CPA | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 30-MAR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | | | Other | | | 01200001 | C. Warren Tripp Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Candice D. Aiken Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Carol A Sigmond Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles A Shaffer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles A Shaffer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles A. Merchant Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles A. Merchant Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles F Barr Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | | | Other | | | 01200001 | Charles F Barr Esq. | 10-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 20-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | Charles F Barr Esq. | 01-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles F. Forer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles F. Forer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles F. Forer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles L Rosenzweig Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles L Rosenzweig Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles Platto Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles Platto Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles R Minyard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles R Minyard Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles R Minyard Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles R. Holton Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Charles R. Holton Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chester E Kasiborski Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chester E Kasiborski Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chester E Kasiborski Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chris J. Soelling Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chris J. Soelling Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Chris J. Soelling Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | Chris J. Soelling Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christian Dennie Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christian Dennie Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christian Dennie Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher M. Shulman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Christopher W Keay Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Cindy L Anderson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Cindy L Anderson Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Cindy L Anderson Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Cindy L Anderson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Clarence A. "Hap" Martin, III Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Clarence A. "Hap" Martin, III Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Clarence A. "Hap" Martin, III Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Connie L. Rakowsky Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Connie L. Rakowsky Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-2 | Withdrawn | $10,000 | $1,650 | 0% | 100% | | | Other | | | 01200001 | Craig Alan Wolson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Craig Alan Wolson Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D. Andrew Byrne Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D. Andrew Byrne Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 22-JUL-21 | Dismissed on the Merits | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | D. Andrew Byrne Esq. | 15-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D. Andrew Byrne Esq. | 03-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D.C. "Woody" Bradford Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D.C. "Woody" Bradford Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D.C. "Woody" Bradford Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D.C. "Woody" Bradford Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | D.C. "Woody" Bradford Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200000 | Dan H Deuprey Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Dan H Deuprey Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01200001 | Dan H Deuprey Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Dan H Deuprey Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Dan H Deuprey Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 20-MAY-21 | Withdrawn | $10,000 | $4,920 | 0% | 100% | | | Other | | | 01200001 | Dana Gloor Esq. | 13-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | Videoconf | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 29-APR-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200000 | Dana Welch Esq. | 26-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Daniel H. Skerritt Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200000 | Danielle L Hargrove | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Danielle L Hargrove | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | Danielle L Hargrove | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David A Brill Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David A Brill Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David A Loewenstein Esq. | 30-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David A Schaefer Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David Arnold Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David B Kosakoff Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $6,150 | 0% | 100% | | | Other | | | 01200001 | David G Hanrahan Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David G. Freedman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David G. Freedman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David G. Freedman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | | | Other | | | 01200001 | David John Hoffman Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David Kornelis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David Kornelis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David Kornelis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | | | Other | | | 01200001 | David Kornelis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | David L Guerry Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L Guerry Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L Guerry Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L Guerry Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L Guerry Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David L Steinberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,550 | 0% | 100% | Other | 012000013 | David L Steinberg Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L Steinberg Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David L Steinberg Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David L. Hashmall Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 11-JUN-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L. Hashmall Esq. | 06-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David L. Hashmall Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | David L. Hashmall Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David L. Hashmall Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David M Black Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David M Black Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David M Black Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | David M Fuqua Esq. | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David M Fuqua Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | David M Fuqua Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David M Lick Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David M Rubin Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David M Rubin Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David M.S. Shaiken Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David M.S. Shaiken Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David R. Cohen Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David R. Cohen Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David R. Cohen Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David Reif Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David T Ball Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Deborah A Coleman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Deborah A Coleman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Deborah A Coleman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Denise L Presley Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Denise M Pilie Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Denise M Pilie Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Denise M Pilie Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Denise M Pilie Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Dennis A Bolazina Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Dennis A Bolazina Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Dennis A Bolazina Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Dennis A Bolazina Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dennis A Bolazina Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Dennis R. Suplee, Esquire Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Dennis R. Suplee, Esquire Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Diane Nauer Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Diane Nauer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Diane Nauer Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Diane Nauer Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Domenic A Bellisario Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $5,400 | 0% | 100% | Other | 012000015 | Domenic A Bellisario Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Domenic A Bellisario Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Don Irwin, P.E. Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Don Irwin, P.E. Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Donald J Aho Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Donald J Aho Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Donald J Aho Esq. | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Donald J Aho Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Donald R. Alvarez Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Donald R. Alvarez Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Donald R. Alvarez Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Donald R. Alvarez Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Donald R. Alvarez Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Donald R. Alvarez Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Donald R. Alvarez Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Donald T. DeCarlo Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Donald W. Niles Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | Donald W. Niles Esq. | 05-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Donald W. Niles Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Donald W. Niles Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Doris Jane Dabrowski Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Doris Jane Dabrowski Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Doris Jane Dabrowski Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Douglas H Wigdor Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 02-APR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | Edmund J Towle Esq. | 22-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009 | Edward C Mengel Jr. Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Edward C Mengel Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Edward C Mengel Jr. Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Edward C Mengel Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Edward Carpenter Esq. | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Edward F. Hennessey Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Edward F. Hennessey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Edward F. Hennessey Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Edward F. Hennessey Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Eileen Breslin | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Eileen Breslin | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $6,990 | 0% | 100% | Other | 012000015 | Elaine A Caprio Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Elaine A Caprio Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-JUL-21 | Withdrawn | $10,000 | $5,700 | 0% | 100% | Other | 012000013 | Elaine E Feldman Esq. | 15-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Elaine E Feldman Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Eli R Mattioli Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Elizabeth Ann Morgan Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Elizabeth Ann Morgan Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Elizabeth Ann Morgan Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Elizabeth K Cheung-Gaffney Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Elliot B. Platt Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Elliot B. Platt Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Elliot B. Platt Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $3,840 | 0% | 100% | Other | 012000014 | Eric W Wiechmann Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Eric W Wiechmann Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Eric W Wiechmann Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Erika Lorraine Bryant Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Erika Lorraine Bryant Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Erika Lorraine Bryant Esq. | 05-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Erika Lorraine Bryant Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Ernest Edward Badway Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Evan J Spelfogel Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Evan Slavitt Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | F. Peter Phillips | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Felice E. Busto Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Felicia J Boyd Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Felicia J Boyd Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Felicia J Boyd Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Felicia J Boyd Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frances Floriano Goins Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $5,670 | 0% | 100% | Other | 012000015 | Francine Friedman Griesing Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Francine Friedman Griesing Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Francis S Blatcher Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Francis S Blatcher Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank Abramson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $3,990 | 0% | 100% | Other | 012000015 | Frank Abramson Esq. | 30-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank Abramson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frank Abramson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frank Abramson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank Andrews Lightmas, Jr. Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank Andrews Lightmas, Jr. Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Frank Andrews Lightmas, Jr. Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frank S. Hamlin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank S. Hamlin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frank S. Hamlin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frank S. Hamlin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Frank S. Hamlin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank T Becker Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frank T Becker Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Frank T Becker Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Franklin J Smith Esq. | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Franklin J Smith Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Franklin J Smith Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Fred W. Bopp Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Fred W. Bopp Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 09-JUN-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frederic M Wilf Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frederic M Wilf Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frederic M Wilf Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Frederick F Butters Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frederick F Butters Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frederick R Fucci Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Gary F Sheldon Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gary S. Klein Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gary S. Klein Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | George J Krueger Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | George L Graff Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | George P Wood Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | George P Wood Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | George P Wood Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Gerald M Levine Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | Glenn J. Waldman Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 25-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gregory A Post Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gregory Beckwith Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Gregory Beckwith Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 15-JUL-21 | Withdrawn | $10,000 | $2,925 | 0% | 100% | Other | 012000015 | Gregory M. Bistram | 30-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gregory P. Gillis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Gregory P. Gillis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Gregory P. Gillis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Gregory P. Gillis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Gregory P. Gillis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | Guy W. Bluff Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Harold E. Kaplan Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Harold R. Bruno, III Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Harrie Samaras Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,800 | 0% | 100% | Other | 012000013 | Harrie Samaras Esq. | 16-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Harry P Trueheart III Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Henry Allen Blair Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Henry Allen Blair Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Henry Allen Blair Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $4,800 | 0% | 100% | Other | 012000015 | Henry Allen Blair Esq. | 31-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000011 | Henry C Strickland | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Henry C Strickland | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Henry C Strickland | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000016 | Henry C Strickland | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Henry J Fieldman Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Henry J Fieldman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Henry J Fieldman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Alfred J Weiner (Ret.) | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Alfred J Weiner (Ret.) | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Anthony J Rosini | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Anthony J Rosini | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Billie Colombaro | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Bruce E Meyerson | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Bruce E Meyerson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Bruce E Meyerson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Bruce E Meyerson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. Bryan H Levy | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Bryan H Levy | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Bryan H Levy | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Cathy Silak | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Charles Barr | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $7,740 | 0% | 100% | Other | 012000014 | Hon. Charles Barr | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Charles Barr | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 08-JAN-21 | Withdrawn | $0 | $750 | 0% | 100% | Other | 012000007 | Hon. Charles Burdell | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Charles E. Atwell | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Chase Boone Saunders | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Chase Boone Saunders | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Chase Boone Saunders | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Dale A Crawford | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. Dale A Crawford | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. Dale A Crawford | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Diane O Leasure (Ret.) | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Diane O Leasure (Ret.) | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Donald Scot Black | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Donald Scot Black | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $5,970 | 0% | 100% | Other | 012000016 | Hon. Donald Scot Black | 02-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Emily Pines (Ret.) | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Frank A. Shepherd | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Hugh Gibbs Flanders, Jr. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 19-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000011 | Hon. Hugh Gibbs Flanders, Jr. | 02-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Hugh Gibbs Flanders, Jr. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. J. Owen Todd | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 06-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000007 | Hon. J. Owen Todd | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. James Bolgert | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. James J Rowe | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. James N Abelsen | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. James N Abelsen | 12-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. James N Abelsen | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. James N Abelsen | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. James N Abelsen | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Jane F Kauvar (Ret.) | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. John A Darden, III | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Hon. John A Darden, III | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. John A Darden, III | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. John A Darden, III | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. John A Darden, III | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. John Choate Roach | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. John Choate Roach | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. John R Downey | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. John R Downey | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. John R Downey | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. John W. Bastian | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Hon. John W. Bastian | 24-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. John W. Bastian | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,500 | 0% | 100% | Other | 012000013 | Hon. John W. Bastian | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. John W. Bastian | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Joseph Walsh | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015 | Hon. Joseph Walsh | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 08-JUN-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000013 | Hon. Kenneth H. Kato | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Kenneth H. Kato | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Kenneth H. Kato | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 26-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Kirk S Samelson | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Hon. Kirk S Samelson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Kirk S Samelson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Kirk S Samelson | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. L. Paul Kehoe | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. Lynda B Munro | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Lynda B Munro | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Hon. Mark A Frankel | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Mark A Frankel | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Mark I. Bernstein | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Mark P Painter | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Mark P Painter | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Mark P Painter | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Melvia B Green | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Melvia B Green | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Hon. Melvia B Green | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Michael Bustamante | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Michael Bustamante | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Michael Bustamante | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011 | Hon. Michael S. Jordan | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 29-JUL-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Hon. Myron S Greenberg | 06-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Myron S Greenberg | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Myron S Greenberg | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. Myron S Greenberg | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Myron S Greenberg | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Hon. Philip J Padovano | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Philip J Padovano | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Raul A Gonzalez | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Raul A Gonzalez | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Raul A Gonzalez | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Raul A Gonzalez | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Rebecca A Albrecht | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Rebecca A Albrecht | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Rebecca A Albrecht | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Rebecca A Albrecht | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Rory Robert Olsen | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. Rory Robert Olsen | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Rory Robert Olsen | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Rory Robert Olsen | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Rory Robert Olsen | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Hon. Rosemarie R. Williams | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 06-APR-21 | Dismissed on the Merits | $0 | $1,500 | 0% | 100% | Other | 012000014 | Hon. Rudolph J Gerber | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Hon. Russ Fagg | 07-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Hon. Russ Fagg | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Russ Fagg | 03-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Russ Fagg | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $9,999 | $2,500 | 0% | 100% | Other | 012000016 | Hon. Steven C. Smith (Ret.) | 04-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 15-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Terry Jennings | 04-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Terry Jennings | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Terry Jennings | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Terry Jennings | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Terry Jennings | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Terry Jennings | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Thomas P Quinn | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Thomas P Quinn | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. Thomas P Quinn | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Hon. Thomas P Quinn | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Timothy L. Garcia | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Hon. Timothy L. Garcia | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Timothy L. Garcia | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Timothy L. Garcia | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Timothy L. Garcia | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Hon. W. Ross Foote | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. W. Ross Foote | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. W. Ross Foote | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Hon. William G Hussmann, Jr. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. William G Hussmann, Jr. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. William Martin Connolly | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Hon. William Martin Connolly | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. William Martin Connolly | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. William Martin Connolly | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Houston Putnam Lowry Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Houston Putnam Lowry Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Houston Putnam Lowry Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Howard L. Pearlman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 14-JUL-21 | Withdrawn | $10,000 | $7,440 | 0% | 100% | Other | 012000013 | Howard L. Pearlman Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,610 | 0% | 100% | Other | 012000016 | Howard L. Pearlman Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Howard L. Pearlman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Howard R Reiss Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Ira Cure Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Ira Cure Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 04-MAR-21 | Dismissed on the Merits | $10,000 | $3,600 | 0% | 100% | Other | 012000014 | Irene M Guimera Esq. | 02-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | J. Rudy Martin | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | J. Scott Greer Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 13-APR-21 | Dismissed on the Merits | $0 | $1,500 | 0% | 100% | Other | 012000015 | Jack I Garvey Esq. | 04-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $11,160 | 0% | 100% | Other | 012000013 | Jack J Mazzara | 04-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jack J Mazzara | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jack J Mazzara | 21-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jack J Mazzara | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jack J Mazzara | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Jack J Mazzara | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jack Rephan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010 | Jack Rephan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James C Moore Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | James Chrisman Phillips Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James F Petelle Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James F Petelle Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James H. Locus, Jr. Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James H. Locus, Jr. Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James J Kozuch Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James J Kozuch Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | James McElroy Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James T Carney Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James T Carney Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James T. Dixon Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James Zalewski Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James Zalewski Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James Zalewski Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | James Zalewski Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | James Zalewski Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jan M West Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Jan M West Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jane Lauer Barker Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jared D Simmer | 10-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Jared D Simmer | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jay M Vogelson Esq. | 24-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Jay M Vogelson Esq. | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jay M Vogelson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jay M Vogelson Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jay M Vogelson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Jay M Vogelson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jay Safer Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jay Safer Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeana Louise Goosmann Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Jeana Louise Goosmann Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeana Louise Goosmann Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jeana Louise Goosmann Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Jeff Lefkowitz Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jeff Lefkowitz Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeff Lefkowitz Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $9,930 | 0% | 100% | Other | 012000007 | Jeffrey D Warren Esq. | 14-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Jeffrey H Dasteel Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeffrey H Dasteel Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeffrey H. Miller Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeffrey J Davis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeffrey J Davis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jeffrey J Davis Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeffrey J Davis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jennifer Lupo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeremy Sussman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jerry B Sellman Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Jerry B Sellman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jill Pilgrim Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jim R Titus Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jim R Titus Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jim R Titus Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jim R Titus Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Jim R Titus Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 08-APR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | Joan Stearns Johnsen Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | JoAnn Dalrymple Esq. | 12-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | JoAnn Dalrymple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | JoAnn Dalrymple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | JoAnn Dalrymple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | JoAnn Dalrymple Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Joel M. Carney Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Joel M. Carney Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Joel M. Carney Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joel M. Carney Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joel M. Carney Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Joel R Levine Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Joel R Levine Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Joel R Levine Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joel R Levine Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 18-MAR-21 | Withdrawn | $10,000 | $1,250 | 0% | 100% | Other | 012000014 | John A Shope Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | John C Fleming Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 29-APR-21 | Withdrawn | $10,000 | $1,250 | 0% | 100% | Other | 012000014 | John Charles Lautsch Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 18-MAY-21 | Withdrawn | $0 | $4,850 | 0% | 100% | Other | 012000016 | John Charles Lautsch Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John D Hendricks Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | John E Lippl, P.E. Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John E Lippl, P.E. Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John E Ohashi Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $750 | 0% | 100% | Other | 012000015 | John E Ohashi Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | John E. Kelly Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John E. Kelly Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John H Perkins Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Balitis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John J Balitis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John J Balitis Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John J Balitis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Balitis Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Balitis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John J Krol Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John J Krol Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Phelan, III Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | John J Schrot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John J Schrot Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John Jordan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John L Krauss Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John L Krauss Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John L Krauss Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | John Paige Carpenter Esq. | 02-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John Paige Carpenter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John R Van Winkle Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John R Van Winkle Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John R Van Winkle Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | John R. 'Jack' Kiefner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John R. 'Jack' Kiefner Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | John R. 'Jack' Kiefner Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | John S Monical Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John T Jozwick Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John T Jozwick Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John W Garman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John W Garman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John W Lowe | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jon H Sylvester | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jon H Sylvester | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jon H Sylvester | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Jon H Sylvester | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 02-JUN-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Jon H Sylvester | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jonah Orlofsky Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jonah Orlofsky Esq. | 09-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jonah Orlofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-APR-21 | Dismissed on the Merits | $10,000 | $1,500 | 0% | 100% | Other | 012000010 | Jonathan Bain | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jonathan Bain | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 03-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Jonathan S. Parritz Esq. | 06-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $12,600 | 0% | 100% | Other | 012000015 | Jonathan W. Fitch Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jonathan W. Fitch Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Jordan R. Pavlus Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jose W Cartagena Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Joseph Leonard Luciana, III Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Judith B. Prowda Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Judith B. Prowda Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Judith P Meyer Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Judith P Meyer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Judy L. Woods Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Judy L. Woods Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Judy Weintraub Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 09-JUN-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Judy Weintraub Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Julee L. Milham Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 25-MAR-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Julee L. Milham Esq. | 16-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Julee L. Milham Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 20-JAN-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Julia Elizabeth Sullivan Esq. | 31-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Julia Elizabeth Sullivan Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Julie Porter Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Julie Porter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Julie Porter Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Julie Porter Esq. | 09-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Julie Porter Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Kathi M Sandweiss Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Kathi M Sandweiss Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Kathi M Sandweiss Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kathi M Sandweiss Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kathleen F. Howlett Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Kathleen M. Schoen Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Keith A Ashmus Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Keith A Ashmus Esq. | 03-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Ken Malovos Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 02-FEB-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000010 | Ken Malovos Esq. | 26-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kenneth B. Walton Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Kevin D Slakas Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Kevin P Feerick Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Kevin P Feerick Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kim J. Landsman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Kim L Kirn Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kimberlee Kovach Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Kimberlee Kovach Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kimberlee Kovach Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Kimberlee Kovach Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Kirk Kolbo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kirk Kolbo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Kirk Kolbo Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Kirk Kolbo Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Kurt C Faux Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lane Montz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Larry J. Saylor Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Larry J. Saylor Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Larry J. Saylor Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Larry J. Saylor Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Laura J. Bottaro Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Laura J. Bottaro Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lawrence E Little Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lea B Pendleton Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lea B Pendleton Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $4,000 | 0% | 100% | Other | 012000012 | Leah Albert Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lee A Rosengard Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lee A Rosengard Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lee T Silver Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Leo G Stern Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Leo G Stern Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Leo G Stern Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Leo G Stern Esq. | 12-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Leo G Stern Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Leonard M Kessler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Leslie A. Berkoff Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Linda Gerstel Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Linda Hendrix McPharlin Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 06-AUG-21 | Withdrawn | $10,000 | $15,030 | 0% | 100% | Other | 012000016 | Linda Hendrix McPharlin Esq. | 01-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Lisa D. Love Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lisa Renee Pomerantz Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lita Sue Menkin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Lita Sue Menkin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Louise B Zeuli Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Louise B Zeuli Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Louise B Zeuli Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Louise B Zeuli Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lynne Rothschild Stern Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Lynne Rothschild Stern Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lynne Rothschild Stern Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | M. Keith Kapp Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | M. Keith Kapp Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | M. Keith Kapp Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | M. Keith Kapp Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | M. Richard Dunlap Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | M. Richard Dunlap Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | M. Richard Dunlap Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Madge S Thorsen Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Madge S Thorsen Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Madge S Thorsen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Madge S Thorsen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Majeed G Makhlouf Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Majeed G Makhlouf Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Majeed G Makhlouf Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015 | Manuel del Valle Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Manuel del Valle Esq. | 26-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Manuel del Valle Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Marc A Winters | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marc A Winters | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Marc A Winters | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Marc E. Manly Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marc E. Manly Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Marc E. Manly Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Marc J Zucker Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 29-JUL-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015 | Marc Kalish Esq. | 03-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Marc Rohatiner Esq. | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Marc Rohatiner Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Marc Rohatiner Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Marc Rohatiner Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Maria Crimi Speth Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | Marie Ann Hoenings Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | Marilee Roberg Esq. | 11-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Marilee Roberg Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Marilee Roberg Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marilee Roberg Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marilyn J Salzman Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark A. Rosenblum Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark A. Rosenblum Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark A. Rosenblum Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark E. Draper Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Mark H Schiff Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark I. Wachter Esq. | 06-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark L. Rodio Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark S Bosler Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark S Bosler Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Mark S Bosler Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $1,500 | 0% | 100% | Other | 012000015 | Mark S Foster Esq. | 09-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark S Foster Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark S Robbins Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark S Robbins Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark S Robbins Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark S Robbins Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marshall A. Bennett Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Marshall A. Bennett Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Martin A. Clayman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Martin C Weisman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Marvin Elster Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mary K. Austin Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Mary Louise Conrow Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Matthew Turetsky Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Matthew Turetsky Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Matthew Turetsky Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Matthew Turetsky Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $5,000 | 0% | 100% | Other | 012000007 | Matthew W Argue Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | Videoconfi | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Maureen Beyers Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000010 | Maurice (Marc) J McSweeney Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Max J. Sprecher Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Max J. Sprecher Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | -$1,500 | 0% | 100% | Other | 012000016 | Max J. Sprecher Esq. | 04-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Max J. Sprecher Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Melinda G Gordon Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Melinda G Gordon Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Merriann M Panarella Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Merrick Rossein | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Merrick Rossein | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $3,780 | 0% | 100% | Other | 012000014 | Michael A. Abel Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael A. Lampert Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Michael D Briggs Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael Einbinder Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Michael Einbinder Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael G. Tracy Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael H. Diamant Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael H. Diamant Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Michael H. Leb Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael H. Leb Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000016 | Michael H. Leb Esq. | 21-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael H. Leb Esq. | 09-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Michael H. Leb Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $0 | $4,500 | 0% | 100% | Other | 012000015 | Michael H. Leb Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael H. Leb Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael J Betts Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Michael Lazan Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael R Stith Esq. | 06-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael R Stith Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Michael R Stith Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael S. Gruber Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael S. Gruber Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael S. Gruber Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michele A Ledo Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michele A Ledo Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Michele A Ledo Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michele A Ledo Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michele N O'Brien Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Michele N O'Brien Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michele N O'Brien Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michele N O'Brien Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michele S Riley Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Mitchell B. Goldberg Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mitchell B. Goldberg Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Morris James Busca Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000009 | Mr. Frederick E Connelly Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mr. Steven R Rolnick Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Ms. Carla S Cox Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ms. Erin E. Gleason Alvarez Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Myles C Beltram Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Myrna Barakat Friedman | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Myrna Barakat Friedman | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $13,290 | 0% | 100% | Other | 012000015 | Nathan David O'Malley Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Nicholas Trott Long Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Nikki Baker Esq. | 02-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Noah A Messing | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Noah A Messing | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Norma J Sutton Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $8,955 | 0% | 100% | Other | 012000016 | Norman Baer Esq. | 14-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Norman Baer Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Patricia L Seifert Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Patricia L Seifert Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Patrick R Westerkamp Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $2,500 | 0% | 100% | Other | 012000015 | Patrick R. Burns Esq. | 04-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Patrick R. Burns Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Patrick R. Burns Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Patrick R. Burns Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Patrick R. Kingsley Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Paul B Marrow Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 01-APR-21 | Dismissed on the Merits | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Paul Bent Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 01-APR-21 | Dismissed on the Merits | $10,000 | $6,930 | 0% | 100% | Other | 012000012 | Paul Bent Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Paul Cottrell Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Paul Knag Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Paul Knag Esq. | 14-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Paul Knag Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Paul Peter Nicolai Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 30-MAR-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Paul R Fine Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Peter A. Halprin Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Peter D Connolly Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Peter D Connolly Esq. | 03-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015 | Peter D Connolly Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Peter D. Collisson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000012 | Peter D. Collisson Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Peter D. Collisson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Peter D. Collisson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 01-JUN-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000016 | Peter D. Collisson Esq. | 09-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 14-JAN-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Peter D. Collisson Esq. | 02-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Peter K. Rundle Esq. | 02-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Phillip H. Hamilton Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Phillip H. Hamilton Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Phillip H. Hamilton Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Pierce E. Cunningham Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Pierce E. Cunningham Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | R. Christopher "Chris" Martin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | R. Christopher "Chris" Martin Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | R. Christopher "Chris" Martin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | R. Jeffrey Stull Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | R. Jeffrey Stull Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Rafael A Porrata-Doria | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Rafael A Porrata-Doria | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Ralph Louis Maccarone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Ralph Louis Maccarone Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 21-APR-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Ramina Dehkhoda-Steele Esq. | 05-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Reagan H. Weaver Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Rebecca A Bowman Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Rebecca A Bowman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Rebecca A Bowman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Rebecca Callahan Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Rhoda Shear Neft Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard "Rick" Bales | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard Brooke Lawson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard Brooke Lawson Esq. | 06-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard Brooke Lawson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $6,930 | 0% | 100% | Other | 012000014 | Richard Brooke Lawson Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-JUL-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Richard Brooke Lawson Esq. | 25-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Richard C. McNeill Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Richard C. McNeill Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard C. McNeill Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard D Fincher, J.D. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Richard D Fincher, J.D. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,800 | 0% | 100% | Other | 012000011 | Richard D Fincher, J.D. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard L. Miller II Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Richard O. Hamilton, Jr. Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Richard O. Hamilton, Jr. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard R Mainland Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Richard R Mainland Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard R Mainland Esq. | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $6,180 | 0% | 100% | Other | 012000016 | Richard R Mainland Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000016 | Richard Wilson Esq. | 11-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert A Shipley Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert A. Alston Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Robert A. Alston Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Robert A. Korn Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert A. Korn Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 15-JAN-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Robert Berliner Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-MAR-21 | Withdrawn | $10,000 | $3,225 | 0% | 100% | Other | 012000013 | Robert C Goodman Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Robert C Goodman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert C Goodman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert C Goodman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C Pfeilsticker Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C Pfeilsticker Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C. Pearman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert C. Pearman Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C. Pearman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Robert C. Pearman Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 23-MAR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000016 | Robert C. Pearman Esq. | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert F Copple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert F Copple Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Robert F Copple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert F Copple Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert F Copple Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert H. Barron Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $5,220 | 0% | 100% | Other | 012000013 | Robert J Huber Esq. | 06-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert J. Reeve Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert J. Reeve Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert L. Tucker Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Robert L. Tucker Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert L. Tucker Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert W Berliner, Jr. | 03-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert W Berliner, Jr. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert W Berliner, Jr. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert W Berliner, Jr. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert W Berliner, Jr. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Robin S. Abramowitz Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Rocco Michael Scanza Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Rocco Michael Scanza Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roger D. Matthews Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Roger D. Matthews Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Roland Johnson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Roland Johnson Esq. | 05-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Roland Johnson Esq. | 05-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000012 | Roland Johnson Esq. | 04-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 05-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 05-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Roland Johnson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Roland Johnson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Roland Johnson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Roland Johnson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Ronald Kreismann Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Ronald Kreismann Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-MAY-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015 | Ronald R Leaders Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ronald S Longhofer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Ronald S Longhofer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ronald S Longhofer Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Ronald S Longhofer Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $15,500 | 0% | 100% | Other | 012000011 | Roy L De Barbieri, Esq., Coll.Arb., | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | Videoconfe | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Roy L De Barbieri, Esq., Coll.Arb., | 10-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Roy L De Barbieri, Esq., Coll.Arb., | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Roy L De Barbieri, Esq., Coll.Arb., | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Ruth G Kurtz Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | S. Christopher Provenzano Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | S. Christopher Provenzano Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Samuel E McCargo | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Sarah Cole Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Sarah Cole Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Sasha Susan Philip Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 05-MAY-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000007 | Sasha Susan Philip Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sasha Susan Philip Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sasha Susan Philip Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Saundra Kee Waller Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Scott Bielecki Esq. | 28-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Scott Bielecki Esq. | 28-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Scott Brinkmeyer Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Scott Brinkmeyer Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Scott Brinkmeyer Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Scott E. Goldberg | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Scott I. Zucker Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Scott I. Zucker Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Scott I. Zucker Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $7,200 | 0% | 100% | Other | 012000014 | Scott I. Zucker Esq. | 11-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Scotty Shively Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sean P. Healy Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sean P. Healy Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Sean P. Healy Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000011 | Shamus P O'Meara Esq. | 05-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Shawn K Aiken Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Shawn K Aiken Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Shawn K Aiken Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Shawn K Aiken Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sheila J Carpenter Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Sherman Lee Criner Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Sherman Lee Criner Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Sherman Lee Criner Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Sherman Lee Criner Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Sherry R. Wetsch Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephanie Nickse Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen D. Marso Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen D. Marso Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen F Ruffino Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen F Ruffino Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen H Jordan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Stephen L. Porter Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen L. Porter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Stephen L. Porter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Stephen L. Porter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Stephen L. Porter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Stephen Leonard Backus Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen Leonard Backus Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Stephen Leonard Backus Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen Leonard Backus Esq. | 09-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Stephen Leonard Backus Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sterling A Spainhour Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Sterling A Spainhour Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Steven A Solomon Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Steven A Solomon Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven B Boris Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,250 | 0% | 100% | Other | 012000014 | Steven B Boris Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven B. Kaplan Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven B. Kaplan Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven B. Kaplan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven B. Kaplan Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $7,410 | 0% | 100% | Other | 012000014 | Steven B. Kaplan Esq. | 22-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven C Rosen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Steven C Rosen Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven C Rosen Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven Duane Overly Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,725 | 0% | 100% | Other | 012000014 | Steven E Ness Esq. | 05-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Steven E Ness Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven E Ness Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven E Ness Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Steven Kapustin Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Steven Kapustin Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Steven Kapustin Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven Petrikis Esq. | 09-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven T Aceto Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven T Aceto Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven Vincent Modica Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Sue Marie Douglas Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sue Marie Douglas Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Susan G Perin Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Susan G Perin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Susan G Perin Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Susan G Perin Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Susan G Perin Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 23-MAR-21 | Dismissed on the Merits | $10,000 | $1,500 | 0% | 100% | Other | 012000013 | Susan Hanmer Farina Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Susan T Smith Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Susan T Smith Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Susannah Muskovitz Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Tarrant H. Lomax Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Theodore K Cheng Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Thomas J Mitchell Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Thomas J Mitchell Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Thomas J Mitchell Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Thomas William McGee III Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Thomas William McGee III Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Timothy C Russell Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Timothy C Russell Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Timothy C Russell Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Tracy L Allen Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Tracy L Allen Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Tracy L Allen Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Travis L. Kreiser Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Travis L. Kreiser Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Travis L. Kreiser Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Travis L. Kreiser Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Tuneen E Chisolm Esq. | 10-NOV-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Val D Hornstein Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Val D Hornstein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Val D Hornstein Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 30-AUG-21 | Withdrawn | $10,000 | $1,680 | 0% | 100% | Other | 012000013 | Val D Hornstein Esq. | 27-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Val D Hornstein Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $990 | 0% | 100% | Other | 012000013 | Val D Hornstein Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Victoria A Kummer Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | W. Craig Robertson Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | W. Craig Robertson Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | W. Kurt Henke Esq. | 14-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | W. Kyle Carpenter Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015 | W. Scott Simpson Esq. | 15-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | W. Scott Simpson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | W. Scott Simpson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Waldine (Dean) H Olson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Waldine (Dean) H Olson Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Waldine (Dean) H Olson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Waldine (Dean) H Olson Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Waldine (Dean) H Olson Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Walter W Kocher Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Walter W Kocher Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 13-MAY-21 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000010 | William B Gavzy Esq. | 04-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | William D Dowling | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | William D Dowling | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | William H. Dulaney Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 05-AUG-21 | Withdrawn | $10,000 | $2,500 | 0% | 100% | Other | 012000012 | William King Hill Esq. | 16-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | William T McGrath Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Wyatt A Hoch Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015991 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015386 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014060 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016373 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015461 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016159 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013879 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013561 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015512 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016220 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012214 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015951 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011247 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014392 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013567 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016264 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012014 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014962 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013535 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015765 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012257 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014661 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014653 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015171 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014123 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015689 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008978 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014345 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010202 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011246 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015372 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013200 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007629 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014534 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015323 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012237 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016558 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015164 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014928 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016002 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015286 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014613 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014825 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015240 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011800 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007555 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015490 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014610 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014092 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008972 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014886 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016497 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016055 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011784 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016320 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014007 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013916 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016256 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010189 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014303 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014208 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012623 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015297 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012015 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014096 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013705 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016479 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014887 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014896 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014091 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015543 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015001 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013946 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009727 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013580 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011212 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014866 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010174 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015421 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015616 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014772 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015801 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016483 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009007 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014785 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013597 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008970 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016211 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013905 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012033 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015742 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007613 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013204 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015590 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015258 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016117 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015582 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016331 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016099 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015221 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013825 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015430 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015060 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014529 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015131 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015697 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014504 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015076 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014593 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013654 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016423 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014630 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008977 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015870 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007626 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010185 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014635 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015030 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007621 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013569 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014299 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014814 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015149 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015692 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007507 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010753 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015975 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016391 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015655 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016102 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014204 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008993 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014847 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015059 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015343 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012053 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015306 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016367 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016062 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012016 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014312 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013720 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013887 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013213 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016332 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007571 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014102 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014265 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016077 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000009724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 09-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000015580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 09-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 19-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 06-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 11-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/10/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | Other | | | 012000016136 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000015302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000016011 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000016202 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000014282 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | Other | | | 012000016426 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000014308 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000015279 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000014302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | Other | | | 012000014038 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000013418 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012000014617 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 23-APR-20 | Settled (including dismissal/consent order) | | $1,806 | $0 | 0% | 0% | | | | Other | | | 012000004624 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $2,316 | $0 | 0% | 0% | | | | Other | | | 012000004623 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/10/2020 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $14,960 | 0% | 100% | | | | | | | 012000004 | Eric M Epstein Esq. | 20-APR-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2020 | 13-MAY-20 | Settled (including dismissal/consent order) | | $4,295 | $1,250 | 0% | 100% | | | | | | | 012000004 | Kathleen M. Schoen Esq. | 19-MAR-20 | KY | Yes | Katie Brophy | BateyBrophy | No | | 1 | 3521 |
| Auto Showcase of Bel Air, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $10,000 | $2,415 | 0% | 100% | | | | | | | 012000004 | Tracy D Rezvani Esq. | 24-MAR-20 | MD | Yes | John Roche | Ballenger & Roche, LLC | No | | 0 | 6 |
| BCC Hotel Management Services | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 2/10/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | | 012000004 | D. Andrew Byrne Esq. | 25-MAR-20 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 2 |
| BCC Hotel Management Services | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 2/10/2020 | 27-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004 | John M. Finnigan Esq. | 11-MAR-20 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $72,829 | $350 | 50% | 0% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 13-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brinks Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/10/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004759 | | | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| Burlington Coat Factory | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/10/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | | 012000004 | Michael J Leech Esq. | 19-AUG-20 | PA | Yes | Benjamin Ferris | Manes & Narahari LLC | No | | 0 | 1 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $72,829 | $350 | 50% | 0% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 13-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $462 | $750 | 0% | 100% | | | | Other | | | 012000004 | Jeffrey A Hirsch Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000004 | Jobi Halper Esq. | 26-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012000004 | Maurice (Marc) J McSweeney Esq. | 18-MAR-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 12-MAY-20 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012000004 | Philip J. Glick Esq. | 20-MAR-20 | IL | Yes | Annabelle Borota | Community Tax, LLC | No | | 0 | 654 |
| Continental Restaurant Partners, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/10/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $5,390 | 0% | 100% | | | | | | | 012000004 | Michael J Leech Esq. | 02-APR-20 | PA | Yes | David Korsen | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Debt Assistance Network, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/10/2020 | 13-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $8,192 | | | $0 | $15,604 | 012000004 | Hon. Rebecca A Albrecht | 24-APR-20 | AZ | Yes | Ryan McBride | Kazerouni Law Group, APC | No | Conference | 0 | 1 |
| Detroit Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/10/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | | 012000004 | Hon. Betty R Widgeon | 27-APR-20 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 2 |
| Dignity Health | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/10/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $12,080 | 0% | 0% | | | | | | | 012000004 | David G. Freedman Esq. | 12-MAR-20 | CA | Yes | Gina Browne | Feldman Browne Olivares, APC | No | | 2 | 76 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 12-OCT-20 | Withdrawn | $13,799 | $13,799 | $0 | 0% | 0% | | | | | | | 012000004 | George L Fitzsimmons Esq. | 25-SEP-20 | MO | Yes | Robert Moss | Law Office of Robert S. Moss | No | | 0 | 428 |
| Dolgencorp, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/10/2020 | 23-FEB-22 | Dismissed on the Merits | | $0 | $7,900 | 0% | 100% | | | | | | | 012000004 | John A Vering Esq. | 02-APR-20 | MO | Yes | Lynne Bratcher | Bratcher Gockel Law, LC | No | In-Person | 0 | 1 |
| Family Law Solutions | Business | AAA Clause | Consumer | Legal Services | | --- | 2/10/2020 | 07-APR-20 | Withdrawn | $2,938 | | $0 | 0% | 0% | | | | | | | 012000004750 | | | CA | No | | | No | | 0 | 1 |
| Forrest Avenue Developers LP | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/10/2020 | 03-JUN-23 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | 012000004726 | | | PA | Yes | Carter Williamson | Horn Williamson | No | | 0 | 1 |
| Gallo Building Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $72,829 | $350 | 50% | 0% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 13-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 3 |
| Gator Cases, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/10/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004751 | | | IN | Yes | Christopher Myers | Myers & Associates | No | | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/10/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | $249,000 | | $0 | 0% | 0% | | | | | | | 012000004 | Sheldon Rubin Esq. | 16-MAY-20 | CA | Yes | Brian Nelson | Law Offices of Brian S. Nelson | No | | 2 | 2697 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/10/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | $0 | | $1,515 | 0% | 100% | | | | | | | 012000004 | Norma J Sutton Esq. | 30-MAR-20 | FL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 1 | 30 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/10/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012000004 | Paul S Besson Esq. | 30-MAR-20 | FL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 1 | 30 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/10/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004771 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/10/2020 | 14-DEC-20 | Dismissed on the Merits | | $0 | $1,485 | 0% | 100% | | | | | | | 012000004 | Sheila M. Cesarano Esq. | 19-MAR-20 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 3 |
| Keystone Automotive Industries/ LKQ | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/10/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $250 | 0% | 100% | | | | | | | 012000004 | Jason T. Brown Esq. | 17-MAR-20 | NJ | Yes | Ty Hyderally | Hyderally & Associates, P.C. | No | | 0 | 1 |
| LA Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 10-MAY-22 | Settled (including dismissal/consent order) | | $25,000,000 | $12,500 | 0% | 100% | | | | | | | 012000004 | John R. Holsinger Esq. | 22-JUL-20 | NY | Yes | Kevin McNiff | Mulholland Minion Davey McN | No | | 0 | 1 |
| Lake Superior Band of Chippewa India | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000004767 | | | CA | No | | | No | | 0 | 1 |
| LDF Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000004767 | | | CA | No | | | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | $72,829 | $72,829 | $350 | 50% | 50% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 13-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LoanMart | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/10/2020 | 22-OCT-20 | Awarded | $0 | $1,431 | $2,500 | 0% | 100% | $752 | $0 | | | $0 | $0 | 012000004 | Alan S. Petlak Esq. | 13-MAY-20 | CA | No | | | No | Conference | 0 | 1 |
| Logomark, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/10/2020 | 11-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004739 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Mercado Latino, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,836 | 0% | 100% | | | | | | | 021900008 | Pamela L Hemminger Esq. | 20-OCT-20 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 2 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 07-FEB-22 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | | 012000004 | John R Gamm Esq. | 10-AUG-20 | CT | No | | | No | | 3 | 43 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 2/10/2020 | 22-JUN-20 | Awarded | $0 | | $3,300 | 0% | 100% | $15,000 | $0 | | | $7,800 | $0 | 012000004 | Norma J Sutton Esq. | 19-MAR-20 | CO | No | | | No | Conference | 1 | 30 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 2/10/2020 | 20-JUL-21 | Awarded | | $0 | $58,615 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000004 | Hon. Deborah G Hankinson | 13-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | Videoconf | 0 | 13 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 20-MAY-20 | Settled (including dismissal/consent order) | $8,184 | $3,684 | $0 | 0% | 0% | | | | | | | 012000004707 | | | MI | Yes | Adam Alexander | Alexander Law Firm | No | | 0 | 12 |
| Optum360 Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/10/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $12,080 | 0% | 100% | | | | | | | 012000004 | David G. Freedman Esq. | 12-MAR-20 | CA | Yes | Gina Browne | Feldman Browne Olivares, APC | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012000004 | Jobi Halper Esq. | 26-MAR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 2/10/2020 | 20-JUL-21 | Awarded | | $0 | $58,615 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000004 | Hon. Deborah G Hankinson | 13-MAR-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | Videoconf | 0 | 0 |
| Slate Barganier Building, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/10/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | $75,000 | $500,000 | $1,440 | 50% | 50% | | | | | | | 012000004 | Walter J Sears Esq. | 13-APR-20 | AL | Yes | H. Arthur Edge | Arthur Edge III, PC | No | | 0 | 1 |
| Staffmark Investment, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/10/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004751 | | | IN | Yes | Christopher Myers | Myers & Associates | No | | 0 | 1 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $462 | $750 | 0% | 0% | | | | Other | | | 012000004 | Jeffrey A Hirsch Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $13,399 | $11,644 | 49% | 51% | | | | | | | 012000004 | Joseph H. Bucci Esq. | 31-JUL-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Town and Country Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $16,611 | $0 | 0% | 0% | | | | | | | 012000004749 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Treasure Bay VI Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/10/2020 | 27-OCT-21 | Awarded | | $50,000 | $5,298 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000004 | Liana Colon-Valentin Esq. | 14-APR-20 | VI | Yes | Martial Webster | Law Offices of Martial A. Webs | No | Videoconf | 0 | 12 |
| Tribal Consumer Financial Services Re | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000004767 | | | CA | No | | | No | | 0 | 1 |
| USAA Casualty Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/10/2020 | 04-FEB-21 | Dismissed on the Merits | | $0 | $1,313 | 0% | 100% | | | | | | | 012000004 | Hon. Patricia Ann Yim Cowett | 27-APR-20 | CA | Yes | Christopher Brandes | Brock & Gonzales, LLP | No | | 7 | 96 |
| VRBO (HomeAway) | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/10/2020 | 15-JAN-21 | Awarded | | $5,918 | $1,500 | 0% | 100% | $0 | $4,232 | | | $0 | $0 | 012000004 | Hon. Robert H Edmunds, Jr. | 15-APR-20 | NC | No | | | Yes | | 0 | 4 |
| Wheels Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/10/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $6,930 | 0% | 100% | | | | | | | 012000004 | Carla D Barboza Esq. | 13-JUL-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Wheels Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/10/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $6,930 | 0% | 100% | | | | | | | 012000004 | Carla D Barboza Esq. | 13-JUL-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 2/10/2020 | 13-JAN-21 | Awarded | $29,842 | | $2,500 | 0% | 100% | $29,842 | $0 | | | $0 | $0 | 012000004 | Jay Safer Esq. | 09-APR-20 | NY | No | | | No | Conference | 0 | 13 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 2/10/2020 | 24-AUG-20 | Awarded | $11,049 | | $2,500 | 0% | 100% | $11,049 | $0 | | | $0 | $0 | 012000004 | Maureen Beyers Esq. | 09-APR-20 | NY | No | | | No | Videoconf | 0 | 13 |
| ZenResolve, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000004767 | | | CA | No | | | No | | 0 | 1 |
| AECOM | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 2/11/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $23,265 | 0% | 100% | | | | | | | 012000004 | Robert D Coviello Esq. | 16-JUN-20 | CA | Yes | Marcia Guzman | Attorneys for Workers' Rights | No | | 1 | 2 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 2/11/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | $14,151 | | $1,250 | 0% | 100% | | | | | | | 012000004 | Hon. Anne Ashby | 10-APR-20 | TX | Yes | James Bell | James S. Bell, PC | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/11/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $3,200 | $1,250 | 0% | 100% | | | | | | | 012000004 | David C Solinger Esq. | 23-MAR-20 | OR | No | | | No | | 5 | 457 |
| Anchor Law Firm, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/11/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $32,228 | $0 | 0% | 0% | | | | | | | 012000004 | Steve A. Miller Esq. | 23-MAR-20 | CO | Yes | Kristin Schelwat | Schelwat Law, LLC | No | | 0 | 1 |
| Bonded Builders Home Warranty Ass | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $600,000 | $7,205 | 12% | 12% | | | | | | | 012000004 | Matthew B. Cano Esq. | 17-MAR-20 | TX | Yes | James Reed | Babb, Reed & Leak, PLLC | No | In-Person | 0 | 7 |
| Branco Lath & Stucco, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 19-SEP-22 | Administrative | | $125,000 | $1,575 | 91% | 0% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 05-JUN-20 | FL | Yes | Lauren Kerr | Foley & Lardner, LLP | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 19-SEP-22 | Administrative | | $125,000 | $1,575 | 9% | 0% | | | | | | | 022000004 | C. Thomas Davidson Esq. | 05-JUN-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Carter-Jones Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $248,910 | $1,120 | 0% | 100% | | | | | | | 012000004 | Patricia L Seifert Esq. | 17-MAR-20 | OH | Yes | Daniel Myers | Myers Law, LLC | No | | 0 | 1 |
| Chase Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000004812 | | | CO | No | | | No | | 0 | 2 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 17-AUG-21 | Withdrawn | | $406 | $0 | 0% | 0% | | | | Other | | | 012000004 | Kenneth Owen O'Connor Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $648 | $750 | 0% | 100% | | | | Other | | | 012000004 | Larry E. Meyer Esq. | 01-MAY-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $218 | $750 | 0% | 100% | | | | Other | | | 012000004 | Mark S Foster Esq. | 27-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $79,000 | $0 | 0% | 0% | | | | | | | 012000004858 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2020 | 23-AUG-21 | Withdrawn | | $0 | $1,875 | 0% | 100% | | | | | | | 012000004 | Daniel Lund Esq. | 19-MAR-20 | TX | No | | | No | | 0 | 527 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 18-MAR-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012000004886 | | | VA | No | | | No | | 0 | 6 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $214,500 | $0 | 0% | 0% | | | | | | | 012000004 | Shamus P O'Meara Esq. | 23-APR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 472 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004 | Hon. Anita Rae Shapiro | 21-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 9 |
| Gorilla Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/11/2020 | 08-DEC-20 | Awarded | | $245,178 | $28,135 | 0% | 100% | $0 | $176,993 | | | $0 | $65,517 | 012000004 | John T Jozwick Esq. | 10-MAR-20 | AZ | Yes | Robert Willis | Burdman Willis, LLLP | No | Videoconf | 0 | 2 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/11/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004 | Domenic A Bellisario Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/11/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004 | Sara Adler Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| J2O Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 30-NOV-21 | Administrative | | $74,534 | $625 | 100% | 0% | | | | | | | 012000004838 | | | CA | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 16-APR-20 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | | 012000004810 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/11/2020 | 17-MAY-22 | Awarded | $180,000 | $180,000 | $13,263 | 0% | 0% | $0 | $178,942 | | | $0 | $87,441 | 012000004 | Mark I. Wachter Esq. | 01-APR-20 | OH | Yes | Maximilian Julian | Gertsburg Licata Co. LPA | No | Videoconf | 5 | 119 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/11/2020 | 10-APR-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000004817 | | | CA | No | | | No | | 3 | 2210 |
| Moss Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/11/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 012000004 | Steven J. Kaplan Esq. | 11-MAR-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 3 |
| Prime Wall Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $600,000 | $7,205 | 12% | 27% | | | | | | | 012000004 | Matthew B. Cano Esq. | 17-MAR-20 | TX | Yes | James Reed | Babb, Reed & Leak, PLLC | No | In-Person | 0 | 1 |
| Pulte Homes of Washington Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 2/11/2020 | 29-JAN-21 | Dismissed on the Merits | | $350,000 | $7,470 | 0% | 100% | | | | | | | 012000004 | Andrew M. Altschul Esq. | 02-APR-20 | WA | No | | | No | | 0 | 1 |
| RisherMartin, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $600,000 | $7,205 | 12% | 27% | | | | | | | 012000004 | Matthew B. Cano Esq. | 17-MAR-20 | TX | Yes | James Reed | Babb, Reed & Leak, PLLC | No | In-Person | 0 | 1 |
| Royal Construction & Architectural Co | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/11/2020 | 06-MAR-23 | Awarded | | $575,000 | $13,754 | 100% | 50% | $0 | $9,876 | | | $12,028 | $0 | 012000004 | Stephen Leonard Backus Esq. | 12-MAR-20 | CA | Yes | Victor Russame | Law Offices of Sam X. J. Wu, AP | No | In-Person | 0 | 1 |
| Someone Else, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/11/2020 | 17-MAY-22 | Awarded | | $180,000 | $13,263 | 0% | 0% | $0 | $178,942 | | | $0 | $87,441 | 012000004 | Mark I. Wachter Esq. | 01-APR-20 | OH | Yes | Maximilian Julian | Gertsburg Licata Co. LPA | No | Videoconf | 0 | 1 |
| Sourcing Logistics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/11/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,888 | 0% | 100% | | | | | | | 012000004 | Hon. Patricia Ann Yim Cowett | 12-JUN-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Synergy Framing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $600,000 | $7,205 | 12% | 12% | | | | | | | 012000004 | Matthew B. Cano Esq. | 17-MAR-20 | TX | Yes | James Reed | Babb, Reed & Leak, PLLC | No | In-Person | 0 | 2 |
| Target Distribution Center (Target Co | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004 | Hon. Anita Rae Shapiro | 21-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 40 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 17-AUG-21 | Withdrawn | | $406 | $0 | 0% | 0% | | | | Other | | | 012000004 | Kenneth Owen O'Connor Esq. | 10-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $648 | $750 | 0% | 0% | | | | Other | | | 012000004 | Larry E. Meyer Esq. | 01-MAY-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $218 | $750 | 0% | 0% | | | | Other | | | 012000004 | Mark S Foster Esq. | 27-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Waypoint Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2020 | 24-NOV-20 | Awarded | $39,694 | $37,433 | $1,250 | 50% | 50% | $14,211 | $0 | | | $0 | $0 | 012000004 | James S. Schenck Esq. | 25-MAR-20 | NC | Yes | Benjamin Worley | Longleaf Law Partners | No | In-Person | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000004 | Evan Slavitt Esq. | 04-APR-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $425 | 0% | 100% | | | | Other | | | 012000004 | Evan Slavitt Esq. | 17-MAY-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000004 | Hon. Kristi Lea Harrington | 29-APR-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000004 | Hon. Kristi Lea Harrington | 29-APR-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | | $425 | 0% | 100% | | | Other | | | | 012000004 | Thomas William McGee III Esq. | 17-MAY-20 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 1 | 2475 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 2/12/2020 | 12-MAY-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000005 | E. Phelps Gay Esq. | 18-MAR-20 | LA | No | | | Yes | | 0 | 690 |
| Alliance Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Austin Electrical Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Brewer Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 6 |
| Chrysler Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/12/2020 | 01-APR-21 | Dismissed on the Merits | | $0 | $6,265 | 0% | 100% | | | | Reinstatement | | | 012000005 | David M Barbour Esq. | 01-MAY-20 | MI | No | | | No | | 0 | 57 |
| Circle B Grading & Hauling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 10 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 012000005 | Hon. Robert H Edmunds, Jr. | 31-MAR-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Grade X, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/12/2020 | 07-FEB-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012000005028 | | | MO | No | | | No | | 0 | 1 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/12/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000005 | Domenic A Bellisario Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/12/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000005 | Lynne Bernabei Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/12/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000004942 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/12/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000005063 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| L&M Laminates & Marble, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Langley Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | | 012000005091 | | | CA | No | | | No | | 0 | 6 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2020 | 21-SEP-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000005 | L. Wearen Hughes Esq. | 16-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2020 | 15-SEP-20 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000005 | W. Kyle Carpenter Esq. | 18-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 86 |
| Mesa Fully Formed, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 4 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 2/12/2020 | 10-SEP-21 | Awarded | | $0 | $16,590 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 012000004 | John C Clark Esq. | 03-MAR-20 | MI | No | | | No | Videoconf | 92 | 38 |
| Moyer Auto Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/12/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012000005 | Sandra S. Christianson Esq. | 01-MAY-20 | PA | Yes | Larry Weisberg | Weisberg Cummings, PC | No | | 0 | 1 |
| Paramount Windows Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 11 |
| Paul Johnson Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 1 | 15 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/12/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012000005037 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | $0 | | $1,680 | 50% | 50% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 46 | 195 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/12/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | | 012000005 | Bruce P McMoran Esq. | 11-MAR-20 | NJ | Yes | Eva Zelson | Zeff Law Firm | No | | 5 | 14 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 26-MAR-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000004 | Rosemary Macero Esq. | 24-MAR-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Roadrunner Drywall Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 8 |
| Sonoran Air, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 2 |
| Sonoran Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 2 |
| Sun Master Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 9 |
| Swissport SA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 2/12/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,450 | 0% | 100% | | | | | | | 012000005 | Edith N Dinneen Esq. | 27-MAR-20 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 0 | 4 |
| UHS of Delaware, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/12/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | | 012000005 | Robert B Hoffman Esq. | 21-APR-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 5 |
| Wallcon, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 5 |
| Westfield, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 2/12/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | | 012000005 | Eric M Epstein Esq. | 26-MAR-20 | CA | Yes | Reza Mirroknian | The Mirroknian Law Firm, PC | No | | 0 | 1 |
| Window Products, Inc dba Cascade W | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | | $1,680 | 50% | 0% | | | | | | | 012000005 | Richard K Mahrle Esq. | 08-APR-20 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 5 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005005 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005084 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004986 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004998 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004994 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005003 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005002 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004982 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004997 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005010 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005011 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005013 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005007 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000004996 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | | 012000005083 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $56,313 | $0 | 0% | 0% | | | | | | | 022000005 | John H. Rains III Esq. | 13-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 27 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/13/2020 | 02-APR-21 | Dismissed on the Merits | | $15,000 | $4,375 | 0% | 50% | | | | | | | 012000005 | Hon. Elaine Gordon | 23-APR-20 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 1 | 58 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 04-MAR-20 | Settled (including dismissal/consent order) | | $10,234 | $0 | 0% | 0% | | | | | | | 012000005213 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 49 | 1420 |
| Apptio, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/13/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000005 | Cliff Freed Esq. | 18-MAR-20 | CO | Yes | David Lichtenstein | Law Office of David Lichtenstei | No | | 0 | 1 |
| Belk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/13/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000005 | Alisa Pittman Cleek Esq. | 26-MAR-20 | FL | Yes | Anthony Hall | Morgan & Morgan, PA | No | | 0 | 2 |
| Benihana Encino Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/13/2020 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $13,000 | 0% | 100% | | | | | | | 012000005 | Sara Adler Esq. | 27-MAR-20 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/13/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $7,781 | 0% | 100% | | | | | | | 012000005 | A. Patricia Diulus-Myers Esq. | 26-MAR-20 | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 0 | 13 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/13/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | | 012000005 | James T Carney Esq. | 26-MAR-20 | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 0 | 13 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $420 | 50% | 0% | | | | | | | 022000005 | C. Thomas Davidson Esq. | 29-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | $56,313 | $56,313 | $0 | 0% | 0% | | | | | | | 022000005 | John H. Rains III Esq. | 13-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/13/2020 | 12-OCT-21 | Withdrawn | | $0 | $7,910 | 0% | 100% | | | | | | | 012000005 | Hon. William (Bill) Constangy | 10-AUG-20 | NC | Yes | Philip Gibbons | Gibbons Law Group, PLLC | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | $10,401 | $0 | $1,250 | 0% | 100% | | | | | | | 012000005 | Felicia Farber Esq. | 20-MAR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 72 |
| CNG Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | Other | | | 012000005 | John E. Kelly Esq. | 31-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/13/2020 | 23-NOV-20 | Awarded | $0 | $150,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000005 | Ken Malovos Esq. | 30-JUN-20 | CA | No | | | No | Conference | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/13/2020 | 08-DEC-20 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000005 | Margarita Echevarria Esq. | 01-MAY-20 | NY | Yes | Brian Bromberg | Bromberg Law Office, PC | Yes | Conference | 0 | 82 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/13/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,968 | 0% | 100% | | | | | | | 012000005 | Robert D. Vogel Esq. | 09-MAR-20 | CA | Yes | Hekmat Kordab | Kordab Law Offices | No | | 0 | 35 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $9,599 | $0 | 0% | 0% | | | | | | | 012000016992 | | | FL | No | | | No | | 0 | 3 |
| Dick's Sporting Goods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/13/2020 | 24-MAR-20 | Settled (including dismissal/consent order) | | $12,522 | $0 | 0% | 0% | | | | | | | 012000005194 | | | ID | Yes | R. Brad Masingill | Masingill Law, P.A. | No | | 1 | 8 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $251,500 | $1,250 | 0% | 100% | | | | | | | 012000005 | Hon. Howard R Broadman | 05-MAY-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 472 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 06-MAR-20 | Administrative | | $4,556 | $0 | 0% | 0% | | | | | | | 012000005217 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discover Products Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 04-SEP-20 | Dismissed on the Merits | | $270,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Renee Gerstman Esq. | 18-MAR-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 1 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000005 | Hon. Thomas W Cavanagh, Jr. [Retired] | 30-APR-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 38 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 2/13/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | 012000005 | Hon. Sherrill David Luke | 18-MAR-20 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 15 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 2/13/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $250,000 | $880 | 0% | 100% | | | | | | 012000005 | Christine A Page Esq. | 25-MAR-20 | CA | Yes | Joel Baruch | Law Offices of Joel W. Baruch | No | | 0 | 18 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/13/2020 | 05-FEB-24 | Settled (including dismissal/consent order) | $36,165 | | $1,250 | 0% | 100% | | | | | | 012000005 | Timothy S. Taylor Esq. | 04-JUN-20 | NY | Yes | Adam Demetri | | No | | 0 | 3 |
| JP Morgan Chase Bank, NA Auto | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 01-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000005130 | | | CA | No | | | No | | 0 | 5 |
| Kennedy Inspections LLC | Business | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 2/13/2020 | 13-JUL-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012000005 | Edward Blumstein Esq. | 04-MAY-20 | PA | Yes | James Pearl | James L. Pearl, Esquire | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 16-NOV-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $420 | 50% | 50% | | | | | | 022000005 | C. Thomas Davidson Esq. | 29-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2020 | 23-JUN-20 | Settled (including dismissal/consent order) | | $51,062 | $0 | 0% | 0% | | | | | | 012000005255 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Libre by Nexus Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/13/2020 | 19-NOV-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000005 | Hon. Christine O.C. Miller | 26-MAY-20 | DC | Yes | James Boykin | Hughes Hubbard & Reed LLP | No | Videoconfe | 0 | 5 |
| Libre by Nexus Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/13/2020 | 09-DEC-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000005 | Merril Hirsh Esq. | 04-JUN-20 | DC | Yes | James Boykin | Hughes Hubbard & Reed LLP | No | Videoconfe | 0 | 5 |
| Libre by Nexus Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/13/2020 | 01-OCT-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000005 | Patricia Horan Latham Esq. | 12-MAY-20 | DC | Yes | James Boykin | Hughes Hubbard & Reed LLP | No | Videoconfe | 0 | 5 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/13/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $29,500 | $650 | 0% | 100% | | | | | | 012000005 | Jiyun Cameron Lee Esq. | 03-MAR-20 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 7 |
| Mancha Development Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/13/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | 012000005 | Gregory A Post Esq. | 25-JAN-21 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| MassaRossa Luxury Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | $3,250 | $100,000 | $625 | 50% | 50% | | | | | | 012000005 | Marvin Laws Esq. | 06-MAR-20 | OK | Yes | D. Todd Riddles | Cheek Law Firm, PLLC | No | | 0 | 1 |
| Olive Garden Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/13/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $203 | 0% | 100% | | | | | | 012000005 | Jeffrey S Walther Esq. | 06-MAR-20 | GA | Yes | Adeash Lakraj | Morgan & Morgan | No | | 0 | 3 |
| Orlando RV | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/13/2020 | 14-SEP-20 | Awarded | | $69,000 | $3,750 | 0% | 100% | $0 | $6,211 | | $4,500 | $0 | 012000005 | Joseph I Goldstein Esq. | 25-MAR-20 | FL | Yes | Adam Hill | Law Offices of Adam G. Hill, Es | No | Videoconfe | 0 | 1 |
| Patterson-UTI Drilling Co, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/13/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000005240 | | | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $27,326 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000005 | Russell D. Cook Esq. | 03-JUN-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $420 | 50% | 0% | | | | | | 022000005 | C. Thomas Davidson Esq. | 29-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Radio Frequency Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 2/13/2020 | 02-APR-21 | Dismissed on the Merits | | $15,000 | $4,375 | 0% | 50% | | | | | | 012000005 | Hon. Elaine Gordon | 23-APR-20 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Schumacher Homes of North Carolina | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2020 | 07-MAY-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000005205 | | | NC | Yes | Bryan Martin | Deal Moseley & Smith, LLP | No | | 0 | 5 |
| SH Structure & Wood Products | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2020 | 02-OCT-20 | Awarded | $75,000 | $46,862 | $7,766 | 50% | 50% | $0 | $39,785 | | $0 | $0 | 012000005 | Henry I. Reder, Esq., AIA Emeritus | 27-APR-20 | OH | Yes | John Bartolotta | Palecek, McIlvaine, Hoffmann & | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 22-JUL-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012000005 | Steven B Boris Esq. | 08-APR-20 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 425 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | Other | | | 012000005 | Leo Sullivan Esq. | 07-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 71 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005123 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005147 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005122 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005146 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005119 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005144 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005120 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| ZeniMax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012000005143 | | | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 107 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/14/2020 | 20-MAY-20 | Settled (including dismissal/consent order) | $0 | $500,000 | $750 | 0% | 100% | | | | | | 012000005 | Kelly N. H. Charles-Collins Esq. | 11-MAR-20 | FL | Yes | Richard Meyers | The Meyers Firm, P.A. | No | | 0 | 31 |
| Akkawi Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 09-MAR-21 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000005 | Ken Malovos Esq. | 01-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 27-MAR-20 | Administrative | | $15,360 | $0 | 0% | 0% | | | | | | 012000005322 | | | TX | No | | | No | | 1 | 23 |
| Altura Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 20-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000005354 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Avis Budget Group | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2020 | 18-MAR-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012000005 | Patricia Horan Latham Esq. | 26-FEB-20 | VA | No | | | No | | 0 | 1 |
| Carmotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000005460 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Employee | 2/14/2020 | 31-OCT-22 | Awarded | | $179,341 | $53,411 | 0% | 100% | $0 | $540 | | $0 | $37,544 | 012000005 | Geoff Weirich Esq. | 24-MAR-20 | GA | Yes | Dustin Crawford | Parks, Chesin & Walbert, PC | No | In-Person | 5 | 121 |
| Creative Solutions in Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/14/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000005 | Bruce J. Mery Esq. | 25-MAR-20 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 0 | 8 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Sheri B Cataldo Esq. | 23-MAR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 3 | 189 |
| Denodo Technologies Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/14/2020 | 20-FEB-20 | Settled (including dismissal/consent order) | | $33,208 | $0 | 0% | 0% | | | | | | 012000005320 | | | NY | Yes | Robert Kheel | | No | | 0 | 1 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/14/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $2,470 | 0% | 100% | | | | | | 012000005 | Alfred G Feliu Esq. | 17-MAR-20 | NY | Yes | Keith Williams | Neil H. Greenberg & Associates | No | | 9 | 7 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/14/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $797 | 0% | 100% | | | | | | 012000005 | Martin F. Scheinman | 27-MAR-20 | NY | Yes | Neil Greenberg | Neil H. Greenberg & Associates | No | | 9 | 7 |
| McCluskey Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 27-MAR-20 | Administrative | | $15,360 | $0 | 0% | 0% | | | | | | 012000005322 | | | TX | No | | | No | | 0 | 2 |
| Modern Concept Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/14/2020 | 01-APR-21 | Awarded | $326,510 | $299,999 | $35,497 | 50% | 50% | $0 | $122,800 | | $0 | $142,840 | 012000005 | Matthew J. Sullivan Esq. | 07-MAY-20 | TX | Yes | Julie Lane | Almanza, Blackburn & Dickie, L | No | Videoconfe | 1 | 2 |
| Oxmoor Auto, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/14/2020 | 09-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $4,463 | 0% | 100% | | | | | | 012000005 | Kathleen M. Schoen Esq. | 12-MAR-20 | KY | Yes | P. Stewart Abney | Abney Law Office, PLLC | No | | 0 | 6 |
| Pedder Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000005364 | | | CA | No | | | No | | 0 | 1 |
| Ramsey McHale, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/14/2020 | 29-OCT-21 | Awarded | $227,265 | $160,497 | $15,390 | 100% | 50% | $204,371 | $0 | | $165,322 | $0 | 021900040 | Eugene J Heady Esq. | 13-APR-20 | GA | Yes | Frank Bigelis | Law Offices of Frank L. Bigelis | No | In-Person | 1 | 1 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/14/2020 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $7,160 | 0% | 100% | | | | | | 012000005 | Hon. Peggy Foley Jones | 13-AUG-20 | KY | Yes | Andrew Dutkanych | Biesecker Dutkanych & Macer I | No | | 0 | 346 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $1,050 | 50% | 50% | | | | | | 012000005 | Curtis W. Martin Esq. | 18-JUN-20 | TX | Yes | Lesley Little | Buck Keenan LLP | No | | 2 | 62 |
| TICBA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $30,000 | $625 | 50% | 50% | | | | | | 012000005 | Stephen L. Weber Esq. | 19-MAR-20 | AZ | Yes | Everett Butler | The Butler Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000005 | Dani Schwartz Esq. | 29-MAY-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| UAG Stevens Creek II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000005 | Mary Margaret Bush Esq. | 18-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Veritis Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/14/2020 | 10-MAR-20 | Withdrawn | $28,704 | | $0 | 0% | 0% | | | | | | 012000005428 | | | CA | Yes | Nora Rousso | Rousso & Jackel, Inc. | No | | 0 | 2 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000005460 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2020 | 08-OCT-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000005 | Steven B Boris Esq. | 15-APR-20 | MA | No | | | No | Conferenc | 0 | 55 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000005447 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Sedano Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000005447 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AYD International, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2020 | 09-JUN-20 | Awarded | | $35,910 | $1,150 | 100% | 100% | $0 | $35,910 | | $0 | $0 | 012000005 | Patricia Horan Latham Esq. | 01-APR-20 | DC | No | | | No | Conferenc | 0 | 2 |
| Boston Pie, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/17/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $108,000 | $0 | 0% | 0% | | | | | | 012000005 | Dennis Ducharme | 13-APR-20 | NH | Yes | John Sherman | Sherman Law, PLLC | No | | 0 | 1 |
| Bristol Farms, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/17/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000005688 | | | CA | Yes | Alan Newman | Alan Burton Newman A Profess | No | | 0 | 9 |
| Cappo Management XXXVII, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000005 | W. Scott Simpson Esq. | 30-MAR-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Coca-Cola Southwest Beverages, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/17/2020 | 14-APR-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000005488 | | | TX | Yes | Christian Jenkins | Law Offices of Christian Jenkins | No | | 0 | 2 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2020 | 01-MAY-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000005 | Allan Weiss | 24-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 63 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000005 | Hon. Alvin L. Zimmerman | 03-SEP-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/17/2020 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $13,480 | 0% | 100% | | | | | | 012000005 | Richard K Mahrle Esq. | 12-JUN-20 | FL | Yes | Charles Morgan | Morgan & Morgan, PA | No | | 0 | 37 |
| Donovan Builders LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2020 | 28-JUL-20 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 50% | 50% | | | | | | 012000005 | Richard Brooke Lawson Esq. | 31-MAR-20 | AL | No | | | No | | 0 | 3 |
| Elevation Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/17/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | 012000005 | David A Schaefer Esq. | 23-APR-20 | NC | Yes | Corey Stanton | Gibbons Leis | No | | 0 | 2 |
| Jerome's Furniture Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/17/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $750,000 | $2,280 | 0% | 100% | | | | | | 012000005 | Robert J Kane Esq. | 04-JUN-20 | CA | Yes | James Mitchell | The Gilleon Law Firm | No | | 0 | 2 |
| Lennox Industries | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/17/2020 | 11-MAY-20 | Dismissed on the Merits | | $0 | $3,500 | 0% | 100% | | | Other | | | 012000005 | Hon. Melvia B Green | 12-MAR-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 2 |
| Meijer, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2020 | 01-MAY-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000005 | Allan Weiss | 24-MAR-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 1 | 9 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000005 | John L Bartlett Esq. | 09-APR-20 | FL | Yes | David Silver | Silver Miller | No | | 2 | 117 |
| XCPCNL Business Services Corporatior | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/17/2020 | 11-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000005 | Alan S. King Esq. | 25-SEP-20 | IL | Yes | Michael Smith | Law Offices of Michael T. Smith | No | | 0 | 2 |
| [24]7.ai, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/18/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | $59,369 | | $375 | 0% | 100% | | | | | | 012000005 | Dana Welch Esq. | 27-APR-20 | ID | No | | | No | In-Person | 0 | 5 |
| [24]7.ai, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/18/2020 | 30-MAR-20 | Settled (including dismissal/consent order) | $30,885 | | $0 | 0% | 0% | | | | | | 012000005592 | | | TX | No | | | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2020 | 12-MAR-20 | Settled (including dismissal/consent order) | | $1,461 | $0 | 0% | 0% | | | | | | 012000005702 | | | GA | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2020 | 03-MAR-20 | Withdrawn | | $1,245 | $0 | 0% | 0% | | | | | | 012000005594 | | | NJ | No | | | No | | 0 | 55 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/18/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000005 | Joan Parker | 10-MAR-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/18/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $0 | $2,320 | 0% | 100% | | | | | | 012000005 | Penn Payne Esq. | 16-MAR-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/18/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $0 | $2,675 | 0% | 100% | | | | | | 012000005 | Roger B. Jacobs Esq. | 01-APR-20 | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 6 | 48 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2020 | 05-JUL-23 | Settled (including dismissal/consent order) | | | $315 | 50% | 0% | | | | | | 022000005 | C. Thomas Davidson Esq. | 05-NOV-20 | FL | | | | No | | 8 | 213 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/18/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $10,913 | 0% | 100% | | | | | | 012000005 | Catherine Harris Esq. | 28-MAY-20 | CA | Yes | Parviz Darabi | Law Offices of Parviz Darabi | No | | 0 | 8 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2020 | 05-JUL-23 | Settled (including dismissal/consent order) | | | $315 | 50% | 0% | | | | | | 022000005 | C. Thomas Davidson Esq. | 05-NOV-20 | FL | | | | No | | 1 | 34 |
| Derby Motors Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2020 | 17-NOV-20 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000005 | Aric J Garza Esq. | 06-APR-20 | TX | Yes | Joseph George | The Law Office of Joseph A. Ge | No | Videoconfe | 0 | 2 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 2/18/2020 | 11-AUG-20 | Awarded | $15,317 | | $1,500 | 0% | 100% | $15,317 | $0 | | $0 | $0 | 012000005 | Lucius M Dyal Jr. Esq. | 18-MAR-20 | FL | No | | | Yes | | 0 | 428 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/18/2020 | 03-MAR-21 | Dismissed on the Merits | | $0 | $16,673 | 0% | 100% | | | | | | 012000005 | Jeffrey T Johnson Esq. | 11-MAY-20 | FL | Yes | Charles Morgan | Morgan & Morgan, PA | No | | 0 | 37 |
| Genesis Construction & Renovation C | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/18/2020 | 12-AUG-20 | Withdrawn | $71,083 | $241,487 | $875 | 100% | 0% | | | | | | 012000005 | Hon. Christi L. Underwood | 17-JUN-20 | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 1 | 2 |
| Interstate National Dealer Services, In | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/18/2020 | 21-APR-20 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012000005699 | | | AZ | No | | | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2020 | 05-JUL-23 | Settled (including dismissal/consent order) | $74,999 | | $315 | 50% | 50% | | | | | | 022000005 | C. Thomas Davidson Esq. | 05-NOV-20 | FL | | | | No | | 129 | 1136 |
| National Railroad Passenger Corporat | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $2,500,000 | $2,500 | 0% | 100% | | | | | | 012000005 | Hon. Alan H. Nevas | 13-AUG-20 | CT | Yes | Chrysten Dufour | Moore, O'Brien & Foti | No | | 1 | 9 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | | | | 012000005 | Sandra A Jeskie Esq. | 07-APR-20 | PA | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 377 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/18/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $1,740 | 0% | 100% | | | | | | 012000005 | Elizabeth Scott Wood | 22-APR-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Pursuit Transformation Company Inc. | Business | AAA Clause | Consumer | Education | | --- | 2/18/2020 | 09-APR-21 | Administrative | $15,100 | | $0 | 0% | 0% | | | | | | 012000005650 | | | NY | No | | | No | | 0 | 1 |
| Rasoi Enterprises LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000005 | Hon. Philip J Padovano | 02-APR-20 | FL | Yes | Tyler Bannon | Law Offices of Rick G. Bannon, | No | | 0 | 1 |
| TCD, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/18/2020 | 29-MAY-20 | Settled (including dismissal/consent order) | | $0 | $4,266 | 0% | 100% | | | | | | 012000005 | John A Vering Esq. | 10-MAR-20 | MO | Yes | Kenneth Kinney | Ralston Kinney LLC | No | | 0 | 2 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/18/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 012000005 | Martin H Dodd Esq. | 19-MAY-20 | CA | Yes | Anne Yen | Weinberg Roger & Rosenfeld | No | | 0 | 9 |
| The J. Alexander Company, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2020 | 26-FEB-20 | Administrative | $431,663 | | $0 | 0% | 0% | | | | | | 012000005586 | | | CA | Yes | J. David Hitchcock | Buchalter | No | | 0 | 1 |
| U.S. TelePacific Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/18/2020 | 19-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $4,533 | 0% | 100% | | | | | | 012000005 | Hon. Victor E Bianchini | 26-MAR-20 | CA | Yes | Malte Farnaes | Farnaes & Lucio, APC | No | | 0 | 23 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/18/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $1,100 | 0% | 100% | | | Declaratory judgment | | | 012000005 | Hon. Nickolas J Dibiaso (Ret.) | 07-APR-20 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 1 | 28 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $74,500 | $1,250 | 0% | 100% | | | | | | 012000005 | Jon H Sylvester | 04-APR-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 37 |
| Ampam Parks Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 2/19/2020 | 24-MAY-22 | Settled (including dismissal/consent order) | | $5,000,000 | $52,065 | 0% | 100% | | | | | | 012000005 | Michael R. Diliberto Esq. | 07-APR-20 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2020 | 26-MAR-20 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | 012000005762 | | | NC | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2020 | 31-MAR-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000005761 | | | NC | No | | | No | | 0 | 55 |
| Bakkavor Foods USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/19/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012000005 | Hon. Catherine Stone | 15-APR-20 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | $6,130 | $30,000 | $0 | 0% | 0% | | | | | | 012000005 | Barry Victor Freeman Esq. | 23-APR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 189 |
| Chibani Law PLLC | Business | AAA Clause | Consumer | Legal Services | | --- | 2/19/2020 | 09-MAR-20 | Withdrawn | $26,460 | | $0 | 0% | 0% | | | | | | 012000005727 | | | FL | No | | | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 16-APR-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000005740 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2020 | 05-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000005 | Hon. Bruce E Meyerson | 04-MAY-20 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 527 |
| Conyers Nissan | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | $17,390 | | $0 | 0% | 0% | | | | | | 012000005 | Samuel Woodhouse Esq. | 22-JUL-20 | GA | Yes | Michael Waldrop | Waldrop & Bootcheck, LLC | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $322,500 | $0 | 0% | 0% | | | | | | 012000005 | Mary Patricia Benz Esq. | 13-MAY-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Data Exchange Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2020 | 08-APR-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012000005765 | | | CA | Yes | Matthew Oster | Wolf, Rifkin, Shapiro, Schulmar | No | | 0 | 3 |
| David Conte Contracting LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/19/2020 | 21-AUG-20 | Awarded | $15,086 | | $1,250 | 50% | 50% | $14,609 | $0 | | $0 | $0 | 012000005 | Brian L Buzby Esq. | 15-APR-20 | OH | No | | | Yes | | 0 | 1 |
| Diamond Resorts Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/19/2020 | 25-FEB-22 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000005 | DeAndra Roache | 31-JUL-20 | MD | Yes | Kathleen Hyland | Hyland Law Firm, LLC | No | Videoconfe | 0 | 11 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $ 250,000 a | --- | 2/19/2020 | 21-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $2,083 | 0% | 100% | | | | | | 012000005 | Emily R Boyle Esq. | 28-APR-20 | CA | Yes | Charles Ludd | Charles Ludd, Jr. \| Attorney at I | No | | 0 | 16 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 06-MAR-20 | Settled (including dismissal/consent order) | | $304 | $0 | 0% | 0% | | | | | | 012000005872 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 14 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 03-MAR-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012000005874 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 14 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 18-MAY-20 | Settled (including dismissal/consent order) | | $1,167 | $0 | 0% | 0% | | | | | | 012000005873 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 14 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 02-MAR-20 | Settled (including dismissal/consent order) | | $603 | $0 | 0% | 0% | | | | | | 012000005881 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 06-MAR-20 | Settled (including dismissal/consent order) | | $235 | $0 | 0% | 0% | | | | | | 012000005884 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 05-MAR-20 | Settled (including dismissal/consent order) | | $218 | $0 | 0% | 0% | | | | | | 012000005882 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 18-MAY-20 | Settled (including dismissal/consent order) | | $71 | $0 | 0% | 0% | | | | | | 012000005883 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| HomeSure Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/19/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Julia Elizabeth Sullivan Esq. | 14-APR-20 | MD | Yes | Terrell Roberts | Roberts and Wood | No | | 0 | 5 |
| j2 Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 a | --- | 2/19/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $900,000 | $20,340 | 0% | 100% | | | | | | 012000005 | Hon. Frank Joseph Ochoa | 19-MAR-20 | CA | Yes | Jeff Berke | BerkeHakimi | No | | 0 | 2 |
| John D. Clark Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/19/2020 | 25-AUG-20 | Awarded | $2,686 | $75,000 | $1,250 | 50% | 50% | $500 | $200 | | $0 | $0 | 012000005 | Oscar M Price Esq. | 17-APR-20 | AL | No | | | No | Videoconfe | 0 | 1 |
| Kellermeyer Bergenson Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/19/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000005705 | | | CT | Yes | Andrew Golden | Golden Law LLC | No | | 1 | 6 |
| Mac Auto Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012000005 | William J. Tucker Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Manchester Spring Valley, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/19/2020 | 14-MAY-20 | Settled (including dismissal/consent order) | $500,000 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000005 | Randall Duke Esq. | 05-MAY-20 | TX | Yes | Robert Chaiken | Chaiken & Chaiken, PC | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 05-MAR-20 | Settled (including dismissal/consent order) | | $4,330 | $0 | 0% | 0% | | | | | | 012000005880 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 437 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 18-MAY-20 | Settled (including dismissal/consent order) | | $740 | $0 | 0% | 0% | | | | | | 012000005885 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000005781 | | | NJ | No | | | No | | 0 | 88 |
| Postmates, Inc. | Employee | AAA Clause | Employment Issues/Comme | Restaurant/Food Service | $0-$100,00 | --- | 2/19/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $2,232 | 0% | 100% | | | Other | | | 012000005 | Robert D. Vogel Esq. | 17-APR-20 | CA | Yes | Jeff Neiderman | Jay S. Rothman & Associates | No | | 0 | 9 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | $0 | $326 | $750 | 0% | 100% | | | | | | 012000005 | Timothy R. Hott Esq. | 02-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 03-MAR-20 | Settled (including dismissal/consent order) | | $219 | $0 | 0% | 0% | | | | | | 012000005877 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2020 | 08-FEB-21 | Awarded | $0 | $422 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000005 | Hon. Mary Deits | 01-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/19/2020 | 01-DEC-20 | Awarded | $0 | $4,716 | $2,250 | 0% | 100% | $0 | $179 | | $0 | $4,815 | 012000005 | Phillip H. Hamilton Esq. | 31-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/19/2020 | 03-NOV-20 | Awarded | $0 | $4,934 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000005 | Virginia Stevens Crimmins Esq. | 26-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| TBC, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 2/19/2020 | 22-MAR-20 | Administrative | | $603,460 | $0 | 0% | 0% | | | | | | 012000005851 | | | PA | Yes | William Harvey | Klehr Harrison Harvey Branzbe | No | | 0 | 1 |
| Unifocus (Texas) LP | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 2/19/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,155 | 0% | 100% | | | | | | 012000005 | Keith A. Clouse Esq. | 29-APR-20 | TX | Yes | Kyla Cole | Neill Legler Cole PLLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 012000005 | William J. Tucker Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 2/20/2020 | 23-JUN-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000006 | A. J. Krouse III Esq. | 22-APR-20 | NJ | No | | | Yes | | 0 | 690 |
| Black Rhino Custom | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/20/2020 | 14-OCT-20 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012000006 | Joseph E. Cavasinni Esq. | 07-APR-20 | CO | No | | | No | | 0 | 1 |
| Branch Banking & Trust Company | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 2/20/2020 | 24-MAR-20 | Dismissed on the Merits | $14,717 | | $0 | 0% | 0% | | | | | | 012000005894 | | | FL | Yes | Faudlin Pierre | Pierre Simon | No | | 0 | 5 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/20/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | $27,980 | | $2,500 | 0% | 100% | | | | | | 012000005 | Lisa Renee Pomerantz Esq. | 19-MAR-20 | NY | Yes | Leonard Gretah | The Law Offices of Leonard Gre | No | | 0 | 10 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/20/2020 | 31-JUL-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000005 | Susan T Smith Esq. | 04-MAY-20 | NC | No | | | No | Conferenc | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | $9,344 | $900,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Allan Marain Esq. | 24-MAR-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | $7,102 | $1,050,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Allan Marain Esq. | 25-MAR-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | 012000005 | Allan Marain Esq. | 09-APR-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 6 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 14-APR-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000006 | Scott Brinkmeyer Esq. | 23-MAR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 63 |
| Compucom Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/20/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000006049 | | | CA | Yes | Donald Potter | Law Office of Donald Potter | No | | 0 | 1 |
| Cox Communication | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2020 | 30-JUN-20 | Settled (including dismissal/consent order) | | $1,845 | $0 | 0% | 0% | | | | | | 012000006 | Gregory Beckwith Esq. | 14-MAY-20 | VA | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | $885 | $247,500 | $0 | 0% | 0% | | | | | | 012000005 | W. Scott Simpson Esq. | 15-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $37,500 | $0 | 0% | 0% | | | | | | 012000005 | David L. Hashmall Esq. | 28-APR-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 0 | 472 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/20/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000007028 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Hunters Run Property Owners Associa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/20/2020 | 17-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000005 | Susan N Eisenberg Esq. | 15-APR-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Jim Skinner Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2020 | 23-NOV-20 | Dismissed on the Merits | | $75,000 | $3,250 | 0% | 100% | | | | | | 012000005 | Ben F Beckham Esq. | 14-MAY-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Laurel Land Funeral Home | Consumer | AAA Clause | Consumer | Other | | --- | 2/20/2020 | 13-MAY-21 | Dismissed on the Merits | | $9,642 | $1,250 | 0% | 100% | | | | | | 012000006 | Laird E Lawrence Esq. | 01-JUL-20 | TX | No | | | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 09-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000006 | Kelly N. H. Charles-Collins Esq. | 01-JUN-20 | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 1 | 59 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | $3,251 | $0 | $0 | 0% | 0% | | | Other | | | 012000006039 | | | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 1 | 59 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000006041 | | | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 1 | 59 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $2,700 | $0 | $0 | 0% | 0% | | | | | | 012000006026 | | | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 1 | 59 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | $3,592 | $0 | $0 | 0% | 0% | | | | | | 012000006043 | | | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 1 | 59 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/20/2020 | 26-FEB-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012000005 | Charles W. Parret Esq. | 12-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 20 |
| Prospect Acquisition I, LLC | Business | AAA Clause | Consumer | Nursing Home | | Business | 2/20/2020 | 22-JUL-20 | Awarded | $11,283 | | $1,500 | 0% | 100% | $7,637 | $0 | | $0 | $0 | 012000005 | Elizabeth Gilbert Esq. | 01-APR-20 | NY | No | | | No | | 0 | 4 |
| Shield Healthcare Centers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | --- | 2/20/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000006058 | | | CA | Yes | Judy Sha | The Sha Firm | No | | 0 | 1 |
| The Industrial Fumigant Company, LL( | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/20/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $285 | 0% | 100% | | | | | | 012000005 | Ralph H Colflesh Esq. | 16-MAR-20 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/20/2020 | 10-MAR-21 | Dismissed on the Merits | | $0 | $1,450 | 0% | 100% | | | | | | 012000005 | Amy M. Stewart Esq. | 30-MAR-20 | TX | No | | | No | | 0 | 2 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2020 | 27-MAY-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000006140 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012000006 | Leo Sullivan Esq. | 30-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 189 |
| CMH Manufacturing | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 2/21/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $12,160 | 0% | 100% | | | Other | | | 012000006 | Michael L Russell Esq. | 07-APR-20 | TN | Yes | David Burkhalter | The Burkhalter Law Firm, P.C. | No | | 0 | 1 |
| DeLeon Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/21/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $299,999 | $1,173 | 0% | 50% | | | | | | 012000006 | Laird E Lawrence Esq. | 18-MAR-20 | TX | Yes | Curt Covington | LRC | No | | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $13,257 | $0 | $1,250 | 0% | 100% | | | | | | 012000006 | Robert A. Alston Esq. | 23-APR-20 | PA | Yes | Brett Freeman | Sabatini Law Firm, LLC | No | | 0 | 58 |
| Diamond Resorts International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/21/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | $14,520 | $46,017 | $1,250 | 0% | 100% | | | | | | 012000006 | Barry L Miller Esq. | 15-MAY-20 | FL | Yes | Shari Cohen | Aaronson Law Firm | No | | 0 | 29 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $6,747 | $0 | 0% | 0% | | | | | | 012000006092 | | | OH | Yes | Christopher Fogt | Fogt Law Office | No | | 2 | 177 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/21/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $1,935 | $0 | 0% | 0% | | | | | | 012000006077 | | | PA | No | | | No | | 0 | 32 |
| J.C. Penney Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/21/2020 | 06-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000006 | Ruben D Campos Esq. | 17-MAR-20 | TX | Yes | Mark Oberti | Oberti Sullivan LLP | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 04-APR-20 | Administrative | | $9,813 | $0 | 0% | 0% | | | | | | 012000006066 | | | CA | No | | | No | | 6 | 414 |
| KR Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/21/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $299,999 | $1,173 | 0% | 50% | | | | | | 012000006 | Laird E Lawrence Esq. | 18-MAR-20 | TX | Yes | Curt Covington | LRC | No | | 0 | 1 |
| Landsberg Orora, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/21/2020 | 15-MAR-23 | Settled (including dismissal/consent order) | $0 | $0 | $9,675 | 0% | 100% | | | Declaratory judgment | | | 012000006 | Thomas F Gibbons | 23-JUN-20 | IL | Yes | Edward Theobald | Law Offices of Edward R Theob | No | | 0 | 1 |
| Laurel BMW of Westmont | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $17,829 | $750 | 0% | 100% | | | Other | | | 012000006 | Alexander R Domanskis Esq. | 01-MAY-20 | IL | No | | | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/21/2020 | 09-NOV-21 | Withdrawn | | $0 | $32,550 | 0% | 100% | | | | | | 012000006 | Rosemary Angela Townley Esq. | 09-MAR-20 | NY | Yes | Jacob Aronauer | The Law Offices of Jacob Arona | No | | 0 | 49 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melanie Turner Interiors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/21/2020 | 09-APR-21 | Awarded | $175,000 | $183,000 | $7,350 | 50% | 50% | $0 | $45,000 | | | $0 | $0 | 01200000 | John P Gallagher Esq. | 16-APR-20 | MI | Yes | Jeffrey Raphelson | Bodman, PLC | No | Videoconfe | 0 | 1 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $584 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| OK Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $577 | 0% | 100% | | | | | | | 01200000 | William Morris Lamoreaux Esq. | 01-APR-21 | AR | Yes | John Holleman | Holleman & Associates, PA | No | | 0 | 9 |
| Oliver C. Joseph, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 2/21/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $2,375 | 0% | 100% | | | | | | | 01200000 | Ronald G Wiesenthal Esq. | 11-MAY-20 | IL | Yes | Laura Schrick | Mathis, Marifian & Richter, Ltd | No | | 0 | 2 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 14-JUL-20 | Dismissed on the Merits | | $0 | $1,500 | 0% | 0% | | | | | | | 01200000 | Leo Sullivan Esq. | 01-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Rausch Sturm Isreal Enerson & Hornik | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/21/2020 | 03-JUN-20 | Administrative | | $1,404 | $0 | 0% | 0% | | | | | | | 012000006091 | | | TX | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 26-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000006191 | | | IL | Yes | Majdi Hijazin | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2020 | 14-JUL-20 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 01200000 | Leo Sullivan Esq. | 01-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 32 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/21/2020 | 30-OCT-20 | Awarded | | $14,050 | $2,500 | 0% | 100% | $0 | $14,050 | | | $0 | $0 | 01200000 | Thomas William McGee III Esq. | 17-MAY-20 | SC | Yes | Louis Nettles | Nettles Law Firm | No | Videoconfe | 0 | 11 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01200000 | Tuneen E Chisolm Esq. | 29-APR-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 13-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006226 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Hon. Anita Rae Shapiro | 04-JUN-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 127 |
| Hollywood Motor Cars, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/22/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $150 | 0% | 100% | | | | | | | 01200000 | Hon. Howard R Broadman | 14-APR-20 | CA | Yes | Michael Carr | Law Offices of Michael T. Carr, | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006221 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006215 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006224 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006220 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006219 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006222 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006223 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006218 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Caremark LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/23/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | | 01200000 | Abbe M Goncharsky | 09-APR-20 | KY | Yes | Bernard Mazaheri | Mazaheri & Mazaheri | No | | 0 | 52 |
| Mas Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2020 | 21-JUL-22 | Settled (including dismissal/consent order) | | $1,015,761 | $6,230 | 50% | 50% | | | | | | | 01200000 | Randall S. Rapp Esq. | 31-MAR-20 | IL | Yes | Aaron Rapier | Rapier Law Firm | No | | 0 | 1 |
| Prodo Laboratories Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | Business | 2/23/2020 | 24-MAY-21 | Awarded | | $100,000 | $31,082 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Stacy L Fode Esq. | 14-APR-20 | CA | No | | | No | Videoconfe | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 2/24/2020 | 14-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Howard R Reiss Esq. | 25-MAR-20 | NY | Yes | Tara McDevitt | Harras Bloom & Archer LLP | Yes | Conference | 0 | 690 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 24-JUL-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Alexander R Domanskis Esq. | 17-APR-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 0 | 7 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2020 | 27-APR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006358 | | | IL | Yes | Ashley Keller | Keller Lenkner LLC | No | | 0 | 24044 |
| Ardeshir Sadekhou DDS PC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/24/2020 | 23-MAR-22 | Awarded | | $0 | $27,135 | 0% | 100% | $0 | $21,548 | | | $0 | $25,108 | 01200000 | Amy Semmel Esq. | 13-MAY-20 | CA | Yes | Brett Rubin | Clarkson/Riley LLP | No | Videoconfe | 0 | 1 |
| Banco Santander, SA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/24/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,620 | 0% | 100% | | | | | | | 01200000 | John E Sands Esq. | 01-MAY-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 21 |
| BBVA USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000006421 | | | CA | No | | | No | | 0 | 2 |
| Binnacle Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/24/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01200000 | Denise M Pilie Esq. | 12-JUN-20 | LA | Yes | Daniel Davis | Estes Davis Law, LLC | No | | 0 | 1 |
| Binnacle Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 2/24/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01200000 | Denise M Pilie Esq. | 12-JUN-20 | LA | Yes | Daniel Davis | Estes Davis Law, LLC | No | | 0 | 1 |
| Bloomingdale's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/24/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $8,030 | 0% | 100% | | | | | | | 01200000 | Pamela L Hemminger Esq. | 26-MAR-20 | CA | Yes | Peter Nwosu | Law Offices of Peter Nwosu | No | | 0 | 26 |
| Capital Recovery Recovery | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $20,800 | $625 | 50% | 50% | | | | | | | 01200000 | Howard G. Goldberg Esq. | 17-APR-20 | MD | Yes | Jessica Morales | Thomas V. Miller, Jr. P.A. | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/24/2020 | 03-NOV-21 | Dismissed on the Merits | | $250,000 | $13,390 | 0% | 100% | | | | | | | 01200000 | Carla D Barboza Esq. | 05-OCT-20 | CA | Yes | Kim Pearman | Pearman Law Corporation | No | | 5 | 644 |
| Classic Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $149,500 | $4,396 | 50% | 50% | | | | | | | 01200000 | Richard L Raskin | 09-APR-20 | NY | Yes | Catherine Silliman | Silliman Law PC | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | $0 | $18,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Larry D. Kellar Esq. | 20-MAY-20 | TX | Yes | Jennifer Trillsch | Jones Spross, PLLC | No | | 0 | 32 |
| Conecsus | Business | AAA Clause | Employer Promulgated Emp | Steel/Metals | | --- | 2/24/2020 | 02-NOV-20 | Settled (including dismissal/consent order) | $260,000 | | $2,700 | 0% | 100% | | | | | | | 01200000 | Hon. Anne Ashby | 30-APR-20 | CA | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $43,793 | $2,500 | 0% | 100% | | | | | | | 01200000 | Daniel P Albers Esq. | 24-AUG-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Dallas Association of Credit Managem | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/24/2020 | 19-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006434 | | | LA | Yes | Brent Steier | Simien & Simien, L.L.C. | No | | 0 | 1 |
| Dewey Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/24/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $950 | 0% | 100% | | | | | | | 01200000 | Jonathan W Biddle Esq. | 26-MAR-20 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 17-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 01200000 | William T McGrath Esq. | 11-MAY-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 177 |
| Haldeman Lexus of Princeton | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $42,918 | $0 | 0% | 0% | | | | | | | 012000006342 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Intero Real Estate Services | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 2/24/2020 | 09-MAY-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000006353 | | | NJ | No | | | No | | 0 | 1 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 24-APR-20 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012000006314 | | | NJ | No | | | No | | 1 | 36 |
| Keyes European, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | $25,000 | | $1,250 | 0% | 100% | | | | | | | 01200000 | Robert S. Amador Esq. | 25-JUN-20 | CA | No | | | No | | 0 | 3 |
| Margarito Loredo d/b/a Loredo Maso | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $863 | 0% | 0% | | | | | | | 01200000 | Chris E. Ryman Esq. | 29-MAY-20 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | | 1 | 1 |
| MCM Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $863 | 0% | 100% | | | | | | | 01200000 | Chris E. Ryman Esq. | 29-MAY-20 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | | 1 | 8 |
| Motion Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/24/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $792 | 0% | 100% | | | | | | | 01200000 | Harvey C. Berger Esq. | 03-APR-20 | CA | Yes | Danielle Riddles | Barritt Smith Miner LLP | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/24/2020 | 04-AUG-20 | Awarded | | $90,000 | $1,250 | 100% | 0% | $0 | $28,500 | | | $0 | $0 | 01200000 | Kerry L Kester Esq. | 30-APR-20 | CO | Yes | Matthew Athey | Jorgensen Brownell & Pepin, P | No | In-Person | 0 | 0 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $36,000 | $2,500 | 0% | 100% | | | | | | | 01200000 | Charles E. Harris, II Esq. | 05-MAY-20 | IL | Yes | Michael Drew | Neighborhood Legal, LLC | No | | 0 | 36 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2020 | 16-MAR-20 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012000006238 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Simple Finance Technology Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000006421 | | | CA | No | | | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/24/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $2,500 | 0% | 100% | | | | | | | 01200000 | Melinda Cooper Holladay Esq. | 02-APR-20 | AL | Yes | J. Christopher Cochran | Campbell Law, PC | No | | 1 | 3 |
| The B. O. L. D. Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/24/2020 | 14-DEC-20 | Awarded | $254,265 | $129,983 | $2,500 | 50% | 50% | $216,354 | $0 | | | $0 | $0 | 01200000 | Brian L Buzby Esq. | 09-APR-20 | OH | Yes | Richard Hamilton, Jr. | Robbins Kelly Patterson & Tuck | No | | 0 | 1 |
| Thrive Signature Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $95,506 | $313 | 100% | 0% | | | | | | | 01200000 | Robert H Green Esq. | 21-JUL-20 | TN | Yes | Mary Beth Hagan | Hagan Jenkins Law Group, PLL | No | | 0 | 2 |
| Williams-Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | Declaratory judgment | | | | 01200000 | Richard M Williams Esq. | 23-APR-20 | CA | Yes | Paul Karl Lukacs | Hattis & Lukacs | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000006426 | | | NY | No | | | No | | 0 | 55 |
| Burlington Coat Factory Warehouse C | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/25/2020 | 31-AUG-20 | Dismissed on the Merits | | $0 | $5,220 | 0% | 100% | | | | | | | 01200000 | Kelly N. H. Charles-Collins Esq. | 07-APR-20 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 6 |
| Champion Home Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/25/2020 | 24-MAR-22 | Awarded | | $195,458 | $26,705 | 25% | 65% | $0 | $156,211 | | | $0 | $162,820 | 01200000 | Patrick F Timmons Esq. | 16-APR-20 | TX | Yes | Eric Kirkpatrick | Kirkpatrick Law Office, PC | No | In-Person | 1 | 10 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/25/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,955 | 0% | 100% | | | | | | | 01200000 | Kristine L. Cato | 23-SEP-21 | SC | Yes | Hannah Rogers Metcalfe | Metcalfe & Atkinson, LLC | No | | 5 | 644 |
| D.R. Horton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 2/25/2020 | 12-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $1,590 | 0% | 100% | | | | | | | 01200000 | D. Andrew Byrne Esq. | 26-MAR-20 | FL | Yes | Michelle Levy | The Law Office of Michelle Coh | No | | 2 | 10 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/25/2020 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | John B. Pound | 15-DEC-20 | NM | Yes | Clayton Crowley | Crowley & Gribble PC | No | | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/25/2020 | 30-MAR-20 | Settled (including dismissal/consent order) | | $474 | $0 | 0% | 0% | | | | | | | 012000006725 | | | CA | No | | | No | | 0 | 71 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/25/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $1,750 | 0% | 100% | | | | | | | 01200000 | Douglas W Allan Esq. | 13-MAY-20 | CA | Yes | Neil Eisenberg | Eisenberg Law Office | No | Conference | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/25/2020 | 17-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $1,550 | 0% | 100% | | | | | | | 01200000 | James M. McKanna Esq. | 28-APR-20 | CA | Yes | Howard Kornberg | | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/25/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 01200000 | Thomas P Hanrahan Esq. | 04-APR-20 | CA | Yes | Katrina Yu | Manibog Law PC | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2020 | 22-APR-20 | Settled (including dismissal/consent order) | $0 | $273 | $0 | 0% | 0% | | | | | | | 01200000 | Patricia D. Chamblin Esq. | 26-MAR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Humphries Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 50% | 50% | | | | | | | 01200000 | Thomas Richelo Esq. | 13-APR-20 | AL | Yes | John Selman | Bradley Arant Boult Cummings | No | | 0 | 1 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/25/2020 | 01-SEP-21 | Settled (including dismissal/consent order) | | $0 | $12,800 | 0% | 100% | | | | | | | 01200000 | Penn Payne Esq. | 15-APR-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/25/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01200000 | Donna E. Lurie Esq. | 18-MAR-20 | WA | Yes | Daniel Kalish | HKM Employment Attorneys | No | | 0 | 6 |
| LT's Animal Care | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $10,606 | $0 | 0% | 0% | | | | | | | 012000006727 | | | CA | No | | | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 2/25/2020 | 20-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006741 | | | MA | No | | | No | | 22 | 27 |
| Menzies Aviation (USA), Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 2/25/2020 | 10-JUN-20 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | | | | | 01200000 | Joseph Z Fleming Esq. | 05-MAY-20 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Milgard Manufacturing Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 2/25/2020 | 22-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,750 | 0% | 100% | | | | | | | 01200000 | Hon. Thomas Peter Nugent | 06-MAY-20 | CA | Yes | Shelly McMillan | McMillan & Herrell | No | | 0 | 1 |
| Morningside Nursing and Rehabilitati | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/25/2020 | 14-JUL-20 | Dismissed on the Merits | $36,830 | | $750 | 0% | 100% | | | | | | | 01200000 | Kyle-Beth Hilfer Esq. | 19-MAR-20 | NY | No | | | No | | 0 | 6 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 2/25/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Donald B. Cripe | 06-MAY-20 | CA | Yes | Andrew Treger | Baer Treger LLP | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 2/25/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | Lori B. Sanford Esq. | 16-APR-20 | CA | Yes | Andrew Treger | Baer Treger LLP | No | | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2020 | 30-MAR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006770 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Paw Logistics LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/25/2020 | 24-MAR-22 | Awarded | | $195,458 | $26,705 | 25% | 10% | $0 | $156,211 | | | $0 | $162,820 | 01200000 | Patrick F Timmons Esq. | 16-APR-20 | TX | Yes | Eric Kirkpatrick | Kirkpatrick Law Office, PC | No | In-Person | 0 | 1 |
| Platt College | Consumer | AAA Clause | Consumer | Education | | --- | 2/25/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Donald B. Cripe | 06-MAY-20 | CA | Yes | Andrew Treger | Baer Treger LLP | No | | 0 | 20 |
| Platt College | Consumer | AAA Clause | Consumer | Education | | --- | 2/25/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Lori B. Sanford Esq. | 16-APR-20 | CA | Yes | Andrew Treger | Baer Treger LLP | No | | 0 | 20 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 2/25/2020 | 13-AUG-21 | Awarded | | $196,076 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Angela Foster Esq. | 25-JUN-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2020 | 02-JUN-20 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012000006766 | | | TX | No | | | No | | 1 | 100 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $117,144 | $975 | 50% | 50% | | | Recission | | | | 01200000 | Rosemary H. Hayes Esq. | 02-APR-20 | FL | Yes | Debra Feit | Stratford Law Group, LLC | No | | 11 | 105 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006430 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006429 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006433 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006432 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006435 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006437 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006431 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000006428 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2020 | 01-APR-20 | Settled (including dismissal/consent order) | | $1,510 | $0 | 0% | 0% | | | | | | | 012000006798 | | | DC | No | | | No | | 0 | 32043 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/25/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,138 | 0% | 100% | | | Declaratory judgment | Other | | | 01200000 | Laura Effel Esq. | 31-MAR-20 | CA | Yes | D. Aaron Brock | Brock & Gonzales, LLP | No | | 3 | 89 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/25/2020 | 14-MAY-21 | Awarded | | $147,000 | $10,000 | 0% | 100% | $0 | $226,800 | Declarator | | $0 | $78,000 | 01200000 | Jennifer Lupo Esq. | 13-APR-20 | FL | Yes | David Silver | Silver Miller | No | Videoconfe | 1 | 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/25/2020 | 19-JAN-21 | Awarded | | $2,000,000 | $13,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Lita Sue Menkin Esq. | 04-APR-20 | GA | Yes | Charles Van Horn | Berman Fink Van Horn, PC | No | Videoconfe | 1332 | 480 |
| Banner Property Management | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2020 | 27-MAY-20 | Settled (including dismissal/consent order) | | $90,000 | $625 | 50% | 50% | | | | | | | 02190003 | Gary J. Giepert Esq. | 15-MAR-20 | LA | Yes | Donovan Francis | The Johns Firm, LLC | No | | 1 | 1 |
| Bechtel Corp. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | Employee | 2/26/2020 | 15-APR-20 | Administrative | | $126,675 | $0 | 0% | 0% | | | | | | | 012000006993 | | | TX | Yes | Clayton Craighead | The Craighead Law Firm, PLLC | No | | 0 | 3 |
| Bianchi's Home Improvement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2020 | 03-SEP-20 | Awarded | | $22,195 | $1,250 | 100% | 0% | $0 | $0 | | | $0 | $0 | 01200000 | Lucius M Dyal Jr. Esq. | 29-APR-20 | FL | No | | | No | | 0 | 2 |
| Black Crystal Consulting | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | | 01200000 | Daniel M. Klein Esq. | 16-APR-20 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| Cedars-Sinai Medical Care Foundatior | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2020 | 04-OCT-21 | Dismissed on the Merits | | $0 | $6,825 | 0% | 100% | | | | | | | 01200000 | Michael R. Diliberto Esq. | 24-JUN-20 | CA | No | | | No | | 0 | 3 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/26/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $0 | $1,318 | 0% | 100% | | | | | | | 01200000 | Kathryn E. Miller Esq. | 05-MAY-20 | CO | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01200000 | Hon. Mattox S Hair | 08-APR-20 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| CMH Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/26/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $1,000 | 50% | 50% | | | | | | | 02190003 | Marianne J Gilmartin Esq. | 24-MAR-20 | PA | No | | | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/26/2020 | 12-MAY-21 | Withdrawn | | $0 | $325 | 0% | 100% | | | | | | | 012000006890 | | | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 01200000 | W. Kurt Henke Esq. | 12-MAY-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 527 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/26/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,173 | 0% | 100% | | | | | | | 01200000 | Mark A. Shank Esq. | 18-MAY-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/26/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,541 | 0% | 100% | | | | | | | 01200000 | Mark A. Shank Esq. | 26-MAY-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/26/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $14,052 | 0% | 100% | | | | | | | 01200000 | William H Lemons Esq. | 18-MAY-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Diamond Residential Mortgage Corpo | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/26/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | $0 | | $3,240 | 0% | 100% | | | | | | | 01200000 | Brian Clauss Esq. | 10-APR-20 | IL | Yes | Joshua Rosenzweig | Ottosen Britz Kelly Cooper Gilb | No | | 0 | 4 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $138,500 | $1,250 | 0% | 0% | | | Other | | | | 01200000 | Pierce E. Cunningham Esq. | 04-MAY-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 38 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 2/26/2020 | 20-NOV-20 | Awarded | | $0 | $7,875 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Hamlin Landis Wade, Jr. | 31-MAR-20 | SC | Yes | Shaquana Cuttino | Cuttino Law | No | Videoconfe | 5 | 644 |
| Goens Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/26/2020 | 30-MAR-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012000006909 | | | AL | Yes | Judson Crump | Judson E. Crump, PC | No | | 0 | 1 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $138,500 | $1,250 | 0% | 100% | | | Other | | | | 01200000 | Pierce E. Cunningham Esq. | 04-MAY-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| J Hardwood Floors & Constr. Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/26/2020 | 04-JUN-20 | Awarded | | $13,000 | $1,250 | 100% | 100% | $0 | $13,000 | | | $0 | $0 | 01200000 | Sheryl Mintz Goski Esq. | 13-APR-20 | NJ | No | | | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/26/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,485 | 0% | 100% | | | | | | | 01200000 | Steven J. Kaplan Esq. | 01-APR-20 | CA | Yes | China Rosas | Law Office of China R. Rosas | No | | 16 | 449 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000006938 | | | NY | Yes | David Barshay | Barshay Sanders, PLLC | No | | 0 | 9 |
| Pacific Union Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/26/2020 | 07-JUL-22 | Dismissed on the Merits | | $12,000,000 | $29,450 | 0% | 100% | | | | | | | 01200000 | Carolyn G. Burnette Esq. | 28-APR-20 | CA | No | | | No | Conference | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 0% | | | Other | | | | 01200000 | Gregory A Post Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Conference | 0 | 70 |
| Puerto Rico CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 2/26/2020 | 25-AUG-21 | Awarded | | $500,000 | $13,283 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Meah Rothman Tell Esq. | 01-APR-20 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | Videoconfe | 0 | 1 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/26/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $770 | 0% | 100% | | | | | | | 01200000 | Theodore K Cheng Esq. | 08-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Terminix International Company, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/26/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200000 | John W. Romine Jr. Esq. | 04-MAY-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 12 | 16 |
| The Pennington School | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 2/26/2020 | 06-MAR-20 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | | | 012000006920 | | | NJ | Yes | Susan Swatski | Hill Wallack LLP | No | | 0 | 1 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/26/2020 | 21-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006988 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| Umpqua Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/26/2020 | 21-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000006989 | | | CA | Yes | Jennifer Liu | The Liu Law Firm, P.C. | No | | 0 | 14 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $70,622 | $0 | 0% | 0% | | | | | | | 012000006962 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/26/2020 | 24-FEB-21 | Awarded | | $70,000 | $5,625 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01200000 | Dani Schwartz Esq. | 13-APR-20 | FL | Yes | David Silver | Silver Miller | No | Videoconfe | 1 | 178 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | | 01200000 | Gregory A Post Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Conference | 1 | 32 |
| Alliant International University, Inc | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 2/27/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000007052 | | | CA | Yes | Heidi Machen | Machen Law | No | | 0 | 1 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/27/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $845 | 0% | 100% | | | | | | | 01200000 | Alfred G Feliu Esq. | 16-MAR-20 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 127 |
| American First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200000 | John Power Esq. | 27-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 06-APR-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 01200000 | Tracy L Allen Esq. | 06-APR-20 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 04-MAY-20 | Withdrawn | | $3,300 | $0 | 0% | 0% | | | | | | | 012000007098 | | | MI | No | | | No | | 2 | 1006 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 09-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000007140 | | | TX | No | | | No | | 2 | 1006 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,250 | 0% | 29% | | | | | | | 01200000 | John E Ohashi Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coffman Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/27/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | $85,140 | $51,000 | $7,682 | 50% | 50% | | | | | | | 01200000 | William G. Christopher Esq. | 01-APR-20 | FL | Yes | Jeffrey Newsome | Phelps Dunbar, LLP | No | In-Person | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | | $40,500 | $0 | 0% | 0% | | | | | | | 01200000 | Elizabeth K Cheung-Gaffney Esq. | 04-MAY-20 | CA | Yes | David Mize | Law Offices of Jeffrey Lohman | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | $2,268 | $40,500 | $1,250 | 0% | 100% | | | | | | | 01200000 | Maria Crimi Speth Esq. | 13-MAY-20 | CA | Yes | David Mize | Law Offices of Jeffrey Lohman | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 06-OCT-20 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | Matthew Turetsky Esq. | 13-MAY-20 | CA | Yes | David Mize | Law Offices of Jeffrey Lohman | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | $1,972 | $34,500 | $1,250 | 0% | 100% | | | | | | | 01200000 | Steven T Aceto Esq. | 11-MAY-20 | CA | Yes | David Mize | Law Offices of Jeffrey Lohman | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Mark R. Lee Esq. | 12-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000007090 | | | AZ | No | | | No | | 0 | 27 |
| H2O Hair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/27/2020 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $10,500 | 0% | 100% | | | | | | | 01200000 | Denise M Pilie Esq. | 29-APR-20 | LA | Yes | Kenneth Bordes | Kenneth C. Bordes, PC | No | | 0 | 4 |
| IMG Academy, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 2/27/2020 | 09-NOV-20 | Awarded | | $112,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Julee L. Milham Esq. | 19-MAY-20 | FL | Yes | G. Donovan Conwell | Conwell Business Law, LLLP | No | Videoconfe | 0 | 5 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/27/2020 | 07-DEC-20 | Withdrawn | | $0 | $6,773 | 0% | 100% | | | | | | | 01200000 | Christine Masters Esq. | 12-MAY-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/27/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,565 | 0% | 100% | | | | | | | 01200000 | Hon. Donald Scot Black | 05-AUG-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/27/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | | | | 01200000 | Penn Payne Esq. | 15-APR-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2020 | 06-APR-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012000007122 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Loyal Signature Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200000 | John Power Esq. | 27-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| GE Lighting | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Business | 2/27/2020 | 04-JUN-21 | Awarded | | $300,000 | $27,965 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200000 | Sherri L. Kimmell Esq. | 29-MAY-20 | TN | Yes | Frank Pinchak | Burnette Dobson & Pinchak | No | Videoconfe | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 24-MAR-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012000007105 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/27/2020 | 19-AUG-20 | Awarded | $150,000 | $50,000 | $1,250 | 100% | 100% | $0 | $47,190 | | | $0 | $0 | 02200000 | David D. Peden Esq. | 08-MAY-20 | TX | No | | | No | Videoconfe | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000007096 | | | FL | Yes | Stephen Bagge | Stephen J. Bagge, PA | No | | 0 | 48 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 27-MAR-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000007091 | | | NY | No | | | No | | 0 | 68 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,250 | 0% | 71% | | | | | | | 01200000 | John E Ohashi Esq. | 16-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000007155 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 70 |
| Pyramid Hotel Group | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 2/27/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | | 01200000 | Patricia Thomas Bittel Esq. | 20-APR-20 | OH | Yes | Martin McHenry | Martin McHenry Attorney at La | No | | 0 | 1 |
| Real Time Solutions, Inc. | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 2/27/2020 | 03-APR-20 | Administrative | | $38,572 | $0 | 0% | 0% | | | | | | | 012000007030 | | | NJ | Yes | Franklin Soto | Bastarrika, Soto, Gonzalez, & S | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 31-MAR-20 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012000007051 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2020 | 23-JUL-20 | Dismissed on the Merits | $10,835 | $10,834 | $1,750 | 0% | 100% | | | | | | | 01200000 | Tuneen E Chisolm Esq. | 09-APR-20 | GA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 25-MAR-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012000007142 | | | NY | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $116,680 | $1,250 | 0% | 100% | | | | | | | 012000007145 | | | TX | No | | | No | | 0 | 166 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200000 | Dan H Deuprey Esq. | 15-JUN-20 | CA | Yes | Jessica Lehr | Lehr Law Group | No | | 1 | 235 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $1,210 | $0 | 0% | 0% | | | | | | | 01200000 | Robert L Rothman Esq. | 28-APR-20 | GA | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2020 | 29-APR-20 | Settled (including dismissal/consent order) | | $480 | $0 | 0% | 0% | | | | | | | 012000007146 | | | VA | No | | | No | | 0 | 30 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2020 | 06-APR-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012000007122 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Zumper, Inc | Consumer | AAA Clause | Consumer Real Estate | Other | | Consumer | 2/27/2020 | 13-JAN-21 | Awarded | | $32,500 | $4,000 | 0% | 100% | $0 | $32,500 | | | $0 | $18,888 | 01200000 | Dana Welch Esq. | 16-JUN-20 | CA | Yes | Erika Heath | Francis Mailman Soumilas, PC | No | | 0 | 2 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Adam B Whiteman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Alfred M Fazio Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Alfred M Fazio Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Allan Weiss | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | | 01200001 | Amy K Eckman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Andrea Goldman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 01200001 | Andrew A Caffey Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Andrew A Caffey Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Andrew A Caffey Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Andrew B. Cohn Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Andrew B. Cohn Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Andrew B. Cohn Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Andrew Joseph Natale Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Andrew Joseph Natale Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Andrew Salter Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Angela Foster Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Angela Newell Gray Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Angela Newell Gray Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Angela Newell Gray Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Angela Newell Gray Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Anne Graham Bibeau Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Anne Graham Bibeau Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Anne S Jordan Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Arnold R Wallenstein Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 23-APR-21 | Withdrawn | $9,999 | $1,500 | 0% | 100% | Other | 012000010 | Arnold R Wallenstein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Arthur E Peabody Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Arthur E Peabody Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Arthur L. Pressman, FCIArb | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Arthur L. Pressman, FCIArb | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Arthur L. Pressman, FCIArb | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Arthur L. Pressman, FCIArb | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | B.J. Krintzman Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Barton A. Bixenstine Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Barton A. Bixenstine Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Barton A. Bixenstine Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Barton A. Bixenstine Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Barton A. Bixenstine Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Bette J Roth Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Bette J Roth Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Bette J Roth Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Bette J Roth Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Brendan M Hare Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Brendan M Hare Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Brendan M Hare Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Brian C. Newberry Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Brian C. Newberry Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016 | Brian J Laliberte Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Brian J Laliberte Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Brian J Laliberte Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Brian J Laliberte Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Bruce A Deerson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Bruce A Deerson Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000016 | Bruce W. Bennett, Esq., CPA | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Bryan F Hickey Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Bryan F Hickey Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Candice D.  Aiken Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Carol A Sigmond Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Charles A Goldberger Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Charles A Goldberger Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Charles A Shaffer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Charles A Shaffer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Charles A. Merchant Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Charles A. Merchant Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Charles F. Forer Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Charles F. Forer Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Charles R Minyard Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Charles R. Holton Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Charles R. Holton Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Cheryl H Agris, Ph.D. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Cheryl H Agris, Ph.D. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Chester E Kasiborski Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Chris Kitchel Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Christina G. Hioureas Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Christopher H Little Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Christopher H Little Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Clarence A. "Hap" Martin, III Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 26-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Clarence A. "Hap" Martin, III Esq. | 17-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Connie L. Rakowsky Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Craig Alan Wolson Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Craig C Beles Esq. | 08-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Dana Gloor Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Dana Gloor Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dana Gloor Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David A Brill Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David A Brill Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | David A Hirsch Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David A Hirsch Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David A Hirsch Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | David A Hirsch Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013 | David A Schaefer Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David A Schaefer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | David A Schaefer Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David Arnold Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David Arnold Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David Arnold Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David G Hanrahan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | David G. Anderson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | David G. Anderson Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David G. Anderson Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | David J. Tecson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | David John Hoffman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010 | David L Steinberg Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David M Black Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000013 | David M Black Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David M.S. Shaiken Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David M.S. Shaiken Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David R. Cohen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | David R. Cohen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David Reif Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David Reif Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | David S Hefner | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David T Ball Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | David T Ball Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David T Ball Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | David V Breen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | David V Breen Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | David V Breen Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | David V Breen Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | David V Breen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | David V Breen Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dean L Burrell Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Dean M Cordiano Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Dean M Cordiano Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Deborah A Coleman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Deborah A Coleman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 08-JUN-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Denise L Presley Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dennis R. Suplee, Esquire Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dennis R. Suplee, Esquire Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Dennis R. Suplee, Esquire Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Diane Nauer Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Dianne Marie Onichimowski Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Domenic A Bellisario Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Domenic A Bellisario Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Donald J Aho Esq. | 08-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Doris Jane Dabrowski Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Douglas Belofsky Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Douglas H Wigdor Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Durward Parkinson Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Durward Parkinson Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Durward Parkinson Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Edward C Mengel Jr. Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Edward F. Hennessey Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Elena Marie Gervino Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Elena Marie Gervino Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Elizabeth Ann Morgan Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Elizabeth Gilbert Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Elizabeth Gilbert Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Elizabeth K Cheung-Gaffney Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Ellen R Lokker Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ellen R Lokker Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ellen R Lokker Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Elliot B. Platt Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Eric W Wiechmann Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Eric W Wiechmann Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Erika Lorraine Bryant Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 05-MAY-21 | Withdrawn | $9,999 | $1,500 | 0% | 100% | | 012000010 | Estera Gordon Esq. | 09-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 08-FEB-21 | Withdrawn | $9,999 | $1,500 | 0% | 100% | | 012000015 | Estera Gordon Esq. | 13-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Evan J Spelfogel Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Evan Slavitt Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frances Floriano Goins Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Frances Floriano Goins Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frances Floriano Goins Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Frances Floriano Goins Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frances Floriano Goins Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Francine Friedman Griesing Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Francine Friedman Griesing Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Francine Friedman Griesing Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Francis S Blatcher Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Francis S Blatcher Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Francis S Blatcher Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Francis S Blatcher Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank C Botta Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frank C Botta Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Frank C Botta Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frank C Botta Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frank C Botta Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Frank C Botta Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Frank C Botta Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Frank T Becker Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Frank T Becker Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Franklin J Smith Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Fred W. Bopp Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frederic M Wilf Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Frederick F Butters Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Frederick F Butters Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000013 | Frederick J. Hegenbart Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Frederick R Fucci Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Gary F Sheldon Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Gary F Sheldon Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015 | Gary F Sheldon Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Gene J Esshaki Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | George A Bermann | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | George A Bermann | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | George J Krueger Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013 | George J Krueger Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | George J Krueger Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | George J Krueger Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | George L Graff Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | George P Wood Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | George P Wood Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Gregory Beckwith Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Gregory Beckwith Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Gregory P. Gillis Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Harold B. Aspis Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Harrie Samaras Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Harrie Samaras Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Harrie Samaras Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Harry P Trueheart III Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Billie Colombaro | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Bryan H Levy | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Chase Boone Saunders | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Dale A Crawford | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. Dale A Crawford | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Deanne Wilson (Ret.) | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Diane O Leasure (Ret.) | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Donald Scot Black | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Emily Pines (Ret.) | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Gerald Harris | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. J. Owen Todd | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. James R Eyler (Ret.) | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. James R Eyler (Ret.) | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. James R Eyler (Ret.) | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. John Choate Roach | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. John Choate Roach | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. John Choate Roach | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Hon. Joseph Walsh | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010 | Hon. Joseph Walsh | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Joseph Walsh | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | | 012000012 | Hon. Kenneth H. Kato | 08-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Kristi Lea Harrington | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Kristi Lea Harrington | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015 | Hon. L. Paul Kehoe | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Lynda B Munro | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Mark A Frankel | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Mark I. Bernstein | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Hon. Mark I. Bernstein | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Hon. Mark I. Bernstein | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Mark I. Bernstein | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Mark P Painter | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Mark P Painter | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Melvia B Green | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Michael Bustamante | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Richard D Rosenbloom | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Hon. Richard D Rosenbloom | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Robert Flanders, Jr. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Robert Flanders, Jr. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. Robert John Lynn | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Robert John Lynn | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Hon. Robert John Lynn | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Hon. Russell W Hartigan (Ret.) | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $9,999 | $2,500 | 0% | 100% | | 012000013 | Hon. Steven C. Smith (Ret.) | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. William G Hussmann, Jr. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Hon. William J Manfredi | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Hon. William Martin Connolly | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Howard R Reiss Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | J. Scott Greer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jack Rephan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jack Rephan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James A Brown Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James A Brown Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James Chrisman Phillips Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James E Purcell Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 07-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | James E Purcell Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James F Petelle Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James H. Locus, Jr. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James H. Locus, Jr. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James J Kozuch Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James J Kozuch Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James J Kozuch Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | James J Kozuch Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James J Kozuch Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James M. Darby Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James McElroy Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James McElroy Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James McElroy Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James McElroy Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | James McElroy Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | James T Carney Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James T Carney Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | James T Carney Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | James T Carney Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | James T. Dixon Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | James T. Dixon Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | James T. Dixon Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | James T. Dixon Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Jan M West Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jan M West Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jan M West Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jane Cohen Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jane Lauer Barker Esq. | 30-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Janice L Burnham Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jared D Simmer | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jared D Simmer | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jared D Simmer | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jared D Simmer | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jason M. Gerber Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeff Lefkowitz Esq. | 22-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jeffrey B Cohen Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeffrey B Cohen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jeffrey B Cohen Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jeffrey B Cohen Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jeffrey D Warren Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jeffrey D Warren Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jeffrey J Davis Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Jeremy Sussman Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jerry B Sellman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jerry B Sellman Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jerry B Sellman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jill Gross Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jill Gross Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jill Pilgrim Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John A Shope Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | John A Shope Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | John A Shope Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John C Sciaccotta Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | John D Hendricks Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John D Hendricks Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John D Hendricks Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John E Lippl, P.E. Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John E Lippl, P.E. Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013 | John E Lippl, P.E. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John E. Kelly Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John E. Kelly Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John H Perkins Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John H Perkins Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John H Perkins Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John H. Wilkinson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | John H. Wilkinson Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Phelan, III Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J Phelan, III Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John J Schrot Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | John J Schrot Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John J. Caravella Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John J. Caravella Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John Jordan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John Jordan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John Jordan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | John Jordan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John Jordan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | John L Krauss Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John M Delehanty Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John M Delehanty Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | John Paige Carpenter Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | John R Van Winkle Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | John T Blankenship Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Jonah Orlofsky Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jonah Orlofsky Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $0 | $750 | 0% | 100% | Other | 012000015 | Jonathan Bain | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Jonathan Bain | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Jonathan Bain | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Jordan R. Pavlus Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Jordan R. Pavlus Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Joseph A Catania Jr. Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joseph A Catania Jr. Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Joseph L Slowinski, P.E. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009 | Joseph L Slowinski, P.E. Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joseph Leonard Luciana, III Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Joseph Leonard Luciana, III Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Joseph Leonard Luciana, III Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Joshua A Hawks-Ladds Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Joshua A Hawks-Ladds Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Judith B. Prowda Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Judith B. Prowda Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Judith B. Prowda Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Judith P Meyer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Judith P Meyer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Judy L. Woods Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Judy L. Woods Esq. | 10-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Judy Weintraub Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 09-APR-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Judy Weintraub Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Judy Weintraub Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000014 | Julia Elizabeth Sullivan Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Julia Elizabeth Sullivan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Katherine L Haennicke Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Keith A Ashmus Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Keith A Ashmus Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Keith A Ashmus Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Keith A Ashmus Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Kenneth K. Sorteberg Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000012 | Kent D. Stuckey Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kent D. Stuckey Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Kent D. Stuckey Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Kevin D Slakas Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $4,575 | 0% | 100% | Other | 012000013 | Kyle-Beth Hilfer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Kyle-Beth Hilfer Esq. | 27-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Lane Montz Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Lane Montz Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lane Montz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lane Montz Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lane Montz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Larry J. Saylor Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Laurie E. Foster Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Laurie E. Foster Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lawrence D Berger Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lea B Pendleton Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lea B Pendleton Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lee A Rosengard Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lee A Rosengard Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lee Hornberger Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Leonard M Kessler Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Leslie A. Berkoff Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lester Gulitz Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lester Gulitz Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Linda Gerstel Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lisa Renee Pomerantz Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Lita Sue Menkin Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Louise B Zeuli Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Lynne M. Fischman Uniman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lynne M. Fischman Uniman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Lynne Rothschild Stern Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | M. Richard Dunlap Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000008 | M. Richard Dunlap Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | M. Richard Dunlap Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | M. Richard Dunlap Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Majeed G Makhlouf Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Majeed G Makhlouf Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Majeed G Makhlouf Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Marc A Winters | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $1,500 | 0% | 100% | Other | 012000014 | Marc E. Manly Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marc E. Manly Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Marc E. Manly Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marc J Zucker Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marc J Zucker Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marc J Zucker Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Marcia Adelson Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Marcia Adelson Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Margarita Echevarria Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Margarita Echevarria Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Maria Hanford Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Maria Hanford Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marie Ann Hoenings Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000014 | Marilee Roberg Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Marilyn J Salzman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark A. Rosenblum Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark Diamond Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark Diamond Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark I. Wachter Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark I. Wachter Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mark I. Wachter Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mark I. Wachter Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mark I. Wachter Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mark L. Rodio Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark L. Rodio Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mark L. Rodio Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mark L. Rodio Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marshall A. Bennett Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Marshall A. Bennett Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Marshall A. Bennett Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Martin A. Clayman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Marvin Elster Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Marvin Elster Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000009 | Marvin Elster Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mary K. Austin Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Mary Louise Conrow Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mary Patricia Benz Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 31-DEC-20 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | Other | 012000013 | Matthew Turetsky Esq. | 08-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Maura Abeln Smith Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Maura Abeln Smith Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Maureen Beyers Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $1,740 | 0% | 100% | Other | 012000015 | Max J. Sprecher Esq. | 22-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Merriann M Panarella Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Merril Hirsh Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Merril Hirsh Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael A. Glasser Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael A. Glasser Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Michael A. Glasser Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael A. Glasser Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael A. Lampert Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael A. Lampert Esq. | 30-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael E Feldman Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael E Feldman Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael G. Tracy Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $0 | $0 | $9,510 | 0% | 100% | Other | 012000015 | Michael G. Tracy Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael H. Diamant Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael H. Diamant Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael H. Diamant Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael J Betts Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Michael J Betts Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael J Betts Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael J Betts Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael J Betts Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael R Stith Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael R Stith Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael R Stith Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michael S. Gruber Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michael S. Gruber Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Michael S. Gruber Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Michele N O'Brien Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Michele S Riley Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Michelle C Harrell Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mitchell B. Goldberg Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mitchell B. Goldberg Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Mitchell B. Goldberg Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Morris James Busca Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Mr. Frederick E Connelly Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Mr. Steven R Rolnick Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Mr. Steven R Rolnick Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 26-MAR-21 | Withdrawn | | $10,000 | $1,500 | 0% | 100% | Other | 012000012 | Ms. Carla S Cox Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Ms. Erin E. Gleason Alvarez Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Myles C Beltram Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Myrna Barakat Friedman | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Myrna Barakat Friedman | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Myrna Barakat Friedman | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Myrna Barakat Friedman | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $4,200 | 0% | 100% | Other | 012000014 | Nicholas Trott Long Esq. | 19-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Nicholas Trott Long Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Noah A Messing | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Norman Baer Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000011 | Patricia Horan Latham Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Patricia Horan Latham Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Patricia L Seifert Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Patricia L Seifert Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Patricia L Seifert Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Patrick R. Burns Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Patrick R. Kingsley Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Patrick R. Kingsley Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Patrick R. Kingsley Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Patrick R. Kingsley Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Paul Cottrell Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Paul G Huck Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000015 | Paul Knag Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Paul Knag Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Paul Knag Esq. | 14-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000011 | Paul Knag Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000012 | Paul M. Lane Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $5,050 | 0% | 100% | Other | 012000013 | Paul Peter Nicolai Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Paul Peter Nicolai Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 15-MAR-21 | Withdrawn | | $10,000 | $1,500 | 0% | 100% | Other | 012000015 | Peter A Biagetti Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Peter A Biagetti Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Peter A. Halprin Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000011 | Philip J. Glick Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000015 | Phillip H. Hamilton Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Phillip H. Hamilton Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000010 | Pierce E. Cunningham Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Pierce E. Cunningham Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Pierce E. Cunningham Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Prof. Ralph C. Anzivino Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Rafael A Porrata-Doria | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Rafael A Porrata-Doria | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Ralph Louis Maccarone Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ralph Louis Maccarone Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000015 | Reagan H. Weaver Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Rebecca A Bowman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | Other | 012000015 | Rebecca A Bowman Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Rebecca A Bowman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Rhoda Shear Neft Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000013 | Rhoda Shear Neft Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000007 | Richard "Rick" Bales | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000014 | Richard "Rick" Bales | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard "Rick" Bales | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard "Rick" Bales | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000016 | Richard C. McNeill Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard C. McNeill Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015 | Richard M Williams Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Richard O. Hamilton, Jr. Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Richard O. Hamilton, Jr. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Richard O. Hamilton, Jr. Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert A. Alston Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert A. Alston Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert A. Alston Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert A. Korn Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert A. Korn Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert A. Korn Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert A. Korn Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Robert A. Korn Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert B Bellitto Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C Pfeilsticker Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert C Pfeilsticker Jr. Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 07-MAY-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000013 | Robert C. Pearman Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 11-JUN-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Robert E Bartkus Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Robert H. Barron Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Robert J Gordon Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert J. Reeve Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Robert Stillman Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert Stillman Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert Stillman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Robert Stillman Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Rocco Michael Scanza Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Roger D. Matthews Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008 | Roland Johnson Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Ronald Francis Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Ronald Francis Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Ruth G Kurtz Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Sabrina Wilkins-Brown Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sarah Cole Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Sarah Cole Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Sarah Cole Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Sarah Cole Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Saundra Kee Waller Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Scott Brinkmeyer Esq. | 10-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Scott Brinkmeyer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Scott E. Goldberg | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Scott E. Goldberg | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Scott E. Goldberg | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Scott E. Goldberg | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Scott St. Marie Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Scott St. Marie Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 28-JUL-21 | Withdrawn | $10,000 | $750 | 0% | 100% | Other | 012000014 | Shawn K Aiken Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Shawn K Aiken Esq. | 10-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sheila J Carpenter Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Sheila J Carpenter Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016 | Sherman Lee Criner Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sherry R. Wetsch Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Stephanie Nickse Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Stephanie Nickse Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen H Jordan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007 | Stephen H Jordan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014 | Stephen H Jordan Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016 | Stephen H Jordan Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen H Jordan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Stephen H Jordan Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Stephen K Yungblut Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Stephen S Strick Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Stephen S Strick Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Sterling A Spainhour Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sterling A Spainhour Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven A Berkowitz Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven A Solomon Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $0 | $1,250 | 0% | 100% | Other | 012000013 | Steven B Boris Esq. | 08-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven B Boris Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven B. Kaplan Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven C Rosen Esq. | 11-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven E Ness Esq. | 12-MAY-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Steven H. Reisberg Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven J. Riegel Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Steven J. Riegel Esq. | 11-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven Kapustin Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven Kapustin Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Steven Kapustin Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Steven Kapustin Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven Petrikis Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven Petrikis Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven Petrikis Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven Petrikis Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven Petrikis Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Steven T Aceto Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Steven W Kasten Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Steven W Kasten Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Steven W Kasten Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Sue Marie Douglas Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Sue Marie Douglas Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Sue Marie Douglas Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Susan Hanmer Farina Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Susan T Smith Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Susan T Smith Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016 | Susan Winkler Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Susan Winkler Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012 | Susannah Muskovitz Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Susannah Muskovitz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Susannah Muskovitz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Susannah Muskovitz Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Susannah Muskovitz Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | T. Andrew Brown Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | T. Andrew Brown Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Tarrant H. Lomax Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Tarrant H. Lomax Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Theodore J Folkman Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Theodore K Cheng Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Theodore M Baum Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Theodore M Baum Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Thomas M Wardrop Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Thomas Repicky Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | Thomas Repicky Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Thomas Repicky Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011 | Thomas Repicky Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Timothy C Russell Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Timothy C Russell Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 08-JUL-21 | Dismissed on the Merits | $10,000 | $8,700 | 0% | 100% | Other | 012000015 | Timothy P. O'Connor Esq. | 08-DEC-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Timothy P. O'Connor Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | Timothy R. Hott Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | Timothy S. Taylor Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Timothy S. Taylor Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Timothy S. Taylor Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Travis L. Kreiser Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Travis L. Kreiser Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Val D Hornstein Esq. | 06-OCT-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Victoria A Kummer Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | W. Craig Robertson Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010 | W. Craig Robertson Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | W. Craig Robertson Esq. | 11-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | Walter D. Goldsmith Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | Walter D. Goldsmith Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007 | Walter W Kocher Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | William D Dowling | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | William D Dowling | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | William D Dowling | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015 | William D Johnston Esq. | 12-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | William H. Dulaney Esq. | 16-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013 | William H. Dulaney Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016 | William H. Dulaney Esq. | 17-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014 | William H. Dulaney Esq. | 10-FEB-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014073 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012655 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016581 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013511 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016139 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015141 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015815 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015283 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014395 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016059 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013981 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015111 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016218 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007637 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013994 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012239 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013483 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014138 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015120 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014420 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015790 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016278 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013182 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014500 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015489 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012039 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013757 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013788 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013002 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015700 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014320 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015635 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015057 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015449 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009711 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015178 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010738 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007565 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014274 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016469 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007564 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015224 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007577 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000007504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000009716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 17-MAY-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 17-MAY-22 Withdrawn | $0 | $0 | 0% | 0% | Other | 012000014634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 17-MAY-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $0 | $0 | 0% | 0% | Other | 012000013832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 17-MAY-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 27-APR-22 Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000008992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-20 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014689 | IL | Yes | Ashley Keller | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $0 | $750 | 0% | 100% | Other | 012000013810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000011211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000008975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000010716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000010195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000014033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000009722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000007492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000012060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000016182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000012979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000013584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000007575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000015806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000013563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000011808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000016362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000015789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000014688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 2/28/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000014008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016546 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016499 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016371 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015401 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013464 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000007508 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016308 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014354 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014831 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015730 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014695 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014342 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000009718 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014338 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016382 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016428 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000013955 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015206 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012997 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016291 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014156 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013649 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014716 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015520 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016232 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014273 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014228 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016131 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013434 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014343 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014111 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000009745 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000011792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015900 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014947 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012035 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014164 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016444 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016146 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000010521 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014391 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014950 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014615 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015670 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013889 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015045 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013666 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015446 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014383 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012982 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016193 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014800 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015688 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000012420 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016173 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000012024 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015562 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016381 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000010210 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013470 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016539 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016113 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000010741 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013784 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013911 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012037 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014085 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014736 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013872 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016081 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016447 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015703 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015954 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016328 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014522 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013734 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014843 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015915 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014555 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015086 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015952 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015043 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012429 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000009723 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000011805 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000007592 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015281 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000009750 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016025 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000010549 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013998 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013421 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014366 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014869 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016155 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014105 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015749 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013399 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012451 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016477 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016257 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015162 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015155 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014980 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000013180 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016574 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013472 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016510 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015564 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015787 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016249 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016015 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015860 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015837 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015375 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015170 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016050 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000013993 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000012639 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016520 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015229 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000011250 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000007598 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000008986 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014683 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000010522 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014469 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015596 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016357 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015316 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015415 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014672 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014069 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000014259 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016489 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000012657 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013391 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000011807 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000013532 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000011764 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000016511 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013390 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015571 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000007550 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000016471 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000015529 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000015599 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000008996 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013751 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000013966 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 27-APR-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000014903 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 2/28/2020 | 23-APR-21 | Awarded | | $10,000 | $3,390 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000015 | B.J. Kritzman Esq. | 25-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 2/28/2020 | 03-JUN-21 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000013 | Douglas E Noll Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 2/28/2020 | 14-JUL-21 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000007 | Estera Gordon Esq. | 31-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 2/28/2020 | 29-JUL-21 | Awarded | | $9,999 | $1,500 | 0% | 100% | $1,000 | $0 | Other | $0 | $0 | 012000016 | Estera Gordon Esq. | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 29-APR-21 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000014 | Hon. Kenneth H. Kato | 30-JUN-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 30-AUG-21 | Awarded | | $10,000 | $3,750 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000014 | Joseph L Slowinski, P.E. Esq. | 29-SEP-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 2/28/2020 | 08-JUL-21 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000015 | Katherine Hendricks Esq. | 08-JUL-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Basement Partners, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | $82,942 | $149,999 | $5,480 | 50% | 50% | | | | | | 012000007 | Benton J. Barton Esq. | 20-MAR-20 | CO | Yes | Robyn Kube | Dietze and Davis, P.C. | No | | 0 | 2 |
| Brookfield Residential Kissing Tree, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/28/2020 | 11-AUG-2 | Awarded | | $90,123 | $1,250 | 0% | 100% | $0 | $90,123 | | $0 | $18,704 | 012000007 | Courtney McKendrick Green Esq. | 20-MAR-20 | TX | Yes | John McGlothlin | The Law Office of John McGlotl | No | In-Person | 0 | 2 |
| C D & E Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | | $70,067 | $0 | 0% | 0% | | | | | | 022000007 | William G. Christopher Esq. | 04-DEC-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Cast & Crew Payroll, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 2/28/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $250,000 | $831 | 0% | 100% | | | | | | 012000007 | Jonathan W Biddle Esq. | 11-MAY-20 | CA | Yes | Justin Hein | Smith Dollar, PC | No | | 0 | 4 |
| CECO Concrete Construction, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 2/28/2020 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000007222 | | | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $6,114 | $0 | 0% | 0% | | | | | | 012000007248 | | | CA | No | | | No | | 1 | 270 |
| Daniel Jesse Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $3,680 | 50% | 50% | | | | | | 012000007 | Jennifer M Beyerlein Esq. | 06-APR-20 | OR | Yes | Mario Nicholas | Stoel Rives, LLP | No | | 0 | 1 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | | $70,067 | $0 | 0% | 0% | | | | | | 022000007 | William G. Christopher Esq. | 04-DEC-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 21 |
| First Watch Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/28/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 50% | 50% | | | | | | 012000007 | Jeffrey S Grubman Esq. | 20-MAR-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/28/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $20,750 | 0% | 100% | | | | | | 012000007 | Hon. Louise A LaMothe | 12-MAY-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/28/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | 012000007 | Penn Payne Esq. | 13-JUL-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/28/2020 | 30-DEC-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 012000007 | Penn Payne Esq. | 13-JUL-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/28/2020 | 28-AUG-2 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 012000007 | Glenn J. Waldman Esq. | 01-MAY-20 | PA | Yes | Maria Temkin | Temkin & Associates, LLC | No | | 0 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | $70,067 | $70,067 | $0 | 0% | 0% | | | | | | 022000007 | William G. Christopher Esq. | 04-DEC-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Major Metro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/28/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $1,500,000 | $4,641 | 0% | 100% | | | | | | 012000007 | Dwight L. Armstrong Esq. | 27-MAR-20 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $6,114 | $0 | 0% | 0% | | | | | | 012000007248 | | | CA | No | | | No | | 0 | 19 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $6,114 | $0 | 0% | 0% | | | | | | 012000007250 | | | CA | No | | | No | | 0 | 19 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 17-APR-20 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | Other | | | 012000007289 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 377 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2020 | 14-APR-20 | Withdrawn | | $45,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000007265 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| OrthoWorks | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/28/2020 | 05-AUG-2 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 012000007 | Linda Hendrix McPharlin Esq. | 12-MAY-20 | CA | Yes | Constantine Tsagaris | Anderlini & McSweeney, LLP | No | | 0 | 1 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2020 | 12-NOV-2 | Settled (including dismissal/consent order) | | $14,395 | $1,750 | 0% | 100% | | | Other | | | 012000007 | Jeff Lefkowitz Esq. | 28-APR-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2020 | 15-MAY-2 | Settled (including dismissal/consent order) | | $13,726 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000007189 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 14 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 2/28/2020 14-MAR-2 Settled (including dismissal/consent order) | | $999,999,999 | $15,000 | 0% | 100% | | | Jose A Santos Jr. Esq. | 16-FEB-21 | FL | Yes | Tonya Meister | Meister Law, LLC | No | Conferenc | 9 / 868 |
| S&A Homes, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 2/28/2020 16-MAY-2 Administrative | | $150,000 | $1,934 | 50% | 50% | | | Mark F Nowak Esq. | 28-APR-21 | PA | Yes | Robert Palumbi | Dinsmore & Shohl, LLP | No | | 1 / 7 |
| SmileDirectClub, LLC | Consumer | AAA Clause Consumer | Healthcare (patient/provider) | | --- | 2/28/2020 06-JAN-21 Awarded | | $195,000 | $7,500 | 0% | 100% | $0 | $0 | Steven E Ness Esq. | 23-APR-20 | SD | No | | | No | In-Person | 0 / 1488 |
| Synchrony Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 2/28/2020 02-JUN-20 Settled (including dismissal/consent order) | | $6,114 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 425 |
| The Terminix International Company | Consumer | AAA Clause Consumer | Pest Control | | --- | 2/28/2020 21-OCT-21 Settled (including dismissal/consent order) | | $1,250,000 | $1,250 | 0% | 100% | | | Hon. Richard W McKenzie | 04-MAY-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 / 257 |
| TitleMax, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 2/28/2020 08-SEP-21 Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | Other | Regina Giovannini Esq. | 28-MAY-20 | TX | Yes | Leonid Kishinevsky | Kishinevsky Law Firm PLLC | No | | 0 / 2 |
| U.S. Asset Management, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 2/28/2020 07-JUL-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | WV | Yes | Steven Broadwater | Hamilton, Burgess, Young & Po | No | | 0 / 2 |
| VF Outdoor, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/28/2020 01-SEP-21 Settled (including dismissal/consent order) | | $0 | $2,540 | 0% | 100% | | | Jobi Halper Esq. | 29-JUN-20 | CA | Yes | Efaon Cobb | Hewgill Cobb & Lockard, APC | No | | 0 / 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer | Financial Services | | --- | 2/28/2020 11-SEP-20 Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | Norma J Sutton Esq. | 07-MAY-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1332 / 480 |
| American Express National Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 2/29/2020 18-JUN-20 Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | ME | No | | | No | | 13 / 140 |
| Aegion Energy Services, Inc | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/2/2020 06-APR-20 Withdrawn | | $0 | $0 | 0% | 0% | | | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 / 1 |
| Anthony Crane International, LP | Employee | AAA Clause Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/2/2020 18-MAR-2 Withdrawn | | $0 | $0 | 0% | 0% | | | | | VI | Yes | Mary Faith Carpenter | Lee J. Rohn and Associates, LLC | No | | 0 / 1 |
| APRO, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/2/2020 21-DEC-21 Settled (including dismissal/consent order) | | $0 | $9,595 | 0% | 100% | | | Deborah C Saxe Esq. | 19-OCT-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 / 6 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 24-MAR-2 Administrative | | $8,000 | $0 | 0% | 0% | | | | | NJ | No | | | No | | 0 / 55 |
| AutoNation Ford Jacksonville | Consumer | AAA Clause Consumer | Car Sale/Lease | | Business | 3/2/2020 26-JUL-21 Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | Fred J. Lotterhos Esq. | 20-MAY-20 | FL | Yes | Steven Earle | Morgan & Morgan, PA | No | In-Person | 0 / 1 |
| Beazer Homes Texas, LP | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/2/2020 10-SEP-20 Settled (including dismissal/consent order) | | $442,000 | $3,710 | 50% | 50% | | | David M. Kleiman Esq. | 08-APR-20 | TX | Yes | steve pawlowski | Shackelford | No | | 1 / 3 |
| Beck's Furniture | Employee | AAA Clause Employer Promulgated Emp | Retail | | --- | 3/2/2020 15-MAR-2 Settled (including dismissal/consent order) | | $0 | $19,650 | 0% | 100% | | | Hon. Brian R. Van Camp (Ret.) | 28-APR-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 / 1 |
| Beck's Furniture | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/2/2020 15-MAR-2 Settled (including dismissal/consent order) | | $0 | $19,650 | 0% | 100% | | | Hon. Brian R. Van Camp (Ret.) | 28-APR-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 / 1 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 08-APR-20 Administrative | | $5,000 | $0 | 0% | 0% | | | | | CA | Yes | Dan Yakobian | DBY Law | No | | 5 / 644 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 24-APR-20 Administrative | | $5,000 | $0 | 0% | 0% | | | | | CA | Yes | Dan Yakobian | DBY Law | No | | 5 / 644 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 20-MAR-2 Administrative | | $2,200 | $0 | 0% | 0% | | | | | NC | No | | | No | | 5 / 644 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 13-MAY-2 Administrative | | $0 | $0 | 0% | 0% | | | | | NC | No | | | No | | 5 / 644 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Other | | --- | 3/2/2020 11-AUG-2 Settled (including dismissal/consent order) | | $38,500 | $0 | 0% | 0% | | | Wesley L. Davis Esq. | 11-MAY-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohr | No | | 0 / 501 |
| eBay Inc. | Consumer | AAA Clause Consumer | Other | | Business | 3/2/2020 02-DEC-20 Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Peter K. Rundle Esq. | 22-APR-20 | CA | No | | | No | Videoconfe | 1 / 26 |
| Endurance Dealer Services LLC | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | | --- | 3/2/2020 26-MAY-2 Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 / 32 |
| Charter Communications, LLC | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 3/2/2020 28-FEB-24 Awarded | | $0 | $29,963 | 0% | 100% | $0 | $0 | Christopher M. Shulman Esq. | 01-APR-20 | FL | Yes | Steven Fein | | No | Videoconfe | 5 / 644 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | | --- | 3/2/2020 18-MAR-2 Settled (including dismissal/consent order) | | $280,000 | $0 | 0% | 0% | | | | | CA | Yes | Jessica Alvarado | Choi Law Firm | No | | 2 / 2697 |
| Green Dot Corporation | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/2/2020 27-MAR-2 Settled (including dismissal/consent order) | | $537 | $0 | 0% | 0% | | | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 / 209 |
| Green Dot Corporation | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/2/2020 13-MAR-2 Settled (including dismissal/consent order) | | $168 | $0 | 0% | 0% | | | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 / 209 |
| GSM Healthcare Services, LLC | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/2/2020 22-JUN-21 Settled (including dismissal/consent order) | | $2,800,000 | $825 | 0% | 100% | | | Alan Stamm Esq. | 03-APR-20 | CA | Yes | Griselda Rodriguez | G-Rod Law, APC | No | | 0 / 1 |
| Combined Insurance Company of Am | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | Business | 3/2/2020 13-OCT-20 Awarded | | $0 | $900 | 0% | 100% | $0 | $0 | William T Fitzgerald Esq. | 19-MAY-20 | TX | No | | | No | Videoconfe | 7 / 11 |
| Hertz Global Holdings, Inc | Employee | AAA Clause Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 3/2/2020 14-OCT-21 Dismissed on the Merits | | $0 | $3,105 | 0% | 100% | | | Linda Hendrix McPharlin Esq. | 22-DEC-20 | HI | No | | | No | | 0 / 1 |
| J.R. Engineering, Inc | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/2/2020 25-NOV-2 Settled (including dismissal/consent order) | | $0 | $1,380 | 0% | 100% | | | David R. Cohen Esq. | 13-APR-20 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 / 2 |
| J.R. Engineering, Inc | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/2/2020 16-DEC-20 Settled (including dismissal/consent order) | | $0 | $5,600 | 0% | 100% | | | Hon. Peggy Foley Jones | 09-APR-20 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 / 2 |
| Menard, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 3/2/2020 16-DEC-20 Dismissed on the Merits | | $0 | $1,950 | 0% | 100% | | | Joseph M Gagliardo Esq. | 08-APR-20 | IL | No | | | No | | 2 / 59 |
| NexCar Finance & Leasing, LLC | Business | AAA Clause Consumer | Car Sale/Lease | | --- | 3/2/2020 07-AUG-2 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Roger B Greenberg Esq. | 26-MAR-20 | TX | Yes | Leroy Scott | Scott Law | No | | 0 / 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/2/2020 15-MAR-2 Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | Other | Elizabeth Ann Morgan Esq. | 18-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 / 1350 |
| Snelling Services, LLC | Employee | AAA Clause Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 3/2/2020 14-OCT-21 Dismissed on the Merits | | $0 | $3,105 | 0% | 50% | | | Linda Hendrix McPharlin Esq. | 22-DEC-20 | HI | No | | | No | | 0 / 2 |
| Southwest Airlines Co. | Employee | AAA Clause Employer Promulgated Emp | Transportation | $100,000 - | --- | 3/2/2020 27-AUG-2 Settled (including dismissal/consent order) | | $300,000 | $6,592 | 0% | 100% | | | Patricia Beaujean Lehtola Esq. | 04-MAY-20 | TX | Yes | Bryan Collins | Rogge Dunn Group, PC | No | | 0 / 4 |
| Straight Up Contracting Corp. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 3/2/2020 16-AUG-21 Awarded | $100,506 | $74,999 | $13,125 | 50% | 50% | $0 | $44,526 | Dan M Rice Esq. | 21-OCT-20 | NY | Yes | Ben Kinzler | Kinzler Law Group, PLLC | No | In-Person | 0 / 1 |
| Suddenlink Communications | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 23-MAR-2 Administrative | | $583 | $0 | 0% | 0% | | | | | NV | No | | | No | | 0 / 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2020 21-AUG-2 Settled (including dismissal/consent order) | | $13,001 | $0 | 0% | 0% | | | | | FL | Yes | David Silver | Silver Miller | No | | 0 / 2521 |
| University of Southern California | Employee | AAA Clause Employer Promulgated Emp | Education | $0-$100,00 | --- | 3/2/2020 01-JUL-21 Settled (including dismissal/consent order) | | $0 | $3,569 | 0% | 100% | | | Robert D Coviello Esq. | 01-MAY-20 | CA | Yes | Dominic Messiha | Law Office Dominic J. Messiha | No | | 5 / 288 |
| Ad Astra Recovery Services, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/2/2020 30-OCT-20 Settled (including dismissal/consent order) | $0 | $28,500 | $1,250 | 0% | 100% | | | Roland Johnson Esq. | 24-APR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 / 7 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | | --- | 3/3/2020 27-APR-22 Withdrawn | | $9,999 | $0 | 0% | 0% | | Other | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 / 24044 |
| Armstrong Auto | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/3/2020 18-JUN-20 Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Sheila J Carpenter Esq. | 12-MAY-20 | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | | 0 / 2 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2020 06-APR-20 Withdrawn | | $200 | $0 | 0% | 0% | | | | | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 / 55 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2020 06-APR-20 Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 / 55 |
| Barclays Bank Delaware | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/3/2020 09-NOV-2 Settled (including dismissal/consent order) | $2,838 | $0 | $1,250 | 0% | 100% | | | Charles W. Parret Esq. | 22-MAY-20 | CA | Yes | Roberto Robledo | Law Offices of Roberto Robledo | No | | 0 / 189 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/3/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| BFC Planning, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/3/2020 29-JAN-21 Settled (including dismissal/consent order) | | $1,000,000 | $3,750 | 0% | 100% | | | Linda Gerstel Esq.; Marcia Adelson Esq.; The | 12-MAY-20 | NY | Yes | Irwin Weltz | Weltz Kakos Gerbi Wolinetz Vo | No | | 0 / 5 |
| Brinker International Payroll Co. L.P. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/3/2020 24-MAR-2 Dismissed on the Merits | | $10,000 | $6,895 | 0% | 100% | | | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 31-MAR-20 | AR | No | | | No | | 0 / 2 |
| Comenity Capital Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/3/2020 20-MAY-2 Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 / 41 |
| Frontier Communications | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2020 22-NOV-2 Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | Robert Aldisert Esq. | 29-OCT-21 | OR | No | | | No | | 0 / 127 |
| Jetro Holdings, LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/3/2020 07-JUL-20 Settled (including dismissal/consent order) | | $18,500 | $560 | 0% | 100% | | | Lori D Ecker Esq. | 24-APR-20 | IL | No | | | No | | 0 / 19 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/3/2020 19-JUL-21 Settled (including dismissal/consent order) | | $1,000,000 | $400 | 0% | 100% | | | Ira Cure Esq. | 27-MAR-20 | NY | Yes | Yale Pollack | Campolo, Middleton & McCorm | No | | 0 / 22 |
| Lazer Spot, Inc | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/3/2020 13-NOV-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | CA | Yes | Levi Leschtes | Leschtes Law | No | | 0 / 1 |
| Marriott Ownership Resorts, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | | --- | 3/3/2020 14-DEC-20 Awarded | | $69,567 | $7,500 | 0% | 100% | $0 | $0 | Laurie E. Foster Esq. | 04-MAY-20 | NY | Yes | Harvey Strickon | Paul Hastings, LLP | No | Videoconfe | 0 / 9 |
| Mercedes-Benz Coconut Creek | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/3/2020 17-DEC-20 Settled (including dismissal/consent order) | | $109,333 | $2,500 | 0% | 100% | | | Paul J Burkhart Esq. | 07-AUG-20 | FL | Yes | Philip Valente | The Valente Law Firm | No | Videoconfe | 0 / 2 |
| National Tire & Battery | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/3/2020 22-JUN-21 Settled (including dismissal/consent order) | | $0 | $1,472 | 0% | 100% | | | Jaime Ramon Esq. | 24-APR-20 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 0 / 1 |
| Nationwide Planning Associates Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/3/2020 20-JAN-21 Settled (including dismissal/consent order) | | $1,000,000 | $3,750 | 0% | 100% | | | Linda Gerstel Esq.; Marcia Adelson Esq.; The | 12-MAY-20 | NY | Yes | Irwin Weltz | Weltz Kakos Gerbi Wolinetz Vo | No | | 0 / 2 |
| Ohio Motor Cars | Consumer | AAA Clause Consumer | Car Sale/Lease | | Business | 3/3/2020 16-JUN-21 Awarded | | $10,564 | $2,500 | 0% | 100% | $0 | $0 | Susannah Muskovitz Esq. | 23-SEP-20 | OH | Yes | John Burke | Burkes Law, LLC | No | Videoconfe | 0 / 2 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/3/2020 07-OCT-20 Settled (including dismissal/consent order) | | $119,500 | $1,250 | 0% | 100% | | | P.B. "Lynn" Walker-Coffey Esq. | 30-APR-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 8 / 2151 |
| Pegasus Capital Advisors L.P. | Business | AAA Clause Employer Promulgated Emp | Financial Services | | --- | 3/3/2020 24-JUN-20 Settled (including dismissal/consent order) | $1,000,000 | $0 | $0 | 0% | 0% | | | | | NJ | No | | | No | | 0 / 1 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/3/2020 10-JUN-20 Administrative | | $7,500 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 1 |
| Titan Factory Direct Homes, Inc. | Consumer | AAA Clause Consumer Construction | Other | | --- | 3/3/2020 14-JUL-20 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | TX | Yes | J. Patrick Sutton | | No | | 1 / 1 |
| United Service Automobile Associatio | Employee | AAA Clause Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/3/2020 08-MAR-2 Settled (including dismissal/consent order) | | $98,000 | $1,404 | 0% | 100% | | | Hon. James Moseley | 01-OCT-20 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 1 / 5 |
| Universal Protection Service, LP | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/3/2020 11-MAR-2 Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Sara Adler Esq. | 12-MAY-20 | CA | Yes | Zein Obagi, Jr. | Obagi Law Group, PC | No | | 0 / 8 |
| American Home Shield/Landmark/On | Consumer | AAA Clause Consumer Construction | Home Warranty | | --- | 3/4/2020 07-APR-20 Settled (including dismissal/consent order) | | $3,423 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 15 |
| Bodega Latina Corporation | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 3/4/2020 16-JUN-21 Settled (including dismissal/consent order) | | $100,000 | $536 | 0% | 100% | | | Mary S. Jones Esq. | 12-JUN-20 | CA | Yes | Brian Osborne | Law Offices of Brian A. Osborne | No | | 0 / 13 |
| Chime | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/4/2020 24-MAY-2 Settled (including dismissal/consent order) | | $4,311 | $750 | 0% | 100% | | | Richard Brooke Lawson Esq. | 13-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 / 211 |
| Chime | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/4/2020 24-APR-20 Settled (including dismissal/consent order) | | $5,613 | $750 | 0% | 100% | | | Sandra T. Stevens Esq. | 15-APR-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 / 211 |
| Credit Acceptance Corporation | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/4/2020 11-DEC-20 Settled (including dismissal/consent order) | | $8,500 | $1,250 | 0% | 100% | | Declaratory judgment | Henry C Strickland | 07-APR-20 | AL | Yes | Harvey Campbell | Alabama Consumer Law Group | No | | 0 / 2 |
| CVS Pharmacy, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 3/4/2020 14-JUL-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Ashok Bail | Law Office of Ashok Bail | No | | 0 / 35 |
| Finance of America | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $ 250,000 + | --- | 3/4/2020 10-APR-20 Settled (including dismissal/consent order) | | $132,013 | $0 | 0% | 0% | | | | | TX | Yes | David Curtis | David M. Curtis & Associates, P | No | | 0 / 1 |
| Garfield Beach CVS, LLC | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/4/2020 03-JUN-22 Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | Amy Semmel Esq. | 07-APR-20 | CA | Yes | Eliot Rushovich | Rise Law Firm, PC | No | | 0 / 18 |
| Granite Construction Company | Employee | AAA Clause Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/4/2020 24-JAN-22 Settled (including dismissal/consent order) | | $0 | $4,560 | 0% | 100% | | | Joseph P Scully Esq. | 15-JUN-20 | CA | Yes | Allison Schulman | Law Offices of Allison M. Schul | No | | 3 / 9 |
| Gursey Schneider, LLP | Business | AAA Clause Consumer | Legal Services | | --- | 3/4/2020 06-APR-20 Settled (including dismissal/consent order) | $374,448 | $0 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 164 |
| Columbia North Texas Subsidiary GP, | Employee | AAA Clause Employer Promulgated Emp | Healthcare | Not Provid | Business | 3/4/2020 25-AUG-21 Awarded | | $0 | $16,800 | 0% | 100% | $0 | $0 | Hon. Nancy A. Thomas | 21-APR-20 | TX | Yes | Brandi McKay | Brown Fox, PLLC | No | Videoconfe | 0 / 7 |
| Integrated Tech Group, LLC | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/4/2020 02-SEP-20 Settled (including dismissal/consent order) | | $0 | $2,385 | 0% | 100% | | Declarator | Spencer Hal Silverglate Esq. | 14-APR-20 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 / 2 |
| Landmark Dodge Chrysler Jeep, LLC | Employee | AAA Clause Employer Promulgated Emp | Automotive | Not Provid | --- | 3/4/2020 17-FEB-21 Settled (including dismissal/consent order) | | $0 | $6,048 | 0% | 100% | | | Daniel M. Klein Esq. | 27-APR-20 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 / 2 |
| Laudan, LLC | Employee | AAA Clause Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/4/2020 04-JUN-20 Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | CA | Yes | Yvette Nelson | Lawyers for Employee and Cor | No | | 0 / 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 3/4/2020 06-AUG-2 Settled (including dismissal/consent order) | | $149,717 | $675 | 0% | 100% | | | Andrew W. Manuel Esq. | 25-MAR-20 | MO | Yes | James Jarrow | Baker Sterchi Cowden & Rice, L | No | | 5 / 119 |
| M&M Auto Sales | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/4/2020 11-DEC-20 Settled (including dismissal/consent order) | | $8,500 | $1,250 | 0% | 100% | | Declaratory judgment | Henry C Strickland | 07-APR-20 | AL | Yes | Harvey Campbell | Alabama Consumer Law Group | No | | 0 / 2 |
| Medical Allied Career Center, Inc. | Consumer | AAA Clause Consumer | Education | | --- | 3/4/2020 04-JUN-20 Settled (including dismissal/consent order) | | $5,000,000 | $0 | 0% | 0% | | | | | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 0 / 2 |
| Metropolitan Commercial Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/4/2020 28-APR-20 Settled (including dismissal/consent order) | | $5,571 | $0 | 0% | 0% | | | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 / 5 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause Consumer | Debt Collection Moratorium | | --- | 3/4/2020 03-MAY-2 Administrative | $1,404 | $0 | $0 | 0% | 0% | | | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 / 70 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause Consumer | Debt Collection Moratorium | | --- | 3/4/2020 16-APR-20 Settled (including dismissal/consent order) | $5,551 | $0 | $0 | 0% | 0% | | | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 / 70 |
| Seventy7, LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/4/2020 23-FEB-22 Settled (including dismissal/consent order) | | $0 | $1,920 | 0% | 100% | | | D. Andrew Byrne Esq. | 13-MAY-20 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 / 4 |
| Suddenlink Communications | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2020 30-MAR-2 Administrative | | $223 | $0 | 0% | 0% | | | | | TX | No | | | No | | 0 / 112 |
| Toll NJ III, LP | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 3/4/2020 29-DEC-20 Awarded | $55,200 | $178,000 | $11,877 | 0% | 100% | $0 | $102,313 | John R. Holsinger Esq. | 07-JUL-20 | NJ | Yes | Erik Anderson | Reardon Anderson, LLC | No | Videoconfe | 0 / 2 |
| Universal Protection Service, LP | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/4/2020 10-JUN-21 Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Joseph P Scully Esq. | 12-MAY-20 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 / 23 |
| All Point Construction, LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 3/4/2020 29-JUL-20 Awarded | $13,450 | $0 | $1,250 | 100% | 0% | $20,332 | $0 | Patrick A. Facca Esq. | 21-APR-20 | MI | No | | | No | In-Person | 1 / 2 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 03-JUN-20 Administrative | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 11-JUN-20 Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 14-AUG-2 Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 / 1420 |
| American Motors | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/5/2020 21-MAY-21 Settled (including dismissal/consent order) | | $75,000 | $250 | 0% | 100% | | Recission | Janet Martin Esq. | 31-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 / 1 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2020 17-AUG-2 Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Douglas W Allan Esq. | 14-MAY-20 | CA | No | | | Yes | | 1 / 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2020 13-APR-20 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | KY | No | | | No | | 0 / 55 |
| Barber Financial Group, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 05-JAN-21 Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | Gregory D Hoffmann Esq. | 15-APR-20 | NY | Yes | Seth Lipner | Deutsch & Lipner | No | | 0 / 1 |
| Bechtel Global Corporation | Employee | AAA Clause Employer Promulgated Emp | Construction | Not Provid | --- | 3/5/2020 18-MAY-2 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 1 / 28 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 61 |
| Cedars-Sinai Medical Center | Employee | AAA Clause Employer Promulgated Emp | Healthcare | | --- | 3/5/2020 13-MAR-2 Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 / 4 |
| Concrete Masters, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 / 36 |
| Credit One Bank, NA | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 10-JUN-20 Settled (including dismissal/consent order) | | $163,500 | $0 | 0% | 0% | | | Hon. Richard O Rosenbloom | 19-MAY-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 / 501 |
| Darden Restaurants, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/5/2020 15-JAN-21 Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | Samantha D Boge | 16-APR-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 1627 / 424 |
| Dart Container Corporation | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/5/2020 15-JAN-21 Settled (including dismissal/consent order) | | $0 | $35,875 | 0% | 100% | | | Joan Parker | 14-APR-20 | PA | Yes | Benjamin Salvina | Murphy Law Group, LLC | No | | 0 / 1 |
| Genex Services, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/5/2020 14-OCT-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | FL | Yes | Jeremiah Talbott | Law Office of Talbott & Lampe | No | | 0 / 2 |
| Hahnfeld, Giordano, Cocanower, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | Home Owner | 3/5/2020 07-JUL-20 Awarded | $11,000 | $32,500 | $1,250 | 0% | 100% | $0 | $10,767 | David F Fleming, FAIC, CPC, DBIA | 20-APR-20 | TX | Yes | Carey Thompson | Law Office of Carey Thompson, | No | Videoconfe | 1 / 2 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 3/5/2020 02-DEC-20 Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | Jan Welchsel Harris Esq. | 13-MAY-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 30 / 191 |
| Connor Manufacturing Services | Employee | AAA Clause Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | Business | 3/5/2020 08-NOV-2 Awarded | | $225,000 | $3,960 | 0% | 100% | $0 | $0 | Carolyn Cairns Esq. | 14-MAY-20 | OR | Yes | | | No | Videoconfe | 0 / 1 |
| JetSelect, LLC | Business | AAA Clause Employer Promulgated Emp | Transportation | | --- | 3/5/2020 02-DEC-21 Settled (including dismissal/consent order) | $0 | $0 | $2,518 | 0% | 100% | | | David Anton Skidmore, Jr. Esq. | 26-MAR-20 | FL | Yes | Ruben Socarras | Chane Socarras PLLC | No | | 0 / 2 |
| John Paul Mitchell Systems | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/5/2020 04-AUG-22 Settled (including dismissal/consent order) | | $25,000 | $1,743 | 0% | 100% | | Other | Emily R Boyle Esq. | 03-SEP-20 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | | 0 / 2 |
| Macy's | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/5/2020 26-MAR-2 Dismissed on the Merits | | $0 | $2,486 | 0% | 100% | | Reinstatement | Chrys A Martin Esq. | 19-NOV-20 | OR | No | | | No | | 0 / 8 |
| MAS Financial Services, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/5/2020 21-MAY-21 Settled (including dismissal/consent order) | | $75,000 | $250 | 0% | 100% | | Recission | Janet Martin Esq. | 31-MAY-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 / 9 |
| OneMain Financial Group, LLC | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 09-APR-20 Withdrawn | | $70,000 | $0 | 0% | 0% | | | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 / 59 |
| Paul Mitchell Advanced Education, LL | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/5/2020 04-AUG-22 Settled (including dismissal/consent order) | | $25,000 | $1,743 | 0% | 100% | | Other | Emily R Boyle Esq. | 03-SEP-20 | CA | Yes | Nancy Abrolat | Abrolat Law PC | No | | 0 / 3 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 31 |
| Prominent Homes, LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 3/5/2020 18-AUG-2 Awarded | $33,290 | $0 | $1,528 | 50% | 50% | $9,458 | $0 | David W. Knotts Esq. | 28-APR-20 | ID | Yes | Kevin Dinius | Dinius & Associates, PLLC | No | In-Person | 0 / 1 |
| Providence Construction Company | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | $75,000 | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 80 |
| Ridgeline Reconstruction Specialists, I | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 3/5/2020 30-SEP-20 Settled (including dismissal/consent order) | $43,088 | $0 | $625 | 50% | 50% | | | John G Cameron Jr. Esq. | 23-APR-20 | MI | Yes | Bruce Courtade | Rhoades McKee, PC | No | | 0 / 2 |
| Skokie Motor Sales, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/5/2020 12-MAY-2 Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & | No | | 0 / 1 |
| Spruce Lending, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/5/2020 30-SEP-20 Settled (including dismissal/consent order) | $33,955 | $33,162 | $2,500 | 0% | 100% | | RecissionDeclaratory judgment | Hon. Walden Shelton | 12-MAY-20 | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | | 0 / 2 |
| StubHub, Inc. | Consumer | AAA Clause Consumer | Other | | --- | 3/5/2020 06-APR-20 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 97 |
| Tollison and Company, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 3/5/2020 17-MAY-21 Administrative | | $101,916 | $0 | 0% | 0% | | | | | GA | Yes | William Dillard | Brennan & Wasden, LLP | No | | 1 / 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 48 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/5/2020 16-MAR-2 Settled (including dismissal/consent order) | | $0 | $315 | 100% | 0% | | | Anthony B Zebouni Esq. | 24-AUG-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 / 65 |
| 84 Lumber Company | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/6/2020 09-DEC-20 Settled (including dismissal/consent order) | | $68,341 | $0 | 0% | 0% | | | Denise Morris Hammond Esq. | 03-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 / 32 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2020 15-MAR-2 Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | CA | No | | | No | | 0 / 55 |
| Centex Homes | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/6/2020 18-MAR-2 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | C. Thomas Davidson Esq. | 17-JUN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 5 |
| Centex Homes | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/6/2020 09-DEC-20 Settled (including dismissal/consent order) | $68,341 | $68,341 | $0 | 0% | 0% | | | Denise Morris Hammond Esq. | 03-JUN-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 / 61 |
| Charter Communications LLC | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/6/2020 19-NOV-2 Dismissed on the Merits | | $0 | $4,075 | 0% | 100% | | | Lisa Lamm Bachman Esq. | 13-APR-20 | MN | Yes | Sarah Jewell | Franz Hultgren Evenson, P.A. | No | | 5 / 644 |
| Citibank, N.A. | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/6/2020 02-DEC-21 Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | John E. Kelly Esq. | 05-JUN-20 | PA | Yes | Brett Freeman | Sabatini Law Firm, LLC | No | | 0 / 270 |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | | --- | 3/6/2020 20-JUL-21 Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Fred L Herman Esq. | 05-MAY-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 / 86 |
| Dollar General | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid | --- | 3/6/2020 13-MAY-2 Settled (including dismissal/consent order) | | $0 | $2,181 | 0% | 100% | | | Hon. Michael A Patterson | 09-JUL-20 | LA | Yes | J. Courtney Wilson | J. Courtney Wilson, Attorney at | No | | 0 / 6 |
| Glass Family Pizza, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/6/2020 15-JUN-21 Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | Sarah Cole Esq. | 15-MAY-20 | OH | Yes | Philip Krzeski | Biller & Kimble, LLC | No | | 0 / 33 |
| IberiaBank | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/6/2020 01-OCT-20 Settled (including dismissal/consent order) | | $150,000 | $600 | 0% | 100% | | | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 06-APR-20 | FL | Yes | Jason Woodside | Woodside Law, P.A. | No | | 1 / 8 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 3/6/2020 23-AUG-21 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 / 32 |
| Omni La Costa Resort & Spa, LLC | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/6/2020 01-JUN-21 Settled (including dismissal/consent order) | | $50,000 | $1,283 | 0% | 100% | | | John S. Adler Esq. | 19-MAY-20 | CA | Yes | Jack Perko | Law Offices of Jack Perko | No | | 0 / 5 |
| Optum Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Insurance | $100,000 - | --- | 3/6/2020 14-APR-21 Dismissed on the Merits | | $250,000 | $18,990 | 0% | 100% | | | D. Andrew Byrne Esq. | 31-MAR-20 | NY | Yes | Gregory Filosa | Filosa Graff, LLP | No | | 0 / 15 |
| Preferred Warranties, Inc. | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | | --- | 3/6/2020 22-MAY-2 Settled (including dismissal/consent order) | | $3,584 | $0 | 0% | 0% | | | | | AR | No | | | No | | 0 / 3 |
| Recheck Funding, LLC | Business | AAA Clause Consumer | Financial Services | | Consumer | 3/6/2020 07-JUL-21 Awarded | $12,331 | $0 | $7,530 | 34% | 100% | $0 | $10,000 | Bruce W. Bennett, Esq., CPA | 05-OCT-20 | GA | Yes | Ronald Daniels | Daniels Law, LLC | Yes | | 0 / 1 |
| Reins International New York, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/6/2020 30-JUN-20 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Jeffrey D Pollack Esq. | 20-APR-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 / 2 |
| Reins International New York, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/6/2020 09-JUN-20 Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | Ruth D Raisfeld Esq. | 28-APR-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 / 2 |
| Rollins, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/6/2020 19-JUL-21 Settled (including dismissal/consent order) | | $10,000,000 | $4,335 | 0% | 100% | | | Hon. Lesley C. Green (Ret.) | 14-APR-20 | CA | Yes | Peter Le | Cummings & Franck, PC | No | | 0 / 7 |
| Tenaz International Corporation | Employee | AAA Clause Employer Promulgated Emp | Technology | | --- | 3/6/2020 31-DEC-20 Settled (including dismissal/consent order) | $0 | $60,000 | $3,203 | 0% | 100% | | | Hon. Michael A Patterson | 21-APR-20 | LA | Yes | Sheri Morris | Daigle Fisse & Kessenich LLP | No | | 1 / 1 |
| Landmark Dodge Chrysler Jeep, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 3/7/2020 15-JUN-20 Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | GA | No | | | No | | 0 / 4 |
| Verizon Wireless | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2020 01-JUL-20 Settled (including dismissal/consent order) | | $7,000 | $750 | 0% | 100% | | | Steven A Harr Esq. | 11-MAY-20 | TX | Yes | Leland McRae | Law Office of Leland Garrett M | Yes | | 1 / 178 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | | --- | 3/8/2020 21-MAY-2 Withdrawn | | $736 | $0 | 0% | 0% | | | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 49 / 1420 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $466 | $750 | 0% | 100% | | | | | | 012000021 | Mark E Lassiter Esq. | 18-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2020 | 03-SEP-20 | Withdrawn | | $14,073 | $375 | 0% | 100% | | | | | | 012000021 | Judy L. Woods Esq. | 18-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 205 |
| McDaniel Technical Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 3/8/2020 | 14-SEP-20 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012000021 | Manuel A Pelaez-Prada Esq. | 23-APR-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2020 | 08-JUL-20 | Awarded | | $2,025 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000021 | Patricia A Nolan Esq. | 20-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2020 | 22-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000021274 | | | CA | Yes | Patrea Bullock | Law Offices of Patrea R. Bullock | No | | 2 | 471 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2020 | 01-JUL-20 | Awarded | | $980 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000021 | Maralyn M English Esq. | 08-APR-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| ADG, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/9/2020 | 01-JUN-21 | Administrative | $161,929 | $139,661 | $1,320 | 50% | 50% | | | | | | 012000021 | Andrea Goldman Esq. | 06-MAY-20 | MA | No | | | No | | 0 | 1 |
| Alvarado Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/9/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,260 | 0% | 100% | | | | | | 012000027 | Hon. Frank Joseph Ochoa | 10-APR-20 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 5 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | Business | 3/9/2020 | 28-JUL-20 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000027 | Craig C Beles Esq. | 12-MAY-20 | MD | No | | | No | | 1 | 75 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | $2,539 | $2,437 | $0 | 0% | 0% | | | | | | 012000034 | Roy L De Barbieri, Esq., Coll.Arb., | 15-JUN-20 | CT | No | | | No | | 1 | 99 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/9/2020 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012000035 | Juan Ramirez | 31-MAY-23 | FL | Yes | William Fabra | William F. Fabra, P.A. | No | | 0 | 337 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000034 | Peter K. Rundle Esq. | 27-MAY-20 | CA | Yes | Haley Christenson | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | $1,174 | $450,000 | $1,250 | 0% | 100% | | | | | | 012000034 | Paul J Burkhart Esq. | 15-APR-20 | FL | Yes | Joshua Mize | Mize Law, PLLC | No | | 0 | 654 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/9/2020 | 09-JUL-20 | Awarded | | $341 | $2,500 | 0% | 100% | $0 | $306 | | $0 | $0 | 012000021 | Bryan F Hickey Esq. | 16-APR-20 | SC | No | | | No | | 0 | 467 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 3/9/2020 | 21-JUL-21 | Awarded | | $50,000 | $19,923 | 0% | 100% | $0 | $11,807 | | $0 | $23,033 | 012000034 | Edmund J Towle Esq. | 26-MAR-20 | CA | Yes | Jonathan Roven | Jonny law | No | Videoconfe | 3 | 2210 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2020 | 02-SEP-20 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000027 | Maurice (Marc) J McSweeney Esq. | 02-JUN-20 | WI | No | | | No | | 5 | 108 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/9/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012000034 | Michael Maroko Esq. | 19-MAY-20 | CA | Yes | Timothy Sottile | Sottile Baltaxe | No | | 5 | 320 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 3/9/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | | $100,000 | $1,920 | 0% | 100% | | | | | | 012000022 | Hon. Peggy Foley Jones | 21-APR-20 | OH | Yes | Robert Tscholl | Robert J. Tscholl, Attorney at L | No | | 30 | 191 |
| Kitchen and Decor | Business | AAA Clause | Consumer Construction | Other | | --- | 3/9/2020 | 11-NOV-20 | Awarded | $3,033 | $13,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000021 | Theodore R Bayer Esq. | 02-JUN-20 | FL | Yes | Samuel Reiner | Reiner & Reiner, PA | No | Videoconfe | 0 | 1 |
| Ktech Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 3/9/2020 | 08-DEC-20 | Administrative | | $60,000 | $800 | 0% | 100% | | | | | | 012000034 | Melinda G Gordon Esq. | 22-JUN-20 | NY | Yes | Robert Valli, Jr. | Valli Kane and Vagnini LLP | No | | 0 | 1 |
| Megatel Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2020 | 26-AUG-21 | Administrative | | $999,999 | $2,765 | 50% | 50% | | | | | | 012000027 | Henry J Ackels Esq. | 07-JAN-21 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 2 | 10 |
| Phi Builders + Architects, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2020 | 12-MAR-20 | Withdrawn | $127,143 | | $0 | 0% | 0% | | | | | | 022000023013 | | | ME | Yes | Michael Traister | Murray Plumb & Murray | No | | 1 | 1 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000034 | Charles W. Parret Esq. | 09-APR-20 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 2 | 37 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 3/9/2020 | 25-MAY-22 | Awarded | | $25,000 | $38,040 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000034 | John E Sands Esq. | 16-JUN-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2020 | 12-OCT-20 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 012000024 | Hon. Kenneth H. Kato | 25-APR-20 | WA | No | | | Yes | | 0 | 94 |
| Vascos Excavation Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/9/2020 | 12-FEB-21 | Awarded | $165,222 | | $8,755 | 50% | 50% | $111,440 | $0 | | $0 | $0 | 012000025 | Marcia Haber Kamine Esq. | 24-APR-20 | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | Videoconfe | 1 | 1 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/9/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000034836 | | | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/9/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000034833 | | | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/9/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000034831 | | | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| WCSS Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2020 | 13-APR-20 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012000026951 | | | CA | Yes | Raymond Kong | Fisher & Kong, LLP | No | | 0 | 1 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 3/9/2020 | 13-OCT-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $61 | Declaratory judgment | $0 | $0 | 012000021 | Robert L Rothman Esq. | 17-APR-20 | GA | No | | | No | | 3 | 112 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012000034 | Thomas P Hanrahan Esq. | 17-APR-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000034951 | | | CA | No | | | No | | 0 | 55 |
| Cava Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/10/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000034 | Sherri L. Kimmell Esq. | 19-JUN-20 | GA | Yes | Amanda Thompson | Salter Thompson Law | No | | 0 | 1 |
| Cellular Sales Service Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/10/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $560,000 | $9,135 | 0% | 100% | | | | | | 012000034 | Andrew M. Altschul Esq. | 28-APR-20 | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 4 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2020 | 21-APR-20 | Settled (including dismissal/consent order) | | $626 | $0 | 0% | 0% | | | | | | 012000034877 | | | NC | No | | | No | | 1 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | $4,167 | $65,000 | $1,250 | 0% | 100% | | | | | | 012000034 | Carmen D. Caruso Esq. | 01-JUN-20 | IL | Yes | Eric Coleman | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| UHS of Denver, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Employee | 3/10/2020 | 01-JUL-21 | Awarded | | $0 | $53,750 | 0% | 100% | $0 | $229,182 | | $0 | $487,091 | 012000034 | Kathryn E. Miller Esq. | 23-APR-20 | CO | Yes | Sean McCurdy | McCurdy & Eichstadt, P.C. | No | Videoconfe | 0 | 2 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | | | | 012000034 | Emily Bab Kirsch Esq. | 29-MAY-20 | NY | Yes | Melissa Emert | Kantrowitz, Goldhamer & Graif | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | | | | 012000034 | Jennifer Lupo Esq. | 29-MAY-20 | NY | Yes | Melissa Emert | Kantrowitz, Goldhamer & Graif | Yes | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2020 | 25-MAR-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000034990 | | | NY | Yes | Melissa Emert | Stull, Stull & Brody | No | | 1 | 13 |
| Grabit Interactive Media, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/10/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | | $500,000 | $1,170 | 0% | 100% | | | Other | | | 012000034 | Hon. Josefina M Rendon | 21-SEP-20 | MN | Yes | J. Ashwin Madia | Madia Law LLC | No | | 0 | 1 |
| J. C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/10/2020 | 22-SEP-21 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000034 | Kenneth A Perea Esq. | 16-APR-20 | CA | Yes | Dorota James | ShortLegal, APC | No | | 0 | 9 |
| J. C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/10/2020 | 22-SEP-21 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | 012000034943 | | | CA | Yes | Dorota James | ShortLegal, APC | No | | 0 | 9 |
| KB Home South Bay, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $350,000 | $2,500 | 50% | 50% | | | | | | 012000035 | Robert J. Flack Esq. | 15-JUL-20 | CA | Yes | Navendu Joshi | Lingl & Joshi, A Professional La | No | Videoconfe | 0 | 18 |
| Long Beach Nursing and Rehabilitation | Business | AAA Clause | Consumer | Nursing Home | | --- | 3/10/2020 | 23-APR-20 | Withdrawn | $6,444 | | $0 | 0% | 0% | | | | | | 012000034931 | | | NY | No | | | No | | 0 | 3 |
| OTB Acquisition, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/10/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000035 | Carolyn B Witherspoon Esq. | 22-MAY-20 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 3 |
| OTB Acquisition, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/10/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000035 | Carolyn B Witherspoon Esq. | 22-MAY-20 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2020 | 21-APR-20 | Settled (including dismissal/consent order) | | $626 | $0 | 0% | 0% | | | | | | 012000034877 | | | NC | No | | | No | | 8 | 2151 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000034958 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Settle It, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | 012000035023 | | | MO | Yes | Christopher Roberts | Butsch Roberts & Associates LL | No | | 0 | 1 |
| SoFi Lending Corp. | Business | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | $98,663 | | $1,250 | 0% | 100% | | | | | | 012000034 | Steven D. Pattee Esq. | 08-APR-20 | MN | Yes | Stephen Ling | Dougherty, Molenda, Solfest, H | No | | 0 | 11 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | | | 012000034 | William A Ratliff Esq. | 12-MAY-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Ritz-Carlton Hotel Company | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 3/10/2020 | 22-JUL-20 | Awarded | | $0 | $5,578 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000034 | John (Jay) McCauley Esq. | 24-APR-20 | MO | No | | | No | | 14 | 78 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 012000034 | Henry C Strickland | 30-MAY-20 | AL | Yes | Roderick Cooks | Winston Cooks, LLC | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | | 012000034973 | | | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 1 | 37 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 3/10/2020 | 24-SEP-20 | Awarded | $19,199 | | $1,500 | 0% | 100% | $19,199 | $0 | | $0 | $0 | 012000034 | Alida Camp Esq. | 07-MAY-20 | NY | No | | | Yes | | 0 | 13 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 12-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $300 | 50% | 0% | | | | | | 022000036 | Carole M Crosby Esq. | 08-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Aaron's Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/11/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,290 | 0% | 100% | | | | | | 012000035 | Michael J Leech Esq. | 27-APR-20 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2020 | 06-APR-20 | Settled (including dismissal/consent order) | | $5,790 | $0 | 0% | 0% | | | | | | 012000035070 | | | TX | No | | | No | | 1 | 3521 |
| Bison Roofing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | | $43,016 | $625 | 50% | 50% | | | | | | 012000035 | Jordana L Goldstein Esq. | 20-APR-20 | FL | Yes | Michael Kaplan | Kaplan Law Group, P.A. | No | | 0 | 2 |
| BLS Limousine Service of Los Angeles, | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 3/11/2020 | 22-FEB-21 | Withdrawn | | $0 | $2,550 | 0% | 100% | | | | | | 012000035 | Hon. Lesley C. Green (Ret.) | 30-APR-20 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 12-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $300 | 50% | 0% | | | | | | 022000036 | Carole M Crosby Esq. | 08-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 01-APR-20 | Settled (including dismissal/consent order) | | $9,419 | $0 | 0% | 0% | | | | | | 012000035123 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| HR Block World HQ | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 06-APR-20 | Settled (including dismissal/consent order) | | $525 | $0 | 0% | 0% | | | | | | 012000035051 | | | FL | No | | | No | | 0 | 1 |
| J. Barlett, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | $56,272 | $190,300 | $5,850 | 50% | 50% | | | | | | 012000035 | George E Spofford Esq. | 15-APR-20 | FL | Yes | John Guyton | Rywant Alvarez Jones Russo & | No | | 0 | 1 |
| JC Custom Remodeling & Constructio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/11/2020 | 12-AUG-20 | Awarded | | $12,000 | $0 | 0% | 0% | $0 | $12,000 | | $0 | $0 | 012000035 | Chris E. Ryman Esq. | 03-JUN-20 | TX | Yes | Sarah Kahloun | Shearman & Sterling LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 12-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $300 | 50% | 50% | | | | | | 022000036 | Carole M Crosby Esq. | 08-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $59,748 | $0 | 0% | 0% | | | | | | 012000036944 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Madison Real Estate and Property Ma | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 3/11/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 012000035 | Hon. Kenneth H. Kato | 01-MAY-20 | WA | Yes | Brian Cameron | Cameron Sutherland PLLC | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 09-SEP-20 | Awarded | | $8,484 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000035 | Gregory D Hoffmann Esq. | 07-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | $86,336 | $0 | $2,500 | 0% | 100% | | | Other | | | 012000035 | Deana S Peck Esq. | 05-MAY-20 | AZ | Yes | Ryan McBride | Kazerouni Law Group, APC | No | | 0 | 377 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 09-SEP-20 | Awarded | | $8,484 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000035 | Gregory D Hoffmann Esq. | 07-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 6 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 3/11/2020 | 21-JUL-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012000035 | Hon. Herbert Stettin | 26-APR-21 | FL | Yes | Michael Winkleman | Lipcon, Margulies & Winkleman | No | | 9 | 868 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012000035 | Ken Malovos Esq. | 30-JUN-20 | CA | No | | | No | | 0 | 425 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000035 | Jobi Halper Esq. | 18-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| U.S. Bank National Association | Business | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | $4,488 | | $1,250 | 0% | 100% | | | | | | 012000035 | Frank T Becker Esq. | 08-APR-20 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 4 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2020 | 02-FEB-21 | Dismissed on the Merits | | $100,000 | $2,500 | 0% | 100% | | | | | | 012000035 | Hon. Rebecca A Albrecht | 13-AUG-20 | CA | No | | | No | | 5 | 37 |
| Zumper, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $251,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000035 | David A Hirsch Esq. | 15-MAY-20 | VA | Yes | Leonard Bennett | Consumer Litigation Associates | No | | 0 | 2 |
| 1st Choice Advisory Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/12/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000037040 | | | WA | Yes | Mark Davis | Dickerson Davis Ahmed PLLC | No | | 0 | 3 |
| 1st Choice Advisory Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/12/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000037040 | | | WA | Yes | Mark Davis | Dickerson Davis Ahmed PLLC | No | | 0 | 3 |
| 1st Choice Advisory Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/12/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000037038 | | | WA | Yes | Mark Davis | Dickerson Davis Ahmed PLLC | No | | 0 | 3 |
| ARI Arkansas Restoration, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/12/2020 | 20-JUL-20 | Settled (including dismissal/consent order) | $22,448 | $24,000 | $625 | 50% | 50% | | | | | | 012000035 | David M Powell Esq. | 20-MAY-20 | AR | Yes | Randy Hall | Hall and Taylor Law Partners, P | No | | 0 | 11 |
| Art Remodeling & Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/12/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | $48,223 | $40,000 | $1,840 | 50% | 50% | | | | | | 012000035 | Robert J Manne Esq. | 08-MAY-20 | FL | Yes | B. Michael Clark | Siegfried, Rivera, Lerner, De La | No | | 0 | 3 |
| Artisan Renovations, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/12/2020 | 10-JUL-20 | Awarded | $4,778 | | $1,250 | 100% | 100% | $4,778 | $0 | | $1,508 | $0 | 012000035 | Tarrant H. Lomax Esq. | 23-APR-20 | MD | No | | | No | | 0 | 1 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2020 | 08-APR-20 | Settled (including dismissal/consent order) | | $2,046 | $0 | 0% | 0% | | | | | | 012000036966 | | | FL | No | | | No | | 0 | 9 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000035 | Hon. George J Kovacevich | 21-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2020 | 30-MAR-20 | Administrative | | $455 | $0 | 0% | 0% | | | | | | 012000036928 | | | FL | No | | | No | | 5 | 644 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Job Placement | | --- | 3/12/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000036 | Arocles Aguilar Esq. | 30-APR-20 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 30 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2020 | 14-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000036 | W. Craig Robertson Esq. | 15-APR-20 | KY | Yes | David Hemminger | Hemminger Law Office, PSC | No | | 0 | 66 |
| Gulledge & Co., Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/12/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 022000007 | Patrick F Timmons Esq. | 01-APR-20 | TX | Yes | Justin VandenBout | Chamberlain, Hrdlicka, White, | No | | 0 | 2 |
| Hensley Custom Home Building Grou | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2020 | 16-FEB-21 | Dismissed on the Merits | | $73,610 | $1,750 | 50% | 50% | | | | | | 012000036 | C. Duane O'Neal Esq. | 26-MAY-20 | OH | Yes | Kyle Murray | Rebold Larkin Murray | No | | 0 | 1 |
| Hess Corporation | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 3/12/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037011 | | | VI | Yes | Mary Faith Carpenter | Lee J. Rohn and Associates, LLC | No | | 1 | 5 |
| Hudson Valley Clean Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/12/2020 | 07-AUG-20 | Awarded | $18,118 | $114,939 | $1,250 | 50% | 50% | $18,118 | $0 | | $0 | $0 | 012000036 | Vincent G Riverso, P.E. Esq. | 28-MAY-20 | NY | No | | | No | Videoconfe | 0 | 1 |
| Kern Schools Federal Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/12/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $48,230 | 0% | 100% | | | | | | 012000036 | Linda Susan Klibanow Esq. | 01-MAY-20 | CA | Yes | Shahla Moussly | JML Law, APLC | No | | 0 | 1 |
| LSKB Construction, LLP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/12/2020 | 07-OCT-20 | Awarded | $14,514 | | $1,250 | 100% | 50% | $14,514 | $0 | | $3,629 | $0 | 012000037 | Judith B Ittig Esq. | 12-MAY-20 | | No | | | No | | 0 | 1 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 3/12/2020 | 06-JUL-21 | Awarded | | $0 | $9,209 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012000036 | Steven H Schwartz Esq. | 15-APR-20 | MI | No | | | No | Videoconfe | 0 | 7 |
| MMR Constructors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/12/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 0% | 100% | | | Other | | | 012000036 | Lynne Rothschild Stern Esq. | 26-MAY-20 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | | 1 | 7 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/12/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,625 | 0% | 100% | | | | | | 012000037 | Hon. Robert L Cowles | 19-MAY-20 | FL | Yes | Christopher Hewett | The Law Office of Nooney and | No | | 0 | 346 |
| Sac River Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000036983 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| Security Finance Corporation of Spart | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/12/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $7,080 | 0% | 100% | | | | | | 012000036 | Michael L Russell Esq. | 21-APR-20 | TN | Yes | Bryce Ashby | Donati Law, PLLC | No | | 0 | 3 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2020 | 26-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000036 | Gregory A Post Esq. | 27-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2020 | 11-MAY-20 | Settled (including dismissal/consent order) | | $1,961 | $0 | 0% | 0% | | | | | | 012000036950 | | | OR | No | | | No | | 0 | 22 |
| Warehouse Home Furnishings Distrib | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/12/2020 | 17-SEP-20 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $13,500 | | $0 | $11,291 | 012000036 | Laverne Gaskins Esq. | 14-JUL-20 | GA | Yes | Ronald Daniels | Daniels Law, LLC | No | | 0 | 4 |
| Waterstone on Lake Conroe Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/12/2020 | 29-JUN-21 | Awarded | $0 | $999,999 | $29,300 | 0% | 100% | $0 | $100,000 | | $0 | $120,186 | 012000036 | W. Jerry Hoover Esq. | 30-APR-20 | TX | Yes | Britton Harris | Harris Hilburn, LLP | No | Videoconfe | 1 | 1 |
| A-Action Inspection Group, LLC | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 3/13/2020 | 02-FEB-21 | Dismissed on the Merits | | $370,000 | $2,500 | 0% | 100% | | | | | | 012000037 | Hon. Sylvia A. Matthews | 23-APR-20 | TX | Yes | Thomas Erdos | Erdos & Co., PLLC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/13/2020 | 02-NOV-20 | Awarded | | $18,760 | $6,875 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012000037 | Brian D. Burgoon Esq. | 11-MAY-20 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | Videoconfe | 0 | 82 |
| ALM Automotive Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/13/2020 | 05-JAN-21 | Awarded | | $39,802 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000037 | Brian D. Burgoon Esq. | 30-APR-20 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | Videoconfe | 0 | 1 |
| American Express Company | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/13/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $21,258 | | $2,500 | 0% | 100% | | | | | | 012000037 | Monica W. Latin Esq. | 14-APR-20 | TX | Yes | Robert Clark | Eddleman & Clark | No | | 2 | 42 |
| Aqua Oasis Pool and Spa, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $113,124 | $870 | 50% | 50% | | | | | | 012000037 | Stephen D. Marso Esq. | 14-APR-20 | IA | Yes | Julia Ofenbakh | Iowa Defenders, PLLC | No | | 0 | 3 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2020 | 19-MAY-20 | Settled (including dismissal/consent order) | | $450,000 | $0 | 0% | 0% | | | | | | 012000037158 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 09-APR-20 | Settled (including dismissal/consent order) | | $330 | $0 | 0% | 0% | | | | | | 012000037120 | | | MN | No | | | No | | 0 | 467 |
| InTownHomes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/13/2020 | 01-FEB-23 | Dismissed on the Merits | | $200,000 | $2,772 | 50% | 50% | | | | | | 012000037 | William David Toney Esq. | 29-APR-20 | TX | Yes | Nicholas Martinez | Nicholas T Martinez, PLLC | No | | 0 | 1 |
| Knishka Restaurant Associates, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/13/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $32,567 | $6,000 | 0% | 100% | | | | | | 012000037 | David J. Reilly Esq. | 28-JUL-20 | NY | Yes | Roman Avshalumov | Helen F. Dalton & Associates P | No | | 1 | 1 |
| KTech Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/13/2020 | 22-DEC-20 | Administrative | | $446,497 | $595 | 0% | 100% | | | | | | 012000037 | James A Brown Esq. | 12-JUN-20 | NY | Yes | Roman Avshalumov | Helen F. Dalton & Associates P | No | | 1 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 3/13/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | $60,000 | $60,000 | $9,135 | 0% | 100% | | | | | | 012000037 | Jon B. Masini Esq. | 03-JUN-20 | IL | Yes | David Duree | David M. Duree & Associates, P | No | | 5 | 119 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2020 | 17-AUG-21 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000037 | James Warnick Coupe Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2020 | 10-APR-20 | Withdrawn | | $2,270 | $0 | 0% | 0% | | | | | | 012000037100 | | | NY | No | | | No | | 0 | 9 |
| P.J.M.N., LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/13/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037147 | | | GA | Yes | Adian Miller | Barrett & Farahany | No | | 0 | 1 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2020 | 17-AUG-21 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000037 | James Warnick Coupe Esq. | 17-APR-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Progress Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 3/13/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $60,000 | $9,135 | 0% | 0% | | | | | | 012000037 | Jon B. Masini Esq. | 03-JUN-20 | IL | Yes | David Duree | David M. Duree & Associates, P | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 19-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037217 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037213 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037214 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037212 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037216 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037218 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000037215 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Smart Buy Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/13/2020 | 07-DEC-20 | Awarded | | $8,019 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000037 | Dani Schwartz Esq. | 24-JUN-20 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2020 | 10-APR-20 | Withdrawn | | $2,270 | $0 | 0% | 0% | | | | | | 012000037100 | | | NY | No | | | No | | 0 | 425 |
| T. Gray & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $150,001 | $0 | 0% | 0% | | | | | | 012000037160 | | | IL | Yes | John Silk | Rothschild, Barry & Myers, LLP | No | | 1 | 1 |
| TMN Construction Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/13/2020 | 19-FEB-21 | Awarded | $6,000 | | $5,700 | 50% | 50% | $0 | $51,430 | Declarator | $0 | $0 | 012000037 | Fred J. Lotterhos Esq. | 27-MAY-20 | FL | Yes | Matthew Jackson | Brennan Manna Diamond | No | Videoconfe | 0 | 1 |
| U-Haul Moving & Storage of Berlingto | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/13/2020 | 18-MAY-20 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000037115 | | | NJ | No | | | No | | 0 | 1 |
| Western Supreme Rooter, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/13/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 012000037 | Hon. Frank Joseph Ochoa | 24-MAY-20 | CA | Yes | Mark Valencia | Valencia & Cywinska, ALC | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/14/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $285,000 | $1,250 | 0% | 100% | | | | | | 012000037 | Richard R Mainland Esq. | 30-MAY-20 | CA | Yes | George Khechumyan | Khechumyan Law, APC | No | | 2 | 2697 |
| Universal Protection Service, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/14/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $4,753 | 0% | 100% | | | | | | 012000037 | Robert D Coviello Esq. | 30-APR-20 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/14/2020 | 23-JUN-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000037 | Prof. Donald J Weidner | 09-APR-20 | GA | No | | | Yes | | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/14/2020 | 23-JUN-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $7,500 | Other | $0 | $0 | 012000037 | Prof. Donald J Weidner | 09-APR-20 | GA | No | | | Yes | | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/14/2020 | 23-JUN-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000037 | Prof. Donald J Weidner | 09-APR-20 | GA | No | | | Yes | | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/14/2020 | 23-JUN-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $7,500 | Other | $0 | $0 | 012000037 | Prof. Donald J Weidner | 09-APR-20 | GA | No | | | Yes | | 3 | 112 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000037227 | | | MO | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2020 | 06-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037228 | | | NY | No | | | No | | 6 | 673 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2020 | 27-APR-20 | Settled (including dismissal/consent order) | | $21,816 | $0 | 0% | 0% | | | | | | 012000037226 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 32 |
| Accolade Healthcare of Paxton, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/16/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 012000037 | Alan S. King Esq. | 03-JUN-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 1 |
| Backyard Amenities, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/16/2020 | 09-FEB-21 | Awarded | | $149,999 | $16,515 | 0% | 100% | $0 | $23,633 | | $0 | $66,758 | 012000037 | Deborah Bovarnick Mastin Esq. | 22-APR-20 | FL | Yes | Jonathan Lewis | Massey Law Group, PA | No | Videoconfe | 0 | 1 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Employee | 3/16/2020 | 25-JAN-22 | Awarded | | $100,000 | $22,240 | 0% | 100% | $0 | $306,484 | | $0 | $80,000 | 012000037 | William E Hartsfield Esq. | 01-JUN-20 | TX | Yes | Theodore Anderson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 39 |
| Cellular Sales Service Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/16/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012000037 | Cary R. Singletary Esq. | 01-MAY-20 | FL | Yes | Marc Edelman | Morgan & Morgan, PA | No | | 0 | 4 |
| Christopher H. Whelan, Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/16/2020 | 22-MAY-20 | Settled (including dismissal/consent order) | | $2,000,000 | $0 | 0% | 0% | | | | | | 012000037294 | | | CA | No | | | No | | 0 | 1 |
| Cobalt Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/16/2020 | 18-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037 | Jeffrey C Londa Esq. | 15-SEP-20 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 3 |
| Compass Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 23-APR-20 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012000037324 | | | AL | No | | | No | | 0 | 12 |
| Construction Development Managem | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $25,875 | 33% | 28% | | | | | | 012000037 | Michael John Bayard Esq. | 06-MAY-20 | CA | Yes | Jeffery Suckiel | Murtaugh Treglia Stern & Deily | No | | 0 | 1 |
| Critical Content, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 3/16/2020 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $16,060 | 0% | 100% | | | | | | 012000037 | Michael Maroko Esq. | 08-MAY-20 | CA | Yes | Alexander Winnick | Trujillo & Winnick, LLP | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 18-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000037 | David A Loewenstein Esq. | 23-APR-20 | NY | Yes | Maksim Reznik | Law Offices of Robert S. Gitme | No | | 0 | 428 |
| American Greetings Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 3/16/2020 | 08-SEP-21 | Awarded | | $644,000 | $21,840 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000037 | Ann-Marie Ahern Esq. | 23-APR-20 | OH | Yes | Mark Owens | Grubb and Associates, LPA | No | In-Person | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000037 | John R. 'Jack' Kiefner Esq. | 09-APR-20 | FL | Yes | William "Billy" Peerce Howard | The Consumer Protection Firm | No | | 0 | 38 |
| First Republic Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 3/16/2020 | 03-NOV-20 | Dismissed on the Merits | | $0 | $1,800 | 0% | 100% | | | | | | 012000037 | Merrick Rossein | 09-JUN-20 | NY | Yes | Michael Willemin | Wigdor LLP | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2020 | 14-APR-20 | Settled (including dismissal/consent order) | | $91 | $0 | 0% | 0% | | | | | | 012000037373 | | | OR | No | | | No | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/16/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | $0 | | $5,000 | 0% | 100% | | | | | | 012000037 | Ken Malovos Esq. | 28-JUN-20 | CA | Yes | Noah Schwinghamer | Schwinghamer Law | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/16/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 012000037 | Sanford Jossen Esq. | 10-JUL-20 | CA | Yes | Adam Goldfarb | Goldfarb Law | No | | 0 | 41 |
| Global Cash Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $1,402 | $0 | 0% | 0% | | | | | | 012000037397 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 25-MAR-20 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | | | | 012000037299 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| HomeServe USA Contact Center | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 3/16/2020 | 31-AUG-20 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000037 | Michael J Betts Esq. | 21-APR-20 | PA | No | | | No | Conference | 0 | 3 |
| Jackovics Enterprise, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000037 | Hon. Rudolph J Gerber | 05-MAY-20 | CA | Yes | Ryan Vlasak | Bracamontes & Vlasak, PC | No | | 0 | 1 |
| Kroll Construction Co. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2020 | 19-OCT-20 | Awarded | $15,000 | $30,375 | $1,250 | 50% | 50% | $15,000 | $12,988 | | $0 | $0 | 012000037 | Frederick F Butters Esq. | 21-MAY-20 | MI | Yes | Adam Taub | | No | Videoconfe | 0 | 1 |
| LoPiccolo Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/16/2020 | 01-APR-21 | Awarded | $426,280 | $170,028 | $34,858 | 50% | 50% | $91,403 | $0 | Declarator | $0 | $0 | 012000037 | Ronald P Strote Esq. | 08-MAY-20 | MI | Yes | Stuart Schwartz | Clark Hill, PLC | No | Videoconfe | 0 | 1 |
| Luna Construction Management, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | $793,744 | $1,000,000 | $25,875 | 33% | 39% | | | | | | 012000037 | Michael John Bayard Esq. | 06-MAY-20 | CA | Yes | Jeffery Suckiel | Murtaugh Treglia Stern & Deily | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $1,402 | $0 | 0% | 0% | | | | | | 012000037397 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $40,000 | $625 | 100% | 0% | | | | | | 012000037 | Frank T. Mamat Esq. | 07-MAY-20 | MI | No | | | No | | 0 | 0 |
| Omega Electric | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 3/16/2020 | 31-AUG-20 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000037 | Michael J Betts Esq. | 21-APR-20 | PA | No | | | No | Conference | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/16/2020 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012000037440 | | | FL | Yes | Carol Finklehoffe | Lipcon, Margulies, Alsina & Wi | No | | 9 | 868 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 17-APR-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000037322 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 1350 |
| Sierra Landscape Development | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 3/16/2020 | 09-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037 | Christopher Cameron Esq. | 14-MAY-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 1 |
| T. A. Berthel Advisory Services, L.L.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $35,283 | $1,250 | 0% | 100% | | | | | | 012000037 | Hon. Michael S. Jordan | 15-MAY-20 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000037 | Linda F Spiegel Esq. | 07-JUL-20 | NJ | No | | | No | | 2 | 471 |
| The TJX Companies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/16/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000037 | Edith N Dinneen Esq. | 02-MAY-20 | CA | Yes | Edgar Martirosyan | Martirosyan PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2020 | 10-APR-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000037304 | | | NY | No | | | No | | 0 | 122 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/16/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 012000037 | Amy Semmel Esq. | 29-JUN-20 | CA | Yes | Timothy Gonzales | Brock & Gonzales, LLP | No | | 0 | 1 |
| Urban Chalet, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | $32,973 | $300,000 | $34,700 | 50% | 50% | | | | | | 022000037 | Elizabeth A Tippin Esq. | 09-OCT-20 | CA | Yes | William Gutierrez | Gutierrez Marca, LLP | No | | 2 | 2 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $266,500 | $0 | 0% | 0% | | | | | | 012000037 | Paula K Manis | 08-MAY-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| Alliance Residential, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 3/17/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012000037 | Dana Welch Esq. | 08-MAY-20 | CA | Yes | Frank Mayo | Law Office of Frank E. Mayo | No | | 0 | 4 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 3/17/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | | $0 | $7,560 | 0% | 100% | | | | | | 012000037 | Martin H Dodd Esq. | 17-JUN-20 | CA | Yes | Felicia Goldstein | Villegas Carrera, LLP | No | | 0 | 39 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/17/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000037490 | | | FL | Yes | Richard Alsina | Lipcon, Margulies & Winkleman | No | | 0 | 337 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/17/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | | 012000037 | Kenneth R Starr Esq. | 29-OCT-20 | FL | Yes | Angeli Murthy | Morgan & Morgan, PA | No | | 0 | 102 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | $6,389 | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Hon. Rebecca A Albrecht | 16-MAY-20 | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 3 | 189 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/17/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | | | | | 012000037 | D. Andrew Byrne Esq. | 07-APR-20 | FL | Yes | Nathaly Saavedra | Remer & Georges-Pierre PLLC | No | | 0 | 35 |
| DiPasqua Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/17/2020 | 18-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000037409 | | | FL | Yes | Anthony Hall | Morgan & Morgan, PA | No | | 0 | 1 |
| Fisher Wealth Management LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2020 | 08-JUL-20 | Withdrawn | | $425,000 | $0 | 0% | 0% | | | | | | | 012000037492 | | | OH | Yes | Chad Kohler | Meyer Wilson Co., LPA | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/17/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | | 012000037 | Sanford Jossen Esq. | 29-APR-20 | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 104 |
| Golden One Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/17/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | | $0 | $3,375 | 0% | 100% | | | | | | | 012000037 | Michael A. Kahn Esq. | 06-MAY-20 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 4 |
| James Avery Craftsman, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/17/2020 | 11-AUG-20 | Dismissed on the Merits | | $0 | $2,511 | 0% | 100% | | | | | | | 012000037 | Mark G. Sessions Esq. | 24-APR-20 | TX | No | | | No | | 0 | 5 |
| Labatt Food Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/17/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 012000038 | Hon. Rebecca Simmons | 26-JUN-20 | TX | Yes | Thomas Henry | Law Office of Thomas J. Henry | No | | 0 | 3 |
| McKendry Grove, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/17/2020 | 07-JAN-22 | Awarded | | $499,999 | $21,075 | 50% | 50% | $0 | $0 | | Declarator | $0 | $0 | 012000037 | Ms. Carla S Cox Esq. | 04-MAY-20 | MA | No | | | No | Videoconfe | 0 | 1 |
| Mindbody, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/17/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000037447 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| OC Cars and Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2020 | 16-JUN-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000037449 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/17/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Hon. Melvia B Green | 06-APR-20 | FL | Yes | Jason Woodside | Woodside Law, P.A. | No | | 0 | 15 |
| Stanger Enterprises, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/17/2020 | 27-OCT-20 | Awarded | $10,564 | $75,000 | $1,551 | 50% | 50% | $10,564 | $14,215 | | | $0 | $600 | 012000037 | Stephen D. Marso Esq. | 13-APR-20 | IA | Yes | Robert Livingston | Stuart Tinley Law Firm LLP | No | In-Person | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/17/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $200,000 | $1,913 | 0% | 100% | | | | | | | 012000037 | Hon. Robert B Harwood | 08-JUN-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/17/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000037 | David M Fuqua Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/17/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $819 | 0% | 100% | | | | | | | 012000037 | David G. Freedman Esq. | 27-APR-20 | AR | Yes | Courtney Lowery | Sanford Law Firm, PLLC | No | | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/17/2020 | 17-MAR-21 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | | 012000037 | Mark A. Shank Esq. | 15-APR-20 | AR | Yes | Courtney Lowery | Sanford Law Firm, PLLC | No | | 15 | 511 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012000037 | Hon. Sherrill David Luke | 07-MAY-20 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 7 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2020 | 16-JUN-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000037449 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Alpine Medical Associates | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/18/2020 | 16-MAR-21 | Awarded | $50,000 | $240,000 | $2,500 | 0% | 100% | $0 | $28,500 | | | $0 | $0 | 012000037 | Harriet Derman, J.S.C. (ret) | 22-JUN-20 | NJ | No | | | No | Videoconfe | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2020 | 10-SEP-20 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000037 | David L Guerry Esq. | 24-JUN-20 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000037602 | | | NV | No | | | No | | 1 | 3521 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2020 | 09-JUN-20 | Administrative | | $450,000 | $0 | 0% | 0% | | | | | | | 012000037531 | | | UT | No | | | No | | 1 | 65 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | $544 | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Rafael A Porrata-Doria | 11-MAY-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2020 | 22-JAN-21 | Administrative | | $5,000 | $1,250 | 0% | 100% | | | | | | | 012000037 | Emily Bab Kirsch Esq. | 06-MAY-20 | NY | No | | | No | | 0 | 4 |
| Danbury Fair Dodge, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $8,443 | $0 | 0% | 0% | | | | | | | 012000037 | Saundra Kee Waller Esq. | 26-MAY-20 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/18/2020 | 06-NOV-20 | Awarded | $12,540 | | $1,500 | 0% | 100% | $12,540 | $0 | | | $0 | $0 | 012000037 | David A Schaefer Esq. | 04-MAY-20 | OH | Yes | Steven Ipri | | Yes | | 0 | 69 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/18/2020 | 25-JAN-21 | Dismissed on the Merits | $57,355 | | $2,500 | 0% | 100% | | | | | | | 012000037 | Robert Berliner Esq. | 08-JUN-20 | CA | No | | | No | | 0 | 164 |
| HSBC Bank USA, National Association | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2020 | 02-SEP-21 | Settled (including dismissal/consent order) | $8,692 | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Walter D. Goldsmith Esq. | 24-JUN-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 2 |
| Kitchen Experts of California | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | | $51,009 | $625 | 50% | 50% | | | | | | | 012000037 | Elizabeth A Tippin Esq. | 14-APR-20 | CA | Yes | Paul Avilla | McPharlin Sprinkles & Thomas | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2020 | 27-JUL-20 | Withdrawn | | $2,420 | $0 | 0% | 0% | | | | | | | 012000037 | Shawn K Aiken Esq. | 07-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $2,116 | $0 | 0% | 0% | | | | | | | 012000037585 | | | MI | No | | | No | | 0 | 22 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2020 | 27-JUL-20 | Withdrawn | | $2,420 | $0 | 0% | 0% | | | | | | | 012000037 | Shawn K Aiken Esq. | 07-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2020 | 08-APR-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000037537 | | | AR | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2020 | 29-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000037590 | | | NC | No | | | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2020 | 21-JAN-22 | Settled (including dismissal/consent order) | | $299,999 | $17,700 | 50% | 50% | | | | | | | 012000037 | Jared D Simmer | 15-JUL-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| Velocity Prime Automotive | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | $10,000 | $0 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000037 | Summer L Nastich Esq. | 01-JUN-20 | CA | Yes | Ian Otto | Law Office of Otto & Guillen, P | No | | 0 | 1 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/19/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $645 | 0% | 100% | | | | | | | 012000037 | E. Gary Spitko Esq. | 30-JUN-20 | CA | Yes | Anthony Ruggieri | Advantage Law Group | No | | 10 | 55 |
| Audi Pacific | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2020 | 30-JUN-20 | Settled (including dismissal/consent order) | | $53,000 | $0 | 0% | 0% | | | | | | | 012000037630 | | | CA | Yes | Christopher Brandlin | Burkley Brandlin Swatik & Kees | No | | 0 | 1 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/19/2020 | 27-JUL-22 | Administrative | | $0 | $7,560 | 0% | 100% | | | | | | | 012000037 | Paul Holtzman Esq. | 18-MAY-20 | MA | Yes | Michael Shea | Law Office of Michael O. Shea | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 02-SEP-20 | Dismissed on the Merits | | $45,000 | $3,750 | 0% | 100% | | | | | | | 012000037 | Anne S Jordan Esq. | 21-APR-20 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 189 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2020 | 21-MAR-21 | Administrative | | $67,498 | $575 | 50% | 50% | | | | | | | 012000037 | Langfred W White Esq. | 07-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000037 | Lori B. Sanford Esq. | 29-APR-20 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Paul J Burkhart Esq. | 15-JUN-20 | FL | Yes | Joshua Mize | Mize Law, PLLC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2020 | 21-JUL-21 | Settled (including dismissal/consent order) | | $15,500 | $3,000 | 0% | 100% | | | | | | | 012000037 | C. Michael Moore Esq. | 28-MAY-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 26-MAR-20 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000037628 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| Credit Acceptance Corporation | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/19/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | $74,999 | | $1,250 | 0% | 100% | | | | | | | 012000037 | Hon. James R Eyler (Ret.) | 21-APR-20 | MD | Yes | Chelsea Ortega | Santoni Vocci & Ortega, LLC | No | | 0 | 66 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 27-APR-21 | Dismissed on the Merits | | $19,347 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 012000037 | Hon. Joseph M. Cox | 21-MAY-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000037608 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 472 |
| Drees Custom Homes, LP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/19/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $15,000 | $625 | 50% | 50% | | | | | | | 012000037 | Linda Bramlett Stewart | 22-JUN-20 | TX | Yes | William Hall | The Owen Law Firm | No | | 0 | 7 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/19/2020 | 22-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000037 | Charles W. Parret Esq. | 28-JUL-20 | CA | Yes | P. Christopher Ardalan | Ardalan & Associates, PLC | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/19/2020 | 03-NOV-20 | Awarded | | $1,466 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000037 | Denise Morris Hammond Esq. | 07-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Gregory Pest Control, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/19/2020 | 15-JUN-20 | Administrative | | $105,000 | $0 | 0% | 0% | | | | | | | 012000037637 | | | GA | Yes | Andrew Flake | Arnall Golden Gregory, LLP | No | | 0 | 1 |
| Hanks Holdings, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/19/2020 | 15-JUN-20 | Administrative | | $105,000 | $0 | 0% | 0% | | | | | | | 012000037637 | | | GA | Yes | Andrew Flake | Arnall Golden Gregory, LLP | No | | 0 | 1 |
| JP Morgan Chase Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/19/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | | 012000037 | Martin H Dodd Esq. | 15-MAY-20 | CA | Yes | Laura Ho | Goldstein, Borgen, Dardarian & | No | | 0 | 1 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2020 | 28-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000037 | Denise Morris Hammond Esq. | 04-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Mitra QSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 3/19/2020 | 12-OCT-21 | Awarded | | $0 | $15,890 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000037 | Elizabeth Ann Morgan Esq. | 23-APR-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | In-Person | 0 | 1 |
| Rancharrah Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/19/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $489,093 | $1,750 | 50% | 50% | | | | Declaratory judgmentOtherRecission | | | 012000037 | Phil Aurbach Esq. | 21-APR-20 | NV | Yes | Douglas Brown | Lemons, Grundy & Eisenberg | No | | 0 | 1 |
| SBM Site Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/19/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $250,000 | $1,200 | 0% | 100% | | | | | | | 012000037 | Michael Maroko Esq. | 08-MAY-20 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 1 |
| TitleMax, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2020 | 13-APR-20 | Withdrawn | | $14,572 | $0 | 0% | 0% | | | | | | | 012000037684 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/19/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $0 | $5,814 | 0% | 100% | | | | | | | 012000037 | Judith P Meyer Esq. | 06-APR-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 15 | 511 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $211,500 | $0 | 0% | 0% | | | | | | | 012000037 | James H Gill, Jr. Esq. | 18-MAY-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $573,000 | $0 | 0% | 0% | | | | | | | 012000037625 | | | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 45 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | John L Bartlett Esq. | 15-JUN-20 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 1 | 32 |
| Vin Di Bona Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 3/19/2020 | 04-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $26,616 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000037 | Hon. Bruce E Meyerson; Hon. Frank Joseph | 25-NOV-20 | CA | Yes | Barbara Cowan | Hengl & Cowan, PLC | No | | 0 | 1 |
| Vin Di Bona Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 3/19/2020 | 04-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $26,616 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000037 | Hon. Bruce E Meyerson; Hon. Frank Joseph | 25-NOV-20 | CA | Yes | Barbara Cowan | Hengl & Cowan, PLC | No | | 0 | 1 |
| Vinyasun Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 3/19/2020 | 01-APR-22 | Awarded | $18,047 | $0 | $7,000 | 0% | 100% | $18,047 | $0 | | | $0 | $0 | 012000037 | John E. Kelly Esq. | 19-MAY-20 | FL | No | | | No | Videoconfe | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2020 | 03-NOV-20 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000037 | Steven T Aceto Esq. | 10-JUL-20 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000037 | Pierce E. Cunningham Esq. | 17-APR-20 | OH | No | | | No | | 2 | 335 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000037 | Laurel G Yancey Esq. | 17-APR-20 | AZ | Yes | Jacob Hippensteel | McCarthy Law, PLC | No | | 1 | 189 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000037728 | | | CA | No | | | No | | 0 | 27 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Consumer | 3/20/2020 | 18-MAY-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 012000037 | Glenn S Gray Esq. | 26-MAR-20 | FL | No | | | No | | 0 | 48 |
| Hall Brothers Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2020 | 01-MAY-20 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 012000038013 | | | AZ | Yes | Lucas Edwards | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| Home Loan Investment Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012000038 | Charles W. Parret Esq. | 03-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Homes by Dawn Davide, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/20/2020 | 18-SEP-20 | Awarded | | $171,049 | $13,650 | 50% | 50% | $0 | $49,405 | | | $0 | $0 | 012000037 | Guy W. Bluff Esq. | 24-APR-20 | NM | Yes | Charles Davis | Budagher & Tann | No | Videoconfe | 0 | 2 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012000037776 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 70 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000038 | Charles W. Parret Esq. | 03-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Primary Residential Mortgage | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/20/2020 | 20-APR-22 | Settled (including dismissal/consent order) | | $300,000 | $1,723 | 0% | 100% | | | | | | | 012000037 | Maralyn M English Esq. | 04-JUN-20 | FL | Yes | Martin Leach | Feiler & Leach, P.L. | No | | 0 | 1 |
| Reistville Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/20/2020 | 23-JUL-20 | Awarded | | $41,447 | $1,250 | 50% | 50% | $0 | $38,809 | | | $0 | $0 | 012000037 | Mary Jo Gilsdorf Esq. | 21-APR-20 | PA | Yes | Matthew Chabal | Saxton & Stump LLC | No | Videoconfe | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $11,500 | $1,250 | 0% | 100% | | | | | | | 012000037 | Hon. Theodore Haynes | 07-MAY-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The Terminix International Company I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/20/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $21,780 | 0% | 100% | | | | | | | 021900033 | Peter R Meyers Esq. | 18-MAY-20 | IA | Yes | Dorothy O'Brien | O'Brien & Marquard, PLC | No | Videoconfe | 1 | 1 |
| Tumbleweed Pizza Partners, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/20/2020 | 23-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000037744 | | | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/20/2020 | 31-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | | 012000037 | Hon. Lesley C. Green (Ret.) | 17-APR-20 | CA | Yes | Lindsay Bowden | Brock & Gonzales, LLP | No | | 46 | 14 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 012000037 | Jon H Sylvester | 09-NOV-20 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 37 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/20/2020 | 22-JUL-20 | Dismissed on the Merits | $0 | | $2,500 | 0% | 100% | | | | | | | 012000037 | John D Sours Esq. | 21-APR-20 | GA | No | | | No | | 3 | 112 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | $16,630 | $1,000 | $1,250 | 0% | 100% | | | | | | | 012000037 | Russell D. Cook Esq. | 21-MAY-20 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 99 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $11,080 | $11,000 | $1,500 | 0% | 100% | | | | | | | 012000037 | Martin J Kenworthy Esq. | 21-APR-20 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $23,466 | $23,000 | $1,500 | 0% | 100% | | | | | | | 012000037 | Martin J Kenworthy Esq. | 05-MAY-20 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | $15,427 | $15,000 | $1,500 | 0% | 100% | | | | | | | 012000037 | Thomas J Duff Esq. | 21-APR-20 | IA | Yes | Ray Johnson | Johnson Law Firm | No | | 49 | 1420 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 30-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000037 | Steven C Rosen Esq. | 21-APR-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 29 |
| Arnold Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/23/2020 | 02-OCT-20 | Awarded | | $50,000 | $1,250 | 50% | 50% | $0 | $20,000 | | | $0 | $0 | 012000037 | Matthew B. Ruble Esq. | 17-JUN-20 | MD | No | | | No | Videoconfe | 0 | 2 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/23/2020 | 17-JUL-20 | Awarded | | $4,960 | $1,500 | 0% | 100% | $0 | $4,960 | | | $0 | $7,875 | 012000037 | Jerome O Pitt Esq. | 17-APR-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 21 |
| Baker Concrete Construction, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/23/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 012000037 | D. Andrew Byrne Esq. | 26-MAY-20 | FL | Yes | Brandon Gibson | The Law Office of Brandon J. Gi | No | | 0 | 1 |
| Casters Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/23/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $80,000 | $640 | 0% | 100% | | | | | | | 012000037 | Hon. Peggy Foley Jones | 08-MAY-20 | OH | Yes | John Lewis | Tucker Ellis LLP | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2020 | 28-APR-20 | Administrative | | $785 | $0 | 0% | 0% | | | | | | | 012000037866 | | | WA | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $652 | $750 | 0% | 100% | | | | | | | 012000037 | David A Hirsch Esq. | 21-MAY-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $597 | $750 | 0% | 100% | | | | | | | 012000037 | Hon. Theodore Haynes | 13-MAY-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Member Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $974 | $750 | 0% | 100% | | | | | | | 012000037 | Hon. James Bolgert | 11-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | $201 | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | William J DeBauche Esq. | 08-MAY-20 | KS | Yes | A.J. Stecklein | Consumer Legal Clinic | No | In-Person | 6 | 673 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2020 | 25-SEP-20 | Awarded | | $1,000,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000037 | Scott A. Schweber Esq. | 27-MAY-20 | GA | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | $2,235 | $481,000 | $1,250 | 0% | 100% | | | | | | | 012000037 | Dan H Deuprey Esq. | 28-MAY-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | $1,476 | $149,501 | $0 | 0% | 0% | | | | | | | 012000037 | Elinor R. Reiner Esq. | 04-JUN-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | $2,192 | $64,000 | $0 | 0% | 0% | | | | | | | 012000037943 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | $12,309 | $3,645,000 | $1,250 | 0% | 100% | | | | | | | 012000037 | Suzanne M. Alves Esq. | 05-JUN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012000037 | John H. Wilkinson Esq. | 24-JUN-20 | SC | No | | | No | | 0 | 467 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/23/2020 | 12-MAR-21 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000037 | Robert Richardson Baugh Esq. | 20-APR-20 | AL | Yes | Michael Parrish | Parrish & Theus, LLC | No | Videoconfe | 0 | 56 |
| Empire Today | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/23/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $8,645 | 0% | 100% | | | | | | | 012000037 | Walker F Crowson Esq. | 08-MAY-20 | TX | Yes | Enrique Chavez | Chavez Law Firm | No | | 0 | 2 |
| F&B Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 07-DEC-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $9,000 | | | $0 | $0 | 012000037 | Edward F. Hennessey Esq. | 14-JUL-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 4 |
| F&B Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | | | | | 012000037 | Hon. Chase Boone Saunders | 23-JUN-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 0 | 4 |
| F&B Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/23/2020 | 07-APR-21 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $9 | $13,723 | | | $0 | $0 | 012000037 | Jeffrey J Davis Esq. | 14-MAY-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 0 | 4 |
| F&B Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | $0 | $0 | $2,500 | 0% | 100% | | | | | | | 012000037 | Sterling A Spainhour Esq. | 14-MAY-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 4 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 3/23/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $500,000 | $275 | 0% | 100% | | | | | | | 012000037 | Ruth D Raisfeld Esq. | 15-MAY-20 | NY | Yes | Neil Greenberg | Neil H. Greenberg & Associates | No | | 9 | 7 |
| Greenwich Anesthesiology Associates | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | --- | 3/23/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $800,000 | $2,625 | 0% | 100% | | | | | | | 012000037 | Hon. Elaine Gordon | 24-APR-20 | CT | Yes | Scott Lucas | Lucas & Varga, LLC | No | | 0 | 1 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 3/23/2020 | 21-DEC-22 | Awarded | | $651,172 | $27,275 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000037 | Thomas W Cranmer Esq. | 20-MAY-20 | MI | Yes | Joseph Golden | Kostopoulos Rodriguez, PLLC | No | In-Person | 0 | 13 |
| Lundberg Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2020 | 13-JUL-20 | Awarded | $18,873 | $8,091 | $2,650 | 50% | 50% | $3,448 | $300 | | | $0 | $0 | 012000037 | Kenneth K. Sorteberg Esq. | 16-APR-20 | MD | No | | | No | In-Person | 0 | 2 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 3/23/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,810 | 0% | 100% | | | | | | | 012000037 | Robert J Kane Esq. | 27-MAY-20 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 0 | 1 |
| Megabus USA | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/23/2020 | 21-MAY-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012000037 | Domenic A Bellisario Esq. | 28-APR-20 | PA | Yes | R. Bruce Carlson | Carlson Lynch, LLP | No | | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/23/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $0 | $5,088 | 0% | 100% | | | | | | | 012000037 | Eric M Epstein Esq. | 22-APR-20 | CA | Yes | Steven Azizi | Miracle Mile Law Group, LLP | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2020 | 23-APR-20 | Withdrawn | $121,000 | $317,685 | $0 | 0% | 0% | | | | | | | 012000037932 | | | MA | Yes | Peter Calabrese | Calabrese Law Associates, PC | No | | 0 | 0 |
| Olympia Health Care,LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/23/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $150,000 | $1,300 | 0% | 100% | | | | | | | 012000037 | Michael R. Diliberto Esq. | 08-MAY-20 | CA | Yes | Christian Oronsaye | Ivycrest Attorneys, APC | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $7,100 | $0 | 0% | 0% | | | | | | | 012000037863 | | | NY | No | | | No | | 0 | 68 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/23/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $68,000 | $2,000 | 0% | 100% | | | | | | | 012000037 | Robert T Simmelkjaer | 21-JUL-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P | No | | 0 | 18 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $20,001 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000037 | Jay R. Davis Esq. | 01-JUN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000037 | Russell D. Cook Esq. | 14-MAY-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 36 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $287 | $1,250 | 0% | 100% | | | | Other | | | 012000037 | Angela Foster Esq. | 27-APR-20 | NJ | No | | | No | | 0 | 1 |
| Ritz-Carlton | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/23/2020 | 22-FEB-21 | Withdrawn | | $0 | $1,828 | 0% | 100% | | | | Reinstatement | | | 012000037 | Kenneth Menendez Esq. | 21-APR-20 | GA | No | | | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2020 | 09-APR-20 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012000037870 | | | MO | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | $861 | $450,000 | $1,250 | 0% | 100% | | | Other | | | | 012000037 | Donald B. Cripe | 28-APR-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/23/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $961 | $0 | 0% | 0% | | | | | | | 012000037 | Michael C Loulakis Esq. | 18-MAY-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | $1,611 | $10,001 | $1,250 | 0% | 100% | | | | Other | | | 012000037 | Sandra A Jeskie Esq. | 12-MAY-20 | PA | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $2,732 | $0 | 0% | 0% | | | | | | | 012000037916 | | | | No | | | No | | 0 | 51 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | | $46,001 | $1,250 | 0% | 100% | | | | | | | 012000037 | Janelle Bauer Esq. | 22-MAY-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| Varo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/23/2020 | 15-DEC-20 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | | 012000037 | Doris Jane Dabrowski Esq. | 06-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 15 |
| World Finance Corporation of Georgi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2020 | 12-JUN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000037942 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| 68-444 Perez, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 3/24/2020 | 06-MAR-24 | Settled (including dismissal/consent order) | | $200,000 | $2,340 | 0% | 100% | | | | | | | 012000038 | Joseph L Paller Esq. | 19-MAY-20 | CA | Yes | John Kristensen | Kristensen LLP | No | | 0 | 5 |
| Ades Design Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 100% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Agility Logistics Corp. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/24/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000038030 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 3 |
| All Foundation Repair, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2020 | 04-MAY-20 | Withdrawn | | $16,875 | $0 | 0% | 0% | | | | | | | 012000038017 | | | TX | No | | | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/24/2020 | 01-MAY-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012000038010 | | | TN | No | | | No | | 2 | 70 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2020 | 01-JUL-20 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012000038001 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2020 | 21-APR-20 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | Other | | | 012000038007 | | | TX | No | | | No | | 0 | 55 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Employee | 3/24/2020 | 06-APR-21 | Awarded | | $0 | $11,200 | 0% | 100% | $0 | $43,077 | | | $0 | $15,900 | 012000038 | Eric J. Hansum Esq. | 07-MAY-20 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | Videoconfe | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | $6,654 | $100,000 | $0 | 0% | 0% | | | | | | | 012000038 | Ana M Sambold Esq. | 05-JUN-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/24/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,365 | 0% | 100% | | | | | | | 012000038 | Christine A Page Esq. | 19-JUN-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 14 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $72,001 | $1,250 | 0% | 100% | | | | | | | 012000038 | Elliot B. Platt Esq. | 06-MAY-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 501 |
| DG Contractors | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 0 | 1 |
| Evens Carpentry and Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Firstsource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/24/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012000038 | Lewis G Brewer Esq. | 21-MAY-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 5 |
| Four Seasons Heating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Government Employees Insurance Co | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/24/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000037 | Robert S. Amador Esq. | 28-JUN-20 | CA | Yes | Benjamin Drake | Drake Law Group | No | | 0 | 10 |
| Green Mountain Painting & Contracti | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 25-NOV-20 | Awarded | $26,721 | $47,584 | $10,693 | 33% | 33% | $0 | $4,476 | | | $0 | $0 | 012000038 | Alvin M. Cohen Esq. | 04-MAY-20 | CO | Yes | Nicholas Cummings | Cummings & Petrone | No | In-Person | 0 | 1 |
| HR Metrics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/24/2020 | 20-APR-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000038060 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 1 |
| J.C. Penney Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/24/2020 | 11-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000038 | Hon. John C Holstein | 04-MAY-20 | AR | No | | | No | | 0 | 15 |
| Jaguar / Land Rover of Chantilly, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/24/2020 | 17-JUN-20 | Withdrawn | | $3,490 | $0 | 0% | 0% | | | | | | | 012000037992 | | | MD | No | | | No | | 0 | 1 |
| Kaiser Permanente | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/24/2020 | 27-MAY-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000038062 | | | CA | No | | | No | | 0 | 1 |
| Lineage Logistics | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/24/2020 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 012000038 | Hon. Michael D Marcus (Ret.) | 29-JUL-20 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 3 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/24/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,160 | 0% | 100% | | | | | | | 021900042 | Michael J. Muskat Esq. | 16-APR-20 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 24 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | --- | 3/24/2020 | 29-OCT-21 | Settled (including dismissal/consent order) | | $2,000,000 | $28,700 | 0% | 100% | | | | | | | 012000038 | Edith N Dinneen Esq. | 13-MAY-20 | CA | Yes | Nathan Smith | Brown Neri Smith & Khan LLP | No | | 0 | 0 |
| Pine Grove Excavating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2020 | 19-JUL-21 | Settled (including dismissal/consent order) | | $327,001 | $7,500 | 0% | 100% | | | | | | | 012000038 | Mr. Frederick E Connelly Esq. | 01-JUL-20 | FL | Yes | David Silver | Silver Miller | No | Conference | 0 | 8 |
| Red Sky Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Ron Hill | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 25-NOV-20 | Awarded | | $47,584 | $10,693 | 33% | 33% | $0 | $4,476 | | | $0 | $0 | 012000038 | Alvin M. Cohen Esq. | 04-MAY-20 | CO | Yes | Nicholas Cummings | Cummings & Petrone | No | In-Person | 0 | 1 |
| South Valley Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Southwestern & Pacific Specialty Fina | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 50% | | | | | | | 012000038 | Gregory A Post Esq. | 29-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 11 |
| StraitLine Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $22 | $0 | 0% | 0% | | | | | | | 012000037998 | | | NM | No | | | No | | 0 | 9 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 25-MAR-22 | Settled (including dismissal/consent order) | | $333,263 | $6,773 | 53% | 47% | | | | | | | 012000037 | Hon. Emil Anthony Giordano (Ret.) | 17-AUG-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 2 | 15 |
| Trendmaker Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 31-JAN-22 | Withdrawn | $0 | | $5,618 | 50% | 50% | | | Declaratory judgment | | | | 012000037 | John L Grayson Esq. | 11-AUG-20 | TX | Yes | Dax Faubus | The Faubus Firm | No | | 0 | 4 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012000038 | Yvonne R Hunter Esq. | 23-JUN-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 1 | 178 |
| Wells Fargo & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 3/24/2020 | 26-SEP-21 | Awarded | | $0 | $12,375 | 0% | 100% | $0 | $0 | | | $4,281 | $0 | 012000038 | Martin H Dodd Esq. | 28-MAY-20 | CA | No | | | No | | 1 | 32 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/24/2020 | 02-SEP-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $13,977 | Declaratory judgment | | $0 | $0 | 012000038 | Sandra T. Stevens Esq. | 15-MAY-20 | VA | No | | | Yes | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/24/2020 | 02-SEP-20 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 012000038 | Sandra T. Stevens Esq. | 15-MAY-20 | VA | No | | | Yes | | 3 | 112 |
| Xtreme Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2020 | 09-OCT-20 | Withdrawn | | $3,700,000 | $960 | 0% | 0% | | | | | | | 021900029 | Wyatt A Hoch Esq. | 30-JUN-20 | CO | Yes | Patrick Casey | Fox Rothschild, LLP | No | | 1 | 1 |
| Ashley Construction Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2020 | 12-AUG-20 | Awarded | | $27,250 | $1,250 | 100% | 100% | $0 | $27,250 | | | $0 | $0 | 012000038 | John C Zaccaro Esq. | 11-MAY-20 | CT | No | | | Yes | | 0 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2020 | 04-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000038086 | | | CT | Yes | Spencer Kuhner | Lemberg Law, LLC | No | | 0 | 30 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | $3,198 | $0 | $0 | 0% | 0% | | | | | | | 012000038 | Alan Stamm Esq. | 19-MAY-20 | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000038 | Elizabeth Haecker Ryan Esq. | 10-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| Francis Bryant Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | $428,337 | $300,001 | $1,015 | 50% | 50% | | | | | | | 012000038 | James P Green Esq. | 30-APR-20 | AL | Yes | Stuart Maxey | Bradley Arant Boult Cummings | No | | 0 | 1 |
| Independent Pet Partners | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/25/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $605 | 0% | 100% | | | | | | | 012000038 | Eric M Epstein Esq. | 01-JUL-20 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 1 |
| Lennar Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2020 | 05-MAY-21 | Withdrawn | | $500,000 | $1,235 | 50% | 50% | | | | | | | 012000038 | Shawn K Aiken Esq. | 11-JUN-20 | AZ | Yes | Joseph Mendoza | Law Offices of Joseph Mendoza | No | | 0 | 1 |
| Maracay Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 021900014642 | | | AZ | Yes | Ben Gottlieb | MacQueen & Gottlieb, PLC | No | | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Business | 3/25/2020 | 25-FEB-21 | Awarded | | $0 | $7,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Ira Cure Esq. | 04-MAY-20 | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | Videoconf | 102 | 124 |
| Premium Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/25/2020 | 16-DEC-20 | Awarded | | $22,053 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Chris E. Ryman Esq. | 27-MAY-20 | TX | Yes | James Hurst | James D. Hurst, PC | No | Conferenc | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $2,333 | $0 | 0% | 0% | | | | | | 012000038088 | | | CA | Yes | Eddie Choi | Eddie H. Choi Attorney at Law | No | | 4 | 66 |
| Terminix International Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $100,000 - | --- | 3/25/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | Robert M Hirsch Esq. | 11-SEP-20 | CA | Yes | Eric Kingsley | Kingsley & Kingsley, APC | No | | 1 | 4 |
| Tesla Motors of New York, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/25/2020 | 24-MAY-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $47,190 | | $0 | $0 | 01200003 | Theodore K Cheng Esq. | 25-JUN-20 | NY | Yes | Kenneth Zitter | Law Office of Kenneth A. Zitter | No | Conferenc | 0 | 1 |
| WLCC II | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/25/2020 | 09-OCT-20 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Ian Rosenthal Esq. | 01-MAY-20 | AL | Yes | Steven Gregory | Gregory Law Firm, P.C. | Yes | | 0 | 1 |
| 346 Lounge LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/26/2020 | 19-JUL-21 | Settled (including dismissal/consent order) | | $10,000,000 | $1,800 | 0% | 100% | | | | | | 01200003 | Melinda G Gordon Esq. | 02-JUN-20 | NY | Yes | Ishan Dave | Derek Smith Law Group | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $2,160 | 0% | 100% | | | | | | 01200003 | Amy Semmel Esq. | 01-JUN-20 | CA | Yes | T. Joshua Ritz | T. Joshua Ritz & Associates | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $469 | $0 | 0% | 0% | | | | | | 012000038186 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $798 | $0 | 0% | 0% | | | | | | 012000038185 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200003 | Gregory A Post Esq. | 04-MAY-20 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 0 | 55 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 3/26/2020 | 20-DEC-21 | Dismissed on the Merits | | $0 | $9,090 | 0% | 100% | | | | | | 01200003 | Robert E. Luxen Esq. | 03-SEP-20 | LA | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 01-SEP-20 | Withdrawn | | $219 | $750 | 0% | 100% | | | | | | 01200003 | Hon. J. William Brammer, Jr. | 15-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 10-AUG-2 | Settled (including dismissal/consent order) | | $598 | $750 | 0% | 100% | | | | | | 01200003 | Michael L Lyons Esq. | 04-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 17-NOV-2 | Settled (including dismissal/consent order) | $4,033 | $50,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Leo Sullivan Esq. | 22-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/26/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | | | 01200003 | Hon. Mattox S Hair | 18-AUG-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 1627 | 424 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Employee | 3/26/2020 | 29-SEP-21 | Awarded | | $120,000 | $6,300 | 0% | 100% | $0 | $19,340 | | $0 | $165,500 | 01200003 | Hon. Emily Pines (Ret.) | 15-MAY-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P | No | Videoconf | 0 | 18 |
| Eagle Home Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/26/2020 | 11-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $2,730 | 0% | 100% | | | | | | 01200003 | Christine Masters Esq. | 24-MAY-20 | CA | Yes | Lenden Webb | Webb Law Group, APC | No | | 0 | 3 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000038164 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000038165 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200003 | Hon. Robert L Cowles | 19-JUN-20 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/26/2020 | 19-AUG-2 | Awarded | | $14,797 | $2,500 | 0% | 100% | $0 | $14,797 | | $0 | $0 | 01200003 | Ken Malovos Esq. | 14-MAY-20 | CA | No | | | No | Conferenc | 0 | 38 |
| Italy American Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2020 | 16-FEB-21 | Awarded | $63,113 | $44,351 | $4,050 | 50% | 50% | $41,620 | $0 | | $0 | $0 | 01200003 | Clifford J. De Vine Esq. | 21-MAY-20 | MI | Yes | Christian Hauser | Frasco Caponigro Wineman Sch | No | Videoconf | 0 | 8 |
| JPO Deerfield, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,000,001 | $1,320 | 50% | 50% | | | | | | 01200003 | Robert Harper Heckman Esq. | 05-MAY-20 | NC | Yes | Adam deNobriga | Bell Davis & Pitt, PA | No | | 0 | 1 |
| Limetree Bay Terminals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,850 | 0% | 0% | | | | | | 01200003 | D. Andrew Byrne Esq. | 27-MAY-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 4 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/26/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $100,001 | $1,485 | 0% | 100% | | | | | | 01200003 | Hon. Anne Ashby | 23-APR-20 | TX | Yes | Pete Patterson | Patterson PC | No | | 0 | 49 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $2,160 | 0% | 100% | | | | | | 01200003 | Amy Semmel Esq. | 01-JUN-20 | CA | Yes | T. Joshua Ritz | T. Joshua Ritz & Associates | No | | 0 | 0 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 3/26/2020 | 02-MAY-2 | Settled (including dismissal/consent order) | | $0 | $34,150 | 0% | 100% | | | | | | 01200003 | Hon. Harvey Brown | 15-MAY-20 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorneys | No | In-Person | 0 | 26 |
| Perry Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $400,001 | $2,555 | 0% | 100% | | | | | | 02190004 | David W Waddell Esq. | 28-SEP-20 | TX | Yes | Kelly Stamy | The Crommens Law Firm, PLLC | No | | 4 | 7 |
| Pinnacle Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/26/2020 | 13-MAY-2 | Settled (including dismissal/consent order) | $0 | $0 | $2,850 | 0% | 100% | | | | | | 01200003 | D. Andrew Byrne Esq. | 27-MAY-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 5 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/26/2020 | 13-APR-20 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012000038237 | | | GA | No | | | No | | 0 | 1488 |
| Waterstone Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/26/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000038238 | | | NY | Yes | Matthew Dunn | Getman, Sweeney & Dunn, PLL | No | | 0 | 57 |
| Aetna, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/27/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 01200003 | Virginia Lee Hardwick Esq. | 13-APR-20 | NJ | Yes | Matthew Schorr | Schorr & Associates, P.C. | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | $0 | $486,624 | $5,000 | 0% | 100% | | | | | | 01200003 | Janice L. Sperow Esq. | 02-JUL-20 | NY | Yes | James Jantarasami | Law Office of James Jantarasam | No | | 49 | 1420 |
| Apria Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/27/2020 | 27-DEC-21 | Dismissed on the Merits | | $33,284 | $6,840 | 0% | 100% | | | | | | 01200003 | Jules I Crystal Esq. | 10-JUL-20 | IL | Yes | Richard Steagall | Steagall Law Office | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 04-AUG-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01200003 | Mark S Foster Esq. | 24-JUN-20 | MO | Yes | Brandon Greer | Cleveland, Macoubrie & Cox L | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000038338 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 16-DEC-20 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Michele N O'Brien Esq. | 04-MAY-20 | TX | No | | | No | Conferenc | 0 | 55 |
| Bloomingdales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | Employee | 3/27/2020 | 17-AUG-21 | Awarded | | $0 | $78,710 | 0% | 100% | $0 | $179,035 | | $0 | $469,490 | 01200003 | Hon. Louise A LaMothe | 13-APR-20 | CA | Yes | Adam Sherman | JML Law, APLC | No | Videoconf | 0 | 3 |
| Beazer Homes Holding | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/27/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01200003 | Dana Welch Esq. | 21-MAY-20 | CA | No | | | No | | 0 | 1 |
| Brightview Landscape Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 3/27/2020 | 24-NOV-2 | Dismissed on the Merits | | $120,000 | $22,050 | 0% | 100% | | | | | | 01200003 | Sheila M. Cesarano Esq. | 03-JUN-20 | FL | Yes | Ansana Singh | Law Office of Ansana Singh P.A | No | | 0 | 1 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 3/27/2020 | 14-JAN-21 | Awarded | $89,683 | $0 | $2,500 | 0% | 100% | $50,009 | $0 | | $0 | $0 | 01200003 | Michele S Riley Esq. | 23-APR-20 | NY | No | | | No | Videoconf | 0 | 10 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 27-APR-20 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000038352 | | | CA | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 31-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Ana M Sambold Esq. | 30-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Ana M Sambold Esq. | 09-JUL-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 20-JUL-20 | Settled (including dismissal/consent order) | $1,556 | $50,000 | $0 | 0% | 0% | | | | | | 01200003 | Kirk D. Yake Esq. | 30-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $22,500 | $0 | 0% | 0% | | | | | | 012000039161 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | John Power Esq. | 17-JUL-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 30 |
| Department Store National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01200003 | Lori B. Sanford Esq. | 23-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Department Store National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 10-NOV-2 | Settled (including dismissal/consent order) | $935 | $50,000 | $0 | 0% | 0% | | | | | | 01200003 | Patricia P. Hollenbeck Esq. | 07-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Employee | 3/27/2020 | 13-AUG-21 | Awarded | | $10,000 | $20,163 | 0% | 100% | $0 | $5,723 | | $0 | $142,050 | 01200003 | Steven Vincent Modica Esq. | 19-JUN-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P | No | Videoconf | 0 | 18 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/27/2020 | 14-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01200003 | Hon. Judith S. Nelson | 05-AUG-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/27/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $21,944 | $0 | 0% | 0% | | | | | | 012000039173 | | | CO | Yes | Brad Bergford | Bergford Law Group, LLC | No | | 0 | 32 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/27/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Steven P. Gregory Esq. | 11-MAY-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 9 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/27/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $938 | 0% | 100% | | | | | | 01200003 | Ms. Jessica Block Esq. | 21-APR-20 | RI | Yes | Sonja Deyoe | Law Office of Sonja L Deyoe PC | No | | 3 | 2210 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $486,624 | $5,000 | 0% | 0% | | | | | | 01200003 | Janice L. Sperow Esq. | 02-JUL-20 | NY | Yes | James Jantarasami | Law Office of James Jantarasam | No | | 0 | 0 |
| NWAN, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/27/2020 | 14-MAY-2 | Settled (including dismissal/consent order) | | $4,717 | $0 | 0% | 0% | | | | | | 012000038297 | | | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | | 0 | 3 |
| Prospect Acquisition I, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 3/27/2020 | 03-JUN-20 | Administrative | $12,960 | | $0 | 0% | 0% | | | | | | 012000038329 | | | NY | No | | | No | | 0 | 4 |
| PWD, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/27/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $8,807 | $0 | 0% | 0% | | | Recission | | | 012000038342 | | | MI | Yes | Carl Becker | Becker Law Firm, PLC | No | | 0 | 1 |
| Rubicon Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/27/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | $87,650 | $104,000 | $500 | 50% | 50% | | | | | | 01200003 | C. Duane O'Neal Esq. | 14-MAY-20 | IN | Yes | Michael Einterz | Einterz & Einterz | No | | 0 | 1 |
| Tameron Imports LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/27/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Steven P. Gregory Esq. | 11-MAY-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| TransCanada USA Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 3/27/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200003 | Carla Cotropia Esq. | 26-JUN-20 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 3 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $5,750 | $750 | 0% | 100% | | | | | | 01200003 | Andrew A Caffey Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $5,280 | 0% | 100% | | | | | | 01200003 | Andrew B. Turk Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 12-NOV-21 | Dismissed on the Merits | | $40,750 | $3,900 | 0% | 100% | | | | | | 01200003 | Anne W Larkin Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 15-DEC-21 | Dismissed on the Merits | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | Augustine V. Cheng | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | | | | | | 01200003 | B.J. Krintzman Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 16-FEB-22 | Settled (including dismissal/consent order) | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | Brian J Pezzillo Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 16-AUG-21 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | Christopher H Little Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 02-JUL-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Christopher H Little Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 01200003 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | Other | | | 01200003 | David M Rubin Esq. | 22-DEC-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 16-FEB-22 | Dismissed on the Merits | | $2,850 | $1,500 | 0% | 100% | | | | | | 01200003 | Donald J Aho Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | Donald R. Alvarez Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 17-JUN-21 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | Donald R. Alvarez Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $0 | 0% | 0% | | | | | | 01200003 | Durward Parkinson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $750 | 0% | 100% | | | | | | 01200003 | Durward Parkinson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 01-APR-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 01200003 | Gregory Beckwith Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 25-JUN-21 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | Guy W. Bluff Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $750 | 0% | 100% | | | | | | 01200003 | Harold R. Bruno, III Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 20-SEP-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Hon. Bruce E Meyerson | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 01200003 | Hon. Charles E. Atwell | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 23-FEB-22 | Settled (including dismissal/consent order) | | $5,750 | $1,500 | 0% | 100% | | | | | | 01200003 | Hon. Diane O Leasure (Ret.) | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 16-DEC-21 | Settled (including dismissal/consent order) | | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Hon. J. William Brammer, Jr. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 24-FEB-22 | Settled (including dismissal/consent order) | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | Hon. James J Rowe | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 31-MAR-2 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 01200003 | Hon. James J Rowe | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 01200003 | Hon. James R Eyler (Ret.) | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $5,750 | $1,500 | 0% | 100% | | | | | | 01200003 | Hon. James R Eyler (Ret.) | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 22-JUL-21 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Hon. John A Darden, III | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $3,550 | $1,250 | 0% | 100% | | | | | | 01200003 | Hon. Michael Bustamante | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 14-JUL-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 01200003 | Hon. Robert Flanders, Jr. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $15,750 | $1,500 | 0% | 100% | | | | | | 01200003 | Hon. Robert John Lynn | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 09-JUL-21 | Dismissed on the Merits | | $5,750 | $1,500 | 0% | 100% | | | | | | 01200003 | Hon. Russ Fagg | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $14,400 | 0% | 100% | | | Other | | | 01200003 | Hon. Terry Jennings | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $3,270 | 0% | 100% | | | Other | | | 01200003 | Hon. William Martin Connolly | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | J. Rudy Martin | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | J. Rudy Martin | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $10,750 | $750 | 0% | 100% | | | | | | 01200003 | Jeffrey B Cohen Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 27-AUG-21 | Withdrawn | | $10,750 | $750 | 0% | 100% | | | | | | 01200003 | Jim R Titus Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 01200003 | Joel M. Carney Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $0 | $1,500 | 0% | 100% | | | Other | | | 01200003 | John DeGroote Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 01200003 | John E. Bulman Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | John J Balitis Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 20-SEP-21 | Withdrawn | | $5,750 | $750 | 0% | 100% | | | | | | 01200003 | John L Krauss Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 01200003 | John R Van Winkle Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $11,640 | 0% | 100% | | | | | | 01200003 | John T Blankenship Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 26-AUG-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 01200003 | Julia Elizabeth Sullivan Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Kathleen M. Schoen Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 01200003 | Ken Malovos Esq. | 05-JAN-22 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 01-APR-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 01200003 | Kenneth K. Sorteberg Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $30,750 | $750 | 0% | 100% | | | | | | 01200003 | Leah Albert Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | | | | 01200003 | Leland M Shurin Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 01200003 | Lewis G Brewer Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 31-MAR-2 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 01200003 | Lewis G Brewer Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Lewis G Brewer Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | $0 | $8,750 | $1,500 | 0% | 100% | | | | | | 01200003 | Marvin Elster Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $5,100 | 0% | 100% | | | | | | 01200003 | Melissa Hubbard Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $1,500 | 0% | 100% | | | | | | 01200003 | Merton E. Marks Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $4,125 | 0% | 100% | | | | | | 01200003 | Michael D Briggs Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 01-APR-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 01200003 | Michele N O'Brien Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $50,750 | $0 | 0% | 0% | | | | | | 01200003 | Murray S Levin | 07-AUG-20 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $10,815 | 0% | 100% | | | | | | 01200003 | Norman Baer Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 20-JUL-21 | Dismissed on the Merits | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | Paul J. Roshka Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $15,750 | $750 | 0% | 100% | | | | | | 01200003 | Paul M. Lane Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 01200003 | Robert H Green Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 16-AUG-21 | Withdrawn | | $4,250 | $750 | 0% | 100% | | | | | | 01200003 | Robert Shives, Jr. Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $750 | 0% | 100% | | | | | | 01200003 | Roger D. Matthews Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 01200003 | Roland Johnson Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 22-OCT-21 | Settled (including dismissal/consent order) | | $3,550 | $1,500 | 0% | 100% | | | | | | 01200003 | Shawn K Aiken Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $15,750 | $6,000 | 0% | 100% | | | | | | 01200003 | Steven W Kasten Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $750 | 0% | 100% | | | | | | 01200003 | Tarrant H. Lomax Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 01200003 | Truman K Eldridge, Jr. Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 01200003 | W. Kyle Carpenter Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | Other | | | 012000038402 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038796 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038863 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038772 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038800 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038892 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038739 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038846 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038856 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038826 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038775 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038747 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | | | | 012000038891 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000038889 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038857 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038770 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038737 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038834 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038861 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | Other | | | 012000038885 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038749 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038864 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038811 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038760 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038741 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038830 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038793 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038746 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038735 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038848 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 012000038821 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038890 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | | | | 012000038730 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038804 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038756 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038852 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038884 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038858 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 012000038824 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038805 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038838 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038882 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038766 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038813 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038900 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038743 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038789 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038810 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038767 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038862 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 012000038883 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | Other | | | 012000038887 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038828 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038868 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038877 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038809 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038785 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038849 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038825 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038774 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038814 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038765 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038871 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $30,750 | $0 | 0% | 0% | | | | | | 012000038738 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038757 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038787 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | Other | | | 012000038886 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038880 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038817 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038788 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038854 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000038802 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $30,750 | $0 | 0% | 0% | | | | | | 012000038855 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038754 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038906 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | Other | | | 012000038400 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038783 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038791 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038903 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038847 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038806 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038870 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038902 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000038780 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038851 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038836 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038905 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038897 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038816 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038832 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038778 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 012000038840 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038829 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038872 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038732 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038874 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038869 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000038794 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038753 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000038878 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $20,750 | $0 | 0% | 0% | | | | | | 012000038823 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 06-JUN-22 | Withdrawn | | $5,750 | $0 | 0% | 0% | | | | | | 012000038740 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 13-OCT-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000038782 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/27/2020 | 23-NOV-21 | Awarded | | $4,250 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Hon. Rebecca A Albrecht | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/27/2020 | 13-DEC-21 | Awarded | | $3,550 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Hon. Rebecca A Albrecht | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/27/2020 | 10-NOV-21 | Awarded | | $30,750 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Hon. William Martin Connolly | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/27/2020 | 17-NOV-21 | Awarded | | $4,250 | $8,601 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Robert M Steptoe Jr Esq. | 21-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/27/2020 | 17-NOV-21 | Awarded | | $4,250 | $7,846 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Robert M Steptoe Jr Esq. | 20-JAN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Richard R Mainland Esq. | 16-JUN-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Robert M. Dawson Esq. | 07-JUN-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $2,750 | $0 | 0% | 0% | | | | | | 012000038322 | | | TX | No | | | No | | 1 | 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2020 | 28-AUG-2 | Settled (including dismissal/consent order) | $819 | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | Jay R. Davis Esq. | 20-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1332 | 480 |
| Wells Fargo Legal | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/27/2020 | 29-SEP-20 | Dismissed on the Merits | | $0 | $3,540 | 0% | 100% | | | | | | 01200003 | Linda F Close Esq. | 21-MAY-20 | MN | No | | | No | | 0 | 1 |
| Wyndham Vacation Ownership, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/27/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | $1,821 | $15,849 | $1,250 | 0% | 100% | | | | | | 01200003 | Joseph I Goldstein Esq. | 30-APR-20 | FL | Yes | Kimberly Soto | The Soto Law Office, PA | No | | 1 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $162 | $0 | 0% | 0% | | | | | | 012000039192 | | | MO | No | | | No | | 0 | 55 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2020 | 10-AUG-2 | Settled (including dismissal/consent order) | $38,027 | $50,000 | $0 | 0% | 0% | | | | | | 01200003 | Kirk D. Yake Esq. | 22-APR-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01200003 | Patricia P. Hollenbeck Esq. | 16-JUN-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| Airbnb Ireland UC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/30/2020 | 09-APR-20 | Settled (including dismissal/consent order) | | $4,503 | $0 | 0% | 0% | | | | | | 012000039305 | | | | No | | | No | | 0 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | Other | | | 01200003 | John D Sours Esq. | 10-JUL-20 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 01200003 | Kenneth Owen O'Connor Esq. | 27-MAY-20 | NJ | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000039308 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 05-NOV-2 | Awarded | $8,556 | $27,725 | $1,500 | 0% | 100% | $8,224 | $0 | | $0 | $0 | 01200003 | Hon. Russ Fagg | 21-JUL-20 | MT | No | | | No | | 1 | 3521 |
| BH-Raleigh, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/30/2020 | 23-NOV-2 | Awarded | $37,726 | $300,000 | $7,995 | 50% | 50% | $100 | $100 | | $0 | $0 | 01200003 | William A Blancato Esq. | 12-MAY-20 | NC | Yes | H. Brent Helms | Robinson & Lawing, LLP | No | In-Person | 0 | 1 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 3/30/2020 | 19-APR-21 | Awarded | | $52,470 | $22,625 | 0% | 100% | $0 | $100,185 | | $0 | $63,245 | 01200003 | Hon. Elaine Gordon | 24-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 11 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 3/30/2020 | 01-APR-21 | Awarded | | $24,000 | $16,240 | 0% | 100% | $0 | $2,935 | | $0 | $40,727 | 01200003 | Stacey L. Cushner Esq. | 24-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 11 |
| DCD Automotive Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 3/30/2020 | 01-APR-21 | Awarded | | $13,260 | $17,280 | 0% | 100% | $0 | $18,681 | | $0 | $44,712 | 01200003 | Stacey L. Cushner Esq. | 23-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 11 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $ 250,000 | --- | 3/30/2020 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | | | 01200003 | Jonathan W Biddle Esq. | 01-MAY-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 5 | 644 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $2,495 | $1,250 | 0% | 100% | | | | | | 01200003 | Richard R Mainland Esq. | 03-JUN-20 | CA | No | | | No | | 1 | 57 |
| City Choice Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2020 | 21-AUG-2 | Settled (including dismissal/consent order) | | $4,241 | $0 | 0% | 0% | | | | | | 012000039266 | | | TX | No | | | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 08-APR-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012000039242 | | | DC | No | | | No | | 5 | 573 |
| Couto Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2020 | 27-AUG-2 | Settled (including dismissal/consent order) | | $150,000 | $245 | 50% | 50% | | | | | | 01200003 | Randall Duke Esq. | 08-MAY-20 | TX | Yes | Noel Stout | Almanza, Blackburn, Dickie & N | No | | 0 | 1 |
| Firstsource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/30/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 01200003 | Sherri L. Kimmell Esq. | 14-MAY-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 5 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/30/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01200003 | John W Garman Esq. | 28-JUN-20 | CA | Yes | Michael Parker | M.R. Parker Law | No | | 2 | 2697 |
| Gemini Financial Services Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/30/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $71,761 | $0 | 0% | 0% | | | | | | 012000039229 | | | FL | Yes | Gary Isaacs | Cohen Norris Wolmer Ray Tele | No | | 0 | 1 |
| GITI Tire, (USA) Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/30/2020 | 01-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $4,120 | 0% | 100% | | | | | | 01200003 | Kristine L. Cato | 01-MAY-20 | SC | Yes | Janet Rhodes | Burnette Shutt & McDaniel, PA | No | | 0 | 2 |
| GITI Tire, (USA) Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 3/30/2020 | 01-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $1,280 | 0% | 100% | | | | | | 01200003 | Kristine L. Cato | 05-MAY-20 | SC | Yes | Janet Rhodes | Burnette Shutt & McDaniel, PA | No | | 0 | 2 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2020 | 28-APR-20 | Settled (including dismissal/consent order) | | $155 | $0 | 0% | 0% | | | | | | 012000039268 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 14 |
| Hopper Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/30/2020 | 27-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000039304 | | | CA | No | | | No | | 0 | 1 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/30/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039289 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2020 | 21-AUG-2 | Settled (including dismissal/consent order) | | $74,999 | $1,785 | 0% | 100% | | | | | | 02200003 | H. Fielder Martin Esq. | 15-MAY-20 | NC | Yes | Jameson Wells | Jameson P. Wells, PA | No | | 5 | 63 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 3/30/2020 | 10-MAY-21 | Awarded | | $0 | $6,878 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | John C Clark Esq. | 14-MAY-20 | MI | No | | | No | In-Person | 0 | 31 |
| Newquest Management Northeast, LL | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/30/2020 | 06-MAY-2 | Settled (including dismissal/consent order) | $15,907 | $0 | $285 | 0% | 100% | | | | | | 01200003 | Ralph H Colflesh Esq. | 17-DEC-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 1 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2020 | 21-AUG-2 | Settled (including dismissal/consent order) | | $74,999 | $1,785 | 0% | 0% | | | | | | 02200003 | H. Fielder Martin Esq. | 15-MAY-20 | NC | Yes | Jameson Wells | Jameson P. Wells, PA | No | | 0 | 0 |
| Terminix International Company, LLP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/30/2020 | 22-APR-20 | Administrative | | $149,000 | $0 | 0% | 0% | | | | | | 012000039237 | | | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 0 | 6 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2020 | 11-SEP-20 | Administrative | | $17,475 | $1,250 | 0% | 100% | | | | | | 01200003 | Angela Newell Gray Esq. | 30-APR-20 | NC | No | | | No | | 0 | 51 |
| The Salvation Army | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/30/2020 | 27-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000039277 | | | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 2 | 13 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/30/2020 | 22-APR-20 | Administrative | | $145,000 | $0 | 0% | 0% | | | | | | 012000039238 | | | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/30/2020 | 22-APR-20 | Administrative | | $295,000 | $0 | 0% | 0% | | | | | | 012000039239 | | | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/30/2020 | 22-APR-20 | Administrative | | $70,000 | $0 | 0% | 0% | | | | | | 012000039236 | | | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 16 | 257 |
| Toll NJ IV, LLP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $24,897 | $575 | 50% | 50% | | | | | | 01200003 | Peter Liloia III Esq. | 06-JUL-20 | NJ | No | | | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/30/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $42,125 | 0% | 100% | | | | | | 01200003 | Joan Parker | 16-APR-20 | PA | Yes | Olugbenga Abiona | Abiona Law, PLLC | No | | 15 | 511 |
| USC Verdugo Hills Hospital Foundatio | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/30/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $23,981 | 0% | 100% | | | | | | 01200003 | Hon. Frank Joseph Ochoa | 13-JUL-20 | CA | Yes | Tracy Neal-Lopez | Neal-Lopez Law Group | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2020 | 26-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000039206 | | | CA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200003 | Robert S. Amador Esq. | 16-JUN-20 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 1 | 2475 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Lori B. Sanford Esq. | 13-MAY-20 | CA | Yes | Matthew Loker | Loker Law, APC | Yes | | 1 | 99 |
| Bill Vince's Bridgewater Acura | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $40,239 | $1,250 | 0% | 100% | | | | | | 01200003 | Allan Marain Esq. | 10-JUN-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 3/31/2020 | 24-SEP-20 | Withdrawn | | $0 | $1,650 | 0% | 100% | | | | | | 01200003 | Lynn Hamilton Cole Esq. | 19-JUN-20 | FL | Yes | Luis Cabassa | Wenzel Fenton Cabassa, PA | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2020 | 11-SEP-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | David L Steinberg Esq. | 27-MAY-20 | MI | No | | | No | | 5 | 573 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2020 | 07-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | H. David Luff Esq. | 29-MAY-20 | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 171 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/31/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039320 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 14-APR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000039650 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 18 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $542 | $0 | 0% | 0% | | | | | | 012000039685 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $592 | $0 | 0% | 0% | | | | | | 012000039686 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 12-FEB-21 | Awarded | $0 | $370 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $7,840 | 01200003 | Dinita Leanne James Esq. | 27-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 3/31/2020 | 28-JUL-21 | Awarded | $0 | $2,527 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $2,745 | 01200003 | Maria Crimi Speth Esq. | 04-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| GreenSky | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | Hon. Kristi Lea Harrington | 16-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| j2 Cloud Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/31/2020 | 02-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 01200003 | John (Jay) McCauley Esq. | 15-SEP-20 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 1 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/31/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01200003 | Hon. Thomas Peter Nugent | 20-APR-20 | CA | Yes | Stephen Matcha | | No | | 1 | 1 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2020 | 21-APR-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000039592 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 9 |
| Pacific Netsoft, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 3/31/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,876 | 0% | 50% | | | | | | 01200003 | George P Wood Esq. | 25-SEP-20 | PA | Yes | Kevin Console | Console Mattiacci Law, LLC | No | | 0 | 2 |
| Pfizer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 3/31/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,876 | 0% | 50% | | | | | | 01200003 | George P Wood Esq. | 25-SEP-20 | PA | Yes | Kevin Console | Console Mattiacci Law, LLC | No | | 5 | 16 |
| Pinnacle Networking Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/31/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01200003 | Sara Adler Esq. | 02-MAY-20 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000039638 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 425 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2020 | 26-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | John D Hendricks Esq. | 19-MAY-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| U.S. TelePacific Corp.(dba "Telepacific | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 3/31/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | $0 | $25,000 | $11,906 | 0% | 100% | | | | | | 01200003 | Robert D Coviello Esq. | 08-JUN-20 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 3 | 5 |
| Vanguard Health Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/31/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $900,000 | $975 | 0% | 100% | | | | | | 01200003 | Walker F Crowson Esq. | 19-MAY-20 | AZ | Yes | Christopher Houk | Houk Law Firm | No | | 0 | 7 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2020 | 01-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01200003 | Shawn K Aiken Esq. | 11-MAY-20 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 2475 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | | | | 01200003 | Hon. Richard W McKenzie | 01-MAY-20 | PA | Yes | Joseph Hoeffel | Kimmel & Silverman, PC | No | | 0 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/1/2020 | 30-OCT-23 | Withdrawn | | $3,374 | $7,930 | 0% | 100% | | | | | | 01200003 | Alfred G Feliu Esq. | 16-JUL-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/1/2020 | 30-OCT-23 | Withdrawn | | $9,208 | $14,520 | 0% | 100% | | | | | | 01200003 | Arthur D Felsenfeld | 16-JUL-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/1/2020 | 30-OCT-23 | Withdrawn | | $1,581 | $9,180 | 0% | 100% | | | | | | 01200003 | Bette J Roth Esq. | 10-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/1/2020 | 30-MAR-2 | Dismissed on the Merits | | $6,398 | $7,700 | 0% | 100% | | | | | | 01200003 | Joshua A Hawks-Ladds Esq. | 27-JUL-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 4/1/2020 | 19-MAR-2 | Awarded | | $7,587 | $19,373 | 0% | 100% | $0 | $7,587 | | $0 | $41,229 | 01200003 | David C Singer Esq. | 09-JUL-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Autofair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 4/1/2020 | 26-MAR-2 | Awarded | | $4,596 | $12,075 | 0% | 100% | $0 | $4,596 | | $0 | $37,900 | 01200003 | David G Hanrahan Esq. | 10-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 7 | 9 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 07-AUG-2 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 01200003 | Hon. Kristi Lea Harrington | 16-JUN-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 21 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/1/2020 | 04-JAN-21 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Durward Parkinson Esq. | 11-MAY-20 | OH | Yes | Alexander Darr | Darr Law LLC | No | Videoconfe | 1 | 99 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $375,000 | $0 | 0% | 0% | | | | | | 012000039803 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| CMH Manufacturing, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | $0 | $173,000 | $3,831 | 0% | 100% | | | Declaratory judgment | | | 01200003 | Hon. Bruce D. Black | 29-MAR-21 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 3 | 41 |
| Copper, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $173,000 | $3,831 | 0% | 0% | | | | | | 01200003 | Hon. Bruce D. Black | 29-MAR-21 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 26-MAY-2 | Settled (including dismissal/consent order) | $5,111 | $5,111 | $0 | 0% | 0% | | | | | | 01200003 | Hon. James R Eyler (Ret.) | 01-MAY-20 | MD | No | | | No | | 0 | 428 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | Lori B. Sanford Esq. | 11-JUN-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 171 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/1/2020 | 29-JAN-21 | Awarded | $0 | $4,892 | $1,500 | 0% | 100% | $0 | $1,892 | | $0 | $8,200 | 01200003 | Kimberlee Kovach Esq. | 03-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 28-JAN-21 | Awarded | $0 | $300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Lita Sue Menkin Esq. | 27-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 04-NOV-2 | Awarded | $0 | $245 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Melinda G. Jayson Esq. | 27-MAY-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | $0 | $1,901 | $1,500 | 0% | 100% | | | | | | 01200003 | Irving B Levinson | 03-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $488 | $0 | 0% | 0% | | | | | | 012000039690 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000039689 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $3,778 | $0 | 0% | 0% | | | | | | 012000039692 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 28-APR-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012000039709 | | | IA | No | | | No | | 0 | 1 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 4/1/2020 | 17-AUG-22 | Awarded | | $50,000 | $35,938 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | John (Jay) McCauley Esq. | 25-SEP-20 | IL | Yes | Edward Szewczyk | Pratt & Tobin, PC | No | Videoconfe | 0 | 50 |
| In-N-Out Burgers | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/1/2020 | 16-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $2,805 | 0% | 100% | | | | | | 01200003 | Pamela L Hemminger Esq. | 11-MAY-20 | CA | Yes | Dawn Collins | CollinsKim, LLP | No | | 0 | 1 |
| Omega Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/1/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000039822 | | | AR | No | | | No | | 0 | 5 |
| Omega Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/1/2020 | 26-MAY-2 | Settled (including dismissal/consent order) | | $5,020 | $0 | 0% | 0% | | | | | | 012000039806 | | | NJ | No | | | No | | 0 | 5 |
| PlanMember Services Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/1/2020 | 07-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039811 | | | CA | Yes | Dawn Collins | CollinsKim, LLP | No | | 0 | 1 |
| PLS Check Cashers of New York, Inc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/1/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $10,000,000 | $3,500 | 0% | 100% | | | | | | 01200003 | David I. Greenberger Esq. | 11-JUN-20 | NY | Yes | Ishan Dave | Derek Smith Law Group | No | | 0 | 1 |
| Prendergast & Associates, PC | Business | AAA Clause | Consumer | Legal Services | | Business | 4/1/2020 | 17-MAR-2 | Awarded | $43,781 | | $5,375 | 0% | 100% | $11,795 | $0 | | $0 | $0 | 01200003 | Julie M Williamson Esq. | 21-JUL-20 | CO | Yes | William Kellen | Block45 Legal | No | Videoconfe | 0 | 3 |
| Prendergast & Associates, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 4/1/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | $925 | | $1,250 | 0% | 100% | | | | | | 01200003 | Melissa Hubbard Esq. | 08-JUN-20 | CO | No | | | No | | 0 | 3 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2020 | 29-JAN-21 | Awarded | $0 | $1,430 | $3,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Sterling A Spainhour Esq. | 16-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| State Farm Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/1/2020 | 03-SEP-20 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 012000039807 | | | LA | Yes | Nathan Noble | Nathan J. Noble, P.C. | No | | 1 | 417 |
| The Dwight School | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 4/1/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $10,000,000 | $2,800 | 0% | 100% | | | | | | 01200003 | Erica B. Garay Esq. | 03-AUG-20 | NY | Yes | Ishan Dave | Derek Smith Law Group | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/1/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 01200003 | Richard Brooke Lawson Esq. | 03-JUN-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Waffle House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/1/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $11,340 | 0% | 100% | | | | | | 01200003 | Gary S Salzman Esq. | 04-MAY-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 5 |
| Warner Bros. Entertainment, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2020 | 09-FEB-21 | Awarded | | $9,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200003 | Mark H Schiff Esq. | 24-JUN-20 | IL | No | | | Yes | | 0 | 3 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01200003 | Gregory A Post Esq. | 24-JUL-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 15 |
| Al Hendrickson Jr. Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/2/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,565 | 0% | 100% | | | | | | 01200003 | Spencer Hal Silverglate Esq. | 30-APR-20 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 1 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/2/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200003 | Dani Schwartz Esq. | 19-MAY-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Architectural Classics, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 4/2/2020 | 22-DEC-20 | Awarded | | $30,000 | $3,660 | 50% | 50% | $0 | $3,500 | | $40,013 | $0 | 01200003 | Michael A. Abel Esq. | 07-MAY-20 | FL | Yes | C. Ryan Maloney | Jimerson Birr, PA | No | Videoconfe | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039832 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039831 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039830 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | $5,154 | $0 | $750 | 0% | 100% | | | | | | 01200003 | Edith N Dinneen Esq. | 11-MAY-20 | CA | Yes | Matthew Loker | Loker Law, APC | Yes | | 1 | 99 |
| Builders Firstsource - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $66,565 | $0 | 0% | 0% | | | | | | 022000039914 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Burlington Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/2/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01200003 | Hon. Melvia B Green | 14-MAY-20 | FL | No | | | No | | 0 | 4 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | $66,565 | $66,565 | $0 | 0% | 0% | | | | | | 022000039914 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cantex Continuing Care Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/2/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $500,000 | $1,560 | 0% | 100% | | | | | | 01200003 | William E Hartsfield Esq. | 22-MAY-20 | TX | Yes | Kyla Cole | Neill Legler Cole PLLC | No | | 0 | 3 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000039872 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/2/2020 | 11-NOV-2 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $250 | | $0 | $0 | 01200003 | Murray S Levin | 16-JUN-20 | KS | No | | | No | | 0 | 3 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 29-MAY-2 | Settled (including dismissal/consent order) | | $1,249 | $0 | 0% | 0% | | | | | | 012000039824 | | | NJ | No | | | No | | 1 | 34 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 01200003 | Hon. Kristi Lea Harrington | 29-JUN-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 472 |
| Downtown Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/2/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $20,239 | $0 | 0% | 0% | | | | | | | 012000039932 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 4 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | $1,842 | $62,500 | $1,250 | 0% | 100% | | | | | | | 01200003 | Brian D Esenwein Esq. | 06-MAY-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| Flatworks Concrete Construction LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/2/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $41,532 | $1,045 | 33% | 33% | | | | | | | 01200003 | Mark J Heley Esq. | 04-MAY-20 | MN | Yes | Christopher Paul | Knutson & Casey PLLP | No | | 0 | 1 |
| Hendrick Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/2/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $300,000 | $8,558 | 0% | 100% | | | | | | | 01200003 | Keith A. Clouse Esq. | 13-MAY-20 | TX | Yes | Laban Opande | The Opande Law Firm | No | | 0 | 4 |
| In-Shape Health Clubs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/2/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,723 | 0% | 100% | | | | | | | 01200003 | Eric M Epstein Esq. | 27-JUL-20 | CA | Yes | China Rosas | Law Office of China R. Rosas | No | | 0 | 1 |
| Kelly Services USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/2/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,035 | 0% | 100% | | | | | | | 01200004 | Martin H Dodd Esq. | 29-JUN-20 | CA | Yes | Tizoc Perez-Casillas | Guerra & Casillas, LLP | No | | 0 | 5 |
| Kosas Cosmetics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/2/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | | 01200003 | Amy Semmel Esq. | 21-MAY-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Lester Buildings, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/2/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | $41,497 | $41,532 | $1,045 | 33% | 33% | | | | | | | 01200003 | Mark J Heley Esq. | 04-MAY-20 | MN | Yes | Christopher Paul | Knutson & Casey PLLP | No | | 0 | 3 |
| Lithia Motors, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/2/2020 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $5,320 | 0% | 100% | | | | | | | 01200003 | Hon. James R Zazzali | 25-JUN-20 | NJ | Yes | Charles Schalk | Savo Schalk Gillespie O'Grodnic | No | | 0 | 1 |
| LSH Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $66,565 | $0 | 0% | 0% | | | | | | | 022000039914 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/2/2020 | 06-NOV-20 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $1,000 | 01200003 | Jennifer A Lloyd Esq. | 19-MAY-20 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | Yes | | 0 | 9 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | Business | 4/2/2020 | 21-MAR-21 | Awarded | | $0 | $84,555 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200003 | Hon. Donald Scot Black | 27-MAY-20 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | Videoconfe | 30 | 191 |
| NationStar Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/2/2020 | 12-MAY-22 | Settled (including dismissal/consent order) | | $0 | $10,250 | 0% | 100% | | | | | | | 01200003 | Jobi Halper Esq. | 16-DEC-20 | CA | Yes | Brett Szmanda | Szmanda Law Group, P.C. | No | | 3 | 7 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/2/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,723 | 0% | 0% | | | | | | | 01200003 | Eric M Epstein Esq. | 27-JUL-20 | CA | Yes | China Rosas | Law Office of China R. Rosas | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2020 | 17-JUN-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000039835 | | | CA | No | | | No | | 8 | 2151 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 4/2/2020 | 30-MAR-22 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200003 | Irene M Guimera Esq. | 09-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | Videoconfe | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/2/2020 | 21-APR-22 | Awarded | | $150,000 | $10,000 | 0% | 100% | $0 | $577 | | | $0 | $0 | 01200003 | Susan Barilich Esq. | 02-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | Conference | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 06-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01200003 | Alan S. Petlak Esq. | 24-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $150,000 | $4,781 | 0% | 100% | | | | | | | 01200003 | Amy Semmel Esq. | 26-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | Conference | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 19-JUL-22 | Settled (including dismissal/consent order) | | $150,000 | $7,500 | 0% | 100% | | | | | | | 01200003 | Gayle Lenore Eskridge Esq. | 25-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 30-MAR-22 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | | 01200003 | Jeffrey H Dasteel Esq. | 05-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01200003 | Jeffrey H Dasteel Esq. | 22-MAR-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000039944 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000039876 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000039936 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 23 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 | --- | 4/2/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | | 01200003 | Jose A Santos Jr. Esq. | 09-NOV-20 | FL | Yes | Bruce Margulies | Rivkind & Margulies, PA | No | | 9 | 868 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | | 01200003 | Barry Victor Freeman Esq. | 29-MAY-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | $5,880 | $35,000 | $1,250 | 0% | 100% | | | Other | Other | | | 01200003 | Charles W. Parret Esq. | 28-MAY-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $126 | $1,250 | 0% | 100% | | | | | | | 01200003 | Laurie E. Foster Esq. | 29-MAY-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $66,565 | $0 | 0% | 0% | | | | | | | 022000039914 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | $9,867 | $52,108 | $1,250 | 0% | 100% | | | | | | | 01200003 | John E. Kelly Esq. | 04-JUN-20 | PA | Yes | Kenneth Winterbottom | Dechert LLP | No | | 0 | 94 |
| Unum Group | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/2/2020 | 12-MAY-22 | Settled (including dismissal/consent order) | | $0 | $10,250 | 0% | 0% | | | | | | | 01200003 | Jobi Halper Esq. | 16-DEC-20 | CA | Yes | Brett Szmanda | Szmanda Law Group, P.C. | No | | 0 | 1 |
| Amazon Payments, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012000040116 | | | FL | Yes | Jose Teurbe-Tolon | Xander Law Group, PA | No | | 1 | 23 |
| America's Home Place Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/3/2020 | 15-DEC-20 | Awarded | | | $3,200 | 100% | 0% | $44,646 | $0 | | | $0 | $0 | 01200003 | Larry D. Kellar Esq. | 11-MAY-20 | FL | No | | | No | Videoconfe | 3 | 3 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $83,500 | $1,250 | 0% | 100% | | | | | | | 01200004 | Ken Malovos Esq. | 29-MAY-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 3 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2020 | 18-NOV-21 | Settled (including dismissal/consent order) | | $189,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | David A Loewenstein Esq. | 27-MAY-20 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 193 |
| EntCo Government Software, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | Employee | 4/3/2020 | 02-JUL-21 | Awarded | | $3,175,000 | $55,480 | 0% | 100% | $0 | $2,157,328 | | | $0 | $697,293 | 01200003 | Julie C Janofsky Esq. | 14-MAY-20 | DC | Yes | Natalie Koss | Potomac Legal Group PLLC | No | Videoconfe | 0 | 1 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/3/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $85,000 | $2,850 | 0% | 100% | | | | | | | 01200003 | Jerome O Pitt Esq. | 26-MAY-20 | IN | Yes | Christopher Myers | Christopher C. Myers & Associa | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/3/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $285,000 | $0 | 0% | 0% | | | | | | | 01200003 | Paul R Fine Esq. | 17-MAY-20 | CA | Yes | Maria McCarthy | Hiepler & Hiepler | No | | 2 | 2697 |
| H&R Block Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/3/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,152 | 0% | 100% | | | | | | | 01200004 | Hon. Oliver W. Wanger | 03-JUN-20 | CA | Yes | David Doyle | Law Offices of David Douglas D | No | | 0 | 3 |
| My Home Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | $309,688 | $499,999 | $4,455 | 50% | 50% | | | | | | | 01200004 | David P Dapper Esq. | 08-MAY-20 | CA | Yes | Jeffrey Lisenbee | Miller Morton Caillat & Nevis, L | No | | 0 | 4 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/3/2020 | 12-MAY-21 | Awarded | | $35,000 | $0 | 0% | 0% | $0 | $22,500 | | | $0 | $0 | 01200004 | George V. Hanna Esq. | 12-JUN-20 | NC | No | | | Yes | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/3/2020 | 12-MAY-21 | Awarded | | $35,000 | $0 | 0% | 0% | $0 | $22,500 | | | $0 | $0 | 01200004 | George V. Hanna Esq. | 12-JUN-20 | NC | No | | | Yes | | 0 | 0 |
| Novazzi Consulting LLC | Business | AAA Clause | Consumer | Other | | --- | 4/3/2020 | 07-JUL-20 | Administrative | $6,000 | | $0 | 0% | 0% | | | | | | | 012000044891 | | | PA | No | | | No | | 0 | 2 |
| RAC Acceptance West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/3/2020 | 09-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $8,160 | 0% | 100% | | | | | | | 01200003 | Hon. Lesley C. Green (Ret.) | 12-JUN-20 | CA | Yes | Atoy Wilson | Mahoney Law Group | No | | 0 | 1 |
| Santander Consumer USA Holdings, Ir | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/3/2020 | 16-FEB-22 | Dismissed on the Merits | | $1,000,000 | $7,618 | 0% | 100% | | | | | | | 01200004 | Sandra Lauro Esq. | 10-JUL-20 | TX | No | | | No | | 0 | 2 |
| Southwestern & Pacific Specialty Fina | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000048453 | | | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 1 | 11 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200003 | Barry L Miller Esq. | 29-MAY-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 425 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | | --- | 4/3/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $11,620 | 0% | 100% | | | | | | | 02170002 | Andria S Knapp Esq. | 14-MAY-20 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 5 | 288 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 4/3/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $11,620 | 0% | 100% | | | | | | | 02170002 | Andria S Knapp Esq. | 14-MAY-20 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 5 | 288 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/4/2020 | 23-OCT-20 | Awarded | $25,000 | $75,000 | $1,250 | 100% | 50% | $2,040 | $0 | | | $10,200 | $0 | 01200004 | Phillip M Cunningham Esq. | 09-JUN-20 | CA | No | | | No | In-Person | 0 | 0 |
| Airoom, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/5/2020 | 02-DEC-21 | Awarded | $300,000 | $1,245,834 | $33,355 | 50% | 50% | $164,829 | $264,227 | | | $0 | $0 | 01200004 | Allen Kanter Esq. | 09-JUN-20 | IL | Yes | Josh Leavitt | Much Shelist, PC | No | Videoconfe | 0 | 7 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $3,110 | $0 | 0% | 0% | | | | | | | 012000048488 | | | TX | No | | | No | | 0 | 44 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/5/2020 | 27-OCT-20 | Awarded | $3,255 | $3,255 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Hon. Raul A Gonzalez | 26-JUN-20 | TX | No | | | Yes | | 0 | 428 |
| ESIGN Act | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2020 | 29-MAY-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000048494 | | | CA | No | | | No | | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/5/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012000048481 | | | CA | Yes | Grant Luna | Law Office of Grant Luna | No | | 2 | 2697 |
| HomeAway, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/5/2020 | 02-JUN-21 | Dismissed on the Merits | | $5,000,000 | $2,500 | 0% | 100% | | | | Other | | | 01200004 | Kirby J Smith Esq. | 12-AUG-20 | NV | Yes | David Krieger | Krieger Law Group | No | | 0 | 6 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/6/2020 | 24-APR-20 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012000048519 | | | OH | Yes | Claire Wade-Kilts | Sobel, Wade & Mapley | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $11,804 | $0 | 0% | 0% | | | | | | | 012000048608 | | | CA | No | | | No | | 2 | 585 |
| American Construction Group, Ltd. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2020 | 17-OCT-22 | Dismissed on the Merits | $149,999 | | $0 | 0% | 0% | | | | | | | 012000048559 | | | OH | Yes | Brian Mulhall | Mulhall Law, LLC | No | | 1 | 2 |
| American Construction Group, Ltd. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2020 | 17-OCT-22 | Dismissed on the Merits | $149,999 | | $0 | 0% | 0% | | | | | | | 012000048559 | | | OH | Yes | Allison Reich | Frantz Ward, LLP | No | | 1 | 2 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/6/2020 | 06-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $7,933 | 0% | 100% | | | | | | | 01200004 | Gayle Lenore Eskridge Esq. | 14-OCT-20 | CA | Yes | Joesph Lovretovich | JML Law, APLC | No | | 1 | 6 |
| Cedars Sinai Health Systems | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/6/2020 | 24-FEB-22 | Dismissed on the Merits | | $100,000 | $35,865 | 0% | 100% | | | | | | | 01200004 | Steven J. Kaplan Esq. | 12-MAY-20 | CA | Yes | John West | Allred, Maroko & Goldberg | No | | 0 | 1 |
| Chapman Global Medical Center, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/6/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $550 | 0% | 100% | | | | | | | 01200004 | Eric M Epstein Esq. | 17-JUN-20 | CA | Yes | David Tibor | The Tibor Law Firm | No | | 0 | 2 |
| Deanwood Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | $124,000 | $74,500 | $2,134 | 50% | 50% | | | | | | | 01200004 | Suzanne H Harness Esq. | 30-APR-20 | VA | Yes | Alexander Laufer | Eisenhower & Laufer, P.C. | No | | 0 | 2 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2020 | 05-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000048593 | | | IN | No | | | No | | 0 | 20 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2020 | 22-APR-20 | Settled (including dismissal/consent order) | | $248 | $0 | 0% | 0% | | | | | | | 012000048515 | | | NY | Yes | Edward Souto | Grogan & Souto, PC | No | | 0 | 17 |
| EYM Diner of Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/6/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01200004 | Lynn Hamilton Cole Esq. | 02-JUN-20 | FL | Yes | John Bolanovich | Bogin Munns & Munns, PA | No | | 0 | 1 |
| Firstsource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/6/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | | 01200004 | Lisa A. Bertini Esq. | 02-JUN-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 5 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/6/2020 | 30-SEP-20 | Withdrawn | | $7,000,000 | $1,365 | 0% | 100% | | | | | | | 01200004 | Alfred G Feliu Esq. | 24-JUN-20 | NY | Yes | John Balestriere | Balestriere Fariello | No | | 0 | 10 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2020 | 01-OCT-20 | Dismissed on the Merits | | $750 | $2,000 | 0% | 100% | | | | | | | 01200004 | Patricia D. Chamblin Esq. | 08-JUN-20 | TX | No | | | No | | 0 | 542 |
| Novation IQ, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/6/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,104 | 0% | 100% | | | | | | | 01200004 | Hon. Robert Michael Schieber | 13-JUL-20 | MA | Yes | John Ziegelmeyer | HKM Employment Attorneys LL | No | | 0 | 1 |
| Printograph, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 4/6/2020 | 27-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $5,995 | 0% | 100% | | | | | | | 01200004 | Eric M Epstein Esq. | 31-JUL-20 | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 3 |
| S M P Construction & Maintenance | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2020 | 20-APR-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 012000048543 | | | CA | Yes | Jesse Jesse Ortiz | Ortiz Law Group, PC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2020 | 29-JUN-20 | Administrative | | $374,479 | $0 | 0% | 0% | | | | | | | 012000048601 | | | CA | Yes | Sharona Silver | The Bickel Law Firm, Inc. | No | | 2 | 471 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000048552 | | | NV | No | | | No | | 0 | 108 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | David A Schaefer Esq. | 27-MAY-20 | OH | Yes | Wendy Rosett | | No | | 0 | 94 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 29-APR-20 | Settled (including dismissal/consent order) | | $109 | $0 | 0% | 0% | | | | | | | 012000048637 | | | NC | No | | | No | | 1 | 99 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | $18,228 | $378,000 | $2,500 | 0% | 100% | | | | | | | 01200004 | Durward Parkinson Esq. | 28-MAY-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 3 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 22-OCT-21 | Settled (including dismissal/consent order) | $47,625 | $332,000 | $2,875 | 0% | 100% | | | | | | | 01200004 | Melinda G. Jayson Esq. | 28-MAY-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 3 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/7/2020 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $107,944 | 0% | 100% | | | | | | | 01200004 | Amy Semmel Esq. | 04-MAY-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | In-Person | 0 | 18 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $168,500 | $1,250 | 0% | 100% | | | | | | | 01200004 | Timothy S. Taylor Esq. | 26-JUN-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/7/2020 | 25-NOV-20 | Dismissed on the Merits | | $1,000,000 | $16,835 | 0% | 100% | | | | | | | 01200004 | Hon. Leah Ward Sears | 13-MAY-20 | FL | Yes | Tobechuku Nwahiri | Nwahiri Law, PLLC | No | | 0 | 37 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/7/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048615 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/7/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048617 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 4/7/2020 | 24-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048617 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/7/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048616 | | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| Hikila Concrete Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/7/2020 | 16-JUL-20 | Awarded | | $15,378 | $1,250 | 50% | 100% | $0 | $15,378 | | | $0 | $11,475 | 01200004 | Christopher W Keay Esq. | 28-APR-20 | WA | Yes | Matthew Brady | CTM Legal Group | Yes | | 0 | 1 |
| Holiday Retirement | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 4/7/2020 | 13-APR-20 | Administrative | | $999,000 | $0 | 0% | 0% | | | | | | | 012000048720 | | | CA | Yes | Kane Handel | Law Office of Kane Handel | No | | 0 | 2 |
| Hughes & Company Construction, Inc | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/7/2020 | 26-APR-21 | Settled (including dismissal/consent order) | $1,548,842 | $376,014 | $17,130 | 50% | 50% | | | Recission | Declaratory judgment | | | 01200004 | Stephen G Walker Esq. | 26-MAY-20 | CA | Yes | Clement Roberts | Orrick Herrington & Sutcliffe | No | | 0 | 1 |
| DISH Network Corp. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 4/7/2020 | 10-MAY-22 | Awarded | | $300,000 | $44,100 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Merrick Rossein | 12-MAY-20 | NY | No | | | No | Conference | 0 | 5 |
| Jones & Jones Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2020 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200004 | Kenneth A Perea Esq. | 27-MAY-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| JP Morgan Chase National Corporate | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/7/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | | 012000048748 | | | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 9 |
| Macy's | Consumer | AAA Clause | Consumer | Other | | Business | 4/7/2020 | 11-MAR-21 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 02190002 | Hon. Marianne Espinosa (ret.); Laura A. Kast | 24-JUN-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | Videoconfe | 0 | 8 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/7/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $185,000 | $5,350 | 0% | 100% | | | | | | | 01200004 | Erica B. Garay Esq. | 28-APR-20 | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 3 | 2210 |
| Mano Ventures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/7/2020 | 17-NOV-20 | Awarded | | $40,622 | $1,250 | 100% | 50% | $0 | $0 | | | $7,924 | $0 | 01200004 | John Dewey Watson Esq. | 21-APR-20 | AR | Yes | Rex Chronister | Chronister Fields & Flake, PLLC | No | Videoconfe | 0 | 1 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | $19,955 | $339,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | Alan S. Petlak Esq. | 16-JUN-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 9 |
| Nissan of Stanhope, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2020 | 23-JUN-21 | Awarded | $33,180 | $33,180 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Joseph J. Hocking Esq. | 11-AUG-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 0 | 1 |
| Norwest Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $26,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01200004 | Bill Ojile Esq. | 10-JUN-20 | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 1 |
| OneMain Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/7/2020 | 29-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $2,575 | 0% | 100% | | | | | | | 01200004 | J. Franklin McCreary Esq. | 09-MAY-22 | MS | Yes | Kenneth Rector | Bailess & Rector, LLP | No | | 1 | 59 |
| OneMain Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/7/2020 | 29-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $2,575 | 0% | 100% | | | | | | | 01200004 | J. Franklin McCreary Esq. | 09-MAY-22 | MS | Yes | Kenneth Rector | Bailess & Rector, LLP | No | | 1 | 59 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/7/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $26,000 | $315 | 0% | 100% | | | | | | | 01200004 | Janet Maleson Spencer | 22-JUN-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | | 0 | 18 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048681 | | | FL | Yes | Rebbecca Goodall | The Lyons Law Group, P.A. | No | | 6 | 158 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 4/7/2020 | 18-JAN-22 | Awarded | | $0 | $10,740 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Allen Schreiber Esq. | 28-MAY-20 | AL | Yes | Lee Winston | Winston Cooks, LLC | No | In-Person | 0 | 28 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | $75,000 | $71,603 | $180 | 50% | 50% | | | | | | | 01200004 | Scott J. Topolski Esq. | 29-JUL-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200004 | Steven Richard Sauer Esq. | 15-JUN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/7/2020 | 05-JAN-21 | Awarded | | $10,911 | $1,500 | 0% | 100% | $0 | $1,420 | | | $0 | $0 | 01200004 | Hon. Patricia Bernstein (Ret.) | 30-JUN-20 | MA | No | | | Yes | | 2 | 471 |
| The Raystruction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | $21,346 | $143,109 | $252 | 50% | 50% | | | | | | | 01200004 | Andrew B. Cohn Esq. | 09-JUN-20 | DE | Yes | Chandra Williams | Rhodunda, Williams & Kondras | No | | 0 | 1 |
| Vistana Signature Experiences, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Business | 4/7/2020 | 18-AUG-22 | Awarded | | $300,000 | $32,520 | 0% | 100% | $0 | $0 | | | $123,473 | $0 | 01200004 | Susan N Eisenberg Esq. | 30-SEP-20 | VI | Yes | Peter Lynch | Fuler & Lynch Advocacy Group, | No | | 0 | 1 |
| Western Dental Services, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/7/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000048710 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Western Surety Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $26,000 | $1,250 | 0% | 0% | | | | Declaratory judgment | | | 01200004 | Bill Ojile Esq. | 10-JUN-20 | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 2 | 5 |
| American Auto Depot, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 06-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | Howard L. Pearlman Esq. | 30-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $44,954 | $0 | 0% | 0% | | | | | | | 012000048752 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Ballers International | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000048859 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| BFC Planning, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $3,000,001 | $3,750 | 0% | 100% | | | | OtherRecission | | | 01200004 | Maureen Beyers Esq.; Michele S Riley Esq.; | 04-JUN-20 | FL | Yes | Jeffrey Sonn | Sonn Law Group, PA | No | | 0 | 5 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | Maureen Beyers Esq. | 08-MAY-20 | NY | Yes | Andreas Christou | Shiryak, Bowman, Anderson, G | No | | 0 | 2014 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | $3,913 | $0 | $1,250 | 0% | 100% | | | | | | | 01200004 | Mark R. Lee Esq. | 03-JUN-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 270 |
| Gateway One Lending & Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 06-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200004 | Howard L. Pearlman Esq. | 30-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Hawthorne Auto Square Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000048862 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| J&B Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/8/2020 | 13-MAY-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000048791 | | | FL | Yes | Charles Morgan | Morgan & Morgan, PA | No | | 0 | 1 |
| KS Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 4/8/2020 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $10,955 | 0% | 100% | | | | | | | 02180002 | Andria S Knapp Esq. | 14-MAY-20 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 8 |
| Nationwide Planning Associates Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $3,000,001 | $3,750 | 0% | 0% | | | | OtherRecission | | | 01200004 | Maureen Beyers Esq.; Michele S Riley Esq.; | 04-JUN-20 | FL | Yes | Jeffrey Sonn | Sonn Law Group, PA | No | | 0 | 2 |
| Newport Acceptance Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000048859 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Quality Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000048862 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| River Park Automotive Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | Russell D. Cook Esq. | 15-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/8/2020 | 16-FEB-21 | Awarded | | $103,181 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Angela Foster Esq. | 01-JUL-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 2 | 471 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/8/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048793 | | | FL | Yes | Edwynne Murphy | McKenna, McCausland & Murp | No | | 0 | 32043 |
| UFP Dallas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 4/8/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | | 01200004 | Hon. Anne Ashby | 06-MAY-20 | TX | Yes | Javier Perez | Scott \| Perez, LLP | No | | 0 | 1 |
| Valley First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 01200004 | Russell D. Cook Esq. | 15-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| WorldStrides | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/8/2020 | 08-JUL-20 | Withdrawn | | $2,899 | $0 | 0% | 0% | | | | | | | 012000048829 | | | CA | Yes | Rebecca Saelao | Severson & Werson | No | | 0 | 2 |
| Z & S Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/8/2020 | 05-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000048750 | | | CA | Yes | Shalini Dogra | Dogra Law Group PC | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 01200004 | Laurie E. Foster Esq. | 01-JUN-20 | NY | No | | | No | | 0 | 127 |
| Blue Springs Ford | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/9/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | $0 | $0 | $9,085 | 0% | 100% | | | | | | | 01200004 | John A Vering Esq. | 22-SEP-20 | MO | Yes | Lauren Kruskall | Jungle Law | No | In-Person | 0 | 1 |
| BMW North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2020 | 31-JAN-22 | Settled (including dismissal/consent order) | | $100,001 | $2,500 | 0% | 100% | | | | | | | 01200004 | Frank M. Kaplan Esq. | 21-JUL-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 3 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $100,001 | $2,500 | 0% | 100% | | | | | | | 01200004 | Daniel H Willick Esq. | 26-JUN-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 26 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 14% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/9/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,115 | 0% | 100% | | | | | | | 01200004 | Sheila M. Cesarano Esq. | 22-JUN-20 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 7 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/9/2020 | 03-MAY-21 | Awarded | | $810 | $1,500 | 0% | 100% | $0 | $11,251 | | | $0 | $4,000 | 01200004 | Edward F. Hennessey Esq. | 04-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $1,104 | $750 | 0% | 100% | | | | | | | 01200004 | Prof. Matthew Mitten | 15-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000048897 | | | IL | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | 012000048988 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 14% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01200004 | Kirk D. Yake Esq. | 22-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01200004 | Mark R. Lee Esq. | 22-MAY-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| CVS Health, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/9/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000048903 | | | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/9/2020 | 05-NOV-20 | Awarded | | $9,890 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Russell D. Cook Esq. | 20-JUL-20 | CA | No | | | No | Videoconfe | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2020 | 09-OCT-20 | Settled (including dismissal/consent order) | $3,092 | $45,000 | $2,500 | 0% | 100% | | | | Other | | | 01200004 | Hon. Phylis J Speedlin | 15-MAY-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| E.B. Weisman Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/9/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,300 | $3,283 | 50% | 50% | | | | | | | 01200004 | Les W Robertson Esq. | 21-MAY-20 | CA | Yes | Craig Sherman | Craig A. Sherman, APC | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 18-MAY-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000048851 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 209 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/9/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $100 | 0% | 100% | | | | | | | 01200004 | Hon. Susan S Soussan | 29-MAY-20 | TX | Yes | Allen Vaught | Vaught Firm, LLC | No | | 30 | 191 |
| Holiday AL General | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/9/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | $500,000 | | $5,375 | 0% | 100% | | | | | | | 01200004 | Hon. Robert L Cowles | 08-JUN-20 | FL | Yes | Frank Gaulden | Morgan & Morgan, PA | No | | 0 | 1 |
| Lennar Homes, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 4/9/2020 | 27-JAN-21 | Dismissed on the Merits | $30,000 | | $10,890 | 0% | 100% | | | | | | | 01200004 | D. Andrew Byrne Esq. | 01-JUN-20 | FL | Yes | Robert Cooke | Cooke Carbonell LLP | No | | 43 | 546 |
| Macy's Retail Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/9/2020 | 24-NOV-20 | Dismissed on the Merits | | $100,000 | $2,760 | 0% | 100% | | | | | | | 01200004 | William J. (Bill) Holloway Esq. | 11-MAY-20 | IL | No | | | No | | 0 | 2 |
| McCorkle Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2020 | 07-DEC-20 | Awarded | | $49,125 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01200004 | Richard J Keshian Esq. | 01-JUN-20 | NC | Yes | Lora Greene | Lora B Greene, PLLC | No | In-Person | 0 | 2 |
| McCoubrey/Overholser, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/9/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $295,000 | $936 | 100% | 0% | | | | | | | 01200004 | Patrick R. Kingsley Esq. | 25-AUG-20 | PA | Yes | B. Christopher Lee | Kurtz & Revness PC | No | | 2 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/9/2020 | 22-SEP-20 | Administrative | | $0 | $510 | 0% | 100% | | | | | | | 01200004 | Hon. William Martin Connolly | 18-JUN-20 | NE | Yes | Patrick Flood | Pansing Hogan Ernst & Bachma | No | | 0 | 0 |
| Overseas Venetian Invest, LLC | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Business | 4/9/2020 | 12-OCT-20 | Awarded | | $92,500 | $1,500 | 0% | 100% | $0 | $24,000 | | | $10,930 | $0 | 01200004 | Laura M. Reich Esq. | 17-JUN-20 | FL | Yes | Olesya Trayber | Olesya Trayber Esq. P.A. | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 0% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | $75,000 | $88,879 | $1,820 | 14% | 44% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| ServiceTitan,Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/9/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $2,925 | 0% | 100% | | | | | | | 01200004 | Hon. Frank Joseph Ochoa | 04-JUN-20 | CA | Yes | Tizoc Perez-Casillas | Guerra & Casillas, LLP | No | | 0 | 1 |
| Square One Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $28,273 | $0 | 0% | 0% | | | | | | | 012000048878 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 6 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 4/9/2020 | 26-MAY-21 | Awarded | | $1,000,000 | $33,120 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Hon. Myron S Greenberg | 06-MAY-20 | MN | Yes | Beth Bertelson | Bertelson Law Offices, PA | No | Videoconfe | 15 | 511 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | Business | 4/9/2020 | 14-JUN-21 | Awarded | | $1,000,000 | $22,172 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200004 | Leo G Stern Esq. | 26-MAY-20 | MN | Yes | Beth Bertelson | Bertelson Law Offices, PA | No | Videoconfe | 15 | 511 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 0% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 14% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $9,700 | $0 | 0% | 0% | | | | | | | 01200004 | Nicholas J Enoch Esq. | 17-JUN-20 | AZ | No | | | No | | 1 | 2475 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $88,879 | $1,820 | 14% | 0% | | | | | | | 012000048935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| ACE Cash Express, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 13-DEC-21 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01200004 | Jef Feibelman Esq. | 14-MAY-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 30 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 08-JUN-20 | Settled (including dismissal/consent order) | | $245 | $0 | 0% | 0% | | | | | | | 012000049001 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/10/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $2,370 | 0% | 100% | | | | Other | | | 01200004 | David P Jaqua Esq. | 27-JUL-20 | TN | Yes | Susan Palmer | Sue Palmer & Associates PLLC | No | | 20 | 4 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/10/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $2,370 | 0% | 100% | | | | Other | | | 01200004 | David P Jaqua Esq. | 27-JUL-20 | TN | Yes | Susan Palmer | Sue Palmer & Associates PLLC | No | | 20 | 4 |
| Check Into Cash, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 06-MAY-20 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | | 012000049063 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $3,170 | $750 | 0% | 100% | | | | | | | 01200004 | Robert E. L. Wright Esq. | 09-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 19-AUG-20 | Withdrawn | | $4,567 | $750 | 0% | 100% | | | | | | | 01200004 | Roy L De Barbieri, Esq., Coll.Arb., | 04-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | $6,454 | $1,000,000 | $0 | 0% | 0% | | | | | | | 01200004 | Alan S. Petlak Esq. | 23-JUN-20 | CA | Yes | Tegan Rodkey | Price Law Group, APC | No | | 0 | 654 |
| College Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/10/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 01200004 | Christine Masters Esq. | 21-MAY-20 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca, | No | | 0 | 2 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049090 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/10/2020 | 07-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000049080 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049086 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049094 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049082 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049084 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049093 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049089 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049091 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049087 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/10/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | 012000049 | Hon. Melvia B Green | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/10/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | Other | | | | 012000049 | Mitchell L Marinello Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/10/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 012000049 | Mollie Wagner Neal Esq. | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Jaco Builders, II, Ltd. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/10/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $187,632 | $299,000 | $1,224 | 50% | 50% | | | | | | | 012000048 | Thomas J Rossi Esq. | 12-MAY-20 | NY | Yes | Peter Maimone | Albert Maimone & Associates, | No | | 1 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 26-MAY-20 | Withdrawn | | $5,753 | $0 | 0% | 0% | | | | | | | 012000049022 | | | IL | No | | | No | | 6 | 414 |
| Louie's Seafood Restaurant, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/10/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | | 012000049 | David C Singer Esq. | 29-MAY-20 | NY | Yes | Joshua Friedman | Phillips and Associates, PLLC | No | | 0 | 1 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/10/2020 | 25-AUG-22 | Administrative | | $64,574 | $0 | 0% | 0% | | | | | | | 012000049038 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 10-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049124 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 88 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 10-AUG-20 | Settled (including dismissal/consent order) | | $7,823 | $750 | 0% | 100% | | | | | | | 012000049 | D.C. "Woody" Bradford Esq. | 03-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $7,564 | $0 | 0% | 0% | | | | | | | 012000048 | Mark H Schiff Esq. | 10-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 157 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Business | 4/10/2020 | 06-JAN-22 | Awarded | | $100,000 | $23,374 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Hon. Billie Colombaro | 22-JUL-20 | NY | Yes | David Abrams | David Abrams, Attorney at Law | No | Videoconf | 10 | 236 |
| Terminix Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/10/2020 | 30-JUN-20 | Settled (including dismissal/consent order) | | $8,897 | $0 | 0% | 0% | | | | | | | 012000049012 | | | GA | No | | | No | | 0 | 1 |
| Sparks Group | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | Business | 4/10/2020 | 26-OCT-20 | Awarded | | $100,000 | $10,153 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Raymond C Fay Esq. | 20-MAY-20 | VA | No | | | No | In-Person | 0 | 1 |
| Turner Specialty Services | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Business | 4/10/2020 | 12-JUL-21 | Awarded | | $0 | $14,816 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Luecretia Dillard Esq. | 08-JUL-20 | TX | Yes | Ashok Bail | Law Office of Ashok Bail | No | In-Person | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/10/2020 | 23-APR-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 022000049101 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/10/2020 | 28-AUG-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000048 | Bonnie Siber Weinstock Esq. | 30-JUN-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Autofair Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 4/11/2020 | 03-MAY-21 | Awarded | | $9,633 | $7,750 | 0% | 100% | $0 | $9,633 | | | $0 | $43,610 | 012000049 | Elizabeth Bartholet | 10-JUN-20 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $2,775,000 | $3,750 | 0% | 100% | | | | | | | 012000049 | Joan M. Quade Esq. | 19-MAY-20 | MN | No | | | No | | 1 | 99 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2020 | 30-SEP-20 | Dismissed on the Merits | | $75,000 | $5,000 | 0% | 100% | | | | | | | 012000049 | Hon. Myron S Greenberg | 28-JUL-20 | MN | No | | | No | | 0 | 428 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000049141 | | | MN | No | | | No | | 6 | 414 |
| Rent-A-Center | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/12/2020 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 012000049 | Hon. Robert Jenevein Esq. | 20-JUL-20 | TX | Yes | Susan Hutchison | Hutchison & Stoy | No | | 0 | 3 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | | 012000049 | Madge S Thorsen Esq. | 15-JUN-20 | MN | No | | | No | Conference | 5 | 37 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/13/2020 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $8,070 | 0% | 100% | | | | | | | 012000049 | Matthew D. Besser Esq. | 01-JUL-20 | OH | Yes | John Burke | Burkes Law, LLC | No | | 0 | 31 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/13/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 50% | | | | | | | 012000049 | Hon. Richard Baldwin | 28-MAY-20 | OR | Yes | Paul Bullman | Bullman Law Firm | No | | 1 | 58 |
| BBVA Compass Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $65,500 | $1,250 | 0% | 100% | | | Other | | | | 012000049 | Kelly N. H. Charles-Collins Esq. | 23-JUN-20 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 1 |
| Burlington Coat Factory Warehouse C | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/13/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | | 012000049 | Sheila M. Cesarano Esq. | 05-JUN-20 | FL | Yes | Ilona Anderson | Saenz & Anderson, PLLC | No | | 0 | 6 |
| Camping World RV Sales | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/13/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $525,000 | $0 | 0% | 0% | | | | | | | 012000049 | Cliff Freed Esq. | 04-SEP-20 | WA | Yes | Stephen Bergman | Cooney Law Offices, P.S. | No | | 0 | 3 |
| Camping World RV Sales | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/13/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $600,000 | $120 | 0% | 100% | | | | | | | 012000049 | Cliff Freed Esq. | 04-SEP-20 | WA | Yes | Stephen Bergman | Cooney Law Offices, P.S. | No | | 0 | 3 |
| Camping World RV Sales | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/13/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $609,000 | $0 | 0% | 0% | | | | | | | 012000049 | Cliff Freed Esq. | 04-SEP-20 | WA | Yes | Stephen Bergman | Cooney Law Offices, P.S. | No | | 0 | 3 |
| College City Design/Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $91,973 | $625 | 50% | 50% | | | | | | | 012000049 | Gregory M. Bistram | 01-MAY-20 | MN | Yes | R. Glenn Nord | R. Glenn Nord, PA | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $197,500 | $1,250 | 0% | 100% | | | Other | | | | 012000049 | John R. 'Jack' Kiefner Esq. | 14-MAY-20 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 15 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/13/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $17,318 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 012000049 | John Allen Chalk Esq. | 08-JUN-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $1,816 | $226,500 | $1,250 | 0% | 100% | | | | | | | 012000049 | Hon. Marie E. Lihotz | 19-MAY-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Crest Nissan of Frisco | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/13/2020 | 11-DEC-20 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $50,000 | 012000049 | Karen R. Washington Esq. | 10-JUN-20 | TX | Yes | Mark McQuality | Shackelford, Bowen, McKinley | No | In-Person | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | $9,259 | $243,100 | $1,250 | 0% | 100% | | | | | | | 012000049 | Gerald M. Birnberg Esq. | 15-JUN-20 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | $4,054 | $79,000 | $0 | 0% | 0% | | | Other | | | | 012000049 | Julee L. Milham Esq. | 19-MAY-20 | FL | Yes | Christopher Boss | Boss Law | No | | 0 | 428 |
| Masco Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 | Employee | 4/13/2020 | 25-OCT-21 | Awarded | | $0 | $38,150 | 0% | 100% | $0 | $1,244,530 | | | $0 | $367,575 | 012000049 | David A Kotzian Esq. | 05-MAY-20 | MI | Yes | Carol Laughbaum | Sterling Attorneys at Law, PC | No | Videoconf | 2 | 2 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/13/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $500,000 | $2,665 | 0% | 100% | | | | | | | 012000049 | Linda Susan Klibanow Esq. | 02-JUN-20 | CA | Yes | Igor Fradkin | Downtown L.A. Law Group | No | | 0 | 17 |
| Firstsource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/13/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,595 | 0% | 100% | | | | | | | 012000049 | Tod F Schleier Esq. | 02-JUN-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 5 |
| Frankel Homes, Ltd. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2020 | 15-NOV-22 | Settled (including dismissal/consent order) | $442,979 | | $7,151 | 50% | 50% | | | | | | | 022000049 | William David Toney Esq. | 08-JUN-20 | TX | Yes | Christopher Pappas | Kane, Russell, Coleman & Logan | No | | 1 | 2 |
| Government Employees Insurance Co | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | Sanford Jossen Esq. | 17-JUL-20 | CA | Yes | Tracy Baer | Baer Treger LLP | No | | 0 | 3 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | Other | | | | 012000049 | Hon. Amy N. Dean, Ret. | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | Other | | | | 012000049 | Hon. Catherine Stone | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | | 012000049 | Hon. John R Downey | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $4,253 | 0% | 100% | | | Other | | | | 012000049 | Hon. Leah Ward Sears | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $140 | 0% | 100% | | | | | | | 012000049 | Hon. Mark A Frankel | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,227 | 0% | 100% | | | | | | | 012000049 | Hon. Michael Bustamante | 11-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012000049 | Hon. Patricia Jean Kerrigan | 11-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | | 012000049 | Hon. Vicki L Pinak | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $244 | 0% | 100% | | | | | | | 012000049 | Joseph M Gagliardo Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049 | Ralph A Morris Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,436 | 0% | 100% | | | Other | | | | 012000049 | Richard Russell Perlman Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | Other | | | | 012000049 | Sabrina Wilkins-Brown Esq. | 10-JUL-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,138 | 0% | 100% | | | Other | | | | 012000049 | Steven M Bierig Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/13/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $5,000,000 | $2,500 | 0% | 100% | | | | | | | 012000049 | Yvonne B Burke | 08-JUL-20 | CA | Yes | Steven Shuman | Engstrom Lipscomb & Lack | No | Conference | 0 | 26 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/13/2020 | 13-DEC-21 | Withdrawn | | $1,200,000 | $2,750 | 0% | 100% | | | | | | | 012000049 | Hon. Marie E. Lihotz | 20-JUL-20 | CA | Yes | Aaron Markowitz | Markowitz Law Group | No | | 0 | 1 |
| Live Well Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000049 | L.G. Lewis, Jr. | 15-MAY-20 | NC | Yes | Cedric Rainey | Law Office of Cedric Rainey, PL | No | | 0 | 2 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/13/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $8,328 | 0% | 100% | | | | | | | 012000049 | Daniel M. Klein Esq. | 27-MAY-20 | GA | Yes | Michael Wilensky | Barrett & Farahany | No | | 1 | 24 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 01-MAY-21 | Settled (including dismissal/consent order) | | $126,000 | $3,083 | 0% | 100% | | | | | | | 012000049 | Maura Abeln Smith Esq. | 15-JUN-20 | FL | Yes | Michael Hill | Menzer & Hill, PA | No | | 0 | 0 |
| QuinStreet, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/13/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 50% | | | | | | | 012000049 | Hon. Richard Baldwin | 28-MAY-20 | OR | Yes | Paul Bullman | Bullman Law Firm | No | | 0 | 1 |
| S. Farquhar Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | $21,335 | $54,240 | $625 | 50% | 50% | | | | | | | 012000049 | Gary J. Giepert Esq. | 08-MAY-20 | LA | Yes | William Monk | Stockwell Sievert Law Firm | No | | 0 | 1 |
| Spagnolo Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/13/2020 | 01-JUL-20 | Awarded | $7,397 | $35,000 | $1,250 | 50% | 50% | $7,397 | $0 | | | $7,280 | $0 | 012000049 | John E. Bulman Esq. | 14-MAY-20 | RI | No | | | No | In-Person | 0 | 1 |
| Stegner Investment Associates, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 09-JUL-20 | Withdrawn | $16,302 | | $0 | 0% | 0% | | | | | | | 012000049244 | | | KY | Yes | Christopher Rambicure | The Law Office of Christopher I | No | | 0 | 1 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 4/13/2020 | 14-OCT-20 | Awarded | | $18,685 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Anne S Jordan Esq. | 24-JUN-20 | IL | No | | | No | Conference | 0 | 173 |
| US Home Developers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2020 | 08-JUL-20 | Settled (including dismissal/consent order) | | $42,500 | $625 | 50% | 50% | | | | | | | 012000049 | C. Phillip Jackson Esq. | 03-MAY-20 | CA | Yes | Ghassan Hasan | Law Office of Ghassan O. Hasan | No | | 0 | 1 |
| Venetian Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | $6,837 | $75,000 | $625 | 50% | 50% | | | | | | | 012000049 | Mark Young Esq. | 12-MAY-20 | FL | Yes | James Telepman | Cohen Norris Wolmer Ray Tele | No | | 0 | 1 |
| Wall Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/13/2020 | 03-MAR-21 | Awarded | $105,095 | $150,898 | $11,117 | 50% | 50% | $68,602 | $0 | | | $68,602 | $0 | 012000049 | Paul C Miller Esq. | 20-MAY-20 | VA | Yes | Julia Rust | Pierce McCoy, PLLC | No | In-Person | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2020 | 01-JUL-21 | Awarded | | $2,000,000 | $8,750 | 0% | 100% | $0 | $14,530 | | | $0 | $0 | 012000049 | Richard H Steen Esq. | 18-MAY-20 | NJ | Yes | douglas Hanna | Douglas B. Hanna, Esq., PC | No | Videoconf | 1 | 2475 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/14/2020 | 30-MAR-21 | Awarded | | $24,577 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Angela Foster Esq. | 08-JUN-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconf | 0 | 20 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | $38,884 | $525,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | Richard H Steen Esq. | 05-JUN-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 270 |
| Genuine Parts Company | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/14/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 012000049 | Sara Adler Esq. | 23-JUN-20 | CA | Yes | Kathleen Doherty | Hannemann Law Firm, APC | No | | 0 | 5 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $106,152 | $275 | 0% | 100% | | | | | | | 012000049 | Debra M McCulloch Esq. | 03-JUN-20 | MI | No | | | No | | 0 | 0 |
| Peak Construction & Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/14/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $8,045 | $625 | 100% | 0% | | | | | | | 012000049 | Allen Kanter Esq. | 08-JUN-20 | IL | No | | | No | | 0 | 1 |
| Randstad Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/14/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049339 | | | TX | Yes | Michael Burke | Bruckner Burch PLLC | No | | 0 | 3 |
| Randstad Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/14/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049337 | | | TX | Yes | Michael Burke | Bruckner Burch PLLC | No | | 0 | 3 |
| Richard Moschella RA | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/14/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 022000049257 | | | NY | No | | | No | | 1 | 1 |
| Rick Hendrick Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000049402 | | | NY | No | | | No | | 0 | 1 |
| St. John Knits, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | Not Provid | --- | 4/14/2020 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $16,583 | 0% | 100% | | | | | | | 012000049 | Steven Gerber Esq. | 18-JUN-20 | NY | Yes | Emanuel Kataev | Milman Labuda Law Group PLL | No | | 0 | 3 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | $20,637 | $20,637 | $1,250 | 0% | 100% | | | | | | | 012000049 | Richard Van Kalker Esq. | 17-JUN-20 | IN | No | | | No | | 0 | 15 |
| Westover Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | $47,487 | $499,999 | $2,760 | 50% | 50% | | | | | | | 012000049 | Joseph P McMahon | 22-MAY-20 | CO | Yes | James Greer | Greer & Associates | No | | 0 | 2 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee/Business | 4/15/2020 | 13-JUL-23 | Awarded | $978,100 | $7,308,896 | $42,000 | 0% | 100% | $332,761 | $73,642 | | | $238,494 | $58,080 | 012000049 | Glenn D. Newman Esq. | 18-MAY-20 | IL | Yes | Harry Channon | Franklin, Greenswag, Channon | No | Videoconf | 1 | 30 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2020 | 14-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000049465 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Sulaiman Law Group, Ltd. | No | | 0 | 59 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/15/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000049480 | | | NC | No | | | No | | 0 | 22 |
| Darden Restaurants | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,665 | 0% | 100% | | | | | | | 012000049 | Alfred G Feliu Esq. | 13-MAY-20 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 3 | 4 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049505 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049506 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049500 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049502 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049497 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | Employee | 4/15/2020 | 12-OCT-21 | Awarded | | $128,000 | $100,500 | 0% | 100% | $0 | $128,000 | | | $0 | $736,971 | 012000049 | Michael A. Kahn Esq. | 21-MAY-20 | CA | Yes | Robert Jaret | Jaret & Jaret | No | Videoconf | 3 | 2210 |
| Duffee + Eitzen, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 4/15/2020 | 02-JUL-20 | Withdrawn | $13,445 | | $0 | 0% | 0% | | | | | | | 012000049513 | | | TX | No | | | No | | 1 | 6 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/15/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $1,195 | $0 | 0% | 0% | | | | | | | 012000049464 | | | CA | No | | | No | | 0 | 71 |
| Five Star Ford of Texas | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2020 | 04-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000049422 | | | TX | No | | | No | | 0 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/15/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | $0 | | $563 | 0% | 100% | | | | | | | 012000049 | Glenn D. Newman Esq. | 12-MAY-20 | IL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 1 | 30 |
| J.P. Morgan Securities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/15/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,755 | 0% | 100% | | | | | | | 012000049 | Alfred G Feliu Esq. | 16-JUN-20 | NJ | Yes | James Boyan | Pashman Stein Walder Hayden | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/15/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000049656 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mercedes Benz of Portland | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | David William Casey Esq. | 15-JUN-20 | OR | Yes | Joshua Trigsted | Trigsted Law Group, PC | No | | 0 | 1 |
| Napleton's Mid Rivers Chrysler Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2020 | 20-JUL-20 | Settled (including dismissal/consent order) | | $44,024 | $0 | 0% | 0% | | | | | | | 012000049 | Jane Cohen Esq. | 17-JUN-20 | MO | No | | | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/15/2020 | 11-JUN-20 | Withdrawn | | $5,000,000 | $0 | 0% | 0% | | | | | | | 012000049660 | | | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 46 | 195 |
| Recording Radio Film Connection, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 4/15/2020 | 02-SEP-20 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000049 | Jeffrey H Dasteel Esq. | 01-JUL-20 | CA | Yes | Matthew Theriault | Clarkson Law Firm | No | | 0 | 1 |
| Satchmo & Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/15/2020 | 27-APR-21 | Awarded | $31,255 | $999,999 | $28,424 | 70% | 15% | $0 | $35,795 | | | $0 | $0 | 012000049 | Robert Harper Heckman Esq. | 20-MAY-20 | NC | Yes | Paul Capua | Capua Law Firm | No | In-Person | 0 | 1 |
| Satchmo & Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/15/2020 | 27-APR-21 | Awarded | | $999,999 | $28,424 | 70% | 0% | $0 | $35,795 | | | $0 | $0 | 012000049 | Robert Harper Heckman Esq. | 20-MAY-20 | NC | Yes | Paul Capua | Capua Law Firm | No | In-Person | 0 | 1 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/16/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $1,450 | 0% | 100% | | | | | | | 012000049 | Carole Katz Esq. | 29-JUN-20 | PA | Yes | Michael Groh | Murphy Law Group, LLC | No | | 0 | 31 |
| Advanced Disposal, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/16/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $270,000 | $10,000 | 0% | 100% | | | | | | | 012000049 | Alan S. King Esq. | 01-JUN-20 | IL | Yes | George Frederick | Mirabella Kicaid Frederick & M | No | | 0 | 1 |
| Ashford Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/16/2020 | 19-JAN-21 | Awarded | $145,827 | $75,000 | $2,950 | 50% | 50% | $95,600 | $0 | | | $0 | $0 | 012000049 | D. Scott Gurney Esq. | 29-MAY-20 | OH | Yes | Steven Davis | Barron, Peck, Bennie & Schlem | No | Videoconf | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2020 | 13-JUL-20 | Settled (including dismissal/consent order) | $2,191 | $291,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | Norman H Rosen Esq. | 20-MAY-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman, | No | | 1 | 189 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2020 | 29-APR-20 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012000049618 | | | MA | No | | | No | | 5 | 573 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049648 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049685 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049653 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049676 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049650 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049639 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049641 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049677 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049682 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049684 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049646 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049681 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049652 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/16/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049686 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dollar General Corp | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/16/2020 | 02-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000049 | Ralph H Colflesh Esq. | 28-MAY-20 | PA | Yes | Sean Ruppert | Ruppert Law Firm | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012000049 | Brian D. Burgoon Esq. | 01-JUN-20 | GA | No | | | No | | 0 | 38 |
| Genesis Landscape Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2020 | 27-OCT-20 | Withdrawn | $20,436 | | $0 | 0% | 0% | | | | | | | 012000049690 | | | CA | Yes | David Sidran | Sidran Law Corp | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2020 | 02-FEB-21 | Awarded | $0 | $315 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Stephen D. Marso Esq. | 30-JUN-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Integrity Builders & Supply Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/16/2020 | 21-OCT-21 | Dismissed on the Merits | $0 | | $52,325 | 50% | 50% | | | | | | | 012000049 | John (Jay) McCauley Esq. | 20-MAY-20 | NE | Yes | Patrice Ott | Koley Jessen, PC | No | Conference | 0 | 1 |
| Legacy Homes of TN LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2020 | 16-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012000049654 | | | TN | Yes | Timothy Warnock | Loeb & Loeb LLP | No | | 0 | 1 |
| Paul Miller Audi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/16/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $35,665 | $1,250 | 0% | 100% | | | | | | | 012000049 | Hon. Ned M. Rosenberg (Ret.) | 01-JUL-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | $1,893 | $29,850 | $0 | 0% | 0% | | | Other | | | | 012000049 | Michael W. Johnston | 15-JUN-20 | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000049 | Jon H Sylvester | 28-JUN-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 28 |
| Citistaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/17/2020 | 19-NOV-20 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000049756 | | | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | | 012000049 | Howard J Alpern Esq. | 23-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 86 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/17/2020 | 03-SEP-20 | Awarded | $8,334 | $6,500 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Marvin Elster Esq. | 20-MAY-20 | MD | No | | | No | Videoconf | 0 | 428 |
| Duffee + Eitzen, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 4/17/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | $11,544 | | $0 | 0% | 0% | | | | | | | 012000049785 | | | TX | No | | | No | | 1 | 6 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/17/2020 | 27-APR-21 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012000049 | John Arrastia Esq. | 06-AUG-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | Conference | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/17/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | | 012000049 | Wesley L. Davis Esq. | 02-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 171 |
| Larry H. Miller Mercedes Benz | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/17/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012000049810 | | | UT | Yes | April Hollingsworth | Hollingsworth Law Office | No | | 0 | 1 |
| Red Hat Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/17/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $0 | $7,585 | 0% | 100% | | | | | | | 012000049 | Hon. Carl Horn, III | 04-JUN-20 | NC | Yes | Joseph Hjelt | Kornbluth Ginsberg Law Group | No | | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/17/2020 | 05-APR-22 | Settled (including dismissal/consent order) | | $600,000 | $46,475 | 0% | 100% | | | | | | | 012000051 | Stefano Azzali | 05-NOV-20 | | Yes | Subrat Kulshrestha | Bh LegalEase Consultants Advo | No | | 9 | 868 |
| Sastre Construction Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/17/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $50,000 | $625 | 50% | 50% | | | | | | | 012000049 | Elizabeth E Deemer Esq. | 21-MAY-20 | PA | Yes | Patricia Hennessy | Conrad O'Brien | No | | 0 | 1 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/17/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | | 012000049775 | | | PA | No | | | No | | 0 | 4 |
| Tower Loan of Missouri, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2020 | 15-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000049804 | | | IL | Yes | Majdi Hijazin | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Trencore Plastering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/17/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $2,505 | 0% | 100% | | | | | | | 012000049 | Robert D Coviello Esq. | 25-JUN-20 | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 0 | 2 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $179,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | Barbara J. Perutelli Esq. | 21-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | $587,852 | $250,000 | $1,250 | 0% | 100% | | | | | | | 012000049 | Gregory A Post Esq. | 20-JUL-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Whitestone Custom Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/17/2020 | 30-APR-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000049771 | | | TX | Yes | Aric Garza | Aric J. Garza Law PLLC | No | | 0 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 4/18/2020 | 28-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 012000049 | George "Jack" M Neal | 09-JUN-20 | MS | No | | | No | | 0 | 690 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $12,246 | $0 | 0% | 0% | | | | | | | 012000049 | Mary S. Jones Esq. | 26-JUN-20 | CA | Yes | Jan Tadros | JST Law Services | No | | 2 | 159 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 4/19/2020 | 16-JUL-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 012000049 | Hon. Robert B Harwood | 21-MAY-20 | AL | No | | | Yes | | 0 | 690 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2020 | 02-JUN-21 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | | 012000049 | Celeste Pinto McLain Esq. | 15-SEP-20 | CA | No | | | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $75,500 | $0 | 0% | 0% | | | | | | | 012000049 | Kirby J Smith Esq. | 28-AUG-20 | CA | No | | | No | | 0 | 122 |
| Accounting Principals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/20/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $33,913 | 0% | 65% | | | | | | | 012000049 | Marty Denis Esq. | 19-OCT-20 | IL | Yes | Jolianne Alexander | Mirabella Kicaid Frederick & M | No | | 0 | 1 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/20/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $3,383 | $0 | 0% | 0% | | | | | | | 012000049864 | | | TN | No | | | No | | 0 | 10 |
| AmeriCash Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2020 | 09-NOV-20 | Awarded | $3,490 | $11,361 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000049 | Hon. Thomas P Quinn | 18-JUN-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 4 |
| Bet Max, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2020 | 26-MAR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000050 | Amy Semmel Esq. | 11-FEB-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/20/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $500,000 | $12,696 | 0% | 100% | | | | | | | 012000049 | Lawrence A Huerta Esq. | 07-AUG-20 | CA | Yes | Boris Dalis | Law Offices of Boris Dalis | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/20/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,085 | 0% | 100% | | | | | | | 012000049 | David W. White Esq. | 06-JUL-20 | MO | Yes | Douglas Carter | Law Offices of Douglas L. Carte | No | | 5 | 644 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/20/2020 | 27-JUN-23 | Withdrawn | | $0 | $1,785 | 0% | 100% | | | | | | | 012000049 | Jeffrey C Londa Esq. | 27-MAY-20 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 29 |
| Convergint Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/20/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $33,913 | 0% | 35% | | | | | | | 012000049 | Marty Denis Esq. | 19-OCT-20 | IL | Yes | Jolianne Alexander | Mirabella Kicaid Frederick & M | No | | 0 | 2 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $196,600 | $1,250 | 0% | 100% | | | | | | | 012000049 | Patricia A Nolan Esq. | 26-JUN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | $2,310 | $10,000 | $2,500 | 0% | 100% | | | | | | | 012000049 | Charles E. Harris, II Esq. | 21-MAY-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2020 | 12-MAY-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012000049904 | | | PA | Yes | Erik Helbing | Helbing Law, LLC | No | | 0 | 428 |
| E-Telequote Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/20/2020 | 23-FEB-21 | Dismissed on the Merits | | $180,000 | $19,395 | 0% | 100% | | | | | | | 012000049 | Sheila M. Cesarano Esq. | 09-JUL-20 | TX | No | | | No | | 0 | 1 |
| Firstsource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/20/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | | 012000049 | Tod F Schleier Esq. | 15-JUN-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 0 | 5 |
| Ghai Management Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/20/2020 | 15-MAY-20 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 012000050020 | | | CA | Yes | Karo Karapetyan | Frontier Law Center | No | | 0 | 1 |
| Christiansted Equipment Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 4/20/2020 | 21-JAN-22 | Awarded | | $0 | $31,470 | 0% | 50% | $0 | $0 | | | $0 | $0 | 012000049 | D. Andrew Byrne Esq. | 08-MAY-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | Videoconf | 0 | 1 |
| La Petite Taqueria | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/20/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,674 | 0% | 100% | | | | | | | 012000049 | Robert D. Vogel Esq. | 15-JUL-20 | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 1 |
| Macy's Retail Holdings | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/20/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $1,000,000 | $1,080 | 0% | 100% | | | | | | | 012000049 | Patricia A Cullen Esq. | 07-MAY-20 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 11 |
| Marriott Ownership Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/20/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $205,200 | $0 | 0% | 0% | | | Recission | | | | 012000049971 | | | AZ | Yes | Stephen Dichter | Christian Dichter & Sluga, P.C. | No | | 0 | 9 |
| Massachusetts Mutual Life Insurance | Employee | AAA Clause | Employment Issues/Comme | Financial Services | $0-$100,0 | --- | 4/20/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $3,808 | 0% | 100% | | | | | | | 012000049 | Dwight L. Armstrong Esq. | 01-JUN-20 | CA | Yes | Justin Lo | Work Lawyers, PC | No | | 0 | 1 |
| Groundwater Enviromental Services, I | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 4/20/2020 | 21-JAN-22 | Awarded | | $0 | $31,470 | 0% | 50% | $0 | $0 | | | $0 | $0 | 012000049 | D. Andrew Byrne Esq. | 08-MAY-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | Videoconf | 0 | 1 |
| Navient Credit Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Declaratory judgment | Other | | | 012000049 | Ann Lederer Field Esq. | 19-MAY-20 | CT | Yes | Joshua Kons | Law Offices of Joshua B. Kons | No | | 0 | 2 |
| Padon Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/20/2020 | 21-JUN-21 | Awarded | | $149,049 | $2,000 | 50% | 50% | $0 | $122,997 | | | $0 | $0 | 012000049 | John J. Caravella Esq. | 25-JUN-20 | NY | No | | | No | Videoconf | 0 | 1 |
| Premier Chevrolet of Buena Park | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/20/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 0% | 100% | | | | | | | 012000055 | Dwight L. Armstrong Esq. | 28-JUL-20 | CA | Yes | Anthony Nunes | Nunes Worker Rights Law, APC | No | | 0 | 4 |
| Premier Chevrolet of Buena Park | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/20/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $3,250 | 0% | 100% | | | | | | | 012000055 | Linda Susan Klibanow Esq. | 28-JUL-20 | CA | Yes | Anthony Nunes | Nunes Worker Rights Law, APC | No | | 0 | 4 |
| Premier Chevrolet of Buena Park | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/20/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $2,530 | 0% | 100% | | | | | | | 012000049 | Pamela L Hemminger Esq. | 10-JUN-20 | CA | Yes | Anthony Nunes | Nunes Worker Rights Law, APC | No | | 0 | 4 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/20/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $500,001 | $3,000 | 0% | 100% | | | | | | | 012000050 | Elaine E Feldman Esq. | 16-SEP-20 | FL | Yes | John Billera | Billera Law, PLLC | No | | 9 | 868 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunoco Logistics | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/20/2020 | 28-DEC-20 | Withdrawn | | $139,621 | $770 | 0% | 100% | | | | | | 01200004 | Michael J Leech Esq. | 25-SEP-20 | KS | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/20/2020 | 25-FEB-22 | Awarded | $2,642 | $65,500 | $2,000 | 0% | 100% | $2,642 | $0 | | $0 | $0 | 01200004 | Robert Berliner Esq. | 08-JUL-20 | CA | No | | | No | | 1 | 2475 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/21/2020 | 29-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $6,962 | 0% | 100% | | | | | | 01200005 | Marshall A. Bennett Esq. | 02-JUN-20 | OH | Yes | Elizabeth Tuck | The Tuck Firm, LLC | No | Conferenc | 0 | 31 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/21/2020 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 01200005 | Hon. Oliver W. Wanger | 05-JUN-20 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 10 | 55 |
| Atlantic Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2020 | 24-SEP-21 | Awarded | | $24,382 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200004 | Patrick R Westerkamp Esq. | 01-JUN-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 0 | 1 |
| Cerner Revworks, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/21/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $5,650 | 0% | 100% | | | | | | 01200005 | Hon. Thomas Peter Nugent | 08-JUL-20 | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $2,628 | $750 | 0% | 100% | | | | | | 01200004 | Melissa Hubbard Esq. | 15-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $3,715 | $0 | 0% | 0% | | | | | | 012000049982 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $2,392 | $0 | 0% | 0% | | | | | | 012000049981 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $439,500 | $1,250 | 0% | 100% | | | | | | 01200004 | Hon. Russ Fagg | 04-JUN-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 501 |
| Dr. Mike's Walk-in Clinic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/21/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $4,165 | 0% | 100% | | | | | | 01200005 | Emily R Boyle Esq. | 11-MAY-20 | CA | Yes | Matthew Hale | The Law Office of Payab & Ass | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | Laurel G Yancey Esq. | 08-JUN-20 | NJ | No | | | No | | 5 | 108 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | $285,000 | | $0 | 0% | 0% | | | | | | 012000049988 | | | CA | Yes | Douglas Black | Nordstrand Black PC | No | | 0 | 104 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | 012000049975 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Harco Industries, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 4/21/2020 | 30-JUL-20 | Withdrawn | $0 | | $4,370 | 0% | 100% | | | | | | 01200005 | Jay Safer Esq. | 01-MAY-20 | NJ | Yes | Christopher Eibeler | Smith Eibeler, LLC | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/21/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $45,000 | $1,155 | 0% | 100% | | | | | | 01200005 | Hon. Joseph A Del Sole | 08-MAY-20 | PA | Yes | Joseph Chivers | The Employment Rights Group | No | | 6 | 414 |
| Karplus Warehouse, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01200005 | Frank M. Kaplan Esq. | 28-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| OC Auto Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01200005 | Carl B. Pearlston Esq. | 07-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| The Chefs' Warehouse West Coast, LL | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/21/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $10,531 | 0% | 100% | | | | | | 01200005 | Hon. Patricia Ann Yim Cowett | 08-JUL-20 | CA | Yes | Cory Hurwitz | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 2 |
| USAA Financial Services Insurance Ag | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/21/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $3,000 | 0% | 100% | | | | | | 01200004 | Hon. Melvia B Green | 27-MAY-20 | FL | Yes | James Thompson | Thompson Legal Center, LLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2020 | 11-JUN-21 | Withdrawn | | $4,500 | $5,000 | 0% | 100% | | | | | | 01200004 | John D Sours Esq. | 08-MAR-21 | GA | No | | | No | | 1 | 2475 |
| Zeilman-James Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/21/2020 | 18-SEP-20 | Awarded | $77,848 | $46,165 | $4,290 | 50% | 50% | $49,179 | $0 | | $0 | $0 | 02200004 | Thomas L. Rosenberg Esq. | 22-MAY-20 | OH | Yes | Richard Hamilton, Jr. | Robbins Kelly Patterson & Tuck | No | In-Person | 1 | 1 |
| 50 Eggs, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/22/2020 | 23-OCT-23 | Settled (including dismissal/consent order) | | $25,126 | $8,515 | 0% | 100% | | | | | | 01200005 | Meah Rothman Tell Esq. | 18-FEB-21 | FL | Yes | Lowell Kuvin | The Law Office of Lowell J. Kuvi | No | | 0 | 4 |
| 50 Eggs, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/22/2020 | 23-OCT-23 | Settled (including dismissal/consent order) | | $11,355 | $9,688 | 0% | 100% | | | | | | 01200005 | Meah Rothman Tell Esq. | 04-AUG-20 | FL | Yes | Lowell Kuvin | The Law Office of Lowell J. Kuvi | No | | 0 | 4 |
| Academy Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/22/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01200005 | Kathryn E. Miller Esq. | 22-JUL-20 | OR | No | | | No | | 0 | 6 |
| Academy Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/22/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01200005 | Kathryn E. Miller Esq. | 22-JUL-20 | OR | No | | | No | | 0 | 6 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2020 | 05-JUN-20 | Settled (including dismissal/consent order) | | $1,940 | $0 | 0% | 0% | | | | | | 012000050133 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/22/2020 | 21-MAY-20 | Settled (including dismissal/consent order) | | $9,340 | $0 | 0% | 0% | | | | | | 012000050178 | | | NC | No | | | No | | 5 | 457 |
| American Landscape, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 4/22/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200005 | Sara Adler Esq. | 24-JUL-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/22/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $15,913 | 0% | 100% | | | | | | 01200005 | Jonathan W Biddle Esq. | 27-MAY-20 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 5 | 644 |
| Western & Southern Life | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | Employee | 4/22/2020 | 29-MAR-22 | Awarded | $87,935 | $0 | $33,311 | 0% | 100% | $0 | $135,247 | | $0 | $41,692 | 01200005 | Hon. John Choate Roach | 11-JUN-20 | WV | Yes | Charles Bailey | Bailey & Wyant, PLLC | No | In-Person | 0 | 1 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | $1,725 | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Adam B Whiteman Esq. | 25-JUN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Fredericksburg Deck Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2020 | 21-DEC-20 | Awarded | $26,700 | $26,700 | $1,250 | 50% | 50% | $26,670 | $0 | | $0 | $0 | 01200005 | Robert K Cox Esq. | 09-JUN-20 | VA | No | | | No | Videoconfe | 0 | 1 |
| JPMorgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/22/2020 | 20-OCT-21 | Withdrawn | | $0 | $1,413 | 0% | 100% | | | | | | 01200005 | Michael L. Fortney Esq. | 05-JUN-20 | OH | Yes | John Marshall | Marshall Forman & Schlein | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/22/2020 | 11-AUG-20 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 01200005 | Steven M Bierig Esq. | 11-MAY-20 | IL | Yes | Emma Knowles | Keller Lenkner LLC | No | | 3 | 2210 |
| Santander Consumer USA Holdings, Ir | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01200005 | Jon H Sylvester | 02-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | $10,413 | $15,000 | $3,250 | 0% | 100% | | | | | | 01200005 | Charles H Oldham Esq. | 24-JUN-20 | AZ | No | | | No | Videoconfe | 1 | 1350 |
| Southland Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/22/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $11,079 | 0% | 100% | | | | | | 01200005 | Christine A Page Esq. | 08-JUL-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | Videoconfe | 0 | 2 |
| Spring Venture Group, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 4/22/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | $0 | | $1,155 | 0% | 100% | | | Other | | | 01200005 | Matthew R. Crimmins Esq. | 27-MAY-20 | MO | Yes | Patrick Reavey | Reavey Law | No | | 0 | 4 |
| Tebbs Design Group, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/22/2020 | 15-JUL-20 | Awarded | $29,172 | | $1,250 | 100% | 100% | $27,165 | $0 | | $0 | $0 | 02200005 | David G. Marcus | 18-MAY-20 | OR | No | | | Yes | | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/22/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $73,308 | $1,250 | 0% | 100% | | | | | | 01200005 | Estera Gordon Esq. | 24-JUL-20 | WA | Yes | Tyler Kerr | Levy Von Beck Comstock PS | No | | 2 | 471 |
| Alexander Buick GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050347 | | | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 0 | 2 |
| American Home Shield of Florida | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/23/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $1,850 | $0 | 0% | 0% | | | | | | 012000050217 | | | FL | Yes | Shawn Gibbons | Kanner & Pintaluga, PA | No | | 0 | 3 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2020 | 09-JUN-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000050368 | | | CA | No | | | No | | 0 | 24 |
| Combined Insurance Company of Am | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/23/2020 | 05-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050226 | | | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 1 | 34 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2020 | 22-MAR-21 | Withdrawn | $1,088 | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | H. David Luff Esq. | 24-AUG-20 | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 0 | 501 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/23/2020 | 23-MAR-21 | Dismissed on the Merits | | $0 | $2,888 | 0% | 100% | | | | | | 01200005 | Sarah Cole Esq. | 27-AUG-20 | WV | Yes | Greg Hewitt | Hewitt & Salvatore, PLLC | No | | 0 | 75 |
| Genuine Parts Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/23/2020 | 09-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050215 | | | CA | Yes | Jack Josephson | Law Offices of Jack D. Josephso | No | | 0 | 2 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050347 | | | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 0 | 27 |
| HGreg.com | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2020 | 28-MAY-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000050334 | | | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 1 |
| Hickey Smith, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 4/23/2020 | 17-JUL-20 | Administrative | $25,600 | | $0 | 0% | 0% | | | | | | 012000050211 | | | CA | Yes | Christopher Norgaard | Law Offices of Christopher Nor | No | | 0 | 3 |
| Hudson Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | | $24,223 | $0 | 0% | 0% | | | | | | 012000050212 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 3 |
| K&M | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/23/2020 | 19-AUG-20 | Awarded | $18,188 | $27,000 | $1,250 | 50% | 50% | $15,557 | $0 | | $625 | $0 | 01200005 | Kenneth B. Walton Esq. | 21-MAY-20 | MA | Yes | Alexander Wall | Law Offices of Frank N. Darden | No | Videoconfe | 0 | 1 |
| LTF Club Management Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/23/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 01200005 | Robert M. Shea Esq. | 14-MAY-20 | MA | Yes | Hillary Schwab | Fair Work, PC | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/23/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 01200005 | Dana Welch Esq. | 01-JUN-20 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 17 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2020 | 25-MAR-22 | Settled (including dismissal/consent order) | | $304,369 | $6,773 | 53% | 47% | | | | | | 01200005 | Hon. Emil Anthony Giordano (Ret.) | 17-AUG-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 2 | 15 |
| Val-Trell Construction Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2020 | 19-JUL-21 | Awarded | $104,448 | $103,352 | $24,238 | 50% | 50% | $0 | $52,950 | | $0 | $125,609 | 02190002 | Mark Young Esq. | 08-JUN-20 | FL | Yes | Bruce Loren | Loren & Kean Law | No | In-Person | 1 | 1 |
| Cellular Sales of Knoxville, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee/Business | 4/24/2020 | 02-JUN-22 | Awarded | $0 | $0 | $44,640 | 0% | 100% | $190 | $1,299 | | $0 | $0 | 01200005 | Kristine L. Cato | 18-JUN-20 | NY | Yes | Michael Sweeney | Getman, Sweeney & Dunn, PLL | No | Videoconfe | 1 | 49 |
| AAAA Self Storage | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 01200005 | J. Rudy Martin | 20-AUG-20 | WV | Yes | Christian Riddell | The Riddell Law Group | No | | 0 | 1 |
| Advanced Foundation Repair, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/24/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $299,999 | $1,545 | 47% | 53% | | | | | | 01200005 | Erich M Birch Esq. | 27-AUG-20 | TX | Yes | Sean Swords | Wenholz Dow, PC | No | | 0 | 8 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 19-JUN-20 | Settled (including dismissal/consent order) | | $1,870 | $0 | 0% | 0% | | | | | | 012000050399 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 12-JUL-20 | Settled (including dismissal/consent order) | | $559 | $0 | 0% | 0% | | | | | | 012000050392 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 20-JUL-20 | Settled (including dismissal/consent order) | | $106 | $0 | 0% | 0% | | | | | | 012000050391 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Armstrong Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000050502 | | | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | | 0 | 2 |
| Beazer Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2020 | 27-APR-21 | Withdrawn | | $10,000 | $625 | 0% | 100% | | | | | | 01200005 | Kirk D. Yake Esq. | 30-JUL-20 | CA | No | | | Yes | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2020 | 26-MAR-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | James D Stokes | 25-JUN-20 | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $33 | $0 | 0% | 0% | | | | | | 012000050390 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $2,254 | $0 | 0% | 0% | | | | | | 012000050547 | | | NC | No | | | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 26-MAY-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012000050422 | | | NJ | No | | | No | | 0 | 654 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 17-SEP-20 | Dismissed on the Merits | | $37,500 | $2,500 | 0% | 100% | | | | | | 01200005 | Jerome O Pitt Esq. | 05-JUN-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Cricket Wireless, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2020 | 02-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000050429 | | | AZ | No | | | No | | 0 | 6 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/24/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050474 | | | LA | Yes | Natalie Blackman | Law Office of Attorney Natalie | No | | 1 | 46 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2020 | 11-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050410 | | | OH | No | | | No | | 0 | 467 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $5,900 | $1,250 | 0% | 100% | | | | | | 01200005 | Peter E. Shapiro Esq. | 15-JUN-20 | FL | No | | | No | | 0 | 428 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2020 | 16-FEB-21 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01200005 | John W Garman Esq. | 30-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Entertainment District | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/24/2020 | 01-OCT-20 | Administrative | | $16,395 | $0 | 0% | 0% | | | | | | 01200005 | Hon. Betty R Widgeon | 12-JUN-20 | MI | No | | | No | | 0 | 5 |
| First Texas Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2020 | 06-OCT-20 | Awarded | | $10,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01200005 | Martha Crandall Coleman Esq. | 30-JUL-20 | TX | No | | | No | Videoconfe | 0 | 4 |
| Investmates Real Estate, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/24/2020 | 30-AUG-22 | Administrative | | $150,000 | $1,250 | 50% | 50% | | | | | | 012000051 | John James Rusk | 15-JUN-20 | NY | Yes | Richard Wasserman | Wasserman Grubin & Rogers, L | No | | 0 | 2 |
| Megabus USA, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/24/2020 | 06-JUL-20 | Administrative | | $43 | $0 | 0% | 0% | | | Other | | | 012000050548 | | | CA | Yes | Jon Fougner | Fougner Law | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2020 | 06-JUL-20 | Administrative | | $99,999 | $0 | 0% | 0% | | | | | | 012000050408 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 7 | 121 |
| Murphy Express | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/24/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050494 | | | IL | Yes | Barry Gomberg | Barry A. Gomberg & Associates | No | | 0 | 1 |
| New Rue21, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 4/24/2020 | 17-AUG-20 | Settled (including dismissal/consent order) | | $1,300,000 | $1,350 | 0% | 100% | | | | | | 01200005 | Elliot B. Platt Esq. | 01-JUN-20 | NY | Yes | Lita Beth Wright | Amini LLC | No | | 0 | 2 |
| Reimagined Renovations, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2020 | 20-JUL-21 | Dismissed on the Merits | $25,000 | | $0 | 0% | 0% | | | | | | 012000050427 | | | IL | No | | | No | | 0 | 1 |
| Rocktown Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2020 | 08-SEP-20 | Dismissed on the Merits | | $80,000 | $1,250 | 0% | 100% | | | | | | 01200005 | Sheila J Carpenter Esq. | 27-JUL-20 | VA | Yes | Mary Beth Bostic | Blue Ridge Legal Services, Inc. | No | | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/24/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $500,001 | $3,000 | 0% | 100% | | | | | | 01200005 | Hon. Clarance J Jones | 16-SEP-20 | FL | Yes | John Billera | Billera Law, PLLC | No | | 9 | 868 |
| Smith Custom Homes & Design, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2020 | 14-SEP-20 | Awarded | $38,691 | $47,792 | $1,250 | 50% | 50% | $13,698 | $0 | | $0 | $0 | 01200005 | Patricia L Seifert Esq. | 01-JUN-20 | OH | No | | | No | In-Person | 0 | 1 |
| Somersault General Contractors | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/24/2020 | 30-SEP-20 | Awarded | | $74,800 | $1,250 | 100% | 0% | $0 | $74,800 | | $0 | $0 | 01200005 | Brian L Buzby Esq. | 29-JUN-20 | MO | No | | | Yes | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/24/2020 | 10-AUG-20 | Awarded | $793 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200005 | Randall Duke Esq. | 26-MAY-20 | TX | No | | | No | | 0 | 166 |
| TMS Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 4/24/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,975 | 0% | 100% | | | | | | 01200005 | Hon. Ted E Bandstra | 20-NOV-20 | FL | Yes | Porpoise Evans | PBY&A | No | | 1 | 29 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | | | 01200005 | Mary Margaret Bush Esq. | 06-AUG-20 | CA | Yes | Catherine Cabalo | Peiffer Wolf Carr & Kane Conw | No | | 0 | 32043 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/24/2020 | 14-SEP-20 | Awarded | $98 | $0 | $2,500 | 0% | 100% | $98 | $0 | | $0 | $0 | 01200005 | Laurie E. Foster Esq. | 20-MAY-20 | NY | No | | | No | Conferenc | 0 | 30 |
| Wazni, PLLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/24/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | | | | 01200005 | Kelly N. H. Charles-Collins Esq. | 10-JUN-20 | FL | Yes | Jamie Marcario | Thrive Law, PA | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $69,500 | $1,250 | 0% | 100% | | | | | | 01200005 | Julie M Williamson Esq. | 03-JUN-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2020 | 08-APR-21 | Awarded | | $40,746 | $8,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200005 | Deborah J. Hylton Esq. | 17-JUN-20 | NC | Yes | James White | J.C. White Law Group, PLLC | No | Videoconfe | 1 | 2475 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/24/2020 | 07-AUG-20 | Awarded | $20,404 | | $2,500 | 0% | 100% | $0 | $20,404 | Declaratory judgment | $0 | $0 | 01200005 | John D Sours Esq. | 20-MAY-20 | GA | Yes | Smith Wilson | Gardner Willis Sweat & Handel | No | | 3 | 112 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $3,250 | 0% | 100% | | | OtherRecission | | | 01200005 | Lee Kanon Alpert Esq. | 26-JUN-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| JMT Spindrift Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/25/2020 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012000050551 | | | TX | Yes | Santos Vargas | Davis & Santos, PC | No | | 0 | 1 |
| Los Compadres Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 22-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000050579 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| M.P. Tagni, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 06-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000050574 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Nachos Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 06-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000050577 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| OC Autowerks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 26-APR-21 | Withdrawn | | $10,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 01200005 | Hon. Anita Rae Shapiro | 30-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| S&D Carwash Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/25/2020 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012000050551 | | | TX | Yes | Santos Vargas | Davis & Santos, PC | No | | 0 | 2 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 06-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000050577 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 06-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000050574 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 24 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2020 | 22-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000050579 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| ACAR Leasing, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000050631 | | | MA | Yes | Sebastian Korth | Korth Law Office | No | | 0 | 5 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | David W. White Esq. | 27-MAY-20 | KS | Yes | A.J. Stecklein | Stecklein & Rapp Chartered | No | | 0 | 9 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | Jack A. Selman Esq. | 09-JUN-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 527 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $1,453 | $0 | 0% | 0% | | | | | | 012000050649 | | | FL | No | | | No | | 1 | 26 |
| ESquared Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/27/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 01200005 | Hon. Francis J Orlando | 27-JUL-20 | NJ | Yes | William Martin | Martin, Gunn & Martin, P.A. | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/27/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 01200005 | Donald B. Cripe | 28-JUL-20 | CA | Yes | Keith Krupka | Law Offices of Keith M. Krupka | No | | 0 | 104 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/27/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | $0 | | $875 | 0% | 100% | | | | | | 01200005 | Glenn D. Newman Esq. | 10-JUN-20 | IL | No | | | No | | 1 | 30 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/27/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000050655 | | | MI | No | | | No | | 1 | 30 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/27/2020 | 28-OCT-20 | Dismissed on the Merits | $0 | | $3,645 | 0% | 100% | | | | | | 01200005 | Anne S Jordan Esq. | 08-JUL-20 | PA | No | | | No | | 1 | 30 |
| iMedia Brands, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2020 | 24-AUG-20 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000050670 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Joybeds | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2020 | 01-JUN-20 | Settled (including dismissal/consent order) | | $1,440 | $0 | 0% | 0% | | | | | | 012000050741 | | | PA | No | | | No | | 0 | 1 |
| LendUp Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 02-JUN-20 | Settled (including dismissal/consent order) | | $235,000 | $0 | 0% | 0% | | | | | | 012000050715 | | | AZ | Yes | David Chami | Price Law Group, APC | No | | 0 | 1 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2020 | 11-OCT-21 | Awarded | | $500,000 | $10,100 | 50% | 50% | $0 | $144,538 | | $0 | $50,175 | 01200005 | Hon. Ruben M Hernandez | 16-NOV-20 | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh | No | In-Person | 17 | 13 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $64,243 | $0 | 0% | 0% | | | | | | 01200005 | C. Thomas Davidson Esq. | 13-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/27/2020 | 19-NOV-20 | Awarded | $74,999 | | $1,250 | 0% | 100% | $4,800 | $0 | | $0 | $0 | 01200005 | Michael J. Cawlina | 27-AUG-20 | CA | Yes | Gregory Ajalat | Ajalat & Ajalat, LLP | No | In-Person | 0 | 0 |
| Republic Bank & Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 11-OCT-20 | Settled (including dismissal/consent order) | | $460,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Brian L Buzby Esq. | 28-MAY-20 | AZ | Yes | David Chami | Price Law Group, APC | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | Samuel Woodhouse Esq. | 26-JUN-20 | GA | No | | | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/27/2020 | 25-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01200005 | Jay H Kern Esq. | 29-MAY-20 | AL | Yes | Brandon Falls | Campbell Law, PC | No | | 16 | 257 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200005 | Jobi Halper Esq. | 10-JUL-20 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | $0 | $177,000 | $2,500 | 0% | 100% | | | | | | 01200005 | Marcy Higbie Esq. | 23-JUN-20 | IL | Yes | Samantha Ditore | Ellis Legal, PC | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/27/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $5,093 | 0% | 100% | | | | | | 01200005 | Melissa H Biren Esq. | 12-JUN-20 | NJ | Yes | Stephan Mashel | Mashel Law, LLC | No | | 0 | 53 |
| Young's Market Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 4/27/2020 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $10,650 | 0% | 100% | | | | | | 01200005 | Robert B Hoffman Esq. | 01-JUN-21 | CA | Yes | D. Aaron Brock | Brock & Gonzales, LLP | No | | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 4/28/2020 | 04-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01200005 | Brian D. Burgoon Esq. | 09-JUN-20 | GA | No | | | No | | 0 | 690 |
| Adecco Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/28/2020 | 01-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $990 | 0% | 100% | | | Declaratory judgmentOther | | | 01200005 | Susan P. Burton Esq. | 26-JUN-20 | TX | Yes | Enrique Lopez | Law Office of Enrique Lopez | No | | 0 | 1 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/28/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012000050810 | | | CA | No | | | No | | 0 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2020 | 26-AUG-20 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012000050772 | | | VT | No | | | No | | 1 | 3521 |
| Atlas Credit Company | Consumer | AAA Clause | Consumer | Other | | --- | 4/28/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | $1,260 | $60,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01200005 | D. Brent Wells Esq. | 08-JUL-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| C D & E Services Inc. dba Royal Enterp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2020 | 03-JAN-23 | Settled (including dismissal/consent order) | | $116,551 | $560 | 50% | 0% | | | | | | 02200005 | C. Thomas Davidson Esq. | 12-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 12 |
| Capstone Management XXXVII, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01200005 | Ben F Beckham Esq. | 25-JUN-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Centurion Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 4/28/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $30,000,000 | $0 | 0% | 0% | | | | | | 01200005 | Mark E Schantz Esq. | 21-MAY-20 | IA | Yes | Jeffrey Tronvold | Eells & Tronvold Law Offices, P | No | | 0 | 1 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 4/28/2020 | 11-MAR-22 | Settled (including dismissal/consent order) | | $500,000 | $360 | 0% | 100% | | | | | | 01200005 | Cliff Freed Esq. | 12-JUN-20 | WA | Yes | Kevin Smith | Defiance Law PLLC | No | | 0 | 4 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/28/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $3,125 | 0% | 100% | | | | | | 01200005 | Giovanni M. Ruscitti Esq. | 22-SEP-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $303,500 | $0 | 0% | 0% | | | | | | 01200005 | James H. Locus, Jr. Esq. | 04-JUN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 501 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/28/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 01200005 | Linda Bond Edwards Esq. | 29-MAY-20 | FL | Yes | Luis Cabassa | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2020 | 03-JAN-23 | Settled (including dismissal/consent order) | | $116,551 | $560 | 50% | 0% | | | | | | 02200005 | C. Thomas Davidson Esq. | 12-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 21 |
| Eagle Home Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 4/28/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $1,980 | 0% | 100% | | | | | | 01200005 | Hon. Lawrence W Crispo (Ret.) | 03-AUG-20 | CA | Yes | Lenden Webb | Webb Law Group, APC | No | | 0 | 3 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/28/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $12,000 | 0% | 100% | | | | | | 01200005 | Sara Adler Esq. | 27-MAY-20 | CA | Yes | Joshua Boxer | Matern Law Group, PC | No | | 10 | 24 |
| IB Homes Construction Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2020 | 11-NOV-21 | Awarded | $32,757 | $97,184 | $4,042 | 50% | 50% | $600 | $1,924 | | $0 | $0 | 01200005 | R. Charles Scott | 02-JUN-20 | FL | Yes | Kevin Jursinski | Kevin F. Jursinski, P.A. | No | In-Person | 0 | 1 |
| iMOBILE of NY | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 4/28/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050808 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Jones & Jones Management Group | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 4/28/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050873 | | | CA | Yes | Payam Aframian | Sottile Baltaxe | No | | 0 | 1 |
| Lennar Homes of Texas Sales and Mar | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | Declaratory judgmentOtherRecission | | | 01200005 | Cindy L Becker | 24-JUL-20 | TX | Yes | Eric Sherer | Sherer & Associates, PLLC | No | | 5 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2020 | 03-JAN-23 | Settled (including dismissal/consent order) | $75,000 | $116,551 | $560 | 50% | 50% | | | | | | 01200005 | C. Thomas Davidson Esq. | 12-NOV-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/28/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | 01200005 | Denise Smith Cline Esq. | 30-JUN-20 | GA | Yes | Akexander Kelly | The Kirby G. Smith Law Firm, LI | No | | 16 | 449 |
| Luke Motor Company II, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2020 | 02-JUL-20 | Administrative | | $8,000 | $0 | 0% | 0% | | | Other | | | 012000050796 | | | TX | Yes | Andrew Seibert | The Seibert Law Firm PC | No | | 0 | 2 |
| Nationwide Guard Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/28/2020 | 08-MAR-21 | Dismissed on the Merits | | $0 | $1,706 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Hon. Patricia Ann Yim Cowett | 16-JUL-20 | CA | No | | | No | | 0 | 1 |
| Stereotaxis, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/28/2020 | 19-JUL-21 | Settled (including dismissal/consent order) | | $2,000,000 | $1,305 | 0% | 100% | | | | | | 01200005 | Amy Semmel Esq. | 19-JAN-21 | CA | Yes | David Van Etten | Van Etten Sipprelle LLP | No | | 1 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | $9,126 | $70,000 | $1,250 | 0% | 100% | | | | | | 01200005 | Ken Malovos Esq. | 29-JUN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Universal Accounting Servicing, LLC | Consumer | AAA Clause | Consumer | Accounting | | --- | 4/28/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Judy M. Lam Esq. | 13-JUL-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Advance Solar & Spa, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | $38,738 | | $0 | 0% | 0% | | | | | | 01200005 | Michael W Hayslip, PE Esq. | 17-JUL-20 | FL | Yes | Michelle Trunkett | Florida Rural Legal Services, Inc | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/29/2020 | 20-MAY-20 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000050936 | | | MA | No | | | No | | 0 | 115 |
| AmCap Mortgage, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/29/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $15,375 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Hon. Elizabeth Ray | 15-JUN-20 | TX | Yes | Demetri Chambers | Walker & Chambers | No | | 0 | 5 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 4/29/2020 | 24-FEB-21 | Awarded | $47,707 | | $2,500 | 0% | 100% | $47,707 | $0 | | $0 | $0 | 01200005 | Donna Greenspan Solomon Esq. | 11-JUN-20 | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | Videoconfe | 49 | 1420 |
| American Express Company | Business | AAA Clause | Consumer | Financial Services | | Business | 4/29/2020 | 22-FEB-21 | Awarded | $70,102 | | $2,500 | 0% | 100% | $69,676 | $0 | | $0 | $0 | 01200005 | Glenn J. Waldman Esq. | 28-MAY-20 | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | Videoconfe | 2 | 42 |
| Amy's Kitchen | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/29/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,778 | 0% | 100% | | | | | | 012000051 | Hon. John M. Meagher | 24-JUN-20 | CA | Yes | Robert Strickland | Strickland Law Group | No | | 0 | 1 |
| Builder Services Group Inc., a Florida ( | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/29/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | $1,000,000 | $0 | $1,170 | 0% | 100% | | | | | | 012000051 | Amy Semmel Esq. | 12-JUN-20 | CA | Yes | Frank Cuykendall | LAW OFFICES OF FRANK P. CUY | No | | 1 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01200005 | Hon. Rebecca A Albrecht | 17-JUL-20 | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 30 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/29/2020 | 11-AUG-21 | Settled (including dismissal/consent order) | | $1,000,000 | $300 | 0% | 100% | | | | | | 012000051 | Olivia J Valentine Esq. | 15-JUL-20 | CA | Yes | Joesph Lovretovich | JML Law, APLC | No | | 0 | 6 |
| DRL Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2020 | 30-MAR-23 | Settled (including dismissal/consent order) | | $99,999 | $1,350 | 46% | 0% | | | | | | 03200005 | James R Lussier Esq. | 29-JAN-21 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 5 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/29/2020 | 23-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $1,000 | 0% | 100% | | | | | | 01200005 | Sara Adler Esq. | 11-JUN-20 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 15 |
| Harbor & Waterford Design Corp | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2020 | 30-OCT-20 | Awarded | $107,350 | $93,992 | $6,050 | 50% | 50% | $28,321 | $0 | | $0 | $0 | 01200005 | Tarrant H. Lomax Esq. | 02-JUN-20 | MD | Yes | Hurst Hessey | Hessey & Hessey, P.A. | No | In-Person | 0 | 1 |
| iMOBILE of NY | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/29/2020 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050995 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2020 | 30-MAR-23 | Settled (including dismissal/consent order) | | $99,999 | $1,350 | 46% | 54% | | | | | | 03200005 | James R Lussier Esq. | 29-JAN-21 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| LiLep LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 4/29/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | | | | 01200005 | Hon. Elizabeth Ray | 02-JUN-20 | TX | Yes | Mark Lazarz | Shellist Lazarz, Slobin, LLP | No | | 0 | 1 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 04-JUN-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000050991 | | | UT | No | | | No | | 4 | 132 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/29/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,975 | 0% | 100% | | | Declaratory judgment | | | 01200005 | Hon. Michael S. Jordan | 15-MAY-20 | IL | Yes | Sheri Davis | Keller Lenkner | No | | 3 | 2210 |
| Makes Cents, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2020 | 07-JUL-20 | Withdrawn | | $1,700 | $0 | 0% | 0% | | | | | | 012000051018 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000051 | Patricia L Seifert Esq. | 25-JUN-20 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 7 |
| Pinkerton Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | $27,274 | $233,067 | $540 | 50% | 50% | | | | | | 01200005 | Stephen A. Hess Esq. | 02-JUN-20 | CO | Yes | Matthew Rork | Fairfield and Woods, PC | No | | 0 | 1 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $11,250 | 0% | 100% | | | | | | 01200005 | R. Christopher "Chris" Martin Esq. | 02-FEB-21 | LA | Yes | Keren Gesund | Gesund & Pailet, LLC | No | | 6 | 158 |
| Rhino Shield | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $19,750 | $750 | 0% | 100% | | | | | | 01200005 | Houston Putnam Lowry Esq. | 24-AUG-20 | CT | Yes | Joseph Farrell | Weatherby & Associates PC | No | | 0 | 1 |
| Rise Credit of California, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $338 | $0 | 0% | 0% | | | | | | 012000051029 | | | CA | No | | | No | | 0 | 6 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/29/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000050970 | | | FL | Yes | Richard Alsina | Lipcon, Margulies & Winkleman | No | | 9 | 868 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/29/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,540 | 0% | 100% | | | | | | 01200005 | Maria Fox Esq. | 06-JUL-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| The Pep Boys Manny, Moe & Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/29/2020 | 18-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000050958 | | | CA | Yes | Ramy Abouelsood | Abouelsood & Associates APC | No | | 0 | 13 |
| Wi Spa USA | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2020 | 30-OCT-20 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01200005 | Carl B. Pearlston Esq. | 26-JUN-20 | CA | Yes | Alexander Mehdipour | Mehdipour Law, PC | No | Conferenc | 0 | 1 |
| 755 Tacos, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/30/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051165 | | | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2020 | 08-JUN-21 | Dismissed on the Merits | | $25,000 | $3,750 | 0% | 100% | | | | | | 012000051 | Aric J Garza Esq. | 25-JAN-21 | TX | No | | | No | | 0 | 31 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/30/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $4,679 | $0 | 0% | 0% | | | | | | 012000051112 | | CA | No | | | No | | 0 | 44 |
| Arcadia, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 4/30/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $400,000 | $900 | 0% | 100% | | | | | | 012000051 Michael Maroko Esq. | 22-MAY-20 | CA | Yes | Frank Hakim | Davis*Gavsie & Hakim, LLP | No | | 0 | 1 |
| Blockfi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2020 | 06-JUL-20 | Withdrawn | | $990,000 | $0 | 0% | 0% | | | | | | 012000051173 | | CA | Yes | John Gerro | Law Offices of John M. Gerro | No | | 0 | 1 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | --- | 4/30/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | $75,000 | | $2,500 | 0% | 100% | | | | | | 012000051 Elinor R. Reiner Esq. | 26-MAY-20 | CA | Yes | Masoud Masjedi | | No | Videoconf | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051127 | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Credit Control, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051127 | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051101 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051100 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051104 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051103 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051099 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051105 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051102 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| GoFundMe, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 4/30/2020 | 14-JAN-21 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000051 Summer L Nastich Esq. | 19-AUG-20 | WA | No | | | Yes | | 0 | 4 |
| Government Employees Health Assoc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 - | --- | 4/30/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $988 | 0% | 100% | | | | | | 012000051 Leland M Shurin Esq. | 22-JUN-20 | MO | Yes | Jessica McDowell | Cornerstone Law Firm | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 4/30/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | 012000051 David R. Cohen Esq. | 15-SEP-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 4/30/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 012000051 Jules I Crystal Esq. | 15-SEP-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Highland Avenue Capital Partners, LLC | Consumer | AAA Clause | Consumer | Accounting | | --- | 4/30/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $35,669 | $2,500 | 100% | 0% | | | | | | 012000051 Richard R Mainland Esq. | 09-JUL-20 | CA | No | | | No | | 0 | 1 |
| Larry H. Miller Corporation - Spokane | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/30/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $135 | 0% | 100% | | | | | | 012000051 Carolyn Cairns Esq. | 25-SEP-20 | WA | Yes | Megan Clark | Etter, McMahon, Lamberson, V | No | Videoconf | 0 | 1 |
| Lending Dollars, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2020 | 01-SEP-20 | Dismissed on the Merits | | $19,739 | $1,500 | 0% | 100% | | | OtherDeclaratory judgment | | | 012000051 Maurice (Marc) J McSweeney Esq. | 16-JUN-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Macy's Retail Holdings, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/30/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $250,000 | $3,575 | 0% | 100% | | | | | | 012000051 Michael J Leech Esq. | 15-MAY-20 | PA | Yes | Scott Pollins | Pollins Law | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2020 | 26-JUN-20 | Administrative | | $1,579 | $0 | 0% | 0% | | | | | | 012000051086 | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 28 |
| Mjz Home Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2020 | 05-AUG-20 | Awarded | | $5,350 | $1,250 | 50% | 50% | $0 | $5,350 | | $0 | $0 | 012000051 Charles L. Byrum Esq. | 28-MAY-20 | IL | No | | | Yes | | 0 | 2 |
| Needle\|Cuda | Business | AAA Clause | Consumer | Legal Services | | --- | 4/30/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | $9,673 | | $0 | 0% | 0% | | | | | | 012000051 Hon. Lynda B Munro | 18-SEP-20 | CT | No | | | No | | 0 | 2 |
| Needle\|Cuda | Business | AAA Clause | Consumer | Legal Services | | --- | 4/30/2020 | 18-DEC-20 | Awarded | $11,084 | | $1,500 | 0% | 100% | $11,084 | $0 | | $0 | $0 | 012000051 Hon. Lynda B Munro | 25-JUN-20 | CT | No | | | No | | 0 | 2 |
| Raymour & Flanigan Furniture | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/30/2020 | 07-MAY-21 | Awarded | | $175,000 | $2,500 | 0% | 100% | $0 | $215,991 | | $0 | $0 | 012000051 Thomas Brian Helbig | 10-AUG-20 | PA | Yes | David Selingo | Selingo Guagliardo, LLC | No | In-Person | 1 | 2 |
| Super Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/30/2020 | 09-JUN-22 | Administrative | | $0 | $4,375 | 0% | 100% | | | Declaratory judgment | | | 012000051 Hon. Robert Michael Schieber | 25-SEP-20 | MO | Yes | Joseph Backer | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | $16,450 | $0 | $0 | 0% | 0% | | | | | | 012000051 Alan S. Petlak Esq. | 01-JUN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051 John Power Esq. | 03-JUN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Team St. Pete, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/30/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $250,000 | $704 | 0% | 100% | | | | | | 012000051 Hon. Clarence J Jones | 04-AUG-20 | FL | Yes | Kyle Lee | Lee Law, PLLC | No | | 0 | 1 |
| West Creek Financial | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2020 | 20-AUG-20 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000051057 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| 75-76 Third Avenue Assets I, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 5/1/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $300,000 | $34,000 | 0% | 100% | | | | | | 012000051 Martin F. Scheinman | 04-AUG-20 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | Videoconf | 0 | 1 |
| A. Perrino Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/1/2020 | 15-JUL-21 | Awarded | | $137,120 | $1,250 | 50% | 50% | $0 | $137,120 | | $0 | $0 | 012000051 Mark I. Wachter Esq. | 04-JUN-20 | OH | Yes | Evan Byron | Kaufman Drozdowski & Grende | No | Videoconf | 0 | 2 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Employee/Business | 5/1/2020 | 14-MAR-24 | Awarded | | $1,000,000 | $52,840 | 0% | 100% | $0 | $750 | | $0 | $0 | 012000051 John Kane Hart Esq. | 19-MAY-20 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca | No | Videoconf | 0 | 19 |
| Macy's West Stores, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | Employee/Business | 5/1/2020 | 14-MAR-24 | Awarded | | | $52,840 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000051 John Kane Hart Esq. | 19-MAY-20 | CA | Yes | James Odlum | Mundell, Odlum & Haws, LLP | No | Videoconf | 0 | 19 |
| AmCap Mortgage, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/1/2020 | 10-DEC-20 | Dismissed on the Merits | $7,420 | | $850 | 0% | 100% | | | | | | 012000051 Hon. Harvey Brown | 03-JUN-20 | TX | No | | | No | | 0 | 5 |
| AmCap Mortgage, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/1/2020 | 05-JUN-20 | Settled (including dismissal/consent order) | $15,214 | | $0 | 0% | 0% | | | | | | 012000051199 | | TX | No | | | No | | 0 | 5 |
| Apria Healthcare | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | $299 | $0 | $0 | 0% | 0% | | | Other | | | 012000051 W. Kurt Henke Esq. | 02-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 8 |
| Aspire Public Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 5/1/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $500,000 | $720 | 0% | 100% | | | | | | 012000051 Philip Borowsky Esq. | 30-JUN-20 | CA | Yes | Mika Hilaire | Equal Rights Law Group | No | | 0 | 2 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051368 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/1/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | 012000051 Virginia Lee Hardwick Esq. | 10-JUN-20 | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 6 | 48 |
| Black Hole Weaponry, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2020 | 25-JAN-21 | Dismissed on the Merits | | $2,000,000 | $2,500 | 0% | 100% | | | | | | 012000051 Maralyn M English Esq. | 16-JUL-20 | UT | Yes | James Alder | Alder Law Group, PC | No | | 0 | 1 |
| Bryant Brothers Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/1/2020 | 04-NOV-21 | Withdrawn | $100,000 | $100,000 | $600 | 50% | 50% | | | Declaratory judgment | | | 012000051 Chris E. Ryman Esq. | 28-MAY-20 | TX | Yes | P. Jacob Paschal | Hanley Moorman Paschal, PC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051194 | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| County Schools Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051 Frank M. Kaplan Esq. | 05-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $305,500 | $2,500 | 0% | 100% | | | | | | 012000051 Lori B. Sanford Esq. | 05-JUN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohm | No | | 0 | 501 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051262 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051267 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051266 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051260 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051263 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051264 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051268 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051265 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051261 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051269 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/1/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000051282 | | CA | No | | | No | | 0 | 43 |
| First American Title Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2020 | 21-JUL-20 | Administrative | | $21,976 | $0 | 0% | 0% | | | | | | 012000051231 | | CA | Yes | Yasha Rahimzadeh | Law Offices of Yasha Rahimzad | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/1/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Other | | | 012000051 Hon. John W. Grimm | 19-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/1/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $832 | 0% | 100% | | | | | | 012000051 Hon. Pat Boone | 11-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/1/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | Other | | | 012000051 Peter R Meyers Esq. | 23-JUN-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2020 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051208 | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 7 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2020 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051207 | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 7 |
| Pro 4 Projects Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/1/2020 | 14-JAN-21 | Awarded | | $140,000 | $9,833 | 50% | 50% | $0 | $47,732 | | $0 | $0 | 012000051 Robert K Cox Esq. | 18-JUN-20 | VA | Yes | Thomas Westberg-Croessmann | Croessman & Westberg, PC | No | | 0 | 1 |
| Rockstar Used Cars of Temecula, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 08-JUN-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051372 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Ruiz Family Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051 Frank M. Kaplan Esq. | 05-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Securitas Security Services USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/1/2020 | 06-JAN-22 | Dismissed on the Merits | | $1,000,000 | $8,800 | 0% | 100% | | | | | | 012000051 Michael L Russell Esq. | 03-AUG-20 | TN | No | | | No | | 0 | 4 |
| Solar Tech | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/1/2020 | 11-NOV-20 | Awarded | | $50,000 | $1,200 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000051 Kirk D. Yake Esq. | 09-JUN-20 | CA | Yes | Jonathon Sayre | Manning & Kass Ellrod, Ramire | Yes | | 0 | 1 |
| Star Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 05-AUG-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051309 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| The Motor Car Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051368 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/1/2020 | 12-APR-22 | Settled (including dismissal/consent order) | | $275,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000051 E. Phelps Gay Esq. | 01-JUL-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Urban Commons Queensway, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/1/2020 | 06-JAN-21 | Dismissed on the Merits | | $90,000 | $5,115 | 0% | 100% | | | | | | 012000051 Richard R Mainland Esq. | 03-AUG-20 | CA | Yes | Corey Pingle | Lawyers For Employee and Cor | No | | 0 | 1 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/1/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $585 | 0% | 100% | | | | | | 012000051 Barton A. Bixenstine Esq. | 25-JUN-20 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 1 | 3 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2020 | 05-AUG-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051309 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Barclays | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $2,135 | $0 | 0% | 0% | | | | | | 012000051295 | | AZ | No | | | No | | 0 | 2 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/2/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051 Carlos Juan Burruezo Esq. | 01-JUL-20 | FL | Yes | Christopher Saba | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/3/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000051305 | | OH | Yes | Andrew Biller | Biller & Kimble, LLC | No | | 0 | 33 |
| AE Distribution Co. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/4/2020 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $20,421 | 0% | 100% | | | | | | 012000051 James M. Darby Esq. | 02-JUL-20 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | In-Person | 0 | 1 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/4/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 012000051 Sheila M. Cesarano Esq. | 02-JUL-20 | FL | Yes | David Cozad | The Law Office of Levy & Levy, | No | | 2 | 42 |
| Apple-Metro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/4/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051394 | | NY | No | | | No | | 1 | 6 |
| Atlantic Home Loans, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/4/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | $0 | $0 | $13,965 | 0% | 100% | | | | | | 012000051 Melissa H Biren Esq. | 12-AUG-20 | NY | Yes | Paul Rooney | Ellenoff Grossman & Schole, LL | No | | 0 | 1 |
| Balboa Thrift and Auto Loan Associati | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051366 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| BMO Harris Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $14,400 | $2,500 | 0% | 100% | | | | | | 012000051 Norma J Sutton Esq. | 12-JUN-20 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & C | No | | 0 | 4 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,070 | $750 | 0% | 100% | | | | | | 012000051 Louise B Zeuli Esq. | 21-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $382 | $750 | 0% | 100% | | | | | | 012000051 Mark S Foster Esq. | 16-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 28-DEC-20 | Withdrawn | | $1,544 | $750 | 0% | 100% | | | | | | 012000051 Sandra T. Stevens Esq. | 17-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000051347 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $780 | $0 | 0% | 0% | | | | | | 012000051345 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Dollar Tree Store | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/4/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051 Ruth V Glick Esq. | 25-FEB-21 | CA | Yes | Fletcher Brown | Fletcher B. Brown Law | No | | 0 | 1 |
| Dream Finders Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $285,000 | $1,160 | 50% | 50% | | | | | | 012000051 Hon. Kirk S Samelson | 11-JUN-20 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | | 0 | 26 |
| Hendrick Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2020 | 15-JUL-20 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 012000051 Brian D. Burgoon Esq. | 23-JUN-20 | GA | Yes | Tashia Zeigler | The Zeigler Firm, LLC | No | | 0 | 5 |
| Lexington Law Firm, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 5/4/2020 | 10-FEB-21 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $1,334 | | $0 | $2,500 | 012000051 Bill Ojile Esq. | 16-JUN-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | Videoconf | 0 | 10 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2020 | 28-MAY-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051341 | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 7 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/4/2020 | 07-FEB-23 | Awarded | | $75,000 | $3,570 | 50% | 50% | $0 | $6,822 | | $0 | $0 | 012000051 Cindy L Becker | 10-SEP-20 | TX | Yes | David Groom | Groom Law Firm, PC | No | In-Person | 3 | 19 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/4/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $3,332 | 0% | 100% | | | | | | 012000051 Scott D Marrs Esq. | 22-JUL-20 | TX | No | | | No | | 6 | 24 |
| North County Ford Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2020 | 10-JUN-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Recission | | | 012000051344 | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 1 |
| Optimum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000051 Ruth G Kurtz Esq. | 08-JUL-20 | NY | No | | | No | | 0 | 8 |
| Renew Insurance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/4/2020 | 22-APR-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | Recission | | | 012000051238 | | FL | Yes | Peter Mavrick | Mavrick Law Firm | No | | 0 | 1 |
| Rimkus Building Consultants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/4/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $5,900 | 0% | 100% | | | | | | 012000051 Karen Evans-Putney Esq. | 22-JUL-20 | FL | Yes | Maurice Arcadier | Arcadier and Associates, PA | No | | 0 | 1 |
| Star Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012000051366 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/4/2020 | 22-FEB-21 | Dismissed on the Merits | | $75,000 | $7,500 | 0% | 100% | | | Other | | | 012000051 Bette J Roth Esq. | 06-JUL-20 | MA | Yes | Nicholas Guerrera | Shaheen Guerrera & O'Leary, L | No | | 0 | 32043 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Other | | Business | 5/4/2020 | 08-DEC-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000051 Hon. Cathy Silak | 08-JUL-20 | UT | No | | | No | Videoconf | 1 | 27 |
| Aetna | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/5/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | 012000051 A. Martin Wickliff Esq. | 14-JUL-20 | TX | Yes | Katrina Patrick | Law Offices of Katrina S. Patrick | No | | 0 | 3 |
| American Landscape, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 5/5/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051 Eric M Epstein Esq. | 03-AUG-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 2 |
| Andrea's Pools LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,861 | 13% | 0% | | | | | | 012000051 Richard D Conner Esq. | 18-JUN-20 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | | 0 | 1 |
| Applied Handling, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/5/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | 012000051 Claudia D. Orr Esq. | 05-JUN-20 | MI | Yes | Angela Walker | Blanchard & Walker PLLC | No | | 0 | 1 |
| CarMax Business Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Other | | | 012000051 Patricia P. Hollenbeck Esq. | 09-JUN-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Cellular Sales of Massachusetts, LLC; | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/5/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012000051 Robert M. Shea Esq. | 21-JUL-20 | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 0 | 10 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000051 Robert Berliner Esq. | 15-JUN-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2020 | 16-MAR-21 | Withdrawn | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012000051 Lita Sue Menkin Esq. | 21-JUL-20 | GA | No | | | No | | 0 | 603 |
| Comerica Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 23-JUN-20 | Administrative | | $255 | $0 | 0% | 0% | | | | | | 012000051542 | | CA | No | | | No | | 0 | 1 |
| Credit Control, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000051525 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 4 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | $1,462 | $591,000 | $1,250 | 0% | 100% | | | | | | 012000051 William J DeBauche Esq. | 25-JUN-20 | AZ | Yes | David Mize | The Law Offices of Jeffrey Lohn | No | | 0 | 193 |
| Dicks Sporting Goods | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/5/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051485 | | FL | Yes | Clayton Connors | Westberry & Connors, LLC | No | | 0 | 1 |
| Dolgencorp of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/5/2020 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000051 Patrick M Flynn Esq. | 02-JUL-20 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 12 |
| Dream Splash International LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $2,861 | 13% | 87% | | | | | | 012000051 Richard D Conner Esq. | 18-JUN-20 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | | 0 | 2 |
| NAVEX Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 5/5/2020 | 02-AUG-21 | Awarded | | $104,138 | $38,440 | 0% | 100% | $0 | $12,099 | | $0 | $57,225 | 012000051 Penn Payne Esq. | 23-JUN-20 | GA | Yes | Arnold Lizana | Law Office of Arnold J. Lizana | No | Videoconf | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 26-JUN-20 | Administrative | | $8,126 | $0 | 0% | 0% | | | Other | | | 012000051491 | | FL | No | | | No | | 1 | 146 |
| Experience Roofing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $2,739 | 34% | 32% | | | | | | 012000051 Richard Brooke Lawson Esq. | 09-JUN-20 | AL | Yes | Erick Kerr Pratt | Chenault Hammond, PC | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 5/5/2020 | 17-NOV-20 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000051 Hon. Anne Ashby | 15-JUN-20 | TX | No | | | No | Videoconf | 0 | 43 |
| K12 Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/5/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Reinstatement | | | 012000051 Cynthia S Stanley Esq. | 26-JUN-20 | IN | Yes | Andrew Dutkanych | Biesecker& Dutkanych, LLC | No | | 0 | 1 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/5/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $750,000 | $20,963 | 0% | 100% | | | | | | 012000051 Anthony F Pantoni Esq. | 22-JUN-20 | CA | Yes | Katie Atherly | Law Offices of Mark A Osman | No | | 0 | 7 |
| Sonder Canada Inc. | Business | AAA Clause | Consumer | Other | | --- | 5/5/2020 | 30-JUL-20 | Administrative | $28,577 | | $0 | 0% | 0% | | | | | | 012000051522 | | AZ | No | | | No | | 0 | 3 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $480 | $750 | 0% | 100% | | | | | | 012000051 John L Krauss Esq. | 09-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 237 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 21-DEC-20 | Withdrawn | | $1,681 | $1,250 | 0% | 100% | | | | | | 012000051 William C McAlister Esq. | 07-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Tory Dutton Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $2,739 | 34% | 34% | | | | | | 012000051 Richard Brooke Lawson Esq. | 09-JUN-20 | AL | Yes | Erick Kerr Pratt | Chenault Hammond, PC | No | | 0 | 1 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $8,126 | $0 | 0% | 0% | | | | | | 012000051506 | | FL | No | | | No | | 0 | 51 |
| UHS of Rancho Springs | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/5/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $8,168 | 0% | 100% | | | | | | 012000051 Eric M Epstein Esq. | 08-OCT-20 | CA | Yes | Simone Rudolf-Dib | Yun and Simonian, PC | No | | 0 | 1 |
| Voortman Cookies LTD | Employee | AAA Clause | Employment Issues/Comme | Restaurant/Food Service | $0-$100,00 | --- | 5/5/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051 Harvey C. Berger Esq. | 28-JUL-20 | CA | Yes | Jake Schulte | Nicholas & Tomasevic | No | | 0 | 5 |
| Young Explorers of Streetsboro, LLC | Business | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 5/5/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | $500,000 | | $18,000 | 0% | 100% | | | | | | 012000051 Hon. Burt W Griffin | 29-MAY-20 | OH | Yes | Frank Consolo | Consolo Law Firm Co. LPA | No | Videoconf | 0 | 1 |
| 7 Black Duck, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/6/2020 | 22-OCT-20 | Awarded | $0 | $8,967 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000051 Evan Slavitt Esq. | 30-JUN-20 | KY | Yes | Benjamin Riddle | Steptoe & Johnson PLLC | Yes | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/6/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $3,174 | $1,500 | 0% | 100% | | | | | | 012000051 Julia Elizabeth Sullivan Esq. | 09-JUN-20 | MD | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/6/2020 | 15-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051559 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 2 | 585 |
| All Ready Finished, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/6/2020 | 03-SEP-20 | Awarded | | $7,020 | $1,250 | 50% | 50% | $0 | $1,815 | | $0 | $0 | 012000051 Tarrant H. Lomax Esq. | 23-JUN-20 | MD | No | | | No | In-Person | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000051620 | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/6/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000051 Eileen Breslin | 18-JUN-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2020 | 09-DEC-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000051 Matthew R. Crimmins Esq. | 11-JUN-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000051 Steve Y Koh Esq. | 15-JUL-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000051558 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2020 | 03-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051659 | | CO | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | Other | | | 012000051 Hon. Chase Boone Saunders | 02-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 527 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | 012000051 Steven D. Pattee Esq. | 15-OCT-20 | MN | Yes | Dave Madgett | Madgett & Klein, PLLC | No | | 0 | 428 |
| Escareno Cabinetry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2020 | 13-JUL-20 | Administrative | | $2,275 | $0 | 0% | 0% | | | | | | 012000051634 | | TX | No | | | No | | 0 | 1 |
| Highland Homes - Houston, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/6/2020 | 21-JUN-21 | Awarded | | $1,000,000 | $11,095 | 0% | 100% | $0 | $31,017 | | $0 | $71,065 | 012000051 Martha Crandall Coleman Esq. | 15-JUN-20 | TX | Yes | Jonathan Marshall | Lovein Ribman PC | No | Videoconf | 0 | 6 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/6/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 012000051 Hon. Amy N. Dean, Ret. | 12-JUN-20 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 9 |
| KC Bariatric, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/6/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $4,108 | 0% | 100% | | | | | | 012000051 John A Vering Esq. | 08-JUN-20 | MO | Yes | Kenneth Kinney | Ralston Kinney LLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/6/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | Declaratory judgment | | | 012000051 Norma J Sutton Esq. | 24-JUN-20 | IL | Yes | Madeleine Milan | Keller Lenkner | No | | 3 | 2210 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2020 | 20-SEP-23 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | 012000051 C. Thomas Davidson Esq. | 09-DEC-21 | FL | | | | No | | 7 | 121 |
| Oak Creek Homes | Business | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/6/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | $190,000 | | $2,500 | 0% | 100% | | | Declaratory judgment | | | 012000051 Christian Dennie Esq. | 25-JUN-20 | TX | Yes | Roy Longacre | Wagstaff, LLP | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000051 Steven B Boris Esq. | 09-JUL-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Rise Credit of California, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $1,974 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000051646 | | CA | No | | | No | | 0 | 6 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2020 | 20-SEP-23 | Administrative | | | $0 | 0% | 0% | | | | | | 012000051 C. Thomas Davidson Esq. | 09-DEC-21 | FL | | | | No | | 1 | 14 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/6/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,388 | 0% | 100% | | | | | | 012000051 C. Elaine Blackwood Esq. | 29-JUN-20 | NY | Yes | Robert Salaman | Akin Law Group PLLC | No | | 0 | 47 |
| Superior Coating Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2020 | 20-SEP-23 | Administrative | | | $0 | 0% | 0% | | | | | | 012000051 C. Thomas Davidson Esq. | 09-DEC-21 | FL | | | | No | | 0 | 9 |
| Tiffany and Company U.S. Sales, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/6/2020 | 23-DEC-21 | Settled (including dismissal/consent order) | | $0 | $5,300 | 0% | 100% | | | | | | 012000051 Hon. Thomas Peter Nugent | 11-AUG-20 | CA | No | | | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 5/6/2020 | 13-APR-21 | Dismissed on the Merits | | $0 | $3,660 | 0% | 100% | | | | | | 012000051 Kenneth R Starr Esq. | 01-JUN-20 | FL | No | | | No | | 15 | 511 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | Business | 5/6/2020 | 17-JUN-21 | Awarded | | $250,000 | $18,368 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000051 Hon. Harvey Brown | 27-MAY-20 | TX | Yes | Jeremy Gilbreath | The Gilbreath Law Firm, PLLC | No | In-Person | 15 | 9 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/6/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $87,500 | $0 | 0% | 0% | | | | | | 012000051600 | | AZ | Yes | David Mize | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $53,335 | $1,250 | 0% | 100% | | | | | | 012000051 Robert Berliner Esq. | 28-JUN-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 8 |
| Voyageurs International Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/6/2020 | 26-JUN-20 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | 012000051653 | | MO | No | | | No | | 0 | 1 |
| Westlake Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/6/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $5,525 | 0% | 100% | | | | | | 012000051 Michael R. Diliberto Esq. | 07-JUL-20 | CA | Yes | Joel Glaser | Joel Glaser APC | No | | 0 | 27 |
| A&V Concrete Contractor | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/7/2020 | 08-SEP-20 | Awarded | $8,000 | $25,000 | $1,250 | 50% | 50% | $6,188 | $0 | | $0 | $0 | 012000051 Kerry L Kester Esq. | 16-JUN-20 | CO | Yes | Megan Douglah | Lyda Law Firm LLC | No | In-Person | 0 | 1 |
| A.G.B.U. Manoogian Demirdjian Scho | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 5/7/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $0 | $496 | 0% | 100% | | | | | | 012000051 Robert D. Vogel Esq. | 28-JUL-20 | CA | Yes | C. Stephen Love | Law Offices of Stephen J. Reiss | No | | 0 | 2 |
| Benihana National Corp., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/7/2020 | 01-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $15,000 | 0% | 100% | | | | | | 012000051 Sara Adler Esq. | 27-JUL-20 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Boudreaux Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/7/2020 | 13-DEC-22 | Settled (including dismissal/consent order) | | $2,000,002 | $2,007 | 49% | 49% | | | | | | 022000051 Daniel Lund Esq. | 19-JUN-20 | LA | Yes | Sean Brady | Flanagan Partners, LLP | No | | 1 | 1 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 5/7/2020 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | Declaratory judgmentOther | | | 012000051 Christopher M. Shulman Esq. | 25-AUG-20 | FL | Yes | Tonya Meister | Meister Law, LLC | No | | 0 | 337 |
| Cellular Sales of Knoxville, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/7/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 012000051 Robert M. Shea Esq. | 22-JUL-20 | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 1 | 49 |
| Clark's Landing Marina | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2020 | 03-JUN-20 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012000051726 | | NY | No | | | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | $1,097 | $0 | $1,250 | 0% | 100% | | | Other | | | 012000051 Samuel Woodhouse Esq. | 13-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051793 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051796 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051795 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051791 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051792 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051794 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/7/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051790 | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Janego Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | 022000016745 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 1 |
| LDA Architecture & Interiors, LLP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/7/2020 | 25-MAR-21 | Awarded | $24,206 | $149,000 | $15,860 | 100% | 0% | $21,783 | $0 | | $0 | $0 | 012000051 Stacey L. Cushner Esq. | 16-JUN-20 | NY | Yes | Daniel Finkelman | Law Offices of Daniel P. Finkelm | No | Videoconf | 0 | 4 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/7/2020 | 29-DEC-20 | Withdrawn | | $0 | $963 | 0% | 100% | | | Declaratory judgment | | | 012000051 Phillip Finkelstein Esq. | 27-MAY-20 | IL | Yes | Madeleine Milan | Keller Lenkner | No | | 3 | 2210 |
| Mariner Health Central, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/7/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000051804 | | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Meraz Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | 022000016745 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 4 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | $75,000 | $99,999 | $0 | 0% | 0% | | | | | | 022000016745 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 7 | 121 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitra QSR Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 5/7/2020 | 05-MAY-2 | Awarded | | $0 | $20,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Walter H. De Treux Esq. | 16-SEP-20 | PA | Yes | Seth Carson | Derek Smith Law Group PLLC | No | In-Person | 0 | 1 |
| Quick Draw Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 022000016745 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 2 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 5/7/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $137,976 | $1,250 | 0% | 100% | | | | | | | 012000051 | Hon. George A Finkle | 19-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Rubicon Technical Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/7/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,296 | 0% | 100% | | | | | | | 012000051 | Daniel M. Klein Esq. | 02-JUL-20 | AR | Yes | Merideth McEntire | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Seneca Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/7/2020 | 13-DEC-22 | Settled (including dismissal/consent order) | | $2,000,002 | $2,007 | 49% | 1% | | | | | | | 022000051 | Daniel Lund Esq. | 19-JUN-20 | LA | Yes | Sean Brady | Flanagan Partners, LLP | No | | 2 | 2 |
| Southern Style Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 022000016745 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 2 |
| Wells Fargo Bank, N. A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/7/2020 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $23,175 | 0% | 100% | | | | | | | 012000051 | Bonnie Siber Weinstock Esq. | 21-JUL-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | Videoconfe | 2 | 19 |
| Winpro, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/7/2020 | 29-APR-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 022000016745 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | $27,745 | $65,000 | $1,250 | 0% | 100% | | | | | | | 012000051 | Patricia Beaujean Lehtola Esq. | 12-JUN-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 82 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 25-SEP-20 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 012000051 | George "Jack" M Neal | 04-AUG-20 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 26-JUN-20 | Administrative | | $5,150 | $0 | 0% | 0% | | | | | | | 012000051862 | | | CA | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 02-DEC-20 | Awarded | $2,605 | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Saundra Kee Waller Esq. | 04-AUG-20 | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012000051949 | | | OK | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2020 | 14-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $595 | 33% | 0% | | | | | | | 012000051 | Claramargaret H Groover Esq. | 01-DEC-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/8/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $2,125 | 0% | 100% | | | | | | | 012000051 | Hon. Lesley C. Green (Ret.) | 18-JUN-20 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 39 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2020 | 14-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $595 | 33% | 33% | | | | | | | 012000051 | Claramargaret H Groover Esq. | 01-DEC-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cerner Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/8/2020 | 23-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $3,240 | 0% | 100% | | | | | | | 012000051 | Mary S. Jones Esq. | 12-JUN-20 | CA | Yes | Jamon Hicks | Douglas Hicks Law APC | No | | 3 | 17 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 01-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000051937 | | | AL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 05-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000051904 | | | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 05-JUN-20 | Administrative | | $72 | $0 | 0% | 0% | | | | | | | 012000051892 | | | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/8/2020 | 09-MAR-2 | Dismissed on the Merits | | $0 | $16,555 | 0% | 100% | | | | Reinstatement | | | 012000051 | Hon. William (Bill) Constangy | 06-JUL-20 | NC | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 20-OCT-20 | Awarded | | $2,397 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Susan Hanmer Farina Esq. | 30-JUN-20 | MA | No | | | No | | 5 | 573 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000051 | Elliot B. Platt Esq. | 21-AUG-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 40 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $736,500 | $0 | 0% | 0% | | | | | | | 012000051 | Myles C Beltram Esq. | 08-JUN-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Decision HR | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/8/2020 | 07-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,463 | 0% | 100% | | | | | | | 012000051 | Joseph M Gagliardo Esq. | 03-DEC-20 | IL | Yes | Anthony Peraica | Anthony J. Peraica & Associate | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Employee | 5/8/2020 | 07-SEP-21 | Awarded | | $0 | $42,719 | 0% | 100% | $0 | $71 | | | $0 | $27,136 | 012000051 | Geoff Weirich Esq. | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Employee | 5/8/2020 | 16-JUN-21 | Awarded | | $0 | $50,069 | 0% | 100% | $0 | $19,245 | | | $0 | $160,000 | 012000051 | Peter R Meyers Esq. | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/8/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012000051 | Marilyn B O'Toole Esq. | 24-JUN-20 | CA | Yes | Chadwick Johnson | Law offices of Chadwick J. John | No | | 2 | 2697 |
| GEICO General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/8/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | | 012000051 | Marilyn B O'Toole Esq. | 09-JUL-20 | CA | Yes | J. Gage Marchini | Dreyer, Babich, Buccola, Wood | No | | 0 | 8 |
| GEICO General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/8/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | | 012000051 | Mark C Rutherford Esq. | 30-JUN-20 | CA | Yes | Michael Waskul | Michael A. Waskul & Associate | No | | 0 | 8 |
| GEICO General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/8/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012000051832 | | | CA | Yes | Benjamin Tryk | Tryk Law, PC | No | | 0 | 8 |
| Lowe's Home Centers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $122,962 | $1,000 | 50% | 50% | | | | | | | 012000051 | Candace Renee Duff Esq. | 17-JUL-20 | FL | Yes | Kertch Conze | Law Offices of Kertch Conze PA | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/8/2020 | 03-FEB-21 | Withdrawn | | $0 | $3,800 | 0% | 100% | | | | | | | 012000051 | Brian S Harvey Esq. | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/8/2020 | 04-JAN-21 | Dismissed on the Merits | | $0 | $4,505 | 0% | 100% | | | | | | | 012000051 | Hon. Carl Horn, III | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/8/2020 | 03-DEC-20 | Withdrawn | | $0 | $1,580 | 0% | 100% | | | | | | | 012000051 | Jonathan D Wetchler Esq. | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 25-SEP-20 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 012000051 | Judy Weintraub Esq. | 17-JUN-20 | PA | No | | | No | | 0 | 542 |
| Mill Valley Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/8/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 012000052158 | | | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 2 |
| MMR Constructors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/8/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000051 | Denise M Pilie Esq. | 20-JUL-20 | LA | Yes | Louis Burgess | Law Offices of L. Clayton Burge | No | | 1 | 7 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $28,000 | $1,250 | 0% | 100% | | | | | | | 012000051 | Arocles Aguilar Esq. | 03-AUG-20 | CA | No | | | No | | 0 | 377 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 5/8/2020 | 17-JUN-21 | Awarded | | $0 | $15,113 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Hon. John Choate Roach | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 5/8/2020 | 12-JUL-21 | Awarded | | $0 | $17,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Hon. Melvia B Green | 21-JUL-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/8/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $11,200 | 0% | 100% | | | | | | | 012000051 | Hon. Frank W Bullock | 14-JUL-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 22 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/8/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000051 | Hon. Israel U Reyes | 19-OCT-20 | FL | Yes | Tonya Meister-Griffith | Meister Law, LLC | No | | 9 | 868 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/8/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | | 012000052 | Hon. Robert L Cowles | 29-MAR-21 | FL | No | | | No | | 9 | 868 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/8/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,880 | 0% | 100% | | | | | | | 012000051 | Robert M. Shea Esq. | 01-JUL-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Sons Ford, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/8/2020 | 02-AUG-21 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $2,500 | | | $0 | $36,500 | 012000051 | Michael L. Roberts Esq. | 22-JUN-20 | AL | Yes | Mary Ruth Smitherman | Alabama Consumer Law Group | No | Videoconfe | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/8/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | | 012000051 | Janice L. Sperow Esq. | 08-JUL-20 | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/8/2020 | 27-OCT-20 | Awarded | | $1,530 | $2,500 | 0% | 100% | $1,453 | $0 | | | $900 | $0 | 012000051 | Karen R. Washington Esq. | 10-JUL-20 | TX | No | | | No | Videoconfe | 0 | 166 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2020 | 14-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $595 | 33% | 33% | | | | | | | 012000051 | Claramargaret H Groover Esq. | 01-DEC-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $466,100 | $0 | 0% | 0% | | | | | | | 012000051 | Hon. Raul A Gonzalez | 29-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | $145 | $0 | $750 | 0% | 100% | | | | | | | 012000051 | Marilyn J Salzman Esq. | 08-JUN-20 | NY | No | | | Yes | | 0 | 30 |
| Weber Logistics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/8/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $1,595 | 0% | 100% | | | | | | | 012000051 | Carla D Barboza Esq. | 23-JUL-20 | CA | Yes | Mika Hilaire | Equal Rights Law Group | No | | 0 | 1 |
| XPO Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 5/8/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,509 | 0% | 100% | | | | | | | 012000051 | Denise Smith Cline Esq. | 02-JUL-20 | NY | Yes | Brett Gallaway | McLaughlin & Stern, LLP | No | | 1 | 1 |
| Zen Restoration Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/8/2020 | 20-JAN-21 | Awarded | | $100,441 | $3,748 | 50% | 50% | $0 | $100,441 | | | $0 | $0 | 012000051 | Steven Cullen Bennett Esq. | 23-JUN-20 | NY | Yes | Robert Braverman | Braverman Greenspun, P.C. | No | Videoconfe | 2 | 3 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2020 | 10-AUG-20 | Withdrawn | | $690 | $750 | 0% | 100% | | | | Other | | | 012000051 | Mary Patricia Benz Esq. | 24-JUN-20 | IL | No | | | Yes | | 4 | 132 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/10/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 012000051 | Lisa J Savitt Esq. | 06-JUL-20 | DC | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $1,509 | $0 | 0% | 0% | | | | | | | 012000051993 | | | CA | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | | 012000051978 | | | OK | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 17-AUG-20 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | | 012000051 | Charles R. Holton Esq. | 21-JUL-20 | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 10-JUN-20 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012000051986 | | | TX | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/10/2020 | 25-NOV-20 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000051 | Janet Martin Esq. | 25-AUG-20 | CA | No | | | Yes | | 6 | 673 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000051981 | | | TX | No | | | No | | 0 | 467 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 26-JUN-20 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | | 012000051979 | | | NY | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000051984 | | | SC | No | | | No | | 0 | 127 |
| Straight Talk Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 05-JUN-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000051983 | | | FL | No | | | No | | 1 | 5 |
| Straight Talk Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 23-JUN-20 | Administrative | | $546 | $0 | 0% | 0% | | | | | | | 012000051982 | | | NY | No | | | No | | 1 | 5 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000051988 | | | LA | No | | | No | | 0 | 18 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/11/2020 | 08-JUL-20 | Settled (including dismissal/consent order) | | $1,557 | $0 | 0% | 0% | | | | | | | 012000052123 | | | GA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/11/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $344 | $0 | 0% | 0% | | | | | | | 012000052094 | | | MI | No | | | No | | 2 | 585 |
| Ambit Energy | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $15,550 | $0 | 0% | 0% | | | | | | | 012000052 | Hon. Sylvia A. Matthews | 28-JUL-20 | TX | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/11/2020 | 17-AUG-20 | Settled (including dismissal/consent order) | | $40,369 | $0 | 0% | 0% | | | | | | | 012000052 | Matthew Turetsky Esq. | 18-JUN-20 | WA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052100 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 11-DEC-20 | Awarded | | $17,450 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000052 | Victoria A Kummer Esq. | 04-AUG-20 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $479 | $0 | 0% | 0% | | | | | | | 012000052126 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $1,384 | $1,250 | 0% | 100% | | | | | | | 012000052 | Thomas M Wardrop Esq. | 11-JUN-20 | MI | Yes | James McEwen | McEwen Law Office | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $2,750 | $0 | 0% | 0% | | | | | | | 012000052102 | | | NE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | | 012000052 | Kirby J Smith Esq. | 26-AUG-20 | NV | No | | | No | | 1 | 3521 |
| Automile Parent Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/11/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $7,500 | $525 | 0% | 100% | | | | Other | | | 012000052 | Ms. Jessica Block Esq. | 12-JUN-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 1 |
| Carvant Financial LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $8,403 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000052014 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/11/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052130 | | | FL | Yes | Richard Alsina | Lipcon, Margulies & Winkleman | No | | 0 | 337 |
| Central A/S LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $8,403 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000052014 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 05-JUN-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012000052127 | | | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 07-JUL-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012000052093 | | | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 10-AUG-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012000052136 | | | MA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 09-JUL-20 | Administrative | | $850 | $0 | 0% | 0% | | | | | | | 012000052113 | | | NC | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $3,198 | $750 | 0% | 100% | | | | | | | 012000052 | Adam B Whiteman Esq. | 15-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $847 | $750 | 0% | 100% | | | | | | | 012000052 | Daniel Lund Esq. | 30-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $503 | $750 | 0% | 100% | | | | | | | 012000052 | John L Krauss Esq. | 16-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 30-DEC-20 | Settled (including dismissal/consent order) | | $988 | $750 | 0% | 100% | | | | | | | 012000052 | Kirby J Smith Esq. | 09-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $2,100 | $750 | 0% | 100% | | | | | | | 012000052 | Lori Lovgren Esq. | 25-JUN-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 28-DEC-20 | Settled (including dismissal/consent order) | | $308 | $750 | 0% | 100% | | | | | | | 012000052 | Richard Van Kalker Esq. | 07-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $191 | $750 | 0% | 100% | | | | | | | 012000052 | Sheila J Carpenter Esq. | 02-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | $3,357 | $10,001 | $750 | 0% | 100% | | | Other | Other | | | 012000052 | Frederick J. Hegenbart Esq. | 30-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 16-JUN-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000052104 | | | FL | No | | | No | | 5 | 573 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2020 | 07-JUL-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | OtherDeclaratory judgmentRecission | | | 012000052122 | | | AZ | Yes | Brian Weinberger | Weinberger Law | No | | 3 | 10 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052128 | | | LA | No | | | No | | 0 | 467 |
| Dreamstyle Remodeling of California, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/11/2020 | 28-AUG-20 | Awarded | $25,156 | | $1,250 | 100% | 50% | $29,328 | $0 | | | $0 | $0 | 012000052 | P. Randolph Finch Esq. | 18-JUN-20 | CA | No | | | No | Videoconfe | 0 | 2 |
| HK Staffing Agency, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/11/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,232 | 0% | 100% | | | | | | | 012000052 | Joseph L Paller Esq. | 24-JUN-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 15-JUN-20 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012000052095 | | | IN | No | | | No | | 0 | 64 |
| J.P. Ling and Associates LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $37,538 | $1,250 | 0% | 100% | | | | | | | 012000052 | Hon. Anthony J Rosini | 22-JUL-20 | PA | Yes | Robert Walker | Law Offices of Robert M. Walke | No | | 0 | 1 |
| PAG Davie P1 LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2020 | 29-SEP-20 | Withdrawn | | $15,001 | $0 | 0% | 0% | | | | | | | 012000052041 | | | FL | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 10-JUN-20 | Settled (including dismissal/consent order) | | $83 | $0 | 0% | 0% | | | | | | | 012000052084 | | | CA | No | | | No | | 8 | 2151 |
| Project Amistad | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/11/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000052 | Hon. Nancy A. Thomas | 21-AUG-20 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 0 | 1 |
| Quality Restaurant Concepts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/11/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052 | Fern H Singer Esq. | 16-JUN-20 | TN | Yes | Daniel Arciniegas | Arciniegas Law PLLC | No | | 0 | 7 |
| Renehan Building Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | $177,136 | $999,999 | $1,250 | 50% | 50% | | | | | | | 012000052 | Bruce L Phillips Esq. | 02-JUL-20 | PA | Yes | Patrick Gallo | MacElree Harvey, Ltd. | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2020 | 30-JUL-21 | Dismissed on the Merits | $8,271 | $100,000 | $2,500 | 0% | 100% | | | | | | | 012000052 | Anthony M DiLeo Esq. | 26-APR-21 | LA | Yes | J. Courtney Wilson | J. Courtney Wilson, Attorney at | No | | 0 | 17 |
| Straight Talk Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 08-JUN-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012000052081 | | | NV | No | | | No | | 1 | 5 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $30 | $0 | 0% | 0% | | | | | | | 012000052 | JoAnn Dalrymple Esq. | 30-JUN-20 | TX | No | | | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/11/2020 | 07-MAY-21 | Awarded | | $1,978 | $2,500 | 0% | 100% | $0 | $1,978 | | | $0 | $0 | 012000052 | Ashley Rafael Esq. | 09-JUL-20 | IL | No | | | No | Videoconfe | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/11/2020 | 01-DEC-20 | Awarded | | $700 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000052 | Hon. Anne Ashby | 04-AUG-20 | TX | No | | | No | Videoconfe | 0 | 166 |
| Travelocity, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/11/2020 | 17-JUN-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000052054 | | | TX | Yes | Fadi Yousef | Rob Wiley, PC | No | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | $2,986 | $2,500 | $1,500 | 0% | 100% | | | | Declaratory judgment | | | 012000052 | Melissa Hubbard Esq. | 15-JUL-20 | CO | Yes | John Hershey | Law Office of John Hershey, LLC | No | | 0 | 955 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 5/12/2020 | 11-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000052 | William T McGrath Esq. | 08-JUN-20 | IL | Yes | Felicia Frazier | Odelson, Murphey, Frazier & N | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 5/12/2020 | 07-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000052 | Hon. W. Ross Foote | 17-JUN-20 | LA | No | | | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/12/2020 | 10-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000052 | Stephen Bullock Esq. | 19-JUN-20 | LA | No | | | No | | 0 | 690 |
| Ally Financial Services | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | $13,321 | $10,001 | $1,250 | 0% | 100% | | | | Other | | | 012000052 | Sandra A Jeskie Esq. | 18-JUN-20 | PA | No | | | No | | 0 | 9 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/12/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $18,098 | $0 | 0% | 0% | | | | | | | 012000052 | Hon. Michael Bustamante | 15-JUL-20 | NM | Yes | Heather Burke | Burke Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | | $3,340 | $0 | 0% | 0% | | | | | | | 012000052276 | | | KS | No | | | No | | 1 | 3521 |
| Bruno's Flooring & Carpentry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/12/2020 | 23-OCT-20 | Awarded | | $5,865 | $1,250 | 50% | 50% | $0 | $5,075 | | | $0 | $0 | 012000052 | Steven E. Sellers Esq. | 24-JUN-20 | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 1 |
| BuzzFeed, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 5/12/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 012000052 | Sara Adler Esq. | 25-JUN-20 | CA | Yes | Perry Wander | Law Offices of Perry C. Wander | No | | 0 | 92 |
| CenturyLink | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2020 | 24-AUG-20 | Administrative | | $2,499 | $0 | 0% | 0% | | | | | | | 012000052171 | | | OR | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052274 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 1 | 270 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $10,001 | $1,500 | 0% | 100% | | | | Other | | | 012000052 | Harrie Samaras Esq. | 08-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | $1,816 | $0 | $1,250 | 0% | 100% | | | | Other | | | 012000052 | John W Garman Esq. | 26-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | $1,421 | $396,000 | $1,250 | 0% | 100% | | | | | | | 012000052 | Mark S Foster Esq. | 01-JUL-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000052 | Dan H Deuprey Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000052 | Jon H Sylvester | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000052 | Mary S. Jones Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000052 | Rebecca Callahan Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000052 | Richard M Williams Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052296 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052315 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052298 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052303 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052293 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052299 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052314 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052291 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052308 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052310 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052300 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052282 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052302 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052295 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052292 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052309 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052304 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052306 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052288 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052287 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052312 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052289 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052290 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052311 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052301 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052307 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052297 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052294 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052313 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Flynn Construction Management Gen | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | $399,446 | $999,999 | $5,850 | 50% | 50% | | | | | | | 012000052 | Elizabeth E Deemer Esq. | 26-JUN-20 | PA | Yes | Michael Cremonese | Burke Cromer Cremonese | No | | 2 | 5 |
| GFL Environmental Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/12/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $624,000 | $2,063 | 0% | 100% | | | | | | | 012000052 | Patricia M Nemeth Esq. | 08-SEP-20 | MI | Yes | Jack Schulz | Schulz Law PLC | No | | 0 | 1 |
| Hamer Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2020 | 10-AUG-20 | Settled (including dismissal/consent order) | | $22,606 | $0 | 0% | 0% | | | | | | | 012000052263 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/12/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | | 012000052 | Hon. Josefina M Rendon | 15-JUL-20 | TX | Yes | Clayton Craighead | The Craighead Law Firm, PLLC | No | | 0 | 13 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2020 | 16-JAN-21 | Settled (including dismissal/consent order) | | $14,600 | $0 | 0% | 0% | | | | | | | 012000052323 | | | NC | Yes | Doug McClanahan | McClanahan Law Firm, PLLC | No | | 16 | 12 |
| LoanMe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $47,000 | $0 | 0% | 0% | | | | | | | 012000052170 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/12/2020 | 02-FEB-21 | Awarded | | $1,292 | $1,500 | 0% | 100% | $0 | $467 | | | $0 | $25 | 012000052 | Ken Malovos Esq. | 16-JUL-20 | CA | No | | | Yes | | 0 | 542 |
| Movement Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/12/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | | 012000052 | Hon. Robert Michael Schieber | 17-JUL-20 | MO | Yes | Ashley Atwell-Soler | Holman Schiavone, LLC | No | | 0 | 6 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/12/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,008 | 0% | 100% | | | | | | | 012000052 | Kirby J Smith Esq. | 16-JUN-20 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 2 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/12/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,008 | 0% | 100% | | | | | | | 012000052 | Kirby J Smith Esq. | 16-JUN-20 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 2 |
| National University | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 11-AUG-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012000052240 | | | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000052 | Dan H Deuprey Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000052 | Jon H Sylvester | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000052 | Mary S. Jones Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000052 | Rebecca Callahan Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000052 | Richard M Williams Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052296 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052315 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052298 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052303 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052293 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052299 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052314 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052291 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052308 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052310 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052300 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052282 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052302 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052295 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052292 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052309 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052304 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052306 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052288 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052287 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052312 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052289 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052290 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052311 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052301 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052307 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052297 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052294 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052313 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Something Different Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/12/2020 | 11-SEP-20 | Awarded | $7,503 | $45,527 | $1,250 | 50% | 50% | $2,328 | $5,175 | | $0 | $0 | 012000052 | Judith B Ittig Esq. | 05-JUN-20 | DC | Yes | Christy Milliken | Stinson, LLP | No | In-Person | 0 | 2 |
| Steven's Henager College | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2020 | 25-JAN-21 | Awarded | | $12,189,809 | $3,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000052 | James R. Holbrook Esq. | 25-AUG-20 | OK | No | | | No | Videoconfe | 0 | 1 |
| StrucSure Home Warranty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $262,175 | $997 | 0% | 50% | | | | | | 012000052 | Stanley W Curry Esq. | 24-JUL-20 | TX | Yes | Gerrit Schulze | Shumway Van | No | | 0 | 12 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | | | | 012000052 | Dana Gloor Esq. | 30-JUN-20 | MD | Yes | Jordan Selzer | Friedman Framme & Thrush P. | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000052 | Mary S. Jones Esq. | 24-JUL-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 0 | 2521 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 5/12/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012000052 | Kelly N. H. Charles-Collins Esq. | 11-JUN-20 | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 58 | 51 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $490,500 | $0 | 0% | 0% | | | | | | 012000052255 | | | AZ | Yes | David Mize | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| View Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $262,175 | $997 | 0% | 50% | | | | | | 012000052 | Stanley W Curry Esq. | 24-JUL-20 | TX | Yes | Gerrit Schulze | Shumway Van | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/13/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $3,300 | $0 | 0% | 0% | | | | | | 012000052395 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/13/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $1,950 | $0 | 0% | 0% | | | | | | 012000052402 | | | FL | No | | | No | | 2 | 585 |
| Airteam Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012000052 | Chris E. Ryman Esq. | 16-JUN-20 | TX | Yes | William Underwood | Underwood, Jones & Scherrer, | No | | 1 | 5 |
| Ashton Woods Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012000052 | Chris E. Ryman Esq. | 16-JUN-20 | TX | Yes | William Underwood | Underwood, Jones & Scherrer, | No | | 2 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012000052 | Carolyn Samiere Esq. | 06-AUG-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | $0 | $90,000 | $750 | 0% | 100% | | | | | | 012000052 | Susan Barilich Esq. | 28-AUG-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052404 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052401 | | | MA | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 01-JUL-20 | Administrative | | $138 | $0 | 0% | 0% | | | | | | 012000052407 | | | LA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 22-DEC-20 | Administrative | | $5,000 | $750 | 0% | 100% | | | | | | 012000052 | Jordan R. Pavlus Esq. | 28-JUL-20 | NY | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 13-JUL-20 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012000052381 | | | SC | No | | | No | | 5 | 644 |
| Citadel Construction Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2020 | 13-SEP-21 | Administrative | | $185,204 | $500 | 100% | 0% | | | | | | 012000052 | W. Jay Hunston, Jr. | 16-JUL-20 | FL | Yes | David Hawthorne | Lewis Brisbois Bisgaard and Sm | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000052461 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052431 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 26-MAY-20 | Settled (including dismissal/consent order) | | $4,005 | $0 | 0% | 0% | | | | | | 012000052399 | | | MN | No | | | No | | 5 | 573 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 | Herbert S Bratt Esq. | 19-JUN-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052411 | | | PA | No | | | No | | 0 | 10 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 | Christian Dennie Esq. | 17-JUL-20 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 193 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/13/2020 | 01-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $18,600 | 0% | 100% | | | | | | 012000052 | Deborah Rothman Esq. | 16-JUL-20 | CA | Yes | Omid Nosrati | Nosrati Law, PLC | No | | 6 | 136 |
| Duffee + Eitzen, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 5/13/2020 | 08-JUL-20 | Withdrawn | $10,834 | | $0 | 0% | 0% | | | | | | 012000052512 | | | TX | No | | | No | | 1 | 6 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052508 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052496 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052488 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052492 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052505 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052499 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052504 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052507 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052497 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052490 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052506 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052495 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052494 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052498 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052503 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052501 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052502 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052500 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052493 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Employee Resources Group | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 5/13/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,940 | 0% | 100% | | | Other | | | 012000052 | Lewis G Brewer Esq. | 08-JUN-20 | WV | Yes | Karl Kolenich | Klie Law Offices, PLLC | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $125 | $0 | 0% | 0% | | | | | | 012000052358 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $6,016 | $0 | 0% | 0% | | | | | | 012000052337 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $1,927 | $0 | 0% | 0% | | | | | | 012000052318 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012000052364 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $292 | $0 | 0% | 0% | | | | | | 012000052370 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000052339 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000052361 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $510 | $0 | 0% | 0% | | | | | | 012000052366 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,780 | $0 | 0% | 0% | | | | | | 012000052346 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,299 | $0 | 0% | 0% | | | | | | 012000052363 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/13/2020 | 16-FEB-21 | Awarded | | $496 | $1,500 | 0% | 100% | $0 | $496 | | $0 | $7,000 | 012000052 | Craig C Beles Esq. | 09-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 27-JAN-21 | Awarded | $0 | $8,588 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000052 | Marcia Adelson Esq. | 09-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 05-FEB-21 | Awarded | $0 | $509 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $10,125 | 012000052 | Nancy L Gervinski Esq. | 09-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2020 | 24-MAY-21 | Awarded | $0 | $557 | $1,500 | 0% | 100% | $0 | $556 | | $0 | $2,000 | 012000052 | Sean P. Healy Esq. | 09-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/13/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000052378 | | | MA | No | | | No | | 1 | 30 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098013 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097609 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097910 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097724 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097925 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097874 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097615 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097629 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097805 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098444 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098015 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097883 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097989 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098071 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097725 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098216 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097697 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098085 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098227 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097873 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097719 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097942 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098151 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097947 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098235 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098123 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098295 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098030 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097631 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097823 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097717 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098359 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097678 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098084 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098313 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098244 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097755 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098044 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098243 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097726 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098253 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097960 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098337 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097664 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 23-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000097793 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097642 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097655 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098104 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097731 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097902 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097778 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097745 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097656 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098378 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098322 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097922 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097758 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098006 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097839 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097709 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098443 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098238 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097756 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097668 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097990 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098226 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098110 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097821 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098329 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098048 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098331 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097648 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097831 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097764 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098346 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098351 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097622 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098233 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097794 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097949 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097896 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097587 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097733 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097858 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098451 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098389 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098411 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097788 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098241 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 11-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097681 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098264 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098056 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097930 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097718 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097645 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098349 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097746 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097996 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098166 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098414 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098291 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097940 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098437 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098230 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098020 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098252 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097732 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098302 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097837 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097889 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097860 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098363 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098186 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098393 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098410 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098442 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098455 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097677 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098279 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097728 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098106 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098412 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097848 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098194 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098225 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097729 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097835 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098035 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098217 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097981 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098191 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097730 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098059 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098310 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097618 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097665 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097744 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097983 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097595 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098371 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097781 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098321 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098040 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098196 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098405 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097840 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098372 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097800 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097959 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097782 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098065 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098301 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097952 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097606 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097625 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097771 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098333 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098258 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097659 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098134 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098182 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097607 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098148 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098087 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097750 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098009 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097853 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098138 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097688 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098404 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098177 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097810 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097992 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098440 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098290 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097958 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097876 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 30-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097596 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097721 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098072 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097713 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097669 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098354 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097666 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098036 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098158 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098212 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098183 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097715 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097875 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098154 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097897 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098421 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097907 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098428 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098326 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098124 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098307 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098257 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098223 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098049 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098274 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097637 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098293 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098107 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098221 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098034 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097703 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097934 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098140 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098441 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098262 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098046 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000098340 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098150 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 17-NOV-22 | Administrative | $0 | $0 | 0% | 0% | 012000098283 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098002 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097779 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097941 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098285 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097772 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097762 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097740 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097972 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098095 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097780 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097998 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097710 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097604 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098062 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097961 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097639 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098047 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097589 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097765 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097827 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097834 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097841 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097903 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097968 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097690 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098338 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097929 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097696 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098205 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097693 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097994 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098147 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097933 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098400 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098425 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097945 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098133 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098169 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097888 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098204 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098385 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098066 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098045 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098064 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098415 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098211 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097813 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097737 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098447 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097862 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097760 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097833 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097802 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098360 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098120 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097749 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098092 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097809 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097917 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098131 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098055 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097680 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098261 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097767 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098277 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098153 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098439 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098206 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097751 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098195 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098266 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097590 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098157 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097787 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098149 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098214 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097973 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098118 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097591 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097969 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098112 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098215 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098259 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098179 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097836 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097845 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098345 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098334 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097658 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097747 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097672 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098185 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098127 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098381 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098265 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097918 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097866 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098370 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097894 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098276 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098294 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098413 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097594 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097870 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098139 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097819 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097974 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097734 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098289 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098213 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | 012000098181 | | | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098336 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097660 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097877 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097843 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097869 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098249 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | 012000097868 | | | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098163 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098200 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097722 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097692 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098098 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097667 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097811 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098328 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098188 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | 012000097927 | | | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097936 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098377 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097636 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097620 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098224 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098109 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097985 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097702 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098060 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097608 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097871 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098232 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098054 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097884 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098165 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097806 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098210 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098101 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098207 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098382 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098362 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097689 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098220 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098014 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098323 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098401 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098126 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098448 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098288 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098452 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | 012000097770 | | | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098203 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098251 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098228 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097991 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097807 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097640 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098335 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097977 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098403 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098383 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098018 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098375 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097701 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098355 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097881 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | 012000097739 | | | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097911 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098027 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098079 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097803 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098318 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098078 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097912 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097864 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097832 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098314 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097951 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097928 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098282 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098136 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098167 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098051 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098263 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098395 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097955 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097814 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098353 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098407 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098218 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098408 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098429 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098088 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098269 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098316 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098433 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097891 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098366 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097908 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098130 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097736 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097988 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098001 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098369 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097919 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098284 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097924 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098399 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097916 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097887 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098180 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097784 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098312 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098419 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098281 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097944 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098275 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098043 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097931 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097695 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098423 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097753 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097818 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097984 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098102 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098024 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097786 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097899 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098089 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097588 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000097859 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098091 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098137 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 5/13/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000098237 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/13/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | $0 | $1,955 | 0% | 100% | Declaratory judgment | 012000052 | Peter R Meyers Esq. | 29-MAY-20 | IL | Yes | Madeleine Milan | Keller Lenkner | No | 3 | 2210 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | $1,287 | $0 | 0% | 0% | | 012000052453 | | | OR | No | | | No | 0 | 6 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | 012000052508 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052496 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052488 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052492 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052505 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052499 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052504 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052507 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052497 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052490 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052506 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052495 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052494 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052498 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052503 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052501 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052502 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052500 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/13/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052493 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| OneMain Financial | Consumer | AAA Claus | Consumer | Other | | --- | 5/13/2020 | 01-JUL-20 | Settled (including dismissal/consent order) | | $322,500 | $0 | 0% | 0% | | | | | | 012000052410 | | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 48 |
| Punum Roofing of Houston, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012000052 Chris E. Ryman Esq. | 16-JUN-20 | TX | Yes | William Underwood | Underwood, Jones & Scherrer, | No | | 1 | 2 |
| Rand Knicely Construction, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2020 | 28-JAN-21 | Awarded | | $74,999 | $2,047 | 50% | 50% | $0 | $30,857 | | $0 | $8,816 | 012000052 Daniel Lund Esq. | 23-JUL-20 | LA | Yes | Alexander Mijalis | Lunn Irion Law Firm LLC | No | In-Person | 0 | 1 |
| RushCard | Consumer | AAA Claus | Consumer | Financial Services | | Business | 5/13/2020 | 10-FEB-21 | Awarded | | $511 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000052 William P Myers Esq. | 14-JUL-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 8 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052 Emily R Boyle Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052 James R Madison Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052 Lori B. Sanford Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052355 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052353 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 19-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052325 | | AL | No | | | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052327 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052350 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052332 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052334 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052333 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052345 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052359 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052357 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052354 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 19-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052362 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052329 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052331 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000052338 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 12-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000052340 | | CA | No | | | No | | 0 | 288 |
| Special Counsel, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Legal Services | Not Provid | --- | 5/13/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012000052 Melinda G Gordon Esq. | 26-JUN-20 | NY | Yes | Marc Sheridan | Markus & Sheridan, LLP | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/13/2020 | 10-JUN-20 | Settled (including dismissal/consent order) | | $128 | $0 | 0% | 0% | | | Other | | | 012000052510 | | CA | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2020 | 10-JUN-20 | Withdrawn | | $1,184 | $0 | 0% | 0% | | | | | | 012000052397 | | TX | No | | | No | | 0 | 7 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/13/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | $44,105 | $12,500 | $1,250 | 0% | 100% | | | | | | 012000052 Judy M. Lam Esq. | 09-JUL-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The Hartford Fire Insurance Company | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 5/13/2020 | 16-JUN-21 | Dismissed on the Merits | | $0 | $15,360 | 0% | 100% | | | | | | 012000052 Hon. Carol E Heckman (Ret.) | 05-JUN-20 | NY | Yes | David Shanies | David B. Shanies Law Office | No | | 0 | 4 |
| Tradesmen International, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/13/2020 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 012000052 Philip Borowsky Esq. | 12-JUN-20 | CA | Yes | Joseph Lepera | Lepera & Associates, PC | No | | 0 | 7 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 5/13/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $430,000 | $0 | 0% | 0% | | | | | | 012000052 Michele N O'Brien Esq. | 15-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Vivrelle, LLC | Business | AAA Claus | Consumer | Other | | Business | 5/13/2020 | 08-MAR-2 | Awarded | $13,727 | | $2,500 | 0% | 100% | $12,981 | $0 | | $13,888 | $0 | 012000052 Richard R Mainland Esq. | 02-JUL-20 | NY | No | | | Yes | | 0 | 3 |
| Vivrelle, LLC | Business | AAA Claus | Consumer | Other | | --- | 5/13/2020 | 22-JUL-20 | Withdrawn | $12,602 | | $0 | 0% | 0% | | | | | | 012000052479 | | NY | No | | | No | | 0 | 3 |
| Whataburger | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/13/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $0 | $5,740 | 0% | 100% | | | | | | 012000052 Bruce J. Mery Esq. | 24-JUN-20 | TX | Yes | Rafael de la Garza | De La Garza & Ramirez | No | | 4 | 90 |
| 1st Capital Finance Company of South | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/14/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Angela Newell Gray Esq. | 07-AUG-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| ACT, Inc. | Consumer | AAA Claus | Consumer | Standardized Testing | | --- | 5/14/2020 | 22-OCT-20 | Dismissed on the Merits | | $193,140 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012000052 Steven P. Gregory Esq. | 01-JUL-20 | NJ | Yes | Patrick Clare | Clare & Scott, LLC | No | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 5/14/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012000052553 | | WA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 5/14/2020 | 16-JUL-20 | Withdrawn | | $5,288 | $0 | 0% | 0% | | | | | | 012000052614 | | | Yes | David Cutler | Victor Vallance Blais LLP | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 5/14/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012000052561 | | IL | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 29-MAY-2( | Withdrawn | | $66 | $0 | 0% | 0% | | | | | | 012000052560 | | TX | No | | | No | | 1 | 3521 |
| Bicycle Casino, L.P. | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/14/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052630 | | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 0 | 1 |
| Burbank Center for the Retarded | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/14/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Pamela L Hemminger Esq. | 04-NOV-20 | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 1 |
| Centre for Neuro Skills | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/14/2020 | 19-NOV-2( | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012000052 Dana Welch Esq. | 15-JUN-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/14/2020 | 13-MAY-21 | Withdrawn | | $0 | $18,745 | 0% | 100% | | | | | | 012000052 John (Jay) McCauley Esq. | 13-AUG-20 | MO | Yes | Henry Service | The Service Law Offices of Kan | No | Videoconf | 5 | 644 |
| Delbert Adams Construction Group, L | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/14/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | $25,000 | $33,425 | $0 | 0% | 0% | | | | | | 012000052 Timothy J Bloomfield Esq. | 04-JUN-20 | MO | Yes | Raymond Daniel Burke | Baker, Donelson, Bearman, Cal | Yes | | 1 | 1 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Aric J Garza Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Christian Dennie Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 D. Brent Wells Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Anne Ashby | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Joseph M. Cox | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Raul A Gonzalez | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Sylvia A. Matthews | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Hon. Terry Jennings | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Jack A. Selman Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 James Leland Young Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 John C Fleming Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 John DeGroote Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Michael H Collins Esq. | 06-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Monica W. Latin Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Patricia A Nolan Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Steven J. Lownds Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Susan G Perin Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Sylvia Mayer Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 William Frank Carroll Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 William Morris Lamoreaux Esq. | 14-APR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052662 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052653 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052676 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Fitbit, LLC. | Consumer | AAA Claus | Consumer | Other | | --- | 5/14/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $10,000,000 | $3,750 | 0% | 100% | | | Other | | | 012000052 Kirk D. Yake Esq. | 14-JUL-20 | CA | Yes | Robert Thompson | Callahan Thompson Sherman & | No | | 0 | 81 |
| Freight Train, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/14/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $45,000 | $625 | 50% | 50% | | | | | | 012000052 Webster J Arceneaux, III Esq. | 17-JUN-20 | WV | Yes | Patrick Timony | Bowles Rice LLP | No | In-Person | 0 | 1 |
| Glaxo Smith Kline, LLC | Employee | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 5/14/2020 | 27-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $3,085 | 0% | 100% | | | | | | 012000052 Wilford H Stone Esq. | 03-MAY-21 | IL | Yes | John Doak | Katz Nowinski, PC | No | | 0 | 1 |
| J.C. Penney Purchasing Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/14/2020 | 01-OCT-21 | Administrative | | $25,000,000 | $0 | 0% | 0% | | | | | | 012000052678 | | NY | Yes | Edward Keenan | Keenan Law Firm, LLC | No | | 0 | 1 |
| MGA Entertainment, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 5/14/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | $284,500,000 | $9,300,000 | $14,410 | 0% | 100% | | | | | | 012000052 Richard R Mainland Esq. | 08-JUL-20 | DC | Yes | Steven Witmer | Ivins, Phillips & Barker | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $341 | $0 | 0% | 0% | | | Other | | | 012000052539 | | IA | No | | | No | | 3 | 43 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Aric J Garza Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Christian Dennie Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 D. Brent Wells Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Hon. Anne Ashby | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Hon. Joseph M. Cox | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Hon. Raul A Gonzalez | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Hon. Sylvia A. Matthews | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Hon. Terry Jennings | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Jack A. Selman Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 James Leland Young Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 John C Fleming Esq. | 19-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 John DeGroote Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Michael H Collins Esq. | 06-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Monica W. Latin Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Patricia A Nolan Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Steven J. Lownds Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 Susan G Perin Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 Sylvia Mayer Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000052 William Frank Carroll Esq. | 22-MAR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052 William Morris Lamoreaux Esq. | 14-APR-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052662 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052653 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Claus | Consumer | Education | | --- | 5/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052676 | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Perspecta Risk Decision Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/14/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000052574 | | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Superior Custom Homes, LLC | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 5/14/2020 | 11-FEB-21 | Awarded | $34,253 | $244,321 | $5,469 | 50% | 50% | $24,340 | $15,946 | | $0 | $0 | 012000052 Terrence L Brennan Esq. | 28-AUG-20 | LA | Yes | Stanwood Duval | Duval Funderburk Sundbery Ri | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/14/2020 | 14-AUG-2( | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Mark A Frankel | 18-JUN-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052587 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012000052592 | | NY | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 04-NOV-2( | Settled (including dismissal/consent order) | | $14,000 | $1,250 | 0% | 100% | | | | | | 012000052 Nicholas J Enoch Esq. | 30-JUN-20 | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052558 | | HI | No | | | No | | 0 | 955 |
| 3BlackDot Holdings, Inc. | Business | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 5/15/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | $0 | $0 | $55,000 | 0% | 100% | | | Declaratory judgment | | | 012000052 Greg David Derin Esq. | 05-JUN-20 | CA | Yes | Jonathan Genish | Blackstone Law, APC | No | | 0 | 1 |
| Aaron's, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | 012000052 Hon. Kirk S Samelson | 15-JUL-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091 Abigail R Levy Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200007 Allen Schreiber Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200009 Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Andrew B. Cohn Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Anne Graham Bibeau Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Arthur E Peabody Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Arthur L. Pressman, FCIArb | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Barton A. Bixenstine Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Bette J Roth Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Carole Lynn Nowicki Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Charles A. Merchant Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Charles L Rosenzweig Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Christina G. Hioureas Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Clarence A. "Hap" Martin, III Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Dana Gloor Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Daniel J Brooks Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | David A Brill Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | David A Loewenstein Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | David A Loewenstein Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | David G Hanrahan Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | David John Hoffman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | David R. Cohen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Deborah A Coleman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Diane Nauer Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Donald W. Niles Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Elaine A Caprio Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elizabeth Ann Morgan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Elizabeth K Cheung-Gaffney Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Elliot B. Platt Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Emily Bab Kirsch Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Felicia J Boyd Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Gregory P. Gillis Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Harriet Derman, J.S.C. (ret) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Harry P Trueheart III Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Henry Allen Blair Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Hon. Alfred J Weiner (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Hon. Alfred J Weiner (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Bruce E Meyerson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Chase Boone Saunders | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Deanne Wilson (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. Diane O Leasure (Ret.) | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Donald Kessler | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Donald Scot Black | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Donald Scot Black | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Donald Scot Black | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Hon. Donald Scot Black | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Hugh Gibbs Flanders, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Hon. J. Owen Todd | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076 | Hon. John Choate Roach | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Kirk S Samelson | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Hon. Lynda B Munro | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Hon. Marie E. Lihotz | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Michael Bustamante | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Ned M. Rosenberg (Ret.) | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Hon. Rosemarie R. Williams | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Hon. Russ Fagg | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Hon. Thomas P Quinn | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Thomas W Cavanagh, Jr. [Retired] | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Thomas W Cavanagh, Jr. [Retired] | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. Thomas W Cavanagh, Jr. [Retired] | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Hon. William G Hussmann, Jr. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Hon. William Martin Connolly | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Houston Putnam Lowry Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | J. Scott Greer Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | James C Moore Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | James F Petelle Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | James F Petelle Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | James F Petelle Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Judith B. Prowda Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083 | Julia Elizabeth Sullivan Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Kathi M Sandweiss Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Keith A Ashmus Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Kirk Kolbo Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Leslie A. Berkoff Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Linda F Spiegel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Linda Gerstel Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091 | Lisa D. Love Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Lita Sue Menkin Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Louise B Zeuli Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Lynne M. Fischman Uniman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Majeed G Makhlouf Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Marc E. Manly Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Margarita Echevarria Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Maria Hanford Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Marie Ann Hoenings Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Mark E. Draper Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Mark L. Rodio Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080 | Mary Patricia Benz Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | Maura Abeln Smith Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 09-APR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Max J. Sprecher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Merril Hirsh Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Michael A. Abel Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael A. Lampert Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088 | Michael Einbinder Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael J Betts Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Michael Lazan Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael S. Gruber Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael S. Gruber Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael S. Gruber Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Michael S. Gruber Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Ms. Erin E. Gleason Alvarez Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093 | Myrna Barakat Friedman | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Norman H Rosen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Norman H Rosen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Norman H Rosen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Norman H Rosen Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Patrick R Westerkamp Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Patrick R. Kingsley Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Peter A Biagetti Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Peter A Biagetti Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089 | Peter A. Halprin Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096 | Rafael A Porrata-Doria | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Rebecca A Bowman Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079 | Robert Stillman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Roger B. Jacobs Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Rolando Torres, Jr. Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Rolando Torres, Jr. Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087 | Rolando Torres, Jr. Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092 | S. Christopher Provenzano Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094 | Sanford E. Watson Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Scotty Shively Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Scotty Shively Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Scotty Shively Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Scotty Shively Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Scotty Shively Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Shawn K Aiken Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Shawn K Aiken Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Shawn K Aiken Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Shawn K Aiken Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Stephen Leonard Backus Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084 | Steven T Aceto Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Susan Winkler Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082 | Theodore J Folkman Esq. | 02-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090 | Timothy R. Hott Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Travis L. Kreiser Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Travis L. Kreiser Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Travis L. Kreiser Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Travis L. Kreiser Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095 | Travis L. Kreiser Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | Val D Hornstein Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086 | Vincent E Gentile Esq. | 08-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077 | W. Scott Simpson Esq. | 31-MAR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078 | Walter W Kocher Esq. | 01-APR-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087719 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084547 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081903 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084462 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076999 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092554 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085259 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093105 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086530 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084767 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084894 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079809 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080813 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095190 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078989 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082623 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091185 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084439 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086433 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089329 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090976 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080383 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094457 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090593 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090520 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076487 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079788 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083577 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085446 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088079 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084327 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081688 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084590 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093605 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091656 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077751 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078525 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094908 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081654 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082513 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083285 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077535 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081362 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086644 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076786 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095227 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086169 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096094 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089767 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079753 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094385 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095446 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091962 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081660 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092921 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077302 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091847 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085158 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086950 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095868 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089569 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088258 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081578 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091930 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080563 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082683 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082359 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079848 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086870 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085626 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079041 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076649 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083100 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085623 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080600 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093327 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086783 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087767 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092164 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081319 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 04-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $0 | $0 | 0% | 0% | Other | 012000072471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA ClauseConsumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085121 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078415 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093170 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093104 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076505 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089753 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089066 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081971 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084193 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093597 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085830 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078112 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078976 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082320 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085747 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000096135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076584 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096118 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092452 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081446 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083073 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085195 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090702 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083685 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091950 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089980 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078740 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086180 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095710 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091300 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091939 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079818 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095060 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082387 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077580 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093977 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080834 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081355 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094574 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081272 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088261 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093368 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085126 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078490 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090848 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079122 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089024 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082813 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093850 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095839 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079787 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083963 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079765 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078991 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079287 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079784 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092997 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089851 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093201 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079352 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076291 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092203 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083213 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078962 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093145 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091849 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082358 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083984 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092635 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078516 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090238 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083618 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077120 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091870 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080594 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078803 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085510 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089952 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080592 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094469 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084108 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093059 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079585 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085124 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095528 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091053 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079646 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095665 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081922 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086524 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080273 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084202 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078698 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086591 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085374 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081938 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083781 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088693 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092341 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093519 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082949 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084575 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088756 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084847 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079564 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085886 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083686 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085715 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086260 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089276 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085737 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093422 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083796 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084200 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091582 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081227 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080479 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090315 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089313 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083965 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084513 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077871 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080631 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085910 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091072 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078403 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084171 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080540 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088507 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090761 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078448 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077909 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083094 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092970 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094450 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081852 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093969 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081673 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092223 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086392 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094987 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080525 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085628 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093138 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092101 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085492 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083216 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079432 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084338 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077342 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086711 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093297 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082641 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087936 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092758 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093538 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092221 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091561 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087554 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085500 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087923 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082395 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087993 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079244 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086800 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091581 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090967 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083494 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076425 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078968 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087615 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088720 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081282 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081186 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089436 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095932 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079748 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080502 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084544 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081695 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084398 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089696 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092924 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082214 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096127 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087014 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093658 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079016 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094050 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076920 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094639 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092173 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083178 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082017 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093254 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078456 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091975 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093672 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089388 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092331 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095809 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094113 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083654 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091511 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080496 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092325 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092314 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081929 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085833 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092677 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083311 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091556 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093373 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081265 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082921 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086928 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078657 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088861 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094040 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093778 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078763 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093994 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083205 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085232 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086801 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078972 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089503 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083086 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089708 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085047 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086286 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091301 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081152 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095187 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078454 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088012 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082269 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092169 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083146 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093369 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085486 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089691 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086714 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085649 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078111 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084545 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088128 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087307 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094382 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077793 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093899 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076817 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086222 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081151 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095051 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081879 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090599 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087955 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085692 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081406 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076385 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082345 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080380 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087828 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083117 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087088 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079873 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 18-MAR-21 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084598 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087953 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087881 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088323 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087064 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092438 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089917 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083808 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076440 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094304 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078934 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088303 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089407 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076860 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089791 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081102 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081622 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087405 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080629 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085632 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090986 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076557 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087966 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082885 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085134 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081442 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078956 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084162 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079774 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091455 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085433 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081147 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084190 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089473 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090294 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082697 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092985 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088945 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082041 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079539 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095161 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089786 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079079 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076246 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082826 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085077 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084391 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084701 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095188 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084836 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087218 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080820 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088259 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095845 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081475 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087270 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093979 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091343 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083675 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081284 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086795 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084010 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083402 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094623 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093864 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095772 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095048 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087183 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095049 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085011 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080699 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091435 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080611 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090643 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081381 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076231 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095565 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090676 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090898 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089546 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078541 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087429 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082664 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087046 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081872 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079082 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088399 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084690 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079762 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090694 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093280 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086364 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085769 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082196 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084780 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081679 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090267 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079404 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095328 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082988 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086523 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087143 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081091 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083802 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083302 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081944 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077417 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080998 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089777 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088587 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088158 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079757 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090257 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085709 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091426 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081570 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086788 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080687 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087153 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088572 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093829 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083035 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082243 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Claus Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077335 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085650 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091421 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080880 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082863 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083767 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084354 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082653 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086274 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076309 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082897 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094003 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094901 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087459 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079600 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078217 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091723 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078197 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094571 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094277 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082607 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082141 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095042 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078844 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076132 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085831 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086410 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084457 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091264 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076172 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091453 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082372 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089428 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091566 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091558 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093823 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094044 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089062 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083797 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091377 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078434 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078133 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091316 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078943 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092914 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085667 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078245 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094717 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077958 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081445 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086310 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095175 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076177 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078229 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081659 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091360 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080670 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080084 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078595 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081114 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093661 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079476 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092560 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087900 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076514 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094798 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078614 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078467 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082032 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082904 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078350 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081363 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084464 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084212 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077008 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095859 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086004 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090194 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093185 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088961 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089015 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088165 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086411 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077039 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083537 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083240 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091119 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092578 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086892 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085000 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093506 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095996 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095093 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000085233 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076553 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080840 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076275 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076542 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086471 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083533 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085819 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080283 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087090 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087028 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095184 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091555 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087413 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096123 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083633 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077400 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088137 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077420 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091867 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092258 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092002 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080353 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093045 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078326 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083811 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087021 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083754 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086334 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080023 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076821 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079030 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078092 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076666 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078097 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087648 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092107 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081716 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078579 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091681 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081532 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084882 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077590 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077569 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084799 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086779 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078827 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088843 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091087 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078191 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087858 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089822 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088383 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084198 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088918 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082125 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095327 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079527 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078562 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083771 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090783 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082370 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082874 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087718 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082804 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091359 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093593 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095279 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094142 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087671 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087199 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081857 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076602 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095431 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093992 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076210 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084419 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085933 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077549 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094130 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091906 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093022 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081174 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084131 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076336 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078853 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081732 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080883 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084076 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083099 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094751 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092318 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076724 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089005 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076349 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079856 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088925 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084954 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079493 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080478 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080501 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094226 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086034 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092865 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094179 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090610 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078239 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079576 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083959 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084703 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082656 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091785 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090609 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094081 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095348 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077743 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080036 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096156 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095755 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079583 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094379 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083816 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081842 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095586 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095013 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087825 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078766 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083065 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078136 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083312 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095098 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079384 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080414 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090951 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089068 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089596 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087750 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090652 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089332 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089163 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077481 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082946 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087621 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076242 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094745 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087144 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095253 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078096 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092491 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094462 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088078 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088807 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093868 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093192 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076550 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094067 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079344 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084981 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084234 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094299 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082854 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089038 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086278 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093509 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078412 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084655 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079907 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089529 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092168 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095109 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092416 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083499 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091515 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079626 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087401 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089526 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078535 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079266 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096043 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095449 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095317 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082768 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087727 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080485 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076674 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083776 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090371 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082508 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084742 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078237 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089430 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086739 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087888 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094394 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081219 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078160 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089735 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094884 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081037 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095634 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087725 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080351 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089680 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092498 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077891 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082396 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088668 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093707 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088893 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094700 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090140 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080999 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095790 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080806 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089224 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088489 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087025 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090209 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079001 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089841 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085625 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088603 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078480 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084149 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090474 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086484 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090534 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087547 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082488 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085619 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079055 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089447 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080437 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081983 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092321 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088057 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084357 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085106 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087669 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093236 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096166 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078964 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085423 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078070 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080148 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077495 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086427 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082869 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084760 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091794 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084630 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080815 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089208 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087890 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079814 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079617 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079418 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080207 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077497 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080139 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093089 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078931 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088181 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083957 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088129 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086552 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082340 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089322 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090563 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084362 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087837 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078896 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087211 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076805 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085940 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090293 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077018 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086517 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083568 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094773 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089662 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093182 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093902 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080947 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094995 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089978 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094738 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078451 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088937 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076135 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093530 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082663 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077930 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086441 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093835 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093027 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089204 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000080606 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082812 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084678 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080705 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078155 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087722 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078734 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088251 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088721 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086512 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090941 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095577 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086616 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000094019 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077248 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080640 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000077463 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079683 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081913 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077627 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090660 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082324 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082247 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091908 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086889 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092521 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091409 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079960 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092647 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079620 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090228 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093376 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086789 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080468 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078846 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088225 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093206 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077903 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000086520 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080855 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079026 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094472 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081443 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094408 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089612 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096157 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083295 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081083 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078230 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082642 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076288 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076911 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095365 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094792 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093942 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086069 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080887 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090250 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082862 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088262 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000081982 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080397 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076731 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089487 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078752 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084389 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094518 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092719 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091736 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077333 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081728 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000090713 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091504 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080729 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080319 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076589 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000082103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084567 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091020 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087296 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095726 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077220 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082746 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090604 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078241 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081573 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076875 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077378 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090103 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080306 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078268 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081894 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095337 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087551 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082531 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000083052 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079074 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000089095 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083684 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082154 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092252 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087007 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086075 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094289 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087361 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093298 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083367 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084759 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081263 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082636 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092744 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081424 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076271 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081741 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089290 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090989 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089393 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090638 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084730 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094782 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081458 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094477 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090704 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082116 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085390 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079444 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088346 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000088031 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093482 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083167 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079308 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092470 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088061 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084483 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089605 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000087706 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090613 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085588 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089644 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085176 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077439 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085235 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078466 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000095281 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076838 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084189 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091645 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000092536 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085255 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080071 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093974 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091543 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076461 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077006 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000085905 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084927 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086990 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093249 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000093651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091608 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077285 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000096009 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086256 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081347 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089215 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082100 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089832 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080366 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077548 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079115 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084624 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095465 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082866 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000081810 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087601 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095110 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084375 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089058 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090749 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095159 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000083912 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094329 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080878 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090926 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095330 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000079054 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000076876 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086935 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086689 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082033 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000080150 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079105 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088063 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094339 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090559 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000087522 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079712 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088164 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000078651 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090356 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090948 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000095085 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000093915 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000078292 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000077682 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094916 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000089688 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000086919 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000079877 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094764 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000092386 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000076895 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000094460 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088305 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000084973 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084733 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000090775 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088080 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000091637 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000082824 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000084029 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | $9,999 | $0 | 0% | 0% | Other | 012000091770 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | --- | 5/15/2020 | 27-APR-22 | Withdrawn | $10,000 | $0 | 0% | 0% | Other | 012000088056 | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | 0 | 24044 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086350 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095289 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095871 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083701 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091905 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079688 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000092841 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000078368 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000090298 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000089157 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084790 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077210 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083329 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079618 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087570 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000094581 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000093275 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000090390 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000094373 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091579 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000093129 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085941 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000093395 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095646 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083411 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087702 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083208 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000082574 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000089762 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082604 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000080022 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000089724 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000092344 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079952 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077445 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091983 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000094468 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095550 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000094800 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087274 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000093390 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087164 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077403 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079371 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082228 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084569 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082239 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083681 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000092282 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000093352 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095333 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000081794 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000090399 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000084941 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095066 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000076791 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000081967 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085655 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000076261 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000078401 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087141 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077084 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079610 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084692 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000088878 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084080 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086337 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084540 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084994 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084641 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082790 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083716 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000089666 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077935 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000090533 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082934 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077390 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086112 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084856 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000095334 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000078632 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079967 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000088271 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000092461 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082581 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000094934 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000093626 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085826 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085824 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085012 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000088485 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000082064 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000076828 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000091287 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087947 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000085491 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012000078028 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000081584 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000087808 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000081736 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000078233 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000090633 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000088488 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083599 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086283 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083828 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077416 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086255 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000077725 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000092759 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000080365 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084891 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000083413 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000076857 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000084109 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 27-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000086606 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000079802 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | Yes | | 0 | 24044 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/15/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 012000052694 | | | NV | No | | | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2020 | 20-APR-21 | Settled (including dismissal/consent order) | | $9,999 | $1,250 | 0% | 100% | | | | | | 012000052 | Kirk D. Yake Esq. | 20-JUL-20 | CA | Yes | Danny McDonald | Law Office of Danny McDonald | No | | 1 | 3521 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/15/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $2,768 | 0% | 100% | | | | | | 012000052 | David C Singer Esq. | 22-JUN-20 | NY | Yes | Shelley Quilty-Lake | Meenan & Associates, LLC. | No | | 0 | 6 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2020 | 22-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000052817 | | | CA | No | | | No | | 5 | 644 |
| Concord Advice, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 0% | | | | | | 012000052 | Carol Kingsley Esq. | 16-AUG-21 | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 1 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052743 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/15/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052742 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| PrimeFlight Aviation Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | Employee | 5/15/2020 | 13-OCT-22 | Awarded | | $457,274 | $39,499 | 0% | 100% | $0 | $207,244 | | $0 | $248,391 | 012000052 | Hon. Jon R Gray | 22-MAR-21 | MO | Yes | Dennis Egan | The Popham Law Firm, PC | No | In-Person | 0 | 3 |
| evoDomus, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/15/2020 | 31-MAY-23 | Settled (including dismissal/consent order) | $25,036 | $975,000 | $21,792 | 50% | 50% | | | | | | 012000052 | Neal M. Eiseman Esq. | 18-AUG-20 | NY | Yes | Paul Freeman | Freeman Howard, P.C. | No | In-Person | 1 | 3 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012000052 | Denise L Presley Esq. | 18-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 171 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | | $1,275 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000052695 | | | CA | No | | | No | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/15/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $224,000 | $1,250 | 0% | 100% | | | | | | 012000052 | Dan H Deuprey Esq. | 14-JUL-20 | CA | Yes | Ashkahn Mohamadi | Sweet James, LLP | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,047 | $0 | 0% | 0% | | | | | | 012000052741 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 11-JUN-20 | Settled (including dismissal/consent order) | | $128 | $0 | 0% | 0% | | | | | | 012000052740 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/15/2020 | 04-NOV-21 | Dismissed on the Merits | | $0 | $2,925 | 0% | 100% | | | | | | 012000052 | Carla Cotropia Esq. | 15-JUN-20 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 0 | 8 |
| Leap Credit of Wisconsin, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/15/2020 | 16-DEC-20 | Awarded | | $1,875 | $2,500 | 0% | 100% | $0 | $1,000 | Recission | $0 | $12,242 | 012000052 | Prof. Ralph C. Anzivino Esq. | 15-JUL-20 | WI | Yes | Eric Crandall | Crandall Law Firm SC | No | Videoconfe | 0 | 1 |
| Lincare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/15/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,615 | 0% | 100% | | | | | | 012000052 | Hon. Lesley C. Green (Ret.) | 21-AUG-20 | CA | Yes | Steven Perrin | Perrin Law Group | No | | 0 | 5 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 5/15/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052898 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $160,500 | $0 | 0% | 0% | | | | | | 012000052 | Dani Schwartz Esq. | 30-JUN-20 | CA | Yes | Carlos Alsina-Batista | The Law Offices of Jeffrey Lohn | No | | 0 | 11 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/15/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012000052 | Yolanda D Montgomery Esq. | 28-OCT-20 | VA | Yes | Francisco Mundaca | The Spiggle Law Firm, P.C. | No | | 2 | 15 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 16-JUN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000052719 | | | HI | No | | | No | | 8 | 2151 |
| PrimeFlight Aviation Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 5/15/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $572 | 0% | 100% | | | | | | 012000052 | Hon. Gary Oxenhandler | 22-MAR-21 | MO | Yes | Dennis Egan | The Popham Law Firm, PC | No | | 0 | 3 |
| PrimeFlight Aviation Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 5/15/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 012000052 | Hon. Gary Oxenhandler | 22-MAR-21 | MO | Yes | Dennis Egan | The Popham Law Firm, PC | No | | 0 | 3 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000052 | L. Wearen Hughes Esq. | 20-JUL-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 36 |
| Speedy Servicing, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2020 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000052 | Carol Kingsley Esq. | 16-AUG-21 | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012000052 | Hon. Edwin H Stern | 30-JUN-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 425 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/15/2020 | 31-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000052680 | | | NJ | No | | | No | | 0 | 11 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/15/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $760 | 0% | 100% | | | | | | 012000052 | Michael L Russell Esq. | 12-JUN-20 | AL | Yes | Joshua Wrady | Wrady Michel & King | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000052727 | | | CA | No | | | No | | 0 | 955 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052861 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052856 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052832 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052854 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052835 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052860 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052829 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052857 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052833 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052850 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052855 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052844 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052862 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052839 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052841 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052858 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052837 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052847 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052845 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052863 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052848 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052849 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052836 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052838 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052843 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052853 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052828 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052852 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052851 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052840 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052834 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052842 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052859 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052831 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052861 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000052856 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052832 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052854 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052835 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052860 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052829 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052857 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052833 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052850 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052855 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052844 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052862 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052839 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052841 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052858 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052837 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052847 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052845 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052863 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052848 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052849 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052836 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052838 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052843 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052853 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052828 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052852 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052851 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052840 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052834 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052842 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052859 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000052831 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | | 012000052865 | | | TX | No | | | No | | 0 | 55 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2020 | 12-JUN-20 | Settled (including dismissal/consent order) | | $1,611 | $0 | 0% | 0% | | | | | | | 012000052993 | | | NC | No | | | No | | 0 | 30 |
| Colonnade Senior Development, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 5/18/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01200005 | Douglas Willard King Esq. | 26-AUG-20 | MO | Yes | Kenneth Leeds | Kenneth A. Leeds PC | No | | 0 | 1 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/18/2020 | 13-MAY-21 | Awarded | $41,524 | | $3,750 | 0% | 100% | $41,524 | $0 | | | $0 | $0 | 01200005 | Deana S Peck Esq. | 15-JUL-20 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | Conferenc | 0 | 472 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2020 | 19-JUN-20 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012000052874 | | | NV | No | | | No | | 0 | 20 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $2,500 | 0% | 100% | | | | | | | 01200005 | David A Hirsch Esq. | 30-OCT-20 | VA | No | | | No | | 0 | 5 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 5/18/2020 | 12-JUL-21 | Awarded | $75,000 | | $14,334 | 0% | 100% | $75,000 | $0 | | | $0 | $0 | 01200005 | Kathleen M Paustian Esq. | 05-JUN-20 | AZ | Yes | Michael Schern | Schern Richardson Finter, PLC | No | In-Person | 0 | 32 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/18/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | | 01200005 | Sanford Jossen Esq. | 15-SEP-20 | CA | Yes | Ross Hoonanian | Haftavani Law Group | No | | 2 | 2697 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200005 | William H. Leech Esq. | 19-AUG-20 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 18 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/18/2020 | 11-DEC-20 | Awarded | | $9,315 | $2,500 | 0% | 100% | $0 | $5,862 | | | $0 | $0 | 01200005 | Carolyn Samiere Esq. | 15-JUL-20 | CA | No | | | No | Conferenc | 2 | 1055 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | | 01200005 | William G. Christopher Esq. | 07-JUL-20 | FL | Yes | Axel Dumas | The Pendas Law Firm | No | | 129 | 1136 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 01200005 | Marc J Zucker Esq. | 29-JUL-20 | DE | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 377 |
| PSI Systems, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012000052971 | | | CA | No | | | No | | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/18/2020 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053125 | | | FL | Yes | Bruce Margulies | Rivkind & Margulies, PA | No | | 9 | 868 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/18/2020 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $39,503 | 0% | 100% | | | | | | | 01200005 | John (Jay) McCauley Esq. | 14-JUL-20 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 28 |
| South Dade Dealership, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | Other | | 01200005 | D. Andrew Byrne Esq. | 20-AUG-20 | FL | Yes | Zachary Harrington | Harrington Consumer Law, LLC | No | | 0 | 2 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/18/2020 | 02-DEC-20 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01200005 | Rolando Torres, Jr. Esq. | 15-JUL-20 | NJ | Yes | Mark Molz | Law Office of Mark J. Molz, Esq | No | | 1 | 59 |
| Superior Contracting and Maintenanc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | $40,726 | | $0 | 0% | 0% | | | | | | | 012000052958 | | | GA | No | | | No | | 0 | 1 |
| Tim-A-Tree LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $3,693 | $0 | 0% | 0% | | | | | | | 012000052917 | | | NY | No | | | No | | 0 | 1 |
| West Hill, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/18/2020 | 15-NOV-21 | Awarded | | $120,000 | $6,165 | 50% | 50% | $0 | $29,328 | | | $0 | $0 | 01200005 | Anthony Cipriani Esq. | 07-JUL-20 | MA | Yes | Adrian Martins | Harrington & Martins | No | In-Person | 0 | 1 |
| Alfaqir, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | | 01200005 | Wesley L. Davis Esq. | 21-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/19/2020 | 27-APR-21 | Settled (including dismissal/consent order) | $600,000 | | $878 | 0% | 100% | | | Other | | | | 01200005 | Maralyn M English Esq. | 26-JUN-20 | TX | Yes | John Faubion | Cooper & Scully, PC | No | | 0 | 32 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $5,500,000 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 01200005 | Hon. George J Kovacevich | 20-NOV-20 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | | $4,537 | $0 | 0% | 0% | | | | | | | 012000053092 | | | LA | No | | | No | | 0 | 44 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/19/2020 | 06-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 01200005 | Janet Maleson Spencer | 05-AUG-20 | NY | No | | | No | | 5 | 644 |
| Cigna Health Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 5/19/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $999,999 | $810 | 0% | 100% | | | | | | | 01200005 | Hon. Carlos G Lopez | 12-JUN-20 | TX | Yes | Kyla Cole | Neill Legler Cole PLLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $525,000 | $0 | 0% | 0% | | | | | | | 01200005 | Donald T. DeCarlo Esq. | 09-JUL-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 654 |
| Covenant Care | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/19/2020 | 11-AUG-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01200005 | Marshall A. Bennett Esq. | 08-JUL-20 | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 0% | | | | Recission | | | 01200005 | Patricia P. Hollenbeck Esq. | 08-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 34 |
| D. Mowery Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/19/2020 | 09-JUN-20 | Withdrawn | $75,443 | | $0 | 0% | 0% | | | | | | | 012000053126 | | | NJ | Yes | Michael Austin | Conte Clayton & Austin | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 10-NOV-21 | Settled (including dismissal/consent order) | | $31,617 | $2,000 | 0% | 100% | | | | Recission | | | 01200005 | Donald B. Cripe | 28-SEP-20 | CA | Yes | Adam Rose | The Law Office of Robert L. Sta | No | | 0 | 56 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053189 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053183 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053177 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053171 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053172 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053174 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053187 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053176 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053180 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053169 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053182 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053184 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053178 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053181 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053188 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053186 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053185 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053179 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Enterprise Leasing Company of KS, LL( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 01200005 | Murray S Levin | 13-JUL-20 | KS | Yes | Bradley Hook | Quinn Law Chartered | No | | 0 | 1 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/19/2020 | 22-MAR-2: | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 01200005 | Deborah A Coleman Esq. | 28-JUL-20 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 28 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/19/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $995 | 0% | 100% | | | | | | | 01200005 | Frank Cronin Esq. | 10-JUL-20 | CA | Yes | Sarkis Sirmabekian | Sirmabekian Law Firm | No | | 0 | 12 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/19/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | | 012000053080 | | | CA | Yes | Rodrigo Suarez | Law Offices of Jacob Emrani | No | | 0 | 41 |
| Geometrix, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/19/2020 | 06-NOV-2: | Settled (including dismissal/consent order) | $149,999 | $500,000 | $25,675 | 50% | 50% | | | | | | | 01200005 | Stephen Leonard Backus Esq. | 08-JUL-20 | CA | Yes | Michael Saltz | Jacobson, Russell, Saltz, Nassim | No | In-Person | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/19/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,457 | 0% | 100% | | | | | | | 01200005 | Karen Smith Kienbaum Esq. | 15-SEP-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/19/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,180 | 0% | 100% | | | | | | | 01200005 | Linda F Close Esq. | 15-SEP-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/19/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | | 01200005 | Michael P Bishop Esq. | 15-SEP-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Judson Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 100% | | | | Recission | | | 01200005 | Patricia P. Hollenbeck Esq. | 08-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2020 | 28-JUN-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012000053042 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| McCormick & Schmick Restaurant Cor | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/19/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | | 01200005 | Hon. Dale A Crawford | 07-JUL-20 | OH | Yes | Evan McFarland | The Spitz Law Firm | No | | 1 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2020 | 05-OCT-20 | Dismissed on the Merits | | $5,000 | $2,500 | 0% | 100% | | | | | | | 01200005 | Robert M. Dawson Esq. | 07-JUL-20 | CA | Yes | Dan Yakobian | DBY Law | No | | 0 | 542 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053189 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053183 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053177 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053171 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053172 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053174 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053187 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053176 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053180 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053169 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053182 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053184 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053178 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053181 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053188 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053186 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053185 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053179 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| North American Co. for Life and Healt | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/19/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | | 012000053134 | | | AL | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $1,173 | $0 | 0% | 0% | | | | | | | 012000053053 | | | WI | No | | | No | | 8 | 2151 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/19/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $95,000 | $200 | 0% | 100% | | | | | | | 01200005 | Hon. Alan H. Nevas | 15-JUN-20 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 30 | 15 |
| Showcase Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 15-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 01200005 | Richard M Williams Esq. | 03-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sittercity, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/19/2020 | 03-JUN-21 | Awarded | | $750,000 | $13,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005 | Maureen Beyers Esq. | 28-JUL-20 | NY | Yes | Evan Goldberg | Evan Miles Goldberg, PLLC | No | Videoconfe | 0 | 1 |
| Smart & Final Stores, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | Other | | | 012000053116 | | | CA | Yes | Jon Fougner | Fougner Law | No | | 0 | 6 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/19/2020 | 18-FEB-22 | Awarded | | $4,000,000 | $9,625 | 0% | 100% | $0 | $90,000 | | | $0 | $0 | 01200005 | Hon. Kristi Lea Harrington | 14-AUG-20 | NY | Yes | John Tumelty | Tumelty & Spier, LLP | No | Videoconfe | 0 | 94 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | | | | | 01200005 | Wesley L. Davis Esq. | 21-JUL-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| 24 Hour Fitness USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2020 | 24-JUL-20 | Administrative | | $217 | $0 | 0% | 0% | | | | | | | 012000053252 | | | CA | No | | | No | | 0 | 13 |
| 24 Hour Fitness USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2020 | 24-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000053248 | | | CA | No | | | No | | 0 | 13 |
| Aetna | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 5/20/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $160,453 | $0 | 0% | 0% | | | | | | | 012000053219 | | | OK | Yes | Shawn Fulkerson | Fulkerson & Fulkerson, P.C. | No | | 1 | 5 |
| Brookstone Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/20/2020 | 09-NOV-21 | Awarded | | $1,000,000 | $28,670 | 50% | 50% | $0 | $145,339 | | | $0 | $143,835 | 01200005 | Clayton C. Cannon Esq. | 25-JUN-20 | TX | Yes | Gary Pate | Thompson Coe | No | In-Person | 0 | 2 |
| CAL Automotive | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/20/2020 | 24-JUL-20 | Administrative | | $1,750 | $0 | 0% | 0% | | | | | | | 012000053229 | | | NY | No | | | No | | 0 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2020 | 25-OCT-22 | Settled (including dismissal/consent order) | | $10,000,000 | $17,250 | 0% | 100% | | | | | | | 01200005 | Mitchell B. Goldberg Esq.; Sanford E. Watso | 07-JAN-21 | PA | Yes | Bradley Stoll | Katzman, Lampert & Stoll | No | | 0 | 2014 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $410 | $750 | 0% | 100% | | | | | | | 01200005 | David J Harris Esq. | 15-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 16-APR-21 | Withdrawn | | $6,101 | $750 | 0% | 100% | | | | | | | 01200005 | Hon. Sylvia A. Matthews | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $506 | $750 | 0% | 100% | | | | | | | 01200005 | Hon. Thomas W Steptoe | 15-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $673 | $750 | 0% | 100% | | | | | | | 01200005 | Patricia D. Chamblin Esq. | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 09-APR-21 | Withdrawn | | $829 | $750 | 0% | 100% | | | | | | | 01200005 | Renee Gerstman Esq. | 22-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Douglas Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/20/2020 | 05-NOV-21 | Awarded | | $250 | $7,500 | 0% | 100% | $0 | $80 | | | $0 | $0 | 01200005 | Steve A. Miller Esq. | 16-JUL-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | Videoconfe | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/20/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000053924 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053371 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053328 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053368 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053379 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053415 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053384 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053310 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053388 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053395 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053364 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053419 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053396 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053399 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053382 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053413 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053352 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053389 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053397 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053387 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053416 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053380 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053329 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053348 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053394 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053377 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053404 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053403 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053400 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053406 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053369 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053390 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053393 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053325 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053318 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053360 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053398 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053378 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053411 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053327 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053336 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053409 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053373 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053345 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053322 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 5/20/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $2,500,000 | $10,200 | 0% | 100% | | | | | | | 01200005 | Carla D Barboza Esq. | 04-AUG-20 | CA | Yes | Aren Derbarseghian | D&A Law Group | No | | 10 | 7 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2020 | 03-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000053253 | | | FL | No | | | No | | 0 | 127 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012000053424 | | | CA | No | | | No | | 0 | 209 |
| Hopper, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $1,614 | $0 | 0% | 0% | | | | | | | 012000053343 | | | NC | No | | | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/20/2020 | 26-FEB-21 | Withdrawn | | $0 | $850 | 0% | 100% | | | | | | | 01200005 | Christopher M. Shulman Esq. | 25-JUN-20 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/20/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 01200005 | Hon. John R Downey | 15-JUL-20 | GA | Yes | S. Wesley Woolf | WOOLF LAW FIRM | No | | 1 | 50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/20/2020 | 01-JUL-21 | Settled (including dismissal/consent order) | | $66,707 | $0 | 0% | 0% | | | | | | | 01200005: | C. Thomas Davidson Esq. | 12-OCT-20 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $15,417 | 0% | 100% | | | | | | | 01200005: | Alan M Kanter Esq. | 10-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 02-SEP-21 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | | 01200005: | Cary R. Singletary Esq. | 12-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 27-AUG-21 | Dismissed on the Merits | | $0 | $5,060 | 0% | 100% | | | | | | | 01200005: | John (Jay) McCauley Esq. | 02-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,457 | 0% | 100% | | | | | | | 01200005: | Jonathan D Wetchler Esq. | 02-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 30-SEP-21 | Dismissed on the Merits | | $0 | $2,170 | 0% | 100% | | | | | | | 01200005: | Joshua A Hawks-Ladds Esq. | 10-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | | 01200005: | Robert W McKinley Esq. | 10-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/20/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $4,260 | 0% | 100% | | | | | | | 01200005: | William H Lemons Esq. | 02-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/20/2020 | 09-JUN-21 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Curtis R Hussey Esq. | 30-JUN-20 | AL | No | | | No | Conference | 0 | 542 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053371 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053328 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053368 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053379 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053415 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053384 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053310 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053388 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053395 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053364 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053419 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053396 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053399 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053382 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053413 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053352 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053389 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053397 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053387 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053416 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053380 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053329 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053348 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053394 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053377 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053404 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053403 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053400 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053406 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053369 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053390 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053393 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053325 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053318 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053360 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053398 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053378 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053411 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053327 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053336 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053409 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053373 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053345 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053322 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Optimum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012000053257 | | | NJ | No | | | No | | 0 | 2 |
| Oracle USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/20/2020 | 28-JUL-21 | Withdrawn | | $0 | $6,175 | 0% | 100% | | | | Other | | | 01200005: | Brian S Harvey Esq. | 19-AUG-20 | DC | Yes | David Branch | Law Office of David A. Branch a | No | | 0 | 3 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 5/20/2020 | 15-NOV-21 | Awarded | | $0 | $12,675 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Ansis V Viksnins Esq. | 10-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 5/20/2020 | 13-SEP-21 | Awarded | | $0 | $6,175 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Robert W McKinley Esq. | 10-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 5/20/2020 | 09-SEP-21 | Awarded | | $0 | $17,131 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Susan M Ichinose Esq. | 02-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | Videoconfe | 16 | 449 |
| Prime Properties Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/20/2020 | 24-NOV-2( | Awarded | | $20,480 | $2,132 | 0% | 100% | $0 | $17,700 | | | $0 | $3,625 | 01200005: | Mark E. Draper Esq. | 22-JUN-20 | MA | Yes | Charles Domestico | Domestico & Domestico, LLP | No | In-Person | 0 | 1 |
| Radnet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/20/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,700 | 0% | 100% | | | | | | | 01200005: | Hon. Michael A Latin Ret. | 29-JUL-20 | CA | Yes | Robert Odell | Odell Law, PLC | No | | 0 | 3 |
| Randstad General Partner (US), LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/20/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01200005: | Michael Maroko Esq. | 23-JUN-20 | CA | Yes | Taylor DeRosa | Rizio Lipinsky Law Firm PC | No | | 0 | 2 |
| Real Estate Service Solutions Compan | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 5/20/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | | | | 01200005: | Patricia M Nemeth Esq. | 04-AUG-20 | MI | Yes | David Blanchard | Blanchard & Walker, PLLC | No | | 0 | 3 |
| Roosevelt Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/20/2020 | 04-MAR-2: | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 01200005: | Hon. Thomas Peter Nugent | 17-JUN-20 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 5/20/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $100,000 | $300 | 0% | 100% | | | | | | | 01200005: | Hon. Susan S Soussan | 02-JUL-20 | TX | Yes | Evan Lange | Evan Lange Law PLLC | No | | 0 | 13 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2020 | 12-MAY-21 | Dismissed on the Merits | | $100,000 | $2,000 | 0% | 100% | | | | | | | 01200005: | Richard R Mainland Esq. | 21-AUG-20 | CA | No | | | No | | 0 | 94 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 5/20/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $640 | 0% | 100% | | | | | | | 01200005: | Hon. Myron S Greenberg | 11-JUN-20 | MN | Yes | Beth Bertelson | Bertelson Law Offices, PA | No | | 15 | 511 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2020 | 24-JUN-20 | Administrative | | $615 | $0 | 0% | 0% | | | | | | | 012000053255 | | | NC | No | | | No | | 1 | 2475 |
| Acapella Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 0% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 1 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/21/2020 | 24-AUG-2( | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01200005: | Nicholas J Taldone Esq. | 30-JUN-20 | FL | No | | | Yes | | 0 | 690 |
| Airbnb Ireland UC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/21/2020 | 11-JUN-21 | Awarded | | $56,910 | $5,000 | 0% | 0% | $0 | $0 | | Other | $0 | $0 | 01200005: | Elizabeth A Tippin Esq. | 02-SEP-20 | MI | Yes | Enrico Schaefer | Traverse Legal, PLC | No | Conference | 0 | 13 |
| Airbnb Payments UK Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/21/2020 | 11-JUN-21 | Awarded | | $56,910 | $5,000 | 0% | 0% | $0 | $0 | | Other | $0 | $0 | 01200005: | Elizabeth A Tippin Esq. | 02-SEP-20 | MI | Yes | Enrico Schaefer | Traverse Legal, PLC | No | Conference | 0 | 14 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/21/2020 | 21-JUL-20 | Administrative | | $1,211 | $0 | 0% | 0% | | | | | | | 012000053497 | | | CA | No | | | No | | 2 | 585 |
| American Solar Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Austin FIre System, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/21/2020 | 09-JUL-21 | Dismissed on the Merits | | $0 | $12,263 | 0% | 100% | | | | | | | 01200005: | Hon. Jose R Negron-Fernandez Esq. | 26-JUN-20 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01200005: | R. Jeffrey Stull Esq. | 21-JUL-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 12 |
| Birdwell California! LLC | Business | AAA Clause | Employer Promulgated Emp | Textile/Apparel | | --- | 5/21/2020 | 16-OCT-20 | Withdrawn | $75,000 | | $1,275 | 0% | 100% | | | | | | | 01200005: | Hon. Lesley C. Green (Ret.) | 23-JUN-20 | CA | Yes | Michael Schwimer | Schwimer Weinstein LLP | No | | 0 | 3 |
| Blake's True Colors Painting Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 0% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Brookfield Residential Colorado | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/21/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012000053610 | | | CO | No | | | No | | 0 | 2 |
| C and T Homecare Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/21/2020 | 18-MAR-2: | Settled (including dismissal/consent order) | | $0 | $5,135 | 0% | 100% | | | | | | | 01200005: | Alfred G Feliu Esq. | 15-JUL-20 | NY | Yes | David Barnhorn | Law Office of Peter A. Romero | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $376 | $750 | 0% | 100% | | | | | | | 01200005: | Joel M. Carney Esq. | 14-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $880 | $750 | 0% | 100% | | | | | | | 01200005: | Larry E. Meyer Esq. | 23-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 08-MAR-2: | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000050738 | | | CA | No | | | No | | 1 | 270 |
| Dannels Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| TBC Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | Employee | 5/21/2020 | 02-FEB-21 | Awarded | | $597,500 | $10,710 | 0% | 100% | $710,650 | $0 | | | $0 | $0 | 01200005: | Melinda S. Gehris Esq. | 02-JUL-20 | NH | Yes | Richard Fradette | Beliveau, Fradette & Gallant, P. | No | Videoconfe | 0 | 1 |
| First, Last & Always | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 3 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 5/21/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01200005: | Sandra A Jeskie Esq. | 22-JUL-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 74 |
| Graham Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Howe Furnace Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Keller Williams Partners Realty | Business | AAA Clause | Consumer Real Estate | Other | | Consumer | 5/21/2020 | 19-NOV-2( | Awarded | $53,500 | $30,000 | $2,500 | 0% | 100% | $53,000 | $30,000 | | | $0 | $0 | 01200005: | M. Ross Shulmister Esq. | 15-JUL-20 | FL | Yes | Robert Shearin | Law Offices of Robert L. Shearii | No | In-Person | 0 | 2 |
| Key Auto Denver, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/21/2020 | 31-AUG-2( | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012000053464 | | | CO | No | | | No | | 0 | 1 |
| Latitude 38 Vacation Rentals, LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/21/2020 | 28-AUG-2( | Settled (including dismissal/consent order) | $21,873 | | $0 | 0% | 0% | | | | | | | 012000053539 | | | TX | No | | | No | | 0 | 1 |
| Lexus | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/21/2020 | 09-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012000053576 | | | NJ | No | | | No | | 0 | 1 |
| Lithia Ford Lincoln of Fresno | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 01200005: | Hon. Donald Scot Black | 07-AUG-20 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/21/2020 | 28-OCT-21 | Dismissed on the Merits | | $0 | $880 | 0% | 100% | | | | | | | 01200005: | Frank S. Hamlin Esq. | 11-DEC-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/21/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,763 | 0% | 100% | | | | | | | 01200005: | Hon. John Choate Roach | 17-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/21/2020 | 22-JUN-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053525 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| M.A.C. Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Madden Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Mike Shad Ford of Orange Park, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/21/2020 | 25-JUL-23 | Awarded | | $120,000 | $15,080 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Hon. Robert L Cowles | 11-JAN-21 | FL | Yes | Ronald Bush | Bush Graziano Rice & Platter, P | No | Videoconfe | 0 | 2 |
| MJB Home Renovation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/21/2020 | 15-JUN-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012000053444 | | | OH | Yes | Taylor Ward | Dixon Hayes Witherell & Ward, | No | | 0 | 1 |
| Onspot Welding & Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Orderyourcars.com, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/21/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $38,720 | $0 | 0% | 0% | | | | | | | 012000053547 | | | CA | Yes | Michael Vachon | Vachon Law Firm | No | | 0 | 2 |
| Pro-Tech Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 0% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| R.H. Hydronics | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 0% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| SDI Insulation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Shelter Roofing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer | Other | | --- | 5/21/2020 | 14-AUG-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200005: | Jack E Freedman Esq. | 24-JUL-20 | CA | No | | | No | | 2 | 30 |
| Stonecraft Tile Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 2 |
| Stroub Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | $3,500,000 | $3,500,001 | $15,541 | 42% | 42% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 1 |
| Sunshine Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2020 | 12-AUG-22 | Administrative | | $3,500,001 | $15,541 | 42% | 1% | | | | | | | 01200005: | Alan J. Wilhelmy Esq. | 10-FEB-21 | CA | Yes | Gregory Korbel | Miller Morton Cailat & Nevis, L | No | | 0 | 3 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 25-NOV-2( | Settled (including dismissal/consent order) | | $2,016 | $750 | 0% | 100% | | | | | | | 01200005: | Sandra T. Stevens Esq. | 23-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2020 | 06-MAR-2: | Awarded | | $500,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Marc Alan Fong Esq. | 10-AUG-20 | CA | No | | | No | Videoconfe | 1 | 2475 |
| Backyard Connection, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/22/2020 | 03-SEP-21 | Awarded | $50,000 | $70,608 | $17,710 | 100% | 0% | $12,477 | $0 | | Declarator | $41,005 | $0 | 01200005: | Randall Duke Esq. | 25-AUG-20 | TX | Yes | James Volberding | Volberding Law Firm | No | In-Person | 0 | 1 |
| CDI Energy Products, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | Employee | 5/22/2020 | 14-FEB-22 | Awarded | | $1,000,000 | $35,510 | 0% | 100% | $0 | $952,500 | | | $0 | $0 | 01200005: | Hon. Alice Oliver-Parrott | 16-JUL-20 | TX | Yes | Jonathan Kieschnick | Jonathan C. Kieschnick, Trial La | No | In-Person | 0 | 2 |
| Buford Construction & Restoration, Ll | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | $110,595 | $45,773 | $1,250 | 50% | 50% | | | | | | | 01200005: | Ronald L. Wallenfang Esq. | 16-JUN-20 | WI | Yes | Randall Nash | Nash Law, LLC | No | In-Person | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 5/22/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000053631 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/22/2020 | 10-JUL-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000053771 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Interdent, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/22/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $41,145 | 0% | 100% | | | | | | | 01200005: | Linda Susan Klibanow Esq. | 09-OCT-20 | CA | Yes | Taylor Prainito | Southern California Labor Law ( | No | | 0 | 3 |
| Interdent, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/22/2020 | 04-NOV-2( | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | | 012000053697 | | | CA | Yes | Taylor Prainito | Southern California Labor Law ( | No | | 0 | 3 |
| JetSmarter, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/22/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $2,709,403 | $0 | 0% | 0% | | | | | | | 012000053655 | | | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 26 |
| Kilam, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 5/22/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $1,200 | 0% | 100% | | | | | | | 01200005: | Ruth V Glick Esq. | 14-JUL-20 | CA | Yes | John Briscoe | Mayall Hurley, PC | No | | 0 | 1 |
| Monterey Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $5,001 | $1,250 | 0% | 100% | | | | | | | 01200005: | Gregory A Post Esq. | 27-JUL-20 | IL | Yes | Joseph Davidson | Sulaiman Law Group, Ltd. | No | | 1 | 5 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | | 01200005: | Richard Van Kalker Esq. | 07-JUL-20 | AZ | Yes | David Chami | Price Law Group, APC | No | | 0 | 377 |
| Oracle America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | Business | 5/22/2020 | 07-SEP-21 | Awarded | | $0 | $10,763 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200005: | Karen K Fitzgerald Esq. | 28-JUL-20 | TX | Yes | David Watsky | Lyon Gorsky & Gilbert, LLP | No | In-Person | 0 | 5 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/22/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000053745 | | | FL | Yes | Bruce Margulies | Rivkind & Margulies, PA | No | | 9 | 868 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053986 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053994 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053996 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053985 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053976 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053973 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053992 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053990 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053975 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 01-MAY-2: | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000053967 | | | AL | No | | | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053965 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053978 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053997 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053984 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053981 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053989 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053995 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053977 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2020 | 01-MAY-2: | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000053974 | | | GA | No | | | No | | 0 | 288 |
| St. Francis School of Law | Consumer | AAA Clause | Consumer | Education | | --- | 5/22/2020 | 23-MAR-2: | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | Declarator | Declaratory judgment | Other | | 01200005: | Hon. Stephen Kane | 26-AUG-20 | CA | Yes | Alec Rose | Law Office of Alec Rose, PC | No | Conference | 0 | 1 |
| The Link Auto, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/22/2020 | 10-JUL-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000053771 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| U-Haul Co. | Consumer | AAA Clause | Consumer | Other | | --- | 5/22/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01200005: | Kelly N. H. Charles-Collins Esq. | 21-JUL-20 | FL | Yes | Patrick Brannon | Winters & Yonker, PA | No | | 0 | 10 |
| Vista Global Holding | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/22/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $2,709,403 | $0 | 0% | 0% | | | | | | | 012000053655 | | | NJ | Yes | Bruce Baldinger | The Law Offices of Bruce E. Bal | No | | 0 | 7 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/22/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01200005: | Linda Hendrix McPharlin Esq. | 22-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Wholesale Auto Plaza, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/22/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01200005: | Linda Hendrix McPharlin Esq. | 22-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Hobbs, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2020 | 27-JUN-22 | Withdrawn | $919,856 | | $0 | 0% | 0% | | | | | | | 012000053731 | | | NY | Yes | Brian Gardner | Cole Schotz, PC | No | | 8 | 8 |
| Malouf Buick, GMC Truck Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2020 | 05-NOV-2( | Settled (including dismissal/consent order) | | $13,071 | $0 | 0% | 0% | | | | Other | | | 01200005: | Hon. Deanne Wilson (Ret.) | 02-OCT-20 | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/23/2020 | 17-NOV-2( | Awarded | | $21,696 | $1,250 | 100% | 0% | $0 | $14,103 | | | $0 | $0 | 01200005: | Douglas W Allan Esq. | 14-JUL-20 | CA | No | | | Yes | | 0 | 0 |
| T-Mobile | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2020 | 07-MAY-21 | Dismissed on the Merits | | $7,500 | $2,500 | 0% | 100% | | | | | | | 01200005: | Jeremy Michael Goodman Esq. | 04-DEC-20 | AZ | No | | | No | | 2 | 117 |
| Uber, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | Not Provid | --- | 5/23/2020 | 08-JUL-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000053725 | | | CA | No | | | No | | 0 | 32043 |
| KB Home South Bay, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2020 | 26-JUN-20 | Settled (including dismissal/consent order) | | $42,600 | $0 | 0% | 0% | | | | | | | 012000053737 | | | CA | No | | | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2020 | 19-AUG-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200005: | Hon. Jane F Kauvar (Ret.) | 07-AUG-20 | AK | No | | | No | | 1 | 3521 |
| Disabled American Veterans | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/25/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $783,990 | $1,238 | 0% | 100% | | | | | | | 01200005: | Hon. Jose R Negron-Fernandez Esq. | 18-JUN-20 | | Yes | Guillermo DeGuzman | DeGuzman Law Office | No | | 0 | 4 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/26/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01200005: | Tamula R. Yelling Esq. | 23-JUN-20 | AL | Yes | Michael Auffenorde | Michael E. Auffenorde, P.C. | No | | 0 | 31 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/26/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $745,000 | $3,195 | 0% | 100% | | | | | | | 01200005: | Mary S. Jones Esq. | 25-AUG-20 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/26/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $8,472 | $0 | 0% | 0% | | | | | | | 012000053825 | | | NY | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/26/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012000053809 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 5/26/2020 | 31-DEC-20 | Awarded | | $4,084 | $1,500 | 0% | 100% | $0 | $884 | | | $0 | $0 | 01200005: | Michael S Wilk Esq. | 25-SEP-20 | TX | No | | | Yes | | 5 | 457 |
| AmeriCash Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $1,175 | $750 | 0% | 100% | | | | | | | 01200005: | Sabrina Wilkins-Brown Esq. | 20-AUG-20 | IL | No | | | Yes | | 0 | 4 |
| Anthony & Sylvan Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2020 | 27-AUG-2( | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000053834 | | | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 7 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2020 | 12-AUG-2( | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 01200005: | Katherine L Haennicke Esq. | 29-JUL-20 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $6,750 | $0 | 0% | 0% | | | | | | | 012000053812 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $5,001,000 | $0 | 0% | 0% | | | | | | | 012000053775 | | | TX | No | | | No | | 1 | 3521 |
| Booth Brothers Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2020 | 21-JUL-21 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | | 012000053872 | | | TX | Yes | Timothy Matheny | Peckar & Abramson, PC | No | | 1 | 2 |
| Cardinal Glass Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 5/26/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $21,533 | 0% | 100% | | | | | | | 01200005: | Eric M Epstein Esq. | 26-JUN-20 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 0 | 1 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/26/2020 | 09-NOV-2( | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000054131 | | | FL | Yes | Bruce Margulies | Rivkind & Margulies, PA | No | | 0 | 337 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/26/2020 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $11,375 | 0% | 100% | | | | | | | 01200005: | David W. White Esq. | 08-JUL-20 | MO | Yes | Paul Bullman | Bullman Law Firm | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/26/2020 | 19-AUG-2( | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000053816 | | | TX | No | | | No | | 4 | 133 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 09-JUL-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012000053873 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| Mitra Qsr Kne, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Employee | 5/26/2020 | 19-JAN-22 | Awarded | | $26,299 | $18,743 | 0% | 100% | $0 | $26,299 | | | $0 | $7,507 | 01200005: | Patrick R Westerkamp Esq. | 22-JUL-20 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | In-Person | 0 | 1 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $5,328 | $0 | 0% | 0% | | | | | | | 01200005: | Robin S. Abramowitz Esq. | 06-NOV-20 | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 01200005: | Timothy R. Hott Esq. | 05-NOV-20 | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $1,047 | $0 | 0% | 0% | | | | | | | 012000053885 | | | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | | 012000053874 | | | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | | 012000053871 | | | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $386 | $0 | 0% | 0% | | | | | | | 012000053877 | | | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |
| FanDuel Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2020 | 24-NOV-2( | Withdrawn | | $1,805 | $0 | 0% | 0% | | | | | | | 012000053879 | | | NY | Yes | Salvatore Badala | Napoli Shkolnik, PLLC | No | | 1 | 13 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinny's General Contracting,Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/2/2020 | 13-MAY-21 | Awarded | $206,183 | $329,208 | $11,400 | 50% | 50% | $0 | $132,656 | | | | $0 | $0 | 012000054 | Thomas J Rossi Esq. | 30-JUL-20 | NY | Yes | Michael Berkley | The Law Offices of Michael P. E | No | Videoconfe | 0 | 1 |
| Western and Southern Life Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 6/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $1,122,661 | $563 | 0% | 100% | | | | | | | | 012000054 | Sarah Cole Esq. | 29-JUL-20 | OH | Yes | Charles Smith | Charles D. Smith & Associates L | No | | 1 | 1 |
| Western Oilfields Supply Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 6/2/2020 | 19-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,118 | 0% | 100% | | | | | | | | 012000054 | Christine A Page Esq. | 02-JUL-20 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/3/2020 | 01-JUL-20 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | | | 012000054797 | | | TX | No | | | No | | 5 | 457 |
| At Your Service Renovations & Repair | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/3/2020 | 01-FEB-23 | Awarded | | $41,000 | $625 | 0% | 100% | $0 | $41,000 | | | | $0 | $0 | 022000054 | Kamyar Molavi Esq. | 17-MAY-21 | GA | Yes | E.W. Hood | E.W. Hood & Associates, LLC | Yes | Conference | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054764 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | | | 012000054757 | | | PA | No | | | No | | 1 | 3521 |
| Automobiles of Southwest Houston, L | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 6/3/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $440 | 0% | 100% | | | | | | | | 012000054 | Hon. Levi James Benton | 27-AUG-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | | 0 | 4 |
| Automobiles of Southwest Houston, L | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 6/3/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054 | Hon. Levi James Benton | 27-AUG-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | | 0 | 4 |
| Automobiles of Southwest Houston, L | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 6/3/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 012000054 | Hon. Levi James Benton | 27-AUG-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | | 0 | 4 |
| Automobiles of Southwest Houston, L | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 6/3/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 012000054 | Hon. Levi James Benton | 27-AUG-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | | 0 | 4 |
| C. Davis Electric Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/3/2020 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | | | 012000054 | Hon. Ellen L Leesfield | 05-OCT-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Chiquita Management Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2020 | 04-OCT-21 | Awarded | $23,911 | $32,000 | $1,250 | 50% | 50% | $0 | $0 | | | | $0 | $0 | 012000054 | Keith Webb Esq. | 31-JUL-20 | TX | Yes | Gregnnecia Darrett | Darrett & Associates PC | No | Videoconfe | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2020 | 22-JUN-20 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | | | 012000054760 | | | CA | No | | | No | | 5 | 573 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/3/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054742 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/3/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054741 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/3/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054739 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $3,750 | $0 | 0% | 0% | | | | | | | | 012000054 | Denise M Pilie Esq. | 08-JUL-20 | LA | Yes | Mark Jaffe | Plotkin, Vincent & Jaffe, L.L.C. | No | | 0 | 467 |
| Excalibur Van Lines, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | --- | 6/3/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $585 | 0% | 100% | | | | | | | | 012000054 | David G. Freedman Esq. | 16-JUL-20 | CA | Yes | Prescott Littlefield | Kearney Littlefield | No | | 1 | 1 |
| Fort Sill National Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | | 012000054789 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 4 |
| Fort Sill National Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | | 012000054792 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 4 |
| Fort Sill National Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | | 012000054784 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 4 |
| Gilman Screens & Kitchens | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | $21,003 | $223,000 | $840 | 50% | 50% | | | | | | | | 012000054 | Eileen M. Diepenbrock Esq. | 29-AUG-20 | CA | Yes | Anthony Barron | Nixon Peabody, LLP | No | | 0 | 2 |
| Gojet Airlines, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/3/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | | | 012000054 | Hon. Kirk S Samelson | 07-AUG-20 | NY | Yes | Jillian Weiss | | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 6/3/2020 | 12-FEB-21 | Awarded | $0 | $3,528 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000054 | Frank Andrews Lightmas, Jr. Esq. | 27-AUG-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| HRB Digital LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $1,300 | $1,250 | 0% | 100% | | | | | | | | 012000054 | Leah Albert Esq. | 29-JUL-20 | MO | No | | | No | | 2 | 1013 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $9,198 | $0 | 0% | 0% | | | | | | | | 012000054 | Thomas J Mitchell Esq. | 17-SEP-20 | TX | No | | | No | | 0 | 11 |
| Landmark Dodge Chrysler Jeep, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/3/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012000054809 | | | GA | No | | | No | | 0 | 4 |
| Lighthouse at Fleming Island | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 6/3/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | | | 012000054 | Fred J. Lotterhos Esq. | 28-JUL-20 | FL | Yes | Davarian Rousseau | Ansbacher Law, PA | No | | 0 | 1 |
| MOD Super Fast Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 6/3/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054773 | | | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | | 0 | 2 |
| MOD Super Fast Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 6/3/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054772 | | | MO | Yes | Eli Karsh | Liberman Goldstein & Karsh | No | | 0 | 2 |
| New Rue21, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/3/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $2,039 | 0% | 100% | | | | | | | | 012000054 | Frank C Botta Esq. | 03-SEP-20 | OH | Yes | Peter Mapley | Sobel, Wade & Mapley | No | | 0 | 1 |
| Ohio State Homes Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012000054 | John J Petro Esq. | 29-JUL-20 | OH | Yes | Geoffrey Parker | Hilton Parker, LLC | No | | 0 | 2 |
| PW Campbell Contracting Company, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $74,999 | $625 | 50% | 50% | | | | | | | | 012000054 | John D Hendricks Esq. | 07-JUL-20 | PA | Yes | John Glicksman | Wolfe LLC | No | | 1 | 2 |
| South East Employee Leasing Services | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/3/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | | 012000054 | Cary R. Singletary Esq. | 28-JUL-20 | FL | Yes | Brianna Jordan | Morgan & Morgan, PA | No | | 0 | 3 |
| St. Francis Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/3/2020 | 10-FEB-21 | Dismissed on the Merits | | $0 | $3,200 | 0% | 100% | | | | | | | | 012000054 | Elizabeth Haecker Ryan Esq. | 14-JUL-20 | MS | No | | | No | | 1 | 34 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 6/3/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012000054 | Gene J Esshaki Esq. | 10-AUG-20 | MI | Yes | Peter Doerr | Peter M. Doerr, PC | No | | 2 | 30 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 30-DEC-20 | Settled (including dismissal/consent order) | $3,251 | $0 | $1,250 | 0% | 100% | | | | Other | | | | 012000054 | Alan P Olschwang Esq. | 15-JUL-20 | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 425 |
| The Airoom Companies, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/3/2020 | 18-JUN-20 | Settled (including dismissal/consent order) | | $41,800 | $0 | 0% | 0% | | | | | | | | 012000054796 | | | IL | Yes | Nathaniel Lawrence | Lawrence & Morris | No | | 0 | 1 |
| The Arbors at Azalea Court Senior Livi | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 6/3/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | | $95,680 | $0 | 0% | 0% | | | | | | | | 012000054751 | | | TN | No | | | No | | 0 | 1 |
| Unicity Solar Energy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/3/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | | 012000054 | Cary R. Singletary Esq. | 28-JUL-20 | FL | Yes | Brianna Jordan | Morgan & Morgan, PA | No | | 0 | 1 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2020 | 07-AUG-20 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | | 012000054815 | | | CA | No | | | No | | 1 | 30 |
| Briarwood Post Acute LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | Employee/Business | 6/4/2020 | 25-OCT-22 | Awarded | | $52,683 | $73,850 | 0% | 100% | $0 | $14,427 | | | | $0 | $166,650 | 012000054 | Carolyn G. Burnette Esq. | 10-JUN-20 | CA | Yes | Hali Anderson | GrahamHollis APC | No | Videoconfe | 0 | 1 |
| Aaron's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/4/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054 | Michael P Bishop Esq. | 13-JUL-20 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | | 0 | 19 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 6/4/2020 | 31-AUG-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | | $0 | $0 | 012000054 | Henry C Strickland | 09-JUL-20 | AL | No | | | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 6/4/2020 | 02-FEB-21 | Awarded | | $250 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000054 | James C Shaw Esq. | 24-AUG-20 | CA | Yes | Christina Harvell Brown | Miller Advocacy Group | No | | 0 | 690 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 6/4/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | | | 012000055 | Hon. Bruce Heller | 22-OCT-20 | WA | Yes | Stephen Connor | Connor & Sargent PLLC | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | | 012000054 | Alan S. Petlak Esq. | 14-AUG-20 | CA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2020 | 06-AUG-21 | Settled (including dismissal/consent order) | $12,710 | $0 | $2,500 | 0% | 100% | | | | | | | | 012000054 | Christian Dennie Esq. | 15-JUL-20 | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2020 | 21-MAR-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | | | 012000054 | Alida Camp Esq. | 17-JUL-20 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 0 | 31 |
| Benjamin Andrew Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/4/2020 | 29-JUN-20 | Settled (including dismissal/consent order) | $42,231 | | $0 | 0% | 0% | | | | | | | | 012000054913 | | | GA | Yes | Robert Khayat | The Khayat Law Firm | No | | 0 | 1 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 6/4/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054882 | | | FL | Yes | Richard Alsina | Lipcon, Margulies & Winklemai | No | | 0 | 337 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $53 | $0 | 0% | 0% | | | | | | | | 012000054 | Hon. Terry Jennings | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $58 | $750 | 0% | 100% | | | | | | | | 012000054 | Langdon T Owen Esq. | 17-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Colorado-Designs, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/4/2020 | 09-FEB-22 | Withdrawn | | $149,999 | $4,069 | 100% | 0% | | | | Declaratory judgment | | | | 012000054 | Ben M. Ochoa Esq. | 03-AUG-20 | CO | Yes | Mark Cohen | | No | | 0 | 1 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/4/2020 | 11-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | | 012000054919 | | | FL | No | | | No | | 0 | 40 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/4/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054902 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/4/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054897 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/4/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054899 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Duarte Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/4/2020 | 14-DEC-20 | Awarded | $47,160 | $29,000 | $1,250 | 50% | 50% | $43,160 | $4,000 | | | | $0 | $0 | 012000054 | Arthur G. Woodward Esq. | 20-JUL-20 | CA | Yes | Joel Baiocchi | Law Office of Joel Baiocchi | No | In-Person | 0 | 3 |
| Orora North America | Employee | AAA Clause | Employer Promulgated Emp | Technology | | --- | 6/4/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $688 | 0% | 100% | | | | Other | | | | 012000054 | Hon. Michael S. Jordan | 03-SEP-20 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 2 |
| SASCO | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 6/4/2020 | 12-NOV-21 | Dismissed on the Merits | | $0 | $16,250 | 0% | 100% | | | | | | | | 012000054 | Carla D Barboza Esq. | 09-OCT-20 | CA | Yes | Jerry Underwood | Law Offices of Jerry D. Underw | No | | 2 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/4/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054942 | | | UT | No | | | No | | 2 | 471 |
| Wellmark Blue Cross Blue Shield | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 6/4/2020 | 26-MAR-21 | Awarded | | $224,068 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000054 | Scott W Ham Esq. | 23-DEC-20 | IA | No | | | No | | 0 | 1 |
| Alliance Residential Company | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 6/5/2020 | 17-JUL-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | | 012000054965 | | | TX | No | | | No | | 0 | 1 |
| America's Home Place, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/5/2020 | 08-FEB-21 | Awarded | | $750,000 | $14,941 | 50% | 50% | $0 | $228,242 | | | | $0 | $0 | 012000054 | Gregory L Cashion Esq. | 14-JUL-20 | TN | Yes | Daniel Hull | Branstetter Stranch & Jennings | No | In-Person | 0 | 3 |
| Amiko Engineering, Inc. | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 6/5/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $55,293 | $1,250 | 0% | 100% | | | | | | | | 012000054 | Lawrence D Berger Esq. | 25-AUG-20 | NJ | Yes | Daniel Posternock | Posternock Apell, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | | 012000054978 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | | 012000054972 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | | | | | 012000054 | Gerald M. Birnberg Esq. | 14-JUL-20 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/5/2020 | 16-DEC-20 | Awarded | $1,493 | $5,980 | $2,500 | 0% | 100% | $0 | $245 | | | | $0 | $0 | 012000054 | Helen Blohm Esq. | 14-AUG-20 | CA | No | | | No | Conference | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/5/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $281 | 0% | 33% | | | | | | | | 012000055 | Reese Henderson, Jr. Esq. | 11-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Capstone Management XXXVII, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/5/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012000055 | David M. Benck | 28-JUL-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Chadwick & D'Amato, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $850,000 | $1,250 | 0% | 100% | | | | | | | | 012000055 | Dinita Leanne James Esq. | 06-AUG-20 | OH | Yes | David Meyer | Meyer Wilson Co., LPA | No | | 0 | 2 |
| Clarke Cooper Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/5/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $281 | 0% | 33% | | | | | | | | 012000055 | Reese Henderson, Jr. Esq. | 11-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 41 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-JUL-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | | 012000054982 | | | UT | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 02-JUL-20 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | | 012000054980 | | | UT | No | | | No | | 5 | 573 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/5/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055054 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Dave & Buster's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/5/2020 | 07-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055055 | | | MA | Yes | Harold Lichten | Lichten & Liss-Riordan, PC | No | | 0 | 67 |
| Eastbrook Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/5/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $2,713 | 50% | 50% | | | | | | | | 012000054 | Lee T Silver Esq. | 22-SEP-20 | MI | Yes | Brook Bisonet | Guinan Bisonet, PLLC | No | | 1 | 2 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2020 | 03-NOV-20 | Withdrawn | | $6,097 | $0 | 0% | 0% | | | | | | | | 012000054968 | | | DE | No | | | No | | 1 | 6 |
| Equitrans Midstream Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 6/5/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 0% | | | | | | | | 012000055 | Michael J Leech Esq. | 03-AUG-20 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 0 | 7 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2020 | 17-JUL-20 | Administrative | | $41,532 | $0 | 0% | 0% | | | | | | | | 012000054981 | | | LA | No | | | No | | 0 | 38 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $1,478 | $0 | 0% | 0% | | | | | | | | 012000055052 | | | OH | Yes | Geoffrey Parker | Hilton Parker, LLC | No | | 0 | 8 |
| Getchell Development Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/5/2020 | 28-APR-21 | Settled (including dismissal/consent order) | $210,927 | | $6,888 | 50% | 50% | | | | | | | | 012000054 | Jason B. James Esq. | 22-SEP-20 | NC | Yes | Colin Stockton | Regent Law | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/5/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,688 | 0% | 100% | | | | | | | | 012000055 | Bradley A. Areheart Esq. | 26-JAN-21 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/5/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $855 | 0% | 100% | | | | | | | | 012000055 | Ralph H Colflesh Esq. | 24-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/5/2020 | 24-FEB-22 | Dismissed on the Merits | | $0 | $7,980 | 0% | 100% | | | | | | | | 012000055 | William E Hartsfield Esq. | 24-NOV-20 | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/5/2020 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,331 | 0% | 100% | | | | | | | | 012000055 | Joseph M Gagliardo Esq. | 10-JUL-20 | IL | Yes | Barry Gomberg | Barry A. Gomberg & Associates | No | | 1 | 34 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2020 | 11-AUG-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | | 012000054967 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 9 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/5/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $281 | 0% | 33% | | | | | | | | 012000055 | Reese Henderson, Jr. Esq. | 11-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055 | Kathleen Smalley Esq. | 08-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055374 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055320 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055422 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055413 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055420 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055318 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 02-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055417 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055414 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055308 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055317 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055418 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055325 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055326 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055369 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055372 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055370 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055423 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055421 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000055324 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| SCP Distributors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 6/5/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000054948 | | | TN | No | | | No | | 0 | 1 |
| System One Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 6/5/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | | | 012000055 | Michael J Leech Esq. | 03-AUG-20 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 0 | 4 |
| Texoma Barn Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/5/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $149,999 | $3,325 | 100% | 0% | | | | Accounting | | | | 012000054 | Anne Stark Esq. | 28-JUL-20 | TX | Yes | Zak Presley | Lovein Ribman, PC | No | In-Person | 1 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 08-JUL-20 | Administrative | | $35 | $0 | 0% | 0% | | | | | | | | 012000054975 | | | NC | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | | 012000054 | DeAndra Roache | 10-JUL-20 | MD | No | | | No | | 0 | 955 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 6/7/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $500,001 | $0 | 0% | 0% | | | | | | | | 012000055232 | | | FL | Yes | John Billera | Billera Law, PLLC | No | | 9 | 868 |
| 24 Hour Fitness USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2020 | 06-AUG-20 | Administrative | | $240 | $0 | 0% | 0% | | | | | | | | 012000055093 | | | CA | No | | | No | | 0 | 13 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2020 | 08-JUL-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | | 012000055144 | | | CA | No | | | No | | 0 | 703 |
| Alexander Buick GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | | 012000055 | Richard R Mainland Esq. | 10-AUG-20 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 0 | 2 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/8/2020 | 29-JUL-22 | Dismissed on the Merits | | $6,000,000 | $27,850 | 0% | 100% | | | | | | | | 012000055 | Timothy S. Taylor Esq. | 01-FEB-21 | CT | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/8/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | | 012000055185 | | | CA | No | | | No | | 5 | 457 |
| ARI Arkansas Restoration, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2020 | 17-JUN-20 | Settled (including dismissal/consent order) | $64,829 | | $0 | 0% | 0% | | | | | | | | 012000055166 | | | AR | No | | | No | | 0 | 11 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | $3,113 | $2,000 | $750 | 0% | 100% | | | | | | | | 012000055 | Alan P Olschwang Esq. | 14-AUG-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | | 012000055099 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 06-OCT-20 | Settled (including dismissal/consent order) | $1,737 | $1,000 | $1,250 | 0% | 100% | | | | | | | | 012000055 | Eric W Wiechmann Esq. | 14-AUG-20 | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 06-JUL-20 | Settled (including dismissal/consent order) | | $210 | $0 | 0% | 0% | | | | | | | | 012000055094 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 22-DEC-20 | Dismissed on the Merits | $1,269 | $1,000 | $1,500 | 0% | 100% | | | | | | | | 012000055 | Thomas M. Schehr Esq. | 14-AUG-20 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $1,126 | $0 | 0% | 0% | | | | | | | | 012000055142 | | | TX | No | | | No | | 1 | 3521 |
| Brandt Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | $0 | $1,046,435 | $13,968 | 10% | 14% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 2 |
| Cap Excavating & Demolition | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 022000055 | John Dewey Watson Esq. | 12-AUG-20 | CO | Yes | James Greer | Greer & Associates | No | | 1 | 3 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | | 012000055107 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 7 |
| CE Reeve Roofing a Tecta America Co | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | $0 | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 6/8/2020 | 10-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055255 | | | FL | Yes | Bruce Margulies | Rivkind & Margulies, PA | No | | 0 | 337 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 6/8/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | | | 012000055 | Eric M Epstein Esq. | 24-JUN-20 | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 07-AUG-20 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | | 012000055106 | | | CA | No | | | No | | 5 | 644 |
| CMEP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,046,435 | $13,968 | 10% | 14% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| Coburn Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 022000055 | John Dewey Watson Esq. | 12-AUG-20 | CO | Yes | James Greer | Greer & Associates | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 22-JUN-20 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | | | 012000055090 | | | NJ | No | | | No | | 5 | 573 |
| Diamond Interiors Inc. DBA Diamond | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| Driven Construction, Inc. d/b/a Trace | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| Exterior Wood Restoration, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/8/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 012000055 | Marilyn B O'Toole Esq. | 29-JUL-20 | CA | Yes | Brian Larsen | Law Offices of Brian L. Larsen | No | | 2 | 2697 |
| General Motors Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055 | Richard R Mainland Esq. | 10-AUG-20 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 1 | 3 |
| Grand Blanc Motorcars, LTD | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/8/2020 | 04-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $2,314 | 0% | 100% | | | | Other | | | | 012000055 | Hon. Edward Sosnick (ret.) | 06-AUG-20 | MI | Yes | Cristine Wasserman | Law Offices of Dean T. Yeotis | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $784 | $0 | 0% | 0% | | | | | | | | 012000055167 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | | 012000055162 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $670 | $0 | 0% | 0% | | | | | | | | 012000055165 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | | | 012000055160 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Indiana Steel Fabricating Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | $0 | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | | 012000055104 | | | CA | No | | | No | | 6 | 414 |
| Legacy Erectors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,046,435 | $13,968 | 10% | 10% | | | | | | | | 012000055 | Gary L. Cole AIA, Esq. | 01-SEP-21 | IN | Yes | Grantland Clapacs | Dentons Bingham Greenebaum | No | | 0 | 1 |
| Northstar Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 022000055 | John Dewey Watson Esq. | 12-AUG-20 | CO | Yes | James Greer | Greer & Associates | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 23-JUL-20 | Withdrawn | | $8,333 | $0 | 0% | 0% | | | | | | | | 012000055096 | | | AL | No | | | No | | 8 | 2151 |
| Perfect Temp, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 022000055 | John Dewey Watson Esq. | 12-AUG-20 | CO | Yes | James Greer | Greer & Associates | No | | 0 | 1 |
| Richland Renovations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/8/2020 | 07-OCT-21 | Awarded | | $999,999 | $16,681 | 50% | 100% | $0 | $431,458 | | | | $0 | $170,800 | 012000055 | Joe F Canterbury, Jr. Esq. | 06-AUG-20 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | In-Person | 1 | 1 |
| Sterling Builders Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/8/2020 | 17-SEP-21 | Awarded | | $149,000 | $30,265 | 50% | 100% | $0 | $114,674 | | | | $0 | $0 | 012000055 | Hon. Sherrill David Luke | 09-JUL-20 | CA | Yes | Samuel Arsht | Silver & Arsht | No | In-Person | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | | 012000055100 | | | WV | No | | | No | | 0 | 112 |
| TDA Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | Business | 6/8/2020 | 22-JUL-21 | Awarded | | $2,000,000 | $28,260 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000055 | Linda Hendrix McPharlin Esq. | 24-JUL-20 | CA | No | | | No | Conference | 0 | 2 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $155 | $0 | 0% | 0% | | | | | | | | 012000055091 | | | NY | No | | | No | | 0 | 32043 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2020 | 17-JUL-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | | 012000055101 | | | IL | No | | | No | | 0 | 22 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2020 | 31-JUL-20 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | | | 012000055126 | | | CA | No | | | No | | 1 | 178 |
| Applied Consultants, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 6/9/2020 | 02-SEP-22 | Settled (including dismissal/consent order) | $100,000 | | $3,128 | 0% | 100% | | | Other | | | | | 012000055 | Hon. Mary Katherine "Katie" Kennedy | 28-JUL-20 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2020 | 10-AUG-20 | Settled (including dismissal/consent order) | | $1,038 | $0 | 0% | 0% | | | | | | | | 012000055272 | | | MD | No | | | No | | 1 | 3521 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/9/2020 | 25-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 021900045819 | | | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 5 |
| Automile Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 6/9/2020 | 25-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 021900045819 | | | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 5 |
| AutoNation Luxury Imports of Sanford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $20,756 | $1,250 | 0% | 100% | | | | | | | | 012000055 | Hon. Melvia B Green | 20-AUG-20 | FL | Yes | Kim Booker | Booker & Associates, P.A. | No | | 0 | 1 |
| Bosch Security Systems, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 6/9/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 0% | | | | Other | | | | 012000055 | Sheila M. Cesarano Esq. | 25-AUG-20 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Brandon Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055259 | | | FL | Yes | Gus Centrone | Kynes, Markman & Felman, PA | No | | 0 | 3 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 6/9/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055303 | | | FL | No | | | No | | 0 | 337 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 6/9/2020 | 03-AUG-21 | Dismissed on the Merits | | $0 | $21,576 | 0% | 100% | | | | | | | | 012000055 | Robert D. Vogel Esq. | 09-JUL-20 | CA | Yes | John Lattin | Ostergar Law Group P.C. | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2020 | 25-AUG-20 | Administrative | | $1,005 | $0 | 0% | 0% | | | | | | | | 012000055278 | | | NY | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2020 | 31-JUL-20 | Withdrawn | | $2,808 | $0 | 0% | 0% | | | | | | | | 012000055276 | | | TX | No | | | No | | 5 | 644 |
| Citizens Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/9/2020 | 11-NOV-21 | Dismissed on the Merits | | $200,000 | $11,655 | 0% | 100% | | | | | | | | 012000055 | Walter C Hunter Esq. | 15-JUL-20 | TN | Yes | Joshua Ehrenfeld | Burr & Forman, LLP | No | | 0 | 2 |
| Columbia Medical Center of Plano Sul | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/9/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $593 | 0% | 100% | | | | | | | | 012000055 | Mark A. Shank Esq. | 02-SEP-20 | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| cxLoyalty, Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 6/9/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | | $5,000 | $525 | 0% | 100% | | | | Other | | | | 012000055 | Thomas F Gibbons | 29-JUN-20 | OH | Yes | Jeffrey Moyle | Nilges Draher LLC | No | | 0 | 1 |
| Senior Lifestyle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | Employee | 6/9/2020 | 30-MAR-22 | Awarded | | $75,000 | $53,431 | 0% | 100% | $0 | $29,098 | | | | $0 | $122,198 | 012000055 | Scott D Marrs Esq. | 23-JUL-20 | TX | Yes | Nicholas Lawson | McDowell Hetherington LLP | No | In-Person | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000055270 | | | MI | No | | | No | | 0 | 127 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 6/9/2020 | 20-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,867 | 0% | 100% | | | | | | | | 012000055 | John S. Adler Esq. | 13-JUL-20 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 18 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $918 | $0 | 0% | 0% | | | | | | | | 012000055334 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Interstate Batteries | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/9/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | | | 012000055 | Geoff Weirich Esq. | 08-JUL-20 | AL | Yes | Heather Leonard | Heather Leonard, PC | No | | 1 | 2 |
| KCM Technical, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 6/9/2020 | 06-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | | | 012000055 | Hon. Lesley C. Green (Ret.) | 10-MAR-21 | CA | Yes | Gavin Kassel | Sanford A. Kassel, APLC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KCM Technical, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/9/2020 | 19-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000055294 | | | CA | No | | | No | | 0 | 2 |
| Luxottica of America, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/9/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000055333 | | | CA | Yes | Matt D'Abusco | Ares Law Group, PC | No | | 0 | 1 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000055311 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Randstad US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/9/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | Other | | | 012000055 | Sheila M. Cesarano Esq. | 25-AUG-20 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Retail Merchandising Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/9/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | Other | | | 012000055 | Hon. Steven M. Vartabedian | 12-JAN-21 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/9/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000055304 | | | FL | Yes | J. M. Perez | Law Office of J. M. Perez, P.A. | No | | 9 | 868 |
| Senior Home Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/9/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $8,000 | $1,892 | 0% | 100% | | | Other | | | 012000055 | Gary S Salzman Esq. | 04-AUG-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Senior Lifestyle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/9/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $20,188 | 0% | 100% | | | | | | 012000055 | Carla Cotropia Esq. | 23-JUL-20 | TX | Yes | Nicholas Lawson | McDowell Hetherington LLP | No | | 0 | 2 |
| Silver Creek Midstream Holdings, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 6/9/2020 | 02-SEP-22 | Settled (including dismissal/consent order) | | | $3,128 | 0% | 0% | | | | | | 012000055 | Hon. Mary Katherine "Katie" Kennedy | 28-JUL-20 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $440 | $0 | 0% | 0% | | | | | | 012000055268 | | | MI | No | | | No | | 0 | 97 |
| Sundance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/9/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000055285 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 3 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/9/2020 | 28-JUL-20 | Administrative | | $350,000 | $0 | 0% | 0% | | | | | | 012000055322 | | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2020 | 04-MAY-21 | Dismissed on the Merits | | $90,000 | $2,500 | 0% | 100% | | | | | | 012000055 | Kim L Kirn Esq. | 12-AUG-20 | IL | No | | | No | | 0 | 94 |
| UHS of Hartgrove, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 6/9/2020 | 15-JUL-22 | Awarded | | $0 | $10,888 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000055 | Joseph M Gagliardo Esq. | 07-JUL-20 | IL | No | | | No | In-Person | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2020 | 23-NOV-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000055271 | | | AR | No | | | No | | 1 | 2475 |
| World Class Distribution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/9/2020 | 06-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 0% | | | | | | 012000055 | Hon. Lesley C. Green (Ret.) | 10-MAR-21 | CA | Yes | Gavin Kassel | Sanford A. Kassel, APLC | No | | 0 | 2 |
| World Class Distribution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/9/2020 | 19-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000055294 | | | CA | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $1,999 | $0 | 0% | 0% | | | | | | 012000055401 | | | CA | No | | | No | | 1 | 3521 |
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/10/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $2,338 | 0% | 100% | | | | | | 012000055 | A. Martin Wickliff Esq. | 17-JUL-20 | TX | Yes | Mark Lazarz | Shellist Lazarz, Slobin, LLP | No | | 2 | 3 |
| BCLD, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/10/2020 | 29-APR-21 | Awarded | | $120,898 | $2,500 | 50% | 50% | $0 | $82,255 | | $0 | $25,947 | 012000055 | Jay M Mann Esq. | 23-OCT-20 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | Videoconfe | 0 | 1 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/10/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $9,900 | 0% | 100% | | | | | | 012000055 | Stefano Azzali | 29-OCT-20 | FL | Yes | Julio Ayala | Crewmember & Maritime Advo | No | | 0 | 337 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | $51,519 | $0 | $0 | 0% | 0% | | | | | | 012000055 | Peter K. Rundle Esq. | 05-AUG-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000055 | Joan M. Quade Esq. | 31-JUL-20 | MN | No | | | No | | 5 | 573 |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/10/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $20,531 | 0% | 100% | | | | | | 012000055 | Hazel Willacy Esq. | 06-AUG-20 | CA | Yes | Christina Begakis | Abramson Labor Group | No | | 0 | 15 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $94,001 | $1,250 | 0% | 100% | | | | | | 012000055 | Domenic A Bellisario Esq. | 24-JUL-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $9,194 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000055358 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Professional Realty Management | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | Employee | 6/10/2020 | 15-APR-21 | Awarded | | $213,279 | $9,600 | 0% | 100% | $0 | $357 | | $0 | $31,728 | 012000055 | R. Jeffrey Stull Esq. | 22-JUL-20 | FL | Yes | Kyle Lee | Lee Law, PLLC | No | In-Person | 0 | 1 |
| Empire Mitigation Restoration & Con | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2020 | 01-JUL-20 | Administrative | $11,000 | | $0 | 0% | 0% | | | | | | 012000055449 | | | FL | No | | | No | | 0 | 2 |
| FirstSource Solutions USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/10/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000055471 | | | OH | Yes | Evan McFarland | Spitz Law Firm, LLC | No | | 0 | 1 |
| FMFS of Times Square LLC | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 6/10/2020 | 08-JUL-21 | Withdrawn | | | $7,910 | 0% | 100% | | | | | | 012000055 | Howard C Edelman Esq. | 13-AUG-20 | NC | No | | | No | | 0 | 1 |
| FMFS of Times Square LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/10/2020 | 08-JUL-21 | Withdrawn | | $35,000 | $7,910 | 0% | 100% | | | | | | 012000055 | Howard C Edelman Esq. | 13-AUG-20 | NY | Yes | Mark Gaylord | Bouklas Gaylord, LLP | No | | 0 | 1 |
| GJ Gentry General Engineering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/10/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $475 | 0% | 100% | | | | | | 012000055 | Jonathan W Biddle Esq. | 02-NOV-20 | CA | Yes | Gavin Kassel | Sanford A. Kassel, APLC | No | | 0 | 1 |
| Kimberly Construction Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2020 | 02-MAR-22 | Settled (including dismissal/consent order) | $25,000 | $17,674 | $625 | 50% | 50% | | | | | | 012000055 | Andrea Goldman Esq. | 10-JUL-20 | RI | Yes | Carl Levin | Gilstein, Kinder & Levin, LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/10/2020 | 08-DEC-20 | Awarded | | $2,640 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000055 | Summer L Nastich Esq. | 04-AUG-20 | CA | No | | | Yes | | 0 | 542 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2020 | 26-JUN-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000055447 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 18 |
| National University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/10/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $420,000 | $1,935 | 0% | 100% | | | | | | 012000055 | Amy Semmel Esq. | 22-SEP-20 | CA | No | | | No | | 0 | 3 |
| North American Recovery, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000055490 | | | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 2 |
| Orkin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/10/2020 | 21-APR-22 | Settled (including dismissal/consent order) | | $300,000 | $10,880 | 0% | 100% | | | | | | 012000055 | Kristine L. Cato | 05-AUG-20 | SC | Yes | Bryn Sarvis | Sarvis Law, LLC | No | | 0 | 1 |
| Pur Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $109,893 | $1,250 | 0% | 100% | | | Recission | | | 012000055 | Gayle Lenore Eskridge Esq. | 24-SEP-20 | CA | Yes | Michael Waddington | Law Office of Michael Wadding | No | | 0 | 2 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 012000055 | Guy W. Bluff Esq. | 16-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | Jerry B Sellman Esq. | 16-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | Stephen J Johnson Esq. | 16-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| Volusia Traders, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2020 | 22-DEC-20 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $714 | $6,286 | | $0 | $0 | 012000055 | Denise Morris Hammond Esq. | 11-SEP-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | Videoconfe | 0 | 1 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/10/2020 | 13-FEB-23 | Settled (including dismissal/consent order) | | $0 | $11,290 | 0% | 100% | | | | | | 012000055 | Howard C Edelman Esq. | 22-JUL-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/10/2020 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $3,281 | 0% | 100% | | | Other | | | 012000055 | Vivian O. Berger Esq. | 22-JUL-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 11 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/11/2020 | 21-JUL-20 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012000055551 | | | NC | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000055549 | | | UT | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/11/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000055554 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/11/2020 | 25-JUN-20 | Settled (including dismissal/consent order) | | $4,664 | $0 | 0% | 0% | | | | | | 012000055535 | | | NC | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/11/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $795 | $0 | 0% | 0% | | | | | | 012000055589 | | | NJ | No | | | No | | 5 | 457 |
| Archeao Architects | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/11/2020 | 12-JAN-23 | Settled (including dismissal/consent order) | $281,461 | $2,092,385 | $7,259 | 6% | 94% | | | | | | 012000055 | John P. Burton Esq. | 02-NOV-20 | NM | Yes | Jack Hardwick | Sommer Udall Hardwick & Jon | No | | 0 | 1 |
| ARI Arkansas Restoration, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2020 | 21-JUL-20 | Settled (including dismissal/consent order) | $19,807 | | $0 | 0% | 0% | | | | | | 012000055 | John Dewey Watson Esq. | 01-JUL-20 | AR | No | | | No | | 0 | 11 |
| AutoNation Honda Sanford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/11/2020 | 14-OCT-21 | Awarded | | $10,313 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000055 | John M. Finnigan Esq. | 09-SEP-20 | FL | Yes | Shawn Jiles | Jiles Law, PA | No | Videoconfe | 0 | 1 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | Donald J Aho Esq. | 07-AUG-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2020 | 22-SEP-20 | Administrative | | $5,350 | $0 | 0% | 0% | | | | | | 012000055542 | | | WY | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/11/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000055 | Harold G. Korbee Esq. | 19-OCT-20 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000055 | Jeffrey J Davis Esq. | 20-AUG-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 1 | 146 |
| Colosseum Athletics | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/11/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000055556 | | | CA | Yes | Young Park | Marlis Park, PC | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | $753 | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | Phillip H. Hamilton Esq. | 30-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 193 |
| H&R Block | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | Other | | | 012000055585 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 8 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096639 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096419 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097331 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000097061 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096976 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097242 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097362 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,170 | $0 | 0% | 0% | | | | | | 012000097293 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000097261 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096487 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096877 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000097375 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097298 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096645 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096688 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096638 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096535 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096759 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096821 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000096447 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097184 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097265 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000096397 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097064 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012000096620 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000097385 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000097356 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096581 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097185 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096634 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000097334 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096707 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096573 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096565 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097197 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097024 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097071 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097179 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096467 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096761 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097289 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096515 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000097273 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096793 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097307 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | | | | | | 012000096579 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097036 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096690 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096666 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096987 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096727 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096589 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096843 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096615 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000097075 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096516 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,590 | $0 | 0% | 0% | | | | | | 012000096489 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000097366 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097164 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096885 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096664 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096433 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096446 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $30,750 | $0 | 0% | 0% | | | | | | 012000096932 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096646 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000096980 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096442 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012000096994 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000096494 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097316 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,380 | $0 | 0% | 0% | | | | | | 012000096983 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | | | | | | 012000097009 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096597 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096486 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096448 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000097126 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097381 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096424 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096808 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096818 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012000096775 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000096992 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096386 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096968 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000097093 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096861 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096962 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096972 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097038 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000097173 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096596 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096628 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000097077 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096719 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097100 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097128 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096941 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096903 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012000097249 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096503 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000097040 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096415 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097034 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097361 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097270 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097134 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097266 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $8,750 | $0 | 0% | 0% | | | | | | 012000096832 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097272 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096767 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,380 | $0 | 0% | 0% | | | | | | 012000096883 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097319 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | | | | | 012000096524 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012000096602 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012000096993 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097031 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096833 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,030 | $0 | 0% | 0% | | | | | | 012000097069 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096786 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097364 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097335 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096879 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096417 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096785 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000097347 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096684 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097027 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097351 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096484 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096888 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096791 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097340 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000097282 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000096717 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096396 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097123 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000096671 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097118 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096461 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096798 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096498 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096401 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096945 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096732 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097323 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096427 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096393 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097020 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097295 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096784 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097101 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096585 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096814 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000096630 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096391 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097191 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097296 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097342 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096453 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096426 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097382 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000096859 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096508 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096550 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097158 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096656 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096815 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097109 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096944 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096837 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096556 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096865 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096663 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000097175 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000096886 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096735 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096518 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097313 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096897 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097059 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097192 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000096854 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097183 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096490 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097210 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000096750 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096698 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096789 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096676 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097133 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096977 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097268 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097304 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097137 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096893 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096986 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097305 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096738 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096936 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097096 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096513 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096387 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096675 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096852 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097324 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097004 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096526 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096807 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097333 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096810 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096802 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096742 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096519 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096472 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097243 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097099 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000096430 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097338 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096631 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097012 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097213 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096765 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096536 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097117 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096637 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096803 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000097113 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096911 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097217 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096849 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096413 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096553 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097211 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096679 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096414 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097021 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000097037 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096562 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096940 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096708 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000096523 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096402 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097091 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096605 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097139 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096713 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096752 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096812 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096792 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096410 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097070 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000096622 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000096720 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097301 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096619 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096588 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096757 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097078 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097135 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096600 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096593 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096429 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097276 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096834 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096824 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096682 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097054 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097291 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097348 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096908 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096564 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096891 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096989 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096915 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096862 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096729 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096813 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097330 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096844 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096610 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097303 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096658 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096974 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000096514 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096874 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000096836 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000097151 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097026 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097088 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097376 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097386 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096819 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097114 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096473 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096406 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096902 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097195 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096737 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096683 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097146 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000097259 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096706 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096782 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096913 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096479 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097389 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096412 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096538 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096409 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096741 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097275 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096942 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096952 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097267 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096595 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097116 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097263 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096438 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097251 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $890 | $0 | 0% | 0% | 012000096451 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096758 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096421 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096422 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096774 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097337 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096905 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096957 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096586 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097244 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096790 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096660 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096547 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000097201 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097189 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096704 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096488 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096624 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097155 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096734 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000097174 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096938 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096653 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097358 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097206 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096753 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000096841 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096984 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097372 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096935 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096464 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097365 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096652 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000096724 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097102 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000096506 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096934 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096866 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096389 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000096695 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097142 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096608 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096799 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097130 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096626 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096674 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096557 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097119 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097292 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097294 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096665 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097207 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096632 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096471 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096533 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096933 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097106 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096982 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000097188 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097055 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096801 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096705 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097079 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000097052 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096651 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097226 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097181 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096961 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096747 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097194 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097023 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096916 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097264 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097051 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096699 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096796 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097312 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000096929 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097279 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097011 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096797 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096998 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097371 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096554 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097097 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096418 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096881 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096423 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096681 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096618 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096452 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000096794 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097169 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096568 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096686 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097245 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096607 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096685 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097171 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097002 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096544 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000097176 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096850 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097041 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096882 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096921 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096478 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000097250 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097153 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000096748 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000096672 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097019 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097379 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096582 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096901 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000097277 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097149 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097017 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096496 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096537 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097204 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096411 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097369 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096648 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097286 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097310 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097098 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $50,750 | $0 | 0% | 0% | 012000096502 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096542 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096730 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096970 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096864 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097229 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097353 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096463 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097025 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097222 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097177 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096673 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097374 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096404 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096997 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096880 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000097232 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096768 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000097131 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097006 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097107 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096778 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000096967 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096825 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096978 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096543 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096910 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096828 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096780 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096459 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097132 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096964 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096772 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096629 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000096431 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097022 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097327 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096869 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096492 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Claus Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096563 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097283 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097341 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000097007 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096443 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097198 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097141 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097235 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096842 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096925 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097215 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096525 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096528 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096777 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097095 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096823 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096511 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096946 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096466 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000097087 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096981 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097360 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096751 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097010 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096560 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097285 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000097145 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097317 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096388 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096924 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097388 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000097046 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096860 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096667 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097373 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096991 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000097157 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096507 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097062 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096763 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097089 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096914 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000097224 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000097044 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096722 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096540 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000097240 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096394 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097147 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $30,750 | $0 | 0% | 0% | 012000097085 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096811 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000096561 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097150 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097121 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096650 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096500 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096659 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096740 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097068 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097380 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096788 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096963 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000097058 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096616 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096966 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096625 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096953 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096611 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096909 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096642 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097138 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096954 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097105 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096949 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096973 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096975 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097127 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097108 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096521 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097359 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097255 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097122 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097352 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097048 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096527 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096587 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,100 | $0 | 0% | 0% | 012000096504 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097290 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096510 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097066 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096693 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096400 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096591 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096592 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000096979 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096827 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096584 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096955 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097350 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097154 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097284 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096440 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096773 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096392 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096783 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097065 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097104 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096623 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097156 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000096669 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097233 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097378 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097163 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096509 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097094 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096895 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096896 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000096743 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096951 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096576 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097318 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096644 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096580 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000096670 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096876 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096733 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097387 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097080 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096804 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096395 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096450 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096960 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097219 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097170 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096766 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097160 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096599 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097148 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097050 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000097214 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097029 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097112 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097045 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096701 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097377 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096863 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097370 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096728 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097269 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097202 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097320 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096918 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096549 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096522 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097306 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096899 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096604 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096809 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097001 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096583 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096662 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096927 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096898 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097086 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096840 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096455 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097281 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096829 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000097015 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000097165 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097237 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096868 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096548 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097042 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096594 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096475 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096407 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096636 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097258 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096890 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096875 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096958 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097321 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096613 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097182 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000097262 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096889 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096534 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000097247 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097032 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000096445 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097039 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096920 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096831 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096996 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096590 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096965 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096654 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000096687 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097168 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096760 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096726 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096449 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000096754 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096846 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096480 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097297 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000096571 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097308 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096633 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096531 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096725 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097166 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096657 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096858 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097018 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096769 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096505 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096871 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096499 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097367 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096816 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096692 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096551 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000096830 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096959 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,500 | $0 | 0% | 0% | 012000096872 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097230 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096483 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000096714 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097345 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096715 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096432 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097028 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000096454 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097035 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096512 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096805 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096569 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096781 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,380 | $0 | 0% | 0% | 012000096436 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096627 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096680 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096529 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096552 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096845 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096956 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097120 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096988 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096501 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000096606 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097057 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096884 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096709 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097161 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096643 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097129 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097043 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096621 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096566 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000096776 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097159 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096425 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097073 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097090 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097111 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096578 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000097241 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096856 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096541 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097253 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097236 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097218 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000096546 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097203 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097199 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097227 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096806 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097030 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096917 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096408 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096468 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096919 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000096926 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097309 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096746 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096491 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097014 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000097336 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000096465 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097216 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096444 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096947 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096416 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097252 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096420 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097187 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000096614 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096481 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096405 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097287 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096462 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096598 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097343 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000096530 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097274 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096545 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097083 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096434 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000096937 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097136 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097084 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097254 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000097000 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096497 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097368 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000097246 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097248 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000097329 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097110 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096943 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097355 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096575 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,500 | $0 | 0% | 0% | 012000097384 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096835 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000097072 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096469 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097124 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096867 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096572 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096820 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096922 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096939 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000097344 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096493 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000096398 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000097325 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096435 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000096904 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096718 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000096697 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $960 | $0 | 0% | 0% | 012000097225 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000097103 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096878 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000097311 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097082 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097314 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000097172 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000096485 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096647 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000096700 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000097256 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000097271 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $3,550 | $0 | 0% | 0% | 012000097223 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $950 | $0 | 0% | 0% | 012000097390 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,000 | $0 | 0% | 0% | 012000096744 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $40,750 | $0 | 0% | 0% | 012000096756 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,850 | $0 | 0% | 0% | 012000096601 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096609 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000096520 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000096851 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000097354 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $1,800 | $0 | 0% | 0% | 012000096567 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096710 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | $4,250 | $0 | 0% | 0% | 012000096931 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | 2 | 1077 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097005 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096857 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096950 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012000097053 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096721 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097190 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000096907 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096661 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097081 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000096559 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012000096928 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097092 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096641 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097186 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096848 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096477 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097221 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097363 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096995 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097056 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096517 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096678 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096999 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096460 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097302 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096971 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097067 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097167 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097008 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000097228 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096870 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097152 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097063 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096456 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097349 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097322 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096539 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096894 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,590 | $0 | 0% | 0% | | | | | | 012000096912 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096390 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097299 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,150 | $0 | 0% | 0% | | | | | | 012000097143 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000096703 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096855 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000097200 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096457 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096990 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096655 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097076 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097257 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096712 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097209 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096771 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096838 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097339 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096470 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000096900 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097033 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $6,750 | $0 | 0% | 0% | | | | | | 012000096711 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096441 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097260 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000097180 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096892 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000097049 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000097239 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $950 | $0 | 0% | 0% | | | | | | 012000097346 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096795 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096969 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097212 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096822 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | | | | | 012000096635 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096923 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097016 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,170 | $0 | 0% | 0% | | | | | | 012000096770 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096558 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097328 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000096762 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096853 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096668 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096739 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096482 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096570 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096495 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096702 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096677 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096640 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097144 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097003 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096723 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096694 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000097162 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096399 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000097125 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096437 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,590 | $0 | 0% | 0% | | | | | | 012000097326 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097383 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096574 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096428 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096736 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096749 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000097060 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097208 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096689 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096731 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000097140 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000097357 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096800 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096817 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000096873 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000097074 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096839 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000096985 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096930 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097234 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097013 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000096755 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $960 | $0 | 0% | 0% | | | | | | 012000097280 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000096764 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096779 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097196 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,350 | $0 | 0% | 0% | | | | | | 012000096555 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | | | | 012000097231 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,850 | $0 | 0% | 0% | | | | | | 012000096906 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096532 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097205 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000097047 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,590 | $0 | 0% | 0% | | | | | | 012000096403 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $50,750 | $0 | 0% | 0% | | | | | | 012000096476 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,550 | $0 | 0% | 0% | | | | | | 012000096649 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097193 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096847 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096474 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012000097300 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096948 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | 012000097220 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096612 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,150 | $0 | 0% | 0% | | | | | | 012000096617 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096716 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000097278 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000096458 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $40,750 | $0 | 0% | 0% | | | | | | 012000096439 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000096603 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000096696 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096787 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012000096691 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000096745 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097178 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $4,250 | $0 | 0% | 0% | | | | | | 012000097332 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 22-FEB-21 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000096887 | | | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 2 | 1077 |
| Hagen Construction LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/11/2020 | 27-AUG-20 | Awarded | $10,000 | | $1,250 | 100% | 100% | $10,000 | $0 | | $5,475 | $0 | 012000055 | Peter L Barnhisel Esq. | 08-JUL-20 | CA | No | | | Yes | | 0 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 16-MAR-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 012000055 | William P Myers Esq. | 24-AUG-20 | MS | No | | | No | | 2 | 1055 |
| Integrated Consulting | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/11/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $2,070 | 0% | 100% | | | | | | 012000055 | David M Tenner Esq. | 24-JUL-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Integrated Consulting | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/11/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $2,160 | 0% | 100% | | | | | | 012000055 | David M Tenner Esq. | 24-JUL-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,200 | $0 | 0% | 0% | | | | | | 012000055543 | | | FL | No | | | No | | 6 | 414 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 6/11/2020 | 09-MAR-21 | Awarded | | $500,000 | $49,248 | 0% | 100% | $0 | $450,000 | | $0 | $28,880 | 012000055 | Daniel M. Klein Esq. | 10-AUG-20 | GA | Yes | Sheri Oluyemi | Law Office of Sheri Oluyemi, LL | No | In-Person | 4 | 23 |
| Mosby Building Arts, Ltd. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/11/2020 | 16-NOV-20 | Awarded | $29,323 | | $625 | 100% | 0% | $29,323 | $0 | | $4,725 | $0 | 012000055 | Matthew D. Menghini Esq. | 30-JUL-20 | MO | No | | | No | Videoconfe | 0 | 1 |
| NorthStar Memorial Group, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/11/2020 | 06-MAY-21 | Awarded | $10,000 | $200,001 | $5,000 | 0% | 100% | $0 | $115,000 | | $0 | $0 | 012000055 | Larry D Carlson Esq. | 26-AUG-20 | TX | Yes | Misty Gutierrez | Thomas, Feldman & Wilshusen | No | Videoconfe | 0 | 2 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/11/2020 | 23-NOV-20 | Dismissed on the Merits | | $500,000 | $2,500 | 0% | 100% | | | | | | 012000055 | Bruce W. Bennett, Esq., CPA | 03-SEP-20 | GA | No | | | No | | 0 | 27 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/11/2020 | 23-NOV-20 | Awarded | | $40,665 | $6,250 | 0% | 100% | $0 | $25,000 | | $0 | $2,500 | 012000055 | Scott Brinkmeyer Esq. | 11-AUG-20 | WA | Yes | David Hancock | Hancock.Law, PLLC | No | Videoconfe | 0 | 23 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/11/2020 | 19-MAR-21 | Settled (including dismissal/consent order) | | $21,000 | $2,000 | 0% | 100% | | | | | | 012000055 | David C Solinger Esq. | 11-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Conference | 0 | 23 |
| Reflektion, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/11/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $125,000 | $438 | 0% | 100% | | | | | | 012000055 | Lori D Ecker Esq. | 08-JUL-20 | IL | Yes | Brian Haussmann | Tabet DiVito & Rothstein LLC | No | | 1 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | B.J. Krintzman Esq. | 09-JUL-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 7 |
| Ziese Architecture, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | $8,016 | | $313 | 0% | 100% | | | | | | 012000055 | Marcia Haber Kamine Esq. | 14-SEP-21 | CA | Yes | Thomas Mortimer | Mortimer Law Firm | No | | 0 | 1 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | | $47,390 | $1,250 | 0% | 100% | | | Other | | | 012000055 | Kimberlee Kovach Esq. | 09-JUL-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/12/2020 | 13-AUG-20 | Withdrawn | | $1,878 | $0 | 0% | 0% | | | | | | 012000055689 | | | CA | No | | | No | | 2 | 585 |
| Aleman General Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/12/2020 | 07-JAN-21 | Awarded | $56,208 | $75,000 | $3,950 | 50% | 50% | $56,208 | $75,000 | | $0 | $0 | 012000055 | J. Richard Margulies Esq. | 11-AUG-20 | MD | Yes | Jerry Hyatt | Law Office of Jerry Hyatt | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000055758 | | | CA | Yes | Galen Gentry | Hughey Phillips, LLP | No | | 1 | 3521 |
| Atlas Credit Company | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012000055 | Sean P. Healy Esq. | 24-JUL-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Broadband Technical Resources | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/12/2020 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $4,060 | 0% | 100% | | | | | | 012000055 | Sherri L. Kimmell Esq. | 25-AUG-20 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| Cellular Sales of Knoxville, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/12/2020 | 23-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,080 | 0% | 100% | | | | | | 012000055 | Ian Rosenthal Esq. | 01-OCT-20 | NY | Yes | Michael Sweeney | Getman, Sweeney & Dunn, PLL | No | | 1 | 49 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2020 | 04-DEC-20 | Administrative | | $24,145 | $2,000 | 0% | 100% | | | Other | | | 012000055 | Peter K. Rundle Esq. | 27-AUG-20 | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2020 | 13-JUL-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000055687 | | | LA | No | | | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2020 | 17-SEP-20 | Withdrawn | | $4,615 | $0 | 0% | 0% | | | | | | 012000055688 | | | FL | No | | | No | | 0 | 72 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $52,500 | $1,250 | 0% | 100% | | | | | | 012000055 | Sasha Begum Esq. | 21-AUG-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| CrossCountry Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/12/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012000055 | Cassandra Kimberly Ward Esq. | 14-AUG-20 | AL | Yes | Andrew Campbell | Campbell Partners LLC | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/12/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,296 | 0% | 100% | | | | | | 012000055 | Hon. Oliver W. Wanger | 20-JUL-20 | CA | Yes | Daniel Stevens | Stevens & McMillan | No | | 6 | 136 |
| DCD BH, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 6/12/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $30,000 | $920 | 0% | 100% | | | Other | | | 012000055 | Valerie C. Samuels Esq. | 27-JUL-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | $9,100 | $1,000,000 | $0 | 0% | 0% | | | | | | 012000055 | Evan Slavitt Esq. | 20-JUL-20 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 472 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000055 | Ken Malovos Esq. | 19-AUG-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 171 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $9,750 | $750 | 0% | 100% | | | | | | 012000055 | Michael G Brown Esq. | 12-JUN-21 | TX | No | | | No | | 0 | 127 |
| Hudson Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012000055665 | | | NJ | No | | | No | | 0 | 2 |
| Jaguar Palm Beach | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 6/12/2020 | 09-APR-21 | Awarded | | $38,000 | $2,500 | 0% | 100% | $0 | $26,000 | | $0 | $0 | 012000055 | Judge Burrell Ives Humphreys | 28-JUL-20 | NY | Yes | Jonathan Goidel | Goidel & Siegel | No | Conference | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000055683 | | | CA | No | | | No | | 6 | 414 |
| L.I. Autoworld, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | | 012000055 | Timothy R. Hott Esq. | 12-AUG-20 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/12/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055729 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/12/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055726 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/12/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055728 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/12/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055730 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| New Liberty Hospital District of Clay C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/12/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $2,508 | 0% | 100% | | | | | | | 012000055 | Michael L. Blumenthal Esq. | 28-JUL-20 | MO | Yes | Jessica McDowell | Cornerstone Law Firm | No | | 0 | 1 |
| Southwest Landscape | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/12/2020 | 19-JUL-21 | Awarded | | $145,000 | $18,493 | 91% | 100% | $66,248 | $145,000 | | | $0 | $0 | 012000055 | Les W Robertson Esq. | 30-JUL-20 | CA | Yes | John Campbell | Campbell Law Group | No | In-Person | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2020 | 16-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | | 012000055 | Amy L. Sergent Esq. | 21-JUL-20 | FL | No | | | No | Videoconfe | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/12/2020 | 24-MAY-21 | Awarded | | $49,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000055 | Marcy Higbie Esq. | 31-AUG-20 | TX | Yes | Timothy Williams | The Pro Se Legal Studies Institu | No | Videoconfe | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/13/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000055790 | | | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055794 | | | NY | No | | | No | | 0 | 55 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 6/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055796 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 6/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055798 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/14/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000055 | Loretta T. Attardo Esq. | 15-OCT-20 | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Hartman Income, REIT | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | Business | 6/14/2020 | 17-FEB-22 | Awarded | | $270,251 | $38,228 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000055 | Carla Cotropia Esq. | 31-JUL-20 | TX | Yes | Jacques Leeds | Leeds Law Firm, PLLC | No | In-Person | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 6/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055796 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 6/14/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055798 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Oportun Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2020 | 07-AUG-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012000055795 | | | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 0 | 1 |
| Advantage Sales & Marketing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/15/2020 | 17-AUG-21 | Settled (including dismissal/consent order) | | $300,000 | $875 | 0% | 100% | | | | | | | 012000055 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 14-OCT-20 | AR | Yes | Kristin Pawlik | Miller Butler Schneider Pawlik | No | | 0 | 3 |
| Aetna Health and Life Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/15/2020 | 07-JUL-21 | Withdrawn | | $0 | $1,215 | 0% | 100% | | | | | | | 012000055 | Hon. Stephen Kane | 22-JUL-20 | CA | Yes | S. Brett Sutton | Sutton Hague Law Corporation | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 02-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000055894 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 09-JUL-20 | Withdrawn | | $393 | $0 | 0% | 0% | | | | | | | 012000055891 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 21-JUL-20 | Administrative | | $6,819 | $0 | 0% | 0% | | | | | | | 012000055875 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $1,080 | $0 | 0% | 0% | | | | | | | 012000055890 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 30-JUN-20 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012000055870 | | | NY | No | | | No | | 2 | 585 |
| Allstate Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/15/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 0% | | | | | | | 012000055 | Charles Pereyra-Suarez Esq. | 14-JUL-20 | CA | Yes | Tigran Grigoryan | Grigoryan Blum & Grigoryan | No | | 0 | 42 |
| American Express Bank, FSB | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $7,614 | $1,250 | 0% | 100% | | | | | | | 012000055 | Jon H Sylvester | 10-AUG-20 | CA | No | | | No | | 3 | 124 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012000055887 | | | CO | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 07-JUL-20 | Withdrawn | | $173 | $0 | 0% | 0% | | | | | | | 012000055873 | | | WV | No | | | No | | 0 | 127 |
| Anaheim Zankou, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/15/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $2,000,000 | $810 | 0% | 100% | | | | | | | 012000055 | Joseph P Scully Esq. | 06-SEP-20 | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | $2,776 | $2,800 | $0 | 0% | 0% | | | | | | | 012000055872 | | | KY | No | | | No | | 1 | 3521 |
| BellSouth Telecommunications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/15/2020 | 10-APR-21 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000055 | Melinda Cooper Holladay Esq. | 07-AUG-20 | GA | Yes | Ted Hight | Hight Law, LLC | No | Videoconfe | 4 | 14 |
| Bressler Custom Homes and Design, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2020 | 06-JUL-20 | Administrative | | $90,000 | $0 | 0% | 0% | | | | | | | 012000055852 | | | FL | Yes | Douglas Gartenlaub | Burr & Forman, LLP | No | | 0 | 2 |
| Broadband Technical Resources | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/15/2020 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,140 | 0% | 100% | | | Other | | | | 012000055 | Hunter R Hughes Esq. | 31-AUG-20 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 2 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 31-AUG-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012000055892 | | | IA | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 22-SEP-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000055882 | | | TX | No | | | No | | 1 | 65 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | $7,092 | $0 | $0 | 0% | 0% | | | | | | | 012000055 | Thomas P Hanrahan Esq. | 05-AUG-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $451,500 | $1,250 | 0% | 100% | | | | | | | 012000055 | Carol C Payne Esq. | 11-AUG-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | | 012000055 | John DeGroote Esq. | 23-JUL-20 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 527 |
| EOS IT Management Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 6/15/2020 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055963 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 0 | 4 |
| EOS IT Management Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/15/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055964 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 0 | 4 |
| EOS IT Management Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 6/15/2020 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055966 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 0 | 4 |
| EOS IT Management Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 6/15/2020 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000055965 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 0 | 4 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 07-JUL-20 | Settled (including dismissal/consent order) | | $95 | $0 | 0% | 0% | | | | | | | 012000055880 | | | FL | No | | | No | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/15/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | | 012000055 | Charles Pereyra-Suarez Esq. | 14-JUL-20 | CA | Yes | Tigran Grigoryan | Grigoryan Blum & Grigoryan | No | | 0 | 41 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/15/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | $94,000 | | $0 | 0% | 0% | | | | | | | 012000055868 | | | CA | Yes | Ryan Sargent | The Sargent Firm | No | | 0 | 41 |
| Italy American Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/15/2020 | 18-SEP-20 | Awarded | $4,621 | $4,767 | $1,250 | 50% | 50% | $0 | $146 | | | $0 | $0 | 012000055 | Jerome F Rock Esq. | 02-JUL-20 | MI | No | | | No | Videoconfe | 0 | 8 |
| Keffer, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2020 | 30-SEP-21 | Awarded | $18,589 | | $1,500 | 0% | 100% | $18,089 | $0 | Declaratory judgment | | $12,785 | $0 | 012000055 | Bruce A Deerson Esq. | 23-JUL-20 | OH | No | | | Yes | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 05-MAY-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 012000055 | Jill Pilgrim Esq. | 08-OCT-20 | NY | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 19-AUG-20 | Withdrawn | | $380 | $0 | 0% | 0% | | | | | | | 012000055865 | | | WA | No | | | No | | 8 | 2151 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2020 | 10-DEC-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000055 | Michelle C Harrell Esq. | 23-SEP-20 | MI | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $11,900 | $0 | 0% | 0% | | | | | | | 012000055885 | | | TX | No | | | No | | 0 | 112 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2020 | 10-JUL-20 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012000055883 | | | NH | No | | | No | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $4 | $3,750 | 0% | 100% | | | Declaratory judgment | Other | | | 012000055 | Alan S. Petlak Esq. | 02-DEC-20 | CA | Yes | Joshua Fields | Kirtland & Packard LLP | No | Conference | 0 | 32043 |
| Valero Energy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/15/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | $14,602 | $300,000 | $38,250 | 0% | 100% | | | | | | | 012000055 | A. Martin Wickliff Esq. | 01-SEP-20 | TX | Yes | Terrence Robinson | TB Robinson Law Group, PLLC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2020 | 19-AUG-20 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012000055878 | | | CA | No | | | No | | 1 | 2475 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $10,137 | $0 | 0% | 0% | | | | | | | 012000056 | Mark Diamond Esq. | 23-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000056 | Shawn K Aiken Esq. | 14-JUL-20 | AZ | Yes | Paul Cox | Parker Schwartz PLLC | No | | 1 | 189 |
| C.R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/16/2020 | 24-JUN-21 | Dismissed on the Merits | | $200,000 | $5,040 | 0% | 100% | | | | | | | 012000056 | Hon. Robert Jenevein Esq. | 30-JUL-20 | TX | Yes | Susan Hutchison | Hutchison & Stoy | No | | 0 | 12 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $1,930 | $750 | 0% | 100% | | | | | | | 012000056 | David J Harris Esq. | 24-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $600 | $750 | 0% | 100% | | | | | | | 012000056 | Donald J Aho Esq. | 17-JUL-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $2,632 | $0 | 0% | 0% | | | | | | | 012000056 | Fred W. Bopp Esq. | 04-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $3,884 | $750 | 0% | 100% | | | | | | | 012000056 | James T. Dixon Esq. | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $754 | $750 | 0% | 100% | | | | | | | 012000056 | Judy L. Woods Esq. | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $625 | $0 | 0% | 0% | | | | | | | 012000056 | Kathleen M. Schoen Esq. | 05-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $323 | $0 | 0% | 0% | | | | | | | 012000056 | Langdon T Owen Esq. | 11-SEP-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,920 | $0 | 0% | 0% | | | | | | | 012000056 | Laverne Gaskins Esq. | 02-SEP-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $1,750 | $750 | 0% | 100% | | | | | | | 012000056 | Maria Crimi Speth Esq. | 11-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $1,235 | $750 | 0% | 100% | | | | | | | 012000056 | Nancy L Gervinski Esq. | 27-OCT-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $2,105 | $750 | 0% | 100% | | | | | | | 012000056 | Robert A Goldstein | 12-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000056 | William C McAlister Esq. | 13-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 16-JUL-20 | Settled (including dismissal/consent order) | | $3,204 | $0 | 0% | 0% | | | | | | | 012000056025 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| College Bound Saver | Consumer | AAA Clause | Consumer | Job Placement | | --- | 6/16/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000056096 | | | NJ | No | | | No | | 0 | 1 |
| TechAspect Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | Employee | 6/16/2020 | 04-AUG-21 | Awarded | | $427,369 | $36,200 | 0% | 100% | $0 | $427,369 | | | $0 | $237,570 | 012000056 | Dana Welch Esq. | 14-JUL-20 | CA | Yes | Alan Adelman | Law Offices of Alan Adelman | No | Videoconfe | 0 | 1 |
| Five Star Quality Care-GHV | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/16/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | 012000055 | Joan Parker | 16-JUL-20 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Hatteras Press, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 6/16/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | | $2,803 | 0% | 100% | | | | | | | 012000056 | Hon. Donald Kessler | 29-JUL-20 | NJ | Yes | I. Michael Kessel | Littler Mendelson P.C. | No | | 0 | 1 |
| Hatteras Press, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/16/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,803 | 0% | 100% | | | | | | | 012000056 | Hon. Donald Kessler | 29-JUL-20 | NJ | Yes | Scott Telson | Lombardi & Lombardi, PA | No | | 0 | 1 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2020 | 08-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000056108 | | | CA | No | | | No | | 0 | 12 |
| Jim Falk Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/16/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | | | | | 012000056 | Michael L. Blumenthal Esq. | 03-AUG-20 | MO | Yes | Gene Graham, Jr. | White Graham Buckley & Carr, | No | | 0 | 2 |
| Kinecta Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000056 | Scott L. Metzger Esq. | 16-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Lakeside Swimming Pool Supply Corp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/16/2020 | 10-MAY-21 | Awarded | $5,000 | $64,375 | $16,135 | 50% | 50% | $0 | $16,576 | | | $0 | $0 | 012000055 | Kenneth E Rubinstein Esq. | 08-SEP-20 | MA | Yes | Robert Kovacs | Kovacs Law, P.C. | No | Videoconfe | 0 | 1 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 022000055997 | | | CA | No | | | No | | 16 | 12 |
| First Cash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 6/16/2020 | 29-JUN-21 | Awarded | | $0 | $15,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000056 | Hon. Nancy A. Thomas | 28-JUL-20 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | Videoconfe | 0 | 2 |
| NetSync Network Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 6/16/2020 | 28-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $5,514 | 0% | 100% | | | | | | | 012000056 | Robert C Rice Esq. | 05-OCT-21 | VA | Yes | Brandon Elledge | Holland & Knight | No | | 0 | 1 |
| Optimum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000056 | Vincent E Gentile Esq. | 15-OCT-20 | NJ | No | | | No | | 0 | 8 |
| Mount Vernon Elderly Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 6/16/2020 | 22-FEB-21 | Awarded | $17,895 | | $1,000 | 0% | 100% | $7,162 | $0 | | | $4,867 | $0 | 012000072 | James McElroy Esq. | 01-OCT-20 | OH | No | | | No | Conference | 0 | 1 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/16/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $17,050 | 0% | 100% | | | | | | | 012000056 | Stefano Azzali | 23-OCT-20 | FL | Yes | Eduardo Hernandez | Eduardo J. Hernandez, LLC | No | | 9 | 868 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/16/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000071453 | | | FL | Yes | J. M. Perez | Law Office of J. M. Perez, P.A. | No | | 9 | 868 |
| Titan Urban Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $68,245 | $625 | 0% | 100% | | | | | | | 012000056 | W. Jerry Hoover Esq. | 17-JUL-20 | TX | Yes | Paul Pilibosian | Hoover Slovacek, LLP | No | | 1 | 7 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 6/16/2020 | 12-NOV-21 | Awarded | | $0 | $24,840 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000056 | Robert E. Luxen Esq. | 10-JUL-20 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | In-Person | 58 | 51 |
| Access Self Storage | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2020 | 08-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000062123 | | | NJ | No | | | No | | 1 | 1 |
| AgustaWestland Philadelphia Corpora | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 6/17/2020 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $9,955 | 0% | 100% | | | | | | | 012000060 | Hon. Joseph A Del Sole | 14-AUG-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 1 |
| Altamarea Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/17/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $45,066 | $4,778 | 0% | 100% | | | | | | | 012000056 | Hon. Andrew Jay Peck | 28-OCT-20 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 5 |
| Altamarea Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/17/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $61,032 | $4,240 | 0% | 100% | | | | | | | 012000056 | Jack P Levin Esq. | 28-OCT-20 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 5 |
| Altamarea Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/17/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $51,353 | $7,467 | 0% | 100% | | | | | | | 012000056 | Paul A. Friedman Esq. | 28-OCT-20 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 5 |
| Altamarea Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/17/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $70,786 | $3,300 | 0% | 100% | | | | | | | 012000056 | William L. Kandel | 28-OCT-20 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $1,278 | $0 | 0% | 0% | | | | | | | 012000056127 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $289,699 | $1,250 | 0% | 100% | | | | | | | 012000071 | Susan T Smith Esq. | 17-SEP-20 | SC | Yes | F. James Warmoth | Kenison Dudley & Crawford, LL | No | | 49 | 1420 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 012000056 | Hon. Steven C. Smith (Ret.) | 17-JUL-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | Yes | | 0 | 21 |
| Cagley Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/17/2020 | 30-NOV-20 | Awarded | $20,488 | $100,000 | $1,257 | 50% | 50% | $20,488 | $79,110 | | | $0 | $15,000 | 012000071 | Mary Anne Wolf, PE Esq. | 22-JUL-20 | LA | Yes | John Campbell | Taylor Porter Brooks & Phillips, | No | In-Person | 0 | 1 |
| Cellular Sales of Knoxville | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/17/2020 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $9,070 | 0% | 100% | | | | | | | 012000071 | Valerie C. Samuels Esq. | 01-OCT-20 | NY | Yes | Amy Maurer | Outten & Golden LLP | No | | 0 | 6 |
| Diamond Resorts International | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/17/2020 | 09-SEP-20 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | | 012000072428 | | | NV | Yes | G. Mark Albright | Albright, Stoddard, Warnick & | No | | 0 | 36 |
| Hyperline Systems North Easy, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | Employee | 6/17/2020 | 08-JUN-21 | Awarded | $0 | | $30,373 | 0% | 100% | $0 | $0 | | | $0 | $50,000 | 012000072 | Bruce W. Bennett, Esq., CPA | 23-JUL-20 | GA | Yes | Deana Timberlake-Wiley | Simmons, Finney & Winfield, LI | No | Videoconfe | 0 | 1 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000072429 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 11 |
| Knisley's Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $193 | 100% | 0% | | | | | | | 012000071 | Jeffrey W Hutson Esq. | 03-AUG-20 | OH | Yes | Phillip Hoover | Hoover Law Offices, LLC | No | | 0 | 1 |
| Knisley's Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $193 | 100% | 0% | | | | | | | 012000071 | Jeffrey W Hutson Esq. | 03-AUG-20 | OH | Yes | Phillip Hoover | Hoover Law Offices, LLC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000071440 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 28 |
| Old City Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2020 | 02-FEB-21 | Awarded | | $20,000 | $1,150 | 50% | 50% | $0 | $4,000 | | | $0 | $0 | 012000071 | John H Ziegenbein Esq. | 03-AUG-20 | NE | No | | | No | In-Person | 0 | 1 |
| Pulte Homes of New Mexico, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2020 | 08-AUG-22 | Dismissed on the Merits | | $1,000,001 | $11,594 | 30% | 70% | | | | | | | 012000072 | Laird E Lawrence Esq. | 31-JUL-20 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 11 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | | 012000071 | Robert Richardson Baugh Esq. | 11-AUG-20 | AL | Yes | Charles Greene | Shunnarah Injury Lawyers | No | | 0 | 346 |
| The Results Companies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 6/17/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000071439 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 5 |
| Turner Development LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | $103,618 | | $0 | 0% | 0% | | | | | | | 022000072 | Robert K Cox Esq. | 16-SEP-20 | DC | Yes | John Burns | Krooth & Altman LLP | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $1,512 | $750 | 0% | 100% | | | | | | | 012000056 | Dan H Deuprey Esq. | 08-OCT-20 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/17/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,006 | 0% | 100% | | | | | | | 012000072 | Barry J. Peek Esq. | 03-SEP-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 11 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2020 | 23-JUL-20 | Administrative | | $956 | $0 | 0% | 0% | | | | | | | 012000072505 | | | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2020 | 21-JUL-20 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | | 012000072498 | | | HI | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $1,753 | $0 | 0% | 0% | | | | | | | 012000072596 | | | IL | No | | | No | | 2 | 585 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2020 | 22-APR-21 | Settled (including dismissal/consent order) | $0 | $7,500 | $1,250 | 0% | 100% | | | | | | | 012000072 | Norma J Sutton Esq. | 15-JUL-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000072511 | | | AZ | No | | | No | | 0 | 27 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2020 | 18-MAR-21 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $404 | | | $0 | $0 | 012000072 | Herbert S Bratt Esq. | 24-AUG-20 | WI | No | | | Yes | | 0 | 27 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/18/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $1,758 | 0% | 100% | | | | | | | 012000072 | Duane E Bennett Esq. | 07-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/18/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $2,044 | 0% | 100% | | | | | | | 012000072 | Robert D Coviello Esq. | 27-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/18/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $1,300 | 0% | 100% | | | | | | | 012000072 | Steven J. Kaplan Esq. | 27-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| Facility Solutions Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 15-NOV-21 | Awarded | | $400,000 | $17,325 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000072 | Eric J. Hansum Esq. | 15-OCT-20 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | In-Person | 0 | 9 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/18/2020 | 22-JAN-21 | Awarded | | $790 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000072 | Robert J. Flack Esq. | 15-OCT-20 | CA | No | | | No | | 0 | 71 |
| Hi. Q, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/18/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | $50,000 | $0 | $1,805 | 0% | 100% | | | Other | | | | 012000072 | Janice L. Sperow Esq. | 09-JAN-21 | CA | Yes | Justin Hewgill | Hewgill Cobb & Lockard, APC | No | | 0 | 7 |
| Lennar Colorado LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/18/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $400,001 | $0 | 0% | 0% | | | | | | | 012000072548 | | | CO | Yes | Craig Nuss | Burg Simpson Eldredge Hersh & | No | | 3 | 2 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097698 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097602 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097856 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097711 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098304 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098358 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098162 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097846 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097671 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098454 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098100 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097978 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098093 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097838 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098356 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098384 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097661 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097965 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097950 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097605 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097937 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098125 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098135 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098348 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097932 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097847 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097647 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098171 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097759 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097943 | | | CA | Yes | Rachel Bien | Olivier & Schreiber LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097727 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098081 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 20-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097600 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098319 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097798 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098003 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097939 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097953 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097654 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097817 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098343 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097879 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098173 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098280 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098192 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 01-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000098250 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098082 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097630 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097854 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098033 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098300 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097979 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000097914 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000098272 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097626 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098174 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097878 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097610 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098398 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098256 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097808 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097769 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097804 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098116 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097705 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097670 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000098297 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097905 | CA | Yes | Rachel Bien | Olivier & Schreiber LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097706 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097616 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098143 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097796 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 30-NOV-22 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097956 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097909 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097683 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097828 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097682 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097674 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098394 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097741 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097643 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098396 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097938 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098380 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097743 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097923 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097792 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098028 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098007 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097987 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098005 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097653 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097773 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097687 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097976 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098303 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098103 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098254 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097997 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098042 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097795 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097592 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097598 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097597 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000097857 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097601 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098063 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098202 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097799 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098268 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098094 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098161 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098023 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097880 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098325 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097890 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098387 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098245 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097789 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097646 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097586 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097855 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097851 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 24-OCT-22 | Withdrawn | $0 | $0 | 0% | 0% | 012000097617 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097673 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098320 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097867 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097921 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097633 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097824 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098031 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | 012000098287 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097820 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098155 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097954 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097619 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098388 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098434 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098119 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097716 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097964 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098142 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097707 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098121 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097754 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098029 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098418 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097712 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097898 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097641 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098435 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097785 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098246 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098422 | CA | No | | | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097657 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098025 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098327 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098038 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097699 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097652 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098075 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098074 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097623 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098198 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097593 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098129 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098347 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098242 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098278 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098239 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098019 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097893 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097801 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098339 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097885 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098184 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097775 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097628 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097694 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098330 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098430 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098053 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098164 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098004 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097895 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098438 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097684 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098361 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098076 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098057 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098073 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097812 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097975 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098113 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098420 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097585 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097624 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097842 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098039 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098292 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098357 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098402 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097763 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098386 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098208 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098068 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097651 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098011 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098160 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098219 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098061 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098201 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098427 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097584 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098132 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097650 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097766 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098332 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098168 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098306 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097691 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098286 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098175 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097708 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098236 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097757 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098016 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098352 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098052 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097776 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098222 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097982 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098146 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000097915 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098050 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,00 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | 012000098341 | CA | Yes | Rachel Bien | Outten & Golden LLP | No | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098189 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097886 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098342 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098397 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097613 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098309 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097761 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097882 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098344 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098409 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098416 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097614 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098247 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097662 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097906 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098022 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098374 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097720 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097638 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098311 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098117 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098273 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098010 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097816 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097900 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098141 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098436 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097752 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098426 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098070 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | | | | | 012000097723 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097815 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098069 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097829 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097611 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098190 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098365 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097768 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097946 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098115 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098096 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097825 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098178 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097679 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097826 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098432 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098080 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098392 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098317 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098199 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097675 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098298 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098231 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097791 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097995 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097774 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098453 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098308 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097844 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097663 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098026 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098248 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097686 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097830 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098376 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098324 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097863 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098170 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097685 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098271 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098176 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098445 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098424 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098260 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098364 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097742 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098083 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097993 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098128 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098097 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098086 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098032 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097970 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098234 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098159 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098058 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097948 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098090 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098240 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098041 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098368 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 01-FEB-22 | Administrative | $0 | $0 | 0% | 0% | | | | | | 012000097748 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098037 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097849 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097644 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098379 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097872 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098145 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097603 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097920 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098350 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097971 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 04-MAY-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097621 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097612 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098270 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 01-NOV-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097738 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098367 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097797 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097957 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098012 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098373 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097850 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098446 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097852 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098417 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098197 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097986 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098450 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098067 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098008 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098122 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098111 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097700 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097935 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098152 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097966 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097599 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097822 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097861 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098296 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098209 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097735 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097913 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098000 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098187 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097892 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097865 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097777 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097632 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098391 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098017 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098099 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097962 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097967 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097999 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098406 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097649 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098449 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098431 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098172 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098267 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097790 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097676 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098255 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097963 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098315 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097783 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097901 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098390 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098077 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097704 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098114 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098156 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098108 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098105 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097980 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098021 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097714 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098229 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098193 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098305 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000098299 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $0-$100,0 | --- | 6/18/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | 0% | 0% | | | | | | 012000097904 | | | CA | Yes | Rachel Bien | Outten & Golden LLP | No | | 4 | 4071 |
| Macy's, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/18/2020 | 12-FEB-21 | Dismissed on the Merits | $0 | $5,550 | 0% | 100% | | | Declaratory judgment | | | 01200007 | Brian Jeffrey Gold Esq. | 17-JUL-20 | IL | Yes | Emma Knowles | Keller Lenkner LLC | No | | 3 | 2210 |
| Maximum Auto Search | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 6/18/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $0 | $1,250 | 0% | 100% | | | | | | 01200007 | Harold R. Bruno, III Esq. | 15-JUL-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2020 | 29-JAN-21 | Awarded | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200007 | Glenn J. Waldman Esq. | 25-AUG-20 | FL | No | | | No | Videoconfe | 0 | 542 |
| OneMain Financial | Consumer | AAA Claus | Consumer | Other | | --- | 6/18/2020 | 18-AUG-2 | Settled (including dismissal/consent order) | $70,000 | $0 | 0% | 0% | | | | | | 012000072588 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/18/2020 | 14-AUG-2 | Settled (including dismissal/consent order) | $15,000 | $0 | 0% | 0% | | | | | | 012000072496 | | | CA | No | | | No | | 8 | 2151 |
| Perspecta Risk Decision Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | $25,000 | $850 | 0% | 100% | | | | | | 01200007 | Robert M Hirsch Esq. | 28-SEP-20 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | $25,000 | $160 | 0% | 100% | | | | | | 01200007 | Cliff Freed Esq. | 18-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | $25,000 | $3,358 | 0% | 100% | | | | | | 01200007 | Glenn (Pat) W. Patterson, Jr. Esq. | 10-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 28-MAR-2 | Dismissed on the Merits | $2,500 | $13,440 | 0% | 100% | | | | | | 01200007 | John E Sands Esq. | 11-SEP-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $3,279 | 0% | 100% | | | | | | 012000072 | Leland M Shurin Esq. | 18-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 12-OCT-20 | Dismissed on the Merits | | $25,000 | $4,345 | 0% | 100% | | | | | | 012000072 | Lisa A. Bertini Esq. | 25-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $1,240 | 0% | 100% | | | | | | 012000072 | Michael L Russell Esq. | 03-SEP-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/18/2020 | 10-DEC-20 | Dismissed on the Merits | | $25,000 | $2,800 | 0% | 100% | | | | | | 012000072 | Richard C. McNeill Esq. | 08-OCT-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Robertson's Ready Mix, Ltd | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 6/18/2020 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,118 | 0% | 100% | | | | | | 012000072 | Eric M Epstein Esq. | 03-AUG-20 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 0 | 2 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 6/18/2020 | 23-AUG-22 | Awarded | | $25,000 | $24,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Robert M Hirsch Esq. | 11-SEP-20 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | Videoconfe | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 6/18/2020 | 04-FEB-22 | Awarded | | $25,000 | $19,725 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Arthur E Peabody Esq. | 07-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 6/18/2020 | 25-APR-22 | Awarded | | $25,000 | $14,120 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Cliff Freed Esq. | 11-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 6/18/2020 | 30-NOV-21 | Awarded | | $2,500 | $22,275 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Ms. Jessica Block Esq. | 07-AUG-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Select Express & Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/18/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | | $80,000 | $2,700 | 0% | 100% | | | | | | 012000072 | John E Sands Esq. | 07-AUG-20 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/18/2020 | 01-SEP-21 | Settled (including dismissal/consent order) | | $750,000 | $2,500 | 0% | 100% | | | | | | 012000072 | W. Kurt Henke Esq. | 05-AUG-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $840 | $0 | 0% | 0% | | | | | | 012000072507 | | | NH | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2020 | 30-JUN-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000072503 | | | VA | No | | | No | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000072516 | | | | No | | | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/18/2020 | 15-JUN-21 | Dismissed on the Merits | | $0 | $12,938 | 0% | 100% | | | | | | 012000072 | Mark L. Phillips Esq. | 17-JUL-20 | IN | No | | | No | | 15 | 511 |
| Uptown Industries, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/18/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | $99,923 | $75,000 | $981 | 50% | 50% | | | | | | 012000072 | Carrie Rodgers Esq. | 24-JUL-20 | WY | Yes | Douglas Schultz | Schultz Law Firm, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/18/2020 | 09-NOV-21 | Awarded | | $7,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Thomas J Duff Esq. | 10-AUG-20 | IA | No | | | No | Videoconfe | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/18/2020 | 25-MAR-2 | Awarded | $1,791 | $5,000 | $1,500 | 0% | 100% | $1,791 | $0 | | $0 | $0 | 012000072 | Steven T Aceto Esq. | 14-AUG-20 | NC | No | | | Yes | | 0 | 955 |
| Weatherford International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/18/2020 | 21-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $563 | 0% | 100% | | | Other | | | 012000072 | Lynne M. Gomez Esq. | 14-AUG-20 | TX | Yes | Curt Hesse | Moore & Associates | No | | 1 | 5 |
| Young's Market Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/18/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $5,009 | 0% | 100% | | | | | | 012000072 | Robert D Coviello Esq. | 24-SEP-20 | CA | Yes | Alan Rivera | Bononi Law Group, LLP | No | | 1 | 15 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2020 | 03-AUG-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000072657 | | | FL | No | | | No | | 0 | 127 |
| Benihana National Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/19/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000072744 | | | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 2 |
| Blockchain Luxembourg S.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/19/2020 | 04-NOV-20 | Awarded | | $2,577,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Patricia A Nolan Esq. | 10-AUG-20 | TX | No | | | No | Videoconfe | 0 | 1 |
| Bloomingdale's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000072628 | | | CA | No | | | No | | 0 | 4 |
| Cancun Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/19/2020 | 17-AUG-21 | Awarded | | $100,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000071 | David E Muschler Esq. | 15-JUL-20 | IL | Yes | David Hurst | Bruggeman Hurst & Associates | No | In-Person | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 26-MAR-2 | Administrative | | $0 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012000072 | Edmund J Towle Esq. | 25-AUG-20 | CA | Yes | Jacob Karczewski | Employee Justice Legal Group | No | Conferenc | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 15-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000072661 | | | CA | No | | | No | | 5 | 644 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/19/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $70,000 | $2,250 | 0% | 100% | | | | | | 012000072 | Robert E. Luxen Esq. | 27-JUL-20 | TX | Yes | Peter Harry | Law Office of Peter J. Harry, PL | No | | 0 | 13 |
| GlenGate Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/19/2020 | 18-NOV-20 | Awarded | | $56,221 | $1,250 | 100% | 0% | $0 | $58,016 | | $0 | $0 | 012000072 | David E Muschler Esq. | 10-AUG-20 | IL | No | | | Yes | | 0 | 1 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/19/2020 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $488 | 0% | 100% | | | | | | 012000072 | Joseph M Gagliardo Esq. | 10-DEC-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072688 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072702 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072701 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072693 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 21-SEP-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000072698 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072690 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072697 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072700 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/19/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072696 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/19/2020 | 23-DEC-21 | Awarded | | $45,000 | $30,520 | 0% | 100% | $0 | $89,421 | Other | $0 | $49,855 | 012000072 | Bette J Roth Esq. | 10-SEP-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | Videoconfe | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000072 | W. Craig Robertson Esq. | 15-JUL-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 48 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073105 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073098 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073072 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073104 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073102 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073100 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073096 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 01-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000073103 | | | NC | No | | | No | | 0 | 288 |
| State Farm Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/19/2020 | 02-SEP-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012000072742 | | | NY | No | | | No | | 1 | 417 |
| Stearns Lending, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/19/2020 | 28-JUN-21 | Dismissed on the Merits | | $150,000 | $9,111 | 0% | 100% | | | | | | 012000072 | Julie L Gottshall Esq. | 27-OCT-20 | IL | Yes | Scott Skaletsky | Benjamin & Shapiro, Ltd. | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000072 | Hon. Joseph Walsh | 02-NOV-20 | PA | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2020 | 10-JUL-20 | Settled (including dismissal/consent order) | | $135 | $0 | 0% | 0% | | | | | | 012000072653 | | | TX | No | | | No | | 0 | 112 |
| The League App., Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/19/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $2,030 | $0 | 0% | 0% | | | | | | 012000072651 | | | NY | No | | | No | | 0 | 1 |
| The Lincoln Center For Family and You | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 6/19/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012000072 | Walter H. De Treux Esq. | 31-JUL-20 | PA | Yes | Neelima Vanguri | Sidney L. Gold & Associates, P.( | No | | 0 | 1 |
| The Results Companies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/19/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072725 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 5 |
| The Results Companies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/19/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072724 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 5 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2020 | 28-JUL-20 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012000072662 | | | ID | No | | | No | | 0 | 22 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/20/2020 | 28-JUL-20 | Administrative | | $1,786 | $0 | 0% | 0% | | | | | | 012000072750 | | | IL | No | | | No | | 2 | 585 |
| The Results Companies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/20/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000072751 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 5 |
| The Results Companies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/20/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000072749 | | | IL | Yes | James Bormes | Law Office of James X. Bormes | No | | 0 | 5 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 6/22/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000072 | Philip Borowsky Esq. | 27-AUG-20 | CA | Yes | Ari Stiller | Kingsley & Kingsley, APC | No | | 0 | 15 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/22/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000072815 | | | CA | No | | | No | | 0 | 2 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/22/2020 | 04-OCT-21 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000072 | Sherman Lee Criner Esq. | 03-NOV-20 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | Videoconfe | 1 | 41 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000072823 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012000072837 | | | CA | No | | | No | | 1 | 3521 |
| CBIZ, Inc. | Business | AAA Clause | Consumer | Legal Services | | --- | 6/22/2020 | 06-AUG-20 | Withdrawn | $160,719 | | $0 | 0% | 0% | | | | | | 012000072896 | | | CA | Yes | Mark Bailey | ClintonBailey, APC | No | | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $ 250,000 a | --- | 6/22/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $3,856 | 0% | 100% | | | | | | 012000072 | Denise Smith Cline Esq. | 13-AUG-20 | NC | Yes | Joshua Van Kampen | Van Kampen Law, PC | No | | 1 | 26 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2020 | 21-AUG-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000072836 | | | AZ | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012000072 | Thomas William McGee III Esq. | 20-JUL-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CWD, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/22/2020 | 29-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000072824 | | | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 1 |
| Dean McCrary Enterprises, LLC. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000072 | Ian Rosenthal Esq. | 11-SEP-20 | AL | Yes | Judson Crump | Judson E. Crump, PC | No | In-Person | 0 | 2 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/22/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | 012000072 | Charles Pereyra-Suarez Esq. | 23-JUL-20 | CA | Yes | Rodrigo Suarez | Law Offices of Jacob Emrani | No | | 0 | 104 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | --- | 6/22/2020 | 03-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072794 | | | AL | Yes | Rocco Calamusa | Wiggins, Childs, Quinn & Panta | No | | 1 | 50 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | --- | 6/22/2020 | 03-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072801 | | | AL | Yes | Rocco Calamusa | Wiggins, Childs, Quinn & Panta | No | | 1 | 50 |
| Kimble Recycling and Disposal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/22/2020 | 25-MAR-2 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012000072887 | | | OH | No | | | No | | 0 | 1 |
| Marksman Security Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/22/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000072 | D. Andrew Byrne Esq. | 22-JUL-20 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000072902 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/22/2020 | 05-MAR-2 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Melinda Cooper Holladay Esq. | 20-AUG-20 | GA | Yes | Peggy Brown | Law Offices of Peggy L Brown, I | No | Videoconfe | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $17,390 | $1,250 | 0% | 0% | | | Declaratory judgmentOther | | | 012000072 | Bert L Campbell Esq. | 07-AUG-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 8 | 2151 |
| Prime Trust, LLC | Business | AAA Clause | Consumer | Other | | --- | 6/22/2020 | 24-AUG-20 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | | | | 012000072865 | | | MI | Yes | Craig Horn | Braun Kendrick Finkbeiner PLC | No | | 0 | 2 |
| Pro Custom Solar, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/22/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $100,128 | $0 | 0% | 0% | | | | | | 012000072780 | | | PA | Yes | David Huberman | White and Williams, LLP | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $17,390 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012000072 | Bert L Campbell Esq. | 07-AUG-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| U-Haul | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000072 | Lewis L Maltby Esq. | 22-JUL-20 | FL | No | | | No | | 0 | 9 |
| U-Haul Co. of Illinois, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/22/2020 | 04-JAN-21 | Dismissed on the Merits | $0 | $0 | $7,385 | 0% | 100% | | | Declaratory judgment | | | 012000072 | Jeffrey B. Gilbert Esq. | 21-JUL-20 | IL | No | | | No | | 0 | 1 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2020 | 15-JUL-20 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012000072833 | | | TX | No | | | No | | 0 | 22 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 6/22/2020 | 10-AUG-21 | Awarded | | $75,000 | $2,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Hon. Hugh Gibbs Flanders, Jr. | 28-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | In-Person | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 6/22/2020 | 07-JUN-21 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Larry D. Kellar Esq. | 09-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | Videoconfe | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 6/22/2020 | 12-MAY-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000072 | Patricia Beaujean Lehtola Esq. | 09-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | Videoconfe | 0 | 241 |
| Academy of Art University | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2020 | 05-JAN-21 | Administrative | | $2,500,000 | $0 | 0% | 0% | | | | | | 012000072999 | | | CA | No | | | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/23/2020 | 12-AUG-20 | Administrative | | $174 | $0 | 0% | 0% | | | | | | 012000072958 | | | CA | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/23/2020 | 31-JUL-20 | Settled (including dismissal/consent order) | | $1,769 | $0 | 0% | 0% | | | | | | 012000073005 | | | TX | No | | | No | | 0 | 244 |
| Aqua Oasis Pool and Spa, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2020 | 29-SEP-21 | Settled (including dismissal/consent order) | | $76,000 | $4,002 | 50% | 50% | | | | | | 012000072 | Stephen D. Marso Esq. | 12-AUG-20 | IA | Yes | Julia Ofenbakh | Iowa Defenders, PLLC | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000072977 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000072 | Lish Whitson Esq. | 26-AUG-20 | WA | No | | | No | | 1 | 3521 |
| Bellas Wholesale, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 22-JUL-20 | Settled (including dismissal/consent order) | | $91,407 | $0 | 0% | 0% | | | Recission | | | 012000073020 | | | AZ | Yes | Jesse Cook | Cook & Price PLC | No | | 0 | 1 |
| Cablevision Systems Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $409 | $0 | 0% | 0% | | | | | | 012000073024 | | | NJ | No | | | No | | 0 | 3 |
| Carmotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000073162 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/23/2020 | 23-MAR-2 | Dismissed on the Merits | | $0 | $2,880 | 0% | 100% | | | | | | 012000073 | Kenneth R Starr Esq. | 29-JUL-20 | FL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 22-JUL-20 | Administrative | | $970 | $0 | 0% | 0% | | | | | | 012000072952 | | | TX | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | $101,482 | $25,000 | $1,250 | 0% | 100% | | | OtherDeclaratory judgment | | | 012000072 | John J Schrot Esq. | 14-SEP-20 | MI | Yes | Craig Romanzi | Craig S. Romanzi, PC | No | Videoconfe | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 23-JUL-20 | Settled (including dismissal/consent order) | | $184 | $0 | 0% | 0% | | | | | | 012000072957 | | | CO | No | | | No | | 5 | 573 |
| FOMOCO Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $59,200 | $2,500 | 0% | 100% | | | | | | 012000072 | Stanley B. Edelstein Esq. | 25-AUG-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 4 |
| Gateway One Lending & Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 12-AUG-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000073160 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 4 |
| GEICO General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/23/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012000072925 | | | CA | Yes | Thomas Lininger | Lininger Injury Lawyers | No | | 0 | 8 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $766 | $0 | 0% | 0% | | | | | | 012000072969 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Napleton Enterprises, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | 012000072 | Hon. Theodore Haynes | 02-OCT-20 | FL | Yes | Steven Nauman | Morgan & Morgan, PA | No | Conferenc | 0 | 1 |
| Nationwide West, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000073162 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000072 | Allen M. Gruber Esq. | 16-SEP-20 | CA | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $4,962 | $0 | 0% | 0% | | | | | | 012000073053 | | | CO | Yes | Kenneth Morris | Law Office of Kenneth R. Morri | No | | 8 | 2151 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/23/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $37,290 | $1,250 | 0% | 100% | | | | | | 012000072 | Norman Ashton Klinger Esq. | 17-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Sherman Originator III, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | OtherDeclaratory judgment | | | 012000072 | John J Schrot Esq. | 14-SEP-20 | MI | Yes | Craig Romanzi | Craig S. Romanzi, PC | No | Videoconfe | 0 | 1 |
| Solar Power of Oklahoma, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/23/2020 | 06-NOV-20 | Awarded | | $47,780 | $1,150 | 50% | 100% | $0 | $1,500 | | $0 | $2,500 | 012000072 | William C McAlister Esq. | 27-JUL-20 | OK | Yes | Zach Enlow | Enlow Law, PLLC | No | In-Person | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2020 | 09-JUL-20 | Settled (including dismissal/consent order) | | $1,754 | $0 | 0% | 0% | | | | | | 012000073038 | | | WI | No | | | No | | 0 | 97 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 04-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000073153 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 9 |
| The Law Office of Lisa A. Vance, P.C. | Business | AAA Clause | Consumer | Legal Services | | Business | 6/23/2020 | 25-JAN-22 | Awarded | $192,424 | $1,000,000 | $13,620 | 0% | 100% | $146,644 | $0 | | $0 | $0 | 012000072 | Roger B Greenberg Esq. | 16-JUL-20 | TX | Yes | Carl Kolb | Carl J. Kolb, P.C. | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $950,000 | $1,750 | 0% | 100% | | | | | | 012000072 | Timothy P. O'Connor Esq. | 17-AUG-20 | IL | Yes | Jeffrey Schwartz | Kralovec, Jambois & Schwartz | No | | 0 | 36 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2020 | 16-JUL-21 | Dismissed on the Merits | | $3,500 | $1,500 | 0% | 100% | | | | | | 012000072 | Bruce A Deerson Esq. | 28-JUL-20 | SC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $402 | $0 | 0% | 0% | | | | | | 012000072 | Hon. John T. Bryan | 28-JUL-20 | FL | No | | | No | | 1 | 2475 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 30-SEP-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000073168 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2020 | 30-SEP-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000073161 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Xanitos | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/23/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000072993 | | | IL | No | | | No | | 1 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 22-JUL-20 | Withdrawn | | $1,112 | $0 | 0% | 0% | | | | | | 012000073139 | | | FL | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 22-DEC-20 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000073 | Sylvia Mayer Esq. | 26-AUG-20 | TX | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 16-JUL-20 | Administrative | | $160 | $0 | 0% | 0% | | | | | | 012000073091 | | | TX | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2020 | 22-DEC-21 | Dismissed on the Merits | | $7,002 | $2,500 | 0% | 100% | | | | | | 012000073 | Theodore K Cheng Esq. | 14-JAN-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 012000073 | Allan Marain Esq. | 04-AUG-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Cobalt Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/24/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000073 | Jeffrey C Londa Esq. | 15-SEP-20 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 3 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2020 | 12-SEP-21 | Settled (including dismissal/consent order) | | $82,500 | $1,250 | 0% | 100% | | | | | | 012000073 | Jeffrey J. Pardo Esq. | 28-JUL-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/24/2020 | 21-MAR-2 | Settled (including dismissal/consent order) | | $60,000 | $2,800 | 0% | 100% | | | | | | 012000073 | Ralph H Colflesh Esq. | 06-SEP-20 | NJ | Yes | Richard Klineburger | Klineburger & Nussey | No | | 0 | 11 |
| Mayfield Auto Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 6/24/2020 | 27-FEB-22 | Awarded | | $999,999 | $9,654 | 0% | 100% | $0 | $999,999 | | $0 | $0 | 012000073 | David A Schaefer Esq. | 14-AUG-20 | OH | Yes | Dennis Fogarty | Davis & Young | No | Videoconfe | 0 | 2 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Employee | 6/24/2020 | 12-FEB-24 | Awarded | | $0 | $27,000 | 0% | 100% | $0 | $0 | Other | $0 | $301,919 | 012000073 | Stanley H Eleff Esq. | 30-JUL-20 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Duck Creek Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/24/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | Other | | | 012000073 | Melissa H Biren Esq. | 03-SEP-20 | NY | Yes | Justin Ames | Akin Law Group PLLC | No | | 0 | 1 |
| Eagle Home Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/24/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $650 | 0% | 100% | | | | | | 012000073 | Hon. Thomas Peter Nugent | 05-AUG-20 | CA | Yes | Lenden Webb | Webb Law Group, APC | No | | 0 | 3 |
| Kentuckiana Curb Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/24/2020 | 20-JAN-21 | Dismissed on the Merits | | $0 | $4,891 | 0% | 100% | | | | | | 012000073 | C. Cleveland Gambill | 04-AUG-20 | KY | Yes | Bradley Zoppoth | The Zoppoth Law Firm | No | | 0 | 1 |
| Levy Premium Foodservice LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/24/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | | | | 012000073 | Jonathan W Biddle Esq. | 03-AUG-20 | CA | Yes | Eliot Rushovich | Rise Law Firm, PC | No | | 0 | 1 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 6/24/2020 | 24-JUN-21 | Dismissed on the Merits | | $200,000 | $2,500 | 0% | 100% | | | | | | 012000073 | Hon. Raul A Gonzalez | 05-AUG-20 | TX | Yes | Daniel V. "Tad" Rice | The Rice Firm PC | No | | 0 | 26 |
| Pinnacle Property Management Servi | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/24/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $8,130 | 0% | 100% | | | | | | 012000073 | Lynn Hamilton Cole Esq. | 18-AUG-20 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabili | No | | 0 | 4 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073076 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073073 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073081 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073087 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073086 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073077 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073074 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073083 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073092 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073089 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073080 | | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2020 | 01-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000073093 | | | GA | No | | | No | | 0 | 288 |
| Six Flags Entertainment Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000073172 | | | TX | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 7 |
| Soberguard Systems, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/24/2020 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,123 | 0% | 0% | | | | | | 012000073 | Emily R Boyle Esq. | 13-NOV-20 | CA | Yes | Josh Schein | Schein Law Group | No | | 0 | 1 |
| SOCIALCOM.INC. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/24/2020 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,123 | 0% | 100% | | | | | | 012000073 | Emily R Boyle Esq. | 13-NOV-20 | CA | Yes | Josh Schein | Schein Law Group | No | | 0 | 1 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/24/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $4,810 | 0% | 100% | | | | | | 012000073 | Alfred G Feliu Esq. | 10-AUG-20 | NY | No | | | No | | 0 | 8 |
| TK Constructors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/24/2020 | 18-FEB-21 | Awarded | $74,999 | $172,000 | $3,163 | 50% | 50% | $74,999 | $172,000 | | $0 | $6,000 | 012000073 | David B. Vornehm Esq. | 05-OCT-20 | IN | Yes | Wesley Schemenaur | Hinkle Racster & Schemenaur, | No | | 0 | 5 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/24/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $15,875 | $1,250 | 50% | 50% | | | | | | 012000073 | Matthew Mark Hoffman Esq. | 09-SEP-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 2 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | $74,000 | $116,000 | $0 | 0% | 0% | | | | | | 012000073 | Carolyn Samiere Esq. | 24-JUL-20 | CA | No | | | No | | 1 | 2475 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/25/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 012000073 | Hon. Elaine Gordon | 22-JUL-20 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2020 | 04-AUG-20 | Administrative | | $696 | $0 | 0% | 0% | | | | | | 012000073328 | | | CA | No | | | No | | 2 | 585 |
| Alliance Residential, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/25/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $5,000,000 | $5,510 | 0% | 100% | | | | | | 012000073 | Deborah C Saxe Esq. | 09-SEP-20 | CA | Yes | Chris Heikaus Weaver | Aitken Campbell Heikaus Weav | No | | 0 | 1 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $89 | $1,250 | 0% | 100% | | | | | | 012000073 | Robert Richardson Baugh Esq. | 29-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/25/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $1,844 | $0 | 0% | 0% | | | | | | 012000073284 | | | CA | No | | | No | | 5 | 457 |
| Capital Resorts Group, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012000073 | Leah Albert Esq. | 23-SEP-20 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 4 |
| Carson Smithfield, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | $0 | $40,000 | $1,625 | 0% | 100% | | | | | | 012000073 | Hon. James Bolgert | 21-AUG-20 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 3 |
| CFHS Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/25/2020 | 06-OCT-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000073393 | | | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 9 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $2,004 | $0 | 0% | 0% | | | | | | 012000073 | David A Hirsch Esq. | 04-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $495 | $0 | 0% | 0% | | | | | | 012000073210 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citigroup | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/25/2020 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $6,210 | 0% | 100% | | | | | | 012000073 | Theodore K Cheng Esq. | 20-JUL-20 | NY | Yes | Megan Goddard | Goddard Law PLLC | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $96,000 | $0 | 0% | 0% | | | | | | 012000073248 | | | CT | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2020 | 28-JUL-20 | Settled (including dismissal/consent order) | | $1,310 | $0 | 0% | 0% | | | Other | | | 012000073249 | | | CA | No | | | No | | 0 | 603 |
| CVS RX Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/25/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | Reinstatement | | | 012000073 | Hon. Anne Ashby | 07-AUG-20 | TX | Yes | John Wenke | Law Office of John A. Wenke | No | | 0 | 1 |
| CWI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 6/25/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $5,330 | 0% | 100% | | | | | | 012000073 | Kathryn (Katie) Durham Esq. | 22-JUL-20 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2020 | 09-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000073243 | | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Business | 6/25/2020 | 11-MAY-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000073 | Samuel Woodhouse Esq. | 06-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | In-Person | 0 | 200 |
| Genesys | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/25/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 012000073298 | | | CA | No | | | No | | 1 | 5 |
| Giti Tire Manufacturing (USA), Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/25/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $100,000 | $720 | 0% | 100% | | | | | | 012000073 | Kristine L. Cato | 22-JUL-20 | SC | Yes | Jacob Modla | The Law Offices of Jason E. Tay | No | | 1 | 1 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/25/2020 | 20-APR-21 | Settled (including dismissal/consent order) | | $200,000 | $2,520 | 0% | 100% | | | | | | 012000073 | Maureen S Binetti Esq. | 23-JUL-20 | NJ | Yes | Michael Wachtel | Davis, Saperstein & Salomon | No | | 92 | 38 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/25/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 012000073 | Susan P. Burton Esq. | 25-AUG-20 | AL | Yes | Temple Trueblood | Wiggins, Childs, Quinn & Panta | No | | 10 | 24 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000073209 | | | WA | No | | | No | | 1 | 11 |
| Lowe's Home Centers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $24,189 | $1,250 | 50% | 50% | | | | | | 012000073 | Jordan R. Pavlus Esq. | 21-OCT-20 | NY | Yes | Ryan McCarthy | Westfall Law PLLC | Yes | | 1 | 12 |
| Mania Topanga Mall | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/25/2020 | 05-FEB-21 | Withdrawn | $0 | $75,000 | $1,900 | 0% | 100% | | | | | | 012000073 | Jonathan W Biddle Esq. | 28-SEP-20 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 1 |
| Millstream Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | $16,654 | $74,999 | $432 | 50% | 50% | | | | | | 012000073 | Thomas G Librizzi Esq. | 29-JUL-20 | CT | Yes | Peter Strniste | Gordon, Rees, Scully, Mansukh | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mountain Empire Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/25/2020 | 16-SEP-21 | Awarded | $78,067 | $92,085 | $12,200 | 50% | 100% | $3,301 | $29,321 | | | $0 | $81,594 | 012000073 | Sharon Brook Shively Esq. | 16-JUL-20 | AZ | Yes | Melvin Cohen | Mesch, Clark & Rothschild, P.C. | No | Videoconfe | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/25/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 0% | | | | | | | 012000073 | Susan P. Burton Esq. | 25-AUG-20 | AL | Yes | Temple Trueblood | Wiggins, Childs, Quinn & Panta | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 6/25/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $5,000,000 | $5,510 | 0% | 0% | | | | | | | 012000073 | Deborah C Saxe Esq. | 09-SEP-20 | CA | Yes | Chris Heikaus Weaver | Aitken Campbell Heikaus Weav | No | | 0 | 0 |
| PALM BEACH AUTO GALLERY | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/25/2020 | 14-OCT-21 | Awarded | | $15,000 | $7,500 | 0% | 100% | $0 | $0 | | Other | $111,519 | $0 | 012000073 | Louise B Zeuli Esq. | 24-SEP-20 | FL | Yes | Craig Blinderman | Kurkin Forehand Brandes, LLP | No | Videoconfe | 0 | 1 |
| Primo Classics International LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $42,257 | $2,500 | 0% | 100% | | | | Recission | | | 012000073 | R. Jeffrey Stull Esq. | 02-SEP-20 | FL | Yes | David Steinfeld | Law Office of David Steinfeld, F | No | Videoconfe | 0 | 1 |
| Raymour & Flanigan Furniture | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/25/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073224 | | | NJ | Yes | David Castellani | Castellani Law Firm, LLC | No | | 1 | 2 |
| Ruf Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/25/2020 | 25-JUN-21 | Awarded | $80,000 | $140,000 | $11,640 | 50% | 50% | $15,809 | $0 | | | $0 | $0 | 012000073 | Jeffrey A Kennard Esq. | 16-SEP-20 | MO | Yes | David Schatz | Spencer Fane, LLP | No | In-Person | 0 | 1 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/25/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $0 | $4,258 | 0% | 100% | | | | Declaratory judgment | | | 012000073 | Gary S Salzman Esq. | 18-AUG-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Surrey Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 0% | | | | | | | 012000073 | Leah Albert Esq. | 23-SEP-20 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 2 |
| Uber Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/25/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | | $236,000,000 | $731 | 0% | 100% | | | | | | | 012000073 | Joseph M Gagliardo Esq. | 11-AUG-20 | IL | No | | | No | | 1 | 235 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | | 012000073 | James C Shaw Esq. | 27-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | James Northcutt Walter, Jr. Esq. | 09-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2020 | 14-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $5,000 | 0% | 100% | | | | | | | 012000073 | JoAnn Dalrymple Esq. | 28-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 6/25/2020 | 07-JUN-21 | Dismissed on the Merits | | $75,000 | $5,000 | 0% | 100% | | | | | | | 012000073 | Laverne Gaskins Esq. | 27-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | Videoconfe | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 6/25/2020 | 14-JUN-21 | Awarded | | $75,000 | $3,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000073 | Donald J Aho Esq. | 06-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | In-Person | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 6/25/2020 | 01-JUL-21 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000073 | Kimberly G Day-Lewis Esq. | 27-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | Videoconfe | 0 | 241 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $9,250 | $0 | 0% | 0% | | | | | | | 012000073503 | | | TX | No | | | No | | 0 | 8 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/26/2020 | 18-FEB-21 | Awarded | $50,000 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000073 | Hon. Thomas P Quinn | 16-SEP-20 | IL | Yes | Robert Dreger | Law Firm of R. M. Dreger, P.C. | No | Videoconfe | 0 | 72 |
| Clear Choice Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 06-JAN-21 | Withdrawn | | $11,109 | $1,250 | 0% | 100% | | | | | | | 012000073 | Hon. Anthony J Rosini | 14-SEP-20 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/26/2020 | 01-DEC-21 | Dismissed on the Merits | | $0 | $12,340 | 0% | 100% | | | | | | | 012000073 | Amy M. Stewart Esq. | 08-DEC-20 | AR | Yes | Luther Sutter | Sutter & Gillham, PLLC | No | | 0 | 75 |
| Seviinth Wave, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | Employee | 6/26/2020 | 11-APR-23 | Awarded | $15,000 | $709,902 | $88,750 | 0% | 100% | $1,500 | $250,000 | | | $0 | $130,392 | 012000073 | Steven Richard Sauer Esq. | 18-AUG-20 | CA | Yes | Jonathon Kaplan | Kaplan Weiss LLP | No | Videoconfe | 1 | 2 |
| Tahoe Truckee Disposal Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 6/26/2020 | 09-JUL-21 | Awarded | | $250,000 | $21,000 | 0% | 100% | $0 | $30,000 | | | $0 | $98,926 | 012000073 | William W Floyd Esq. | 30-JUL-20 | CA | Yes | Megan DeHerrera | Van Dyke Law Group | No | Videoconfe | 0 | 1 |
| Gunther Motor Company of Plantatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000073 | Glenn J. Waldman Esq. | 17-AUG-20 | FL | No | | | No | | 0 | 2 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/26/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073 | Paul S Besson Esq. | 11-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| Homes Direct of Buckeye | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/26/2020 | 21-JUL-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012000073433 | | | AZ | No | | | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/26/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073471 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/26/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073473 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/26/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073470 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/26/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073472 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Moss Bros. Auto Group, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000073496 | | | FL | Yes | Ignacio Hiraldo | IJH Law | No | | 0 | 1 |
| Netamorphosis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/26/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $67,343 | $2,375 | 0% | 100% | | | | | | | 012000073 | David I. Greenberger Esq. | 25-AUG-20 | NY | Yes | Penn Dodson | AndersonDodson, PC | No | | 0 | 2 |
| NONE | Business | AAA Clause | Consumer | Financial Services | | --- | 6/26/2020 | 24-FEB-22 | Settled (including dismissal/consent order) | $0 | $0 | $7,656 | 0% | 100% | | | | | | | 012000073 | John Power Esq. | 20-NOV-20 | CA | Yes | David Beitchman | Beitchman & Zekian | No | | 0 | 0 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/26/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $140 | 0% | 100% | | | | | | | 012000073 | Eric J. Hansum Esq. | 28-OCT-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/26/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | | 012000073 | Maureen S Binetti Esq. | 08-OCT-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| SAC Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000073369 | | | IN | No | | | No | | 0 | 1 |
| SJS&W Washington Property LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/26/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $175,000 | $12,060 | 0% | 100% | | | | | | | 012000073 | David E Nagle Esq. | 21-SEP-20 | VA | Yes | Broderick Dunn | Cook Craig & Francuzenko, PLL | No | | 0 | 1 |
| Spearmint Rhino Consulting Worldwic | Employee | AAA Clause | Employment Issues/Comme | Entertainment/Media/Publishing | Not Provid | --- | 6/26/2020 | 02-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000073 | David G. Freedman Esq. | 18-SEP-20 | CA | Yes | Jacob Karczewski | Employee Justice Legal Group | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $97,250 | $3,750 | 0% | 100% | | | | | | | 012000073 | Carl B. Pearlston Esq. | 06-AUG-20 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/26/2020 | 29-NOV-21 | Dismissed on the Merits | | $94,180 | $1,250 | 0% | 100% | | | | | | | 012000073 | Mary Patricia Benz Esq. | 12-OCT-20 | IL | Yes | Robert Neiman | Robert Neiman, PC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/26/2020 | 17-JUL-20 | Withdrawn | | $19,345 | $0 | 0% | 0% | | | | | | | 012000073425 | | | MA | No | | | No | | 2 | 471 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/26/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073386 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/26/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073380 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/26/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073381 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 6/26/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073383 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/27/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $3,619 | $0 | 0% | 0% | | | | | | | 012000073529 | | | TX | No | | | No | | 2 | 585 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/27/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $397 | $0 | 0% | 0% | | | | | | | 012000073 | David R James Esq. | 10-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $485 | $750 | 0% | 100% | | | | | | | 012000073 | Maralyn M English Esq. | 10-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2020 | 26-JAN-21 | Withdrawn | | $911 | $750 | 0% | 100% | | | | | | | 012000073 | Allen Schreiber Esq. | 24-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | | 012000073 | Scott A. Schweber Esq. | 24-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 205 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/27/2020 | 06-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,600 | 0% | 100% | | | | | | | 012000073 | Hon. Frank Joseph Ochoa | 25-SEP-20 | CA | Yes | Shalini Dogra | Dogra Law Group PC | No | | 0 | 13 |
| Ocean Quest Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/27/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012000073530 | | | TX | No | | | No | | 1 | 2 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2020 | 26-JAN-21 | Withdrawn | | $911 | $750 | 0% | 0% | | | | | | | 012000073 | Allen Schreiber Esq. | 24-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 3 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 0% | | | | | | | 012000073 | Scott A. Schweber Esq. | 24-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 3 |
| Car & Truck Depot of Arizona | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2020 | 17-FEB-22 | Administrative | $70,000 | | $2,500 | 0% | 100% | | | | | | | 012000073 | Jeffrey J. Pardo Esq. | 24-SEP-20 | FL | Yes | Andrew Williams | The Williams Law Group, PLLC | No | | 0 | 1 |
| Palladio, LLC | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $3,050 | $0 | 0% | 0% | | | | | | | 012000073534 | | | OH | No | | | No | | 0 | 2 |
| 3B Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 0% | | | | Other | | | 012000073 | James H. Locus, Jr. Esq. | 15-SEP-20 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| 50 Eggs, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/29/2020 | 23-OCT-23 | Settled (including dismissal/consent order) | | $27,422 | $1,518 | 0% | 100% | | | | | | | 012000073 | Meah Rothman Tell Esq. | 12-NOV-21 | FL | Yes | Lowell Kuvin | The Law Office of Lowell J. Kuvi | No | | 0 | 4 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2020 | 28-AUG-20 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012000073675 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000073 | Michael L. Fortney Esq. | 24-AUG-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012000073593 | | | CA | No | | | No | | 0 | 20 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Chemicals | | --- | 6/29/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | $375,000 | | $195 | 0% | 100% | | | Other | | | | 012000073 | Maralyn M English Esq. | 11-AUG-20 | NV | No | | | No | | 0 | 32 |
| Baker Hughes Oilfield Operations, LLC | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 6/29/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | $2,400,000 | | $3,673 | 0% | 100% | | | Other | | | | 012000073 | Robert C Rice Esq. | 04-AUG-20 | TX | Yes | Daniel Callahan | Kessler Collins, PC | No | | 0 | 7 |
| Bob's Bargain Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | | Other | | | 012000073 | James H. Locus, Jr. Esq. | 15-SEP-20 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $119,876 | $3,113 | 16% | 0% | | | | | | | 032000073 | Stephen M. Bennett Esq. | 18-FEB-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 8 | 213 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2020 | 22-JUN-21 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012000073 | Douglas E Noll Esq. | 13-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 55 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $44,978 | $455 | 50% | 50% | | | | | | | 012000073 | C. Thomas Davidson Esq. | 04-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | $59,920 | $59,920 | $135 | 50% | 50% | | | | | | | 012000073 | Denise Morris Hammond Esq. | 14-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2020 | 10-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012000073612 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Clegg Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/29/2020 | 15-OCT-20 | Awarded | $18,675 | $15,390 | $1,250 | 0% | 100% | $0 | $9,590 | | | $0 | $6,000 | 012000073 | Albert Dale Clary Esq. | 21-JUL-20 | LA | Yes | Larry Bankston | Bankston & Associates, LLC | No | In-Person | 0 | 1 |
| Cornerstone Financial Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 0% | | | | Other | | | 012000073 | James H. Locus, Jr. Esq. | 15-SEP-20 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/29/2020 | 10-DEC-20 | Awarded | | $780 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000073 | Hon. Charles Barr | 08-OCT-20 | WI | No | | | Yes | | 0 | 2 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 6/29/2020 | 08-JUL-22 | Awarded | | $25,000 | $17,920 | 0% | 100% | $0 | $9,551 | | | $0 | $48,787 | 012000073 | Hon. Richard Baldwin | 30-OCT-20 | MN | Yes | H. Clara Coleman | Nichols Kaster, PLLP | No | Videoconfe | 0 | 39 |
| Envirosolar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/29/2020 | 25-NOV-20 | Awarded | | $117,500 | $575 | 0% | 100% | $0 | $67,500 | | | $0 | $1,060 | 012000073 | Hon. Charles E. Atwell | 29-JUL-20 | MO | Yes | Camron Hoorfar | Law Office of Camron Hoorfar, | No | Conference | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/29/2020 | 17-JUL-20 | Settled (including dismissal/consent order) | | $7,857 | $0 | 0% | 0% | | | | | | | 012000073676 | | | CA | No | | | No | | 0 | 71 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/29/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $1,534 | $0 | 0% | 0% | | | | | | | 012000073604 | | | TX | No | | | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | $75,000 | $119,876 | $3,113 | 16% | 84% | | | | | | | 032000073 | Stephen M. Bennett Esq. | 18-FEB-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $57,511 | $0 | 0% | 0% | | | | | | | 012000073724 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/29/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,737 | 0% | 100% | | | | | | | 012000073 | Dwight L. Armstrong Esq. | 28-JUL-20 | CA | Yes | Michelle Samani | Samani Law Firm | No | | 3 | 2210 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/29/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $6,256 | 0% | 100% | | | | | | | 012000073 | Hon. Edward J Plawecki, Jr. | 11-SEP-20 | MN | Yes | Rachhana Srey | Nichols Kaster, PLLP | No | | 0 | 39 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/29/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $195 | 0% | 100% | | | | | | | 012000073 | Linda Susan Klibanow Esq. | 05-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $119,876 | $3,113 | 16% | 0% | | | | | | | 032000073 | Stephen M. Bennett Esq. | 18-FEB-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 9 | 156 |
| Quest Diagnostics | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/29/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $1,386 | 0% | 100% | | | | | | | 012000073 | Hon. Robert Michael Schieber | 21-JUL-20 | KS | Yes | Elizabeth Hueben | Disability Rights Center of Kans | No | | 0 | 1 |
| Superior Windows and Siding | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/29/2020 | 14-MAY-21 | Awarded | | $9,600 | $6,050 | 0% | 30% | $0 | $9,600 | | | $0 | $3,500 | 012000073 | Maria L Meldrum Esq. | 10-AUG-20 | MI | Yes | Frank Jackson | Law Office of Frank W. Jackson | No | Videoconfe | 0 | 1 |
| Tittle Brothers Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/29/2020 | 14-MAY-21 | Awarded | | $9,600 | $6,050 | 0% | 70% | $1,835 | $9,600 | | | $1,050 | $3,500 | 012000073 | Maria L Meldrum Esq. | 10-AUG-20 | MI | Yes | Frank Jackson | Law Office of Frank W. Jackson | No | Videoconfe | 1 | 6 |
| UHY Advisors NY, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/29/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | $155,870 | | $0 | 0% | 0% | | | | | | | 012000073563 | | | NY | Yes | Steven Sack | The Law Offices of Steven Mitc | No | | 0 | 1 |
| Virginia College | Consumer | AAA Clause | Consumer | Education | | --- | 6/29/2020 | 02-APR-21 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | Hon. Hugh Gibbs Flanders, Jr. | 13-OCT-20 | GA | Yes | John Manly | Manly Shipley, LLP | No | | 0 | 4 |
| Virginia College | Consumer | AAA Clause | Consumer | Education | | --- | 6/29/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | Kimberly G Day-Lewis Esq. | 09-OCT-20 | GA | Yes | John Manly | Manly Shipley, LLP | No | | 0 | 4 |
| Virginia College | Consumer | AAA Clause | Consumer | Education | | --- | 6/29/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | Michael Scott French Esq. | 14-OCT-20 | GA | Yes | John Manly | Manly Shipley, LLP | No | | 0 | 4 |
| Virginia College | Consumer | AAA Clause | Consumer | Education | | --- | 6/29/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | Perry Lee Taylor Esq. | 15-OCT-20 | GA | Yes | John Manly | Manly Shipley, LLP | No | | 0 | 4 |
| Accurate Delivery Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/30/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | 012000075 | Joseph P Scully Esq. | 20-AUG-20 | CA | Yes | Joel Glaser | Joel Glaser APC | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $7,750 | $0 | 0% | 0% | | | | | | | 012000073701 | | | FL | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/30/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000075753 | | | IL | No | | | No | | 5 | 457 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Chemicals | | --- | 6/30/2020 | 13-AUG-21 | Settled (including dismissal/consent order) | $375,000 | | $683 | 0% | 100% | | | Other | | | | 012000073 | Maralyn M English Esq. | 10-DEC-20 | UT | Yes | Daniel Steele | | No | | 0 | 32 |
| Barrett Business Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/30/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 0% | | | | | | | 012000075 | Joseph P Scully Esq. | 20-AUG-20 | CA | Yes | Joel Glaser | Joel Glaser APC | No | | 0 | 4 |
| Celebrity Cruises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 6/30/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | | 012000075 | Juan Ramirez | 18-MAY-22 | FL | Yes | Luis Perez | Law Offices of Luis A. Perez, PA | No | | 0 | 337 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | $234 | $50,000 | $0 | 0% | 0% | | | | | | | 012000075 | Hon. J. William Brammer, Jr. | 31-AUG-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 6/30/2020 | 20-MAY-21 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000075 | John P Scott Jr. Esq. | 13-OCT-20 | AL | Yes | Michael Yancey | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 06-NOV-20 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | | 012000075 | Irving B Levinson | 06-AUG-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| H2O Hair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/30/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000075735 | | | LA | Yes | Kenneth Bordes | Kenneth C. Bordes, PC | No | | 0 | 4 |
| H2O Hair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/30/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000075726 | | | LA | Yes | Kenneth Bordes | Kenneth C. Bordes, PC | No | | 0 | 4 |
| H2O Hair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/30/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000075732 | | | LA | Yes | Kenneth Bordes | Kenneth C. Bordes, PC | No | | 0 | 4 |
| IQOR Holdings US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/30/2020 | 06-APR-21 | Dismissed on the Merits | | $0 | $17,125 | 0% | 100% | | | | Declaratory judgment | | | 012000075 | Joan Parker | 09-FEB-21 | PA | Yes | Steven Auerbach | Law Office of Steven T. Auerba | No | | 0 | 1 |
| JD Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/30/2020 | 29-APR-21 | Awarded | | $50,000 | $1,500 | 100% | 100% | $0 | $6,000 | | | $0 | $1,875 | 012000073 | Evan Slavitt Esq. | 22-JAN-21 | SC | Yes | Andrew Hart | Hart Consumer Law, LLC | Yes | | 0 | 1 |
| Lennar Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 6/30/2020 | 10-JUN-22 | Settled (including dismissal/consent order) | | $30,000 | $6,300 | 0% | 100% | | | | | | | 012000073 | Nicholas J Taldone Esq. | 06-AUG-20 | FL | Yes | Fermin Lopez | Colling Gilbert Wright & Carter | No | | 10 | 24 |
| Omnicare, a CVS Health Company | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/30/2020 | 09-JUN-21 | Dismissed on the Merits | | $300,000 | $784 | 0% | 100% | | | | | | | 012000073 | Sheldon J Stark Esq. | 12-AUG-20 | MI | Yes | Henri Harmon | Greatl Lakes Legal Group | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 06-OCT-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000073695 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/30/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $6,000 | $1,733 | 0% | 100% | | | | | | | 012000073 | Steven Gerber Esq. | 03-NOV-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $9,000 | $750 | 0% | 100% | | | | | | | 012000075 | Eileen Breslin | 14-SEP-20 | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 20-OCT-20 | Administrative | | $480 | $0 | 0% | 0% | | | | | | | 012000073704 | | | NY | No | | | No | | 8 | 2151 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000075 | Joan M. Quade Esq. | 16-OCT-20 | MN | Yes | Dave Madgett | Madgett & Klein, PLLC | No | | 2 | 37 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/30/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $60,388 | $1,250 | 0% | 100% | | | | | | | 012000075 | Daniel C. K. K Chow | 12-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| RightWay Automotive Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $18,813 | $0 | 0% | 0% | | | | | | | 012000075 | Hon. Robert Michael Schieber | 10-AUG-20 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 7 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 6/30/2020 | 06-OCT-22 | Settled (including dismissal/consent order) | | $299,000 | $3,000 | 0% | 100% | | | | | | | 012000075 | Luecretia Dillard Esq. | 20-MAY-21 | TX | Yes | Laura De La Cruz | Schechter, McElwee, Shaffer & | No | | 9 | 868 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | | 012000075 | David J. Tecson Esq. | 04-AUG-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/30/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 012000073 | Hon. Richard W McKenzie | 12-OCT-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| UPS Claims Processing Center | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000075 | Erika Lorraine Bryant Esq. | 25-AUG-20 | MI | No | | | No | | 0 | 4 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | $131,500 | $1,250 | 0% | 100% | | | | | | | 012000073 | Sheila J Carpenter Esq. | 18-AUG-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1 | 30 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/1/2020 | 21-DEC-20 | Awarded | | $639 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000075 | Michele N O'Brien Esq. | 17-SEP-20 | TX | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/1/2020 | 28-JUL-20 | Administrative | | $1,150 | $0 | 0% | 0% | | | | | | | 012000075853 | | | LA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/1/2020 | 28-JUL-20 | Administrative | | $2,410 | $0 | 0% | 0% | | | | | | | 012000075829 | | | NY | No | | | No | | 2 | 585 |
| Amazon Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/1/2020 | 01-SEP-20 | Administrative | | $4,727 | $0 | 0% | 0% | | | | | | | 022000053309 | | | PA | No | | | No | | 1 | 3 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 30-JUL-20 | Withdrawn | | $11,995 | $0 | 0% | 0% | | | | | | | 012000075859 | | | NH | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000075 | Charles Pereyra-Suarez Esq. | 28-AUG-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 27-JUL-20 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 012000075851 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | $2,093 | $4,500 | $0 | 0% | 0% | | | | | | | 012000075 | Michael L Lyons Esq. | 28-AUG-20 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $5,697 | $0 | 0% | 0% | | | | | | | 012000075834 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000075840 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000075 | Stephen M Marcellino Esq. | 15-SEP-20 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012000075824 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000075842 | | | TX | No | | | No | | 1 | 3521 |
| Bens General Contracting Corp. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/1/2020 | 17-DEC-20 | Administrative | $70,000 | | $0 | 0% | 0% | | | | | | | 012000075 | Loretta M Gastwirth Esq. | 10-AUG-20 | NY | Yes | Nicholas Nudo | | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 22-JUL-20 | Administrative | | $2,650 | $0 | 0% | 0% | | | | | | | 012000075838 | | | FL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 22-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000075837 | | | MN | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 28-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000075831 | | | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $7,800 | $0 | 0% | 0% | | | | | | | 012000075844 | | | NV | No | | | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000075862 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | | 012000075827 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $25 | $0 | 0% | 0% | | | | | | | 012000075860 | | | NM | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 14-JUL-20 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012000075836 | | | TX | No | | | No | | 5 | 573 |
| Duarte Nissan Motor Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | 012000075 | Steven Richard Sauer Esq. | 31-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Entertainment Managers, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/1/2020 | 10-AUG-20 | Withdrawn | | $30,336 | $0 | 0% | 0% | | | | | | | 012000075867 | | | MI | Yes | James Shinar | Shinar Law, PLC | No | | 0 | 10 |
| Freedom Financial Network, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000075 | Mitchell Lee Lathrop Esq. | 29-SEP-20 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 3 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 7/1/2020 | 10-AUG-21 | Settled (including dismissal/consent order) | | $103,807 | $2,470 | 0% | 100% | | | | | | | 012000075 | Carla Cotropia Esq. | 20-JUL-20 | TX | Yes | David Schein | | No | | 30 | 191 |
| J and S Quality Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2020 | 21-JUN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000075793 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000075 | Charles A Shaffer Esq. | 01-SEP-20 | PA | No | | | No | | 6 | 414 |
| Mukerjee, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2020 | 07-JAN-21 | Withdrawn | | $75,000 | $2,000 | 0% | 100% | | | | Recission | | | 012000075 | Charles Pereyra-Suarez Esq. | 16-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/1/2020 | 29-JAN-21 | Awarded | $19,500 | | $1,250 | 0% | 100% | $19,500 | $3,624 | | | $0 | $0 | 012000075 | Paul A Iurlano Esq. | 17-AUG-20 | PA | No | | | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $1,647 | $0 | 0% | 0% | | | | | | | 012000075833 | | | AL | No | | | No | | 8 | 2151 |
| Puerto Rico CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 7/1/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $800,000 | $13,533 | 0% | 100% | | | | | | | 012000075 | Susan N Eisenberg Esq. | 03-AUG-20 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 1 |
| R. G. Hughes Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/1/2020 | 03-NOV-20 | Dismissed on the Merits | | $40,535 | $625 | 50% | 50% | | | | | | | 012000075 | Timothy J Bloomfield Esq. | 24-JUL-20 | MD | Yes | Lucas Webster | Huddles Jones Sorteberg & Dac | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 7/1/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $18,225 | $1,250 | 0% | 100% | | | | | | | 012000075 | Jeremy Michael Goodman Esq. | 19-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| San Diego Sunrise Management Com | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 7/1/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $1,225 | 0% | 100% | | | | | | | 012000075 | John S. Adler Esq. | 25-JAN-21 | CA | Yes | Anthony Rivera | Farnaes & Lucio, APC | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 012000075 | Steven Richard Sauer Esq. | 31-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Southern Hills Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2020 | 21-JUN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000075793 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $834 | $0 | 0% | 0% | | | | | | | 012000075845 | | | WV | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 20-JUL-20 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012000075839 | | | MO | No | | | No | | 0 | 112 |
| Total Home Inspection Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000075850 | | | NJ | Yes | Bernard O'Connor | Bernard James O'Connor PA | No | | 0 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2020 | 17-JUL-20 | Administrative | | $40 | $0 | 0% | 0% | | | | | | | 012000075832 | | | NY | No | | | No | | 0 | 108 |
| 68-444 Perez, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 7/2/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $200,000 | $770 | 0% | 100% | | | | | | | 012000076 | Eric M Epstein Esq. | 14-SEP-20 | CA | Yes | John Kristensen | Kristensen LLP | No | | 0 | 5 |
| 68-444 Perez, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 7/2/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $200,000 | $10,155 | 0% | 100% | | | | | | | 012000076 | Hon. Donald Scot Black | 20-SEP-20 | CA | Yes | John Kristensen | Kristensen LLP | No | | 0 | 5 |
| Chaparral & Robalo Boats, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/2/2020 | 13-OCT-20 | Dismissed on the Merits | | $0 | $2,040 | 0% | 100% | | | | | | | 012000075 | Penn Payne Esq. | 14-AUG-20 | FL | Yes | Marc Edelman | Morgan & Morgan, PA | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000075 | Louise B Zeuli Esq. | 09-OCT-20 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2020 | 13-NOV-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000076 | Jon H Sylvester | 14-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 5 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | $1,302 | $0 | $0 | 0% | 0% | | | | Other | | | 012000075 | Judy M. Lam Esq. | 11-SEP-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| DZYN, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2020 | 07-DEC-20 | Awarded | $9,246 | $35,000 | $1,250 | 50% | 50% | $4,728 | $5,821 | | | $0 | $0 | 012000076 | Randy J Heller Esq. | 09-SEP-20 | NY | No | | | Yes | | 0 | 1 |
| Fast Retailing USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 7/2/2020 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $10,185 | 0% | 100% | | | | | | | 012000076 | James A Brown Esq. | 25-SEP-20 | NY | Yes | HPSean Dweck | The Dweck Law Firm, LLP | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/2/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $41,874 | $1,250 | 0% | 0% | | | | | | | 012000075 | Ben F Beckham Esq. | 22-DEC-20 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 2 |
| Government Employees Insurance Co | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/2/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012000075 | Thomas F Olsen Esq. | 20-AUG-20 | CA | Yes | Jessica Lehr | Lehr Law Group | No | | 0 | 10 |
| Highland Consulting Associates, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $2,400,000 | $1,250 | 0% | 100% | | | | Recission | | | 012000075 | Jerry B Sellman Esq. | 02-SEP-20 | OH | Yes | Courtney Werning | Meyer Wilson Co., LPA | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/2/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000076006 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/2/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000076007 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/2/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | | 012000148 | Hon. Elaine Gordon | 08-OCT-20 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 9 |
| Marine Consulting Associates, Inc. | Business | AAA Clause | Consumer | Other | | Business | 7/2/2020 | 01-JUN-21 | Awarded | $190,000 | | $7,500 | 0% | 100% | $175,000 | $0 | | | $0 | $0 | 012000076 | Denise Morris Hammond Esq. | 09-JAN-21 | FL | Yes | Daniel Milian | Fowler White Burnett | No | Videoconfe | 0 | 1 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/2/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $2,728 | 0% | 100% | | | | | | | 012000075 | Robert D. Vogel Esq. | 19-AUG-20 | CA | Yes | Joseph Johnson | Law Office of Joseph K Johnson | No | | 2 | 122 |
| New Rue21, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/2/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,595 | 0% | 100% | | | | | | | 012000075 | Michael J Leech Esq. | 03-SEP-20 | PA | Yes | Samuel Cordes | Rothman Gordon, PC | No | | 0 | 2 |
| Platinum Motors Auto Sport, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2020 | 13-NOV-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000076 | Jon H Sylvester | 14-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Prestige Real Estate, Inc. | Business | AAA Clause | Consumer | Other | | Business | 7/2/2020 | 27-MAY-21 | Awarded | $22,000 | | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000075 | Denise L Presley Esq. | 10-DEC-20 | MA | Yes | Damon Seligson | Sheehan Phinney Bass and Gre | No | Videoconfe | 0 | 1 |
| Rockwell Collins | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 7/2/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $3,600 | 0% | 100% | | | | | | | 012000075 | Hon. Michael J. Streit | 17-SEP-20 | IA | Yes | Nathan Willems | Rush & Nicholson | No | | 0 | 2 |
| Roseburrough Tool, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/2/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,760 | 0% | 100% | | | | | | | 012000076 | Eric M Epstein Esq. | 17-AUG-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Synaptics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/2/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | $0 | $32,445 | $3,000 | 0% | 100% | | | | | | | 012000076 | Robert M Hirsch Esq. | 18-AUG-20 | CA | Yes | J. Peter Shearer | Pierce & Shearer LLP | No | | 0 | 2 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/2/2020 | 05-AUG-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000075963 | | | CA | No | | | No | | 1 | 36 |
| The Legacy Agency, Inc. | Business | AAA Clause | Employer Promulgated Emp | Sports | | --- | 7/2/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | $313,500 | | $0 | 0% | 0% | | | | | | | 012000076024 | | | NY | Yes | Benjamin Levine | Gordon, Rees, Scully, Mansukh | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas D. Cooper Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2020 | 12-JAN-22 | Administrative | $67,280 | | $0 | 0% | 0% | | | | | | 012000075981 | | NY | Yes | Joshua Krakowsky | Davidoff, Hutcher & Citron, LLP | No | | 0 | 1 |
| Town & Country Ford, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/2/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $41,874 | $1,250 | 0% | 100% | | | | | | 012000075 Ben F Beckham Esq. | 22-DEC-20 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 0 | 3 |
| True North Realty | Business | AAA Clause | Consumer | Other | | Business | 7/2/2020 | 27-MAY-21 | Awarded | $22,000 | | $5,000 | 0% | 0% | $22,000 | $0 | | $0 | $0 | 012000075 Denise L Presley Esq. | 10-DEC-20 | MA | Yes | Damon Seligson | Sheehan Phinney Bass and Gre | No | Videoconfe | 0 | 1 |
| Twin Termite & Pest Control | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Business | 7/2/2020 | 10-JUN-21 | Awarded | | $229,769 | $17,280 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000075 Ken Malovos Esq. | 06-AUG-20 | CA | Yes | Stephan Brown | Newpoint Law Group, LLP | No | Videoconfe | 0 | 1 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/2/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000075 David G. Freedman Esq. | 30-JUL-20 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 3 | 89 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000076 Bill Ojile Esq. | 01-MAR-21 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 26 |
| Credit Control, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000076069 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 4 |
| Credit Control, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000076068 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 4 |
| D.R. Horton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 7/3/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | 012000076 Sheila M. Cesarano Esq. | 11-AUG-20 | FL | Yes | Scott Behren | Behren Law Firm | No | | 1 | 10 |
| Fernandez Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/3/2020 | 06-DEC-21 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000096 Jon H Sylvester | 30-NOV-20 | CA | No | | | No | | 0 | 2 |
| Philmar Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/3/2020 | 29-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000076048 | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096 Brian McCarthy Esq. | 21-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096 Val D Hornstein Esq. | 09-MAR-22 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096219 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096232 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096230 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096248 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096226 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096222 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096233 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096242 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096243 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096231 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096241 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096244 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096245 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096250 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096236 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096247 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 28-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000096224 | | AL | Yes | David Lewis | Davis & Norris, LLP | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2020 | 01-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000096246 | | GA | No | | | No | | 0 | 288 |
| Spirent Communications | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/3/2020 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 012000076 Amy Semmel Esq. | 07-AUG-20 | CA | Yes | Matthew Kramer | K2 Employment Law | No | | 0 | 2 |
| Spirent Communications | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/3/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,678 | 0% | 100% | | | | | | 012000076 Christine Masters Esq. | 24-AUG-20 | CA | Yes | Matthew Kramer | K2 Employment Law | No | | 0 | 2 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000076 Hon. Donald Scot Black | 19-AUG-20 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 27 |
| Leeor Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/4/2020 | 07-JUL-21 | Awarded | | $807,381 | $44,719 | 50% | 100% | $0 | $807,381 | | $0 | $63,000 | 012000076 Mr. Leslie Steven Marks Esq. | 27-AUG-20 | CA | Yes | Kirk Retz | Retz & Aldover, LLP | No | Videoconfe | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/5/2020 | 12-OCT-20 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012000076075 | | CA | No | | | No | | 5 | 644 |
| AB Jordan Group Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2020 | 06-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000076114 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/6/2020 | 05-AUG-20 | Administrative | | $667 | $0 | 0% | 0% | | | | | | 012000089461 | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/6/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000096 Noah A Messing | 25-SEP-20 | TN | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/6/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096218 | | OH | No | | | No | | 5 | 457 |
| California Motor Trade | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $3,655 | $2,500 | 0% | 100% | | | | | | 012000096 Robert M. Dawson Esq. | 09-SEP-20 | CA | No | | | No | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012000087 Edith N Dinneen Esq. | 17-SEP-20 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 270 |
| Citizens Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/6/2020 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $21,315 | 0% | 100% | | | | | | 012000089 Walter C Hunter Esq. | 12-AUG-20 | RI | Yes | V. Edward Formisano | Formisano & Company, Ltd. | No | | 0 | 3 |
| Consolidated Precision Products Corp | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 7/6/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $15,000 | 0% | 100% | | | | | | 012000083 Sara Adler Esq. | 14-SEP-20 | CA | Yes | Craig Horowitz | Horowitz & Clayton | No | | 0 | 2 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee | 7/6/2020 | 26-OCT-21 | Awarded | | $180,000 | $44,325 | 0% | 100% | $0 | $72,853 | | $0 | $154,919 | 012000096 Bonnie Siber Weinstock Esq. | 12-OCT-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | Videoconfe | 0 | 18 |
| DuPage Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/6/2020 | 23-APR-21 | Awarded | | $34,344 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000076 Katherine L Haennicke Esq. | 10-SEP-20 | IL | Yes | Stephen Richards | Law Office of Stephen L. Richar | No | Videoconfe | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/6/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | | | 012000096200 | | CA | Yes | Kyle Valero | Southwest Legal Group | No | | 0 | 41 |
| HKA Enterprises LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/6/2020 | 02-AUG-21 | Dismissed on the Merits | | $125,000 | $5,852 | 0% | 100% | | | | | | 012000096 Hon. Carl Horn, III | 02-OCT-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Kelly Services USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/6/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000096 Hon. Melvia B Green | 02-SEP-20 | FL | Yes | Gregory Owens | Florin Gray Bouzas Owens, LLC | No | | 0 | 5 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000096249 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 37 |
| Mobile Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/6/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $250,000 | $1,170 | 0% | 100% | | | | | | 012000076 Ian Rosenthal Esq. | 11-AUG-20 | MS | Yes | J. Richard Barry | Barry Thaggard, May & Bailey | No | | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 7/6/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $100,000 | $17,005 | 0% | 100% | | | | | | 012000089 Duane E Bennett Esq. | 29-JUL-20 | CA | Yes | Brett Gunther | Law Office of Brett M. Gunther | No | | 0 | 15 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/6/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,302 | 0% | 100% | | | | | | 012000096 Carol Rae Davis Zucker | 04-AUG-20 | NV | No | | | No | | 0 | 15 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/6/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $20,000 | $5,940 | 0% | 100% | | | | | | 012000096 Hon. Carol E Heckman (Ret.) | 13-OCT-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | | 0 | 18 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/6/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $675 | 0% | 100% | | | | | | 012000096 Howard C Edelman Esq. | 11-SEP-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | | 0 | 18 |
| Premark Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/6/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000096 Chris E. Ryman Esq. | 10-JUL-20 | TX | Yes | David Waddell | | No | | 0 | 3 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/6/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000089 Hon. Frank Joseph Ochoa | 05-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Rainberry, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 7/6/2020 | 05-MAY-23 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $2,925 | 0% | 100% | | | | | | 012000096 Linda Hendrix McPharlin Esq. | 05-AUG-20 | CA | Yes | Matthew Da Vega | Da Vega Fisher Mechtenberg, L | No | | 0 | 2 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/6/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012000096 Hon. Norman S Gerstein | 29-DEC-20 | FL | Yes | Mark Stokes | Stokes & Gonzalez, P.A. | No | | 9 | 868 |
| Royal Caribbean Cruises, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/6/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096323 | | FL | Yes | Peter Sotolongo | Sotolongo, PA | No | | 9 | 868 |
| Senny Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/6/2020 | 07-JUN-21 | Awarded | $5,000 | $23,379 | $1,250 | 50% | 50% | $3,046 | $2,919 | | $0 | $0 | 012000076 Stephen A. Hilger Esq. | 10-SEP-20 | MI | Yes | Ronald Ryan | Lewis Reed & Allen, PC | No | In-Person | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 7/6/2020 | 05-MAR-21 | Awarded | | $90,633 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000096 Jon H Sylvester | 08-OCT-20 | CA | Yes | Michael Humphries | Law Office of Michael S. Humpl | No | Videoconfe | 2 | 471 |
| The Amynta Group | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/6/2020 | 11-AUG-20 | Withdrawn | | $657 | $0 | 0% | 0% | | | | | | 012000096207 | | NJ | No | | | No | | 0 | 1 |
| The Barn at Liberty Farms | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/6/2020 | 22-DEC-20 | Awarded | | $11,750 | $2,500 | 0% | 100% | $0 | $11,750 | | $0 | $0 | 012000076 Terri J Frank Esq. | 01-SEP-20 | NY | No | | | No | Conference | 0 | 1 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/6/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096196 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/6/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096194 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/6/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096197 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/6/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096199 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2020 | 06-NOV-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000076114 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2020 | 14-AUG-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000096335 | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2020 | 14-AUG-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000096332 | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 7/7/2020 | 29-DEC-20 | Awarded | | $3,914 | $1,500 | 0% | 100% | $0 | $3,914 | | $0 | $0 | 012000097 Lori Lovgren Esq. | 10-SEP-20 | DC | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/7/2020 | 23-MAR-21 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000096 Theodore R Bayer Esq. | 25-AUG-20 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | 012000096 Hon. John T. Bryan | 30-SEP-20 | FL | No | | | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000097393 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 49 | 1420 |
| American Express Bank, FSB | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $10,485 | $1,250 | 0% | 100% | | | | | | 012000096 Linda Hendrix McPharlin Esq. | 18-SEP-20 | CA | No | | | No | | 3 | 124 |
| Aus-Tex Consolidated Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2020 | 28-DEC-23 | Settled (including dismissal/consent order) | | $134,027 | $5,353 | 31% | 31% | | | | | | 012000096 Cindy L Becker | 07-FEB-22 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | Conference | 1 | 37 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2020 | 14-AUG-20 | Settled (including dismissal/consent order) | | $7,456 | $0 | 0% | 0% | | | | | | 012000096308 | | CA | Yes | Eddie Choi | Pacific Partners | No | | 1 | 99 |
| Buffalo Framing and Truss, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2020 | 28-DEC-23 | Settled (including dismissal/consent order) | | $134,027 | $5,353 | 31% | 0% | | | | | | 012000096 Cindy L Becker | 07-FEB-22 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | Conference | 0 | 10 |
| Builders FirstSource - South Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2020 | 28-DEC-23 | Settled (including dismissal/consent order) | | $134,027 | $5,353 | 31% | 0% | | | | | | 012000096 Cindy L Becker | 07-FEB-22 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | Conference | 0 | 3 |
| Cellular Sales of Massachusetts, LLC; | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/7/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096 Beth Anne Wolfson Esq. | 28-AUG-20 | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 0 | 10 |
| Classic BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096341 | | OH | No | | | No | | 0 | 1 |
| Evolve Bank & Trust | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/7/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | $0 | | $1,064 | 0% | 100% | | | | | | 012000096 Hon. Edward Sosnick (ret.) | 15-JUL-20 | MI | Yes | Scott Yaldo | Yaldo Law, PLLC | No | | 0 | 2 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $73,450 | $0 | 0% | 0% | | | | | | 012000096379 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 38 |
| Flight Fit N Fun LLC | Business | AAA Clause | Consumer | Other | | --- | 7/7/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | $74,999 | | $0 | 0% | 0% | | | | | | 012000097288 | | NY | Yes | Michael Manolakis | Ferro, Kuba, Mangano, P.C. | No | | 0 | 8 |
| Grubhub Holdings Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/7/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $125,000 | $880 | 0% | 100% | | | | | | 012000096 Valerie C. Samuels Esq. | 25-AUG-20 | MA | Yes | Jennifer Miller | Shawn & Corcoran, P.C. | No | | 1 | 15 |
| John Stewart Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/7/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | | $12,681,171 | $10,219 | 0% | 100% | | | | | | 012000097 Barbara Kong-Brown Esq. | 25-AUG-20 | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/7/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 012000097 Kirsten S Branigan Esq. | 25-AUG-20 | NY | Yes | Zachary Holzberg | Derek Smith Law Group, PLLC | No | | 0 | 25 |
| Langer Farms, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/7/2020 | 16-MAY-23 | Awarded | $1,000,000 | $1,000,000 | $40,000 | 0% | 100% | $0 | $118,070 | | $0 | $325,800 | 012000097 Sara Adler Esq. | 21-OCT-20 | CA | Yes | Helena Wise | Law Offices of Helena Sunny W | No | Videoconfe | 0 | 1 |
| Meritage Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2020 | 28-DEC-23 | Settled (including dismissal/consent order) | | $134,027 | $5,353 | 31% | 39% | | | | | | 012000096 Cindy L Becker | 07-FEB-22 | TX | Yes | David Wenholz | Wenholz Dow, PC | No | Conference | 0 | 31 |
| Mink, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 7/7/2020 | 04-NOV-20 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000096 Felicia J Boyd Esq. | 01-SEP-20 | MN | No | | | Yes | | 0 | 1 |
| Napleton's Valley Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/7/2020 | 18-FEB-21 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000096 Norma J Sutton Esq. | 05-AUG-20 | IL | Yes | Kerry Saltzman | Williams, Bax & Saltzman, PC | No | Videoconfe | 0 | 2 |
| OneMarket Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 7/7/2020 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 012000096 Martin H Dodd Esq. | 14-AUG-20 | AZ | Yes | David Ruiz | Munger, Chadwick & Denker, P | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/7/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000096 Gary S Salzman Esq. | 09-DEC-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 51 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2020 | 24-JUL-20 | Settled (including dismissal/consent order) | | $745 | $0 | 0% | 0% | | | | | | 012000096338 | | FL | No | | | No | | 0 | 97 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $1,180 | $750 | 0% | 100% | | | | | | 012000096 Larry D. Kellar Esq. | 04-AUG-20 | FL | No | | | Yes | | 0 | 425 |
| TBC-Tire & Battery Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/7/2020 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $4,015 | 0% | 100% | | | | | | 012000096 John M. Finnigan Esq. | 06-AUG-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 3 |
| The Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2020 | 31-AUG-20 | Administrative | | $14,779 | $0 | 0% | 0% | | | | | | 012000097392 | | IL | Yes | Richard Morton | Law Office of Richard F. Morton | No | | 0 | 1 |
| US Auto Sales, Inc. | Business | AAA Clause | Consumer | Other | | Consumer | 7/7/2020 | 23-DEC-20 | Awarded | $28,752 | | $2,500 | 0% | 100% | $0 | $26,886 | | $0 | $8,160 | 012000096 Lita Sue Menkin Esq. | 18-AUG-20 | GA | Yes | Akins Doherty | Doherty Law Firm | No | Videoconfe | 0 | 6 |
| Vesta & Vulcan Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/7/2020 | 30-DEC-20 | Awarded | $79,685 | $402,117 | $6,075 | 100% | 50% | $79,685 | $0 | | $18,265 | $0 | 012000096 David K. Taylor Esq. | 04-AUG-20 | TN | Yes | Keene Woodbridge Bartley | Schulman, LeRoy & Bennett, PC | No | In-Person | 0 | 1 |
| CornerStone Custom Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | $72,857 | $69,000 | $1,550 | 50% | 50% | | | | | | 012000097 Ronald L. Wallenfang Esq. | 30-JUL-20 | MI | Yes | Matthew Eliason | Eliason Law Office, PC | No | In-Person | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000097441 | | FL | Yes | Christopher Saba | Wenzel Fenton Cabassa, PA | No | | 6 | 136 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/8/2020 | 21-JUL-21 | Settled (including dismissal/consent order) | | $300,000 | $1,311 | 0% | 100% | | | | | | 012000097 Lauri D Morris Esq. | 29-OCT-20 | IA | Yes | Brandon Bohlman | Shindler, Anderson, Goplerud & | No | | 0 | 7 |
| Epic Custom Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2020 | 08-NOV-21 | Awarded | $74,999 | $999,999 | $27,081 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000097 W. Jerry Hoover Esq. | 11-AUG-20 | TX | Yes | Nicholas Martinez | The Welscher Martinez Law Fir | No | In-Person | 0 | 1 |
| First American Specialty Insurance Co | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/8/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $680 | 0% | 100% | | | | | | 012000097 Frank Cronin Esq. | 06-AUG-20 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 3 |
| Hubbard Radio, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 7/8/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $1,000,000 | $360 | 0% | 100% | | | | | | 012000097 Carolyn Cairns Esq. | 04-AUG-20 | WA | Yes | George Tamblyn | Kuderer & Tamblyn | No | | 0 | 1 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000097 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000097 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000097 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097536 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097538 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097518 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097523 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097531 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097517 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097521 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097532 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097528 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/8/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097537 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Lithia Chrysler Jeep Dodge of Grand F | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2020 | 01-MAR-21 | Awarded | | $14,416 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000097 Patrick A Donovan Esq. | 23-SEP-20 | MN | No | | | No | Conference | 0 | 2 |
| NuVasive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 7/8/2020 | 01-APR-21 | Dismissed on the Merits | $6,000,000 | | $1,035 | 50% | 50% | | | Other | | | 012000097 Martin H Dodd Esq. | 07-AUG-20 | WA | Yes | William Symmes | Witherspoon Kelley | No | | 1 | 8 |
| Odiaga Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | $6,000 | $15,000 | $1,250 | 0% | 100% | | | | | | 012000097 Ara H Shirinian Esq. | 22-SEP-20 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 1 |
| Paul Davis Restoration of North Centr | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2020 | 11-FEB-21 | Awarded | | $14,757 | $1,250 | 50% | 50% | $0 | $4,692 | | $0 | $0 | 012000097 James G Holland Esq. | 07-AUG-20 | IL | No | | | No | Videoconfe | 0 | 1 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/8/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097 Hon. Frank Joseph Ochoa | 18-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Prenovost Normandin Bergh & Dawe | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000097474 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000097 Alan S. Petlak Esq. | 01-OCT-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012000097496 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/8/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000097 Stephen H Jordan Esq. | 21-AUG-20 | PA | Yes | Margaret Coleman | Law Office of Timothy P. O'Brie | No | | 0 | 346 |
| Taymac, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2020 | 08-NOV-21 | Awarded | | $999,999 | $27,081 | 50% | 0% | $0 | $0 | | $0 | $0 | 012000097 W. Jerry Hoover Esq. | 11-AUG-20 | TX | Yes | Nicholas Martinez | The Welscher Martinez Law Fir | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/8/2020 | 28-JUL-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000097 Hon. Raul A Gonzalez | 05-NOV-20 | TX | No | | | No | | 2 | 471 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | Business | 7/8/2020 | 01-JUL-21 | Awarded | | $0 | $8,470 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000097 Stephen A. McCarthy Esq. | 14-AUG-20 | TX | Yes | Lynn Grebe | LYNN C GREBE & ASSOC | No | Videoconfe | 2 | 28 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/9/2020 | 19-OCT-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000097 Hon. Bruce E Meyerson | 25-AUG-20 | AZ | No | | | No | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/9/2020 | 19-OCT-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000097 John T Blankenship Esq. | 17-AUG-20 | TX | No | | | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 28-AUG-20 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000098529 | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 01-OCT-20 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | 012000098 Larry D. Kellar Esq. | 23-SEP-20 | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 09-FEB-21 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000098 Celeste Pinto McLain Esq. | 15-SEP-20 | CA | No | | | No | Conference | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 31-AUG-20 | Administrative | | $2,484 | $0 | 0% | 0% | | | | | | 012000098489 | | GA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 09-APR-21 | Dismissed on the Merits | | $9,625 | $1,750 | 0% | 100% | | | | | | 012000098 Ronald Tadao Ogomori Esq. | 09-SEP-20 | HI | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 28-AUG-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000098510 | | NC | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $2,900 | $750 | 0% | 100% | | | | | | 012000098 Peter V. Lacouture Esq. | 23-SEP-20 | RI | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/9/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $4,735 | $0 | 0% | 0% | | | | | | 012000098573 | | FL | No | | | No | | 5 | 457 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Chemicals | | --- | 7/9/2020 | 27-APR-21 | Settled (including dismissal/consent order) | $450,000 | | $494 | 0% | 100% | | | | | | 012000098 Maralyn M English Esq. | 10-AUG-20 | TX | Yes | John Faubion | Cooper & Scully, PC | No | | 0 | 32 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Chemicals | | --- | 7/9/2020 | 30-JUN-21 | Dismissed on the Merits | $150,000 | | $1,885 | 0% | 100% | | | Other | | | 012000098 Maralyn M English Esq. | 05-NOV-20 | UT | Yes | Matthew Grimmer | Grimmer Davis Revelli & Ballif, | No | | 0 | 32 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012000097 Robert M. Dawson Esq. | 14-OCT-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000098468 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 03-AUG-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000098480 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000098511 | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 25-AUG-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000098487 | | TX | No | | | No | | 1 | 3521 |
| Centre For Neuro Skills | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/9/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,405 | 0% | 100% | | | Declaratory judgment | | | 012000097 Steven J. Kaplan Esq. | 06-AUG-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 2 |
| Century Support Services LLC | Business | AAA Clause | Consumer | Other | | --- | 7/9/2020 | 12-AUG-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012000098474 | | FL | Yes | Scott Florin | Florin Legal, P.A. | No | | 0 | 4 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 16-SEP-20 | Administrative | | $1,250 | $0 | 0% | 0% | | | | | | 012000098470 | | AZ | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 26-AUG-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000098509 | | ID | No | | | No | | 1 | 65 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 7/9/2020 | 13-JUL-22 | Awarded | | $300,000 | $52,454 | 0% | 100% | $1,500 | $150 | | $0 | $23,000 | 012000097 Christine Masters Esq. | 14-AUG-20 | CA | Yes | Alfredo Nava | Law Office of Alfredo Nava Jr., | No | In-Person | 0 | 37 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 18-SEP-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000098483 | | FL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 12-AUG-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000098499 | | NY | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012000098 Jeff Lefkowitz Esq. | 29-SEP-20 | TX | No | | | No | | 1 | 146 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 20-AUG-20 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000098520 | | AZ | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 26-AUG-20 | Administrative | | $5,550 | $0 | 0% | 0% | | | | | | 012000098501 | | DC | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/9/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000098 Renee Gerstman Esq. | 10-SEP-20 | AZ | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 19 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | $618 | $140 | $0 | 0% | 0% | | | | | | 012000098 Nicholas A. Gowen Esq. | 01-OCT-20 | IL | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $844 | $0 | 0% | 0% | | | | | | 012000098533 | | MS | No | | | No | | 0 | 467 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000098 Hon. Anthony Parrillo | 24-AUG-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 69 |
| Edmunds.Com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 7/9/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $50,025 | 0% | 100% | | | Other | | | 012000098 Steven J. Kaplan Esq. | 05-NOV-20 | CA | Yes | Ronald Arena | Arena Hoffman LLP | No | | 0 | 5 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2020 | 13-AUG-20 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012000097 Hon. Theodore Haynes | 11-AUG-20 | FL | No | | | No | | 0 | 128 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 7/9/2020 | 30-AUG-22 | Awarded | $0 | $0 | $132,003 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000098 Duane E Bennett Esq. | 29-SEP-20 | CA | Yes | Tamara Freeze | Workplace Justice Advocates P | No | Videoconfe | 5 | 644 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/9/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 012000098 Hon. Shira Scheindlin | 09-OCT-20 | TN | Yes | Arthur Stock | Greg Coleman Law Firm | No | | 0 | 2 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/9/2020 | 05-NOV-20 | Withdrawn | | $0 | $325 | 0% | 100% | | | | | | 012000098 Cameron J. Evans Esq. | 12-OCT-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/9/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $935 | 0% | 100% | | | | | | 012000098 Hon. Myra C. Selby | 17-NOV-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/9/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098568 | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000098 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000098 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | $0 | | $2,500 | 0% | 100% | | | | | | 012000098 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 16-JUL-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012000098 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000098 Laura J. Bottaro Esq. | 29-JAN-21 | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098556 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098539 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098569 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098555 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098538 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098545 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098567 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098549 | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098542 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098504 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098506 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098586 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098523 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098588 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098589 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098559 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098548 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098552 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098537 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098518 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/9/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098541 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | 012000098493 | | | NC | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 16-SEP-20 | Withdrawn | | $1,931 | $0 | 0% | 0% | | | | | | 012000098524 | | | NJ | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200009 | John R. 'Jack' Kiefner Esq. | 28-SEP-20 | FL | No | | | No | | 0 | 542 |
| Lobster 207, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | Business | 7/9/2020 | 31-AUG-21 | Awarded | $2,000,000 | $625,000 | $67,776 | 50% | 50% | $1,021,000 | $0 | | $0 | $0 | 01200009 | Mr. Frederick E Connelly Esq. | 11-AUG-20 | MA | Yes | Callan Stein | Troutman Pepper Hamilton Sar | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 01-SEP-20 | Administrative | | $458 | $0 | 0% | 0% | | | | | | 012000098513 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098528 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $305 | $0 | 0% | 0% | | | | | | 012000098481 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $299 | $0 | 0% | 0% | | | | | | 012000098526 | | | MN | No | | | No | | 8 | 2151 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $240 | $0 | 0% | 0% | | | | | | 012000098522 | | | CA | No | | | No | | 0 | 97 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 7/9/2020 | 22-FEB-21 | Awarded | | $450 | $2,500 | 0% | 100% | $0 | $1,000 | | $0 | $4,000 | 01200009 | Pierce E. Cunningham Esq. | 18-AUG-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Tittle Brothers Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/9/2020 | 09-MAR-21 | Withdrawn | $14,515 | | $625 | 50% | 50% | | | | | | 01200009 | Clifford J. De Vine Esq. | 06-AUG-20 | MI | Yes | David Camaj | D.C. Law, PLLC | No | | 1 | 6 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 05-AUG-20 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012000098491 | | | AR | No | | | No | | 0 | 108 |
| Verizon Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 01200009 | Hon. Mary Deits | 31-AUG-20 | OR | No | | | No | | 0 | 7 |
| Visible Service LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 0% | | | | | | 01200009 | Hon. Mary Deits | 31-AUG-20 | OR | No | | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/10/2020 | 11-AUG-20 | Administrative | | $1,997 | $0 | 0% | 0% | | | | | | 012000099712 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/10/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $50 | $750 | 0% | 100% | | | | | | 01200009 | Richard L. Miller II Esq. | 29-SEP-20 | IL | No | | | Yes | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2020 | 05-AUG-20 | Settled (including dismissal/consent order) | | $5,123 | $0 | 0% | 0% | | | | | | 012000098602 | | | FL | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/10/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098616 | | | TX | No | | | No | | 0 | 244 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $1,619 | $0 | 0% | 0% | | | | | | 01200009 | W. Kyle Carpenter Esq. | 13-OCT-20 | TN | No | | | No | | 5 | 110 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $6,307 | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000098654 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 1 |
| CMC Services Group LLc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2020 | 15-MAR-21 | Awarded | $12,540 | $41,837 | $1,250 | 50% | 50% | $11,734 | $30,103 | | $0 | $0 | 01200009 | Brenda K Orrison Esq. | 16-SEP-20 | GA | No | | | No | Videoconfe | 0 | 1 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 01200009 | Laurel G Yancey Esq. | 23-AUG-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 40 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 012000099681 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 58 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 7/10/2020 | 30-DEC-20 | Awarded | | $2,989 | $1,500 | 0% | 100% | $0 | $2,458 | | $0 | $0 | 01200009 | Allan Marain Esq. | 23-SEP-20 | NJ | No | | | Yes | | 0 | 326 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2020 | 19-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012000098635 | | | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 14 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01200009 | John R. Holsinger Esq. | 25-AUG-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 31 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/10/2020 | 24-AUG-20 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 01200009 | Lisa C Brown Esq. | 13-AUG-20 | ID | No | | | No | | 92 | 38 |
| Hammack Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/10/2020 | 26-JUL-21 | Awarded | $47,100 | $144,500 | $16,414 | 50% | 50% | $47,100 | $0 | | $33,867 | $0 | 01200009 | George E Bowles Esq. | 14-AUG-20 | TX | Yes | Robert McNiel | Calhoun Bhella & Sechrest, LLP | No | Videoconfe | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/10/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099711 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098647 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098633 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098642 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098657 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098636 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098644 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098646 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098645 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098629 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098649 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Inter-Coast International Training, Inc | Consumer | AAA Clause | Consumer | Education | | --- | 7/10/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000098626 | | | ME | Yes | James Clifford | Clifford & Clifford, LLC | No | | 1 | 51 |
| Doggett Freightliner of South Texas, L | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | Business | 7/10/2020 | 24-AUG-22 | Awarded | | $0 | $12,330 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200009 | Hon. Josefina M Rendon | 08-SEP-20 | TX | Yes | Enrique Chavez | Chavez Law Firm | No | Videoconfe | 0 | 1 |
| Johnson Dodge Chrysler, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200009 | John R. Holsinger Esq. | 25-AUG-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| K. O. Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $318,226 | $0 | 0% | 0% | | | | | | 022000099703 | | | CA | Yes | Marla Tauscher | Law Office of Marla Tauscher | No | | 1 | 1 |
| KB Environmental | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $318,226 | $0 | 0% | 0% | | | | | | 022000099703 | | | CA | Yes | Marla Tauscher | Law Office of Marla Tauscher | No | | 1 | 1 |
| Lennar Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2020 | 19-NOV-20 | Administrative | | $45,000 | $600 | 50% | 50% | | | | | | 01200009 | Hon. Michael B Orfield (Ret.) | 11-AUG-20 | CA | Yes | Randy Chang | The Chang Firm | No | | 2 | 9 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/10/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01200009 | Robert M. Shea Esq. | 06-OCT-20 | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 0 |
| Nurotoco of New Jersey, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/10/2020 | 09-MAY-23 | Settled (including dismissal/consent order) | | $0 | $32,220 | 0% | 100% | | | | | | 01200009 | Kirsten S Branigan Esq. | 18-AUG-20 | NJ | Yes | Brian Cige | Law Offices of Brian M. Cige | No | | 0 | 1 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/10/2020 | 01-MAR-21 | Awarded | $13,213 | | $3,750 | 0% | 100% | $13,213 | $0 | | $0 | $0 | 01200009 | Charles E Hardy Esq. | 02-SEP-20 | TX | Yes | Robert Clark | Eddleman & Clark | No | In-Person | 0 | 8 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/10/2020 | 29-JAN-21 | Awarded | $7,426 | | $3,750 | 0% | 100% | $7,426 | $0 | | $0 | $0 | 01200009 | Karen R. Washington Esq. | 21-AUG-20 | TX | Yes | Robert Clark | Eddleman & Clark | No | Videoconfe | 0 | 8 |
| Aspen Manufactured Homes | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/11/2020 | 11-AUG-20 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000099716 | | | OK | No | | | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099727 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099726 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099731 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099725 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099728 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099730 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099729 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099727 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099726 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099731 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099725 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099728 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099730 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/12/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000099729 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| RCB Trucking | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,000 | 50% | 0% | | | | | | 01200009 | Timothy M. Gibbons Esq. | 06-OCT-20 | TN | No | | | No | | 0 | 1 |
| True Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,000 | 50% | 50% | | | | | | 01200009 | Timothy M. Gibbons Esq. | 06-OCT-20 | TN | No | | | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/13/2020 | 09-JAN-24 | Awarded | | $300,000 | $7,500 | 0% | 0% | $0 | $11,775 | | $0 | $49,655 | 01200009 | John E. Kelly Esq. | 02-MAR-23 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | In-Person | 0 | 82 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2020 | 04-DEC-20 | Dismissed on the Merits | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01200009 | Deana S Peck Esq. | 02-SEP-20 | AZ | Yes | David Chami | Price Law Group, APC | No | | 1 | 189 |
| BB&T Auto Finance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01200009 | Rafael A Porrata-Doria | 17-MAR-21 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 1 |
| Big Blue Healthcare, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 7/13/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $5,325 | 0% | 100% | | | Other | | | 01200009 | Diane Sorensen Esq. | 11-SEP-20 | MO | Yes | Garrett Hodes | Hodes Law Firm, LLC | No | | 0 | 1 |
| BMW of North America LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2020 | 02-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $7,500 | 0% | 100% | | | | | | 01200009 | Donald B. Cripe | 24-SEP-20 | CA | Yes | Matthew Faler | Consumer Action Law Group | No | Videoconfe | 0 | 4 |
| Camping World, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 7/13/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $125,000 | $2,835 | 0% | 100% | | | Other | | | 01200009 | Hon. Barbara Byrd Wecker | 14-AUG-20 | NJ | Yes | Eddie Freeman | Costello & Mains, LLC | No | | 0 | 1 |
| Champion Windows, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/13/2020 | 25-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $13,490 | 0% | 26% | | | | | | 01200009 | Gayle Lenore Eskridge Esq. | 30-NOV-20 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 4 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2020 | 06-NOV-20 | Settled (including dismissal/consent order) | | $25,250 | $1,250 | 0% | 100% | | | | | | 01200009 | JoAnn Dalrymple Esq. | 26-AUG-20 | TX | No | | | Yes | | 0 | 1 |
| DeSimone Auto Body, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/13/2020 | 09-JAN-24 | Awarded | | $300,000 | $7,500 | 0% | 100% | $0 | $11,775 | | $0 | $49,655 | 01200009 | John E. Kelly Esq. | 02-MAR-23 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | In-Person | 0 | 3 |
| DeSimone Auto Body, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/13/2020 | 31-JAN-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200009 | Rafael A Porrata-Doria | 02-OCT-20 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | In-Person | 0 | 3 |
| DeSimone Auto Body, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200009 | Rafael A Porrata-Doria | 17-MAR-21 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 3 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 7/13/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | $5,290 | $500,000 | $1,250 | 0% | 100% | | | | | | 01200009 | W. Kurt Henke Esq. | 18-AUG-20 | MS | Yes | Brian Herrington | Chhabra Gibbs & Herrington, P | No | | 0 | 472 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | $11,717 | $28,831 | $1,250 | 0% | 100% | | | | | | 01200009 | Hon. James T. Giles | 02-SEP-20 | PA | Yes | Matthew Weisberg | Weisberg Law | No | | 0 | 56 |
| EP Wealth Advisors | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/13/2020 | 12-JAN-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200009 | Sandra A Jeskie Esq. | 01-SEP-20 | CA | No | | | No | Videoconfe | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2020 | 23-SEP-20 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012000099795 | | | FL | No | | | No | | 1 | 146 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/13/2020 | 13-AUG-20 | Settled (including dismissal/consent order) | | $9,192 | $0 | 0% | 0% | | | | | | 012000099876 | | | AZ | No | | | No | | 0 | 71 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 7/13/2020 | 04-MAR-22 | Awarded | | $0 | $41,475 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200009 | Sarah J Kromer Esq. | 06-AUG-20 | NC | Yes | Geraldine Sumter | Ferguson Chambers & Sumter, | No | Videoconfe | 5 | 644 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 7/13/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | $75,000 | | $1,200 | 0% | 100% | | | | | | 01200009 | Lynne M. Fischman Uniman Esq. | 24-AUG-20 | NY | Yes | Felix Vinluan | Law Office of Felix Q. Vinluan | No | | 0 | 9 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 7/13/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | 012000099889 | | | NY | Yes | Marcus Nussbaum | Fishkin, Gurshumov & Nussbau | No | | 0 | 9 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/13/2020 | 22-JUL-20 | Withdrawn | $45,000 | | $0 | 0% | 0% | | | | | | 012000099801 | | | CO | No | | | No | | 0 | 42 |
| HomeStar Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012000099869 | | | NJ | Yes | Dean Wittman | Zeller and Wieliczko | No | | 0 | 1 |
| Delta T Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 7/13/2020 | 08-MAR-22 | Awarded | | $1,445,380 | $16,004 | 0% | 100% | $0 | $0 | | $0 | $0 | 02180002 | Jeffrey S Walther Esq. | 21-JUL-20 | KY | Yes | Dale Golden | Golden Law Office, PLLC | No | | 0 | 5 |
| Delta T Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 7/13/2020 | 08-MAR-22 | Awarded | | $1,445,380 | $16,004 | 0% | 100% | $0 | $0 | | $0 | $0 | 02180002 | Jeffrey S Walther Esq. | 21-JUL-20 | KY | Yes | Dale Golden | Golden Law Office, PLLC | No | | 0 | 5 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/13/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,340 | 0% | 100% | | | | | | 01200009 | Robert D Coviello Esq. | 28-NOV-20 | CA | Yes | Dale Fiola | Law Offices of Dale M. Fiola | No | | 1 | 20 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/13/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,968 | 0% | 100% | | | | | | 01200009 | Robert D. Vogel Esq. | 31-AUG-20 | CA | Yes | Dale Fiola | Law Offices of Dale M. Fiola | No | | 1 | 20 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/13/2020 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,340 | 0% | 100% | | | Other | | | 01200009 | Hon. Donald Scot Black | 27-AUG-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Jacob Family Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012000099869 | | | NJ | Yes | Dean Wittman | Zeller and Wieliczko | No | | 0 | 1 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | Business | 7/13/2020 | 11-NOV-21 | Awarded | $75,000 | $0 | $48,164 | 0% | 100% | $30,000 | $0 | | $110,000 | $0 | 01200009 | Steven Gerber Esq. | 30-SEP-20 | NY | No | | | No | Videoconfe | 0 | 9 |
| Newhall Temporary Staffing Services, | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/13/2020 | 25-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $13,490 | 0% | 74% | | | | | | 01200009 | Gayle Lenore Eskridge Esq. | 30-NOV-20 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/13/2020 | 19-OCT-21 | Awarded | $564,000 | $1,464,606 | $15,365 | 50% | 100% | $512,367 | $1,464,606 | | $0 | | 01200009 | Oscar M Price Esq. | 03-SEP-20 | AL | Yes | Lister Hubbard | Capell & Howard, PC | No | Videoconfe | 0 | 0 |
| Rosewood Corporate Administration, | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 7/13/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherReinstatement | | | 012000099825 | | | TX | Yes | John Wall | Law Offices of John E. Wall, Jr. | No | | 0 | 1 |
| Spotify USA Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/13/2020 | 28-JAN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200009 | Hon. Clarance J Jones | 18-SEP-20 | IL | Yes | Daniel Hogan | McCabe & Hogan, PC | No | | 1 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $70,366 | $1,250 | 0% | 100% | | | | | | 01200009 | Frank Cronin Esq. | 25-SEP-20 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/13/2020 | 03-MAY-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01200009 | Robert M. Dawson Esq. | 02-OCT-20 | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | Videoconfe | 2 | 471 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 7/13/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099812 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 7/13/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099809 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 7/13/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099810 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 7/13/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $100,000 | $825 | 0% | 100% | | | | | | 01200009 | Steven H Schwartz Esq. | 12-AUG-20 | OH | Yes | Marilyn Widman | Widman & Franklin, LLC | No | | 0 | 94 |
| Vetsmart Express LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/13/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $800 | 0% | 100% | | | | | | 01200009 | Michael L Russell Esq. | 28-AUG-20 | TN | No | | | No | | 0 | 1 |
| Willspace Training, Inc. | Business | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 7/13/2020 | 12-FEB-21 | Administrative | $18,520 | $10,000 | $2,025 | 0% | 100% | | | | | | 01200009 | David C Singer Esq. | 25-SEP-20 | NY | Yes | Marcus Monteiro | Monteiro & Fishman LLP | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01200009 | Richard Van Kalker Esq. | 23-SEP-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2020 | 18-AUG-20 | Administrative | | $3,188 | $0 | 0% | 0% | | | | | | 012000100005 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000099996 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 01200010 | Regina Giovannini Esq. | 15-OCT-20 | TX | No | | | No | | 2 | 585 |
| Altura Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 01200010 | Peter K. Rundle Esq. | 21-AUG-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/14/2020 | 02-DEC-20 | Awarded | | $949 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200009 | Michael A. Glasser Esq. | 15-SEP-20 | VA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $1,350 | $0 | 0% | 0% | | | | | | 012000100001 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | $2,239 | $4,500 | $750 | 0% | 100% | | | | | | 01200009 | Lish Whitson Esq. | 11-SEP-20 | WA | No | | | No | | 1 | 3521 |
| Bertucci's Restaurant, Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 7/14/2020 | 10-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 01200010 | Kirsten S Branigan Esq. | 23-SEP-20 | NJ | No | | | No | | 0 | 1 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01200010 | Janice L. Sperow Esq. | 20-AUG-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Financial Gap Administrator, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/14/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $5,084 | $0 | 0% | 0% | | | | | | 01200009 | Douglas Willard King Esq. | 26-AUG-20 | MO | No | | | No | | 0 | 4 |
| GC Fridays NJ-PA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/14/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $11,770 | 0% | 100% | | | | | | 01200009 | Michael J Leech Esq. | 19-AUG-20 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 1 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/14/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $426 | 0% | 100% | | | | | | 01200009 | Archangela Maria DeSilva Esq. | 12-AUG-20 | TX | No | | | No | | 92 | 38 |
| JCH Davis Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/14/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,440 | 50% | 50% | | | | | | 01200009 | Richard F Greenleaf Esq. | 18-SEP-20 | CO | Yes | Erik Fischer | Erik G Fischer, PC | No | | 0 | 4 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 7/14/2020 | 16-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $500 | 0% | 100% | | | | | | 01200009 | Cary R. Singletary Esq. | 04-AUG-20 | FL | Yes | Kimberly Webb | Jill S. Schwartz & Associates, P. | No | | 10 | 236 |
| Lennar Homes of Texas Sales and Mar | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/14/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000100038 | | | TX | Yes | Eric Walker | Morales Walker PLLC | No | | 1 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/14/2020 | 30-NOV-20 | Awarded | | $30,000,000 | $1,500 | 0% | 100% | $0 | $6,000 | | $0 | $0 | 01200009 | Hon. Theodore Haynes | 25-AUG-20 | FL | No | | | Yes | | 3 | 43 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2020 | 17-MAY-21 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01200009 | Paul Cottrell Esq. | 30-OCT-20 | PA | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 12 |
| Pentagon Federal Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2020 | 21-JUN-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012000100022 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 1 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200009 | Hon. Frank Joseph Ochoa | 11-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Surrogate Alternatives, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2020 | 30-MAR-22 | Settled (including dismissal/consent order) | | $5,000,000 | $22,563 | 0% | 100% | | | | | | 01200009 | Dan H Deuprey Esq. | 14-DEC-20 | CA | Yes | Michael Fraser | The Fraser Law Firm, P.C. | No | | 0 | 1 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 7/14/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000099914 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Tradesman International LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/14/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | Other | | | 01200010 | Steven J. Kaplan Esq. | 04-SEP-20 | CA | Yes | Julian Alwill | Rothschild & Alwill, APC | No | | 0 | 1 |
| A&R Coastal Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2020 | 21-DEC-20 | Dismissed on the Merits | | $140,000 | $2,457 | 100% | 0% | | | | | | 01200010 | Walter J Sears Esq. | 10-AUG-20 | AL | Yes | Clark Hammond | Wallace Jordan Ratliff & Brandt | No | | 0 | 1 |
| AHMC Monterey Park Hospital, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/15/2020 | 18-APR-22 | Settled (including dismissal/consent order) | | $0 | $6,325 | 0% | 100% | | | | | | 01200010 | Pamela L Hemminger Esq. | 21-SEP-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/15/2020 | 18-SEP-20 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012000100154 | | | IN | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 7/15/2020 | 13-JAN-21 | Awarded | | $14,159 | $2,500 | 0% | 100% | $0 | $13,796 | | $0 | $0 | 01200010 | Christopher W Keay Esq. | 16-SEP-20 | WA | No | | | No | Conferenc | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/15/2020 | 30-NOV-20 | Withdrawn | | $45,000 | $1,250 | 0% | 100% | | | | | | 01200010 | D. Ronald Reneker Esq. | 15-OCT-20 | TX | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012000100129 | | | LA | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 01200010 | James Northcutt Walter, Jr. Esq. | 11-SEP-20 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 11-SEP-20 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012000100132 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 22-JAN-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01200010 | Judy L. Woods Esq. | 20-OCT-20 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 24-MAR-21 | Awarded | $1,142 | $6,000 | $1,500 | 0% | 100% | $1,138 | $0 | | $0 | $0 | 01200010 | Joshua Spector Esq. | 15-SEP-20 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 23-OCT-20 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012000100138 | | | TX | No | | | No | | 1 | 3521 |
| AutoNation | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000100205 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 1 | 16 |
| Bell Electrical Systems | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/15/2020 | 30-AUG-21 | Awarded | $20,580 | | $7,345 | 0% | 100% | $20,580 | $0 | Other | $7,349 | $0 | 01200010 | John Paige Carpenter Esq. | 10-SEP-20 | NV | No | | | Yes | | 0 | 3 |
| Best Buy Co., Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $1,299 | $0 | 0% | 0% | | | | | | 012000100248 | | | CA | No | | | No | | 0 | 7 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 7/15/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01200010 | Hon. Victor E Bianchini | 10-AUG-20 | CA | Yes | Garrett Hines | Victim Compensation Law Grou | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/15/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $16,269 | 0% | 100% | | | Reinstatement | | | 01200010 | Robert D Coviello Esq. | 27-AUG-20 | CA | Yes | Randy Rumph | Law Office of Randy Rumph | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $5,577 | $0 | 0% | 0% | | | | | | 01200010 | Daniel M Share | 21-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $1,795 | $0 | 0% | 0% | | | | | | 01200010 | Dianne Marie Onichimowski Esq. | 17-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $445 | $0 | 0% | 0% | | | | | | 01200010 | Francis A King Esq. | 11-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 01200010 | Jerry B Sellman Esq. | 11-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $609 | $0 | 0% | 0% | | | | | | 01200010 | John Allen Chalk Esq. | 11-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 01200010 | Nicholas A Musashe Esq. | 16-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $54,000 | $0 | 0% | 0% | | | | | | 01200010 | Nicholas J Taldone Esq. | 06-OCT-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012000100152 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Cigna Healthcare of Arizona, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 7/15/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000100234 | | | AZ | Yes | Daniel Mestaz | Williams\|Mestaz, LLP | No | | 1 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 24-AUG-20 | Settled (including dismissal/consent order) | | $1,299 | $0 | 0% | 0% | | | | | | 012000100248 | | | CA | No | | | No | | 0 | 654 |
| Phoenix Trinity Manufacturing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Employee | 7/15/2020 | 17-OCT-22 | Awarded | | $81,760 | $20,738 | 0% | 100% | $0 | $57,910 | | $0 | $81,906 | 01200010 | Sarah Cole Esq. | 10-SEP-20 | OH | Yes | Bradley Gibson | Gibson Law Firm | No | In-Person | 0 | 1 |
| Epic Motors of San Diego, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2020 | 15-JAN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01200010 | Jack F Fitzmaurice Esq. | 26-OCT-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Fitbit, LLC. | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2020 | 15-DEC-21 | Awarded | | $0 | $15,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200010 | Hon. Mary Deits | 10-APR-21 | OR | No | | | No | Videoconfe | 0 | 81 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000100116 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000100167 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 06-AUG-20 | Settled (including dismissal/consent order) | | $4,724 | $0 | 0% | 0% | | | | | | 012000100125 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $172 | $0 | 0% | 0% | | | | | | 012000100122 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 29-JUL-20 | Settled (including dismissal/consent order) | | $1,561 | $0 | 0% | 0% | | | | | | 012000100127 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $358 | 0% | 100% | | | | | | 01200010 | Barton A. Bixenstine Esq. | 17-NOV-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 01200010 | Brian Clauss Esq. | 12-OCT-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01200010 | Mark L. Phillips Esq. | 17-NOV-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01200010 | Ronald G Wiesenthal Esq. | 17-NOV-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000100223 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/15/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000100213 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/15/2020 | 09-AUG-22 | Settled (including dismissal/consent order) | | $111,897 | $12,252 | 0% | 100% | | | | | | | 01200010( | Lynn Hamilton Cole Esq. | 03-FEB-21 | FL | Yes | Elliot Kozolchyk | Koz Law, PA | No | | 0 | 202 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000100299 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 7/15/2020 | 10-FEB-21 | Withdrawn | | $100,000 | $638 | 0% | 100% | | | | | | | 01200010( | Thomas F Gibbons | 28-AUG-20 | IL | Yes | Arthur Ehrlich | Law Offices of Goldman & Ehrli | No | | 0 | 11 |
| Lennox Industries | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/15/2020 | 29-OCT-20 | Dismissed on the Merits | | $0 | $3,720 | 0% | 100% | | | | Other | | | 01200010( | Linda Bond Edwards Esq. | 18-AUG-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 2 |
| Lincoln Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2020 | 15-JAN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 01200010( | Jack F Fitzmaurice Esq. | 26-OCT-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Credit Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 7/15/2020 | 12-OCT-21 | Dismissed on the Merits | | $423,713 | $9,555 | 0% | 100% | | | | | | | 01200010( | Scott I. Zucker Esq. | 05-AUG-20 | GA | Yes | Alan Shenberg | Shenberg Law Group | No | | 0 | 1 |
| Orkin Services of California, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/15/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $4,460 | $0 | 0% | 0% | | | | | | | 012000100231 | | | CA | No | | | No | | 0 | 1 |
| PAC Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 01200010( | Peter K. Rundle Esq. | 29-OCT-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Quality Huts Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/15/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | | 01200010( | Jeffrey B. Gilbert Esq. | 10-NOV-20 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 5 |
| Quality Huts Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/15/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $4,758 | 0% | 100% | | | | | | | 01200010( | Jeffrey B. Gilbert Esq. | 10-NOV-20 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 5 |
| Quality Huts Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/15/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200010( | Thomas F Gibbons | 08-OCT-20 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 5 |
| Quality Huts Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 7/15/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | | 01200010( | William H Ewing Esq. | 25-JAN-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 5 |
| Red Bull North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/15/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,573 | 0% | 100% | | | | | | | 01200010( | Emily R Boyle Esq. | 03-SEP-20 | CA | Yes | Jackie Kruger | The Kruger Law Firm | No | | 2 | 2 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0C | --- | 7/15/2020 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | | 01200010( | Carla Cotropia Esq. | 24-AUG-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 21 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 7/15/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | | 01200010( | Carla Cotropia Esq. | 24-AUG-20 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 21 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $553 | $0 | 0% | 0% | | | | | | | 012000100134 | | | NY | No | | | No | | 0 | 97 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 12-AUG-20 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012000100140 | | | TX | No | | | No | | 0 | 166 |
| United Imports Financial of North Am | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 01200010( | Summer L Nastich Esq. | 18-AUG-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012000100149 | | | NE | No | | | No | | 0 | 27 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | | 01200010( | Hon. Clarance J Jones | 09-NOV-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2020 | 04-AUG-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000100146 | | | CA | No | | | No | | 0 | 955 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 7/15/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 100% | | | | | | | 01200010( | Fredric R Horowitz Esq. | 02-OCT-20 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 0 | 13 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2020 | 19-AUG-20 | Administrative | | $1,071 | $0 | 0% | 0% | | | | | | | 012000100126 | | | CA | No | | | No | | 1 | 2475 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/16/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $1,866 | $0 | 0% | 0% | | | | | | | 012000100312 | | | TX | No | | | No | | 5 | 457 |
| Assistcare Home Health Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/16/2020 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $10,625 | 0% | 100% | | | | | | | 01200010( | William L. Kandel | 31-AUG-20 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 0 | 2 |
| Autovest LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01200010( | James R. Holbrook Esq. | 27-AUG-20 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 4 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/16/2020 | 06-DEC-23 | Settled (including dismissal/consent order) | | $70,480 | $0 | 0% | 0% | | | | | | | 01200010( | Lester Gulitz Esq. | 14-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 79 |
| CJA Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2020 | 05-APR-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012000100366 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Cobb Luxury Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2020 | 17-SEP-20 | Withdrawn | | $18,000 | $0 | 0% | 0% | | | | | | | 012000100353 | | | GA | Yes | Fred Bentley | The Bentley Firm | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/16/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $4,374 | $0 | 0% | 0% | | | | | | | 012000100344 | | | FL | No | | | No | | 0 | 17 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2020 | 30-JUL-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000100271 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 7/16/2020 | 09-APR-21 | Withdrawn | | $75,000 | $1,950 | 0% | 100% | | | | | | | 01200010( | Sheila M. Cesarano Esq. | 20-AUG-20 | FL | Yes | James Thompson | Thompson Legal Center, LLC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/16/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | | 01200010( | Brian Clauss Esq. | 04-AUG-20 | IL | Yes | Emma Knowles | Keller Lenkner LLC | No | | 3 | 2210 |
| Pathways Community Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/16/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $1,840 | 0% | 100% | | | | Other | | | 01200010( | John Kane Hart Esq. | 23-SEP-20 | CA | Yes | Christian Petronelli | Petronelli Law Group | No | | 0 | 2 |
| Timberline Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2020 | 18-AUG-20 | Administrative | | $26,552 | $0 | 0% | 0% | | | | | | | 012000100266 | | | MS | No | | | No | | 0 | 7 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2020 | 18-DEC-20 | Dismissed on the Merits | | $5,500 | $1,000 | 0% | 100% | | | | | | | 01200010( | Dan H Deuprey Esq. | 01-SEP-20 | CA | No | | | No | | 1 | 178 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000100350 | | | CA | No | | | No | | 0 | 58 |
| 5th & Ocean Clothing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/17/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100526 | | | FL | Yes | William Amlong | Amlong & Amlong, PA | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/17/2020 | 09-NOV-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01200010( | David M. Benck | 29-SEP-20 | MS | No | | | No | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/17/2020 | 21-AUG-20 | Administrative | | $2,672 | $0 | 0% | 0% | | | | | | | 012000100425 | | | FL | No | | | No | | 2 | 585 |
| Airoom, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | $74,999 | $69,430 | $913 | 50% | 50% | | | | | | | 01200010( | George Andrew Uhl Esq. | 10-AUG-20 | IL | Yes | Michael Zimmermann | Tressler LLP | No | | 0 | 7 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 10-DEC-21 | Withdrawn | $35,963 | $0 | $1,250 | 0% | 100% | | | | | | | 01200010( | Celeste M Hammond Esq. | 03-SEP-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 82 |
| Amazon.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2020 | 13-OCT-20 | Withdrawn | | $1,338 | $0 | 0% | 0% | | | | Other | | | 01200010( | Marc Alan Fong Esq. | 06-OCT-20 | CA | No | | | No | | 0 | 553 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/17/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | | 012000100431 | | | CA | No | | | No | | 2 | 70 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0C | Employee/Business | 7/17/2020 | 16-DEC-22 | Awarded | $55,000 | $0 | $57,853 | 0% | 100% | $55,000 | $663,168 | | | $0 | $496,720 | 01200010( | Hon. Donald Scott Black | 17-SEP-20 | CA | Yes | Sean McHenry | McHenry Law Firm | No | In-Person | 0 | 32043 |
| Borrell Construction Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/17/2020 | 22-JAN-21 | Awarded | $25,460 | | $1,250 | 0% | 100% | $25,460 | $0 | | | | $0 | 01200010( | Ronald Francis Esq. | 28-SEP-20 | NY | No | | | No | | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2020 | 13-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | | 01200010( | Ben F Beckham Esq. | 01-SEP-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Central Florida Renovations, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $74,900 | $1,250 | 50% | 50% | | | | | | | 01200010( | Brian Parks Wilson | 07-AUG-20 | FL | Yes | Leonard Blumenthal | Blumenthal Legal Group | No | | 0 | 2 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/17/2020 | 29-SEP-21 | Dismissed on the Merits | | $101,000 | $3,500 | 0% | 100% | | | | | | | 01200010( | Leslie A. Berkoff Esq. | 22-SEP-20 | NY | Yes | Robert La Reddola | La Reddola Lester & Associates | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000100424 | | | OR | No | | | No | | 6 | 673 |
| District Condominiums LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $15,000 | $625 | 50% | 50% | | | | | | | 01200010( | Brian C. Newberry Esq. | 02-OCT-20 | MA | Yes | Colleen Cook | Smolak & Vaughan LLP | No | | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/17/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $125 | 0% | 100% | | | | Other | | | 01200010( | Richard "Rick" Bales | 26-OCT-20 | WV | Yes | Jennifer Wagner | Mountain State Justice, Inc. | No | | 0 | 75 |
| Xie Law Offices LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Employee | 7/17/2020 | 11-OCT-21 | Awarded | $4,511,200 | $0 | $70,403 | 0% | 100% | $3,000 | $1,107,349 | | | $0 | $99,375 | 01200010( | Cassandra Kimberly Ward Esq.; Hon. John R | 08-SEP-20 | TX | Yes | Pete Makopoulos-Senftleber | Minces Rankin PLLC | No | In-Person | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. John T. Bryan | 15-SEP-20 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 7/17/2020 | 23-DEC-22 | Awarded | $80,000 | | $6,386 | 0% | 100% | $0 | $44,000 | | | $0 | $0 | 01200010( | Robert H Flynn Esq. | 17-JUN-22 | CA | Yes | Peter Levine | Law Offices of Peter Levine | No | In-Person | 2 | 2697 |
| Hudson Charleston Acquisition II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/17/2020 | 28-SEP-21 | Awarded | | $150,000 | $5,000 | 0% | 100% | $0 | $27,544 | | | $0 | $0 | 01200010( | Morgan S Templeton Esq. | 09-OCT-20 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | In-Person | 0 | 3 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 7/17/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100500 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 7/17/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100504 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $1,076 | $0 | 0% | 0% | | | | | | | 012000100418 | | | TX | No | | | No | | 6 | 414 |
| JWB, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/17/2020 | 03-SEP-20 | Withdrawn | | $350,000 | $0 | 0% | 0% | | | | | | | 012000100435 | | | NC | Yes | Corey Zurbuch | Rountree Losee LLP | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/17/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100476 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/17/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100475 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/17/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100471 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | | 01200010( | Kirby J Smith Esq. | 21-SEP-20 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 8 |
| NONE | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/17/2020 | 19-JAN-21 | Dismissed on the Merits | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000100414 | | | NY | Yes | Mark Cantor | Cantor & Wolff | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $170 | $0 | 0% | 0% | | | | | | | 012000100429 | | | PA | No | | | No | | 8 | 2151 |
| Posigen Solar | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01200010( | John R Gamm Esq. | 09-OCT-20 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Southland Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOtherRecission | | | 012000100467 | | | OK | Yes | Aaron Tifft | Hall, Estill, Gable, Golden & Ne | No | | 0 | 1 |
| Spanish Hills Country Club | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2020 | 30-SEP-20 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | | 012000100506 | | | CA | Yes | Robert Pfister | KTBS Law LLP | No | | 0 | 2 |
| Sunrun, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/17/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | $0 | | $9,185 | 0% | 100% | | | | | | | 01200010( | Pamela L Hemminger Esq. | 23-APR-21 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 1 | 3 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/17/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $160,000 | $468 | 0% | 100% | | | | | | | 01200010( | Danielle L Hargrove | 21-AUG-20 | TX | Yes | Elizabeth Vick | Law Offices of Paul G. Vick | No | | 1 | 36 |
| Texas Inpatient Consultants, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/17/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | $40,000 | $0 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. Elizabeth Ray | 19-NOV-20 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 0 | 2 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 7/17/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000100403 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 7/17/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000100406 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 7/17/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100405 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0C | --- | 7/17/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000100404 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2020 | 12-OCT-20 | Dismissed on the Merits | | $18,500 | $0 | 0% | 0% | | | | | | | 012000100487 | | | MD | No | | | No | | 10 | 12 |
| Zenith Insurance Company - WC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 7/17/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 01200010( | Edith N Dinneen Esq. | 18-SEP-20 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 5 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/18/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012000100536 | | | AZ | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/18/2020 | 04-SEP-20 | Settled (including dismissal/consent order) | | $1,669 | $0 | 0% | 0% | | | | | | | 012000100535 | | | NV | No | | | No | | 5 | 457 |
| Nielson Dodge Chrysler | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. Thomas W Cavanagh, Jr. [Retired] | 14-OCT-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/18/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $44,186 | $1,250 | 0% | 100% | | | | | | | 01200010( | Charles W. Parret Esq. | 13-OCT-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| A&N Architectural | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/19/2020 | 13-APR-21 | Awarded | | $295,528 | $1,250 | 100% | 0% | $0 | $295,578 | | | $0 | $0 | 01200010( | Adrian L. Bastianelli Esq. | 16-OCT-20 | MD | No | | | No | Videoconfe | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/19/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | | 012000100563 | | | NY | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012000100567 | | | LA | No | | | No | | 1 | 3521 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2020 | 15-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100565 | | | FL | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2020 | 14-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100561 | | | WI | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 01200010( | Adam B Whiteman Esq. | 30-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $1,202 | $0 | 0% | 0% | | | | | | | 01200010( | Mark E Schantz Esq. | 08-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2020 | 13-OCT-20 | Administrative | | $91 | $0 | 0% | 0% | | | | | | | 012000100562 | | | MS | No | | | No | | 8 | 2151 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/19/2020 | 04-JAN-21 | Awarded | | $34,572 | $4,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | Anne Graham Bibeau Esq. | 17-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/19/2020 | 01-FEB-21 | Awarded | | $4,161 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | Sara K. Van Norman Esq. | 04-NOV-20 | MN | No | | | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 01200010( | Jason T. Brown Esq. | 23-SEP-20 | NJ | No | | | No | | 0 | 97 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012000100564 | | | IN | No | | | No | | 0 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2020 | 21-SEP-20 | Administrative | | $9,764 | $0 | 0% | 0% | | | | | | | 012000100568 | | | OK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2020 | 14-SEP-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012000100566 | | | SC | No | | | No | | 1 | 2475 |
| Advantage Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2020 | 09-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100671 | | | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 1 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2020 | 21-AUG-20 | Settled (including dismissal/consent order) | | $87 | $0 | 0% | 0% | | | | | | | 012000100709 | | | TX | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/20/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. Donald Kessler | 31-AUG-20 | NJ | No | | | No | | 5 | 457 |
| Avis Car Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 01200010( | Lita Sue Menkin Esq. | 23-SEP-20 | GA | No | | | No | | 1 | 1 |
| Battle Creek Log Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $19,899 | $625 | 50% | 50% | | | | | | | 01200010( | Timothy M. Gibbons Esq. | 21-AUG-20 | TN | Yes | William Godbold | Leitner Williams Dooley & Nap | No | | 0 | 1 |
| C & S Auto Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2020 | 09-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100671 | | | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 1 |
| Casa Mechanical Services, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 2% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 1 | 1 |
| Christianson Air Conditioning and Plu | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 2% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 1 | 2 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $7,570 | $0 | 0% | 0% | | | | | | | 01200010( | Scott L. Metzger Esq. | 04-SEP-20 | CA | Yes | Shanna Welsh-Levin | So. Cal. Realty Law, APC | No | | 0 | 72 |
| DXC Technology | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 7/20/2020 | 03-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. Edward Sosnick (ret.) | 28-SEP-20 | MI | No | | | No | | 0 | 1 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 7/20/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | | $90,000 | $525 | 0% | 100% | | | | | | | 01200010( | Tracy L Allen Esq. | 01-OCT-20 | GA | No | | | No | | 0 | 7 |
| Finesse Design Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/20/2020 | 05-JAN-21 | Awarded | $14,903 | $27,374 | $1,250 | 50% | 50% | $8,039 | $0 | | | $0 | $0 | 01200010( | Joseph A. McManus Jr. Esq. | 19-AUG-20 | DC | No | | | No | Videoconfe | 0 | 2 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | Business | 7/20/2020 | 14-SEP-21 | Awarded | | $0 | $25,690 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01200010( | Hon. Frank W Bullock | 10-AUG-20 | SC | No | | | No | Videoconfe | 5 | 644 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/20/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | | 01200010( | Mark Joseph Sarni Esq. | 28-AUG-20 | CA | Yes | Loren Merlin | The Law Office of Loren Merlin | No | | 0 | 30 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0C | --- | 7/20/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $980 | 0% | 100% | | | | | | | 01200010( | Hon. Nancy A. Thomas | 31-AUG-20 | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 111 |
| IES New Iberia, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 2% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 1 | 1 |
| Jasper Contractors, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 7/20/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | | | | | 022000100109 | | | FL | Yes | Wes Mathieu | Sklawyers, pllc | No | | 5 | 4 |
| Laser Away | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 7/20/2020 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200010( | Ana M Sambold Esq. | 25-JAN-21 | CA | Yes | Brian Felten | Coast Law Group, LLP | No | | 0 | 1 |
| Lennar Homes of Texas Land and Con | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 92% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 4 | 20 |
| Lomuscio Trucking, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 30-APR-21 | Awarded | $30,755 | $57,650 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01200010( | Jeremy Ritzenberg Esq. | 30-SEP-20 | MA | Yes | David Katz | Katz Law Group, PC | No | Videoconfe | 0 | 1 |
| NuVasive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 7/20/2020 | 02-FEB-22 | Settled (including dismissal/consent order) | $250,000 | | $16,140 | 0% | 100% | | | | | | | 01200010( | Hon. Jeffrey J Keyes | 13-AUG-20 | FL | Yes | Bryan Busch | Busch Mills & Slomka | No | | 1 | 8 |
| Oak Creek Homes | Business | AAA Clause | Consumer Construction | Other | | --- | 7/20/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | $15,000 | $9,188 | $2,500 | 0% | 100% | | | Declaratory judgment | | | | 01200010( | Hon. Sylvia A. Matthews | 26-AUG-20 | TX | Yes | Claude Henkel | Fritz Byrne Head & Fitzpatrick | No | Videoconfe | 0 | 5 |
| Oltmans Construction Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 7/20/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $4,165 | 0% | 100% | | | | | | | 01200010( | Hon. Lesley C. Green (Ret.) | 07-FEB-21 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2020 | 08-SEP-20 | Administrative | | $2,243 | $0 | 0% | 0% | | | | | | | 012000100708 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 8 | 2151 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/20/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $130 | 0% | 100% | | | | | | | 01200010( | Linda Susan Klibanow Esq. | 13-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/20/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $49,372 | $4,000 | 0% | 100% | | | | | | | 01200010( | Timothy C Russell Esq. | 17-AUG-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Titan Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $4,741 | $0 | 0% | 0% | | | | | | | 012000100615 | | | OR | Yes | Young Walgenkim | Hanson & Walgenkim, LLC | No | | 0 | 2 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | Business | 7/20/2020 | 23-APR-21 | Awarded | | $849,282 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | Steve A. Miller Esq. | 01-OCT-20 | CO | No | | | No | Conference | 0 | 17 |
| VC JR, Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 0% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 1 |
| VIP Masonry | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $210,000 | $4,757 | 2% | 0% | | | | | | | 01200010( | Bruce J. Mery Esq. | 04-SEP-20 | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 1 |
| Volstice Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/20/2020 | 22-JAN-21 | Awarded | | $12,166 | $2,500 | 0% | 100% | $0 | $12,166 | | Recission | $0 | $12,896 | 01200010( | Chris Kitchel Esq. | 14-SEP-20 | OR | Yes | Adam Hanson | Hanson & Walgenkim, LLC | No | Videoconfe | 0 | 1 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 7/20/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200010( | Hon. William G Hussmann, Jr. | 14-SEP-20 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 2 | 28 |
| Airbnb Ireland UC | Consumer | AAA Clause | Consumer | Accounting | | --- | 7/21/2020 | 21-JUL-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100731 | | | NJ | No | | | No | | 0 | 13 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/21/2020 | 21-AUG-20 | Administrative | | $3,790 | $0 | 0% | 0% | | | | | | | 012000100802 | | | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/21/2020 | 27-OCT-20 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 01200010( | Judy L. Woods Esq. | 12-OCT-20 | IN | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/21/2020 | 12-JAN-21 | Dismissed on the Merits | | $5,500 | $1,500 | 0% | 100% | | | | | | | 01200010( | Hon. Richard W McKenzie | 13-OCT-20 | MS | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000100800 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 08-JAN-21 | Dismissed on the Merits | | $240 | $750 | 0% | 100% | | | | | | | 01200010( | Roger B Greenberg Esq. | 03-NOV-20 | TX | No | | | No | | 1 | 3521 |
| Blowout Enterprises, LLC | Business | AAA Clause | Consumer | Other | | --- | 7/21/2020 | 11-DEC-20 | Withdrawn | $74,999 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012000100835 | | | NY | Yes | Jed Schlacter | Schlacter & Associates | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 14-SEP-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012000100798 | | | NC | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 01200010( | Leo Sullivan Esq. | 30-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Clark Associates LLC | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 7/21/2020 | 13-NOV-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012000100759 | | | NY | Yes | Joshua Gittleman | DeToffol & Associates, Attorne | No | | 0 | 2 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | $5,264 | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01200010( | Barry Victor Freeman Esq. | 14-AUG-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 14 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 14-SEP-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000100793 | | | AZ | No | | | No | | 0 | 371 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | $0 | $10,300 | $0 | 0% | 0% | | | | | | | 01200010( | Kirby J Smith Esq. | 09-OCT-20 | NV | No | | | No | | 0 | 27 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012000100805 | | | NH | No | | | No | | 0 | 467 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012000100776 | | | FL | No | | | No | | 0 | 127 |
| Lofft Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2020 | 12-JUL-21 | Dismissed on the Merits | | $825,000 | $1,250 | 50% | 50% | | | | | | | 01200010( | Stephen M. Seeger Esq. | 23-DEC-20 | MD | Yes | Evan Goitein | Goitein Rosa, LLC | No | | 1 | 2 |
| Ortho Mattress, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 7/21/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $5,460 | 0% | 100% | | | | Other | | | 01200010( | Frank Cronin Esq. | 13-AUG-20 | CA | Yes | Lindsey Crismon | Cummings & Franck, PC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $199 | $0 | 0% | 0% | | | | | | | 012000100791 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 21-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100792 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 8 | 2151 |
| Rombro & Manley LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 7/21/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | $48,512 | | $0 | 0% | 0% | | | | | | | 012000100856 | | | CA | No | | | No | | 0 | 8 |
| Sterling Construction & Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/21/2020 | 17-DEC-20 | Awarded | | $58,686 | $1,250 | 100% | 0% | $0 | $58,686 | | | $0 | $0 | 02200005( | Brian C. Newberry Esq. | 31-AUG-20 | MA | No | | | Yes | | 1 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $307 | $0 | 0% | 0% | | | | | | | 01200010( | Robert E. L. Wright Esq. | 14-OCT-20 | MI | No | | | No | | 0 | 97 |
| Sunbay Construction Company, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | $280,000 | $200,001 | $595 | 50% | 50% | | | | | | | 01200010( | C. Thomas Davidson Esq. | 30-OCT-20 | FL | Yes | Douglas Peebles | Peebles Law Firm, P.A. | No | | 0 | 1 |
| Toyota of Boerne | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $9,650 | $1,250 | 0% | 100% | | | | | | | 01200010( | Gary W. Javore Esq. | 20-OCT-20 | TX | No | | | No | | 0 | 1 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000100987 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100853 | | | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 0 | 53 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 01200010( | Scott L. Metzger Esq. | 04-DEC-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 53 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | | 01200010( | David M Fuqua Esq. | 11-SEP-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 1 | 37 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2020 | 30-SEP-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000100992 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| ABM Industry Groups, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 7/22/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $30,000 | $875 | 0% | 100% | | | | | | | 01200010( | Linda M. Foster-Wells Esq. | 18-AUG-20 | FL | Yes | James Thompson | Thompson Legal Center, LLC | No | | 0 | 2 |
| Academic Programs International (AP | Consumer | AAA Clause | Consumer | Education | | --- | 7/22/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $2,374 | $0 | 0% | 0% | | | | | | | 012000100912 | | | CA | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2020 | 19-MAY-21 | Dismissed on the Merits | | $2,556 | $1,500 | 0% | 100% | | | | | | | 01200010( | Elio Felix Martinez Esq. | 12-OCT-20 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2020 | 16-SEP-20 | Administrative | | $1,168 | $0 | 0% | 0% | | | | | | | 012000100956 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/22/2020 | 13-MAY-21 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | Stephen Bullock Esq. | 30-OCT-20 | LA | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $1,556 | $0 | 0% | 0% | | | | | | | 012000100926 | | | TX | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $1,235 | $0 | 0% | 0% | | | | | | | 012000100951 | | | NY | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/22/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $849 | $0 | 0% | 0% | | | | | | | 012000100884 | | | AZ | No | | | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 22-DEC-20 | Dismissed on the Merits | $1,163 | $800 | $750 | 0% | 100% | | | | | | | 01200010( | Mr. Leslie Steven Marks Esq. | 20-OCT-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | $1,595 | $1,056 | $0 | 0% | 0% | | | | | | | 012000100943 | | | TX | No | | | No | | 1 | 3521 |
| Bressler Custom Homes and Design, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2020 | 16-MAY-21 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 50% | 50% | | | | | | | 01200009( | Beth-Ann Schulman Esq. | 14-AUG-20 | FL | Yes | Douglas Gartenlaub | Burr & Forman, LLP | No | | 0 | 2 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200010( | Charles W. Parret Esq. | 21-SEP-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 14 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 29-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000100934 | | | CO | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 08-SEP-20 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012000100876 | | | MD | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 14-SEP-20 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012000100932 | | | NY | No | | | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $1,793 | $0 | 0% | 0% | | | | | | | 012000100916 | | | NJ | No | | | No | | 0 | 72 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2020 | 02-MAR-21 | Awarded | | $1,050 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | Kimberly G Day-Lewis Esq. | 29-SEP-20 | GA | No | | | No | | 5 | 573 |
| Cooper Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2020 | 03-FEB-22 | Settled (including dismissal/consent order) | | $295,000 | $975 | 50% | 50% | | | | | | | 01200010( | Kelsey Kornick Funes Esq. | 20-OCT-21 | LA | Yes | Donald Douglas | Riess Lemieux | No | | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/22/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | | 01200010( | Donald B. Cripe | 30-OCT-20 | CA | Yes | Jeffrey Roberts | The Roberts Law Firm | No | | 0 | 104 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 01200010( | Mr. Leslie Steven Marks Esq. | 26-OCT-20 | CA | No | | | Yes | | 0 | 11 |
| Key General Contractors LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/22/2020 | 05-FEB-21 | Awarded | $74,250 | $75,000 | $12,094 | 0% | 100% | $0 | $75,000 | | | $0 | $69,740 | 01200010( | Dwight L. Smith Esq. | 27-AUG-20 | OK | Yes | Patrick Colvin | Jones, Gotcher & Bogan, PC | No | Videoconfe | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 29-JAN-21 | Awarded | | $2,500 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200010( | John R. 'Jack' Kiefner Esq. | 28-SEP-20 | FL | No | | | No | Conference | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/22/2020 | 13-JAN-21 | Awarded | $21,173 | $12,000 | $1,250 | 50% | 50% | $17,393 | $0 | | | $0 | $0 | 01200010( | Tarrant H. Lomax Esq. | 03-SEP-20 | MD | No | | | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2020 | 13-OCT-20 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012000100930 | | | TX | No | | | No | | 8 | 2151 |
| PFNY, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000100883 | | | NY | Yes | David Lesch | Lesch & Lesch, P.C. | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $150,000 | $5,000 | 0% | 100% | | | | | | | 012000100 | Richard R Mainland Esq. | 26-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | Videoconfe | 2 | 37 |
| Sprouse House Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | $151,938 | $300,000 | $1,300 | 27% | 73% | | | | | | | 012000101 | Clayton C. Cannon Esq. | 26-AUG-20 | TX | Yes | Matthew Cire | Andrew Myers, PC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 14-SEP-20 | Administrative | | $810 | $0 | 0% | 0% | | | | | | | 012000100963 | | | LA | No | | | No | | 0 | 112 |
| The Morning Star Institute, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/22/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 012000100 | Carolyn G. Burnette Esq. | 12-AUG-20 | CA | Yes | George Acero | Acero Law | No | | 0 | 2 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000100 | Richard Charles Levin Esq. | 22-OCT-20 | TX | No | | | No | | 1 | 235 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/22/2020 | 24-FEB-21 | Awarded | $1,697 | $3,745 | $2,500 | 0% | 100% | $0 | $8,524 | | | $0 | $1,024 | 012000100 | Eric W Forsberg Esq. | 26-OCT-20 | MN | Yes | Matthew Eslick | Tewksbury & Kerfeld, P.A. | No | | 0 | 94 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 7/22/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $750,000 | $5,895 | 0% | 100% | | | | | | | 012000101 | Amy Semmel Esq. | 16-SEP-20 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012000100927 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000100924 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000100966 | | | NC | No | | | No | | 0 | 955 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 7/22/2020 | 29-JUL-21 | Awarded | | $75,000 | $3,387 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000101 | Ian Rosenthal Esq. | 27-OCT-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | In-Person | 0 | 241 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2020 | 30-SEP-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000100991 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| WNQ, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/22/2020 | 21-APR-21 | Awarded | $45,536 | $145,000 | $13,743 | 40% | 60% | $11,155 | $0 | | | $0 | $0 | 012000100 | Howard J Alpern Esq. | 13-OCT-20 | CO | Yes | Kevin Hancock | The Law Office of Kevin R. Han | No | Videoconfe | 0 | 1 |
| Zello, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2020 | 08-MAR-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000101 | Frederick J. Hegenbart Esq. | 09-OCT-20 | OK | No | | | Yes | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2020 | 21-SEP-20 | Administrative | | $3,588 | $0 | 0% | 0% | | | | | | | 012000101107 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2020 | 18-SEP-20 | Withdrawn | | $14,000 | $0 | 0% | 0% | | | | | | | 012000101141 | | | UT | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2020 | 10-SEP-20 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012000101128 | | | UT | No | | | No | | 2 | 585 |
| American Future Technology Corp. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 7/23/2020 | 24-JAN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,620 | 0% | 100% | | | | Other | | | 012000107 | Amy Semmel Esq. | 09-SEP-20 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 07-DEC-20 | Dismissed on the Merits | | $100 | $750 | 0% | 100% | | | | | | | 012000101 | James H. Locus, Jr. Esq. | 09-OCT-20 | NC | No | | | No | | 1 | 3521 |
| Bob Moore Ford, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 16-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000101093 | | | OK | Yes | Louis Green | Louis M. Green, Attorney at La | No | | 0 | 1 |
| Burlington Merchandising Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/23/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | | $0 | $3,311 | 0% | 100% | | | | Other | | | 012000101 | Christine A Page Esq. | 10-SEP-20 | CA | Yes | Kathleen Doherty | Kathleen Doherty, Esq. | No | | 0 | 5 |
| Champion Retail Housing, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012000101 | David L Guerry Esq. | 29-OCT-20 | LA | Yes | David Szwak | Bodenheimer, Jones & Szwak, I | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 14-SEP-20 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012000101140 | | | MN | No | | | No | | 5 | 644 |
| Citizens Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/23/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $1,575 | 0% | 100% | | | | | | | 012000101 | Loretta T. Attardo Esq. | 01-SEP-20 | MA | Yes | Matthew Fogelman | Fogelman & Fogelman LLC | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 28-SEP-20 | Administrative | | $537 | $0 | 0% | 0% | | | | | | | 012000101139 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 17-DEC-20 | Dismissed on the Merits | | $2,150 | $1,500 | 0% | 100% | | | | | | | 012000101 | Carmen D. Caruso Esq. | 06-OCT-20 | IL | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 15-SEP-20 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012000101116 | | | NV | No | | | No | | 0 | 371 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000101112 | | | TN | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000101134 | | | TN | No | | | No | | 0 | 467 |
| Dollar Bill Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000108 | Hon. Howard R Broadman | 21-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Celeste Pinto McLain Esq. | 16-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 012000108 | Donald B. Cripe | 14-OCT-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Air Liquide | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 7/23/2020 | 30-MAR-2 | Awarded | | $448,653 | $29,446 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000107 | Susan F. Clade Esq. | 23-SEP-20 | LA | Yes | Valerie Black | Clary \| Suba \| Neale | No | In-Person | 0 | 1 |
| Goodwill Industries International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/23/2020 | 30-DEC-21 | Settled (including dismissal/consent order) | | $0 | $743 | 0% | 100% | | | | Other | | | 012000108 | Eric M Epstein Esq. | 30-SEP-20 | CA | Yes | Jasmine Duel | Duel Law Firm | No | | 0 | 1 |
| HCJDJHA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000101 | William D Hasty Jr. Esq. | 21-SEP-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Hialeah Hospital, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/23/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $700 | 0% | 100% | | | | Other | | | 012000101 | Linda M. Foster-Wells Esq. | 14-OCT-20 | FL | Yes | Ryan Hobbs | Brooks, LeBoeuf, Foster, Gwart | No | | 0 | 5 |
| Hobbs, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/23/2020 | 17-MAY-2 | Awarded | $1,000,000 | $1,649,663 | $139,028 | 50% | 50% | $883,327 | $0 | | | $0 | $0 | 012000101 | Howard L Sobel, P.E.; Kevin D Slakas Esq. | 16-FEB-21 | NY | Yes | Brian Gardner | Cole Schotz, PC | No | Videoconfe | 8 | 8 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/23/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $715 | 0% | 100% | | | | | | | 012000107 | Eric M Epstein Esq. | 03-SEP-20 | CA | Yes | John Ly | Liang Ly LLP | No | | 0 | 3 |
| Jacobs Auto Enterprise, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/23/2020 | 11-MAY-21 | Awarded | | $34,269 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000101 | R. Jeffrey Stull Esq. | 27-AUG-20 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | Videoconfe | 0 | 2 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/23/2020 | 23-DEC-20 | Dismissed on the Merits | | $0 | $1,200 | 0% | 100% | | | | | | | 012000101 | Elaine E Feldman Esq. | 18-AUG-20 | FL | Yes | Jonathan Minick | Jonathan S. Minick, P.A. | No | | 6 | 414 |
| LHM Corp TSD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 22-JUN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012000107987 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Limousines of South Florida, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/23/2020 | 10-FEB-21 | Dismissed on the Merits | | $300,000 | $655 | 0% | 100% | | | | | | | 012000107 | Mimi Turin Esq. | 25-SEP-20 | FL | Yes | DeeDee Hammer | The Law Office of Michelle Coh | No | | 0 | 4 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2020 | 04-SEP-20 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012000108012 | | | CT | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2020 | 19-NOV-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012000101 | Edward F. Hennessey Esq. | 26-OCT-20 | NC | No | | | No | | 8 | 2151 |
| Salehi, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 10-FEB-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012000108025 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012000101 | William D Hasty Jr. Esq. | 21-SEP-20 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 1 | 1350 |
| Tesla, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 01-SEP-21 | Settled (including dismissal/consent order) | $43,200 | $43,208 | $1,250 | 0% | 100% | | | | | | | 012000101 | Peter A Biagetti Esq. | 27-JAN-21 | MA | Yes | Jeremiah Doyle | Frieze Cramer Rosen & Huber L | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/23/2020 | 14-MAY-21 | Awarded | | $126,200 | $2,500 | 0% | 100% | $0 | $5,000 | | | $0 | $0 | 012000101 | Sara Adler Esq. | 11-DEC-20 | CA | No | | | No | Videoconfe | 0 | 166 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/23/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $473 | 0% | 100% | | | | OtherReinstatement | | | 012000107 | Hon. Mary Katherine "Katie" Kennedy | 08-SEP-20 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 58 | 51 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 7/23/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | Other | | | 012000101 | Hon. Nickolas J Dibiaso (Ret.) | 26-AUG-20 | CA | Yes | Kathleen Doherty | Kathleen Doherty, Esq. | No | | 0 | 8 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | | 012000108 | Kirby J Smith Esq. | 12-NOV-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 5 | 37 |
| USToyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Sara Adler Esq. | 08-DEC-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2020 | 10-DEC-20 | Dismissed on the Merits | | $200 | $1,500 | 0% | 100% | | | | | | | 012000101 | Ramina Dehkhoda-Steele Esq. | 04-SEP-20 | WA | No | | | No | | 0 | 955 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2020 | 22-DEC-21 | Settled (including dismissal/consent order) | $19,100 | $0 | $1,750 | 0% | 100% | | | | | | | 012000108 | Charles W. Parret Esq. | 12-OCT-20 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | | 1 | 189 |
| Builders Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/24/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000108091 | | | FL | Yes | Jeremiah Talbott | Law Office of J.J. Talbott | No | | 1 | 4 |
| Burke Motor Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/24/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,501 | 0% | 100% | | | | | | | 012000108 | Carole Lynn Nowicki Esq. | 06-OCT-20 | NJ | Yes | Andrew Glenn | Jaffe Glenn Law Group, PA | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/24/2020 | 10-NOV-20 | Withdrawn | | $3,522 | $0 | 0% | 0% | | | | | | | 012000108045 | | | NC | No | | | No | | 4 | 133 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000108035 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000108182 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Fluresh LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/24/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $525 | 0% | 100% | | | | | | | 012000108 | Hon. Peter D. Houk | 09-SEP-20 | MI | Yes | Adam Taub | Croson, Taub, & Michaels, PLLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 7/24/2020 | 28-APR-22 | Awarded | | $0 | $24,380 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Theodore K Cheng Esq. | 24-AUG-20 | NY | Yes | Rachel Allen | Derek Smith Law Group, PLLC | No | Videoconfe | 5 | 644 |
| Hudson Charleston Acquisition II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | Other | | | 012000108 | Morgan S Templeton Esq. | 14-SEP-20 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | In-Person | 0 | 3 |
| Idyll Construcion, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/24/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | $61,428 | | $0 | 0% | 0% | | | | | | | 012000108 | Allen J Thompson, P.E. | 16-SEP-20 | FL | No | | | No | | 0 | 2 |
| Interdent, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/24/2020 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $4,750 | 0% | 100% | | | | | | | 012000108 | Hon. Steven M. Vartabedian | 30-SEP-20 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 0 | 3 |
| Keenan and Associates | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/24/2020 | 18-AUG-20 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000108136 | | | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | Other | | | 012000108 | Herbert S Bratt Esq. | 28-AUG-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012000108 | Allan Weiss | 04-SEP-20 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Marriott International | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/24/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 012000108087 | | | MD | No | | | No | | 1 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/24/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108089 | | | TX | No | | | No | | 22 | 27 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/24/2020 | 30-SEP-21 | Administrative | | $41,600 | $0 | 0% | 0% | | | | | | | 012000108 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| New Super Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2020 | 06-JUL-21 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Sandra T. Stevens Esq. | 04-NOV-20 | VA | Yes | Dale Pittman | The Law Office of Dale W. Pittn | No | Videoconfe | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/24/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $200,001 | $350 | 100% | 0% | | | | | | | 012000108 | Timothy M. Gibbons Esq. | 01-MAR-21 | TN | Yes | Wade Cannon | Gearhiser, Peters, Elliott & Can | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000108182 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/24/2020 | 16-OCT-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012000108104 | | | TX | Yes | Melody Carrier | Carrier & Allison Law Group, P. | No | | 0 | 0 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/24/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Hon. Frank Joseph Ochoa | 26-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2020 | 15-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $5,810 | 0% | 100% | | | | | | | 012000108 | James Warnick Coupe Esq. | 02-APR-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 2 | 37 |
| Randstad North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/24/2020 | 19-MAR-2 | Settled (including dismissal/consent order) | | $0 | $570 | 0% | 100% | | | | | | | 012000108 | Susan N Eisenberg Esq. | 30-SEP-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/24/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $23,811 | $5,250 | 0% | 100% | | | | | | | 012000108 | Thomas F.X. Foley Esq. | 09-SEP-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000108 | Emilia Ana Quesada Esq. | 29-DEC-20 | NY | Yes | Kevin Mallon | Mallon Consumer Law Group P | No | | 0 | 7 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 7/24/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | $10,470 | | $1,250 | 0% | 100% | | | | | | | 012000108 | Julie M Williamson Esq. | 17-SEP-20 | AZ | Yes | Michael Adams | McCarthy Law, PLC | No | Conference | 1 | 2475 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/24/2020 | 20-APR-21 | Settled (including dismissal/consent order) | $70,827 | $0 | $1,500 | 0% | 100% | | | | | | | 012000108 | Hon. Kristi Lea Harrington | 17-SEP-20 | SC | Yes | William Luse | Law Office of William J. Luse | No | | 0 | 3 |
| Dollar Rent-A-Car | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2020 | 03-SEP-20 | Settled (including dismissal/consent order) | | $1,646 | $0 | 0% | 0% | | | | | | | 012000108220 | | | TX | No | | | No | | 0 | 4 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2020 | 07-OCT-20 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 012000108222 | | | FL | No | | | No | | 0 | 7 |
| Soul Brothers Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/25/2020 | 12-OCT-20 | Awarded | $3,000 | $43,783 | $1,250 | 100% | 100% | $0 | $36,220 | | | $0 | $0 | 012000108 | Leta E. Gorman Esq. | 18-AUG-20 | OR | No | | | No | Videoconfe | 0 | 2 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | | 012000108 | A. Martin Wickliff Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Alan Weichsel Harris Esq. | 12-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | | | | 012000108 | Alyson C. Brown Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012000108 | Archangela Maria DeSilva Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | | 012000108 | Carla Cotropia Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $238 | 0% | 100% | | | | | | | 012000108 | David Anton Skidmore, Jr. Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,215 | 0% | 100% | | | | | | | 012000108 | Hon. Anne Ashby | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | | 012000108 | Hon. Carlos G Lopez | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 012000108 | Hon. Catherine Stone | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012000108 | Hon. Elizabeth Lang-Miers | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | | 012000108 | Hon. Elizabeth Ray | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Hon. Joseph M. Cox | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $336 | 0% | 100% | | | | | | | 012000108 | Hon. Oliver W. Wanger | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | | 012000108 | Hon. Patricia Jean Kerrigan | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | | 012000108 | Hon. Susan S Soussan | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | | 012000108 | Jeffrey C Londa Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | | 012000108 | Lionel M Schooler Esq. | 24-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Luecretia Dillard Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,089 | 0% | 100% | | | | | | | 012000108 | Monica W. Latin Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | | 012000108 | Robert E. Luxen Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $536 | 0% | 100% | | | | | | | 012000108 | Scott D Marrs Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 012000108 | Sonja J McGill Esq. | 13-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,360 | 0% | 100% | | | | | | | 012000108 | W. Gary Fowler Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| JT Home Remodeling, Division of Han | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/26/2020 | 05-APR-21 | Awarded | | $132,391 | $4,970 | 50% | 50% | $0 | $25,745 | | | $0 | $0 | 012000108 | Kenneth K. Sorteberg Esq. | 03-SEP-20 | MD | No | | | No | Videoconfe | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 0% | | | | | | | 012000108 | A. Martin Wickliff Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Alan Weichsel Harris Esq. | 12-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 0% | | | | | | | 012000108 | Alyson C. Brown Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 0% | | | | | | | 012000108 | Archangela Maria DeSilva Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 0% | | | | | | | 012000108 | Carla Cotropia Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $238 | 0% | 0% | | | | | | | 012000108 | David Anton Skidmore, Jr. Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,215 | 0% | 0% | | | | | | | 012000108 | Hon. Anne Ashby | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 0% | | | | | | | 012000108 | Hon. Carlos G Lopez | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 0% | | | | | | | 012000108 | Hon. Catherine Stone | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 0% | | | | | | | 012000108 | Hon. Elizabeth Lang-Miers | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 0% | | | | | | | 012000108 | Hon. Elizabeth Ray | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Hon. Joseph M. Cox | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $336 | 0% | 0% | | | | | | | 012000108 | Hon. Oliver W. Wanger | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 0% | | | | | | | 012000108 | Hon. Patricia Jean Kerrigan | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 0% | | | | | | | 012000108 | Hon. Susan S Soussan | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 0% | | | | | | | 012000108 | Jeffrey C Londa Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 0% | | | | | | | 012000108 | Lionel M Schooler Esq. | 24-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Luecretia Dillard Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,089 | 0% | 0% | | | | | | | 012000108 | Monica W. Latin Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 0% | | | | | | | 012000108 | Robert E. Luxen Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $536 | 0% | 0% | | | | | | | 012000108 | Scott D Marrs Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 0% | | | | | | | 012000108 | Sonja J McGill Esq. | 13-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/26/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,360 | 0% | 0% | | | | | | | 012000108 | W. Gary Fowler Esq. | 11-MAY-21 | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | | 012000108 | James D Stokes | 23-SEP-20 | FL | No | | | No | | 0 | 425 |
| 99 Cents Only Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/27/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 100% | | | | | | | 012000108 | Edith N Dinneen Esq. | 03-SEP-20 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 8 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $1,950 | $1,250 | 0% | 100% | | | | | | | 012000108 | Arocles Aguilar Esq. | 22-OCT-20 | FL | No | | | No | | 0 | 13753 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/27/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $2,209 | $0 | 0% | 0% | | | | | | | 012000108290 | | | NC | No | | | No | | 5 | 457 |
| Assured Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000108387 | | | FL | Yes | Joseph Van de Bogart | Van de Bogart Law, PA | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012000108308 | | | FL | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2020 | 03-AUG-20 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | OtherRecission | | | 012000108269 | | | MD | No | | | No | | 0 | 55 |
| Chase Auto Finance Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/27/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $312 | $0 | 0% | 0% | | | | | | | 012000108349 | | | IL | No | | | No | | 0 | 2 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/27/2020 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $17,112 | 0% | 100% | | | | | | | 012000108 | Hon. Gene D Cohen Esq. | 10-FEB-21 | PA | No | | | No | Videoconfe | 7 | 9 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | $12,911 | $15,000 | $0 | 0% | 0% | | | | | | | 012000108 | Marcy Higbie Esq. | 24-SEP-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $525,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Peter Michaelson Esq. | 23-SEP-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2020 | 29-OCT-20 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | | 012000108331 | | | RI | No | | | No | | 0 | 3 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/27/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $5,593 | $0 | 0% | 0% | | | | | | | 012000108388 | | | TN | No | | | No | | 0 | 32 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/27/2020 | 20-JAN-21 | Withdrawn | | $0 | $550 | 0% | 100% | | | | | | | 012000108 | Steven H Schwartz Esq. | 16-SEP-20 | MI | No | | | No | | 0 | 14 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2020 | 31-AUG-20 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012000108335 | | | MD | No | | | No | | 0 | 2 |
| Conn Appliances, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 7/27/2020 | 23-APR-21 | Awarded | $10,000 | | $2,716 | 0% | 100% | $10,000 | $0 | | | $0 | $0 | 012000108 | Eric H Nelson Esq. | 05-OCT-20 | VA | No | | | No | Videoconfe | 0 | 527 |
| Home Art Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2020 | 31-DEC-20 | Administrative | | $66,836 | $313 | 100% | 0% | | | | | | | 012000108 | Timothy J Bloomfield Esq. | 26-AUG-20 | MD | Yes | Michael Wyatt | Wyatt & Gunning, LLC | No | | 0 | 2 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/27/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $25,330 | 0% | 100% | | | | | | | 012000108 | Hon. Lesley C. Green (Ret.) | 20-AUG-20 | CA | Yes | Arin Norijanian | Arin \| James LLP | No | | 0 | 19 |
| NJ-HA, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2020 | 04-APR-22 | Settled (including dismissal/consent order) | $0 | | $7,500 | 0% | 100% | | | | | | | 012000108 | Allan Marain Esq. | 21-OCT-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | In-Person | 0 | 1 |
| NJ-HA, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2020 | 04-APR-22 | Settled (including dismissal/consent order) | | | $7,500 | 0% | 0% | | | | | | | 012000108 | Allan Marain Esq. | 21-OCT-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | In-Person | 0 | 1 |
| NuVasive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 7/27/2020 | 06-NOV-20 | Settled (including dismissal/consent order) | $500,000 | $500,000 | $0 | 0% | 0% | | | Other | | | | 012000108350 | | | TX | Yes | | Lang Law Firm, PC | No | | 1 | 8 |
| Orthopedic and Neurological Consulta | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/27/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,070 | 0% | 100% | | | | | | | 012000108 | David T Ball Esq. | 08-SEP-20 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Ritz-Carlton Hotel Company | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Business | 7/27/2020 | 27-JAN-21 | Awarded | | $0 | $6,188 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Hon. Billie Colombaro | 31-AUG-20 | NY | No | | | No | | 14 | 78 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/27/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108321 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/27/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108322 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/27/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108323 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 7/27/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108319 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $444,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Marc J Zucker Esq. | 22-SEP-20 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Vista SD, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2020 | 16-FEB-21 | Awarded | $0 | $25,864 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Holly Stein Sollod Esq. | 24-SEP-20 | CO | Yes | Richard Wynkoop | The Wynkoop Law Office, PLLC | No | Videoconfe | 0 | 2 |
| Zumiez, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/27/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | D. Andrew Byrne Esq. | 17-SEP-20 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| [24]7.ai, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/28/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $69,385 | $0 | 0% | 0% | | | | | | | 012000108569 | | | CA | Yes | Grainne Callan | Callan Law Office | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/28/2020 | 27-SEP-21 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Paul D Keeper Esq. | 26-OCT-20 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/28/2020 | 26-APR-21 | Awarded | | $18,888 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Denise Morris Hammond Esq. | 24-NOV-20 | FL | No | | | No | | 2 | 585 |
| Alzahra Distribution LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 0% | | | | | | | 012000108 | Helen Blohm Esq. | 09-FEB-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $20 | $0 | 0% | 0% | | | | | | | 012000108556 | | | ME | No | | | No | | 49 | 1420 |
| Ablenook Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee | 7/28/2020 | 14-JAN-21 | Awarded | $0 | $500,000 | $6,460 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | R. Jeffrey Stull Esq. | 28-AUG-20 | FL | No | | | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012000108480 | | | TX | No | | | No | | 0 | 55 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/28/2020 | 17-AUG-21 | Awarded | | $25,000 | $5,000 | 0% | 100% | $0 | $22,300 | | Declarator | $0 | $130,620 | 012000108 | Peter D. Collisson Esq. | 09-OCT-20 | CA | Yes | Edward Klein | Murphy Rosen & Meylan LLP | No | Videoconfe | 1 | 99 |
| Benjamin & Brothers, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000108410 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Certainty Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/28/2020 | 19-JAN-22 | Awarded | $40,666 | $100,000 | $11,900 | 50% | 50% | $16,000 | $0 | | | $0 | $0 | 012000108 | Gary D. Quesada Esq. | 17-AUG-20 | MI | Yes | Oscar Rodriguez | Hooper Hathaway PC | No | In-Person | 0 | 1 |
| Chili's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/28/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,050 | 0% | 100% | | | | | | | 012000108 | Hon. Victor E Bianchini | 13-OCT-20 | CA | Yes | Kalyan Pokala | Pokala Law APC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Other | | | 012000108 | Scott L. Metzger Esq. | 28-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2020 | 19-NOV-20 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012000108481 | | | CT | No | | | No | | 0 | 371 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/28/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | $31,323 | | $0 | 0% | 0% | | | | | | | 012000108417 | | | CA | Yes | Kenneth Shy | M.R. Parker Law | No | | 2 | 2697 |
| Genesis Administrative Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/28/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $40,000 | $825 | 0% | 100% | | | | | | | 012000108 | Bennett G Picker Esq. | 16-OCT-20 | PA | Yes | Peter Winebrake | Winebrake & Santillo, LLC | No | | 1 | 6 |
| Grimes Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2020 | 27-JUL-23 | Settled (including dismissal/consent order) | | $147,228 | $2,475 | 50% | 0% | | | | | | | 012000108 | Jay H Kern Esq. | 11-SEP-20 | LA | Yes | Jimmy Castex | Castex Esnard, L.L.C. | No | | 0 | 1 |
| Hino Motors Manufacturing U.S.A., In | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 7/28/2020 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,420 | 0% | 100% | | | | | | | 012000108 | Sarah Cole Esq. | 02-APR-21 | WV | Yes | Paul Frampton | Atkinson & Frampton, PLLC | No | In-Person | 0 | 1 |
| Home Security of America, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012000108471 | | | PA | No | | | No | | 0 | 2 |
| Key Real Estate Services, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Consumer | 7/28/2020 | 25-JAN-21 | Awarded | $15,000 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $1,850 | 012000108 | Terri J Frank Esq. | 02-SEP-20 | NY | Yes | Milagros Rogers | Margiotta Law, P.C. | No | Conference | 0 | 1 |
| KinKel, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/28/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | $800,000 | $1,500,000 | $5,970 | 50% | 50% | | | | | | | 022000108 | Adrienne L. Isacoff Esq. | 12-MAR-21 | NY | Yes | Steven Kaplan | Kaplan Levenson PC | No | | 1 | 1 |
| Magnolia Contractor Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2020 | 27-JUL-23 | Settled (including dismissal/consent order) | | $147,228 | $2,475 | 50% | 0% | | | | | | | 012000108 | Jay H Kern Esq. | 11-SEP-20 | LA | Yes | Jimmy Castex | Castex Esnard, L.L.C. | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/28/2020 | 04-JAN-21 | Awarded | $18,500 | $99,999 | $1,250 | 100% | 50% | $0 | $7,150 | | | $0 | $0 | 012000108 | Thomas C Collier | 27-AUG-20 | GA | Yes | Roxann Smithers | Smithers + Ume-Nwagbo, LLC | No | Videoconfe | 0 | 0 |
| Optum | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/28/2020 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,183 | 0% | 100% | | | | | | | 012000108 | Phyllis Karasov Esq. | 25-AUG-20 | IA | Yes | Brooke Timmer | Timmer Judkins | No | | 0 | 3 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Jeffrey H Dasteel Esq. | 16-OCT-20 | CA | Yes | Joseph Rocco | Law Offices of Paul Mankin | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $20,750 | $0 | 0% | 0% | | | | | | | 012000108494 | | | MO | No | | | No | | 8 | 2151 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/28/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Hon. Frank Joseph Ochoa | 28-AUG-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Sigfredo Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2020 | 27-JUL-23 | Settled (including dismissal/consent order) | $42,193 | $147,228 | $2,475 | 50% | 50% | | | | | | | 012000108 | Jay H Kern Esq. | 11-SEP-20 | LA | Yes | Jimmy Castex | Castex Esnard, L.L.C. | No | | 0 | 1 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,722 | 0% | 100% | | | | | | | 012000108 | Baldwin J Lee Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $788 | 0% | 100% | | | | | | | 012000108 | Celia M Ruiz Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $40,125 | 0% | 100% | | | | | | | 012000108 | Celia M Ruiz Esq. | 07-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,293 | 0% | 100% | | | | | | | 012000108 | Dana Welch Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 100% | | | | | | | 012000108 | Helen Blohm Esq. | 24-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 100% | | | | | | | 012000108 | Helen Blohm Esq. | 09-FEB-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 100% | | | | | | | 012000108 | Helen Blohm Esq. | 01-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012000108 | Mark I Schickman Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $4,200 | 0% | 100% | | | | | | | 012000108 | Ruth V Glick Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 7/28/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012000108468 | | | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| Sunstor Solar Electric | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/28/2020 | 13-JAN-21 | Awarded | | $9,288 | $1,250 | 100% | 0% | $0 | $2,665 | | | $0 | $0 | 012000108 | Phillip M Cunningham Esq. | 10-SEP-20 | CA | No | | | No | | 0 | 1 |
| Swift Air LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/28/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $1,375 | 0% | 100% | | | | Reinstatement | | | 012000108 | Tod F Schleier Esq. | 05-OCT-20 | OH | Yes | Stephan Voudris | Voudris Law LLC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000108 | Maurice (Marc) J McSweeney Esq. | 01-SEP-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2020 | 18-SEP-20 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012000108490 | | | AR | No | | | No | | 0 | 108 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/28/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $472 | $750 | 0% | 100% | | | | | | | 012000108 | Amy Jean Schmitz | 06-OCT-20 | MO | No | | | Yes | | 0 | 31607 |
| 99 Cents Only Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/29/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $200,000 | $7,315 | 0% | 100% | | | | | | | 012000108 | Eric M Epstein Esq. | 23-OCT-20 | CA | Yes | Nicolai Cocis | Tyler & Bursch | No | | 0 | 7 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/29/2020 | 10-FEB-21 | Dismissed on the Merits | | $25,000 | $750 | 0% | 100% | | | | | | | 012000108 | Jay H Kern Esq. | 12-OCT-20 | LA | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/29/2020 | 05-FEB-21 | Withdrawn | | $200 | $750 | 0% | 100% | | | | | | | 012000108 | Patricia D. Chamblin Esq. | 27-OCT-20 | TX | No | | | No | | 2 | 585 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/29/2020 | 25-JAN-22 | Awarded | | $85,000 | $5,000 | 0% | 0% | $0 | $60,000 | | OtherRecis | $0 | $52,146 | 012000108 | Robert W. Brown Esq. | 21-SEP-20 | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | Conference | 1 | 29 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $13,661 | $0 | 0% | 0% | | | | | | | 012000108695 | | | GA | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 7/29/2020 | 08-DEC-20 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Michele N O'Brien Esq. | 24-SEP-20 | TX | No | | | Yes | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012000108630 | | | GA | No | | | No | | 1 | 3521 |
| Booth Brothers Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/29/2020 | 11-FEB-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | | 012000108 | Steven E Kennedy Esq. | 16-NOV-20 | TX | Yes | Justin Jeter | Jeter Melder, LLP | No | | 1 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/29/2020 | 21-JUL-21 | Settled (including dismissal/consent order) | | $0 | $5,274 | 0% | 100% | | | | | | | 012000108 | Todd J McNamara Esq. | 01-SEP-20 | CO | Yes | Jason Wesoky | Darling Milligan PC | No | | 5 | 644 |
| Chase Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $2,661 | $0 | 0% | 0% | | | | | | | 012000108712 | | | GA | No | | | No | | 0 | 5 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000108 | Dan H Deuprey Esq. | 30-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 11-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000108631 | | | AZ | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2020 | 03-SEP-20 | Withdrawn | $17,382 | $16,500 | $0 | 0% | 0% | | | | | | | 012000108679 | | | CA | No | | | No | | 3 | 189 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 7/29/2020 | 22-SEP-21 | Awarded | | $69,378 | $5,000 | 0% | 100% | $0 | $69,378 | | | $0 | $0 | 012000108 | James Northcutt Walter, Jr. Esq. | 09-OCT-20 | AL | Yes | Michael Yancey | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 7/29/2020 | 29-SEP-21 | Awarded | | $25,000 | $5,000 | 0% | 100% | $0 | $56,580 | | | $0 | $0 | 012000108 | Larry D. Kellar Esq. | 09-OCT-20 | AL | Yes | Michael Yancey | Methvin, Terrell, Yancey, Steph | No | Videoconfe | 0 | 200 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000108 | Jobi Halper Esq. | 17-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 23-SEP-21 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | | 012000108 | Hon. Charles Barr | 23-JUN-21 | WI | No | | | No | | 0 | 127 |
| Geico Indemnity Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/29/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012000108 | Jiyun Cameron Lee Esq. | 09-OCT-20 | CA | No | | | No | | 0 | 10 |
| Government Employees Insurance Co | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/29/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012000108607 | | | CA | Yes | Dionne Choyce | Choyce Law Firm | No | | 0 | 10 |
| Home Contractor Plus, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2020 | 29-DEC-20 | Awarded | $74,999 | $74,999 | $3,350 | 50% | 50% | $34,042 | $0 | | | $0 | $0 | 012000108 | Kenneth K. Sorteberg Esq. | 19-AUG-20 | MD | Yes | Herbert Burgunder | Rimon Law | No | Videoconfe | 0 | 2 |
| Jim Burke Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Ben F Beckham Esq. | 14-OCT-20 | AL | Yes | Helen Kathryn Downs | Law in Motion: Downs, LLC | No | | 0 | 13 |
| L.A. Specialty Produce Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/29/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,380 | 0% | 100% | | | | | | | 012000108 | Cynthia L Remmers Esq. | 29-SEP-20 | CA | Yes | Leanna Sac | The Law Offices of Mallison & I | No | | 0 | 7 |
| L.A. Specialty Produce Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/29/2020 | 16-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,540 | 0% | 100% | | | | | | | 012000108 | Dana Welch Esq. | 01-OCT-20 | CA | Yes | Leanna Sac | The Law Offices of Mallison & I | No | | 0 | 7 |
| L.A. Specialty Produce Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/29/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | | | | | 012000108 | Yaroslav Sochynsky Esq. | 29-SEP-20 | CA | Yes | Matt Turnbull | Mallison & Martinez | No | | 0 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 10-FEB-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012000108 | Amy L. Sergent Esq. | 29-OCT-20 | FL | No | | | No | | 0 | 542 |
| National Floors Direct, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/29/2020 | 22-SEP-20 | Administrative | | $4,450 | $0 | 0% | 0% | | | | | | | 012000108644 | | | NJ | No | | | No | | 0 | 2 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/29/2020 | 25-JAN-22 | Awarded | | $85,000 | $5,000 | 0% | 100% | $0 | $60,000 | | OtherRecis | $0 | $52,146 | 012000108 | Robert W. Brown Esq. | 21-SEP-20 | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | Conference | 0 | 35 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2020 | 14-SEP-20 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012000108637 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2020 | 23-OCT-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000108636 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $9,120 | $0 | 0% | 0% | | | | | | | 012000108613 | | | PA | No | | | No | | 8 | 2151 |
| Porsche of Orlando | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2020 | 29-DEC-21 | Dismissed on the Merits | | $52,500 | $1,250 | 0% | 100% | | | | | | | 012000108 | Joseph I Goldstein Esq. | 02-SEP-20 | FL | Yes | Michael Scoma | Scoma Law Firm | No | | 0 | 1 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2020 | 09-MAR-21 | Withdrawn | | $75,001 | $0 | 0% | 0% | | | | | | | 012000108690 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Spectrum Management Holding Com | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 23-OCT-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 012000141525 | | | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 0 | 3 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012000108610 | | | TX | No | | | No | | 0 | 112 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2020 | 29-SEP-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012000108626 | | | TN | No | | | No | | 0 | 108 |
| USA DeBusk LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/29/2020 | 04-MAR-22 | Settled (including dismissal/consent order) | $0 | $161,348 | $1,161 | 0% | 100% | | | Declarator | Declaratory judgment | | | 012000108 | Christine A Page Esq. | 29-OCT-20 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 4 |
| USA DeBusk LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/29/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000108724 | | | CA | Yes | Robin Hall | Lawyers For Employee and Con | No | | 0 | 4 |
| USA DeBusk LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 7/29/2020 | 14-JUL-22 | Awarded | $0 | $0 | $34,750 | 0% | 100% | $0 | $0 | Declarator | Declarator | $0 | $0 | 012000108 | Hon. Brian R. Van Camp (Ret.) | 23-MAR-21 | CA | Yes | Lilia Bulgucheva | Bulgucheva Law, PC | No | In-Person | 0 | 4 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2020 | 20-AUG-20 | Withdrawn | | $45,000 | $0 | 0% | 0% | | | | | | | 012000108750 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 59 |
| Afni, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $5,000,000 | $0 | 0% | 0% | | | | | | | 012000108732 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/30/2020 | 31-MAY-22 | Awarded | | $5,600 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Gregory A Post Esq. | 19-NOV-20 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | In-Person | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/30/2020 | 01-MAR-21 | Awarded | | $14,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Ira Cure Esq. | 22-OCT-20 | NY | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/30/2020 | 05-FEB-21 | Awarded | | $2,300 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Jennifer A Lloyd Esq. | 06-NOV-20 | TX | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/30/2020 | 28-APR-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Hon. Kathleen A McGuire | 15-NOV-20 | VT | No | | | No | Videoconfe | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 7/30/2020 | 28-JAN-21 | Awarded | | $55,946 | $1,500 | 0% | 100% | $0 | $5,946 | | | $0 | $0 | 012000108 | John Allen Chalk Esq. | 17-SEP-20 | TX | No | | | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012000108791 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012000108787 | | | WI | No | | | No | | 1 | 3521 |
| Challenge Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | OtherRecission | | | 012000108 | Kirk D. Yake Esq. | 23-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $355 | $0 | 0% | 0% | | | | | | | 012000108863 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | $1,558 | $40,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000108774 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 654 |
| Conduent | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/30/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108 | Steven Vincent Modica Esq. | 19-OCT-20 | NY | No | | | No | | 6 | 29 |
| Dehesa Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012000108 | Kirk D. Yake Esq. | 23-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/30/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 100% | | | | | | | 012000108 | Hon. Susan S Soussan | 25-SEP-20 | TX | Yes | Matthew Swiger | Coane and Associates, PLLC | No | | 5 | 320 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 20-JAN-21 | Awarded | $0 | $150 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000108 | Lita Sue Menkin Esq. | 01-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Combined Insurance Company of Am | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 7/30/2020 | 22-DEC-22 | Awarded | $10,000,000 | $20,000 | $159,890 | 0% | 100% | $1,634,727 | $0 | | | $1,706,289 | $0 | 012000108 | Sheila M. Cesarano Esq. | 18-SEP-20 | FL | Yes | Paul Lopez | Tripp Scott, PA | No | Videoconfe | 7 | 11 |
| Combined Insurance Company of Am | Business | AAA Clause | Employer Promulgated Emp | Insurance | | Business | 7/30/2020 | 22-DEC-22 | Awarded | $10,000,000 | | $159,890 | 0% | 100% | $1,634,727 | $0 | | | $1,706,289 | $0 | 012000108 | Sheila M. Cesarano Esq. | 18-SEP-20 | TX | Yes | Kodie Bennion | Hedrick Kring Bailey LLC | No | Videoconfe | 7 | 11 |
| Conn Appliances, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 7/30/2020 | 22-JAN-21 | Awarded | $10,463 | | $3,255 | 0% | 100% | $10,463 | $0 | | | $0 | $0 | 012000108 | Jeffrey C Londa Esq. | 10-SEP-20 | TX | No | | | No | Videoconfe | 0 | 527 |
| Highland Homes - Houston, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $495,987 | $5,106 | 50% | 50% | | | | | | | 012000108 | W. Jerry Hoover Esq. | 04-JAN-21 | TX | Yes | Joshua Mermis | West Mermis, PLLC | No | | 0 | 6 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/30/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,178 | 0% | 100% | | | | Other | | | 012000108 | Geoff Weirich Esq. | 08-SEP-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 7/30/2020 | 11-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,160 | 0% | 100% | | | | | | | 012000108 | David B. White Esq. | 10-SEP-20 | PA | Yes | Richard Matesic | Richard S. Matesic, Attorney at | No | | 16 | 449 |
| Family Heritage Life Insurance Compa | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 7/30/2020 | 22-DEC-22 | Awarded | | $20,000 | $159,890 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000108 | Sheila M. Cesarano Esq. | 18-SEP-20 | FL | Yes | Paul Lopez | Tripp Scott, PA | No | Videoconfe | 1 | 1 |
| Family Heritage Life Insurance Compa | Business | AAA Clause | Employer Promulgated Emp | Insurance | | Business | 7/30/2020 | 22-DEC-22 | Awarded | | | $159,890 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012000108 | Sheila M. Cesarano Esq. | 18-SEP-20 | TX | Yes | Kodie Bennion | Hedrick Kring Bailey LLC | No | Videoconfe | 1 | 1 |
| Mercedes-Benz Financial Services US/ | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | $8,868 | $0 | $1,250 | 0% | 50% | | | | | | | 012000108 | Kirk D. Yake Esq. | 27-OCT-20 | CA | Yes | Jack Feltscher | Law Office of Jack S. Feltscher | No | | 0 | 4 |
| Mercedes-Benz of Escondido | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 50% | | | | | | | 012000108 | Kirk D. Yake Esq. | 27-OCT-20 | CA | Yes | Jack Feltscher | Law Office of Jack S. Feltscher | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 23-SEP-20 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012000108980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $2,637 | $0 | 0% | 0% | | | | | | | 012000108810 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000108 | William C McAlister Esq. | 03-DEC-20 | OK | No | | | No | | 8 | 2151 |
| Solar SME, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2020 | 25-MAR-21 | Awarded | $25,432 | | $1,250 | 50% | 50% | $0 | $1,100 | | | $0 | $0 | 022000108 | Robert J. Shapiro Esq. | 22-NOV-20 | TX | No | | | Yes | | 1 | 2 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2020 | 09-MAR-21 | Withdrawn | | $75,001 | $0 | 0% | 0% | | | | | | | 012000108788 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2020 | 09-MAR-21 | Withdrawn | | $75,001 | $0 | 0% | 0% | | | | | | | 012000108751 | | | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 6 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 7/30/2020 | 28-JAN-21 | Dismissed on the Merits | | $0 | $9,800 | 0% | 100% | | | | | | | 012000108 | Phyllis Karasov Esq. | 04-SEP-20 | WI | No | | | No | | 15 | 511 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $7,000 | $750 | 0% | 100% | | | | | | | 012000108 | Steven A Solomon Esq. | 12-OCT-20 | VT | No | | | No | | 0 | 955 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2020 | 23-SEP-20 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012000108980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Willoughby Hills Imports LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2020 | 11-DEC-20 | Withdrawn | | $1,383 | $0 | 0% | 0% | | | | | | | 012000108745 | | | FL | Yes | Michael Kean | Loren & Kean Law | No | | 0 | 1 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | $7,100 | $20,000 | $0 | 0% | 0% | | | | Other | | | 012000108 | Katherine L Haennicke Esq. | 22-SEP-20 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $167 | $0 | 0% | 0% | | | | | | | 012000108949 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 09-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108945 | | | IL | No | | | No | | 1 | 3521 |
| Back Bay Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $66,840 | $625 | 50% | 50% | | | | | | | 012000109 | Carole M Crosby Esq. | 24-AUG-20 | FL | Yes | Peter Fisher | Fisher Law Office, PLLC | No | | 0 | 1 |
| Beazer Homes Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $44,100 | $0 | 0% | 0% | | | | | | | 012000109 | C. Thomas Davidson Esq. | 01-SEP-20 | FL | Yes | Peter Fisher | Fisher Law Office, PLLC | No | | 0 | 5 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/31/2020 | 14-JUL-21 | Awarded | | $67,821 | $10,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000109 | Lori B. Sanford Esq. | 24-SEP-20 | CA | Yes | John Myers | Bickel Sannipoli, APC | No | Videoconfe | 0 | 26 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 14-SEP-20 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012000108946 | | | LA | No | | | No | | 5 | 644 |
| Chicago Custom Home Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/31/2020 | 07-FEB-23 | Awarded | | $970,000 | $10,438 | 50% | 100% | $0 | $826,892 | | | $0 | $325,026 | 012000108 | David Paul Winters Esq. | 10-MAR-21 | IL | Yes | W. Matthew Bryant | Saul Ewing Arnstein & Lehr | No | In-Person | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 15-JAN-21 | Dismissed on the Merits | | $5,056 | $750 | 0% | 100% | | | | | | | 012000108 | Frank S. Hamlin Esq. | 29-SEP-20 | AR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 25-SEP-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012000108942 | | | CO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 28-AUG-20 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | | 012000108950 | | | WA | No | | | No | | 5 | 573 |
| Consolidated Precision Products Corp | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 7/31/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $50,000 | $390 | 0% | 100% | | | | | | | 012000108 | Barton A. Bixenstine Esq. | 31-AUG-20 | OH | Yes | Angela Rodriguez | The Spitz Law Firm LLC | No | | 0 | 1 |
| Deschutes Enterprises, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | $10,000 | | $1,250 | 50% | 50% | | | | | | | 012000109 | Richard Eugene Alexander Esq. | 21-AUG-20 | OR | Yes | Collin Edmonds | Merrill O'Sullivan, LLP | Yes | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $1,343 | $0 | 0% | 0% | | | | | | | 012000108955 | | | UT | No | | | No | | 1 | 60 |
| DTE Gas Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 7/31/2020 | 26-JAN-22 | Dismissed on the Merits | | $0 | $22,263 | 0% | 100% | | | | OtherReinstatement | | | 012000108 | Hon. Edward J Plawecki, Jr. | 06-JAN-21 | MI | Yes | Carl Edwards | Edwards & Jennings, PC | No | | 0 | 2 |
| Garden State Modular Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | $46,630 | | $0 | 0% | 0% | | | | | | | 012000108907 | | | NJ | Yes | Ernesto Cerimele | Klingeman Cerimele | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | $53,977 | $53,977 | $0 | 0% | 0% | | | | | | | 022000109029 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/31/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000108978 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $53,977 | $0 | 0% | 0% | | | | | | | 022000109029 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 45 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | $34,343 | $343,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Erika Lorraine Bryant Esq. | 16-SEP-20 | MI | Yes | David Ienna | Jaafar Law Group PLLC | No | | 0 | 377 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | $0 | $14,000 | $1,250 | 0% | 100% | | | | | | | 012000108 | Kale Feldman Esq. | 26-OCT-20 | HI | Yes | Ivan Van Leer | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2020 | 28-SEP-20 | Withdrawn | | $45,000 | $0 | 0% | 0% | | | | | | | 012000108929 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2020 | 24-SEP-20 | Administrative | | $2,750 | $0 | 0% | 0% | | | | | | | 012000108951 | | | MD | No | | | No | | 8 | 2151 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/31/2020 | 31-AUG-21 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $0 | 012000108 | Alan Stamm Esq. | 01-DEC-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 10 |
| R. Lynam Company | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2020 | 04-AUG-22 | Settled (including dismissal/consent order) | $22,000 | $75,000 | $2,400 | 50% | 50% | | | | | | | 012000109 | James R Cole Esq. | 21-AUG-20 | WI | Yes | Anthony Coletti | Law offices of Anthony A. Colet | No | | 0 | 1 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/31/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | | $320,000 | $2,755 | 0% | 100% | | | | Declaratory judgment | | | 012000109 | Gayle Lenore Eskridge Esq. | 10-SEP-20 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 5 |
| Sierra Pacific Mortgage Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/31/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $2,520 | 0% | 100% | | | | | | | 012000108 | Alan Ribakoff Esq. | 15-SEP-20 | CA | Yes | Cynthia Sandoval | Ares Law Group, PC | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2020 | 22-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | | 012000108 | Summer L Nastich Esq. | 04-SEP-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | Yes | | 0 | 18 |
| United Naturals | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2020 | 14-SEP-20 | Administrative | | $134 | $0 | 0% | 0% | | | | | | | 012000108944 | | | FL | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $18,500 | $1,250 | 0% | 100% | | | | | | | 012000108 | Jon H Sylvester | 01-OCT-20 | CA | No | | | No | | 1 | 2475 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000109073 | | | NY | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/1/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $15,942 | $0 | 0% | 0% | | | | | | | 012000109067 | | | NJ | Yes | Richard Herman | The Herman Law Firm | No | | 5 | 457 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $22,828 | $1,250 | 0% | 100% | | | | | | | 012000109 | Marvin Elster Esq. | 13-OCT-20 | MD | Yes | Sean Werner | McCarthy Wilson, LLP | No | | 6 | 673 |
| Zynga, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2020 | 01-SEP-20 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | | 012000109071 | | | CA | No | | | No | | 0 | 8 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/2/2020 | 18-SEP-23 | Administrative | | $15,000,000,000 | $0 | 0% | 0% | | | | | | | 012000109074 | | | | Yes | Manu Duggal | Mau Duggal $ Associates | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/2/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012000109083 | | | CA | No | | | No | | 5 | 457 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/2/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012000109076 | | | AZ | No | | | No | | 0 | 10 |
| Tripmasters | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/2/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $8,584 | $0 | 0% | 0% | | | | | | | 012000109077 | | | PA | No | | | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 8/3/2020 | 12-NOV-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012000109 | Mark E Schantz Esq. | 14-SEP-20 | MS | No | | | No | | 0 | 690 |
| America's RV Warranty | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2020 | 12-FEB-21 | Awarded | | $41,426 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000109 | Gregory D Hoffmann Esq. | 07-OCT-20 | KS | No | | | No | Videoconfe | 0 | 1 |
| Amynta Agency, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 8/3/2020 | 25-OCT-21 | Awarded | $300,000 | | $13,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000109 | Christian Dennie Esq. | 14-OCT-20 | TX | Yes | S. Wesley Butler | Kilpatrick Townsend & Stockto | No | In-Person | 0 | 3 |
| Apptegy, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/3/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | $0 | | $1,085 | 0% | 100% | | | Other | | | | 012000109 | W. Kyle Carpenter Esq. | 31-AUG-20 | AR | Yes | Timothy Steadman | Holleman & Associates, PA | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/3/2020 | 26-JAN-21 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000109 | Lawrence W Kern Esq. | 23-SEP-20 | TN | No | | | No | Videoconfe | 1 | 3521 |
| BAM Trading Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $953 | $0 | 0% | 0% | | | | | | | 012000109260 | | | CA | No | | | No | | 0 | 3 |
| Barcoding, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/3/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $65,000 | $1,845 | 0% | 100% | | | | | | | 012000109 | Reginald E Jones Esq. | 21-SEP-20 | MD | Yes | Sima Fried | Thomas & Libowitz, P.A. | No | | 0 | 1 |
| Bechtel Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/3/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | Other | | | 012000109 | Hon. Anne Ashby | 07-OCT-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000109 | Jay David Hanson Esq. | 28-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/3/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $250,000 | $380 | 0% | 100% | | | | | | | 012000109 | Alyson C. Brown Esq. | 24-SEP-20 | TX | Yes | Ryan Johnson | Johnson Hobbs Squires, LLP | No | | 1 | 38 |
| Dolgen Corp. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/3/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | Reinstatement | | | 012000109 | Melvin L. Vatz Esq. | 25-NOV-20 | WV | Yes | Sandra Law | Schrader, Companion, Duff & L | No | | 0 | 1 |
| Francis David Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/3/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000109230 | | | OH | Yes | Barry Murner | The Spitz Law Firm | No | | 0 | 2 |
| Government Employees Insurance Co | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/3/2020 | 27-APR-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012000109 | Philip Borowsky Esq. | 14-SEP-20 | CA | Yes | Ognian Gavrilov | Gavrilov & Brooks | No | | 0 | 10 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $106,062 | $1,250 | 0% | 100% | | | | | | | 012000109 | Rebecca Callahan Esq. | 08-OCT-20 | CA | No | | | No | | 0 | 9 |
| Liberty National Life Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/3/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Reinstatement | | | 012000109 | James Northcutt Walter, Jr. Esq. | 27-OCT-20 | AL | Yes | Mike Segrest | The Segrest Law Firm | No | | 0 | 7 |
| Mass Park, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/3/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | | | 012000109 | Hon. Alan H. Nevas | 13-OCT-20 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| McMillan Enterprises, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/3/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $250,000 | $5,738 | 0% | 100% | | | | Other | | | 012000109 | Elinor R. Reiner Esq. | 17-SEP-20 | CA | Yes | Rabiah Rahman | Rabiah At Law | No | | 0 | 2 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $40,218 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $129,158 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $44,913 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $62,746 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/3/2020 | 30-SEP-21 | Administrative | | $67,469 | $0 | 0% | 0% | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Phillips & King International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 a | --- | 8/3/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $4,000,000 | $16,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000109 | Michael R. Diliberto Esq. | 06-OCT-20 | CA | Yes | Roxanne Davis | Davis*Gavsie & Hakim, LLP | No | | 0 | 3 |
| Populus Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012000109 | Alan Stamm Esq. | 13-OCT-20 | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 0 | 3 |
| Rocka Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/3/2020 | 07-JAN-21 | Awarded | | $10,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012000109 | Mr. Leslie Steven Marks Esq. | 08-OCT-20 | CA | No | | | Yes | | 0 | 1 |
| Rush Truck Centers of Florida, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/3/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $600,000 | $1,300 | 0% | 100% | | | | | | | 012000109 | Hon. Ellen L Leesfield | 21-SEP-20 | FL | Yes | Marc Edelman | Morgan & Morgan, PA | No | | 0 | 1 |
| Select Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/3/2020 | 28-DEC-20 | Awarded | $9,000 | $8,000 | $2,592 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000109 | Hon. Richard W McKenzie | 11-SEP-20 | MS | Yes | Damon Stevenson | Stevenson Legal Group, PLLC | No | In-Person | 0 | 1 |
| SP Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 8/3/2020 | 08-NOV-21 | Awarded | $79,664 | $250,000 | $13,545 | 50% | 100% | $79,664 | $250,000 | | | $0 | $0 | 012000109 | Thomas R Yocum Esq. | 29-SEP-20 | KY | Yes | Paul Markgraf | Markgraf Law Offices | No | In-Person | 1 | 2 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012000109093 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 237 |
| The Terminix International Company, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/3/2020 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $9,928 | 0% | 100% | | | | | | | 012000109 | Gayle Lenore Eskridge Esq. | 17-SEP-20 | CA | Yes | Justin Silverman | Law Offices of Justin Silverman | No | | 4 | 7 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 8/3/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000109178 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 8/3/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000109179 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 8/3/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000109183 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 29 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/3/2020 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $748 | 0% | 100% | | | | | | | 012000109 | Michael P Bishop Esq. | 21-SEP-20 | IN | Yes | Jackie Butler | Butler Law Group | No | | 15 | 511 |
| United PF LOM, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000109 | Hon. James J Rowe | 25-SEP-20 | WV | Yes | Greg Hewitt | Hewitt & Salvatore, PLLC | No | | 0 | 3 |
| West Creek Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2020 | 25-MAR-21 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012000109217 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/4/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012000109354 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/4/2020 | 01-SEP-20 | Settled (including dismissal/consent order) | | $5,595 | $0 | 0% | 0% | | | | | | | 012000109406 | | | IL | Yes | David Smolin | Brandwein & Smolin | No | | 5 | 457 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/4/2020 | 03-NOV-21 | Withdrawn | | $3,000,000 | $0 | 0% | 0% | | | | | | | 012000109351 | | | NY | Yes | Megan Goddard | Goddard Law PLLC | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $4,685 | $0 | 0% | 0% | | | | | | | 012000109369 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | | 012000109367 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012000109365 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 02-NOV-20 | Settled (including dismissal/consent order) | | $271 | $0 | 0% | 0% | | | | | | | 012000109363 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000109364 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 02-NOV-20 | Settled (including dismissal/consent order) | | $175 | $0 | 0% | 0% | | | | | | | 012000109368 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $11,411 | $0 | 0% | 0% | | | | | | | 012000109366 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $1,398 | $0 | 0% | 0% | | | | | | | 012000109 | Norma J Sutton Esq. | 06-OCT-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | | | 012000109304 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | | | 012000109371 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $9,986 | $0 | 0% | 0% | | | | | | | | 012000109372 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | $1,491 | $0 | $0 | 0% | 0% | | | | | | | | 012000109 | Steven C Rosen Esq. | 26-OCT-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 13 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $3,113 | $0 | 0% | 0% | | | | | | | | 012000109425 | | | ID | No | | | No | | 0 | 7 |
| College Board | Business | AAA Clause | Consumer | Standardized Testing | | --- | 8/4/2020 | 24-AUG-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | | 012000109385 | | | FL | No | | | No | | 0 | 9 |
| DG Retail, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/4/2020 | 01-FEB-23 | Dismissed on the Merits | | $25,000 | $2,800 | 0% | 100% | | | | | | | | 012000109 | Hon. Richard Baldwin | 09-DEC-20 | OR | No | | | No | | 1 | 12 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/4/2020 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $3,290 | 0% | 100% | | | | | | | | 012000109 | Frank S. James | 19-JAN-21 | MS | Yes | Brent Hazzard | Hazzard Law LLC | No | | 7 | 115 |
| Eagle Eye Resources | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/4/2020 | 10-AUG-20 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | | | 012000109349 | | | LA | No | | | No | | 0 | 2 |
| Green Farms Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/4/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $3,465 | 0% | 100% | | | | Declaratory judgment | | | | 012000109 | Mary S. Jones Esq. | 24-NOV-20 | CA | Yes | Irina Aleksanyan | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/4/2020 | 27-MAY-21 | Awarded | | $17,553 | $2,500 | 0% | 100% | $0 | $1,440 | | | | $0 | $0 | 012000109 | Thomas M Wardrop Esq. | 03-DEC-20 | MI | Yes | Thomas Oehmke | Ross Brovins & Oehmke, PC | No | Videoconfe | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $450,000 | $0 | 0% | 0% | | | | | | | | 012000109 | Maureen Beyers Esq. | 27-OCT-20 | NY | Yes | Alan Sasson | Law Office of Alan J. Sasson, PC | No | | 6 | 414 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/4/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $3,850 | $0 | 0% | 0% | | | | | | | | 012000109423 | | | CA | Yes | Thomas Sardoni | Law Offices of Thomas W. Sard | No | | 0 | 20 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/4/2020 | 30-SEP-21 | Administrative | | $27,000 | $0 | 0% | 0% | | | | | | | | 012000109 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Premier Meat Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/4/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,280 | 0% | 100% | | | | | | | | 012000109 | Gayle Lenore Eskridge Esq. | 11-SEP-20 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 1 |
| Rocker Bros Meat & Provisions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/4/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $250,000 | $2,000 | 0% | 100% | | | | | | | | 012000109 | Greg David Derin Esq. | 11-SEP-20 | CA | Yes | Heather Cox | Barkhordarian Law Firm, PC | No | | 0 | 1 |
| Spicers Paper, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/4/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $2,550 | 0% | 100% | | | | | | | | 012000109 | Hon. Lesley C. Green (Ret.) | 21-DEC-20 | CA | Yes | Annette Morasch | Law Office of Annette Morasch | No | | 0 | 5 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | | | 012000109371 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $9,986 | $0 | 0% | 0% | | | | | | | | 012000109372 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| ACME Laundry & Cleaners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/5/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | | 012000109461 | | | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 0 | 1 |
| Allied Staff Augmentation Partners, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/5/2020 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | Other | | | | 012000109 | Joseph Alan Seiner Esq. | 29-SEP-20 | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 2 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | | $319 | $0 | 0% | 0% | | | | | | | | 012000109589 | | | NJ | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/5/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | | 012000109494 | | | FL | No | | | No | | 0 | 244 |
| Arturo Barcellona Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $205,950 | $2,295 | 50% | 50% | | | | | | | | 012000109 | Denise Morris Hammond Esq. | 23-SEP-20 | FL | Yes | Benjamin Boutty | The Boutty Law Firm, PA | No | | 0 | 2 |
| Assurant | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/5/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | | | 012000109582 | | | CA | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $3,106 | $0 | 0% | 0% | | | | Other | | | | 012000109486 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 15-SEP-20 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | | | 012000109487 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | | | | | | 012000109499 | | | TX | No | | | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 0% | | | | | | | | 012000127 | Kenneth Owen O'Connor Esq. | 04-NOV-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 5 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 8/5/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $3,660 | 0% | 100% | | | | | | | | 012000109 | Hon. Israel U Reyes | 13-OCT-20 | FL | Yes | Rainier Regueiro | Remer & Georges-Pierre PLLC | No | | 0 | 7 |
| Cellular Sales Services Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 8/5/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | | 012000109523 | | | MA | Yes | Brant Casavant | Fair Work, PC | No | | 0 | 19 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/5/2020 | 14-APR-21 | Awarded | | $760 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000109 | R. Jeffrey Stull Esq. | 24-SEP-20 | FL | No | | | No | Videoconfe | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 04-SEP-20 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | | 012000109509 | | | CA | No | | | No | | 5 | 644 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000109555 | | | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 1 | 57 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | | 012000109477 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000109478 | | | CO | No | | | No | | 6 | 673 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/5/2020 | 29-JAN-21 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000109 | Hon. James R Eyler (Ret.) | 12-OCT-20 | MD | No | | | No | | 0 | 10 |
| Denali Construction Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2020 | 01-MAR-2 | Awarded | $423,536 | $250,000 | $35,115 | 50% | 50% | $45,710 | $0 | | | | $0 | $0 | 012000109 | Kenneth E Rubinstein Esq. | 24-SEP-20 | MA | Yes | Stanley Martin | Commonsense Construction La | No | In-Person | 1 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 07-DEC-20 | Dismissed on the Merits | $594 | $0 | $750 | 0% | 100% | | | | | | | | 012000109 | Andrew Salter Esq. | 15-OCT-20 | MT | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 02-SEP-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | | 012000109489 | | | NY | No | | | No | | 0 | 467 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee | 8/5/2020 | 16-MAR-2 | Awarded | | $95,033 | $23,670 | 0% | 100% | $0 | $95,033 | | | | $0 | $0 | 012000109 | Elliot B. Platt Esq. | 29-SEP-20 | NJ | Yes | Jason Brown | Brown, LLC | No | In-Person | 1 | 44 |
| GPI NJ-SB, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | | 012000127 | Kenneth Owen O'Connor Esq. | 04-NOV-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| HRB Digital LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 11-SEP-20 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | | 012000109516 | | | AR | No | | | No | | 2 | 1013 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/5/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,430 | 0% | 100% | | | | | | | | 012000109 | Elizabeth Ann Morgan Esq. | 29-SEP-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/5/2020 | 24-JUN-21 | Withdrawn | | $0 | $1,485 | 0% | 100% | | | | | | | | 012000109 | Elliot B. Platt Esq. | 08-OCT-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000109 | Peter A. Halprin Esq. | 10-NOV-20 | NY | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $8,048 | $0 | 0% | 0% | | | | | | | | 012000109606 | | | OH | No | | | No | | 0 | 12 |
| KIMC Investments, Inc. | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/5/2020 | 09-AUG-21 | Awarded | | $194,079 | $7,500 | 0% | 100% | $0 | $17,624 | | | | $0 | $44,555 | 012000109 | John T Blankenship Esq. | 26-OCT-20 | TN | Yes | Peter Harris | Music City Disability LLC | No | In-Person | 0 | 7 |
| Lifemark Hospitals of Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 8/5/2020 | 29-FEB-24 | Settled (including dismissal/consent order) | | $0 | $5,600 | 0% | 100% | | | | | | | | 012000109 | Hon. Jerald Bagley | 21-SEP-20 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/5/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $1,435 | 0% | 100% | | | | Other | | | | 012000109 | Carl F Muller Esq. | 16-SEP-20 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 16 | 449 |
| ManorCare Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/5/2020 | 12-JAN-21 | Dismissed on the Merits | | $0 | $9,125 | 0% | 100% | | | | | | | | 012000109 | Joan Parker | 14-SEP-20 | PA | Yes | Sean Ruppert | Ruppert Manes Narahari LLC | No | | 0 | 1 |
| Mission Hills Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $28,392 | $1,250 | 0% | 100% | | | | | | | | 012000109 | Charles Pereyra-Suarez Esq. | 09-NOV-20 | CA | Yes | Denise Foley | Lamonica & Foley | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000109481 | | | SC | No | | | No | | 8 | 2151 |
| Pinnacle Pools of Texas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | $75,000 | $16,239 | $0 | 0% | 0% | | | | | | | | 012000109515 | | | TX | Yes | Christina Stone | Stone & Stone, LLC | No | | 0 | 2 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/5/2020 | 16-DEC-20 | Awarded | | $11,625 | $6,500 | 0% | 100% | $0 | $0 | | | | $1,000 | $0 | 012000109 | Arthur L. Pressman, FCIArb | 08-SEP-20 | WA | Yes | David Hancock | Hancock.Law, PLLC | No | Videoconfe | 0 | 23 |
| Square One Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2020 | 14-SEP-20 | Administrative | | $45,000 | $0 | 0% | 0% | | | | | | | | 012000109535 | | | NJ | Yes | Dominick Succardi | Law Office of Dominick Succarc | No | | 0 | 6 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $384 | $0 | 0% | 0% | | | | | | | | 012000109 | Stephen Bullock Esq. | 06-NOV-20 | LA | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | | 012000109512 | | | CA | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 26-AUG-20 | Settled (including dismissal/consent order) | | $136 | $0 | 0% | 0% | | | | | | | | 012000109492 | | | TX | No | | | No | | 0 | 112 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2020 | 25-NOV-20 | Settled (including dismissal/consent order) | | $7,546 | $0 | 0% | 0% | | | | | | | | 012000109 | Richard Charles Levin Esq. | 20-OCT-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 0 | 57 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000109 | Hon. Vincent Grasso | 23-SEP-20 | NC | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 14-SEP-20 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | | 012000109518 | | | TX | No | | | No | | 0 | 108 |
| Traveler's Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 8/5/2020 | 29-JUN-21 | Withdrawn | | $0 | $5,985 | 0% | 100% | | | | | | | | 012000109 | Hon. Nancy A. Thomas | 17-SEP-20 | TN | No | | | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2020 | 14-OCT-20 | Withdrawn | | $100 | $0 | 0% | 0% | | | | | | | | 012000109 | Carole M Crosby Esq. | 12-OCT-20 | FL | No | | | No | | 0 | 32043 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 8/5/2020 | 25-JUL-22 | Awarded | | $750,000 | $38,930 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000109 | Emily R Boyle Esq. | 25-SEP-20 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | Videoconfe | 0 | 10 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 04-JUN-21 | Awarded | $1,836 | $2,100 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000109 | Charles R Minyard Esq. | 14-SEP-20 | OH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/5/2020 | 27-APR-21 | Awarded | $1,979 | $2,500 | $1,500 | 0% | 100% | $1,979 | $0 | | | | $0 | $0 | 012000109 | Evan Slavitt Esq. | 18-SEP-20 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 10-FEB-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | | 012000109 | John L Krauss Esq. | 18-SEP-20 | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2020 | 27-AUG-20 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | | | 012000109479 | | | VA | No | | | No | | 0 | 955 |
| Xanitos, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/5/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | | 012000109 | Joan Parker | 25-SEP-20 | PA | Yes | Wayne Ely | Law Office of Wayne A. Ely | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 14-SEP-20 | Administrative | | $12,638 | $0 | 0% | 0% | | | | | | | | 012000124785 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 49 | 1420 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/6/2020 | 23-SEP-21 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 012000140 | Irene M Guimera Esq. | 20-OCT-20 | CA | No | | | No | Videoconfe | 1 | 189 |
| Bel Air Bay Club, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 8/6/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $7,000 | 0% | 100% | | | | Other | | | | 012000127 | Greg David Derin Esq. | 02-SEP-20 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 2 |
| BOA Sunset, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/6/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $4,180 | 0% | 100% | | | | | | | | 012000140 | Hon. James A Steele (Ret.) | 17-SEP-20 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Check 'n Go, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000129802 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 16 |
| Christian Gonzalez, M.D., LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/6/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | | 012000127 | Leslie W Langbein Esq. | 18-SEP-20 | FL | Yes | Michelle Cohen Levy | The Law Office of Michelle Coh | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/6/2020 | 23-MAY-2 | Awarded | | $128,962 | $4,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000127 | Gene J Esshaki Esq. | 11-DEC-20 | OH | Yes | Norman Abood | The Law Office of Norman A. A | No | Videoconfe | 1 | 270 |
| Entertainment Managers, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2020 | 29-SEP-20 | Administrative | | $14,979 | $0 | 0% | 0% | | | | | | | | 012000140773 | | | MI | Yes | Brian Weiss | Vlachos & Vlachos, PC | No | | 0 | 10 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000127 | Kyle-Beth Hilfer Esq. | 17-SEP-20 | NY | Yes | Daniel Cohen | Cohen & Mizrahi LLP | No | | 0 | 171 |
| Gateway Financial Solutions | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 0% | | | | | | | | 012000127 | Robert W Cotter Esq. | 15-SEP-20 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/6/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | | 012000127 | Jeffrey H Dasteel Esq. | 02-DEC-20 | CA | Yes | Isaac Radnia | Law Offices of Burg & Brock | No | | 2 | 2697 |
| Karl S. Reinecker, an Accountancy Cor | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $270,456 | $1,250 | 0% | 0% | | | | | | | | 012000109 | Amy Semmel Esq. | 01-SEP-20 | CA | Yes | Benjamin Nachimson | Woolf & Nachimson, LLP | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/6/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | | 012000140 | Hon. Bruce Heller | 09-SEP-20 | WA | Yes | Jason Rittereiser | HKM Employment Attorneys LL | No | | 16 | 449 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/6/2020 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,518 | 0% | 100% | | | | Other | | | | 012000140 | Eric M Epstein Esq. | 02-SEP-20 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 3 | 2210 |
| Marquee Funding Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $270,456 | $1,250 | 0% | 100% | | | | | | | | 012000109 | Amy Semmel Esq. | 01-SEP-20 | CA | Yes | Benjamin Nachimson | Woolf & Nachimson, LLP | No | | 0 | 2 |
| Optima Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/6/2020 | 09-MAR-2 | Awarded | $22,857 | $24,999 | $1,000 | 100% | 0% | $0 | $3,370 | | | | $0 | $0 | 012000140 | Serge Tomassian Esq. | 21-OCT-20 | CA | Yes | Jeannette Darrow | Jeannette C.C. Darrow, Attorne | Yes | | 0 | 1 |
| Prosper Marketplace | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000127949 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 8 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $5,250 | 0% | 100% | | | | Declaratory judgment | | | | 012000140 | William Morris Lamoreaux Esq. | 30-SEP-20 | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | Conference | 0 | 50 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/6/2020 | 29-DEC-21 | Awarded | | $50,928 | $2,500 | 0% | 100% | $0 | $25,928 | | | | $0 | $4,219 | 012000140 | John D Sours Esq. | 27-JAN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| RWMO, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | | 012000127 | Robert W Cotter Esq. | 15-SEP-20 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/6/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | | 012000140791 | | | CA | Yes | David Yeremian | David Yeremian & Associates, I | No | | 0 | 2 |
| The Fremont Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/6/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,670 | 0% | 100% | | | | | | | | 012000140 | Ann-Marie Ahern Esq. | 02-SEP-20 | OH | Yes | Francis Landry | Wasserman, Bryan, Landry & H | No | | 0 | 1 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 05-MAR-2 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | | 012000140780 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 27 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2020 | 07-APR-21 | Settled (including dismissal/consent order) | $9,565 | $9,565 | $1,250 | 0% | 100% | | | | | | | | 012000127 | John T Blankenship Esq. | 18-SEP-20 | TN | Yes | William Kaludis | Century Law Firm | Yes | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/7/2020 | 17-AUG-20 | Withdrawn | | $170 | $0 | 0% | 0% | | | | | | | | 012000140862 | | | TX | No | | | No | | 2 | 585 |
| Amaris Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 07-DEC-20 | Awarded | $3,050 | $73,100 | $1,250 | 50% | 50% | $1,082 | $36,000 | | | | $0 | $2,000 | 012000140 | Steven K Champlin Esq. | 14-SEP-20 | MN | Yes | Brian Wisdorf | Dougherty, Molenda, Solfest, H | No | In-Person | 0 | 1 |
| C D & E Services Inc. dba Royal Enterp | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $385 | 50% | 0% | | | | | | | | 022000140 | C. Thomas Davidson Esq. | 11-MAR-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 12 |
| Chase Auto Finance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2020 | 18-SEP-20 | Administrative | | $6,200 | $0 | 0% | 0% | | | | | | | | 012000140846 | | | FL | No | | | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | $11,628 | $0 | $0 | 0% | 0% | | | | | | | | 012000140 | Judy M. Lam Esq. | 21-SEP-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012000140840 | | | PA | Yes | W. Christopher Componovo | Kimmel & Silverman, PC | No | | 0 | 14 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $385 | 50% | 0% | | | | | | | | 022000140 | C. Thomas Davidson Esq. | 11-MAR-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 21 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000140843 | | | OR | No | | | No | | 1 | 34 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 18-SEP-23 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $2,385 | 0% | 100% | | | | | | | | 022000101 | John H. Rains III Esq. | 27-MAY-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 69 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 8/7/2020 | 20-MAY-21 | Dismissed on the Merits | | $0 | $6,375 | 0% | 100% | | | | Reinstatement | | | | 012000140 | Hon. Peggy Foley Jones | 16-SEP-20 | OH | No | | | No | | 0 | 14 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/7/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | | 012000140 | Paul S Besson Esq. | 10-SEP-20 | MD | No | | | No | | 1 | 30 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $500 | 0% | 100% | | | | | | | | 012000140 | Allen Schreiber Esq. | 02-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140 | Cary R. Singletary Esq. | 12-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $2,574 | 0% | 100% | | | | | | | | 012000140 | Cynthia M. Jacob Esq. | 10-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $3,112 | 0% | 100% | | | | | | | | 012000140 | Hon. Gene D Cohen Esq. | 27-OCT-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $679 | 0% | 100% | | | | | | | | 012000140 | Jason T. Brown Esq. | 10-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $675 | 0% | 100% | | | | | | | | 012000140 | Jeffrey S Walther Esq. | 02-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $906 | 0% | 100% | | | | | | | | 012000140 | Karen Smith Kienbaum Esq. | 10-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,218 | 0% | 100% | | | | | | | | 012000140 | Michael L Russell Esq. | 10-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,040 | 0% | 100% | | | | | | | | 012000140 | Thomas Matthew Williams Esq. | 02-NOV-20 | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140918 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140932 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140904 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140919 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140936 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140935 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140930 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140931 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000140924 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| Langley Recycling, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 8/7/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $909 | 0% | 100% | | | | Other | | | | 012000140 | John A Vering Esq. | 23-SEP-20 | MO | Yes | Chris Playter | Playter & Playter, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $385 | 50% | 50% | | | | | | | | 022000140 | C. Thomas Davidson Esq. | 11-MAR-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| OMG Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | $4,025 | | $0 | 0% | 0% | | | | | | | | 012000140 | Charles S. Turet Esq. | 21-OCT-20 | TX | No | | | No | | 0 | 2 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/7/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $0 | $130 | 0% | 100% | | | | | | | | 012000140 | Linda Susan Klibanow Esq. | 03-SEP-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Reasonable Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/7/2020 | 01-DEC-20 | Awarded | $74,991 | $45,000 | $1,550 | 50% | 50% | $31,472 | $1,400 | | | | $0 | $0 | 012000140 | Ronald L. Wallenfang Esq. | 28-AUG-20 | WI | Yes | Andrew Nelson | Nelson & Lindquist, SC | No | In-Person | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/7/2020 | 25-OCT-21 | Awarded | | $832,149 | $5,000 | 0% | 100% | $0 | $33,062 | | | | $0 | $223,626 | 012000140 | Robert B. Morrill Esq. | 28-SEP-20 | MD | Yes | Jeffrey Toppe | Z Law, LLC | No | Videoconfe | 2 | 117 |
| Tynda Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/7/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $782 | 0% | 100% | | | | Declaratory judgment | Other | | | 012000140 | John M. Finnigan Esq. | 16-SEP-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 2 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | | $2,824 | $2,500 | 0% | 100% | | | | | | | | 012000140 | Mark H Schiff Esq. | 24-SEP-20 | IL | Yes | John Ellis | Ellis Legal, PC | No | | 0 | 45 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | | 012000140 | Jay David Hanson Esq. | 18-SEP-20 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012000140941 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $3,041 | $0 | 0% | 0% | | | | | | | | 012000140942 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | | 012000140937 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | | 012000140944 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $7,700 | $0 | 0% | 0% | | | | | | | | 012000140943 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $402 | $0 | 0% | 0% | | | | | | | | 012000140940 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $495 | $0 | 0% | 0% | | | | | | | | 012000140948 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012000140946 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | | 012000140939 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 13-JAN-21 | Withdrawn | | $7,700 | $0 | 0% | 0% | | | | | | | | 012000140 | Hon. Thomas W Steptoe | 11-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $9,150 | $0 | 0% | 0% | | | | | | | | 012000140947 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 13-JAN-21 | Withdrawn | | $7,700 | $0 | 0% | 0% | | | | | | | | 012000140 | Hon. Thomas W Steptoe | 11-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $9,150 | $0 | 0% | 0% | | | | | | | | 012000140947 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | | 012000140964 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012000140962 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | | 012000140961 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2020 | 11-SEP-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | | 012000140963 | | | CO | No | | | No | | 0 | 603 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 8/9/2020 | 12-JAN-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012000140 | Christopher L Kurtz Esq. | 23-SEP-20 | KS | No | | | Yes | | 0 | 35 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | | 012000140961 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/10/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | | 012000141106 | | | AZ | No | | | No | | 5 | 457 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2020 | 21-JAN-22 | Settled (including dismissal/consent order) | | $74,820 | $0 | 0% | 0% | | | | | | | | 012000141088 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Castle Homebuilders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2020 | 22-JUN-22 | Settled (including dismissal/consent order) | | $124,000 | $0 | 0% | 0% | | | | | | | | 012000141102 | | | AL | Yes | Willis Garrett | Galloway, Wettermark & Ruter | No | | 0 | 1 |
| Clay Lacy Aviation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 8/10/2020 | 26-JUL-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,730 | 0% | 100% | | | | | | | | 012000141 | Christine Masters Esq. | 12-OCT-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | | | 012000141 | Hon. Michael A McConnell | 05-OCT-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 86 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2020 | 17-AUG-21 | Settled (including dismissal/consent order) | $876 | $238,500 | $375 | 0% | 100% | | | | | | | | 012000141 | Peter K. Rundle Esq. | 05-NOV-20 | CA | Yes | Dhara Patel | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012000141 | Daniel J Brooks Esq. | 12-OCT-20 | NY | Yes | Daniel Cohen | Cohen & Mizrahi LLP | No | | 0 | 171 |
| Future Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/10/2020 | 05-FEB-21 | Administrative | $0 | $5,000 | $0 | 0% | 0% | | | | | | | | 012000141 | Herbert H. (Hal) Gray, III Esq. | 01-OCT-20 | GA | Yes | Karen Malachi | Golden & Malachi, LLC | No | | 0 | 1 |
| Geysun Style Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/10/2020 | 14-APR-21 | Awarded | $75,000 | $20,761 | $1,150 | 50% | 100% | $0 | $6,854 | | | | $0 | $17,910 | 012000141 | D.C. "Woody" Bradford Esq. | 09-SEP-20 | NE | Yes | Tim Engler | Rembolt Ludtke, LLP | No | In-Person | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/10/2020 | 12-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012000141055 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Jay Wolfe Imports Missouri, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 8/10/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | | | 012000141 | Hon. Robert Michael Schieber | 06-OCT-20 | KS | Yes | Daniel Doyle | Doyle & Associates LLC | No | | 0 | 1 |
| Joe Trippi & Associates Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/10/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | Other | Reinstatement | | | 012000141 | Sara Adler Esq. | 01-OCT-20 | CA | Yes | Jana Moser | Moser Legal, PC | No | | 0 | 1 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/10/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012000141114 | | | IL | Yes | Tamara Holder | The Law Firm of Tamara N. Hol | No | | 0 | 20 |
| McGovern Auto Group Corp Services, | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/10/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $675 | 0% | 100% | | | | Other | | | | 012000141 | Loretta T. Attardo Esq. | 23-SEP-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 2 |
| McGovern Auto Group Corp Services, | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/10/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $5,000 | $8,125 | 0% | 100% | | | | Other | | | | 012000141 | Mark L Irvings Esq. | 23-SEP-20 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 2 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/10/2020 | 02-DEC-20 | Awarded | $13,380 | $25,000 | $1,250 | 50% | 50% | $13,380 | $0 | | | | $0 | $0 | 012000140 | Mark I. Wachter Esq. | 15-SEP-20 | OH | No | | | No | | 0 | 23 |
| OneMain Financial Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/10/2020 | 05-DEC-22 | Settled (including dismissal/consent order) | | $0 | $8,855 | 0% | 100% | | | | Other | Reinstatement | | | 012000141 | Sherri L. Kimmell Esq. | 01-DEC-20 | GA | Yes | Robert Marx | Marx & Marx, L.L.C. | No | | 1 | 59 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/10/2020 | 04-OCT-22 | Dismissed on the Merits | | $800,000 | $6,000 | 0% | 100% | | | | | | | | 012000141 | R. Christopher "Chris" Martin Esq. | 25-SEP-20 | LA | Yes | David Walle | Bienvenu, Foster, Ryan & O'Ba | No | Videoconfe | 5 | 22 |
| Mullinax Ford South, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 8/10/2020 | 01-NOV-2 | Awarded | | $162,000 | $27,775 | 0% | 100% | $0 | $0 | | | | $38,016 | $0 | 012000141 | Gary S Salzman Esq. | 01-FEB-21 | FL | Yes | Albert Piantini | Piantini & Associates, PA | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/10/2020 | 03-FEB-21 | Awarded | | $41,762 | $4,000 | 0% | 100% | $0 | $12,217 | | | | $0 | $11,138 | 012000141 | Leah Albert Esq. | 11-SEP-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/10/2020 | 14-JUN-21 | Awarded | $15,502 | $700,000 | $1,500 | 0% | 100% | $15,502 | $0 | | | | $0 | $0 | 012000141 | Mary S. Jones Esq. | 15-SEP-20 | CA | No | | | Yes | | 0 | 16 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | Other | | | | 012000141 | Jill B Berkeley Esq. | 05-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| 1400 Hudson, LLC | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Business | 8/11/2020 | 25-MAY-21 | Awarded | $136,500 | | $2,000 | 100% | 100% | $136,500 | $0 | | | | $0 | $0 | 012000141 | Robert J MacPherson Esq. | 08-FEB-21 | MI | No | | | No | Videoconfe | 0 | 2 |
| 1400 Hudson, LLC | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 8/11/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | $64,000 | | $0 | 0% | 0% | | | | | | | | 012000141180 | | | NJ | No | | | No | | 0 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/11/2020 | 06-NOV-20 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | | $0 | $0 | 012000141 | David A Brill Esq. | 23-SEP-20 | KY | No | | | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/11/2020 | 21-SEP-20 | Administrative | | $459 | $0 | 0% | 0% | | | | | | | | 012000141171 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/11/2020 | 08-SEP-20 | Administrative | | $1,838 | $0 | 0% | 0% | | | | | | | | 012000141130 | | | CO | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/11/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $1,426 | $0 | 0% | 0% | | | | | | | | 012000141176 | | | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/11/2020 | 10-SEP-20 | Administrative | | $1,635 | $0 | 0% | 0% | | | | | | | | 012000141133 | | | NY | No | | | No | | 2 | 585 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/11/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $3,695 | $0 | 0% | 0% | | | | | | | | 012000141158 | | | PA | No | | | No | | 2 | 70 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 24-FEB-21 | Awarded | $2,176 | $5,000 | $2,500 | 0% | 100% | $2,176 | $0 | | | | $0 | $0 | 012000141 | Hon. Mark A Frankel | 26-OCT-20 | IA | No | | | No | Videoconfe | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | 012000141155 | | | MS | No | | | No | 1 | 3521 |
| Blythe Development Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 4 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Brunel Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/11/2020 | 11-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | Other | 012000141 | Patrick M Flynn Esq. | 22-OCT-20 | TX | Yes | Courtney Warren | Law Office of Courtney Warren | No | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 22-SEP-20 | Administrative | | $300 | $0 | 0% | 0% | | 012000141149 | | | NC | No | | | No | 1 | 65 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 12-NOV-2 | Settled (including dismissal/consent order) | | $8,432 | $0 | 0% | 0% | | 012000141173 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $3,051 | $0 | 0% | 0% | | 012000141172 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 14-SEP-20 | Administrative | | $700 | $0 | 0% | 0% | | 012000141191 | | | CA | No | | | No | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 11-SEP-20 | Withdrawn | | $2,000 | $0 | 0% | 0% | | 012000141157 | | | HI | No | | | No | 6 | 673 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,001 | $5,430 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | $74,999 | $150,001 | $6,325 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,000 | $5,433 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 8 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | 012000141152 | | | FL | No | | | No | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 18-SEP-20 | Administrative | | $100 | $0 | 0% | 0% | | 012000141199 | | | FL | No | | | No | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | 012000141 | N. J. "Jim" Farrell Esq. | 13-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | 0 | 13 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | Recission | 012000141124 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | 1 | 12 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 0% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 7 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 7 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 7 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 0% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 7 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 7 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $952 | $0 | 0% | 0% | | 012000141 | Anne Graham Bibeau Esq. | 31-DEC-20 | VA | No | | | No | 1 | 34 |
| Ellis Seafood Express Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/11/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $130,000 | $0 | 0% | 0% | | 012000141159 | | | NY | Yes | Justin Clark | Levine & Blit, PLLC | No | 0 | 1 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 11 |
| GFS II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | $231 | $0 | $0 | 0% | 0% | Recission | 012000141124 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | 0 | 3 |
| Hoopaugh Grading Co., LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 1 |
| Jerry's Famous Deli L.A., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/11/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,865 | 0% | 100% | | 012000141 | Hon. Lesley C. Green (Ret.) | 28-SEP-20 | CA | Yes | Syndel Knoll | Law Offices of Jeffrey Knoll | No | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $156 | $0 | 0% | 0% | | 012000141177 | | | FL | No | | | No | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/11/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $64,756 | $0 | 0% | 0% | | 012000141353 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 129 | 1136 |
| New Century Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | Recission | 012000141124 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $1,558 | $0 | 0% | 0% | | 012000141144 | | | FL | No | | | No | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012000141189 | | | FL | No | | | No | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 05-OCT-20 | Withdrawn | | $42 | $0 | 0% | 0% | | 012000141182 | | | FL | No | | | No | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 08-OCT-20 | Administrative | | $10,000 | $0 | 0% | 0% | | 012000141168 | | | MS | No | | | No | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 01-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | 012000141187 | | | SC | No | | | No | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $225,000 | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $225,000 | $150,001 | $5,430 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | $225,000 | $150,001 | $6,325 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $224,000 | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | $224,999 | $150,001 | $5,032 | 14% | 14% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $224,999 | $150,000 | $5,433 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $224,000 | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $225,000 | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 2 | 116 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| Queens Dozer Service | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 12 |
| RJ Brewer Grading & Clearing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 5% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 1 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 0% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 8% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| S&ME, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 1 | 11 |
| San Diego Sunrise Management Comp | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 8/11/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | Other | 012000141242 | | | CA | Yes | Justin Walker | Walker Law, PC | No | 0 | 2 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 11% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 9% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Southern Shade Tree | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | 0 | 14 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | 012000141196 | | | TX | No | | | No | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 10-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012000141179 | | | WV | No | | | No | 0 | 112 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 07-SEP-22 | Withdrawn | | $1,697 | $0 | 0% | 0% | | 012000130925 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 07-SEP-22 | Withdrawn | | $2,479 | $0 | 0% | 0% | | 012000127709 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 07-SEP-22 | Withdrawn | | $2,655 | $0 | 0% | 0% | | 012000137306 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUL-21 | Withdrawn | | $1,190 | $0 | 0% | 0% | | 012000139 | Ernest Edward Badway Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | | $10,750 | $0 | 0% | 0% | | 012000133 | Harriet Derman, J.S.C. (ret) | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | | $1,710 | $0 | 0% | 0% | | 012000130 | Harriet Derman, J.S.C. (ret) | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | | $1,030 | $0 | 0% | 0% | | 012000127 | Harriet Derman, J.S.C. (ret) | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | | $2,643 | $0 | 0% | 0% | | 012000136 | Hon. Ellen Koblitz | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | | $1,709 | $0 | 0% | 0% | | 012000127 | Hon. Thomas W Cavanagh, Jr. [Retired] | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000126 | Hon. Thomas W Cavanagh, Jr. [Retired] | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | | $2,729 | $0 | 0% | 0% | | 012000128 | Hon. Thomas W Cavanagh, Jr. [Retired] | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 01-JUL-21 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000115 | James F Petelle Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | | $1,646 | $0 | 0% | 0% | | 012000132 | Sterling A Spainhour Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000135 | Sterling A Spainhour Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | | $3,750 | $0 | 0% | 0% | | 012000130 | Susan T Smith Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | | $3,043 | $0 | 0% | 0% | | 012000131 | Susan T Smith Esq. | 11-JUN-21 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,670 | $0 | 0% | 0% | | 012000129761 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,070 | $0 | 0% | 0% | | 012000120202 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,070 | $0 | 0% | 0% | | 012000113635 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,697 | $0 | 0% | 0% | | 012000115244 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,993 | $0 | 0% | 0% | | 012000132002 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,370 | $0 | 0% | 0% | | 012000113604 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000137760 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | 012000130140 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000117790 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | 012000119027 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | 012000114287 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,199 | $0 | 0% | 0% | | 012000116644 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,697 | $0 | 0% | 0% | | 012000139966 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,151 | $0 | 0% | 0% | | 012000133690 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000136655 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,278 | $0 | 0% | 0% | | 012000115890 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000138211 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | 012000127121 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000114787 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000117663 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,639 | $0 | 0% | 0% | | 012000133601 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000125373 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,114 | $0 | 0% | 0% | | 012000136143 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,717 | $0 | 0% | 0% | | 012000136590 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | 012000135282 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000113700 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000126217 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | 012000133359 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,126 | $0 | 0% | 0% | | 012000120551 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000116434 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,170 | $0 | 0% | 0% | | 012000133355 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | 012000113541 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | 012000137072 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000116122 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | 012000115871 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,323 | $0 | 0% | 0% | | 012000111233 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,486 | $0 | 0% | 0% | | 012000111040 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,265 | $0 | 0% | 0% | | 012000115841 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,203 | $0 | 0% | 0% | | 012000113445 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000128971 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | 012000119330 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,723 | $0 | 0% | 0% | | 012000115331 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,407 | $0 | 0% | 0% | | 012000116832 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,210 | $0 | 0% | 0% | | 012000120600 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,018 | $0 | 0% | 0% | | 012000140087 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | 012000134045 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000122662 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,185 | $0 | 0% | 0% | | 012000119224 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | 012000120674 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,411 | $0 | 0% | 0% | | 012000116951 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,210 | $0 | 0% | 0% | | 012000137014 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | 012000117303 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000123934 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,834 | $0 | 0% | 0% | | 012000125442 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,222 | $0 | 0% | 0% | | 012000115921 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000125014 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,697 | $0 | 0% | 0% | | 012000124509 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,133 | $0 | 0% | 0% | | 012000116231 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,697 | $0 | 0% | 0% | | 012000115472 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,885 | $0 | 0% | 0% | | 012000115412 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,911 | $0 | 0% | 0% | | 012000114178 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,697 | $0 | 0% | 0% | | 012000118299 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,359 | $0 | 0% | 0% | | 012000116161 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,837 | $0 | 0% | 0% | | 012000117989 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,951 | $0 | 0% | 0% | | 012000116672 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | 012000113747 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $910 | $0 | 0% | 0% | | 012000133377 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | 012000140016 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | 012000120484 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | 012000133360 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | | 012000138297 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,578 | $0 | 0% | 0% | | 012000116774 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,218 | $0 | 0% | 0% | | 012000134530 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,719 | $0 | 0% | 0% | | 012000127215 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $10,750 | $0 | 0% | 0% | | 012000135551 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | 012000128023 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,671 | $0 | 0% | 0% | | 012000133580 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $12,750 | $0 | 0% | 0% | | 012000138423 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | 012000125503 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000135212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000119904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000128750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000123787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,498 | $0 | 0% | 0% | 012000139859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000115288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000125738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,897 | $0 | 0% | 0% | 012000136523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000112176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000121091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000134481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000119117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000135878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000128913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,691 | $0 | 0% | 0% | 012000137067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,905 | $0 | 0% | 0% | 012000127360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000118798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000112325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000134698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000111113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000131526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000118171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000126533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000137238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000134732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000128134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000111439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000128932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000130581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000113339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000109690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000132731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,553 | $0 | 0% | 0% | 012000114314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000135896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000125472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000113057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000117837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000109811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,457 | $0 | 0% | 0% | 012000130684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,759 | $0 | 0% | 0% | 012000110888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000110997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000111969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,375 | $0 | 0% | 0% | 012000126274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,377 | $0 | 0% | 0% | 012000119820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000135146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000127783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000111085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000136509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000112556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000134489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000122244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,690 | $0 | 0% | 0% | 012000127666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000123634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000118334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000138664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000133482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000126905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,766 | $0 | 0% | 0% | 012000135700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000133923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000122413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 20-APR-21 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000123197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000134806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000120371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000139172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000132994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,858 | $0 | 0% | 0% | 012000136897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000138870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000123832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000138210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000129348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,654 | $0 | 0% | 0% | 012000132524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,046 | $0 | 0% | 0% | 012000114168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000130822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,789 | $0 | 0% | 0% | 012000127387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000135766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000138632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000127466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000118246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,091 | $0 | 0% | 0% | 012000124031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000118951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000128063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,451 | $0 | 0% | 0% | 012000124450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000134965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000110007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000115938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000136281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,018 | $0 | 0% | 0% | 012000131906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000113152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000120799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000137761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000109663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000123063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000111432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000132124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000129196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000123216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,217 | $0 | 0% | 0% | 012000113950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000122880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000117008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000114081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,011 | $0 | 0% | 0% | 012000125613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000130060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000125585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000127769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,133 | $0 | 0% | 0% | 012000111427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000133914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000120100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000110310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000139507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000119577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,827 | $0 | 0% | 0% | 012000130893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000116507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000121566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000120182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000125844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000121432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000121647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000120319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000123219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000131896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000130687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000132928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,103 | $0 | 0% | 0% | 012000116140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000113099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000137569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,166 | $0 | 0% | 0% | 012000112979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000125507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000122664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000117830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000137959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000110708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000133421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000127262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000125490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000129960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000118327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000114617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000133150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,431 | $0 | 0% | 0% | 012000134119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000112213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000126170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000134791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000129201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000133961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000121122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,503 | $0 | 0% | 0% | 012000111240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,558 | $0 | 0% | 0% | 012000131681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000131583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000136529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000113270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,258 | $0 | 0% | 0% | 012000118757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000125260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,131 | $0 | 0% | 0% | 012000135159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000124308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000128990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,357 | $0 | 0% | 0% | 012000134586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000140056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000137552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,825 | $0 | 0% | 0% | 012000118465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000120708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000110073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000140614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,026 | $0 | 0% | 0% | 012000138094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,906 | $0 | 0% | 0% | 012000121750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,777 | $0 | 0% | 0% | 012000120805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000120476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000123623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000131162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000116885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000127040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,110 | $0 | 0% | 0% | 012000126295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000123862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,746 | $0 | 0% | 0% | 012000122793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000137112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000124414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000138380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000130646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000137289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,705 | $0 | 0% | 0% | 012000126431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000135738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000138097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000136720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000132209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,186 | $0 | 0% | 0% | 012000137657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000131510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000118226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000121264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000110649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,366 | $0 | 0% | 0% | 012000119684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000124607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,983 | $0 | 0% | 0% | 012000132663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000140140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,418 | $0 | 0% | 0% | 012000126188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,027 | $0 | 0% | 0% | 012000139086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000118043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000112651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000125881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000125730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000140163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000112891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000114746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000116784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000137166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000131781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000112853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000116772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000129162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,039 | $0 | 0% | 0% | 012000113177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000117301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,066 | $0 | 0% | 0% | 012000122148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000126125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000111183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000137159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000136066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000123119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000129949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,010 | $0 | 0% | 0% | 012000129865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000137969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000140207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000133215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000115246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000120382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000123570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000117267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000139407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000120974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000123218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000117665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000116067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,753 | $0 | 0% | 0% | 012000121005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000129385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000121472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,397 | $0 | 0% | 0% | 012000140132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,062 | $0 | 0% | 0% | 012000116043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000119360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000137612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000119398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,761 | $0 | 0% | 0% | 012000118077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,111 | $0 | 0% | 0% | 012000119062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000130271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000120318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000130814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000139837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000127687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,473 | $0 | 0% | 0% | 012000111725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000129794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000115805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000123736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000123428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,163 | $0 | 0% | 0% | 012000133816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000111168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000110915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000125419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,106 | $0 | 0% | 0% | 012000122229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000133694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000118887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000132875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000137909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000137979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,903 | $0 | 0% | 0% | 012000133728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000122388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,333 | $0 | 0% | 0% | 012000136737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000114625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000137011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,311 | $0 | 0% | 0% | 012000120338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,135 | $0 | 0% | 0% | 012000118982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000111007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000134175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000132979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,746 | $0 | 0% | 0% | 012000120361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000137140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000115016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000140477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000135867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000127608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,207 | $0 | 0% | 0% | 012000129652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000128749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000133893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000111129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,737 | $0 | 0% | 0% | 012000137875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000135924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000139470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000139865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000139870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,558 | $0 | 0% | 0% | 012000133534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000125723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000118306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,873 | $0 | 0% | 0% | 012000139414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000139776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000131998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,169 | $0 | 0% | 0% | 012000117030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000116408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,745 | $0 | 0% | 0% | 012000112167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000112780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000140495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,417 | $0 | 0% | 0% | 012000123044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,286 | $0 | 0% | 0% | 012000138675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000110105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000115981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,207 | $0 | 0% | 0% | 012000135157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000136051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000128647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000112166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000126508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000139583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000117133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000111342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000140217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000139955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,177 | $0 | 0% | 0% | 012000134502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,533 | $0 | 0% | 0% | 012000123907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,547 | $0 | 0% | 0% | 012000112688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,545 | $0 | 0% | 0% | 012000131911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000120659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000115844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000116804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000117302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,987 | $0 | 0% | 0% | 012000133444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000114829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000119938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000131115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,853 | $0 | 0% | 0% | 012000128496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000138953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000120507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000123126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,981 | $0 | 0% | 0% | 012000114779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000116156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,317 | $0 | 0% | 0% | 012000114768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000140020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000130442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000123032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000139141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000133611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000131183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000113391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000121321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000124479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000119409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000131414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000116355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000109987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000136423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,399 | $0 | 0% | 0% | 012000121325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000114632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000138809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,937 | $0 | 0% | 0% | 012000127258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000122842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000120407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,350 | $0 | 0% | 0% | 012000124242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,097 | $0 | 0% | 0% | 012000137813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000125146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000137019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000129833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000134334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,550 | $0 | 0% | 0% | 012000125053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,279 | $0 | 0% | 0% | 012000121417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000129131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000121568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000110441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000117139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000140127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000133697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000129586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000112559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000118303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,182 | $0 | 0% | 0% | 012000122038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000124278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000137509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000122820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,926 | $0 | 0% | 0% | 012000136199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000131461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000112078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000131311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000140533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000131377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000130922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,465 | $0 | 0% | 0% | 012000118060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000110842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000113113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,525 | $0 | 0% | 0% | 012000138810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000134270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000139506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000121892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000125715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000110174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000137530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000136304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,013 | $0 | 0% | 0% | 012000133445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000138134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000126583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,567 | $0 | 0% | 0% | 012000139464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000139435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,598 | $0 | 0% | 0% | 012000120804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,727 | $0 | 0% | 0% | 012000140196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000110167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000135910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000133125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000130487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000137236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000124778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000140218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000117457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000138289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000125116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,171 | $0 | 0% | 0% | 012000113377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000128935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000123121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,067 | $0 | 0% | 0% | 012000128275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000111212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,091 | $0 | 0% | 0% | 012000138880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000123662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000130757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,217 | $0 | 0% | 0% | 012000126628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000113600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000121645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000113517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,825 | $0 | 0% | 0% | 012000129680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000116652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000131398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000132696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,511 | $0 | 0% | 0% | 012000118785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,873 | $0 | 0% | 0% | 012000123799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000126520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,069 | $0 | 0% | 0% | 012000123086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000116993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000125710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000128764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,726 | $0 | 0% | 0% | 012000132470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,197 | $0 | 0% | 0% | 012000110670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000113090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,203 | $0 | 0% | 0% | 012000126898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,313 | $0 | 0% | 0% | 012000123910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000130212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000137820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000133273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000119603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000121092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000115031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000112039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000135064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,546 | $0 | 0% | 0% | 012000130690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000123199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000122962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000117348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000140475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000131197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,898 | $0 | 0% | 0% | 012000116816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,851 | $0 | 0% | 0% | 012000111277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,078 | $0 | 0% | 0% | 012000116633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000113383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000136682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000118557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000128947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000118150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000128308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000137264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000123417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000136936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,103 | $0 | 0% | 0% | 012000116755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,070 | $0 | 0% | 0% | 012000133196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000126078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000120928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000127810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000122015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000138597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,018 | $0 | 0% | 0% | 012000119670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000129290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000116828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,346 | $0 | 0% | 0% | 012000128813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000135540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,689 | $0 | 0% | 0% | 012000136980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000137293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000121766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000127658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,078 | $0 | 0% | 0% | 012000129021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000130113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000112820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000112607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000134321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000125811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,571 | $0 | 0% | 0% | 012000120335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000128153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,783 | $0 | 0% | 0% | 012000118801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000129282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 13-APR-21 Withdrawn | $2,939 | $0 | 0% | 0% | 012000125630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000125431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000134080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,589 | $0 | 0% | 0% | 012000139986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000110647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000130616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000115918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000139894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,799 | $0 | 0% | 0% | 012000136165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000136017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,238 | $0 | 0% | 0% | 012000130258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000134356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,790 | $0 | 0% | 0% | 012000130773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000111645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000136107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000137707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000120534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000127624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000131792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000131037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,517 | $0 | 0% | 0% | 012000116106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,106 | $0 | 0% | 0% | 012000136209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000118967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000117409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,257 | $0 | 0% | 0% | 012000130041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000134592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000121025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000122690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000121877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000128421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000133260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000110880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000134038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000114123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000130389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000128784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,897 | $0 | 0% | 0% | 012000135311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000139350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,175 | $0 | 0% | 0% | 012000115326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000129800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000117772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000134406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000109991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000118349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000127612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,411 | $0 | 0% | 0% | 012000119542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000123079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000135816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,729 | $0 | 0% | 0% | 012000138393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000112089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,463 | $0 | 0% | 0% | 012000139124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000136526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000121682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000114278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000131561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000110134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000138137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,257 | $0 | 0% | 0% | 012000121944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,405 | $0 | 0% | 0% | 012000123056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000129500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21Withdrawn | $6,750 | $0 | 0% | 0% | 012000109656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,725 | $0 | 0% | 0% | 012000134062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,106 | $0 | 0% | 0% | 012000125039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,703 | $0 | 0% | 0% | 012000116866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000123500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000123873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000126299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000116012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000137135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000118019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000110122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000140289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000118039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000119664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000112605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,618 | $0 | 0% | 0% | 012000113388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000133271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,159 | $0 | 0% | 0% | 012000138857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,531 | $0 | 0% | 0% | 012000140577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000124202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000137207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000128422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000126197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000111063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000122312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000140149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000111431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000129334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,090 | $0 | 0% | 0% | 012000129547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000118566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,290 | $0 | 0% | 0% | 012000132627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,139 | $0 | 0% | 0% | 012000124935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000122458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000131904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000113823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,506 | $0 | 0% | 0% | 012000114504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000110508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000112175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000112880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000123744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000120594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000136676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000134184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000132363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000129859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,266 | $0 | 0% | 0% | 012000111911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,537 | $0 | 0% | 0% | 012000129837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000139902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,839 | $0 | 0% | 0% | 012000110306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000117616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000120603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000122938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000128145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,066 | $0 | 0% | 0% | 012000115976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000138287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,806 | $0 | 0% | 0% | 012000117550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000113610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000111379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000127150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,451 | $0 | 0% | 0% | 012000133547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000122039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000113743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000118075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000109638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,529 | $0 | 0% | 0% | 012000132377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000128575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000122579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000117980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000133038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000136042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000133242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000126180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000135515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000110472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000135443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000117106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000126995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,897 | $0 | 0% | 0% | 012000119095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000119170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000137740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000135244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000111763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000131446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000122769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000112350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000137392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,582 | $0 | 0% | 0% | 012000136492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000134828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000110097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000124282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000123535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,993 | $0 | 0% | 0% | 012000139579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000127765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000133459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000112597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000136396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000135894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000115766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000113191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000130335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000116486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000125004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000120857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000123801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000135591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000123021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,279 | $0 | 0% | 0% | 012000113878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000134178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,378 | $0 | 0% | 0% | 012000135931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000122324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000117908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,277 | $0 | 0% | 0% | 012000117513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000133548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000131225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000118699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000134510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000117738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000123978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000128267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000119982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000131210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000124569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000116824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,311 | $0 | 0% | 0% | 012000134687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,457 | $0 | 0% | 0% | 012000124396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000120078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000121455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000131099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000115188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000116059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000112741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000117703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000112516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000121823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000122297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,446 | $0 | 0% | 0% | 012000121571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000137709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000111419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,606 | $0 | 0% | 0% | 012000120703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000134553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000125837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000132319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,169 | $0 | 0% | 0% | 012000135554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000122924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000131955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,485 | $0 | 0% | 0% | 012000129955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000138525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000122260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000135382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000138051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,506 | $0 | 0% | 0% | 012000138427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000134683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000126086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000138171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000119602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000121396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,678 | $0 | 0% | 0% | 012000117277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000139258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,713 | $0 | 0% | 0% | 012000135961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000138860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000122143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000116257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000120248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000112794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000110520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000127960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000130087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000113787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000119380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000128040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000116687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000132858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,978 | $0 | 0% | 0% | 012000111138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000129457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,029 | $0 | 0% | 0% | 012000125645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000123405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000122153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000131490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000126124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000130188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000111964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000138830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,466 | $0 | 0% | 0% | 012000137949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,279 | $0 | 0% | 0% | 012000140455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000123889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000133812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,197 | $0 | 0% | 0% | 012000115178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000137755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000123548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,158 | $0 | 0% | 0% | 012000114366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000139703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,675 | $0 | 0% | 0% | 012000136025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000115229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000112856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000112747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,202 | $0 | 0% | 0% | 012000124507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000132388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,417 | $0 | 0% | 0% | 012000112332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000112509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000125671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,638 | $0 | 0% | 0% | 012000139511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000137892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000119400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000138816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000121251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000118418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000135023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000128223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000133358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000129830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000128180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000120105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,271 | $0 | 0% | 0% | 012000132693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000116013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000117261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,597 | $0 | 0% | 0% | 012000124499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000126429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000129864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000114538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000113107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000140296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,823 | $0 | 0% | 0% | 012000136642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000133704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,406 | $0 | 0% | 0% | 012000134720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,283 | $0 | 0% | 0% | 012000140725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000134316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,503 | $0 | 0% | 0% | 012000121524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000110451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000112419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000131455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000134007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,222 | $0 | 0% | 0% | 012000119941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,597 | $0 | 0% | 0% | 012000138483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000134625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000119816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000123301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,066 | $0 | 0% | 0% | 012000115649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000115731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000138939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,326 | $0 | 0% | 0% | 012000138647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000129776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000127962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000117328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000113629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000128680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,950 | $0 | 0% | 0% | 012000127378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,475 | $0 | 0% | 0% | 012000129252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000137717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000115372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000139160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,209 | $0 | 0% | 0% | 012000135493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000119147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000139635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000118834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000110173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000137750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,046 | $0 | 0% | 0% | 012000110597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000123089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,153 | $0 | 0% | 0% | 012000123609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000112338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000137024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000125603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000119999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,699 | $0 | 0% | 0% | 012000127203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,679 | $0 | 0% | 0% | 012000131686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000138491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000120427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000136638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000123034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,270 | $0 | 0% | 0% | 012000126632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000118290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000120191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000137692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,431 | $0 | 0% | 0% | 012000127984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,130 | $0 | 0% | 0% | 012000118842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,418 | $0 | 0% | 0% | 012000116647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000120538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000132239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000140601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,111 | $0 | 0% | 0% | 012000131595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000115722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000136875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000126471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000130866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000122603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000114998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,346 | $0 | 0% | 0% | 012000127584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,767 | $0 | 0% | 0% | 012000112530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000111465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,758 | $0 | 0% | 0% | 012000138048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000124995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,666 | $0 | 0% | 0% | 012000118872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000119344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000137480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000128862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,831 | $0 | 0% | 0% | 012000120475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000116581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,909 | $0 | 0% | 0% | 012000133755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000112254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000109838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000113239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,302 | $0 | 0% | 0% | 012000112088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,318 | $0 | 0% | 0% | 012000125140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000137513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000134116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000129502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000109785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000125129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000127097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000115424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000126922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000135633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000123319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000136217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000128985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000140666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,642 | $0 | 0% | 0% | 012000132044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000131422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,546 | $0 | 0% | 0% | 012000136210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000130843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000114514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000137620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000134909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000126819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000128240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000112037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,557 | $0 | 0% | 0% | 012000135209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000134109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,137 | $0 | 0% | 0% | 012000115992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,759 | $0 | 0% | 0% | 012000139068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000133943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000126655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000124466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000139801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,507 | $0 | 0% | 0% | 012000112935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000115317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000126286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000126639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000110016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000118743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,925 | $0 | 0% | 0% | 012000135505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,549 | $0 | 0% | 0% | 012000112119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000124689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,419 | $0 | 0% | 0% | 012000119410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000115463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000121640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000125533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000110388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000113400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000112018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,794 | $0 | 0% | 0% | 012000123181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000110182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000111094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,106 | $0 | 0% | 0% | 012000114877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000111878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,767 | $0 | 0% | 0% | 012000111954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000122061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000138036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000125558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000116541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000129934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,946 | $0 | 0% | 0% | 012000133649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000116301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000111170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000137125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000138926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000115362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000132621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,651 | $0 | 0% | 0% | 012000130618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000124520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000112742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000128022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,175 | $0 | 0% | 0% | 012000140488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000133206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000133536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000130048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000110786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000114116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000113212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000140360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000109924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000129203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000135791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000138296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000132215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000123705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000119073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000120446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000114636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000111822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000109756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,805 | $0 | 0% | 0% | 012000122495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000109768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,487 | $0 | 0% | 0% | 012000132631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000131650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000112940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000139196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000113013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000136748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000133162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,423 | $0 | 0% | 0% | 012000113648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000127747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000122756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000131412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000120348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,165 | $0 | 0% | 0% | 012000117872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000137274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000124019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,698 | $0 | 0% | 0% | 012000110067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,290 | $0 | 0% | 0% | 012000136629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000140564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000111417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000127038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000129228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000119780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000124905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000130989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000139242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000130426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000109718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000114512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000140384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000135061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,051 | $0 | 0% | 0% | 012000119426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,473 | $0 | 0% | 0% | 012000119805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000135768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,370 | $0 | 0% | 0% | 012000116888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000112531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,358 | $0 | 0% | 0% | 012000118181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,265 | $0 | 0% | 0% | 012000140332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,006 | $0 | 0% | 0% | 012000140594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000138812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,795 | $0 | 0% | 0% | 012000113757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,973 | $0 | 0% | 0% | 012000121650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000116922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000122727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000125910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000128012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000138274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000131516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000114767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000112766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,275 | $0 | 0% | 0% | 012000127758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000139502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000138985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,327 | $0 | 0% | 0% | 012000125118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000112244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,366 | $0 | 0% | 0% | 012000122949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000121105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000133070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,678 | $0 | 0% | 0% | 012000135138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000118541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000124033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000138850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000129165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000115688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000135464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000137999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000134457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000121945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,603 | $0 | 0% | 0% | 012000136498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000126379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000121500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,102 | $0 | 0% | 0% | 012000113386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000136969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000124247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000121226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000127482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000135850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000135939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000118903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,730 | $0 | 0% | 0% | 012000129696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000110895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000138371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000128714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000125056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,923 | $0 | 0% | 0% | 012000140355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,663 | $0 | 0% | 0% | 012000120564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000113955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,026 | $0 | 0% | 0% | 012000121565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000128476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000126751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000134650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000124317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000121761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000131214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000123450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000135342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000136298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000131901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000119960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000131734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,839 | $0 | 0% | 0% | 012000125390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,695 | $0 | 0% | 0% | 012000131224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000126404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000132006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000117188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,563 | $0 | 0% | 0% | 012000111214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,325 | $0 | 0% | 0% | 012000113656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000123766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,407 | $0 | 0% | 0% | 012000122001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000138497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000126343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000133695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,006 | $0 | 0% | 0% | 012000114351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000110485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000113243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000131573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,809 | $0 | 0% | 0% | 012000138746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000112931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000133687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000112006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000139186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000135068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000118370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,266 | $0 | 0% | 0% | 012000117057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,266 | $0 | 0% | 0% | 012000126140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,073 | $0 | 0% | 0% | 012000111642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000120355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000139610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000116629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000110521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000135848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000126424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000139373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000130651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000133798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000109658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000130044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000112408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,537 | $0 | 0% | 0% | 012000114649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,741 | $0 | 0% | 0% | 012000109692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000128317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000133983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000119153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000115902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000132004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,257 | $0 | 0% | 0% | 012000114847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000111261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000136263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000121855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000118289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000112796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000113555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000131470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000126106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,391 | $0 | 0% | 0% | 012000116294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000131956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000131399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000121778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,106 | $0 | 0% | 0% | 012000110931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000132557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000123182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000133858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000123916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000128010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000112625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000125457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000115300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000117598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000126202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000132757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000138102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000135964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,507 | $0 | 0% | 0% | 012000135418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000128453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000111972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000123760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,549 | $0 | 0% | 0% | 012000114771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000139751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,194 | $0 | 0% | 0% | 012000128169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,463 | $0 | 0% | 0% | 012000120712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,271 | $0 | 0% | 0% | 012000131789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000138607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000121201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000137604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,543 | $0 | 0% | 0% | 012000135001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000120204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000126984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000121356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,078 | $0 | 0% | 0% | 012000125790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000139202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000123175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,511 | $0 | 0% | 0% | 012000135794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000138743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000124540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000111724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000136007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000115382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000130169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,718 | $0 | 0% | 0% | 012000126816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000114166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000133598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000124055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000119386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000139261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000128137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000121844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,518 | $0 | 0% | 0% | 012000112292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000112693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000122637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000135309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000115324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000122121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,746 | $0 | 0% | 0% | 012000118301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000116681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000112187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000136215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000116854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000126311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,379 | $0 | 0% | 0% | 012000117991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000136743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000115400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000111390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000110898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000131875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000131938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000124051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,066 | $0 | 0% | 0% | 012000117054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000136398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000117923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000120114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000126054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000132072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,890 | $0 | 0% | 0% | 012000114438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000126879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000122083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000112849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000115432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000132510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000112937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000122773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000132771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000117842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000123608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,209 | $0 | 0% | 0% | 012000120874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000122025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,358 | $0 | 0% | 0% | 012000121536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000110934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000139396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,859 | $0 | 0% | 0% | 012000125200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000119691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000124469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000120132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000140108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000124919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000137738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000113410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000119242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,250 | $0 | 0% | 0% | 012000112306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000134057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000119502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000139696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000113526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000133186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000116536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000116711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000137596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000116599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000131614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000125999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000137583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000129487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,219 | $0 | 0% | 0% | 012000114302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000133792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000129096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,985 | $0 | 0% | 0% | 012000113178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000132913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000113806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000123413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,891 | $0 | 0% | 0% | 012000115810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000137150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000121697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,397 | $0 | 0% | 0% | 012000138669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000135313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000136038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000122351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000139003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000109716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000133785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000116246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000120240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000123159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000135797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000117004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000130665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000125239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000138077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000134754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000128557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000114358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,473 | $0 | 0% | 0% | 012000126610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000119225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000128808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,313 | $0 | 0% | 0% | 012000114798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000118711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000110546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000126891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000131721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,845 | $0 | 0% | 0% | 012000131868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000132996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000133463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000135958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000109931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000121699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,399 | $0 | 0% | 0% | 012000127080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000126747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000133018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000140175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000116313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000131047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000111103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000132428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000116227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000119291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000134872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000113672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000125378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000115552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000118237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,770 | $0 | 0% | 0% | 012000130912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000124754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,125 | $0 | 0% | 0% | 012000133742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000134068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000129429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000115933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000122134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000129819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000136724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000132890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,731 | $0 | 0% | 0% | 012000138329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000118996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000119466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000127128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000139275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,078 | $0 | 0% | 0% | 012000123055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000111024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000110817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000114619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,258 | $0 | 0% | 0% | 012000140317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000118242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000130713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000125919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000109989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000120195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000115482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000111925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000139069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000130588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000117946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000119016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000114078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000123810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000123364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,599 | $0 | 0% | 0% | 012000122782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,805 | $0 | 0% | 0% | 012000121924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,070 | $0 | 0% | 0% | 012000112714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,939 | $0 | 0% | 0% | 012000118417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000118619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000139629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000140637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000118160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000131860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000123590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000125887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000140523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000119407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000138986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000125414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,606 | $0 | 0% | 0% | 012000134900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000123730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,253 | $0 | 0% | 0% | 012000122396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000136412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000137436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000138452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000119947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000119560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000140157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000131319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000138004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,697 | $0 | 0% | 0% | 012000111664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,794 | $0 | 0% | 0% | 012000131193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000137963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000115268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000140414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,385 | $0 | 0% | 0% | 012000121557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000136326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000111142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000118511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000129078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000139630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000123649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,883 | $0 | 0% | 0% | 012000134509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000131903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000128548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000118841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000129763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000136490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000128741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000126813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000130888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000124674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000130574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000130650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000133397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000135251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000124752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000126101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000135535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000127902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000112390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000131362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000111903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000139498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000122887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000128633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000112253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000128903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,055 | $0 | 0% | 0% | 012000135019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000115185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000124423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000123088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000115257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000117221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000124364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000121774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000117242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000132683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000111325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000133574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,163 | $0 | 0% | 0% | 012000123572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000122830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,123 | $0 | 0% | 0% | 012000121404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,029 | $0 | 0% | 0% | 012000122695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,882 | $0 | 0% | 0% | 012000135459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000131431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,143 | $0 | 0% | 0% | 012000124620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000120809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,139 | $0 | 0% | 0% | 012000129035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000124455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000124851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,926 | $0 | 0% | 0% | 012000118245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000109623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000122595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000136348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000115863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,438 | $0 | 0% | 0% | 012000140347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,773 | $0 | 0% | 0% | 012000116849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000135662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000115140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000125827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000140223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000125812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,425 | $0 | 0% | 0% | 012000139159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000132949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000128562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000138944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,921 | $0 | 0% | 0% | 012000115100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000127846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,467 | $0 | 0% | 0% | 012000113142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000125594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000123255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000116117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000111994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000125826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000124050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000138802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000137774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,493 | $0 | 0% | 0% | 012000119510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000114871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000136057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000127289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000128189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000133244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000138184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000133393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000109793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000135634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000136374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000124063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000134050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000119324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000132532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000138071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000113669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000122511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000125301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000134944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000120841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000124221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000128886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,543 | $0 | 0% | 0% | 012000112472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000110336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000131843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000121912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000121407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000118187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000122900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000124475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000129597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000128513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,943 | $0 | 0% | 0% | 012000127417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000119052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000110903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000130764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000116276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,355 | $0 | 0% | 0% | 012000135135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,279 | $0 | 0% | 0% | 012000117934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,998 | $0 | 0% | 0% | 012000135756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000117807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,130 | $0 | 0% | 0% | 012000131745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000130511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000137051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,554 | $0 | 0% | 0% | 012000125187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000124551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000110759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000109666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,414 | $0 | 0% | 0% | 012000116537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000110121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000118723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000124751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,602 | $0 | 0% | 0% | 012000110347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,514 | $0 | 0% | 0% | 012000139231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000126606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000120763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000138798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,945 | $0 | 0% | 0% | 012000129344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000124448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000109873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,298 | $0 | 0% | 0% | 012000137074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,783 | $0 | 0% | 0% | 012000136463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000128877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000121309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000137087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,285 | $0 | 0% | 0% | 012000136149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000114079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000115991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,430 | $0 | 0% | 0% | 012000120927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000123036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000110357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000123066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000136925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,115 | $0 | 0% | 0% | 012000118592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000138579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000121689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,970 | $0 | 0% | 0% | 012000139265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000134376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000132453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000125931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000115029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,023 | $0 | 0% | 0% | 012000134169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000125946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000118668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000129439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,018 | $0 | 0% | 0% | 012000114265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000114214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000119722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000140578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,342 | $0 | 0% | 0% | 012000130147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000128436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000127331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000111365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000116210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000113271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,074 | $0 | 0% | 0% | 012000131769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,542 | $0 | 0% | 0% | 012000111644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000114210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000112749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000118045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,011 | $0 | 0% | 0% | 012000136995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,883 | $0 | 0% | 0% | 012000113005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000115060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,385 | $0 | 0% | 0% | 012000133160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000137444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000119862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,051 | $0 | 0% | 0% | 012000116450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000132810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000118053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000127722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000125150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000126107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000132878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000118660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000133223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,125 | $0 | 0% | 0% | 012000114721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000140723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000128656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,618 | $0 | 0% | 0% | 012000119556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,425 | $0 | 0% | 0% | 012000111311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,577 | $0 | 0% | 0% | 012000140582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000116607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000134673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000139488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000134449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000135508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000125702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000123687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000139108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000127556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000139539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000137119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000128772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000111747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000113617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000114954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000119321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000126185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000128770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000117041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000137250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000138422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000136550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000131894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000137447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000129752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,579 | $0 | 0% | 0% | 012000110272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000137535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000122560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000134205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000121017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,057 | $0 | 0% | 0% | 012000137908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000122543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,049 | $0 | 0% | 0% | 012000110527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000136872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000131246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,993 | $0 | 0% | 0% | 012000135713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,886 | $0 | 0% | 0% | 012000135607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000140043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,769 | $0 | 0% | 0% | 012000110323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000121889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000135652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,506 | $0 | 0% | 0% | 012000123924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000123102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000112154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,366 | $0 | 0% | 0% | 012000119848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000138195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,994 | $0 | 0% | 0% | 012000124621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000137224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,577 | $0 | 0% | 0% | 012000111004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000133503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000127214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000132429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,531 | $0 | 0% | 0% | 012000127903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000127174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000127414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000114295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000127865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000134092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,022 | $0 | 0% | 0% | 012000118018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000111946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,391 | $0 | 0% | 0% | 012000119350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000133442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000134878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000133436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000131320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000120244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000121478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000118991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000124248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000138862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,733 | $0 | 0% | 0% | 012000136293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000123201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000123266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000112140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,279 | $0 | 0% | 0% | 012000132830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000132865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000110199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000123111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,609 | $0 | 0% | 0% | 012000140037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,642 | $0 | 0% | 0% | 012000140568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000115181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000127251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000138931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000136618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000114431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000130178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000122760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000127616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000139919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000134322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,055 | $0 | 0% | 0% | 012000129325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,211 | $0 | 0% | 0% | 012000134023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000114845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000140294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,789 | $0 | 0% | 0% | 012000113848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,511 | $0 | 0% | 0% | 012000121178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000133736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000134465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000133264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000127167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,554 | $0 | 0% | 0% | 012000124597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,703 | $0 | 0% | 0% | 012000112959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000133101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,155 | $0 | 0% | 0% | 012000137243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000136428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000137332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,513 | $0 | 0% | 0% | 012000125505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000116485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,563 | $0 | 0% | 0% | 012000135946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000130678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000132301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000140661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,965 | $0 | 0% | 0% | 012000125067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000129880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,438 | $0 | 0% | 0% | 012000116008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000115973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000124610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000134435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000137170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000128638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000136873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,843 | $0 | 0% | 0% | 012000138015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000113387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,158 | $0 | 0% | 0% | 012000117061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000119042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000127639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000126674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000138682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000123782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000112692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000127243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000129374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,166 | $0 | 0% | 0% | 012000128182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000124295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000117740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,918 | $0 | 0% | 0% | 012000134695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,411 | $0 | 0% | 0% | 012000121238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000137096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000138769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000111613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,066 | $0 | 0% | 0% | 012000128312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000138901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000110818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,674 | $0 | 0% | 0% | 012000113356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000132393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000127423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,593 | $0 | 0% | 0% | 012000115357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000114377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000110019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000126485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000133107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000139001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000137570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,905 | $0 | 0% | 0% | 012000122902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000120814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000121807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,882 | $0 | 0% | 0% | 012000130839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000130638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,633 | $0 | 0% | 0% | 012000139616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,166 | $0 | 0% | 0% | 012000114994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000140654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,078 | $0 | 0% | 0% | 012000124962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000138832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,589 | $0 | 0% | 0% | 012000120522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000131670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000114508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000134114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000130627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000115018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,271 | $0 | 0% | 0% | 012000117208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000117190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000131283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000130745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000137301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000123493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000127165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000117313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,182 | $0 | 0% | 0% | 012000125823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000116783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,685 | $0 | 0% | 0% | 012000110050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000136536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000119430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000140146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000112099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000140467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000134908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000134535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000131726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,662 | $0 | 0% | 0% | 012000122838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000139877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000133226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000110578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000137772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000132466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,370 | $0 | 0% | 0% | 012000133772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,747 | $0 | 0% | 0% | 012000112735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000114889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,559 | $0 | 0% | 0% | 012000127906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,065 | $0 | 0% | 0% | 012000116149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000129003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000138572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000137389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,165 | $0 | 0% | 0% | 012000133071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000134552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,290 | $0 | 0% | 0% | 012000115190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000112808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000134741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000135992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000129081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,159 | $0 | 0% | 0% | 012000119472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000132197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000110653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000116696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000114579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000121290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000139599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000121739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000136453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000135470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000111856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000123403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000120021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000125892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000133903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000140121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000128966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000117191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000136843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,290 | $0 | 0% | 0% | 012000138244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000129969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000122346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000138622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000134750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000125825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000124873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000109912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,666 | $0 | 0% | 0% | 012000125385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000112382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,882 | $0 | 0% | 0% | 012000122934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,123 | $0 | 0% | 0% | 012000113489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000110482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,251 | $0 | 0% | 0% | 012000111244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,274 | $0 | 0% | 0% | 012000124298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000126381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,810 | $0 | 0% | 0% | 012000127244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000129910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000112826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000132676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000116610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000115106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000138337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,343 | $0 | 0% | 0% | 012000111483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,903 | $0 | 0% | 0% | 012000140272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000125548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000114285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000112084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000111676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000136770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000124143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000137931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000129031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,402 | $0 | 0% | 0% | 012000126128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000111904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000129007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000119507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000115914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,506 | $0 | 0% | 0% | 012000126303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000140392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,350 | $0 | 0% | 0% | 012000133284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000127700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000116469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000132184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000124895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000127863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,491 | $0 | 0% | 0% | 012000110666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000130992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,037 | $0 | 0% | 0% | 012000140685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,839 | $0 | 0% | 0% | 012000122709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000117220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000129957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000139047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000119839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,275 | $0 | 0% | 0% | 012000140248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000123849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,015 | $0 | 0% | 0% | 012000111622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000133714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000120788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000134477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,518 | $0 | 0% | 0% | 012000125895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,598 | $0 | 0% | 0% | 012000135744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000123613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,939 | $0 | 0% | 0% | 012000116435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000128805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,193 | $0 | 0% | 0% | 012000125016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000131005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,823 | $0 | 0% | 0% | 012000131221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,035 | $0 | 0% | 0% | 012000122591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000117107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,383 | $0 | 0% | 0% | 012000122575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000132435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000118615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000137408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000127735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000114823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000120233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000139438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,826 | $0 | 0% | 0% | 012000126966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000128561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,430 | $0 | 0% | 0% | 012000136105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000132585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000127056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,382 | $0 | 0% | 0% | 012000110099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000110214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000135030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000140762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000123230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000140308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000126282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000138788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000130884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000127196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000132019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000137519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,915 | $0 | 0% | 0% | 012000125083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,433 | $0 | 0% | 0% | 012000122950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000109985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,066 | $0 | 0% | 0% | 012000126860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000129106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000113699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000123180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,007 | $0 | 0% | 0% | 012000118620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000116991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,885 | $0 | 0% | 0% | 012000112416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,814 | $0 | 0% | 0% | 012000121531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000140534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000114873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000136016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,190 | $0 | 0% | 0% | 012000112946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,659 | $0 | 0% | 0% | 012000125144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,346 | $0 | 0% | 0% | 012000127139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000125176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000111657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000126728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,925 | $0 | 0% | 0% | 012000118690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000118637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000125326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000126823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000115318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000140446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,219 | $0 | 0% | 0% | 012000133500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000128404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000138280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000116114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000125819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000111101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000121765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000122403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000132409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000119988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000125656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000131344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,777 | $0 | 0% | 0% | 012000138569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000125874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000135978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000114923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000137193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000112956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000121145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000131072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,034 | $0 | 0% | 0% | 012000120295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000128968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,365 | $0 | 0% | 0% | 012000110341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000138805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000130225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000112802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,439 | $0 | 0% | 0% | 012000123569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000112459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000114472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000128466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000112188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,337 | $0 | 0% | 0% | 012000138513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,062 | $0 | 0% | 0% | 012000110787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,525 | $0 | 0% | 0% | 012000123759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000139073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000111928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000125225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000123429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000137916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000126098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,633 | $0 | 0% | 0% | 012000129516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000122263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,311 | $0 | 0% | 0% | 012000119644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,294 | $0 | 0% | 0% | 012000129975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000129682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000132733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000140054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000111283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000124543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000122890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,927 | $0 | 0% | 0% | 012000126868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000136637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,311 | $0 | 0% | 0% | 012000120028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,461 | $0 | 0% | 0% | 012000131694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000128024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000124375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000123505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000116770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000132123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000128334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,130 | $0 | 0% | 0% | 012000118216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000139626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000123465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000125664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,567 | $0 | 0% | 0% | 012000129277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,662 | $0 | 0% | 0% | 012000122604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,618 | $0 | 0% | 0% | 012000124206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000119918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000109930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000111064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000132656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,909 | $0 | 0% | 0% | 012000125816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000134245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000134371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000119777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,331 | $0 | 0% | 0% | 012000119977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000121848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000112047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000123231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000125201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000129826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000125651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000112007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000119381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000115258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000120053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000140292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000121384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000122483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000136923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000114237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000111936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000111213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000138748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,539 | $0 | 0% | 0% | 012000110185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000128819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000131430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000131920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,186 | $0 | 0% | 0% | 012000130819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000129770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000122095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000112004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000114360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000119290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000126969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,690 | $0 | 0% | 0% | 012000134199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000109909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000132692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000135773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000119547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,950 | $0 | 0% | 0% | 012000120688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000121194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000112771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,535 | $0 | 0% | 0% | 012000135284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000127246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000137544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000124176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000113441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000114433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000126326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,347 | $0 | 0% | 0% | 012000132969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000110422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000120290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,058 | $0 | 0% | 0% | 012000139677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000136432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000117105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,523 | $0 | 0% | 0% | 012000110502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000130476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000130359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000126365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000138806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000128674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000117281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000138469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000113275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,378 | $0 | 0% | 0% | 012000117743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,183 | $0 | 0% | 0% | 012000124234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000126724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000123918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,275 | $0 | 0% | 0% | 012000127183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,923 | $0 | 0% | 0% | 012000123742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000133763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000112407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000128209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000128737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000134043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000135863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000140166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000121224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000124437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000121781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000109941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000139528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,859 | $0 | 0% | 0% | 012000131189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000110331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000122621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,782 | $0 | 0% | 0% | 012000125482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,593 | $0 | 0% | 0% | 012000122066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000128038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000131700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000135589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000129361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000112999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000132898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000139678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000126584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000140173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,169 | $0 | 0% | 0% | 012000123932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000110645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000131084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000133892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000137674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000134328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000120174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000116543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000124748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000128474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,759 | $0 | 0% | 0% | 012000129018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000126023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000112384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000116861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000123331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000119965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000114670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,578 | $0 | 0% | 0% | 012000139328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000110084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,086 | $0 | 0% | 0% | 012000139157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000133191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000122685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000112097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000130422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000131791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000132167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000122367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000110013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000129039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000117547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000113588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,405 | $0 | 0% | 0% | 012000135798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000126003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,531 | $0 | 0% | 0% | 012000112443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000128683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000125471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000125593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000126338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000113326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000139887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000135677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,525 | $0 | 0% | 0% | 012000118567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000131481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000112473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000110148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000132929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,623 | $0 | 0% | 0% | 012000137472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000123356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000131105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000121327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000132705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000140737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,281 | $0 | 0% | 0% | 012000128303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000119239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000120464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000113119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,339 | $0 | 0% | 0% | 012000132283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000133734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000111886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000115701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000118712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000138588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000127335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000139335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,331 | $0 | 0% | 0% | 012000132773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000117255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000125314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000136115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000115878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,387 | $0 | 0% | 0% | 012000114436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000134138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000136376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000132877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000119299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000140045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,351 | $0 | 0% | 0% | 012000111569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000139829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000137173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000128930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000128625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000126892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,466 | $0 | 0% | 0% | 012000122382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000125530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000114725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000126593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000110265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000117318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000126073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000119008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000140184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000131566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000133501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000117608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000129009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000124018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000109914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000139216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000138269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000140701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,905 | $0 | 0% | 0% | 012000132120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000125131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000119871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000113542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000126350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000126776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $1,473 | $0 | 0% | 0% | 012000134010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000114005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,139 | $0 | 0% | 0% | 012000138268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,586 | $0 | 0% | 0% | 012000120707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000119632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000116042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000131542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000124436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000119044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000117716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000138580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000132331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000130637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000129632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,979 | $0 | 0% | 0% | 012000140094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,254 | $0 | 0% | 0% | 012000117049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000124073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000116217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000139725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000119384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,078 | $0 | 0% | 0% | 012000126654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,163 | $0 | 0% | 0% | 012000114220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000111770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000132738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000139754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000128499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000138978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000127754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000133113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,673 | $0 | 0% | 0% | 012000111254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,153 | $0 | 0% | 0% | 012000138514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000119506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,051 | $0 | 0% | 0% | 012000138493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000138692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000130036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000123418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000128635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000136583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000133492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000127127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,930 | $0 | 0% | 0% | 012000137573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000135792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000139027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,774 | $0 | 0% | 0% | 012000123409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000121212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000132280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000118862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000127310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000115952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000122055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,033 | $0 | 0% | 0% | 012000138222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,143 | $0 | 0% | 0% | 012000115829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000135846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,886 | $0 | 0% | 0% | 012000136679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,685 | $0 | 0% | 0% | 012000124451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000139064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000126894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000117604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000135509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000130661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000125125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000124224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000137139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000126473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000124722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,789 | $0 | 0% | 0% | 012000124683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000134239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000132534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000116390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000119689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000140141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000129911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000131144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000118794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,746 | $0 | 0% | 0% | 012000115144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,833 | $0 | 0% | 0% | 012000125750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,579 | $0 | 0% | 0% | 012000128887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000122634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000128149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,385 | $0 | 0% | 0% | 012000131952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,502 | $0 | 0% | 0% | 012000127227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000112484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,103 | $0 | 0% | 0% | 012000139714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,882 | $0 | 0% | 0% | 012000138300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000112209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000117149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000112581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000131357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,246 | $0 | 0% | 0% | 012000137049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000114672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000116415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,454 | $0 | 0% | 0% | 012000118326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000120614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,395 | $0 | 0% | 0% | 012000130452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000115547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000128280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000112174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,939 | $0 | 0% | 0% | 012000120178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000132224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000122646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000132593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000131861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,065 | $0 | 0% | 0% | 012000134409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000137043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000139173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000140433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,573 | $0 | 0% | 0% | 012000126564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000123767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,030 | $0 | 0% | 0% | 012000120746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,478 | $0 | 0% | 0% | 012000128460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000139439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000135110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000133176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,397 | $0 | 0% | 0% | 012000121271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000137984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000109643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000130254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000133187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000133775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000137360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000128923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,082 | $0 | 0% | 0% | 012000112847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000129396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000121690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000111783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000123902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000116897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000135153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,602 | $0 | 0% | 0% | 012000128488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000138470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,370 | $0 | 0% | 0% | 012000124049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000111395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,855 | $0 | 0% | 0% | 012000119018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,223 | $0 | 0% | 0% | 012000138527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000123921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000118212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000131673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000131075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000122590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,935 | $0 | 0% | 0% | 012000138180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000120689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000124359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000117718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000120779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000122622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000128047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000112251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,131 | $0 | 0% | 0% | 012000125267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000129337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000112033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000122364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000135639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,317 | $0 | 0% | 0% | 012000116929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,691 | $0 | 0% | 0% | 012000119833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000137326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,199 | $0 | 0% | 0% | 012000117857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000128216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,770 | $0 | 0% | 0% | 012000129948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000127370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000109754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000116714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000128082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000122894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000140126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000136333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000112995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,887 | $0 | 0% | 0% | 012000125259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000133853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000136558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,286 | $0 | 0% | 0% | 012000137484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000114911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000133389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,753 | $0 | 0% | 0% | 012000129381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000122581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000115566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000117684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,143 | $0 | 0% | 0% | 012000114867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000133031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000135344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000118093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000137279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000112984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,000 | $0 | 0% | 0% | 012000127375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000118230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,371 | $0 | 0% | 0% | 012000123506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000114330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 21-APR-21 Withdrawn | $2,551 | $0 | 0% | 0% | 012000129692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000128688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000127490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000111186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000110744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000109704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000140243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000118970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,627 | $0 | 0% | 0% | 012000128387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,313 | $0 | 0% | 0% | 012000139729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000123354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000119617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000137012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000134542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000112257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,585 | $0 | 0% | 0% | 012000118118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,957 | $0 | 0% | 0% | 012000138665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,358 | $0 | 0% | 0% | 012000119686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000138878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000121706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000110110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000126087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,795 | $0 | 0% | 0% | 012000121482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000113019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000112222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000129792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000112180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000114032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000111367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000138705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000115836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000111346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,581 | $0 | 0% | 0% | 012000127901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000117472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,655 | $0 | 0% | 0% | 012000113642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000122631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000125219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000120413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000112707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,578 | $0 | 0% | 0% | 012000112840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000123148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000114830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000118225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000129118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000114388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000111068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000137866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,363 | $0 | 0% | 0% | 012000139389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,645 | $0 | 0% | 0% | 012000111407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000131707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000110774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000110875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000131646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000115130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000131936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,619 | $0 | 0% | 0% | 012000115707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000132048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000134759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000129263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000125969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000119983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000109652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000134100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,109 | $0 | 0% | 0% | 012000122798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,011 | $0 | 0% | 0% | 012000118601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000116159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000123442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000134632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000132005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,606 | $0 | 0% | 0% | 012000122266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000130643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000129465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000124080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000118865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000132605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000123394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,594 | $0 | 0% | 0% | 012000121110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,431 | $0 | 0% | 0% | 012000138390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000118145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000131617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000133871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000137643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000119971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000132753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,111 | $0 | 0% | 0% | 012000127302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,398 | $0 | 0% | 0% | 012000134070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000120395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,883 | $0 | 0% | 0% | 012000140002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000120667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000116425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000134144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000123365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000130091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000117420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000136249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,155 | $0 | 0% | 0% | 012000139666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000131506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000125578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000131228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000131022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000132362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000116626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000121287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000128738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000140261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000126806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000130275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,777 | $0 | 0% | 0% | 012000136468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000130068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000131959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000122797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,913 | $0 | 0% | 0% | 012000136678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,510 | $0 | 0% | 0% | 012000127351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000126501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000134776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,313 | $0 | 0% | 0% | 012000128924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000116603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000115730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000127277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,742 | $0 | 0% | 0% | 012000117939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000112754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000128732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000125371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,958 | $0 | 0% | 0% | 012000117776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,726 | $0 | 0% | 0% | 012000136190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,307 | $0 | 0% | 0% | 012000121494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000129312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $970 | $0 | 0% | 0% | 012000118728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000133297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,431 | $0 | 0% | 0% | 012000114177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000124435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000132513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000129259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000126934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000137795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000137675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000139850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000121024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000137858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,765 | $0 | 0% | 0% | 012000115452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000127172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000137227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,970 | $0 | 0% | 0% | 012000129700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000135774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000139895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,426 | $0 | 0% | 0% | 012000128005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000134705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000115738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000118356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,137 | $0 | 0% | 0% | 012000131687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000134111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000131764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000127237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000131299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000135230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,577 | $0 | 0% | 0% | 012000130285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000137171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000138733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,574 | $0 | 0% | 0% | 012000136205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,571 | $0 | 0% | 0% | 012000125663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000125224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,225 | $0 | 0% | 0% | 012000116310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000118363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,879 | $0 | 0% | 0% | 012000119262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000128333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000139517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000116317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000134061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000123462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000115607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000115167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000122524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000124024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000118727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000114476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,873 | $0 | 0% | 0% | 012000133207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,143 | $0 | 0% | 0% | 012000126845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000124117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000116636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000122835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000123183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000110630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000125276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000109871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000122286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,703 | $0 | 0% | 0% | 012000132975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000125807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,423 | $0 | 0% | 0% | 012000121301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000126290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000137581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,166 | $0 | 0% | 0% | 012000129726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000129533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000131003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000118010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000136150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000131451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000122377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000117539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000115449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000136238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000118816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000117500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000124223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000127282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000113458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,706 | $0 | 0% | 0% | 012000136665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,151 | $0 | 0% | 0% | 012000137821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000111687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,238 | $0 | 0% | 0% | 012000114458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000135184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000113815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000128116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000132068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000120437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,855 | $0 | 0% | 0% | 012000115277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000127656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000110300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000139013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000110758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000133320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,087 | $0 | 0% | 0% | 012000121773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000118086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000119578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000137869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000134058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,169 | $0 | 0% | 0% | 012000130261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000109885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000136483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,431 | $0 | 0% | 0% | 012000122332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,105 | $0 | 0% | 0% | 012000123518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000109771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000112354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000109992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,971 | $0 | 0% | 0% | 012000109633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000110353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000120566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000114395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,883 | $0 | 0% | 0% | 012000137954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,057 | $0 | 0% | 0% | 012000140257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000114291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000137752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,903 | $0 | 0% | 0% | 012000110855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000125223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000132116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000122357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000118457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000120653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000118157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,115 | $0 | 0% | 0% | 012000132275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000110479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,705 | $0 | 0% | 0% | 012000122299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000138026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,638 | $0 | 0% | 0% | 012000120452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000125792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,695 | $0 | 0% | 0% | 012000129782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000127636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000116509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000136713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000111354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000117129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000112683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000125992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000126015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000116108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000127669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000134742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000118729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000138325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,325 | $0 | 0% | 0% | 012000133308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,559 | $0 | 0% | 0% | 012000115413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000111706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000135528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000127793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,286 | $0 | 0% | 0% | 012000124966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000132776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000114586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000112768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000118270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000133048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000132350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,746 | $0 | 0% | 0% | 012000118440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000137956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000126013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,677 | $0 | 0% | 0% | 012000120617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,553 | $0 | 0% | 0% | 012000131025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000116320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000120565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,803 | $0 | 0% | 0% | 012000115058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,378 | $0 | 0% | 0% | 012000132907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000112200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000124490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000116775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000135719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000110524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000127894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000114783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000110959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,970 | $0 | 0% | 0% | 012000122986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000134910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000131458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000112429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,437 | $0 | 0% | 0% | 012000118238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000113514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000140074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000116455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000109950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000116130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000120246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000122478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000118609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000133957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000129774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,502 | $0 | 0% | 0% | 012000140742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000113606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000134390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000136098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000131264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000125704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000115392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000127424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000127298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000132914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000119694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000122048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000114321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,626 | $0 | 0% | 0% | 012000116139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000110868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000139971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,451 | $0 | 0% | 0% | 012000133109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000122240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000113795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000138537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000132709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000114599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,302 | $0 | 0% | 0% | 012000137779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000130007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000111515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000110383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000120457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,693 | $0 | 0% | 0% | 012000130494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000129185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000129418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000116736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000131803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000110519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000113582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000131528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000116040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000125896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000136968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000129886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000135610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000120481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000133968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000124998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000122074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000113567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000117351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000135951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000130339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,919 | $0 | 0% | 0% | 012000135908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000112324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000126236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000109672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000138582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000133996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000122170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000112925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000118203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000115886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000133748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000133034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000137715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000131757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,799 | $0 | 0% | 0% | 012000135806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000134484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000113045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000139710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000120989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000133325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000122110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,611 | $0 | 0% | 0% | 012000113180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000125333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000129199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000129731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000132229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000125156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,298 | $0 | 0% | 0% | 012000140365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000110951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000134505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,000 | $0 | 0% | 0% | 012000135812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,994 | $0 | 0% | 0% | 012000125653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000133005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000121470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000117104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,537 | $0 | 0% | 0% | 012000125838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000115028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,405 | $0 | 0% | 0% | 012000113718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,711 | $0 | 0% | 0% | 012000129079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000119931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000130318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,625 | $0 | 0% | 0% | 012000112139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000111966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000125486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,138 | $0 | 0% | 0% | 012000110197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000130023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000138946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000116180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,703 | $0 | 0% | 0% | 012000127716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000132960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000129189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,385 | $0 | 0% | 0% | 012000127784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000140314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000123727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,517 | $0 | 0% | 0% | 012000134013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,350 | $0 | 0% | 0% | 012000117732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000121067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000135266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000130248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000139868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000122914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,639 | $0 | 0% | 0% | 012000119144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000139211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,827 | $0 | 0% | 0% | 012000120727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,437 | $0 | 0% | 0% | 012000128918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000114910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000114158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,559 | $0 | 0% | 0% | 012000135820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000125264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000119309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000126460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000135667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000125597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,395 | $0 | 0% | 0% | 012000110993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000140648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,654 | $0 | 0% | 0% | 012000110952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000138299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,813 | $0 | 0% | 0% | 012000113695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000111679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000135754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000128528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000120032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,759 | $0 | 0% | 0% | 012000133700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000116715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000127231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000138306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000113328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,354 | $0 | 0% | 0% | 012000124088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,346 | $0 | 0% | 0% | 012000135074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000117072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000125712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000132732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000118148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,579 | $0 | 0% | 0% | 012000132613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,129 | $0 | 0% | 0% | 012000110077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000126064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000121970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000123242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,653 | $0 | 0% | 0% | 012000139852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000134124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000125022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,146 | $0 | 0% | 0% | 012000136628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000121411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000138084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000118343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000109678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000121755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000130907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000112854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000119986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000123959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,933 | $0 | 0% | 0% | 012000113888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000134387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000118746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000125294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000123769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000125574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000130999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,125 | $0 | 0% | 0% | 012000132310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000109997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,438 | $0 | 0% | 0% | 012000125897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000113935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000135608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000116030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000140303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000115163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000124449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000119879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000123045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,017 | $0 | 0% | 0% | 012000137368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000130944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000116983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000118824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000111682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,065 | $0 | 0% | 0% | 012000136617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000116215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000125245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,025 | $0 | 0% | 0% | 012000139023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000129175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000110556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000127788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000121757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000137534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000112890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000119647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000134876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,046 | $0 | 0% | 0% | 012000122559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000120351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000137278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000109919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,670 | $0 | 0% | 0% | 012000138966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000135727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000127976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000131760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,549 | $0 | 0% | 0% | 012000112865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000135399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000128190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000119085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000115131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000115925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000135350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000120740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000139002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000124292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000116743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000116941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000135355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000122179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000124577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000112806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000134360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000139576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000139706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000127259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000138873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,051 | $0 | 0% | 0% | 012000118431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000125145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000115917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000121525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000123990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000112961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000121767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000125278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000138555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000135010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000125878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000139245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000116761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000117912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000116449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000137992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000124939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000127230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000138928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,846 | $0 | 0% | 0% | 012000135984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,286 | $0 | 0% | 0% | 012000120056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000124740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000113286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000130472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000123421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000113989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000127798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000127013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,054 | $0 | 0% | 0% | 012000129940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000123176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,138 | $0 | 0% | 0% | 012000117609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000136796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,926 | $0 | 0% | 0% | 012000139543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000126373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000137608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000115294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000136889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000134425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000122360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000116150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000131795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000132821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000127193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000120185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000136592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000130660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000137101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000113365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,943 | $0 | 0% | 0% | 012000133633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000114510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000136920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000137835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000134324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000130790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,238 | $0 | 0% | 0% | 012000116143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000114233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000135287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000124818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000115220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000127549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000117280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000132778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000113166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,091 | $0 | 0% | 0% | 012000120402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000138929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000114720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000121033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000134323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000118992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000133915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000112198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000110251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000132742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,105 | $0 | 0% | 0% | 012000126085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000112725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000114861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000111531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000129222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000139153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,878 | $0 | 0% | 0% | 012000126433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000122221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000121775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,919 | $0 | 0% | 0% | 012000110059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000110243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000137905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000135403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,791 | $0 | 0% | 0% | 012000122278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000119125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000120894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,413 | $0 | 0% | 0% | 012000110824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000131645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,655 | $0 | 0% | 0% | 012000137589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000127435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,623 | $0 | 0% | 0% | 012000120897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,658 | $0 | 0% | 0% | 012000127275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000133779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000135082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000116558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000123855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000120060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000116862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000137838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,350 | $0 | 0% | 0% | 012000118320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000134543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000131962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000128205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000124399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000133688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,079 | $0 | 0% | 0% | 012000128704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000128793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,798 | $0 | 0% | 0% | 012000128746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000138686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000131438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000133313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,579 | $0 | 0% | 0% | 012000127084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000137324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,190 | $0 | 0% | 0% | 012000121851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000128660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,457 | $0 | 0% | 0% | 012000128857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000120896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000117693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000129127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000127045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000123311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000118330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,311 | $0 | 0% | 0% | 012000125000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000114890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000113434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000130930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000136757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000125960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000121433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,717 | $0 | 0% | 0% | 012000111949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000116203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000120086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000126750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000137256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000115462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000132419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000137016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000119540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000137196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000115026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000116778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000130109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000129232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000132591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000138165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000120275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000121335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000136429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000135455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,873 | $0 | 0% | 0% | 012000121235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000139469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000122448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000130806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000120571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000122872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000117930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000137994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000139110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000116080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000116099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,979 | $0 | 0% | 0% | 012000112255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000124236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000113068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000127313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000118749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000135219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000135162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000112884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,482 | $0 | 0% | 0% | 012000120206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000128128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,657 | $0 | 0% | 0% | 012000130317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000136231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,255 | $0 | 0% | 0% | 012000116982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000139856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000121626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000140247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000109884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000112907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000129390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000118574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000139291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000117848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000120401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000111548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,198 | $0 | 0% | 0% | 012000133496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,431 | $0 | 0% | 0% | 012000118911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000130176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000119779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000135259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000111162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,510 | $0 | 0% | 0% | 012000119625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000126222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,026 | $0 | 0% | 0% | 012000119622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000122264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000140744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000122202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000114322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,991 | $0 | 0% | 0% | 012000117564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000140097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000133954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000127681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000138223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000115681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,905 | $0 | 0% | 0% | 012000130798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000136447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,766 | $0 | 0% | 0% | 012000117498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000112177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000111983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000130548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000111018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000136083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000128340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000129342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000118847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000122224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000128166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000110478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000137626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000137311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000135893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000114260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,839 | $0 | 0% | 0% | 012000124213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,371 | $0 | 0% | 0% | 012000128008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,685 | $0 | 0% | 0% | 012000140148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,365 | $0 | 0% | 0% | 012000128554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000134386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000130104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,586 | $0 | 0% | 0% | 012000119980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000123264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000125720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000127613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000118020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000130084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,027 | $0 | 0% | 0% | 012000130703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,897 | $0 | 0% | 0% | 012000109894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,230 | $0 | 0% | 0% | 012000121438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000139014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000140539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,262 | $0 | 0% | 0% | 012000110636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000133182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000113569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000130397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000134212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000114930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000138706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,823 | $0 | 0% | 0% | 012000127857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,745 | $0 | 0% | 0% | 012000111562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000123496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000113161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000112613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000122888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000125357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000135404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000118021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000120883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000129903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000110112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000139388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000118913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000137837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000140088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000116034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,111 | $0 | 0% | 0% | 012000138519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000124274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000137424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000126139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000111557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000140711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000122322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,438 | $0 | 0% | 0% | 012000135237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000115758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000129787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000117705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 13-APR-21 | Withdrawn | $2,153 | $0 | 0% | 0% | 012000124760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000114511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000120714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000114426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000123941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000115118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000133769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000111707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000136680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000119773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000111836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000129059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,169 | $0 | 0% | 0% | 012000139448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,366 | $0 | 0% | 0% | 012000135991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,235 | $0 | 0% | 0% | 012000140281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000109653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000136855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000121481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000114294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000134665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000120938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000115408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000119710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000114226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000113687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000126624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000126720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,626 | $0 | 0% | 0% | 012000118517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,437 | $0 | 0% | 0% | 012000132450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000137138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000140707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000135598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000133706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000129138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000139075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000109701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,733 | $0 | 0% | 0% | 012000119966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000134361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000131632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,011 | $0 | 0% | 0% | 012000119673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000116047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000119026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000124712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000116532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000139530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000125017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000132649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000120267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,770 | $0 | 0% | 0% | 012000131600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000129440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,418 | $0 | 0% | 0% | 012000136410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000137831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000133379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,093 | $0 | 0% | 0% | 012000110651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,666 | $0 | 0% | 0% | 012000112010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000122635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000133055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000123724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,038 | $0 | 0% | 0% | 012000114238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,446 | $0 | 0% | 0% | 012000120785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000127408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000132989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,486 | $0 | 0% | 0% | 012000114687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000114882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000131152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000115642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000125081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,157 | $0 | 0% | 0% | 012000139603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000111845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000117195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000119004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000124480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000114188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000140342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,818 | $0 | 0% | 0% | 012000116146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000111764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000110694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000126030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000131889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,269 | $0 | 0% | 0% | 012000116093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000137090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000127071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000111981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000135037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000136833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000129221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000133044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000119494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000115530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000124153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000131303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000126556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000128541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000133085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000126785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000119357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000120744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000120877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000120082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000116123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000115048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000119830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000119683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000119048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000130563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000118543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000111260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,589 | $0 | 0% | 0% | 012000112535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,046 | $0 | 0% | 0% | 012000129107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000122898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000110608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,390 | $0 | 0% | 0% | 012000124727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000118878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000138613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000129368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,138 | $0 | 0% | 0% | 012000116578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000115808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000136321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000113483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000125757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000123361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000109970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000118957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000133721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,526 | $0 | 0% | 0% | 012000115133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000123208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000110366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000116204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000110559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000129146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,463 | $0 | 0% | 0% | 012000134340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000130311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000127600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000130841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000140387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000125292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,211 | $0 | 0% | 0% | 012000124427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000138653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000128311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000135489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000133916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000131902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,555 | $0 | 0% | 0% | 012000113250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000131137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000129844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000115679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000132148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,438 | $0 | 0% | 0% | 012000120724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000116680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000113182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000125402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,479 | $0 | 0% | 0% | 012000116948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,559 | $0 | 0% | 0% | 012000128689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000124946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000136380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000122030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000124724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000126147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000109760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,711 | $0 | 0% | 0% | 012000124928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000125666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000118036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000127998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000134346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000137038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000135377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000110320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000134060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000127615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000130778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,833 | $0 | 0% | 0% | 012000116831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000125484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000114792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000126886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000130914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000113680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000131301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000127134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000134271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,978 | $0 | 0% | 0% | 012000129469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,571 | $0 | 0% | 0% | 012000117174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000125078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000118905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000111900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,385 | $0 | 0% | 0% | 012000120010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,761 | $0 | 0% | 0% | 012000128916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000117785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000110361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000126540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000120353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000139495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,617 | $0 | 0% | 0% | 012000134875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000138585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000120049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000124869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000110171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000111504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000135887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000119725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000122660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,407 | $0 | 0% | 0% | 012000134078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,778 | $0 | 0% | 0% | 012000129707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000139532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000118591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,167 | $0 | 0% | 0% | 012000125046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,197 | $0 | 0% | 0% | 012000119942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000116798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,686 | $0 | 0% | 0% | 012000139669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,927 | $0 | 0% | 0% | 012000134599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000139338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000130597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000123144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000136896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000118029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000115710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000110677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000128456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,462 | $0 | 0% | 0% | 012000129567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,311 | $0 | 0% | 0% | 012000114562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000134892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,601 | $0 | 0% | 0% | 012000131419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000115367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000124837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,483 | $0 | 0% | 0% | 012000114650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000117992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000140586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000125732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000117917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000132720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000128406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000116102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000114165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000139727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000125502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000136375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000109722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000109859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000124501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000127349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000122046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000133517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000125941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000122122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000132193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,211 | $0 | 0% | 0% | 012000134405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000133375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000131480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000140066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,283 | $0 | 0% | 0% | 012000109661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000132793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000112053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000138170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000140558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000139858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000139860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000134793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000110417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000133919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000132240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000136315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000133822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,903 | $0 | 0% | 0% | 012000129638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000113015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000131918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,079 | $0 | 0% | 0% | 012000110554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,451 | $0 | 0% | 0% | 012000112441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000114466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000115198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,979 | $0 | 0% | 0% | 012000140449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000112126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,271 | $0 | 0% | 0% | 012000125069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000140589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000122198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000121000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,449 | $0 | 0% | 0% | 012000128679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,759 | $0 | 0% | 0% | 012000117436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000134960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,806 | $0 | 0% | 0% | 012000115436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000113628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000127226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000120912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,671 | $0 | 0% | 0% | 012000125612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000133484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000139427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,169 | $0 | 0% | 0% | 012000112062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000111053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,739 | $0 | 0% | 0% | 012000112186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000134095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,978 | $0 | 0% | 0% | 012000117747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000137084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,235 | $0 | 0% | 0% | 012000133740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,146 | $0 | 0% | 0% | 012000127724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,983 | $0 | 0% | 0% | 012000128531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000121673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000115584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000127029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000116621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000117745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000123688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000120694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000135235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,131 | $0 | 0% | 0% | 012000126817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,166 | $0 | 0% | 0% | 012000115040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000127017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000115754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000133533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000128355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000123717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000132507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000127460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000135316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,146 | $0 | 0% | 0% | 012000121983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000135384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000121868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,373 | $0 | 0% | 0% | 012000123658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,845 | $0 | 0% | 0% | 012000112759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000124443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,011 | $0 | 0% | 0% | 012000116974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000123997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,818 | $0 | 0% | 0% | 012000129491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000121669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000136194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000117083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000114477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000134031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000117501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,983 | $0 | 0% | 0% | 012000133345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,117 | $0 | 0% | 0% | 012000123515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000118352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,666 | $0 | 0% | 0% | 012000121573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000118616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,818 | $0 | 0% | 0% | 012000128222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,470 | $0 | 0% | 0% | 012000137299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000136786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000140096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000126627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000128753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000123621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000122468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000119034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,150 | $0 | 0% | 0% | 012000127205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,295 | $0 | 0% | 0% | 012000111556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000131546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000139355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000116284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000121516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000132094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,426 | $0 | 0% | 0% | 012000133719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000140306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000117678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000135272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000111890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $2,583 | $0 | 0% | 0% | 012000126977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000139797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000134482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000123224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,839 | $0 | 0% | 0% | 012000121935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000123833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,606 | $0 | 0% | 0% | 012000130545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000127297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000139012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000130090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000109645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000115721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,579 | $0 | 0% | 0% | 012000128701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000115872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,638 | $0 | 0% | 0% | 012000124343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,142 | $0 | 0% | 0% | 012000121714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000131282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000109646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000123815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000140611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000113598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,777 | $0 | 0% | 0% | 012000129820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000131011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000137121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,081 | $0 | 0% | 0% | 012000124992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000113253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000136079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000136458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000132515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000122306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,551 | $0 | 0% | 0% | 012000118471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,702 | $0 | 0% | 0% | 012000122333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000120635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000117407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000140508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,559 | $0 | 0% | 0% | 012000124069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000135086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000130456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,773 | $0 | 0% | 0% | 012000118927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000132835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000128420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000140695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000137902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000124849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000136279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000128165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000113470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000118151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,243 | $0 | 0% | 0% | 012000120035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000139452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,695 | $0 | 0% | 0% | 012000110350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000115077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000127665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,035 | $0 | 0% | 0% | 012000139752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,745 | $0 | 0% | 0% | 012000126043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,479 | $0 | 0% | 0% | 012000127641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000131428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000132396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000125631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000133464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000120422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000115645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000125577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000137923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,286 | $0 | 0% | 0% | 012000118495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,165 | $0 | 0% | 0% | 012000118674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000124188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000118732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,946 | $0 | 0% | 0% | 012000112774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,017 | $0 | 0% | 0% | 012000115484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000135172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000139979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,393 | $0 | 0% | 0% | 012000117359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000111041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000131328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,518 | $0 | 0% | 0% | 012000116988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,638 | $0 | 0% | 0% | 012000131151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000137146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000136894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000112596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000116502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000131749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,106 | $0 | 0% | 0% | 012000119570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000118351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000132765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000115083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000136319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,111 | $0 | 0% | 0% | 012000131356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000136049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,519 | $0 | 0% | 0% | 012000138444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000116625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000137225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,559 | $0 | 0% | 0% | 012000129501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000133532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000114389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000125115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,303 | $0 | 0% | 0% | 012000136476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,905 | $0 | 0% | 0% | 012000138934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000129593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000133016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000130625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000119957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000119893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000115747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000132113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000119169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000136437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000135823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000112073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000119319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000124101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000133398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,211 | $0 | 0% | 0% | 012000125638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000129178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000139330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000126538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,419 | $0 | 0% | 0% | 012000117621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000136306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000130977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,845 | $0 | 0% | 0% | 012000112106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000130313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000140427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,537 | $0 | 0% | 0% | 012000120181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,490 | $0 | 0% | 0% | 012000134150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000115022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000117159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,707 | $0 | 0% | 0% | 012000118755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000118638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000126581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,786 | $0 | 0% | 0% | 012000133394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000127969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000125572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000119734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000121219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000120025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000113312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,057 | $0 | 0% | 0% | 012000110974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000124472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,063 | $0 | 0% | 0% | 012000139353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000115384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000137240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000128097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,730 | $0 | 0% | 0% | 012000139348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000123464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,097 | $0 | 0% | 0% | 012000139147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000138334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000123314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000125589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,985 | $0 | 0% | 0% | 012000131028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000119589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000109982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,407 | $0 | 0% | 0% | 012000127980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000137118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000135563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,047 | $0 | 0% | 0% | 012000110512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000128196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000116821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,066 | $0 | 0% | 0% | 012000117721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000116174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,691 | $0 | 0% | 0% | 012000137341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000137691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,354 | $0 | 0% | 0% | 012000133293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,287 | $0 | 0% | 0% | 012000137756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,585 | $0 | 0% | 0% | 012000131199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000124710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000134224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000117784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000124140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,877 | $0 | 0% | 0% | 012000111171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000129870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,943 | $0 | 0% | 0% | 012000127111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000119565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000139807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000138834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000122819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000130604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,215 | $0 | 0% | 0% | 012000134885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000111586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000120379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000109720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000132560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000122453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000111940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,386 | $0 | 0% | 0% | 012000138121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000121947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,815 | $0 | 0% | 0% | 012000133657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,155 | $0 | 0% | 0% | 012000124985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000121258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,365 | $0 | 0% | 0% | 012000125713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000119969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,765 | $0 | 0% | 0% | 012000122452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,866 | $0 | 0% | 0% | 012000123857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000135920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000120550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,837 | $0 | 0% | 0% | 012000136602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000111699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000135516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000118568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000127483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000133888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,303 | $0 | 0% | 0% | 012000133385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000138039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000139816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000116990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,391 | $0 | 0% | 0% | 012000121818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000110638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,305 | $0 | 0% | 0% | 012000125158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000138913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000111992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000121351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000122628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,963 | $0 | 0% | 0% | 012000111751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000135385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000113394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000125330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000129449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,898 | $0 | 0% | 0% | 012000134209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000122145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,445 | $0 | 0% | 0% | 012000127989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000129459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,171 | $0 | 0% | 0% | 012000133684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,438 | $0 | 0% | 0% | 012000109731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000133909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000132471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000117877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000113632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000135049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000139341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,090 | $0 | 0% | 0% | 012000128231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000130967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,497 | $0 | 0% | 0% | 012000132559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000121991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000128273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000124304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000115644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000139192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000114951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,549 | $0 | 0% | 0% | 012000132219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,991 | $0 | 0% | 0% | 012000130820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000126851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000120115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000113709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000135614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000135076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,258 | $0 | 0% | 0% | 012000113553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,997 | $0 | 0% | 0% | 012000135081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000139240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,623 | $0 | 0% | 0% | 012000114548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000132769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000135593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000119814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000115020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000111618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,466 | $0 | 0% | 0% | 012000122687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000124382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000117568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000116734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000130677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000109694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000118898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000114534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000130838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000117607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000122365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,979 | $0 | 0% | 0% | 012000134191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000132235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000124834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000110437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000115004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000129966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000118642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000136594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,033 | $0 | 0% | 0% | 012000138155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000127341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000129088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,655 | $0 | 0% | 0% | 012000125107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000137036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000125120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000117625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000134172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,557 | $0 | 0% | 0% | 012000119668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000116588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000114758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,882 | $0 | 0% | 0% | 012000128482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000130465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000135414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000113958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000120057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000138903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000136487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,506 | $0 | 0% | 0% | 012000123785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000131089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000113109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,419 | $0 | 0% | 0% | 012000111596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,673 | $0 | 0% | 0% | 012000114490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000136854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,257 | $0 | 0% | 0% | 012000122803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000119748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000122574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000120948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000138177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000139326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,946 | $0 | 0% | 0% | 012000116554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000112846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,381 | $0 | 0% | 0% | 012000131660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000118385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,371 | $0 | 0% | 0% | 012000122576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000122620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000111235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000138902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,586 | $0 | 0% | 0% | 012000137610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000119363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000135800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000118655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000126021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000116045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000114885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000130990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000129173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000117235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000112208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000136052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000126746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000132417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000138435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000137713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000132699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000139934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000127515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000122455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,887 | $0 | 0% | 0% | 012000110667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000133410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000136899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000118759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000132445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,290 | $0 | 0% | 0% | 012000127959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000114858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,765 | $0 | 0% | 0% | 012000125956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,599 | $0 | 0% | 0% | 012000126145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000136110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,991 | $0 | 0% | 0% | 012000113959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000115602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,477 | $0 | 0% | 0% | 012000133369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000129486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,886 | $0 | 0% | 0% | 012000139778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000136011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000139252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000124870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000118535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,738 | $0 | 0% | 0% | 012000127022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000122023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000138443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000109700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,993 | $0 | 0% | 0% | 012000128338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,979 | $0 | 0% | 0% | 012000139329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,035 | $0 | 0% | 0% | 012000113843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000126351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000112992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000114629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000135028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000136593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000133977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000128965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000134333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,459 | $0 | 0% | 0% | 012000118663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000111804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,957 | $0 | 0% | 0% | 012000113086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000125098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000125981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000137346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000118144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000122705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000128271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000128172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,017 | $0 | 0% | 0% | 012000136695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000128221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000134633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000129601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000119011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000122158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000139907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000133773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000111609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000137248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000132645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000111813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,382 | $0 | 0% | 0% | 012000121253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000140133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000139716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,567 | $0 | 0% | 0% | 012000129841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000138811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000109888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,235 | $0 | 0% | 0% | 012000131667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000118907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,034 | $0 | 0% | 0% | 012000119675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000140417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000124358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000120657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000136246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000131790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000113973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,721 | $0 | 0% | 0% | 012000130142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000133786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000112115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000115042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000135934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000111150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000110043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000134774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000139437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000117310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000121075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000117914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000140442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000127018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,046 | $0 | 0% | 0% | 012000132141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000136485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000138043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000110967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000113278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000130560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000129420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000136139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,911 | $0 | 0% | 0% | 012000129370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000134085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000125529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000140681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000115892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000135642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,346 | $0 | 0% | 0% | 012000133339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,805 | $0 | 0% | 0% | 012000110854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000120298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,883 | $0 | 0% | 0% | 012000125077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000139293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000118362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000138633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000137142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000111363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000111413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000131702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,018 | $0 | 0% | 0% | 012000136539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 05-AUG-21 Withdrawn | $2,919 | $0 | 0% | 0% | 012000140397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000125976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000117360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000140398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000128376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000128605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000124587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000129214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000132970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,358 | $0 | 0% | 0% | 012000111232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000132185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000113248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000114805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000128431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000130408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000119850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000140507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000135300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,238 | $0 | 0% | 0% | 012000139618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000116151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000123591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000122021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000126397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000127502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000139820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000118860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000140645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000116608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000134957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000120947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000119500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000111547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000140602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000113573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000121955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000136439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000131999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000140536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000128958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,451 | $0 | 0% | 0% | 012000138618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000131529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000128524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,099 | $0 | 0% | 0% | 012000136493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000140643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000114115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000139958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,399 | $0 | 0% | 0% | 012000116986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,095 | $0 | 0% | 0% | 012000114707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000114714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000119698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000129625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000115234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,082 | $0 | 0% | 0% | 012000118084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000113273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000119535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $950 | $0 | 0% | 0% | 012000130520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000138600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,691 | $0 | 0% | 0% | 012000127629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000131124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000128245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000136935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000115711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,742 | $0 | 0% | 0% | 012000114341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000125854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,073 | $0 | 0% | 0% | 012000139339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000119636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,938 | $0 | 0% | 0% | 012000122386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,063 | $0 | 0% | 0% | 012000123469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000139152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000133637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000115755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000124699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000139428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000113807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000118687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000113860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,167 | $0 | 0% | 0% | 012000135143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000123901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000123542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000113841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,258 | $0 | 0% | 0% | 012000120483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,006 | $0 | 0% | 0% | 012000111963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,473 | $0 | 0% | 0% | 012000140713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,525 | $0 | 0% | 0% | 012000134550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,819 | $0 | 0% | 0% | 012000129923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000131295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000116727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,445 | $0 | 0% | 0% | 012000117364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000113353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000115680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,751 | $0 | 0% | 0% | 012000138322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000137826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000135324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000131405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,831 | $0 | 0% | 0% | 012000136545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000126104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000132163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000119333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000117813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000131867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000129709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000133754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000113261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000114141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000140249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000131168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,833 | $0 | 0% | 0% | 012000122768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000138104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000112318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000116818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000128728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000113714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000116297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000139726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,685 | $0 | 0% | 0% | 012000134815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000121720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000112536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000115608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000120548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,839 | $0 | 0% | 0% | 012000137362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000137432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000123743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,819 | $0 | 0% | 0% | 012000115978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000136451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000126890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000119612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000118139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000131922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000134201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,315 | $0 | 0% | 0% | 012000121881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000138181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000137061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000127132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000120313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,691 | $0 | 0% | 0% | 012000117085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,375 | $0 | 0% | 0% | 012000137522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000131041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,058 | $0 | 0% | 0% | 012000118153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000124640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000127332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000131192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000118670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000133732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000111514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000115074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000114271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000119251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000115820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000113188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000122002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,479 | $0 | 0% | 0% | 012000133372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000122317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000132447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000114094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000114686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,455 | $0 | 0% | 0% | 012000126617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,175 | $0 | 0% | 0% | 012000113830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000126492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000131109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000131157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000132374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,098 | $0 | 0% | 0% | 012000136704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000122721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000120597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,033 | $0 | 0% | 0% | 012000117781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000134655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000120764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,865 | $0 | 0% | 0% | 012000117850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000140754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000127036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000137792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000122979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000125351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000122183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,010 | $0 | 0% | 0% | 012000114973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000139080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000114509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,766 | $0 | 0% | 0% | 012000114917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000112508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000124579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000119738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,482 | $0 | 0% | 0% | 012000111249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,867 | $0 | 0% | 0% | 012000130443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,098 | $0 | 0% | 0% | 012000137698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000121964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000136663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000111956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000121988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000119538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000123286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000130282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000112344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,487 | $0 | 0% | 0% | 012000135718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,014 | $0 | 0% | 0% | 012000114969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000110318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000131523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000122935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000133933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000138305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000139487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000124319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,338 | $0 | 0% | 0% | 012000121575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000110239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000124377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000131139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000139788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000114836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000137933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000125908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000127817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,038 | $0 | 0% | 0% | 012000138814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,585 | $0 | 0% | 0% | 012000130766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000116451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000114468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000110432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000136204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000123913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000124392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000138461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000119484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000114585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000132495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000113548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000116050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000118335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000128937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000121624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,379 | $0 | 0% | 0% | 012000130636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000136044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000117323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,777 | $0 | 0% | 0% | 012000134480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000132255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000115076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000140172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,398 | $0 | 0% | 0% | 012000112492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000140756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,377 | $0 | 0% | 0% | 012000134037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,457 | $0 | 0% | 0% | 012000133699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000121628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000130232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000115466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000135795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000136754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000115473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000134814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000114066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000136555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,117 | $0 | 0% | 0% | 012000125861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000123092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000140676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000113478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,758 | $0 | 0% | 0% | 012000113557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,553 | $0 | 0% | 0% | 012000128108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000131123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000109929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000132192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000114118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000113264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000125477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,999 | $0 | 0% | 0% | 012000110454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,465 | $0 | 0% | 0% | 012000127547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,025 | $0 | 0% | 0% | 012000139802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,277 | $0 | 0% | 0% | 012000139556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000122941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000125707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000136939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000128967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,635 | $0 | 0% | 0% | 012000115956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,865 | $0 | 0% | 0% | 012000138899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000126585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000122106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000121517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,597 | $0 | 0% | 0% | 012000132590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000127106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000112585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000116670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000109676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000116445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000120758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000133425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,274 | $0 | 0% | 0% | 012000110373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000130517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000118890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000134352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000134247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000131814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000139534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000117905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000134611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000136718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000140219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000132000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000110631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000124910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000125660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000128483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000132198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000118734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000131253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000133291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000118577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000137180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000137269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000139938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000114666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,878 | $0 | 0% | 0% | 012000124244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000139924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000135041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,186 | $0 | 0% | 0% | 012000135895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000124666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000139081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000126561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,017 | $0 | 0% | 0% | 012000120034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,253 | $0 | 0% | 0% | 012000117566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000140155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000113755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,063 | $0 | 0% | 0% | 012000136600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000120612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000126278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000130827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000136181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000139767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,078 | $0 | 0% | 0% | 012000132115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,710 | $0 | 0% | 0% | 012000117053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000114591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000131988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000127319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000138702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,758 | $0 | 0% | 0% | 012000114276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000124047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000121651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000133068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000115633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000118932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000116348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000126510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000121520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,118 | $0 | 0% | 0% | 012000123931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000134531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000110008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000126509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000121979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000120486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000133969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000131992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000120299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000116222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000137157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000130404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000111297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000126297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000120937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,226 | $0 | 0% | 0% | 012000127539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,143 | $0 | 0% | 0% | 012000129037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000133211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000130092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000111741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000140579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000121058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000112769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000110064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000116750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000135659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000111589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000126962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000128569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000126696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000120723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000133204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000129575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000122084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,853 | $0 | 0% | 0% | 012000136140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000135663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000122295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000132740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,970 | $0 | 0% | 0% | 012000123290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000113851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000137077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,991 | $0 | 0% | 0% | 012000123424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000122144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000132587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000117291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,423 | $0 | 0% | 0% | 012000111554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000130431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000116259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000114682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000122493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000121358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,729 | $0 | 0% | 0% | 012000132852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,957 | $0 | 0% | 0% | 012000121453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,117 | $0 | 0% | 0% | 012000126575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,119 | $0 | 0% | 0% | 012000112110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,857 | $0 | 0% | 0% | 012000114582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000128352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,887 | $0 | 0% | 0% | 012000117180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000129943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000117408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000126074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000110311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000126173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,158 | $0 | 0% | 0% | 012000126119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000113608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000122161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000125541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000130417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,379 | $0 | 0% | 0% | 012000134641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000134215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000136870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000133886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000128379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000121049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000118052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000124704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000120577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000129795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000139372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000112804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000110017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000115834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,153 | $0 | 0% | 0% | 012000127306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000130230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000137460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000125914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000117818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000126461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000120443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000121173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000110760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000123247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000123610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000138849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000129767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000133707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000118944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,065 | $0 | 0% | 0% | 012000136501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000132800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000117391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000132016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000118812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,979 | $0 | 0% | 0% | 012000135892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,867 | $0 | 0% | 0% | 012000110634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000111597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000113277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000122329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000119889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000116622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000129382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000131185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000116769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000133238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000119191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000131797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,991 | $0 | 0% | 0% | 012000121932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000109687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,813 | $0 | 0% | 0% | 012000113766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000139287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,958 | $0 | 0% | 0% | 012000128078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000120193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000128716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000134977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000115782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,165 | $0 | 0% | 0% | 012000125166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000123881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000136136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000120153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000137257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000120803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000139305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000133267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,146 | $0 | 0% | 0% | 012000122711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000135000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000137586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,238 | $0 | 0% | 0% | 012000124884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000111125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,813 | $0 | 0% | 0% | 012000129843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000109853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000124397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000133844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,519 | $0 | 0% | 0% | 012000113561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,398 | $0 | 0% | 0% | 012000139262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000132710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000134860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000137976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,398 | $0 | 0% | 0% | 012000129649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,903 | $0 | 0% | 0% | 012000117988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000110352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000132701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000117711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,662 | $0 | 0% | 0% | 012000135120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,426 | $0 | 0% | 0% | 012000139917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000128526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000132436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000109910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,927 | $0 | 0% | 0% | 012000137122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,573 | $0 | 0% | 0% | 012000139405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000126675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000140344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000128335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000119057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000124563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,171 | $0 | 0% | 0% | 012000130189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000135628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,759 | $0 | 0% | 0% | 012000132339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000110316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,965 | $0 | 0% | 0% | 012000124439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000122024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,858 | $0 | 0% | 0% | 012000134365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000130952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000126867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000125950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000120932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000140665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000138118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000116686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000118780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,383 | $0 | 0% | 0% | 012000137898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000131206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000136424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,519 | $0 | 0% | 0% | 012000123659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000111766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000135243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000122361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000128090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000133525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,598 | $0 | 0% | 0% | 012000139381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000113987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000131457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000123948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000111762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,489 | $0 | 0% | 0% | 012000134580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,427 | $0 | 0% | 0% | 012000117350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,347 | $0 | 0% | 0% | 012000116492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000110477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,002 | $0 | 0% | 0% | 012000130057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000128310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000114222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000110575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000118069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000134568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000138364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,711 | $0 | 0% | 0% | 012000111737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000130117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,597 | $0 | 0% | 0% | 012000133523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000131453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,193 | $0 | 0% | 0% | 012000130330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,398 | $0 | 0% | 0% | 012000121832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000134204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,657 | $0 | 0% | 0% | 012000117774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000133199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000134029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000125316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000134416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000136420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000127632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000134778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000117416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000128179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000123146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000119797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,559 | $0 | 0% | 0% | 012000137935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000122392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000127679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000118433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,522 | $0 | 0% | 0% | 012000119888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000136053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000137201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000109832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000128776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000133089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000109651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000122742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000111559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000138370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000129419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000121694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,725 | $0 | 0% | 0% | 012000122669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,366 | $0 | 0% | 0% | 012000110457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000128072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,883 | $0 | 0% | 0% | 012000134342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000134975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000124808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000113816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000134438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000121361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,335 | $0 | 0% | 0% | 012000131537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000138518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000125591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000130654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,498 | $0 | 0% | 0% | 012000127621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000110333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000138145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000140688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000113407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,833 | $0 | 0% | 0% | 012000139177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000135069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000123401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000122016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000137358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000117669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000117533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,579 | $0 | 0% | 0% | 012000138117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000140266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000136857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000139054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000120269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000116265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,933 | $0 | 0% | 0% | 012000124023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000118487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000121508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,390 | $0 | 0% | 0% | 012000114987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000122966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000114414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000137418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000138570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000109972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000140162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000116564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000114332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000120209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000114803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000127882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000118968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000120588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000125420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000134672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,906 | $0 | 0% | 0% | 012000110125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000115840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,466 | $0 | 0% | 0% | 012000127340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,690 | $0 | 0% | 0% | 012000131045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000139876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000135269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000124702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000117487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,430 | $0 | 0% | 0% | 012000121307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000116357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,742 | $0 | 0% | 0% | 012000130759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000111840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,127 | $0 | 0% | 0% | 012000132651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000126442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000135257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,259 | $0 | 0% | 0% | 012000125933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,451 | $0 | 0% | 0% | 012000115765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000124835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000122707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000132073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000123293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000136085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000120498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000111157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000109803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000121291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000138875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000119534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000138359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000134591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,589 | $0 | 0% | 0% | 012000128501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,362 | $0 | 0% | 0% | 012000116328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,695 | $0 | 0% | 0% | 012000128811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000137242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,645 | $0 | 0% | 0% | 012000137355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000128624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000127956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000128041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000132959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000116239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000140411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000120606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000140098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000129599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000134945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000111498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000137435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000125953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,699 | $0 | 0% | 0% | 012000124417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000112109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000136122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,663 | $0 | 0% | 0% | 012000109943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000113156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000116632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,706 | $0 | 0% | 0% | 012000123447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000117862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000126088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000129053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000115227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000129831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000115166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000132039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,775 | $0 | 0% | 0% | 012000125600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000109697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,786 | $0 | 0% | 0% | 012000135115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000132028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,735 | $0 | 0% | 0% | 012000119340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000137730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,047 | $0 | 0% | 0% | 012000128363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000110799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000134901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000113691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000133365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000140566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,082 | $0 | 0% | 0% | 012000133303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000125151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000126937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000111551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,635 | $0 | 0% | 0% | 012000127566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000135673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000117787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,423 | $0 | 0% | 0% | 012000132782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000123169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000138248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,577 | $0 | 0% | 0% | 012000120567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000110660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000112455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000110401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000121077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000116994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000115520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000111117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000131407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000136811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,231 | $0 | 0% | 0% | 012000126753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000118023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,765 | $0 | 0% | 0% | 012000111411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000132461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000118867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000127752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000137532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000116463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000133666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000136924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000137654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000114761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000130196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,970 | $0 | 0% | 0% | 012000125524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,438 | $0 | 0% | 0% | 012000115455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000118494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,377 | $0 | 0% | 0% | 012000122878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000126018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000138804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000137590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000136059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000123420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,702 | $0 | 0% | 0% | 012000123499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000117484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000131603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000117532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000121738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000137088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000135837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000136860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000127394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000109993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000113754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000127434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000113456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,545 | $0 | 0% | 0% | 012000134783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000139209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,583 | $0 | 0% | 0% | 012000139925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000127248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,359 | $0 | 0% | 0% | 012000132981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000133936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000114710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,102 | $0 | 0% | 0% | 012000124409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,702 | $0 | 0% | 0% | 012000135137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000138220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000116015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000139637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000137849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000116129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,131 | $0 | 0% | 0% | 012000124118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000110183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000127819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,451 | $0 | 0% | 0% | 012000138891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000118274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000135223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000117001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000139319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000136976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000135341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000126726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000131272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,867 | $0 | 0% | 0% | 012000122704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,030 | $0 | 0% | 0% | 012000118989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000125675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000129145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000115744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000133823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000137616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000127795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000121496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,107 | $0 | 0% | 0% | 012000118405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000110191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000117478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000128272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000121984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000122972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,839 | $0 | 0% | 0% | 012000124728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $982 | $0 | 0% | 0% | 012000132838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000110938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,370 | $0 | 0% | 0% | 012000140103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000118004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,586 | $0 | 0% | 0% | 012000133299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000126057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000138350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000137880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000138416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000131386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000111674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000114186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000139497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,163 | $0 | 0% | 0% | 012000126052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,298 | $0 | 0% | 0% | 012000135815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000112726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,651 | $0 | 0% | 0% | 012000120170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000120924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000124825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,943 | $0 | 0% | 0% | 012000115323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000123370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000135101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000120666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000118754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,753 | $0 | 0% | 0% | 012000116124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000135236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000116157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000127718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000132551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,233 | $0 | 0% | 0% | 012000131440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000126312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000112494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000112632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,158 | $0 | 0% | 0% | 012000118745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,014 | $0 | 0% | 0% | 012000137477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000120637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000137204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,562 | $0 | 0% | 0% | 012000117577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000134528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,774 | $0 | 0% | 0% | 012000113101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,415 | $0 | 0% | 0% | 012000126382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000140739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000137929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000119264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000134809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000127675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000114957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,017 | $0 | 0% | 0% | 012000116521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000133967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000121059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000115069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,379 | $0 | 0% | 0% | 012000121247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,031 | $0 | 0% | 0% | 012000132561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000136662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000118364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,659 | $0 | 0% | 0% | 012000125216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000139416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000115043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000114833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000132290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000121941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000118367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000115989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000134117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000140562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000109703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000123876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,257 | $0 | 0% | 0% | 012000116366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000113335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000117907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000136573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000112191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000117116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000113623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,986 | $0 | 0% | 0% | 012000123739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000124065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000128347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,818 | $0 | 0% | 0% | 012000126390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,039 | $0 | 0% | 0% | 012000116192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000111424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000138773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000118091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000110117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000115336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000113899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000121492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000134220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000120111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000123755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000140323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000109794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000113681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000134357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000128591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000128790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000119785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000132249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000112911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000112056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000135814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000113697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000119292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000128644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000115793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000121547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000118402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000136914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000136957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000134242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000134897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,525 | $0 | 0% | 0% | 012000132234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000132976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000111076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,593 | $0 | 0% | 0% | 012000122378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000137873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000134021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000129373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000129389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000123463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000131978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,789 | $0 | 0% | 0% | 012000127712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000123928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,909 | $0 | 0% | 0% | 012000124904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000138229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000114074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000133301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000136262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000129544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000122528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000135665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000123856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000117010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000109629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000118408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,379 | $0 | 0% | 0% | 012000110689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,770 | $0 | 0% | 0% | 012000137365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000114854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000128614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,042 | $0 | 0% | 0% | 012000119733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000130250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000116803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,851 | $0 | 0% | 0% | 012000127098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000125439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000126026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000140351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000137186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,915 | $0 | 0% | 0% | 012000120933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000112763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,089 | $0 | 0% | 0% | 012000126818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000123973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,117 | $0 | 0% | 0% | 012000129760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000113258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,887 | $0 | 0% | 0% | 012000120009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000125238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,366 | $0 | 0% | 0% | 012000122339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000116614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,315 | $0 | 0% | 0% | 012000117452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,531 | $0 | 0% | 0% | 012000138818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000131067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000139611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000124194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000113972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000113640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,751 | $0 | 0% | 0% | 012000131252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000125249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000114022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,938 | $0 | 0% | 0% | 012000123793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000110463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000131486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,253 | $0 | 0% | 0% | 012000112577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000122359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000131540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000121446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000113826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000140421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000130623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000135128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000123038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000120676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000125252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000110138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000120867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000121445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000124580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000119898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000139298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,446 | $0 | 0% | 0% | 012000138203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000117851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,487 | $0 | 0% | 0% | 012000138029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,898 | $0 | 0% | 0% | 012000123754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000131488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000116038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000139095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,726 | $0 | 0% | 0% | 012000138945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000123156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000132968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000110157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000128844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000118671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,823 | $0 | 0% | 0% | 012000125186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000111155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000134375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,079 | $0 | 0% | 0% | 012000112415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000135117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000133835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000115501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000118054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000126491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000127598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000124329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000129615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,839 | $0 | 0% | 0% | 012000137107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000125906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000118165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000115093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000118953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000126187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000130874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,243 | $0 | 0% | 0% | 012000121634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000123571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,398 | $0 | 0% | 0% | 012000113879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000109798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000136114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,921 | $0 | 0% | 0% | 012000114863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000135901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000135336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,131 | $0 | 0% | 0% | 012000110886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,691 | $0 | 0% | 0% | 012000130322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000126965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000128277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,826 | $0 | 0% | 0% | 012000135094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,879 | $0 | 0% | 0% | 012000136170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000134295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000115598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000110372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000133174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,635 | $0 | 0% | 0% | 012000121242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,826 | $0 | 0% | 0% | 012000119295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,422 | $0 | 0% | 0% | 012000119306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,130 | $0 | 0% | 0% | 012000115527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000117504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,013 | $0 | 0% | 0% | 012000138063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000122102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,799 | $0 | 0% | 0% | 012000138471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000127054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000127627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000110843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000137417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000119802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,659 | $0 | 0% | 0% | 012000113348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,067 | $0 | 0% | 0% | 012000134412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000109767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000128630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000137664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000118993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000131876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000139146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,207 | $0 | 0% | 0% | 012000125122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000126950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000116375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000127044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,343 | $0 | 0% | 0% | 012000130398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000117135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000117715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000109887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000109948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000129514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000123494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000124089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000117659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000125851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000120976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000110213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000113165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000111362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,277 | $0 | 0% | 0% | 012000132706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,645 | $0 | 0% | 0% | 012000110072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000140159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,927 | $0 | 0% | 0% | 012000115858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,651 | $0 | 0% | 0% | 012000123579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000131062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000134190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,030 | $0 | 0% | 0% | 012000122775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000118923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,938 | $0 | 0% | 0% | 012000113562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000116037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000136987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000110602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000130463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,525 | $0 | 0% | 0% | 012000134170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000137939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,969 | $0 | 0% | 0% | 012000131195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,667 | $0 | 0% | 0% | 012000134551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000121360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000115358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000115867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000140529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000139494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,579 | $0 | 0% | 0% | 012000114089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000131743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,382 | $0 | 0% | 0% | 012000136135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,654 | $0 | 0% | 0% | 012000136984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000117200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000114545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000131160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,037 | $0 | 0% | 0% | 012000115612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000113884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000132077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000128574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000134887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000138070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000110710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000136370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,694 | $0 | 0% | 0% | 012000136530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000133787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000117819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000136201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,325 | $0 | 0% | 0% | 012000110715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000135220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000125423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000138707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000139596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000112561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000138436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,593 | $0 | 0% | 0% | 012000138465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,018 | $0 | 0% | 0% | 012000136580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000120898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000134725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000124226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000128342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,139 | $0 | 0% | 0% | 012000124532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000134358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000117655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000129063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000115705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,545 | $0 | 0% | 0% | 012000121305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000129435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000134073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000121921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000118971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000123556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000112712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000117734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000113280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000134661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000134034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000139123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000129710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000137268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000116830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,813 | $0 | 0% | 0% | 012000124266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000113241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,657 | $0 | 0% | 0% | 012000115388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000124771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000114965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000120186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,406 | $0 | 0% | 0% | 012000138983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000139733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,318 | $0 | 0% | 0% | 012000119813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000138593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,035 | $0 | 0% | 0% | 012000130126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000122702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,706 | $0 | 0% | 0% | 012000115835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000134755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000111709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000120776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000138957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000113940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000123778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,398 | $0 | 0% | 0% | 012000131740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000138067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000123798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,277 | $0 | 0% | 0% | 012000118875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,574 | $0 | 0% | 0% | 012000111646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000139087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000126486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000133479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000123305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,486 | $0 | 0% | 0% | 012000130072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000110714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,979 | $0 | 0% | 0% | 012000140478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000121499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000112997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000112409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,766 | $0 | 0% | 0% | 012000136614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000140264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000110394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,105 | $0 | 0% | 0% | 012000132541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000113839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,377 | $0 | 0% | 0% | 012000132772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000124199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000124336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,670 | $0 | 0% | 0% | 012000129034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000134680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000131855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000130324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000112863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,154 | $0 | 0% | 0% | 012000131030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,487 | $0 | 0% | 0% | 012000116410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000137251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000134132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000134314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,269 | $0 | 0% | 0% | 012000116271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000135826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000129110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000139433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000137211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000118345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000126269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000119997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,111 | $0 | 0% | 0% | 012000136182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000134443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,919 | $0 | 0% | 0% | 012000133401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,569 | $0 | 0% | 0% | 012000111826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,593 | $0 | 0% | 0% | 012000125155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,593 | $0 | 0% | 0% | 012000118037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000130284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000110444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,259 | $0 | 0% | 0% | 012000138378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000128833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000137473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000130501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000130793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,642 | $0 | 0% | 0% | 012000122771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000119437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000120128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000112348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000129674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000117430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000140662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000116868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,549 | $0 | 0% | 0% | 012000140675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,339 | $0 | 0% | 0% | 012000122606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000110717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000130464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000134761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000139668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000133832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000115431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,086 | $0 | 0% | 0% | 012000133283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000110752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,871 | $0 | 0% | 0% | 012000130416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000116057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000109865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000132839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000121035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000137091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000123387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000138475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000125404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,003 | $0 | 0% | 0% | 012000139886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000117029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000114884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000140310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000128645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,297 | $0 | 0% | 0% | 012000128293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000130897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000114572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000114753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000128033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000123287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000137584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000111178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000124300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,067 | $0 | 0% | 0% | 012000112689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,357 | $0 | 0% | 0% | 012000127379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000121646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000137885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000139327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,251 | $0 | 0% | 0% | 012000118594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,718 | $0 | 0% | 0% | 012000136848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000111049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000130775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000127708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000115080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000112353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000117528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000121491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000123153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000137040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000129132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,577 | $0 | 0% | 0% | 012000111253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000133616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,475 | $0 | 0% | 0% | 012000112274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000135435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000131991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,825 | $0 | 0% | 0% | 012000130059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000138736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000113018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,281 | $0 | 0% | 0% | 012000121584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,130 | $0 | 0% | 0% | 012000125347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000112381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,565 | $0 | 0% | 0% | 012000138383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,166 | $0 | 0% | 0% | 012000110839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000135906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000116011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000130533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000110887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000138042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000136064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000137388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000136552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000110279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,377 | $0 | 0% | 0% | 012000125534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000119246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000122467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000110459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000128212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,459 | $0 | 0% | 0% | 012000134539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000119232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000135544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000138132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,118 | $0 | 0% | 0% | 012000139838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000125134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000130205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000115231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000126742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000113662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000112383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000137702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000139693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000140373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000130817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000136329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000135735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000129008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000122101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000122399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,589 | $0 | 0% | 0% | 012000139225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000117352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000115122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000129276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000119329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,589 | $0 | 0% | 0% | 012000122115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000110163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000135185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000117427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,766 | $0 | 0% | 0% | 012000118628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000124096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000131333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000116283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,363 | $0 | 0% | 0% | 012000139863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000127698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000132517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000136824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,169 | $0 | 0% | 0% | 012000134213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000117005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000126176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000118921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000131596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000119875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000110674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000138217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000124044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000115035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000115237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000134372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000125925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000128743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,738 | $0 | 0% | 0% | 012000132945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000120808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,546 | $0 | 0% | 0% | 012000113352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000124011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000127192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000135365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000125334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,713 | $0 | 0% | 0% | 012000112567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,878 | $0 | 0% | 0% | 012000136658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000116056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000130751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000140222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000135198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000113154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000111533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000130666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000111715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,813 | $0 | 0% | 0% | 012000119791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000116970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000140678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,885 | $0 | 0% | 0% | 012000117182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000135233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000125229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000136237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000139682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,131 | $0 | 0% | 0% | 012000114405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000137129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000137891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000114004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000125196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000112153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,990 | $0 | 0% | 0% | 012000128611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000132049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000115129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000131495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000113371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000119593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000134612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000111745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000119968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000117259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000137465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000134359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000123618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000134521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,805 | $0 | 0% | 0% | 012000131551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000137789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000117179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,706 | $0 | 0% | 0% | 012000133776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,553 | $0 | 0% | 0% | 012000123162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000132176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000138724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,706 | $0 | 0% | 0% | 012000129426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000120283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000126081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,298 | $0 | 0% | 0% | 012000136251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000116931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,295 | $0 | 0% | 0% | 012000128445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,638 | $0 | 0% | 0% | 012000118683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000110668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000137512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000130154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,371 | $0 | 0% | 0% | 012000117442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,115 | $0 | 0% | 0% | 012000115003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,465 | $0 | 0% | 0% | 012000129111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000118316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000115794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,839 | $0 | 0% | 0% | 012000116955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,370 | $0 | 0% | 0% | 012000120439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000137687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000130542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000126768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000133955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000116853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000139138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000126004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000119161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000136133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000114947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000137971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,863 | $0 | 0% | 0% | 012000123846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,465 | $0 | 0% | 0% | 012000115954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000120742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000131691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000122697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000120977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000125275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000134269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000112589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000133571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000136496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000117076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,082 | $0 | 0% | 0% | 012000132462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000116851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000130406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000139204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,943 | $0 | 0% | 0% | 012000120017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,545 | $0 | 0% | 0% | 012000122230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000129896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,065 | $0 | 0% | 0% | 012000137605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000109659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000135335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000116794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,807 | $0 | 0% | 0% | 012000111324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,485 | $0 | 0% | 0% | 012000137396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000129687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000119531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000110872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000117765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000134962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000132029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,119 | $0 | 0% | 0% | 012000132023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000124957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000128341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,554 | $0 | 0% | 0% | 012000122826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000124600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,278 | $0 | 0% | 0% | 012000112285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000120455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000122366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000132054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,502 | $0 | 0% | 0% | 012000127702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000132952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000112598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000128956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000122136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,018 | $0 | 0% | 0% | 012000139679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000125899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,410 | $0 | 0% | 0% | 012000129286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000120417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000114171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,238 | $0 | 0% | 0% | 012000113058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000119963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000117459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000137037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000134646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000124757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000120315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000118332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,774 | $0 | 0% | 0% | 012000121648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000139100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000125177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000122182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000117402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000134286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000137936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000129032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000139951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000122199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000113637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000133474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000112068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,030 | $0 | 0% | 0% | 012000135152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000133949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000111177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000121302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000137731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,945 | $0 | 0% | 0% | 012000133461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000125321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000126565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000110493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000112867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,226 | $0 | 0% | 0% | 012000117660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000131188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,967 | $0 | 0% | 0% | 012000110712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000120854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000122380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000112604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000136218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000140377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000123426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,173 | $0 | 0% | 0% | 012000119365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000136197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,762 | $0 | 0% | 0% | 012000128472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,105 | $0 | 0% | 0% | 012000121183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,006 | $0 | 0% | 0% | 012000119894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000116082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,043 | $0 | 0% | 0% | 012000125346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000115230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000130418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000136001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000126327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000133222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000140646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000119316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,458 | $0 | 0% | 0% | 012000138275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000130206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000131156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000119391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,310 | $0 | 0% | 0% | 012000138615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000121685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000109857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000128126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000125718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000140297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000113850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000130121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000118709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000140250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,777 | $0 | 0% | 0% | 012000137065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000113396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000137110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000138543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000138252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000113346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000120393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000113066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,883 | $0 | 0% | 0% | 012000110081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000117640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000124379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000121326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000123642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000130828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,578 | $0 | 0% | 0% | 012000111488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000118466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000118596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000115206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000114924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,831 | $0 | 0% | 0% | 012000118786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000114674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000140680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000124958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000132792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000126557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000137336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000140571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000140231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000134494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,222 | $0 | 0% | 0% | 012000120215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000125598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000136448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000121357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000136519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,130 | $0 | 0% | 0% | 012000134808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000135197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000138316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,711 | $0 | 0% | 0% | 012000126938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,259 | $0 | 0% | 0% | 012000131400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000129362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000115636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,723 | $0 | 0% | 0% | 012000127909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,142 | $0 | 0% | 0% | 012000117097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000134663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000139430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000110968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000130656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000119096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,326 | $0 | 0% | 0% | 012000112436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000130812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000135216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,599 | $0 | 0% | 0% | 012000139460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,327 | $0 | 0% | 0% | 012000127905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000130640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000118895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000127160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,545 | $0 | 0% | 0% | 012000126994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000140664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000133020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000117171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000130449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000136809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000128074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000111318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000129898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000119352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000114984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000128632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000135953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000120377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000111603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000135605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,511 | $0 | 0% | 0% | 012000111492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,379 | $0 | 0% | 0% | 012000113382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000114225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000119263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000115465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000136104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000122252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,230 | $0 | 0% | 0% | 012000133013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000114215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000139910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000117748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000130810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000122668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000140595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000135450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000138617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000136738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,537 | $0 | 0% | 0% | 012000133882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,255 | $0 | 0% | 0% | 012000120219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000127176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000126150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000131424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000114744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,027 | $0 | 0% | 0% | 012000136352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000129742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000112082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000119121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000136106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000116959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,003 | $0 | 0% | 0% | 012000110082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000112456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000112823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000134932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000121686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000112355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000115235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000133248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000118647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,653 | $0 | 0% | 0% | 012000129397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,106 | $0 | 0% | 0% | 012000125375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000133583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000110837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,725 | $0 | 0% | 0% | 012000136798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000133392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,398 | $0 | 0% | 0% | 012000126964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000132697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000123068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000123716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000117798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000109695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,145 | $0 | 0% | 0% | 012000135803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000119405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000118772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000138923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000113425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000138120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000130987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000110539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000111296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000126917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000139891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000138247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000127180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000109922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000117273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000118117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000135194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000131318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,733 | $0 | 0% | 0% | 012000125189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000121009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,279 | $0 | 0% | 0% | 012000122131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000133472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000123343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000129636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000117021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000139187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000138867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000126612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000113438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000128462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000139171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000139651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000120255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000139253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000134041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,091 | $0 | 0% | 0% | 012000112939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000109618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,346 | $0 | 0% | 0% | 012000124142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000119950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000109990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000136000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,983 | $0 | 0% | 0% | 012000121633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,506 | $0 | 0% | 0% | 012000112398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000133131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000113693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000124191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000112816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000119411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000112710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000109892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,863 | $0 | 0% | 0% | 012000130266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000133062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,905 | $0 | 0% | 0% | 012000124679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000127477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000121841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000117893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000113059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000109818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000129014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000115448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000128194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000130710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000117964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000114539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000127353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000140345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000138253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000123562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000109689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,755 | $0 | 0% | 0% | 012000113168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,597 | $0 | 0% | 0% | 012000116880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,278 | $0 | 0% | 0% | 012000113230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000137471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000140176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000112289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000131269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000112249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000116977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000113446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,531 | $0 | 0% | 0% | 012000124120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000121552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000112351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000132034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000125204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000133788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000133866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,027 | $0 | 0% | 0% | 012000131942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000120058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000140277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000137334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000137032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000128718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000114231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000136350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000123005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000139269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000114938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000131355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,425 | $0 | 0% | 0% | 012000129158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000139848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,986 | $0 | 0% | 0% | 012000126264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000128922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,306 | $0 | 0% | 0% | 012000124961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,135 | $0 | 0% | 0% | 012000115812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000111444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000111639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000140448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000109634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000120514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,605 | $0 | 0% | 0% | 012000123806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,391 | $0 | 0% | 0% | 012000132997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,211 | $0 | 0% | 0% | 012000134736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000135066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000128384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000127626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,863 | $0 | 0% | 0% | 012000111865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000127016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000117051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000127697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000134042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000113124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000133012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000131226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000139759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000122437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000118428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000112949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000140513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000110941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000130391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000134134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000114638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000132556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000122714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000128594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000118666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000111404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000139062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000129628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000122533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000135526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000124604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,878 | $0 | 0% | 0% | 012000114258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,554 | $0 | 0% | 0% | 012000112545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000136026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000113360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000135904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 20-APR-21 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000120575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000125611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,858 | $0 | 0% | 0% | 012000118112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,566 | $0 | 0% | 0% | 012000123384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000133992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000128845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000127596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000128360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000116517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000136339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000137082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000126167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000118874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000124542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000129790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000133990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000139205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000123581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000135161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000135289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000109848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,110 | $0 | 0% | 0% | 012000138208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000125199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000127802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000140114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,926 | $0 | 0% | 0% | 012000122301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000137744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000115671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,146 | $0 | 0% | 0% | 012000140741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,925 | $0 | 0% | 0% | 012000139562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000139594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000136208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000135050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000117102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,010 | $0 | 0% | 0% | 012000131669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000119919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000129905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000132348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,138 | $0 | 0% | 0% | 012000135994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000121310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000116173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000125365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000123527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000123186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000123391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000113081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000126737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000128367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,566 | $0 | 0% | 0% | 012000111003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000128600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000138260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000138526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000128150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000110568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000135821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,766 | $0 | 0% | 0% | 012000114793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000139842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000109880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000137008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,245 | $0 | 0% | 0% | 012000134524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000127446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000130220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000120030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000121642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000137564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000113651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000127586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000134984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000134463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000138261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000110612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000115651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000127620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000116269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000133837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000118108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,198 | $0 | 0% | 0% | 012000109864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000135973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000121020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $870 | $0 | 0% | 0% | 012000121159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000138993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000115784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000118369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000135885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000139769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000129596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000133556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000139311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000123482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000128933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000137457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000137342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000126855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000114607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000130433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000124839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000137431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000113956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000139274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,326 | $0 | 0% | 0% | 012000112851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,315 | $0 | 0% | 0% | 012000111449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,638 | $0 | 0% | 0% | 012000126644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000124444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,921 | $0 | 0% | 0% | 012000127647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000121040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000130052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,357 | $0 | 0% | 0% | 012000122544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000114731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000138284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,606 | $0 | 0% | 0% | 012000111396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000139560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000128789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000126069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000114995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,591 | $0 | 0% | 0% | 012000114913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000136414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,945 | $0 | 0% | 0% | 012000139590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000132677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000125667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,045 | $0 | 0% | 0% | 012000129471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000136342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000134338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000139589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000131200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000133314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000112267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000112628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000136865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,486 | $0 | 0% | 0% | 012000126368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000136844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000138020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000116199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,123 | $0 | 0% | 0% | 012000109817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,579 | $0 | 0% | 0% | 012000112974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000131090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000115882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,587 | $0 | 0% | 0% | 012000119789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000118710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000121940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000117184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000123455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000119619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000125103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000127440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,382 | $0 | 0% | 0% | 012000118735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000129358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000123597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000130383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000126354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000119700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000130380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,166 | $0 | 0% | 0% | 012000136286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000136033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000115828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,042 | $0 | 0% | 0% | 012000121783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,391 | $0 | 0% | 0% | 012000116398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000138198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000119093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,327 | $0 | 0% | 0% | 012000129815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000119663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000113219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000122261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000138023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000132217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000117156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000123116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,947 | $0 | 0% | 0% | 012000134347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000115286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000136211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000140499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000134428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,437 | $0 | 0% | 0% | 012000115406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000123602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000120159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000111356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000118291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,879 | $0 | 0% | 0% | 012000114234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000113522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000113299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000135496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000132402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000111089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000116462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,598 | $0 | 0% | 0% | 012000118297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000136667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000138883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000130081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000132868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000128471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,978 | $0 | 0% | 0% | 012000115261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000129935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000130694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000132422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000132972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000137600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000131569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000111229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,979 | $0 | 0% | 0% | 012000124952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,251 | $0 | 0% | 0% | 012000118439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000132932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000114465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000133328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000140104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000136880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000124503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000134452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,630 | $0 | 0% | 0% | 012000112570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000129134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000139937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000134643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000131919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000137095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000121786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000139765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,093 | $0 | 0% | 0% | 012000134417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,283 | $0 | 0% | 0% | 012000127799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,339 | $0 | 0% | 0% | 012000116960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,522 | $0 | 0% | 0% | 012000137255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000137080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000115875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000139963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000110675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000138212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,725 | $0 | 0% | 0% | 012000118799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000140549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,778 | $0 | 0% | 0% | 012000125968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000125818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000111448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000122784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000126184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000115999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000115622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000131593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,217 | $0 | 0% | 0% | 012000132725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000132164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000129857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000114311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000135891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,426 | $0 | 0% | 0% | 012000111716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000110198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000140636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000119660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000138192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,111 | $0 | 0% | 0% | 012000139879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000131684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000124457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000120624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000138789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000112369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000113051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000125777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000121555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000113314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000130277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000110226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000140515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000117804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000128451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000121502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000122060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000122135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000116444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000115479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000137462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000127889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000116757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000120556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,326 | $0 | 0% | 0% | 012000116338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000125904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,929 | $0 | 0% | 0% | 012000123033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,805 | $0 | 0% | 0% | 012000127777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000137177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000121316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000123098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,183 | $0 | 0% | 0% | 012000123733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000113306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000134350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,285 | $0 | 0% | 0% | 012000117649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,063 | $0 | 0% | 0% | 012000137871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000136461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000109921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000113670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000136174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000112868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000139555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000136162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,717 | $0 | 0% | 0% | 012000113497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000130195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000140150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000114555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000140374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000129777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000125928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000124695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000136037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000136792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000123452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000118192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000134988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,643 | $0 | 0% | 0% | 012000114568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000127318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000121239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000118585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,377 | $0 | 0% | 0% | 012000118375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000124334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000136224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000118012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000121680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000135729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000110261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000123491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000109962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000121111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000121469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000139542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000111952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000129433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000128889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000125795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000111360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,202 | $0 | 0% | 0% | 012000136712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000119688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000113039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000136156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000117176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,178 | $0 | 0% | 0% | 012000109746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000113343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000111461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,987 | $0 | 0% | 0% | 012000136460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000119184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000120346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,517 | $0 | 0% | 0% | 012000121027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000126613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000135132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,631 | $0 | 0% | 0% | 012000115610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000133120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,823 | $0 | 0% | 0% | 012000134690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000120296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000135979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000136874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000122325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000132586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000125019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000113525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,430 | $0 | 0% | 0% | 012000122584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000114918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,251 | $0 | 0% | 0% | 012000139558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000137308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000127778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000130137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000116333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000128064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000136810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000125582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000116702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000131329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000126578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000119235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000130529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000116411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000113890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,443 | $0 | 0% | 0% | 012000136401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000135388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,878 | $0 | 0% | 0% | 012000138420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,142 | $0 | 0% | 0% | 012000112121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000124001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000124815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000111366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000130425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000118208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,525 | $0 | 0% | 0% | 012000121199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000119343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000138817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,505 | $0 | 0% | 0% | 012000122044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000121415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000133586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000123647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000137998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,745 | $0 | 0% | 0% | 012000112814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000132550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000133731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,447 | $0 | 0% | 0% | 012000138603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,405 | $0 | 0% | 0% | 012000130553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000132397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000116516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000136883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,518 | $0 | 0% | 0% | 012000116252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000112498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,853 | $0 | 0% | 0% | 012000132988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000134075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000140079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000124608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,094 | $0 | 0% | 0% | 012000128991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000137932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000131291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,063 | $0 | 0% | 0% | 012000116692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000135781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000132260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000117620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000137349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000118006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,102 | $0 | 0% | 0% | 012000126463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,598 | $0 | 0% | 0% | 012000135827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000136576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000120909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000136806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000125489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,279 | $0 | 0% | 0% | 012000126594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000112279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,310 | $0 | 0% | 0% | 012000118214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000135579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000126580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000126480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,111 | $0 | 0% | 0% | 012000111941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000110665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000113023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000130791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000122655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,163 | $0 | 0% | 0% | 012000114703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,438 | $0 | 0% | 0% | 012000130004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,598 | $0 | 0% | 0% | 012000117065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000110203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000127885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000123521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000128380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,450 | $0 | 0% | 0% | 012000110104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000115150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000131133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000133138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,839 | $0 | 0% | 0% | 012000125932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $830 | $0 | 0% | 0% | 012000135052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000121192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000115082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,075 | $0 | 0% | 0% | 012000137627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000123490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000127744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000115629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000135733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000140517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,119 | $0 | 0% | 0% | 012000135909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000129448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000120725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000131984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000109762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000112225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000116953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,747 | $0 | 0% | 0% | 012000110611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000134232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000111080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000112079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000129799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000110603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,957 | $0 | 0% | 0% | 012000122484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000121860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000116817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,205 | $0 | 0% | 0% | 012000111370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,603 | $0 | 0% | 0% | 012000132863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,070 | $0 | 0% | 0% | 012000135205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000124596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000134523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000114789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000131435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000131587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000121702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000125596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000111265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000116277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000138575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000137860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000130033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000119328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000113257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000123664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,346 | $0 | 0% | 0% | 012000135234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,550 | $0 | 0% | 0% | 012000136569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000117783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000133615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,823 | $0 | 0% | 0% | 012000137361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000139424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000115940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000111065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000130743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000138950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,018 | $0 | 0% | 0% | 012000115804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,335 | $0 | 0% | 0% | 012000126591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000113677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000113881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000120095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000128480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000120168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000126428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000135556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,657 | $0 | 0% | 0% | 012000111777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000136366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000113554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000140023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000119713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000125349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,562 | $0 | 0% | 0% | 012000128649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000119529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000131610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000117731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000138780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000122582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,674 | $0 | 0% | 0% | 012000114464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000135627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000119331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000136827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000128891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,338 | $0 | 0% | 0% | 012000112758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000135417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000118731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000118893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000133558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000112401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000129933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000124275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000116809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,139 | $0 | 0% | 0% | 012000139395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000133247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000138399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,830 | $0 | 0% | 0% | 012000118000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000109745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,730 | $0 | 0% | 0% | 012000135018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000138055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000115555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,463 | $0 | 0% | 0% | 012000115025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000129834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000131416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000137030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000123835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000114418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000110455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000129230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,993 | $0 | 0% | 0% | 012000110772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000120958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000137441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000140283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000132754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000132879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000121869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000117858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,425 | $0 | 0% | 0% | 012000122088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000129475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000127171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000122539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,459 | $0 | 0% | 0% | 012000112753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000135583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000132017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000129285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000129042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000140022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000129901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,458 | $0 | 0% | 0% | 012000118912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000139953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000140090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000135937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000122206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000136849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,066 | $0 | 0% | 0% | 012000116549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000131828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000125859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000139533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,983 | $0 | 0% | 0% | 012000132607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000132728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000130953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000115881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000136363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000138092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000113424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000130038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000117109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,097 | $0 | 0% | 0% | 012000115545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000135623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000126732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000129104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,006 | $0 | 0% | 0% | 012000121210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000134155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000136207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000137438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000122873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000122615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000116848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000137479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,099 | $0 | 0% | 0% | 012000114209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000117296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,962 | $0 | 0% | 0% | 012000137941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,965 | $0 | 0% | 0% | 012000117637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000121412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000110621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000140634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000137303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,125 | $0 | 0% | 0% | 012000129268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,130 | $0 | 0% | 0% | 012000140262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000121389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000132910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000113531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000133717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,363 | $0 | 0% | 0% | 012000130894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000113750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000121188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000140389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000117546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000140746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000112103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,323 | $0 | 0% | 0% | 012000112981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000131626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000139529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000130891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000129872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,110 | $0 | 0% | 0% | 012000124331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000127406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000134207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000139803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000117948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,735 | $0 | 0% | 0% | 012000116663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000137459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,937 | $0 | 0% | 0% | 012000135985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000135407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000134176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000126281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000112046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000120420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000119867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000133330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000117541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000139484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000134704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000111382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000135760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000131243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,419 | $0 | 0% | 0% | 012000133010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000139997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000131628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,399 | $0 | 0% | 0% | 012000139743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000125494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000139896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,138 | $0 | 0% | 0% | 012000137630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000122765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000136305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,905 | $0 | 0% | 0% | 012000118113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000140554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000128919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000138982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000115010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000121577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000139190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,457 | $0 | 0% | 0% | 012000124112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000130853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000122118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $3,155 | $0 | 0% | 0% | 012000125608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,886 | $0 | 0% | 0% | 012000136972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000112661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,005 | $0 | 0% | 0% | 012000111810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000121696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,717 | $0 | 0% | 0% | 012000123712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000129785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,627 | $0 | 0% | 0% | 012000121257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000130255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000112694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000121784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000124557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000115352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,379 | $0 | 0% | 0% | 012000122601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000110356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,971 | $0 | 0% | 0% | 012000138606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,730 | $0 | 0% | 0% | 012000130138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000112421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000128230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000123106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,151 | $0 | 0% | 0% | 012000129120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000139936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000132916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000133998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000126288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000114689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000134217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000113217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000135655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000127333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,245 | $0 | 0% | 0% | 012000121770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000130089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000131770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,163 | $0 | 0% | 0% | 012000119876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,651 | $0 | 0% | 0% | 012000123807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000137437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000115839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000133249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000114552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,925 | $0 | 0% | 0% | 012000139702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000138667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000119320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000130562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000109964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000137370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000112960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000115790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000138257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000114221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000127961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000116329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000129210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000114925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000134715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,622 | $0 | 0% | 0% | 012000129421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000134478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,618 | $0 | 0% | 0% | 012000126009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000136117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000111440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000135529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000130402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000123422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000111199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000138994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000118353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000119740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000110109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000115969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,209 | $0 | 0% | 0% | 012000136656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000120224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $2,210 | $0 | 0% | 0% | 012000109750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000122500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,793 | $0 | 0% | 0% | 012000126432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000125993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000131722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000112365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000112312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000120274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000130675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000139737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,790 | $0 | 0% | 0% | 012000113255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000113811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000135833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000115276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000117558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000139193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000129646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000120775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000122181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000110811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000115519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000116243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,397 | $0 | 0% | 0% | 012000139926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000128938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000139044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000129391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,927 | $0 | 0% | 0% | 012000115974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000128433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000126148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000133469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000138677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000115551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000127290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,838 | $0 | 0% | 0% | 012000139980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000126292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000111416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000137540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000128957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,241 | $0 | 0% | 0% | 012000135278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000111480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000116286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000109631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000136760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000124245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000111948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000109945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,151 | $0 | 0% | 0% | 012000118080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,686 | $0 | 0% | 0% | 012000135698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000132479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000132503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,865 | $0 | 0% | 0% | 012000111847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000121896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,173 | $0 | 0% | 0% | 012000116249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000140279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000124857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000125352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000117628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000128504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,863 | $0 | 0% | 0% | 012000112695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,782 | $0 | 0% | 0% | 012000118341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000138624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000130526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000129908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000136291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000114543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000136276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000110480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000135025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000135301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000115861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000115763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000111052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,866 | $0 | 0% | 0% | 012000125659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000118162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,627 | $0 | 0% | 0% | 012000134485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000118164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000117495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,338 | $0 | 0% | 0% | 012000130802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000124299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000118636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000112792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,985 | $0 | 0% | 0% | 012000135318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000128882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000132871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000133946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,170 | $0 | 0% | 0% | 012000116237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,529 | $0 | 0% | 0% | 012000120370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,759 | $0 | 0% | 0% | 012000125728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,438 | $0 | 0% | 0% | 012000118129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000129473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000137046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000111464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000110132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000138565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,745 | $0 | 0% | 0% | 012000136694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000128408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000117700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000129695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000129889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,809 | $0 | 0% | 0% | 012000135988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000115725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000111859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000132373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000121266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000129994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000129412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000118178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000114904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000133585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000111320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000126699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000118206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,598 | $0 | 0% | 0% | 012000123412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,225 | $0 | 0% | 0% | 012000140076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000130238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000129989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,589 | $0 | 0% | 0% | 012000115603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000118997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,285 | $0 | 0% | 0% | 012000110652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000110984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000118227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000131001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000125569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000109736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000110301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000129916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000113426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000123808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000133638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000112919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000116171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000112227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,555 | $0 | 0% | 0% | 012000132382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000121442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000130029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,706 | $0 | 0% | 0% | 012000125629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000127030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000118350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000127119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000125681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000134303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000113968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000109822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,859 | $0 | 0% | 0% | 012000127726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000117458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000136113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000135275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,459 | $0 | 0% | 0% | 012000134526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000129474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,599 | $0 | 0% | 0% | 012000117982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000122737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000134445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000111490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000132452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000125008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000125670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,365 | $0 | 0% | 0% | 012000132390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,689 | $0 | 0% | 0% | 012000132618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000115351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000125849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000119772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,286 | $0 | 0% | 0% | 012000139098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000134620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,743 | $0 | 0% | 0% | 012000139132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000124344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,798 | $0 | 0% | 0% | 012000134082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000129472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000134044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000140522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000123667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000117376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,450 | $0 | 0% | 0% | 012000120954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000113885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,873 | $0 | 0% | 0% | 012000131511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000114264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000122475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000130681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000134629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000132712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000126704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000114921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000133082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000137272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000134355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000113503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000130788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000121811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000110319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000132084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000133224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000109858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,161 | $0 | 0% | 0% | 012000131601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000118969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000127886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,377 | $0 | 0% | 0% | 012000134766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000132103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000115383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000119245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000116352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000139846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,085 | $0 | 0% | 0% | 012000129415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000130055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000123726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000110910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000110023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000110420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000136425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000140091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000127842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000138150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000115990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000110673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000113829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000140748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000118479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000115889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,201 | $0 | 0% | 0% | 012000116456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000130698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000130047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000130471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000121413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000129262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000126436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000126861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000119621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000118143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000113317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000131097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,573 | $0 | 0% | 0% | 012000128088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,419 | $0 | 0% | 0% | 012000130222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000111279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000117397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000128731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000128199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000129030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000111256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000139094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000140699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000127527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000114975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000124981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000127696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000124172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,330 | $0 | 0% | 0% | 012000128766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000109905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000136846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000119366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000110241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000112874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000128902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000138829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000134764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000140425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,525 | $0 | 0% | 0% | 012000132619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,497 | $0 | 0% | 0% | 012000127014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000118902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,398 | $0 | 0% | 0% | 012000119373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000115365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000135499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000116170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000123130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000110706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000132795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000129002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000136400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,459 | $0 | 0% | 0% | 012000135523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000130723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000122722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000121745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,410 | $0 | 0% | 0% | 012000130585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000113974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,091 | $0 | 0% | 0% | 012000121184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000139857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000129077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,531 | $0 | 0% | 0% | 012000124776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000112879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000112983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000132444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000109904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000132747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000125290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000129961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000134087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000128037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000128299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000139619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000131716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000121779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,346 | $0 | 0% | 0% | 012000124408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000113696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,383 | $0 | 0% | 0% | 012000125584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000134106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,397 | $0 | 0% | 0% | 012000130920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000135882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,391 | $0 | 0% | 0% | 012000136840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000113667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000131986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000135835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000130355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000126796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,166 | $0 | 0% | 0% | 012000136643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000133840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000111791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000121675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000132922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000111209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000139313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000122220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000138089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,670 | $0 | 0% | 0% | 012000119774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000124862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000114940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000117438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000119940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000131881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000120795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000111450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000127510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,979 | $0 | 0% | 0% | 012000131143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000132299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000117246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000133361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000139704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000116909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000116214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000139239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000110863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000131338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000116407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000110973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000136659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000138363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,173 | $0 | 0% | 0% | 012000126051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,559 | $0 | 0% | 0% | 012000137071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,733 | $0 | 0% | 0% | 012000124021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,610 | $0 | 0% | 0% | 012000127995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000139213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000126166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000124632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000119566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,170 | $0 | 0% | 0% | 012000139214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000132903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000124325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000126721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000135422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000140722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000133808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000134455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,761 | $0 | 0% | 0% | 012000112413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000130098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000129808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000128552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000126042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000128053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000138781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000137970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000118207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000113203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000114219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,030 | $0 | 0% | 0% | 012000131046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,441 | $0 | 0% | 0% | 012000124749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000121620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,379 | $0 | 0% | 0% | 012000114705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 20-APR-21 Withdrawn | $1,737 | $0 | 0% | 0% | 012000118857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000132885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000133538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000130979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000121041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000109870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000119721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000134929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000122983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000116331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000115119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,197 | $0 | 0% | 0% | 012000136062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,766 | $0 | 0% | 0% | 012000110224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000131589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,293 | $0 | 0% | 0% | 012000111579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000137111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000119677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,869 | $0 | 0% | 0% | 012000116238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000120582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000139418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,677 | $0 | 0% | 0% | 012000137422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000121245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000123968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000115108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000112469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000110902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,670 | $0 | 0% | 0% | 012000134709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,550 | $0 | 0% | 0% | 012000125824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000140556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000125086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000112287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000109755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,831 | $0 | 0% | 0% | 012000111278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000119498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000115531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000137904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,261 | $0 | 0% | 0% | 012000111239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,330 | $0 | 0% | 0% | 012000121635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000129660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000110424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000117823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000118186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,939 | $0 | 0% | 0% | 012000123065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000117385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000112261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000122209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000134635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000132371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000122226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000138492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000126988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000110871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000122587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000128096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000122510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 13-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000114235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000121364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000109807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000124697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000131665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000109891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000116330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000124984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000140628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000139181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000124875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000133730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,270 | $0 | 0% | 0% | 012000134151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,339 | $0 | 0% | 0% | 012000118575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000123526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,477 | $0 | 0% | 0% | 012000127818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000131533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000131208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000121849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,991 | $0 | 0% | 0% | 012000131227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,130 | $0 | 0% | 0% | 012000120884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000123210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000123925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000140170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,457 | $0 | 0% | 0% | 012000121216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000138712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,626 | $0 | 0% | 0% | 012000114076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000128315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000112838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000113232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,511 | $0 | 0% | 0% | 012000121015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,110 | $0 | 0% | 0% | 012000119496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000113233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,535 | $0 | 0% | 0% | 012000130811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000128597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,125 | $0 | 0% | 0% | 012000118376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000120158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,431 | $0 | 0% | 0% | 012000110448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000119863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000137991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000111930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000109772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,077 | $0 | 0% | 0% | 012000134864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,271 | $0 | 0% | 0% | 012000117951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000128979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000115732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000133620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000127065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000110814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000125867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000124349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000121336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,159 | $0 | 0% | 0% | 012000113866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000138561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000132122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000129998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000128529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,383 | $0 | 0% | 0% | 012000110449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000140198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,098 | $0 | 0% | 0% | 012000115491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,226 | $0 | 0% | 0% | 012000135391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000138921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000128848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000119442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000131176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000115616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000125647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000119323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,078 | $0 | 0% | 0% | 012000116741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000110991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000124601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,010 | $0 | 0% | 0% | 012000111796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000136039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000122253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000120389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000137197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000136455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000127001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000122356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,937 | $0 | 0% | 0% | 012000113644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000129520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000134381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000124682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000123031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000115860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000140330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $870 | $0 | 0% | 0% | 012000135102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000133614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000120510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000133593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,501 | $0 | 0% | 0% | 012000129633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,737 | $0 | 0% | 0% | 012000122953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000136484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000117586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,090 | $0 | 0% | 0% | 012000127855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000121741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,845 | $0 | 0% | 0% | 012000117860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,689 | $0 | 0% | 0% | 012000133246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000126024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000129266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,118 | $0 | 0% | 0% | 012000114062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,909 | $0 | 0% | 0% | 012000139071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000140629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000132809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000118866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000126113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000133437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000136418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000114637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000135071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,211 | $0 | 0% | 0% | 012000111604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000118173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,459 | $0 | 0% | 0% | 012000111459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,785 | $0 | 0% | 0% | 012000114421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000116075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000132258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000116359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,813 | $0 | 0% | 0% | 012000111872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,546 | $0 | 0% | 0% | 012000137724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000117382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000120760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000123740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000133427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000115071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000132055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000119448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000128210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000114602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,886 | $0 | 0% | 0% | 012000112848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000132043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,031 | $0 | 0% | 0% | 012000122509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,979 | $0 | 0% | 0% | 012000112246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000130872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000111108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000133708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000137448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000117362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,785 | $0 | 0% | 0% | 012000123666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,973 | $0 | 0% | 0% | 012000137622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000134345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000127145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000125786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000113369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000113732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000110429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000132236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,979 | $0 | 0% | 0% | 012000131619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000116703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000128003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000126668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000137877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000131746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000119039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000135671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000118281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000110698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000129273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,290 | $0 | 0% | 0% | 012000124615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000117469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000135595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000119731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000133181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000117675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000123097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000136669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000124032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000132259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000135747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,238 | $0 | 0% | 0% | 012000109828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000117217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000117294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000117341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000132303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000132817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000120922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000128365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000134379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000121816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000111775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,473 | $0 | 0% | 0% | 012000139088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,278 | $0 | 0% | 0% | 012000111403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,090 | $0 | 0% | 0% | 012000126671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000127971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000133440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000132186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,979 | $0 | 0% | 0% | 012000132694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000138766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000137638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000133711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000110042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000112885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,979 | $0 | 0% | 0% | 012000126586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000140082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000122944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,291 | $0 | 0% | 0% | 012000138415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,607 | $0 | 0% | 0% | 012000111616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000133746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,006 | $0 | 0% | 0% | 012000115008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,090 | $0 | 0% | 0% | 012000125832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000129639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,371 | $0 | 0% | 0% | 012000140169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000113758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000120063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000137134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000117473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000124906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000109890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000121447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000113622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000133917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,059 | $0 | 0% | 0% | 012000130160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,006 | $0 | 0% | 0% | 012000109896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,517 | $0 | 0% | 0% | 012000117876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,183 | $0 | 0% | 0% | 012000121997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000134475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000121540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000123594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000124090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,571 | $0 | 0% | 0% | 012000115942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000132601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000110151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000121556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000124660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000138997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000126770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000116448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,366 | $0 | 0% | 0% | 012000140131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000112453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000123684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000132623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000125432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000130215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000117092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,046 | $0 | 0% | 0% | 012000124617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,169 | $0 | 0% | 0% | 012000123095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000115421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000124556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000127198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000137928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000118411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,338 | $0 | 0% | 0% | 012000130474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000121119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000116949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,323 | $0 | 0% | 0% | 012000126927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,827 | $0 | 0% | 0% | 012000120451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000110828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,666 | $0 | 0% | 0% | 012000128964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000129209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000110947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000113011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000139434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000128694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000112029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000139897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000126931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,706 | $0 | 0% | 0% | 012000135717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000131053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000123840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000121214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,119 | $0 | 0% | 0% | 012000134491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000135571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000130580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000123342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,671 | $0 | 0% | 0% | 012000133794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000135099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,633 | $0 | 0% | 0% | 012000127729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000112271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000138479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000112430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000140465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,797 | $0 | 0% | 0% | 012000135574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000139540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,173 | $0 | 0% | 0% | 012000112120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000130771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000136902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,066 | $0 | 0% | 0% | 012000117058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000112301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000126657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000114229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,846 | $0 | 0% | 0% | 012000127972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000113459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000126335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000125205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,445 | $0 | 0% | 0% | 012000128440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000120641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000138796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000128867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000111218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000129340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000114801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000125831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000126634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000122205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000123982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000122589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000140181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,847 | $0 | 0% | 0% | 012000126516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000116461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000119139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000132015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000118284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000115957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000121963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000110552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,345 | $0 | 0% | 0% | 012000134318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000129571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000138522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000121467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000131778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,583 | $0 | 0% | 0% | 012000120008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000130372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000138437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,090 | $0 | 0% | 0% | 012000113160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000140710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000110623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000137737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000140655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,373 | $0 | 0% | 0% | 012000139758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000139179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,762 | $0 | 0% | 0% | 012000132763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000138354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000131712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000140545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000128670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,677 | $0 | 0% | 0% | 012000125695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000138458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000118427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000112588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000127684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,090 | $0 | 0% | 0% | 012000112665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000130331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,730 | $0 | 0% | 0% | 012000112608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,591 | $0 | 0% | 0% | 012000116421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000137371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,302 | $0 | 0% | 0% | 012000138199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000110601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000121427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000131222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000138549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000121856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000126834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,731 | $0 | 0% | 0% | 012000113082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000134159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000109899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000116292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000113824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,171 | $0 | 0% | 0% | 012000121176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,997 | $0 | 0% | 0% | 012000117047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000128117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000137130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000132964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000116491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000111149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,866 | $0 | 0% | 0% | 012000109958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000112428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000130964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000122080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000124698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000127839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000128045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000112360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000123334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000138013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000123957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000126120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000120817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000140376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000122863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000117160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000118612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000122439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000127827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000110770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000133995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000120646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000137733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,130 | $0 | 0% | 0% | 012000118116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000118694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000124034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000117878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000117736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000137042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000114976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000115618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000123919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000120822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000124690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000113073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000130514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000128261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000110662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000137878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $12,750 | $0 | 0% | 0% | 012000136553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,417 | $0 | 0% | 0% | 012000135006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,318 | $0 | 0% | 0% | 012000115771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,845 | $0 | 0% | 0% | 012000112134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000117157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000128102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000117933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000139732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000125764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,073 | $0 | 0% | 0% | 012000126137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,965 | $0 | 0% | 0% | 012000111202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,074 | $0 | 0% | 0% | 012000131840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000136937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000128143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000114859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000133294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000135168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000140092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000134854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,065 | $0 | 0% | 0% | 012000120902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000116886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000126731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000139182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000109654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000114974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000124552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000121995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000123359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000133257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000120907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000132098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000128065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000130741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000116712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000136782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000132509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000126389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000135784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000115096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000127790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,777 | $0 | 0% | 0% | 012000130191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,013 | $0 | 0% | 0% | 012000137517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000111211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000119436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000139707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000120485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000115182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000114919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,451 | $0 | 0% | 0% | 012000135762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000133600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000131813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000115233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000137855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000140194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000130491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000139572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000139037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000114506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000131136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,854 | $0 | 0% | 0% | 012000127952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000139415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000116144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000118795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000139920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000135921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000124833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000131106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000114175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000118221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000136069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,726 | $0 | 0% | 0% | 012000118522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,925 | $0 | 0% | 0% | 012000140120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000127149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000111230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000114018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000140691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000113631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000126982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000122082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000111513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000112173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000115525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000117327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000136700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000136222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000123852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000115364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000128162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,839 | $0 | 0% | 0% | 012000116795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000123951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000135830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000139321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000115143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000139918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000120524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000133220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000129965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000109883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000122681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000114105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000130958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000134987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000133077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000121625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000132414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000117636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 13-APR-21 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000123376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000122239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000115342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000128217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000109673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,038 | $0 | 0% | 0% | 012000122703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,346 | $0 | 0% | 0% | 012000137415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000132181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,841 | $0 | 0% | 0% | 012000123285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000122343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000123308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000130522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000133653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000135844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000114494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000133589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,035 | $0 | 0% | 0% | 012000112819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000123834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000117796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,535 | $0 | 0% | 0% | 012000115091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,675 | $0 | 0% | 0% | 012000139793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000133033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000128011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000124013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000112751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000138542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000133456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000129860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000131035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000134614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000112746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000113847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000120783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000126348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000139323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,606 | $0 | 0% | 0% | 012000134173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000134012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000114765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000117971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000111225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000136019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000114497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000139709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000118250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,385 | $0 | 0% | 0% | 012000128248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000113266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000134306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000127592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000136847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,993 | $0 | 0% | 0% | 012000128006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000133329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000132297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000134811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,897 | $0 | 0% | 0% | 012000137836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000126691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000116975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000130699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000126697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,117 | $0 | 0% | 0% | 012000111453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000111734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000130177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000132574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,350 | $0 | 0% | 0% | 012000128803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000116115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000110669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000136965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000139230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,758 | $0 | 0% | 0% | 012000125388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000137115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000133197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,557 | $0 | 0% | 0% | 012000116937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,409 | $0 | 0% | 0% | 012000132490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000130102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000128297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000135363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000121710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,243 | $0 | 0% | 0% | 012000135429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000127228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000137298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000138246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000110893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000137002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000133872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,338 | $0 | 0% | 0% | 012000124917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000118285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000136488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000116111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000131391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000132512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000110293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000126530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000113536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000121215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,351 | $0 | 0% | 0% | 012000120622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000133441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000133777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000136056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000136623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000123073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000136127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000133978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000133351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,055 | $0 | 0% | 0% | 012000139140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000114693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,306 | $0 | 0% | 0% | 012000125912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000137955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000111368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,478 | $0 | 0% | 0% | 012000122247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,077 | $0 | 0% | 0% | 012000120317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000132579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000140621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000140350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,343 | $0 | 0% | 0% | 012000126041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000117034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000137175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000133591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000140286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000113392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000138535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000117339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000111953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 20-APR-21 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000110945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000115779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,583 | $0 | 0% | 0% | 012000136328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,603 | $0 | 0% | 0% | 012000111799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000112645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000120921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000113260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000124338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000128443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000139376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000139366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000117064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000131149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000117717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,118 | $0 | 0% | 0% | 012000132657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000133646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000110127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000138835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000116707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000110619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000134865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,403 | $0 | 0% | 0% | 012000126048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000120425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000129275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000112952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000132563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,037 | $0 | 0% | 0% | 012000123816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000116938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000117485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000114170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000135211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000140412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000117413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000129534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000123395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000136027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000129738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,559 | $0 | 0% | 0% | 012000138930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000122433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000130653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,598 | $0 | 0% | 0% | 012000119520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000126777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,105 | $0 | 0% | 0% | 012000119903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000123532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000119922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000125300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000110408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000140596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000131196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000126625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000136009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000132241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,883 | $0 | 0% | 0% | 012000121278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000112052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,323 | $0 | 0% | 0% | 012000125410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000109791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000126708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,203 | $0 | 0% | 0% | 012000126900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000115640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,894 | $0 | 0% | 0% | 012000136728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000123427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000137397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,363 | $0 | 0% | 0% | 012000133338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000110159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000130475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000137765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000121349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000112950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000113171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000122049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000137768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,971 | $0 | 0% | 0% | 012000117871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000112065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000125719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000122860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000121801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000139259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000121174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000139188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,917 | $0 | 0% | 0% | 012000140490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000126358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000139849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000138149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000140604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000114289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,826 | $0 | 0% | 0% | 012000115172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000131411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000115778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000121354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000136888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000111090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000135722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000126097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,139 | $0 | 0% | 0% | 012000128831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000125496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000110240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000112454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000134289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,077 | $0 | 0% | 0% | 012000135463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000136765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000128810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000109660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000114460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000138421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000111602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000116641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000122952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000137275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000135813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000130183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000135888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000129223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000133581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000112514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,971 | $0 | 0% | 0% | 012000127748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000124250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000120685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000137313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000134040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000122794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000110469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000140153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,286 | $0 | 0% | 0% | 012000137212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,825 | $0 | 0% | 0% | 012000125676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000133922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000116598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,674 | $0 | 0% | 0% | 012000130767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000136905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000128378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,803 | $0 | 0% | 0% | 012000118421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000112307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000115147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,865 | $0 | 0% | 0% | 012000136356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000124441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,342 | $0 | 0% | 0% | 012000124502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000115509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000132514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000125437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000112404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000133272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000120677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000127571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,091 | $0 | 0% | 0% | 012000128617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,577 | $0 | 0% | 0% | 012000117497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000135308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000115488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,290 | $0 | 0% | 0% | 012000112096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000132883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000122904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,787 | $0 | 0% | 0% | 012000128085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000140136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,986 | $0 | 0% | 0% | 012000132518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,353 | $0 | 0% | 0% | 012000127067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000131654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000114532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000115006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,497 | $0 | 0% | 0% | 012000135876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000120851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000128170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000113875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,785 | $0 | 0% | 0% | 012000136689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,857 | $0 | 0% | 0% | 012000125061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000134230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000139255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,578 | $0 | 0% | 0% | 012000129812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000135539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,077 | $0 | 0% | 0% | 012000131121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000126135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000118490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,258 | $0 | 0% | 0% | 012000139025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000112331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000130447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000117425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000118864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000117889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000137231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000114232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000112945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000130257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000111809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000128973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000132038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,969 | $0 | 0% | 0% | 012000125575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000113308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000125909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000136335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000119692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,631 | $0 | 0% | 0% | 012000122772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000121929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,293 | $0 | 0% | 0% | 012000138304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000113791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000125587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000121465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000116406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000118995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000132306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000126946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000112540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000121663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000136911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,717 | $0 | 0% | 0% | 012000133399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000136832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000109705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000137641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,586 | $0 | 0% | 0% | 012000140622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000123772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000129570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000129825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,562 | $0 | 0% | 0% | 012000110709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000130054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000131555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000121098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000116908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000138576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000112486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000124335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000116032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000134853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000128912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000127775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,437 | $0 | 0% | 0% | 012000129330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000124713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000118830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,053 | $0 | 0% | 0% | 012000117913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000137382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000123366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000139467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000118649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000121553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000130934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,686 | $0 | 0% | 0% | 012000121475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000123472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000129388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000134241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000119537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000125943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,006 | $0 | 0% | 0% | 012000128556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000117540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $3,879 | $0 | 0% | 0% | 012000124123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000135444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000109806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000109725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000117691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,870 | $0 | 0% | 0% | 012000125265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000118499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000119614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000140364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000128391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000131040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000139066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000119548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000118429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,737 | $0 | 0% | 0% | 012000122716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000114292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,383 | $0 | 0% | 0% | 012000112941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000121828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000128300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000126767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000136908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000110604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000126400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000139175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,515 | $0 | 0% | 0% | 012000127463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000138375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000135045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000128232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000121123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,958 | $0 | 0% | 0% | 012000110391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000131784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000110288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000128695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,546 | $0 | 0% | 0% | 012000137840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000136187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,033 | $0 | 0% | 0% | 012000127443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,915 | $0 | 0% | 0% | 012000115798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,855 | $0 | 0% | 0% | 012000133713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000133254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000124845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000139134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000137263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000129335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000112843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000117642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000123514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000131935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,515 | $0 | 0% | 0% | 012000130051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000131912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000127470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000119379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,171 | $0 | 0% | 0% | 012000137083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000110573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000122443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000127773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000137712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000109657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000134404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000137412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,310 | $0 | 0% | 0% | 012000130559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000114273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,262 | $0 | 0% | 0% | 012000123006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000139218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000135090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,018 | $0 | 0% | 0% | 012000130982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000116999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000134760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000121821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000123467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,258 | $0 | 0% | 0% | 012000113646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000140371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000109946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000121374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000120966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000136465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000135034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000120527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000132056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000127339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000135131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000136799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000125114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000118950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000135004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000118007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000125834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000130756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000140638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000129438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000114640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000126062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000123970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000119656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000129685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,747 | $0 | 0% | 0% | 012000116550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000139867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000122363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,206 | $0 | 0% | 0% | 012000126192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000131129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000113593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000128570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,671 | $0 | 0% | 0% | 012000119976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000109855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000137321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000131332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,913 | $0 | 0% | 0% | 012000114125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000111321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000120243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000110258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,814 | $0 | 0% | 0% | 012000131584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,213 | $0 | 0% | 0% | 012000135032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000128225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000122676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000113291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,062 | $0 | 0% | 0% | 012000123654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000117368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,167 | $0 | 0% | 0% | 012000137635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000114437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000118275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000114502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000116166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000122854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000115213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000127002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000119249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000111272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,227 | $0 | 0% | 0% | 012000124323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000120671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,377 | $0 | 0% | 0% | 012000121393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000119792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000116369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000115528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,307 | $0 | 0% | 0% | 012000117483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,410 | $0 | 0% | 0% | 012000132526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000127028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000129172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000116223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000115067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000127727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000129372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000115803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000131796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000124020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000133907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000122968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,985 | $0 | 0% | 0% | 012000131811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000117063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,105 | $0 | 0% | 0% | 012000118986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,559 | $0 | 0% | 0% | 012000126923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000112420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000119137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000140483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000128067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000119685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000115513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000135836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000116533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000129108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000130001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000130198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000135093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,753 | $0 | 0% | 0% | 012000109842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000127655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000126232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000115825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000113411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000128525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000131639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000115970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000121763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000111700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000114729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,026 | $0 | 0% | 0% | 012000138683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000121081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,645 | $0 | 0% | 0% | 012000132020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,150 | $0 | 0% | 0% | 012000122062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000133760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000118172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000128206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000116503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000124155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000135875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000132030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000109679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,122 | $0 | 0% | 0% | 012000114371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000139944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000118570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000118366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000137714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000116388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,349 | $0 | 0% | 0% | 012000120790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000125770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000125082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000114684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000133091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,517 | $0 | 0% | 0% | 012000120609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000113666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,006 | $0 | 0% | 0% | 012000134206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,546 | $0 | 0% | 0% | 012000116911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000119157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000134540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000127445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000127142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,426 | $0 | 0% | 0% | 012000119972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000118929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000121601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,058 | $0 | 0% | 0% | 012000113398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000132202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000112158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,794 | $0 | 0% | 0% | 012000124070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000121053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000133826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000130860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,737 | $0 | 0% | 0% | 012000133652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,526 | $0 | 0% | 0% | 012000136838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,251 | $0 | 0% | 0% | 012000134311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000140690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000127404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000121274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000128665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,918 | $0 | 0% | 0% | 012000132635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000120629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,017 | $0 | 0% | 0% | 012000124861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000138564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000137950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000129291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,198 | $0 | 0% | 0% | 012000116967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000136953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000125963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000129984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000115791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000138573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000137710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000109804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,845 | $0 | 0% | 0% | 012000127673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000115214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000109637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000121090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000112380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,701 | $0 | 0% | 0% | 012000135881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000125246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,879 | $0 | 0% | 0% | 012000135262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,346 | $0 | 0% | 0% | 012000121477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000139431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000134979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000118985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000119158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000132999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,459 | $0 | 0% | 0% | 012000140325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000112544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,883 | $0 | 0% | 0% | 012000127564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000114980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000112179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000114143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000117580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000111511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000132919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000127523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000110844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,597 | $0 | 0% | 0% | 012000136288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000124454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000117370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000120304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,855 | $0 | 0% | 0% | 012000131439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000132704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,690 | $0 | 0% | 0% | 012000119112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000119108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000134380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,231 | $0 | 0% | 0% | 012000135817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,279 | $0 | 0% | 0% | 012000116193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000117268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000117187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000128747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000130446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000123113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000134507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000130108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000128849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000119519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000140214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000110358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,031 | $0 | 0% | 0% | 012000114544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000140753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000140480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000134016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000139180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000125810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000133312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000112745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,086 | $0 | 0% | 0% | 012000124770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,858 | $0 | 0% | 0% | 012000126126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,198 | $0 | 0% | 0% | 012000121830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000121461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000112715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000138879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000121121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000117356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000134285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,926 | $0 | 0% | 0% | 012000127543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000140591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000113463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000116539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000126032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000117068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,875 | $0 | 0% | 0% | 012000128871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,399 | $0 | 0% | 0% | 012000128388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000118999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000118681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000140278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000118384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000115457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000115490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000131755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,131 | $0 | 0% | 0% | 012000137241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000123530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000119215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000109719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000139551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000140336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000127153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000123707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,039 | $0 | 0% | 0% | 012000113902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,090 | $0 | 0% | 0% | 012000118149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000138822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,935 | $0 | 0% | 0% | 012000123611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000110867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,963 | $0 | 0% | 0% | 012000126935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000115512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000120643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000126221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000116055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000131127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,990 | $0 | 0% | 0% | 012000139940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,623 | $0 | 0% | 0% | 012000126611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000128274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,495 | $0 | 0% | 0% | 012000138599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000126822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000123127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000122670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000116263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000132266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000126793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000114394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000126706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,151 | $0 | 0% | 0% | 012000110169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,751 | $0 | 0% | 0% | 012000129141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000111305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000118217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $830 | $0 | 0% | 0% | 012000136579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000116009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000128332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000135510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000130645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000137027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,155 | $0 | 0% | 0% | 012000114280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000124705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,570 | $0 | 0% | 0% | 012000126283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000133758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000137728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000114704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000123596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,006 | $0 | 0% | 0% | 012000132947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000115620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,599 | $0 | 0% | 0% | 012000137721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,130 | $0 | 0% | 0% | 012000119550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000125182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000117371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000126971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000129706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000117834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000130259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000111237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,491 | $0 | 0% | 0% | 012000119339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000124592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,670 | $0 | 0% | 0% | 012000134396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000129280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000139109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000109845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000133539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,439 | $0 | 0% | 0% | 012000121054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,006 | $0 | 0% | 0% | 012000130706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,927 | $0 | 0% | 0% | 012000120691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000127526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000128825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,487 | $0 | 0% | 0% | 012000115156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,834 | $0 | 0% | 0% | 012000125759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000110543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000112437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000109655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,306 | $0 | 0% | 0% | 012000140340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,065 | $0 | 0% | 0% | 012000124533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000117953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000126058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,726 | $0 | 0% | 0% | 012000120138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000124422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000113454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000135306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000112451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000136973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000112464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000127968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000112704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000127711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000110678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,650 | $0 | 0% | 0% | 012000113883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000117476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000140319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000115980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000137026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000112519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000137667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000114459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000117229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000112873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,175 | $0 | 0% | 0% | 012000130911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,809 | $0 | 0% | 0% | 012000135997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,035 | $0 | 0% | 0% | 012000113966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,863 | $0 | 0% | 0% | 012000113713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,703 | $0 | 0% | 0% | 012000113094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000123804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000114791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,718 | $0 | 0% | 0% | 012000128118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000123081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000115691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000133014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000122341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000135672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000137373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000126408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000126698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000125958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,175 | $0 | 0% | 0% | 012000112303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000139361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000118539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000118769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000140077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000135483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,486 | $0 | 0% | 0% | 012000138949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000126272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,770 | $0 | 0% | 0% | 012000134090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000129746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,599 | $0 | 0% | 0% | 012000111773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,266 | $0 | 0% | 0% | 012000114495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000135118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000110309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,063 | $0 | 0% | 0% | 012000121337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,675 | $0 | 0% | 0% | 012000122459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000131508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000126175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000118008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000124107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000131131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000134578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000125428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000138896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000125870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000134280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,718 | $0 | 0% | 0% | 012000139782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000138639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000136612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,326 | $0 | 0% | 0% | 012000128735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,577 | $0 | 0% | 0% | 012000127222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000135186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000136407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000123904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000124693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000111541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000136282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000139063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000114063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000133805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000121222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,073 | $0 | 0% | 0% | 012000131588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000133486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000124586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000114420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000120125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,703 | $0 | 0% | 0% | 012000136853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000138224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000137120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,407 | $0 | 0% | 0% | 012000130502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000114039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000113129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000127750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,011 | $0 | 0% | 0% | 012000131947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000113010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000112648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000134265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000115695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000118295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000131309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000120284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000133275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000124656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000138080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,350 | $0 | 0% | 0% | 012000136960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,651 | $0 | 0% | 0% | 012000128409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000114665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000136801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000123227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,399 | $0 | 0% | 0% | 012000119289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000119007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,430 | $0 | 0% | 0% | 012000140642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000120016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000133127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000121231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,978 | $0 | 0% | 0% | 012000124219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000139680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000127979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000117674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000130340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000129591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000139524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000135202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000137778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000125413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000133516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000113420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000138428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000137588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,198 | $0 | 0% | 0% | 012000109916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,767 | $0 | 0% | 0% | 012000135072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000136559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000129867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000120258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,770 | $0 | 0% | 0% | 012000122939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,930 | $0 | 0% | 0% | 012000115487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,395 | $0 | 0% | 0% | 012000113496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,559 | $0 | 0% | 0% | 012000118443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000119798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000117378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000129183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000126296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000110384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000135044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,654 | $0 | 0% | 0% | 012000115221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000117954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000133011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000136619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,937 | $0 | 0% | 0% | 012000136877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000132172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000116165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000137767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000137549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000135022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000136277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000116538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000112813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000127991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000112330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000127806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000109764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,159 | $0 | 0% | 0% | 012000113903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000111196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000118608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000139280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000125805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000109841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000136750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000118762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,506 | $0 | 0% | 0% | 012000114944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000138506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000135059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000116947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000114307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000114196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000139215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000126512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000135685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,377 | $0 | 0% | 0% | 012000120399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,066 | $0 | 0% | 0% | 012000139422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,450 | $0 | 0% | 0% | 012000140471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000133663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000129630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000117894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000139442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000132785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000122259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,559 | $0 | 0% | 0% | 012000129005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,926 | $0 | 0% | 0% | 012000128984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,786 | $0 | 0% | 0% | 012000135372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,262 | $0 | 0% | 0% | 012000127007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000132243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000137669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000138351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000110582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000115359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,586 | $0 | 0% | 0% | 012000121464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,237 | $0 | 0% | 0% | 012000138194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,678 | $0 | 0% | 0% | 012000118071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000114109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000140145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000117073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000109699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000126808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000122882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000137357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,666 | $0 | 0% | 0% | 012000126909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000119201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,263 | $0 | 0% | 0% | 012000130924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000117175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000126841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,850 | $0 | 0% | 0% | 012000116891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000137725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000125616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,943 | $0 | 0% | 0% | 012000128141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000128751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000130327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,801 | $0 | 0% | 0% | 012000134440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,921 | $0 | 0% | 0% | 012000126177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000111750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,399 | $0 | 0% | 0% | 012000120196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000133595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000119143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000128837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000130644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000126739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000114536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,883 | $0 | 0% | 0% | 012000118184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000130605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000139346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000110396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,010 | $0 | 0% | 0% | 012000116802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000131816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,593 | $0 | 0% | 0% | 012000113544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000130099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000124529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000123347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000115930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,082 | $0 | 0% | 0% | 012000116671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000137123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000131532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000139477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000140116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,337 | $0 | 0% | 0% | 012000118033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000128872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000125619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000133838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000123211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000137587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000126284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000118170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000132570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000123779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000118175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000115483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,966 | $0 | 0% | 0% | 012000133200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000121103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000135084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000118750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,223 | $0 | 0% | 0% | 012000119435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000133491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000119294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000119138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000111897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000122567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000119489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000113468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000135100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000133870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000113364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000140738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,651 | $0 | 0% | 0% | 012000122057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,086 | $0 | 0% | 0% | 012000110398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000130151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000122712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000118973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000123980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000132227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000128736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000130749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,735 | $0 | 0% | 0% | 012000126224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,183 | $0 | 0% | 0% | 012000126735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000127457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000111234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000121728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000116024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,010 | $0 | 0% | 0% | 012000118210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000124232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,451 | $0 | 0% | 0% | 012000120090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,118 | $0 | 0% | 0% | 012000129946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000112300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000125843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,819 | $0 | 0% | 0% | 012000137759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,391 | $0 | 0% | 0% | 012000134069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000114017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000134407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000132893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000111435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000138680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,003 | $0 | 0% | 0% | 012000137254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000125614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000138906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000138612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000111288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000138236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000118337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000137677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000125084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000139167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000138349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000126786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000111032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000126943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000119252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000130413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000115386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000126573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000122067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000125765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000139878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,979 | $0 | 0% | 0% | 012000110598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000124775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000122420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000121950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000126370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,842 | $0 | 0% | 0% | 012000116612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000111684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,631 | $0 | 0% | 0% | 012000137897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000117256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000115521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000129395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000126663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000112144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000125455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000111387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,759 | $0 | 0% | 0% | 012000119706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000119536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000116153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000132767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000126114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000125483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000128450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,186 | $0 | 0% | 0% | 012000135067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000131887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000131568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,138 | $0 | 0% | 0% | 012000126915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,107 | $0 | 0% | 0% | 012000122990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,685 | $0 | 0% | 0% | 012000110581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,645 | $0 | 0% | 0% | 012000131190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,174 | $0 | 0% | 0% | 012000123292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000136086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000128486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,250 | $0 | 0% | 0% | 012000132788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000124277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000113104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000126552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000138478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000128115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000137812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000126369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000120850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000120516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000112145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000129130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000138737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000110778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000133602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000119173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000110579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,271 | $0 | 0% | 0% | 012000122123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,310 | $0 | 0% | 0% | 012000118548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000116857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000120256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000130631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,391 | $0 | 0% | 0% | 012000114866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,050 | $0 | 0% | 0% | 012000127690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000117340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000111518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000122624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000124376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,617 | $0 | 0% | 0% | 012000115689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,262 | $0 | 0% | 0% | 012000112782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000121410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000128142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000136708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000121513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000130226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,677 | $0 | 0% | 0% | 012000116416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000112367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000122729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000133217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,607 | $0 | 0% | 0% | 012000115583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000136813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,566 | $0 | 0% | 0% | 012000113421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000116601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000117429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,281 | $0 | 0% | 0% | 012000117048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000139995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000127049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000109741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000122580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000131892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,835 | $0 | 0% | 0% | 012000140727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000122991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000138463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,938 | $0 | 0% | 0% | 012000129190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000128883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000123582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,278 | $0 | 0% | 0% | 012000118264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000121708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000119716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000134511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000127073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000118603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000135922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000109823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000121631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000126250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000122658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000140679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000132245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000133691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,197 | $0 | 0% | 0% | 012000130507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000110162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,317 | $0 | 0% | 0% | 012000122236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,742 | $0 | 0% | 0% | 012000128468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000124900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,151 | $0 | 0% | 0% | 012000112194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,153 | $0 | 0% | 0% | 012000125966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000140673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,190 | $0 | 0% | 0% | 012000128510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000109684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000136415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000127157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000118509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000113868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000140327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000113720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000118863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000134362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000115848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000135658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,578 | $0 | 0% | 0% | 012000138061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,537 | $0 | 0% | 0% | 012000120107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000114200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000132850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000130276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000120834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000117357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000120018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000131668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000136535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000118501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000134802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000136034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000110722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,778 | $0 | 0% | 0% | 012000129582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000114092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000118011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000115252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000122201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,217 | $0 | 0% | 0% | 012000131335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,090 | $0 | 0% | 0% | 012000126036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000110399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,338 | $0 | 0% | 0% | 012000123215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,317 | $0 | 0% | 0% | 012000122053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,245 | $0 | 0% | 0% | 012000133121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000139092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000138205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000117638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000127657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000116278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,445 | $0 | 0% | 0% | 012000125396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000119421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000132527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,662 | $0 | 0% | 0% | 012000124148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000132191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000126789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000129712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000128664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000128590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000129458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000127357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000140630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000111648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000111409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000134686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000127688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000117052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000130237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,203 | $0 | 0% | 0% | 012000128768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,823 | $0 | 0% | 0% | 012000123085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000119809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000134891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000121942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000129493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000123074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,887 | $0 | 0% | 0% | 012000127982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,350 | $0 | 0% | 0% | 012000138721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000116385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000111008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,219 | $0 | 0% | 0% | 012000117142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000122929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,257 | $0 | 0% | 0% | 012000125939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000110560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000131751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000115360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,958 | $0 | 0% | 0% | 012000134319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000110727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000124054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000127585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,635 | $0 | 0% | 0% | 012000132819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,438 | $0 | 0% | 0% | 012000140078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000132092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000118154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000117363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000122780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000113313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000133208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000129945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000128696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,831 | $0 | 0% | 0% | 012000139585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000135070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,206 | $0 | 0% | 0% | 012000137965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000112370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000116531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000135445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000114014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000121473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000131277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,175 | $0 | 0% | 0% | 012000134344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000113864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000133564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000137335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000140757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000124824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000119600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000110425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,090 | $0 | 0% | 0% | 012000135513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000124462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000140321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000129043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000140590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,174 | $0 | 0% | 0% | 012000137842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000116258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,803 | $0 | 0% | 0% | 012000114404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,798 | $0 | 0% | 0% | 012000135215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000128720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000124980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,649 | $0 | 0% | 0% | 012000137152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000134973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,318 | $0 | 0% | 0% | 012000131363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000124154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000132525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000128398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000133213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000118870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000129645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000119327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000120312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000127554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,165 | $0 | 0% | 0% | 012000112101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000137859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000129025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000127651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,755 | $0 | 0% | 0% | 012000133184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000109917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,159 | $0 | 0% | 0% | 012000130263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000127545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,445 | $0 | 0% | 0% | 012000118294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000110149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000117670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000123457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000128823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000122747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000127583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000119630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000132196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000132180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,279 | $0 | 0% | 0% | 012000117646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000113349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,417 | $0 | 0% | 0% | 012000134952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000139817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,129 | $0 | 0% | 0% | 012000133327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000118062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,353 | $0 | 0% | 0% | 012000112772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000109826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000119493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000132876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000115500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000129594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,370 | $0 | 0% | 0% | 012000110172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,426 | $0 | 0% | 0% | 012000116758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000128201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000118177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000111607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000123485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,350 | $0 | 0% | 0% | 012000131378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000124015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000114479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000140400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000117909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000133681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000112184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000124651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000121113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,399 | $0 | 0% | 0% | 012000135900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000129656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000128648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000131966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,799 | $0 | 0% | 0% | 012000113886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000121569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000121636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000115126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000125192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000113641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,993 | $0 | 0% | 0% | 012000131434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000121149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000134188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000138226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000128687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000112600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000134888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000120821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,245 | $0 | 0% | 0% | 012000117554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000124856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000117225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000134846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000129462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000121754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000120560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000118104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000130649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000120177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,973 | $0 | 0% | 0% | 012000119865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000127397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000136814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,713 | $0 | 0% | 0% | 012000132671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000111974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000121108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000115847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000116882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000112189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000133499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000121318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000115321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,426 | $0 | 0% | 0% | 012000137735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000136416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000109639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000128708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000121839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000139634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000134272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000113650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000120920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,158 | $0 | 0% | 0% | 012000110970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,826 | $0 | 0% | 0% | 012000123179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000139805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000114906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000121263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,097 | $0 | 0% | 0% | 012000114897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000133262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000121981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000111920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000132071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000125766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000114739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000109800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000112842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,859 | $0 | 0% | 0% | 012000128606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,338 | $0 | 0% | 0% | 012000129238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000110771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,559 | $0 | 0% | 0% | 012000112719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000113710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000131102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,894 | $0 | 0% | 0% | 012000128099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,913 | $0 | 0% | 0% | 012000134377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000126623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000127512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,003 | $0 | 0% | 0% | 012000119457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000109681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000137374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,202 | $0 | 0% | 0% | 012000115631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000116710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000115174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000137782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,598 | $0 | 0% | 0% | 012000137598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,730 | $0 | 0% | 0% | 012000135112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000119640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000128602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000122116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000115047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,443 | $0 | 0% | 0% | 012000122408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000117025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,258 | $0 | 0% | 0% | 012000114899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000131981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000114558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000124590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000140720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000135201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000133429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000127975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,615 | $0 | 0% | 0% | 012000112155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000136660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000131116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000131473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000124254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000110229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000123297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000115702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000112499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000116346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,019 | $0 | 0% | 0% | 012000127182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000110009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000132492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,091 | $0 | 0% | 0% | 012000117115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,513 | $0 | 0% | 0% | 012000126576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000115470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000126542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000139588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,097 | $0 | 0% | 0% | 012000122362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000132552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000114524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000122648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000135405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000132567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000138369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000111330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000128114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000118678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000118265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000122233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000132698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000134668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000126413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,307 | $0 | 0% | 0% | 012000127751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,946 | $0 | 0% | 0% | 012000132231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000114660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000114663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,378 | $0 | 0% | 0% | 012000126913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000113437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000120761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000132978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,718 | $0 | 0% | 0% | 012000137031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000123140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000109854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000129332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000119676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000113342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,274 | $0 | 0% | 0% | 012000131577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000112141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000114601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,003 | $0 | 0% | 0% | 012000135349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,651 | $0 | 0% | 0% | 012000135898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,538 | $0 | 0% | 0% | 012000129197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000128609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000131205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000118942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000112566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000129876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000126033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000128477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000120059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000117929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000138462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000135485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000127096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000125512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000122155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000112160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000114145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000127774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000130926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000116031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000129279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000127578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,583 | $0 | 0% | 0% | 012000120634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000130496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000120160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000129336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000138109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000132407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000122457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,166 | $0 | 0% | 0% | 012000120630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000130008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000139453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000123435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000130181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000127337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000120124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,570 | $0 | 0% | 0% | 012000130240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000115635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000133047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000127540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,042 | $0 | 0% | 0% | 012000123474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000122319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,158 | $0 | 0% | 0% | 012000124002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,786 | $0 | 0% | 0% | 012000132861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000122781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,137 | $0 | 0% | 0% | 012000129485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000127676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,106 | $0 | 0% | 0% | 012000131953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,451 | $0 | 0% | 0% | 012000120734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000139697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000115719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000122018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,918 | $0 | 0% | 0% | 012000126874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000127048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,562 | $0 | 0% | 0% | 012000114935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000123200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000111156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000129307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000132500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000125519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000127492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000129729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000120406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,369 | $0 | 0% | 0% | 012000138313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000128565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000113056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000134369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000132638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,409 | $0 | 0% | 0% | 012000130663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000114550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000121541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,938 | $0 | 0% | 0% | 012000125911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,582 | $0 | 0% | 0% | 012000124103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000131443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000118502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000123544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,579 | $0 | 0% | 0% | 012000121073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000124516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000117146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000127792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,926 | $0 | 0% | 0% | 012000112460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,631 | $0 | 0% | 0% | 012000123508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000131805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000125803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000118521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,591 | $0 | 0% | 0% | 012000131899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000131698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000120950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000127164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000112553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000130779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000137785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000131475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000122321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,770 | $0 | 0% | 0% | 012000127094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000109995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000134917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000130379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,589 | $0 | 0% | 0% | 012000117178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000109918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000111769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000111121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,598 | $0 | 0% | 0% | 012000136006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000133680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000131989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000111663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000114651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000119486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000138124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000132220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000127659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000115604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000119483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,825 | $0 | 0% | 0% | 012000117746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000127603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000136705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,154 | $0 | 0% | 0% | 012000138250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000139402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000130754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000119807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000122895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000110235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000114126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000123317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,271 | $0 | 0% | 0% | 012000137899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000133806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000118047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000123166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000130288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,927 | $0 | 0% | 0% | 012000120152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000122911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000112738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000136466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000134644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,410 | $0 | 0% | 0% | 012000138595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000140546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000128077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000130865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000123504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,493 | $0 | 0% | 0% | 012000137233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000114946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,598 | $0 | 0% | 0% | 012000129584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000134748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000124227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000132936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000112302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000133229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000136716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000131044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000112238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000125338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000131418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,473 | $0 | 0% | 0% | 012000116552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,623 | $0 | 0% | 0% | 012000130683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000137203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000119770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,165 | $0 | 0% | 0% | 012000121193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000126665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000138792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000131397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000112343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,497 | $0 | 0% | 0% | 012000139607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000116327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000115217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000138668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000135732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000116985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000134684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,253 | $0 | 0% | 0% | 012000130527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,447 | $0 | 0% | 0% | 012000135743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000137367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000112512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000118441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000110838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000127985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000116565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,379 | $0 | 0% | 0% | 012000126500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000111543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000124233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000116007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000124249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000129306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,098 | $0 | 0% | 0% | 012000113556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000110071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000136474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,559 | $0 | 0% | 0% | 012000130149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000123313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000110386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000128425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,465 | $0 | 0% | 0% | 012000112036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000136008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000113301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000139270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000126543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000116597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000128306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000127996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000131802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000114399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000131602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,030 | $0 | 0% | 0% | 012000134431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000110385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000138936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000135612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000128804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000139660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,198 | $0 | 0% | 0% | 012000112040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,106 | $0 | 0% | 0% | 012000122834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000110681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000117324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000119214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000112463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000113997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000136377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,642 | $0 | 0% | 0% | 012000138271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000140304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000115125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000136627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000120273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000109744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000137554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,617 | $0 | 0% | 0% | 012000113915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,206 | $0 | 0% | 0% | 012000114898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000132420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000117218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000113449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000122974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000128771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,323 | $0 | 0% | 0% | 012000119661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000115870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000133311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000110280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000139241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,726 | $0 | 0% | 0% | 012000137940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000134382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000139673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000140201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000126532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000118658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000125610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000127879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,737 | $0 | 0% | 0% | 012000124404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000134912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000130961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000136344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000112832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000115090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000129431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,425 | $0 | 0% | 0% | 012000135638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000118779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000122355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000124731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,211 | $0 | 0% | 0% | 012000113643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000127027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,909 | $0 | 0% | 0% | 012000139296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,703 | $0 | 0% | 0% | 012000112418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,383 | $0 | 0% | 0% | 012000115445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000109710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,518 | $0 | 0% | 0% | 012000135990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,411 | $0 | 0% | 0% | 012000128356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000119168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $1,237 | $0 | 0% | 0% | 012000109706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000136881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000118269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000113442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000131270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000131104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000118087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000124669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000124174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000114718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000109781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000112663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,727 | $0 | 0% | 0% | 012000125921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000109949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000128307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000132316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000121157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000120935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000133236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000124352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,786 | $0 | 0% | 0% | 012000123168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,426 | $0 | 0% | 0% | 012000110866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000134153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,615 | $0 | 0% | 0% | 012000124764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,366 | $0 | 0% | 0% | 012000112592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000123869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000136834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,271 | $0 | 0% | 0% | 012000138962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000121434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000115843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000120026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000117506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000137531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000139839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000140388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000119113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000131863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,406 | $0 | 0% | 0% | 012000125857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,211 | $0 | 0% | 0% | 012000136497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000116926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,647 | $0 | 0% | 0% | 012000116318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000122960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000116659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000116268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000115703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000114025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000109787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,091 | $0 | 0% | 0% | 012000118917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000110845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000125607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000131288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000115423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000130728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,202 | $0 | 0% | 0% | 012000125573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000119036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,878 | $0 | 0% | 0% | 012000120692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,230 | $0 | 0% | 0% | 012000114864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000130972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000127031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000117090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000136299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000133232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,447 | $0 | 0% | 0% | 012000135242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000121032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000139120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000139078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000128185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000140358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000130350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000124850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,473 | $0 | 0% | 0% | 012000128722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,753 | $0 | 0% | 0% | 012000129672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000139096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000116910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000118311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,227 | $0 | 0% | 0% | 012000139410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000118482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000116921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000136609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,629 | $0 | 0% | 0% | 012000116142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000123374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000111832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000128612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,206 | $0 | 0% | 0% | 012000114648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000113858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,566 | $0 | 0% | 0% | 012000137783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000137380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,990 | $0 | 0% | 0% | 012000113753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000136641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,969 | $0 | 0% | 0% | 012000139657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000115381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,591 | $0 | 0% | 0% | 012000112575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,523 | $0 | 0% | 0% | 012000112156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000119998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000136327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000122466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000120562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000124362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,919 | $0 | 0% | 0% | 012000117463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000126038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,733 | $0 | 0% | 0% | 012000113070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000117431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000129764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000124823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,749 | $0 | 0% | 0% | 012000138674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000115116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000126447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000120116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000140139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000120288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000140254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,022 | $0 | 0% | 0% | 012000128032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000127699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000113145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000114203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,351 | $0 | 0% | 0% | 012000121172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000134408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000138820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000122422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000123324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000128213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000134671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000135360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000124288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000112170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,017 | $0 | 0% | 0% | 012000136797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000137156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000112362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,565 | $0 | 0% | 0% | 012000123820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000134627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000126864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000139454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000116025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000127809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000127343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000110624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000137844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000124407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000133315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000129967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,018 | $0 | 0% | 0% | 012000136779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,677 | $0 | 0% | 0% | 012000124951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000116814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000110757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000119517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000133134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000113930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000129237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000140548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000112276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000120844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000133733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000116176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000134532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,645 | $0 | 0% | 0% | 012000128083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000135829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000121798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000133136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000117771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000117597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000137451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000129235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000120528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000116738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000134714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000132814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000123406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,074 | $0 | 0% | 0% | 012000133587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000135175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000132581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000140672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000116805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000112778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000131489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000123337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000123983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000125800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000128829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000117688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000115663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000127113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000121978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000140443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000120450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,038 | $0 | 0% | 0% | 012000140158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000117861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000132188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000136358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000112058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,531 | $0 | 0% | 0% | 012000119596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000120307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000126045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,597 | $0 | 0% | 0% | 012000124281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000114335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000118544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000115078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000124058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000111046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000129558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000114427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000132216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000124567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000128343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000135932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000112928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000116033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000137004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000112788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000125188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000132053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000120252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000124675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000137266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $870 | $0 | 0% | 0% | 012000120384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000134252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000123891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000135676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000138395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000132385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000121664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000122107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000126229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000110963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000137411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000131181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000140182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000124328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000139105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000126709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000133356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000112957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000117316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000140048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,410 | $0 | 0% | 0% | 012000109748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000118713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000124059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000125778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000138651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,938 | $0 | 0% | 0% | 012000130306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000136850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000121480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,571 | $0 | 0% | 0% | 012000127823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000110788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,846 | $0 | 0% | 0% | 012000133476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,626 | $0 | 0% | 0% | 012000119369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000134682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000133129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000110699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000133340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000131166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000128860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000132770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000138201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000135757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000111434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000111697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000122855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000130516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,690 | $0 | 0% | 0% | 012000112527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000140026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,318 | $0 | 0% | 0% | 012000117760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000120080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000134877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000114261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000117709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,874 | $0 | 0% | 0% | 012000139909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000112446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000124894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000131402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000118742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000124267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000117050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000121666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000137167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,338 | $0 | 0% | 0% | 012000130123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,165 | $0 | 0% | 0% | 012000130352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000136867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000113655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,135 | $0 | 0% | 0% | 012000131709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000123645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000114333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000130428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,831 | $0 | 0% | 0% | 012000118166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,462 | $0 | 0% | 0% | 012000122481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000125458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000119171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000111005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000131479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000112982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000129941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000137559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000127103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000121814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,502 | $0 | 0% | 0% | 012000122300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,545 | $0 | 0% | 0% | 012000133233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000118030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,073 | $0 | 0% | 0% | 012000115813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000112250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000109920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,386 | $0 | 0% | 0% | 012000131223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000137996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000126838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,017 | $0 | 0% | 0% | 012000115444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000113481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000122861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000137571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000118781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000113827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000121804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,065 | $0 | 0% | 0% | 012000111924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000122149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000132662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,803 | $0 | 0% | 0% | 012000134765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000122789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000110526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000129267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000124039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000122283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000138629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000128995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000115855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,490 | $0 | 0% | 0% | 012000118538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,477 | $0 | 0% | 0% | 012000125633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000126707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000116213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000110743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000110446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000122165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000120733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,997 | $0 | 0% | 0% | 012000133956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000110418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000138119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000132279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000122586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000137198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000140567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000112870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000128626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,155 | $0 | 0% | 0% | 012000111704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000110632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000116877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000112990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,423 | $0 | 0% | 0% | 012000118507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000121269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,578 | $0 | 0% | 0% | 012000117264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000110740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,190 | $0 | 0% | 0% | 012000134694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000140129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000110195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000110916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,171 | $0 | 0% | 0% | 012000122847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,363 | $0 | 0% | 0% | 012000128418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000115768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000138033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000134821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000126204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000136999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000129930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000125475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,074 | $0 | 0% | 0% | 012000112730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000126759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000127785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000137144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000111377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,067 | $0 | 0% | 0% | 012000136381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000126979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000123430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000112980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000129671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000116342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,327 | $0 | 0% | 0% | 012000130497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000112216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,899 | $0 | 0% | 0% | 012000123699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,783 | $0 | 0% | 0% | 012000135395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,686 | $0 | 0% | 0% | 012000125480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000117203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000129681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000109923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000128393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000116752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000120473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,785 | $0 | 0% | 0% | 012000135398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000119077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,810 | $0 | 0% | 0% | 012000121279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000112520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000110548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000126227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000132857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000121969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000113870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,418 | $0 | 0% | 0% | 012000112920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000132311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000130528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000125111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000122211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000138073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000117213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000140259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,866 | $0 | 0% | 0% | 012000139912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,311 | $0 | 0% | 0% | 012000122456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,227 | $0 | 0% | 0% | 012000134292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,106 | $0 | 0% | 0% | 012000115438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000131487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000137623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,438 | $0 | 0% | 0% | 012000130315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000116363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000137372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,565 | $0 | 0% | 0% | 012000115950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000122028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,003 | $0 | 0% | 0% | 012000139104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,491 | $0 | 0% | 0% | 012000132459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000115729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,206 | $0 | 0% | 0% | 012000139956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000130943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000127021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000109908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000134460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,977 | $0 | 0% | 0% | 012000127965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000124672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000129090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000123492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000115961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000133900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000137771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000131070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000128394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,807 | $0 | 0% | 0% | 012000112111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000109895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000138129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000139654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000114953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000126047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,459 | $0 | 0% | 0% | 012000135017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000117344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000127235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000132820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,358 | $0 | 0% | 0% | 012000111758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,534 | $0 | 0% | 0% | 012000132353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000127420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,794 | $0 | 0% | 0% | 012000123753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000136183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000121440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000132971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000131235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000124253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,799 | $0 | 0% | 0% | 012000128113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000122608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,695 | $0 | 0% | 0% | 012000118426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000134657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000134858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000121926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000134675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000115399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000127317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000124354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000134401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000110876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000114107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000138979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000113712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000110535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000129305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,553 | $0 | 0% | 0% | 012000127789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000112333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000118925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000124544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,153 | $0 | 0% | 0% | 012000118744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000122743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000118142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000114015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000133661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000114068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000110374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000113376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000124591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000113591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,702 | $0 | 0% | 0% | 012000131779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000123993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000115239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,901 | $0 | 0% | 0% | 012000131293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,574 | $0 | 0% | 0% | 012000137048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000134789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000116584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,017 | $0 | 0% | 0% | 012000113452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,846 | $0 | 0% | 0% | 012000113413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,245 | $0 | 0% | 0% | 012000124294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,386 | $0 | 0% | 0% | 012000129379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,178 | $0 | 0% | 0% | 012000124930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,807 | $0 | 0% | 0% | 012000111655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,446 | $0 | 0% | 0% | 012000112054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000117890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000136481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000129495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000130715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000116029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000127035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000118223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000119071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000121255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000122644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,154 | $0 | 0% | 0% | 012000129360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000113784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000120062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000128518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000110294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000133165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,235 | $0 | 0% | 0% | 012000139826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000136253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000120155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000109789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,335 | $0 | 0% | 0% | 012000140299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000134512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000113276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000140383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000133006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000136819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000111466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000138628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000117503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000125595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000123437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000122421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,553 | $0 | 0% | 0% | 012000134656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000119945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,379 | $0 | 0% | 0% | 012000137719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,230 | $0 | 0% | 0% | 012000130556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $2,153 | $0 | 0% | 0% | 012000110000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,366 | $0 | 0% | 0% | 012000121866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000124768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000119711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000136975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000137857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000110267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000135838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000135981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000109635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000122426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000134055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,569 | $0 | 0% | 0% | 012000117103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,166 | $0 | 0% | 0% | 012000129202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000132925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,857 | $0 | 0% | 0% | 012000110186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000121989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000121890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000136223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000136280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000130085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000127426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000129878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000132096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000133135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000121387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000128798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $990 | $0 | 0% | 0% | 012000113305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,695 | $0 | 0% | 0% | 012000123551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000110202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000123604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000115435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000119375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000132719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000130714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000112336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000115864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000118685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,102 | $0 | 0% | 0% | 012000110115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,886 | $0 | 0% | 0% | 012000133526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,439 | $0 | 0% | 0% | 012000139518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000112165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000138488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000125451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000128348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,111 | $0 | 0% | 0% | 012000136774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000110932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000140042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000112133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,718 | $0 | 0% | 0% | 012000125332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000119505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000126993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000110929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,278 | $0 | 0% | 0% | 012000128926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,355 | $0 | 0% | 0% | 012000111578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,030 | $0 | 0% | 0% | 012000111819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000112626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000126551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000131058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000127059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000116382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,035 | $0 | 0% | 0% | 012000114365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000136404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000134096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000128204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000133495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000123157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000119017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000120249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,242 | $0 | 0% | 0% | 012000134638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,277 | $0 | 0% | 0% | 012000133278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000120945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000120892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000110409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,805 | $0 | 0% | 0% | 012000125991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000116630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000124235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000121076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000140399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000125522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000118739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000132109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000128362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000132675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,866 | $0 | 0% | 0% | 012000137214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000124429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000134818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000132528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,697 | $0 | 0% | 0% | 012000117274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000112569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000138609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000109621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000137516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000131907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000130010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000115001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000129350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000131851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000114046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000136269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,418 | $0 | 0% | 0% | 012000123029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000130825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000126108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,977 | $0 | 0% | 0% | 012000128464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000117986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000124524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000128264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,666 | $0 | 0% | 0% | 012000114563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000128354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,139 | $0 | 0% | 0% | 012000129301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000112862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000112379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000124622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,383 | $0 | 0% | 0% | 012000115240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000133665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,221 | $0 | 0% | 0% | 012000119056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000116580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000132083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000119212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,770 | $0 | 0% | 0% | 012000129186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000131741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000129200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000124175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000116023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000123397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000124100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000117043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000135789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000135845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000140597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,777 | $0 | 0% | 0% | 012000126316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000132707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000139030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,903 | $0 | 0% | 0% | 012000123057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000113621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000131203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000121608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000121306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000120372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000127559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000114589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000116241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000119413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,526 | $0 | 0% | 0% | 012000116834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000118390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000111884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000131621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000125059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000131994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000132212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000120212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,565 | $0 | 0% | 0% | 012000117299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000137277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000115296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,078 | $0 | 0% | 0% | 012000137930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000112237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,251 | $0 | 0% | 0% | 012000136955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,806 | $0 | 0% | 0% | 012000118398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000139685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000136572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,263 | $0 | 0% | 0% | 012000125742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000115937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000129229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000120392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000139137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000125917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,753 | $0 | 0% | 0% | 012000113762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,090 | $0 | 0% | 0% | 012000124528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000130669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000140528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000117962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,350 | $0 | 0% | 0% | 012000124005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000134067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000139509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,029 | $0 | 0% | 0% | 012000132837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000136933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000138003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,214 | $0 | 0% | 0% | 012000112361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000123475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000127412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000137103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000109954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000121543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000112948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000131497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000127147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000138676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000132386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000111755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000115219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000123281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,366 | $0 | 0% | 0% | 012000126252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000110737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000136303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000120939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,913 | $0 | 0% | 0% | 012000133596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,241 | $0 | 0% | 0% | 012000136287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000126804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000110655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000119989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,106 | $0 | 0% | 0% | 012000123028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000131648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000119643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,446 | $0 | 0% | 0% | 012000115203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000133063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,066 | $0 | 0% | 0% | 012000117932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000129124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,867 | $0 | 0% | 0% | 012000121334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000119367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000125975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000123037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000125168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000118604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,578 | $0 | 0% | 0% | 012000130927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,426 | $0 | 0% | 0% | 012000130587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000140616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000121252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000112844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000136991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000136013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000117629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000136112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,403 | $0 | 0% | 0% | 012000119094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000130328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000120394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000130019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000121254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,790 | $0 | 0% | 0% | 012000123046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000111735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,198 | $0 | 0% | 0% | 012000118119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000117943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000136278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000121133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000116060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000134731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000111980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000121864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,243 | $0 | 0% | 0% | 012000123780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,685 | $0 | 0% | 0% | 012000134610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,486 | $0 | 0% | 0% | 012000121313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000127253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000140113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000136220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,373 | $0 | 0% | 0% | 012000118131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000131231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000117244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000112572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000126495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000139444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000121700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,410 | $0 | 0% | 0% | 012000117897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000129187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000131048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $878 | $0 | 0% | 0% | 012000127874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000130755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,290 | $0 | 0% | 0% | 012000123117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000110450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,486 | $0 | 0% | 0% | 012000125997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,286 | $0 | 0% | 0% | 012000121825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,218 | $0 | 0% | 0% | 012000123049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000121939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000114019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,139 | $0 | 0% | 0% | 012000137942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,983 | $0 | 0% | 0% | 012000131582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000122185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,983 | $0 | 0% | 0% | 012000132022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,217 | $0 | 0% | 0% | 012000124426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000125601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000128866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000138204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000132955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000113347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,839 | $0 | 0% | 0% | 012000130727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000117502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,494 | $0 | 0% | 0% | 012000121292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000131425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000121014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000127533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000112908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000123837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,983 | $0 | 0% | 0% | 012000125564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000126951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000137506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000128880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000111463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,543 | $0 | 0% | 0% | 012000140758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000131879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000140512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000125852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000119297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000127491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000122995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000114912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000128410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000116167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000123783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000126948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000112309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000140339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000137510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000116295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000119229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000112298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000122957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000133973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000121246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $942 | $0 | 0% | 0% | 012000136859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000126341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000126689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000117069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000129723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000137788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000130889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000116763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000119116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,731 | $0 | 0% | 0% | 012000139789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000117686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000110055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000115683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000123261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000112434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000117517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,957 | $0 | 0% | 0% | 012000140307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,066 | $0 | 0% | 0% | 012000127891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,266 | $0 | 0% | 0% | 012000124365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000126963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000118219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000112507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000136794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000135267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000130336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,125 | $0 | 0% | 0% | 012000116098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000132063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000132848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000134063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000114474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000116000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000112576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000129942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000128375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000120978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000117742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,518 | $0 | 0% | 0% | 012000139741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,905 | $0 | 0% | 0% | 012000130341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000132432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000138501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000113970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000139643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,653 | $0 | 0% | 0% | 012000128318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,143 | $0 | 0% | 0% | 012000126329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000138360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 13-APR-21 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000129180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000138887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,333 | $0 | 0% | 0% | 012000139731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,843 | $0 | 0% | 0% | 012000117117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000115623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,671 | $0 | 0% | 0% | 012000116412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000132047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000139017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,977 | $0 | 0% | 0% | 012000133227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,559 | $0 | 0% | 0% | 012000116062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,589 | $0 | 0% | 0% | 012000113170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000135889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000135265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000135561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000132286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000123214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000110314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,143 | $0 | 0% | 0% | 012000123143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,803 | $0 | 0% | 0% | 012000123738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000137194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000124522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,286 | $0 | 0% | 0% | 012000123137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000119935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000129627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,565 | $0 | 0% | 0% | 012000114812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000138131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000114776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,166 | $0 | 0% | 0% | 012000117387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000118468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,158 | $0 | 0% | 0% | 012000123078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000122546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000118136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000114498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000113173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,886 | $0 | 0% | 0% | 012000140740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000110798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000112818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000118889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000118111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,113 | $0 | 0% | 0% | 012000111364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,138 | $0 | 0% | 0% | 012000136996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,115 | $0 | 0% | 0% | 012000129654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000139695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000120065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000128711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000140379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,018 | $0 | 0% | 0% | 012000109732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000113206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000111771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000110713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000117821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000114626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,678 | $0 | 0% | 0% | 012000139103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000122641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000115817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000110529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,226 | $0 | 0% | 0% | 012000134660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000122566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000124355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000130929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,785 | $0 | 0% | 0% | 012000133088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,783 | $0 | 0% | 0% | 012000129091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000130180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000113917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000132058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000127213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000139719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,030 | $0 | 0% | 0% | 012000109837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000121353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000112593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000122019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000131946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,823 | $0 | 0% | 0% | 012000114228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000132539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000133448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000130274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000133335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000110986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,813 | $0 | 0% | 0% | 012000113929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000132427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000113568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000132498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000131098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,973 | $0 | 0% | 0% | 012000134801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000125123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000131456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000119013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,325 | $0 | 0% | 0% | 012000111722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,798 | $0 | 0% | 0% | 012000119186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000120334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,091 | $0 | 0% | 0% | 012000111748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000121948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000113493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000132012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,274 | $0 | 0% | 0% | 012000122156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000122192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000135276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000112035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000111647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000137690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000131325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000116665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000109882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000111457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000111978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000113184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,951 | $0 | 0% | 0% | 012000123357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,877 | $0 | 0% | 0% | 012000113228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000116693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000139163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,458 | $0 | 0% | 0% | 012000126293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,046 | $0 | 0% | 0% | 012000139201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,627 | $0 | 0% | 0% | 012000120645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000126146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000134415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000125988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000123483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000134451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000109940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,886 | $0 | 0% | 0% | 012000129600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,111 | $0 | 0% | 0% | 012000113201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000114455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000111812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000139232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,803 | $0 | 0% | 0% | 012000125995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000134537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000129585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,555 | $0 | 0% | 0% | 012000110486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000127459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000129661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000120137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,473 | $0 | 0% | 0% | 012000126405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000129541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000132135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000132287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000114000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000116496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000110410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000140584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000137059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000123994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,018 | $0 | 0% | 0% | 012000122698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000122677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000133673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000124309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000115014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000121372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000110048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000120632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000136932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000135761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,373 | $0 | 0% | 0% | 012000127667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000136372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000110976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000118061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000123971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000130702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000124283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000138952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,391 | $0 | 0% | 0% | 012000112095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000122289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,919 | $0 | 0% | 0% | 012000139479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000118228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000131021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000120380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000126254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000126294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000125430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000129045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000131543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000119584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000129937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000134467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,770 | $0 | 0% | 0% | 012000140440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000123524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000117411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000117965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,774 | $0 | 0% | 0% | 012000117201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000121919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000115251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000127432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000119298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000110748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000132292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000126701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,193 | $0 | 0% | 0% | 012000126427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000122688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000121653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000113994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000124398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000115665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000136653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,250 | $0 | 0% | 0% | 012000130256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,278 | $0 | 0% | 0% | 012000124723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000131304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000118089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000114862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,719 | $0 | 0% | 0% | 012000116477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000119353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000131704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000140543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,022 | $0 | 0% | 0% | 012000115897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000112105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000117197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000113752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000118721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000119272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000130965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,994 | $0 | 0% | 0% | 012000120519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000120013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000140677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000119872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,231 | $0 | 0% | 0% | 012000109733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000118981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000110147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000133643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000125637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000122305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000137711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000111652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000136058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000126783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,051 | $0 | 0% | 0% | 012000114734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000136671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,651 | $0 | 0% | 0% | 012000137021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000133502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,182 | $0 | 0% | 0% | 012000134373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000115657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,841 | $0 | 0% | 0% | 012000133522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000109836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000135299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,313 | $0 | 0% | 0% | 012000119987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000124017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,315 | $0 | 0% | 0% | 012000125358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000125930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000138069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,790 | $0 | 0% | 0% | 012000121069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000130572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000118551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,438 | $0 | 0% | 0% | 012000117695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,385 | $0 | 0% | 0% | 012000139420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000128112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,978 | $0 | 0% | 0% | 012000117859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,734 | $0 | 0% | 0% | 012000125228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000119180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000126214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000134824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000111549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000113038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000122728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000118707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000113287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000118508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000110533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000122491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000115267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000115363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000128791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000138827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,683 | $0 | 0% | 0% | 012000133715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,943 | $0 | 0% | 0% | 012000133151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000131182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000128613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000125625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000116437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000127232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,866 | $0 | 0% | 0% | 012000127169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000110285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000125762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,638 | $0 | 0% | 0% | 012000122734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,206 | $0 | 0% | 0% | 012000132827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000112270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000136622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000132685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000113586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,506 | $0 | 0% | 0% | 012000128239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000122869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000119470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,142 | $0 | 0% | 0% | 012000113877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,407 | $0 | 0% | 0% | 012000120421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,935 | $0 | 0% | 0% | 012000120953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000118121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000116927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000116240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000123729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000132332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,531 | $0 | 0% | 0% | 012000136494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000124171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000116287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000125592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,102 | $0 | 0% | 0% | 012000139406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,157 | $0 | 0% | 0% | 012000130175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000139397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,053 | $0 | 0% | 0% | 012000126143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000136505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000125657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000116288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000120931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000139151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000128289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000137708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000136035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000129316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,615 | $0 | 0% | 0% | 012000130200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000139614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,459 | $0 | 0% | 0% | 012000124655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000139764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000118654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000115249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000124616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000125089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,386 | $0 | 0% | 0% | 012000123026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000126597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000133326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000124891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000114513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000113164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000133022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000113355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000109984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000138317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000118705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000133269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000115397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,350 | $0 | 0% | 0% | 012000113575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000128491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,881 | $0 | 0% | 0% | 012000123355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000133831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,418 | $0 | 0% | 0% | 012000124888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000130482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,263 | $0 | 0% | 0% | 012000138441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,011 | $0 | 0% | 0% | 012000132494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000120860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000126142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000122907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000113624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,230 | $0 | 0% | 0% | 012000137966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000132321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,595 | $0 | 0% | 0% | 012000114390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000116932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,310 | $0 | 0% | 0% | 012000131372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000110369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000129664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000121398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000110466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000138166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000140437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000130938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000126651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000119917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000112483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,858 | $0 | 0% | 0% | 012000111220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000117007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000112157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,319 | $0 | 0% | 0% | 012000137329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000140275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000128191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000110510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000115626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000126300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,058 | $0 | 0% | 0% | 012000134832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,025 | $0 | 0% | 0% | 012000110570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,211 | $0 | 0% | 0% | 012000128046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,070 | $0 | 0% | 0% | 012000121495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000134418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000138943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000115854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000118127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000124287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000122376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000127362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000127269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000126144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000124521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000132467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000120512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000139794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000135980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000125002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000137741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000120992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000125075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,118 | $0 | 0% | 0% | 012000134570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000123682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000117520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000125568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,491 | $0 | 0% | 0% | 012000118737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000134772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000133470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,599 | $0 | 0% | 0% | 012000122809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000132998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,799 | $0 | 0% | 0% | 012000118977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,306 | $0 | 0% | 0% | 012000119459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000126980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,850 | $0 | 0% | 0% | 012000112465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000111991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000117981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000113451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000111386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000140441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,749 | $0 | 0% | 0% | 012000113800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,414 | $0 | 0% | 0% | 012000123398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000114343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000137614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000127486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,365 | $0 | 0% | 0% | 012000111512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000127099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000124318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000134317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,039 | $0 | 0% | 0% | 012000113565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000140704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000138347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000113435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000114901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000111619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000138110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000125985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,198 | $0 | 0% | 0% | 012000110176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000138087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000134325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000122673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000121681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000134623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000119572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,337 | $0 | 0% | 0% | 012000136273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,657 | $0 | 0% | 0% | 012000129313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,626 | $0 | 0% | 0% | 012000127068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000116321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000138890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000111889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000125105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,397 | $0 | 0% | 0% | 012000123614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000112857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000136092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000122823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000120820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000125691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,338 | $0 | 0% | 0% | 012000120088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000114106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000133404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,381 | $0 | 0% | 0% | 012000124670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000135617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,598 | $0 | 0% | 0% | 012000115643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000138243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000123473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000115354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000131376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,017 | $0 | 0% | 0% | 012000124636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000122499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,271 | $0 | 0% | 0% | 012000129810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000132580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000117233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,345 | $0 | 0% | 0% | 012000139568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000118643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000127732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000125513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000135361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000126782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000126380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000121490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000132905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,366 | $0 | 0% | 0% | 012000134837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000123225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000124230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000130316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,910 | $0 | 0% | 0% | 012000122828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000110276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000126111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 13-APR-21 Withdrawn | $1,070 | $0 | 0% | 0% | 012000123867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000126285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,066 | $0 | 0% | 0% | 012000139898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000111266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000132768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000128577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000129869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000112841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000116068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000121564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000118576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000120129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,898 | $0 | 0% | 0% | 012000116746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000128161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000135229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,638 | $0 | 0% | 0% | 012000128998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000115059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000110025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000137300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000121934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000125005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000111123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000130772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,337 | $0 | 0% | 0% | 012000121101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000127240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000137575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000114440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000127770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000112171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000117189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000138937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000139368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000128270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000116668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000115760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000127159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,693 | $0 | 0% | 0% | 012000129688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000114883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000120147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000117653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000122825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000136781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,654 | $0 | 0% | 0% | 012000139312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000125977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,301 | $0 | 0% | 0% | 012000120478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000126558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000124440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000129357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000114888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000138710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000128344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000117595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,011 | $0 | 0% | 0% | 012000131395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000133414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,490 | $0 | 0% | 0% | 012000140605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,366 | $0 | 0% | 0% | 012000122891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000118263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000116026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000116168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000122442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000112493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000111610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,357 | $0 | 0% | 0% | 012000115107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,834 | $0 | 0% | 0% | 012000137924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,777 | $0 | 0% | 0% | 012000111721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000130082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000129150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000114658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000121400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,279 | $0 | 0% | 0% | 012000110092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,313 | $0 | 0% | 0% | 012000124991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000131845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,843 | $0 | 0% | 0% | 012000137491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000132304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000121723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000131387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,463 | $0 | 0% | 0% | 012000118752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000131539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000138295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,635 | $0 | 0% | 0% | 012000126383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000109707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000128429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000132233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000134391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,390 | $0 | 0% | 0% | 012000126366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,090 | $0 | 0% | 0% | 012000121156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,127 | $0 | 0% | 0% | 012000135378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000136524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000113137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,626 | $0 | 0% | 0% | 012000120127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000113269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000112031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000131323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,198 | $0 | 0% | 0% | 012000136861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000137558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,270 | $0 | 0% | 0% | 012000121380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000115333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000135362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000127987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,933 | $0 | 0% | 0% | 012000120586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000127191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000124736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,886 | $0 | 0% | 0% | 012000115086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,810 | $0 | 0% | 0% | 012000135873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000131080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000122874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,583 | $0 | 0% | 0% | 012000130969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000118533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,323 | $0 | 0% | 0% | 012000124653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000118224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000111175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000113783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000111075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000130606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000127560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000131964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000124548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,526 | $0 | 0% | 0% | 012000111223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000124659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,674 | $0 | 0% | 0% | 012000117548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000114763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000119192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,418 | $0 | 0% | 0% | 012000119851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000110692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,458 | $0 | 0% | 0% | 012000113140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,929 | $0 | 0% | 0% | 012000136802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,586 | $0 | 0% | 0% | 012000114267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000121115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000139500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000111369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000121013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000114100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000120281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000110095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000124848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,455 | $0 | 0% | 0% | 012000115789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000138775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000119293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,326 | $0 | 0% | 0% | 012000136742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000133876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000120099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000125924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000129208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000111107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,667 | $0 | 0% | 0% | 012000113209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000137500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000121028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000128435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000127538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,183 | $0 | 0% | 0% | 012000110442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000135145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000122787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000131671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000131074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000139577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000109668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000125817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000119884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000123824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000129105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,699 | $0 | 0% | 0% | 012000130381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,350 | $0 | 0% | 0% | 012000113499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000128558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,030 | $0 | 0% | 0% | 012000110302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000116314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000110456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000117935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000129116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,886 | $0 | 0% | 0% | 012000112839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000112163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000129962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000134608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,226 | $0 | 0% | 0% | 012000121544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,863 | $0 | 0% | 0% | 012000134816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000133145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000121769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000129251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000132564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000122547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000137946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000134609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000132334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000129569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000117039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000131237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000124605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000123274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,506 | $0 | 0% | 0% | 012000122438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000137780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000140736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000117624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,182 | $0 | 0% | 0% | 012000114713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000134820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000111353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000121788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000126765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000124925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,078 | $0 | 0% | 0% | 012000118900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000136121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000117031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000133689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000121670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000111378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,495 | $0 | 0% | 0% | 012000114972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000136089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000137793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000113900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000131783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000124284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000131971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000111861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000131723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000127680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000123141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000134595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000129803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000126641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000138630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,110 | $0 | 0% | 0% | 012000110168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,463 | $0 | 0% | 0% | 012000132069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000137978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000137261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,671 | $0 | 0% | 0% | 012000114730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000133511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,343 | $0 | 0% | 0% | 012000130991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000109726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,385 | $0 | 0% | 0% | 012000118159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000128659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000114331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000133543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000123625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000135317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,458 | $0 | 0% | 0% | 012000133902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000114807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000114656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000140603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,250 | $0 | 0% | 0% | 012000119441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,251 | $0 | 0% | 0% | 012000116400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000133884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000117937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000130348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000131846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000114818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000134483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000116836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000113044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000134259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000123802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000127201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000131624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000120537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000128785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000122529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000118393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,273 | $0 | 0% | 0% | 012000136158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,693 | $0 | 0% | 0% | 012000129236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000139174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000111110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,978 | $0 | 0% | 0% | 012000122347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000113933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000140378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000127518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000131880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000120077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000129213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000113739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000128545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000130549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000112405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000120327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000128146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000123670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000135449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,525 | $0 | 0% | 0% | 012000120148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000133712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,090 | $0 | 0% | 0% | 012000135772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000115609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000129545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000125586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000123048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000135650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000123914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,274 | $0 | 0% | 0% | 012000123110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000120465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000139170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000139336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000121093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000127122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000129775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000115717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,659 | $0 | 0% | 0% | 012000110729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,879 | $0 | 0% | 0% | 012000136597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,843 | $0 | 0% | 0% | 012000112281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000135193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000114205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000114741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,398 | $0 | 0% | 0% | 012000110120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000111437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000131525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000110908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,993 | $0 | 0% | 0% | 012000131286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000122004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000122833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000109799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,153 | $0 | 0% | 0% | 012000124438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000128652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000121966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000111753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000114773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000111523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,137 | $0 | 0% | 0% | 012000110530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000110188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000138855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000134196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,403 | $0 | 0% | 0% | 012000138876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000117755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,390 | $0 | 0% | 0% | 012000122636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,419 | $0 | 0% | 0% | 012000137098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,765 | $0 | 0% | 0% | 012000117028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,859 | $0 | 0% | 0% | 012000113158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000114435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000135375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000117236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000138935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,258 | $0 | 0% | 0% | 012000117342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000135458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 05-AUG-21 | Withdrawn | $3,787 | $0 | 0% | 0% | 012000110346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000126220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000125525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,198 | $0 | 0% | 0% | 012000126828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000128620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000126807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000114486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000126652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,537 | $0 | 0% | 0% | 012000116381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000116378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000133592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,993 | $0 | 0% | 0% | 012000110889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000135675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,450 | $0 | 0% | 0% | 012000126136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000122692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,751 | $0 | 0% | 0% | 012000110026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,525 | $0 | 0% | 0% | 012000138041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000140062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,542 | $0 | 0% | 0% | 012000118777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000121871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,977 | $0 | 0% | 0% | 012000135586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000117999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000136963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000111195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,823 | $0 | 0% | 0% | 012000137797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000115461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,877 | $0 | 0% | 0% | 012000131059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000135065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000111388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000129854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000124880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,117 | $0 | 0% | 0% | 012000120695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000123715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000131292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,774 | $0 | 0% | 0% | 012000124185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,459 | $0 | 0% | 0% | 012000110707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000134942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000138086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,390 | $0 | 0% | 0% | 012000132384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,313 | $0 | 0% | 0% | 012000131878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000110326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000113279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,593 | $0 | 0% | 0% | 012000139969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000131634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,677 | $0 | 0% | 0% | 012000125822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000125034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000139582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000138587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000124246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000138842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000121900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000114688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $870 | $0 | 0% | 0% | 012000116787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,666 | $0 | 0% | 0% | 012000122518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000119492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,091 | $0 | 0% | 0% | 012000113187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000110980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000131685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000134621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 13-APR-21 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000125297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000131765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,025 | $0 | 0% | 0% | 012000126385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000117209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000113035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000125444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,258 | $0 | 0% | 0% | 012000137848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000136087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000139510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000110859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000137650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000121418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000134879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,265 | $0 | 0% | 0% | 012000116790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000123996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000115348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000121870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000120664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000122482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000132200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,490 | $0 | 0% | 0% | 012000131799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,243 | $0 | 0% | 0% | 012000123547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,690 | $0 | 0% | 0% | 012000127465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,155 | $0 | 0% | 0% | 012000114379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,625 | $0 | 0% | 0% | 012000129414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000137406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000125536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,765 | $0 | 0% | 0% | 012000118252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000115946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000116592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000136919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000137511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000140453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000137611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000121114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,583 | $0 | 0% | 0% | 012000132942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000135148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,633 | $0 | 0% | 0% | 012000128861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,699 | $0 | 0% | 0% | 012000112721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000135368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000137220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000115915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000139672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000134448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000130712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000116341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000124676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000117390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000121140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000119522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000121386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000123439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000123016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000114850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,555 | $0 | 0% | 0% | 012000111592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000113340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000135935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000121824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000122720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000129383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000132679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000121909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,274 | $0 | 0% | 0% | 012000111148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000126800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000137158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,943 | $0 | 0% | 0% | 012000135179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000122642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,515 | $0 | 0% | 0% | 012000132033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000140500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000129013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,466 | $0 | 0% | 0% | 012000128130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000124433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,745 | $0 | 0% | 0% | 012000130850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000114708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,118 | $0 | 0% | 0% | 012000112722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000136443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,633 | $0 | 0% | 0% | 012000113785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000133126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000119362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000121010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000138971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000130454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000112564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000136674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000111696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000128767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000124830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000119970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000109680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000124003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000120239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,777 | $0 | 0% | 0% | 012000124560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000140669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000113146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000126829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000117921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000137769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,391 | $0 | 0% | 0% | 012000130127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000124081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,073 | $0 | 0% | 0% | 012000137169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000137582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000133384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000120561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000125171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000138200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000132475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000118948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000117465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000135221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000124549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,517 | $0 | 0% | 0% | 012000122011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000115862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000126929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000119981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000137917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,350 | $0 | 0% | 0% | 012000116551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,030 | $0 | 0% | 0% | 012000114855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000116860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000131274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000120271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000138657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000114469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000112016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000113304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000123344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000125113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000125211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000135036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000122984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000139234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000131352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,651 | $0 | 0% | 0% | 012000119187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000135566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000135933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000119648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000113215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000113948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000112136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000139567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000127179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000115339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000135945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,226 | $0 | 0% | 0% | 012000119164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,450 | $0 | 0% | 0% | 012000132242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000129985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000130194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000117888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,425 | $0 | 0% | 0% | 012000118413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000116893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000139257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000138819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000130848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,634 | $0 | 0% | 0% | 012000121097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,527 | $0 | 0% | 0% | 012000136099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000110542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000112744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,243 | $0 | 0% | 0% | 012000123653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,038 | $0 | 0% | 0% | 012000115415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000117567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000124477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000122047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000136430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000140135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000120523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,562 | $0 | 0% | 0% | 012000132626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000112025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,254 | $0 | 0% | 0% | 012000139785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000132582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,193 | $0 | 0% | 0% | 012000132811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,182 | $0 | 0% | 0% | 012000116894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000123279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000136640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,343 | $0 | 0% | 0% | 012000128915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000131689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000124769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000132790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000120085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000129698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000127668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000129588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000127328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000118532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000111723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,730 | $0 | 0% | 0% | 012000124068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,753 | $0 | 0% | 0% | 012000110270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000122189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000112918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000114304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000125735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000126826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000122188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,138 | $0 | 0% | 0% | 012000119266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000133552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000135541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000127576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000139005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,679 | $0 | 0% | 0% | 012000121378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000134167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000137482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,105 | $0 | 0% | 0% | 012000114263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000125848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000123631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,579 | $0 | 0% | 0% | 012000122104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,110 | $0 | 0% | 0% | 012000117838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,446 | $0 | 0% | 0% | 012000137148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000113200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000109927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000113002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000137679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,618 | $0 | 0% | 0% | 012000127376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000122397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000130390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000125820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000136012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000135164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000113181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000117570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000137485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000121217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000128107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000124258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,007 | $0 | 0% | 0% | 012000124668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000128136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,438 | $0 | 0% | 0% | 012000132183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000118606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,291 | $0 | 0% | 0% | 012000115068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,030 | $0 | 0% | 0% | 012000129398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000119775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000130293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000138756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,767 | $0 | 0% | 0% | 012000120610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000110090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000111172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000120774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000134822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000134866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000128672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000110177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,545 | $0 | 0% | 0% | 012000134182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000126802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000140357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000121717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,477 | $0 | 0% | 0% | 012000111583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000131929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000113585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000124677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000116660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000132244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,499 | $0 | 0% | 0% | 012000128900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 05-AUG-21 Withdrawn | $1,698 | $0 | 0% | 0% | 012000122893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000139045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000122980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000115117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,959 | $0 | 0% | 0% | 012000113300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000133370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,813 | $0 | 0% | 0% | 012000111438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000129075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000124714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000110359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,010 | $0 | 0% | 0% | 012000130094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000139796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000138286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000116442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000115050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000122450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000131680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000116432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000128220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000130414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000111462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000115380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000128586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000137577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,454 | $0 | 0% | 0% | 012000115079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,427 | $0 | 0% | 0% | 012000129858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,186 | $0 | 0% | 0% | 012000112510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000127093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000124401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000125984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000128016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,953 | $0 | 0% | 0% | 012000116604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000112610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000139640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000128407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000119228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000134240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000117124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,363 | $0 | 0% | 0% | 012000119896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000138758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000123367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000111986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,695 | $0 | 0% | 0% | 012000111712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000113703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000127602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,579 | $0 | 0% | 0% | 012000138782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,554 | $0 | 0% | 0% | 012000130672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000109796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000113846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000122978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000133324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000117101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,078 | $0 | 0% | 0% | 012000117553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000130608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000118656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000112378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000124903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000114315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000121693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000121820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000120767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000115000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000110805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000129607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000115587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000131172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000123655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,367 | $0 | 0% | 0% | 012000133519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,487 | $0 | 0% | 0% | 012000111976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000131373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000138548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000116337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,651 | $0 | 0% | 0% | 012000134544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000136355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,457 | $0 | 0% | 0% | 012000114323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000120156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000114021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000139717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000133869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000116125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000136153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000121170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000119707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000113274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000130155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000135941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000127671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000137619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000140179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000120444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000120710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000132536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,991 | $0 | 0% | 0% | 012000126681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000126155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000121961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000123537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,203 | $0 | 0% | 0% | 012000122967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,129 | $0 | 0% | 0% | 012000113799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000113500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000140763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000134226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,571 | $0 | 0% | 0% | 012000131135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000118196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000134249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000119388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,677 | $0 | 0% | 0% | 012000111600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000116585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000130915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,258 | $0 | 0% | 0% | 012000124588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,477 | $0 | 0% | 0% | 012000131647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,886 | $0 | 0% | 0% | 012000122824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000117132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,546 | $0 | 0% | 0% | 012000118549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,887 | $0 | 0% | 0% | 012000114400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,943 | $0 | 0% | 0% | 012000127573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000133374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000135998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000128073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000117538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000134971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000110705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000138480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000117383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000113679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000133300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000132926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000117045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,933 | $0 | 0% | 0% | 012000139574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000125035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000115965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000125163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000113453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000126637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,957 | $0 | 0% | 0% | 012000110773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000127188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000139892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000140071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000135182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,809 | $0 | 0% | 0% | 012000131636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000120815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000128457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000130401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,418 | $0 | 0% | 0% | 012000113397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000139208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000122187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,191 | $0 | 0% | 0% | 012000133493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,297 | $0 | 0% | 0% | 012000140359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000125570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000113738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000132921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000132230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000110165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 05-AUG-21 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,685 | $0 | 0% | 0% | 012000135297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000124229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000119181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,735 | $0 | 0% | 0% | 012000120798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000118324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000114277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000125023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000117656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,114 | $0 | 0% | 0% | 012000118220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000124214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000140451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000123315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,274 | $0 | 0% | 0% | 012000115346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000116749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000136929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000132465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000129142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000139521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,082 | $0 | 0% | 0% | 012000130436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,385 | $0 | 0% | 0% | 012000132433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,211 | $0 | 0% | 0% | 012000119905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000115661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,205 | $0 | 0% | 0% | 012000133170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,727 | $0 | 0% | 0% | 012000138125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000113485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000118096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000113589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000126918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,879 | $0 | 0% | 0% | 012000138233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000131494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,683 | $0 | 0% | 0% | 012000129894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,655 | $0 | 0% | 0% | 012000132828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,465 | $0 | 0% | 0% | 012000131284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000126887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000130167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,067 | $0 | 0% | 0% | 012000121050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000125813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000124648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000131730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000129271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000119383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000114613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000121707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,222 | $0 | 0% | 0% | 012000112833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000112021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000140651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000115619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000125169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000128568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000120162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000125366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000137808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000122387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000126156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000129066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000135354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000116518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,863 | $0 | 0% | 0% | 012000118763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000110861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000117410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000111180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000137876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000111307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000133243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000114375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000115135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000126666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000134198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000133090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,423 | $0 | 0% | 0% | 012000110622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000132070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000132504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,323 | $0 | 0% | 0% | 012000137846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,011 | $0 | 0% | 0% | 012000133994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000121392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000137889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,463 | $0 | 0% | 0% | 012000130652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000120044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000139101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000126563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000137079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000111131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,198 | $0 | 0% | 0% | 012000138381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000121420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,035 | $0 | 0% | 0% | 012000140486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000136692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000138396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000115541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000136452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000114061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000120908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,826 | $0 | 0% | 0% | 012000117314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000129809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,462 | $0 | 0% | 0% | 012000127403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000113863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000126599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,645 | $0 | 0% | 0% | 012000129536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000131509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000131448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000133640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000140099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000128945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,317 | $0 | 0% | 0% | 012000114634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000113455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000112551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000130626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000139884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000138374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000113730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000139289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000129311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,503 | $0 | 0% | 0% | 012000123909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000118315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000110881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000136015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000114533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,305 | $0 | 0% | 0% | 012000137127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000139449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000110140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000117059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000112824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,406 | $0 | 0% | 0% | 012000135686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000117288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000114712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000133814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000114667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000139639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000121003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000132476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000133809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000122464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000122147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000122395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000137527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,251 | $0 | 0% | 0% | 012000139663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000123235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000119035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000114050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,057 | $0 | 0% | 0% | 012000121056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,403 | $0 | 0% | 0% | 012000135843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000133362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000115593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000129592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000110972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000135723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000125421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000120231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000136993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000120591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000118066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,245 | $0 | 0% | 0% | 012000136595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,277 | $0 | 0% | 0% | 012000123272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000132543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000132956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,395 | $0 | 0% | 0% | 012000114698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000137307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,915 | $0 | 0% | 0% | 012000135503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000111061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000112048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,306 | $0 | 0% | 0% | 012000119821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000136408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000135426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,479 | $0 | 0% | 0% | 012000122000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000135643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000122736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,958 | $0 | 0% | 0% | 012000126779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000129246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,839 | $0 | 0% | 0% | 012000118383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000127693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000114407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000136952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,813 | $0 | 0% | 0% | 012000117896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,786 | $0 | 0% | 0% | 012000134561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000117789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000139800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000133173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000132973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,051 | $0 | 0% | 0% | 012000126568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000109844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000120038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000128157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000115998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000127336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000116609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000111901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000137001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000122273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000131055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,290 | $0 | 0% | 0% | 012000128439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000119355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000132734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000129598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000131294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,991 | $0 | 0% | 0% | 012000113961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,166 | $0 | 0% | 0% | 012000137168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-APR-21 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000129816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000140128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000137990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000122428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000134746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000115401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000114627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000119268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000120730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000137856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000130116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000129062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000111455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000137548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000120503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000111509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000122480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000123700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,729 | $0 | 0% | 0% | 012000128760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000139276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,545 | $0 | 0% | 0% | 012000117836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,418 | $0 | 0% | 0% | 012000123650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000130333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,113 | $0 | 0% | 0% | 012000119101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,795 | $0 | 0% | 0% | 012000116879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000130086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,477 | $0 | 0% | 0% | 012000118534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000114312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000129852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000115411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000111286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,449 | $0 | 0% | 0% | 012000114526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,543 | $0 | 0% | 0% | 012000116846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000133741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000111425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,250 | $0 | 0% | 0% | 012000140750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000124147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000112074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000128745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000110445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000118941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,302 | $0 | 0% | 0% | 012000111319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000117035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000120294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000132805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000110765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000115262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,666 | $0 | 0% | 0% | 012000131806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000135338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000121031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000127398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000124074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000120343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000127978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000138403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000127354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000111577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,666 | $0 | 0% | 0% | 012000121888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,362 | $0 | 0% | 0% | 012000126208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000126110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,291 | $0 | 0% | 0% | 012000130688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,085 | $0 | 0% | 0% | 012000118463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000112649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000128061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000135869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000128663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000138594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,291 | $0 | 0% | 0% | 012000122639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000130726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000137141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000139783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000122851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000117145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000131731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,055 | $0 | 0% | 0% | 012000137450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000137637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000116169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000140531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000140765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,959 | $0 | 0% | 0% | 012000127609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000120886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000129806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000129576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000134639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,139 | $0 | 0% | 0% | 012000127692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000139423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000133889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,839 | $0 | 0% | 0% | 012000130787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000132136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000128500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000126588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,883 | $0 | 0% | 0% | 012000116076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000121330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000139711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,138 | $0 | 0% | 0% | 012000126673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,065 | $0 | 0% | 0% | 012000127321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000139161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000135331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000124819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000120141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000124599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000110615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,377 | $0 | 0% | 0% | 012000134504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,391 | $0 | 0% | 0% | 012000132340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000120106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000134559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,897 | $0 | 0% | 0% | 012000128014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000121004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000119302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000122572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000140366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000112242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,091 | $0 | 0% | 0% | 012000117241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000131719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000133239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000125020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000123451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000132927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000110525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000122097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000132400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000124144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000128076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000120064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000110467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000111752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000140014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000130923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000122008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000125682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000117844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000129675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000111336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000130421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000129947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000135952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000139799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000116839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,313 | $0 | 0% | 0% | 012000116281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,605 | $0 | 0% | 0% | 012000137701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000121949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000121039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000136785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000115869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000131732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000124411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000131321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,997 | $0 | 0% | 0% | 012000135694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000127871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000120262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000131236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000138216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000139292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000124332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000136714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000126869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000118169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000121367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000116061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000139236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000136922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000109675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000140084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000112327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,839 | $0 | 0% | 0% | 012000118901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000130963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000111078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000139233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000138388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,259 | $0 | 0% | 0% | 012000129492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,671 | $0 | 0% | 0% | 012000112341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000127741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000127475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,518 | $0 | 0% | 0% | 012000140487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000116077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000122653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,826 | $0 | 0% | 0% | 012000138942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000126168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000137449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000138140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,651 | $0 | 0% | 0% | 012000120223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000112197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000123115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000133036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,505 | $0 | 0% | 0% | 012000130162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000117849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000125821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000127046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000133873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000122384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000115739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000109968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000116855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000115254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000136542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000110037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,057 | $0 | 0% | 0% | 012000121734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,813 | $0 | 0% | 0% | 012000111252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000139183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,519 | $0 | 0% | 0% | 012000136997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000131521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000127601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000119303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000138799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,000 | $0 | 0% | 0% | 012000114011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000120234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000132160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,885 | $0 | 0% | 0% | 012000118664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000130423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000139872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,178 | $0 | 0% | 0% | 012000112476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000118804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000117800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,437 | $0 | 0% | 0% | 012000126444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000134436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000115195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000111811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000119624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000132361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000130174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $950 | $0 | 0% | 0% | 012000121223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000122565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000117434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000134017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000128855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,606 | $0 | 0% | 0% | 012000128765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000118807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000133908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000110334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000138389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,038 | $0 | 0% | 0% | 012000125361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000111528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000128942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000137695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000133458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000132727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,211 | $0 | 0% | 0% | 012000133364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000122394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000132783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,673 | $0 | 0% | 0% | 012000132380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000118536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000136032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000136095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000125693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000114028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,390 | $0 | 0% | 0% | 012000124351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000136701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000118702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000110896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000133124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000125130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000130586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000140730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000118279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000135427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000131033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000116113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000113072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000111247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,938 | $0 | 0% | 0% | 012000119899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000112377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000123697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000117751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000135572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000122558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000119800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000110205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,397 | $0 | 0% | 0% | 012000129481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000112112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000109630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000138635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000120324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000119261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000135690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000138157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,091 | $0 | 0% | 0% | 012000135291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000127361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000123011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,365 | $0 | 0% | 0% | 012000113303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000133323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000134258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000113091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000130721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000133660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000128437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000112402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000111915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000136570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000110014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000111130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,383 | $0 | 0% | 0% | 012000113345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,026 | $0 | 0% | 0% | 012000113373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000139363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,378 | $0 | 0% | 0% | 012000126677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000124353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000131266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,198 | $0 | 0% | 0% | 012000122410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,463 | $0 | 0% | 0% | 012000126458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,455 | $0 | 0% | 0% | 012000122414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000131915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000139814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000121340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,163 | $0 | 0% | 0% | 012000127595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000127860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000129409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000136943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000128769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,538 | $0 | 0% | 0% | 012000121817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,565 | $0 | 0% | 0% | 012000115787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000115648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000131958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000137505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000138075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,586 | $0 | 0% | 0% | 012000135461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,865 | $0 | 0% | 0% | 012000127654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000123632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000130249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,017 | $0 | 0% | 0% | 012000129736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,731 | $0 | 0% | 0% | 012000111412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,885 | $0 | 0% | 0% | 012000115621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000137423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000138541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000124774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,123 | $0 | 0% | 0% | 012000120589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,158 | $0 | 0% | 0% | 012000121161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000116135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000122989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000116120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,169 | $0 | 0% | 0% | 012000128256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000137602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000112951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000138024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000118974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000130613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000112358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000123598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,446 | $0 | 0% | 0% | 012000112676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000129297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,451 | $0 | 0% | 0% | 012000120279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,953 | $0 | 0% | 0% | 012000131348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000137340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000127581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000132722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000140302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000132730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000112750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000117172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,763 | $0 | 0% | 0% | 012000140085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000117154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000122733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000138728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000138419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000113069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,358 | $0 | 0% | 0% | 012000110230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,318 | $0 | 0% | 0% | 012000120176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000110517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000116812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000126842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000128519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,371 | $0 | 0% | 0% | 012000139597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000114352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000114403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,666 | $0 | 0% | 0% | 012000123987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000132477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000138763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000117697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000113792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000111546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,295 | $0 | 0% | 0% | 012000122821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000130508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000117614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000139613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000117601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000110831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000129136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000115576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000136495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000129813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,303 | $0 | 0% | 0% | 012000126357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000117130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000115327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,447 | $0 | 0% | 0% | 012000132777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,506 | $0 | 0% | 0% | 012000123661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,383 | $0 | 0% | 0% | 012000138631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,577 | $0 | 0% | 0% | 012000140519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,813 | $0 | 0% | 0% | 012000109816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,741 | $0 | 0% | 0% | 012000131052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000130867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000121474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000131585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000114036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000115799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000121560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,999 | $0 | 0% | 0% | 012000137566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000129611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000134604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000120856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000136479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000135283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000112400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,066 | $0 | 0% | 0% | 012000131661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000131777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,266 | $0 | 0% | 0% | 012000130013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000120210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000114423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000140206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000122409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000115094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000138689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000134706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000115306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,737 | $0 | 0% | 0% | 012000117417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000136405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000138040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000133972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,890 | $0 | 0% | 0% | 012000130395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000127329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000131043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000110379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000136349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000138366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000134886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000140544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000113418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000124756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000123024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000110769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,262 | $0 | 0% | 0% | 012000129027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000115761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000110793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000128878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,223 | $0 | 0% | 0% | 012000113402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000112363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000119730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000127869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000114628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000116251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000132274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000132173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000134354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000138214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,918 | $0 | 0% | 0% | 012000113772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000131618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,265 | $0 | 0% | 0% | 012000119254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000113283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000131063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,599 | $0 | 0% | 0% | 012000140052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,179 | $0 | 0% | 0% | 012000123449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000127382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000113336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000122316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000120339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000129281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000139408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,395 | $0 | 0% | 0% | 012000118726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000112346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000137766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,527 | $0 | 0% | 0% | 012000137455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,425 | $0 | 0% | 0% | 012000132901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,063 | $0 | 0% | 0% | 012000124496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000140256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000130438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000114310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000131927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000134434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,097 | $0 | 0% | 0% | 012000119163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000127489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,746 | $0 | 0% | 0% | 012000138218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000130557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000126079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000116272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000115223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000133141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000112118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000135114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000121388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000117305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000120055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000119133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000128970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,206 | $0 | 0% | 0% | 012000136764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000126490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000123226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,935 | $0 | 0% | 0% | 012000120061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000137075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,281 | $0 | 0% | 0% | 012000118587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000115005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000126902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000116430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000117769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000138538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000140059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000119699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000119546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000114903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000110990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,838 | $0 | 0% | 0% | 012000117926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000137732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000111014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000123665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,150 | $0 | 0% | 0% | 012000130700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000127307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000137729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000132804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000119066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000125632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000132661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000116545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000126121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,546 | $0 | 0% | 0% | 012000132758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,057 | $0 | 0% | 0% | 012000119767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000112087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000139065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000110862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000124630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000111505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000125445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,197 | $0 | 0% | 0% | 012000113495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000129814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000140171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000130450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000129793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000127664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000125500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,642 | $0 | 0% | 0% | 012000110873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000119399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000139447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000118098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,123 | $0 | 0% | 0% | 012000110483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000130609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000119635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000116457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000124062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000139770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000138455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000129572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $1,818 | $0 | 0% | 0% | 012000112045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000116291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000115034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000138182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000137671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000123497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000130716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000134237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000115734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,102 | $0 | 0% | 0% | 012000135543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000137830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000115062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,626 | $0 | 0% | 0% | 012000139948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000115818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000133723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000117928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,326 | $0 | 0% | 0% | 012000122222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,758 | $0 | 0% | 0% | 012000137818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,446 | $0 | 0% | 0% | 012000123517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,049 | $0 | 0% | 0% | 012000131232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000139210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000130343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000137161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000114169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,825 | $0 | 0% | 0% | 012000125436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000109846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000124000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000126771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000134534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000109843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,998 | $0 | 0% | 0% | 012000131159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000137249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000115883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000136504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000130411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000128792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000136368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,250 | $0 | 0% | 0% | 012000134948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000131420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000130130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000114641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000134807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000136886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000137893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000115932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000129708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000132650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,039 | $0 | 0% | 0% | 012000133896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000117639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000124212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000110297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000129642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000127814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000127843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000124456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,342 | $0 | 0% | 0% | 012000130478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000113390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000134688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000131859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000119065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000122114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000114797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000130720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000133891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,659 | $0 | 0% | 0% | 012000132869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000128052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,213 | $0 | 0% | 0% | 012000113254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000129522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000114646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000113000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000119783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000124205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000120310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000122600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,598 | $0 | 0% | 0% | 012000125015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,746 | $0 | 0% | 0% | 012000111971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000119545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000118500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000117000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000129082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000132211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000110683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000138314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $1,577 | $0 | 0% | 0% | 012000128164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000110644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 09-AUG-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000131258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000139855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000116447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000120321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000128697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,833 | $0 | 0% | 0% | 012000125032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000119418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000119474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000128446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000129979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000115597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000123185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000131000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000114843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000130199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000137234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000128551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,562 | $0 | 0% | 0% | 012000123019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000133080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000130045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000134014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,125 | $0 | 0% | 0% | 012000130913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,650 | $0 | 0% | 0% | 012000126877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000133752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000112713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000118312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000124625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000112639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,766 | $0 | 0% | 0% | 012000123510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000114774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000117257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,145 | $0 | 0% | 0% | 012000118940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,934 | $0 | 0% | 0% | 012000136021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000118444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000134254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,617 | $0 | 0% | 0% | 012000134033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000138938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000114493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000127973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,229 | $0 | 0% | 0% | 012000137852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000131296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000112850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,103 | $0 | 0% | 0% | 012000135009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,825 | $0 | 0% | 0% | 012000119834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000138932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,026 | $0 | 0% | 0% | 012000120649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000120391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000120493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,091 | $0 | 0% | 0% | 012000123296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,657 | $0 | 0% | 0% | 012000114350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,809 | $0 | 0% | 0% | 012000109808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000121559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,050 | $0 | 0% | 0% | 012000138714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,619 | $0 | 0% | 0% | 012000120769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000114002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000109911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000127476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,679 | $0 | 0% | 0% | 012000126577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,699 | $0 | 0% | 0% | 012000131140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000130424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000117319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000125903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000118240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000128910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000117492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000128268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,005 | $0 | 0% | 0% | 012000122164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000113246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000117910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000121567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000120241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000128547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000117522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000114308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,586 | $0 | 0% | 0% | 012000118260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000126758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,265 | $0 | 0% | 0% | 012000120415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000123158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,158 | $0 | 0% | 0% | 012000117227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000119627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000134309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,253 | $0 | 0% | 0% | 012000121956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000123003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000129240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,963 | $0 | 0% | 0% | 012000128415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000123822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000137676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000126190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000117883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,198 | $0 | 0% | 0% | 012000131184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000110735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000121211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000130730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,254 | $0 | 0% | 0% | 012000110269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000135851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000138560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000123711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,247 | $0 | 0% | 0% | 012000123142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000119265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000123942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,323 | $0 | 0% | 0% | 012000136100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000121166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000127988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,339 | $0 | 0% | 0% | 012000128259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000112563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000112733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000122522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000131050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,197 | $0 | 0% | 0% | 012000118935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,371 | $0 | 0% | 0% | 012000124145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000136744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000135481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000119185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000139019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000126005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000127365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,905 | $0 | 0% | 0% | 012000120110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000123326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000129517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,197 | $0 | 0% | 0% | 012000128337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000140356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000140510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,499 | $0 | 0% | 0% | 012000111017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000138172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000126399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000128419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000140021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000110930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000109967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000134817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,883 | $0 | 0% | 0% | 012000115474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000133304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000132604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000119311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,238 | $0 | 0% | 0% | 012000113460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000138407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000125808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000110905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000137841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000114826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000127504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,306 | $0 | 0% | 0% | 012000110587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000118258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000113793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,371 | $0 | 0% | 0% | 012000131154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000121109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000123443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000135542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,999 | $0 | 0% | 0% | 012000111245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,803 | $0 | 0% | 0% | 012000113596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,102 | $0 | 0% | 0% | 012000134583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000127525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000138833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000112904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000128532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,506 | $0 | 0% | 0% | 012000119317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000118622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000133473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,167 | $0 | 0% | 0% | 012000116478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,270 | $0 | 0% | 0% | 012000113098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000131213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000114909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000134835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000112830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,298 | $0 | 0% | 0% | 012000117739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000122700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000124924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,077 | $0 | 0% | 0% | 012000123487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,313 | $0 | 0% | 0% | 012000122776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000117044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000133573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,907 | $0 | 0% | 0% | 012000140188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000110850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000124470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000114193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000123193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000117023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000131170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000123338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000131865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000130152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,563 | $0 | 0% | 0% | 012000118783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000139550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000125662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000115044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000110098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000129667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000115913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000134187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000114542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000138722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,286 | $0 | 0% | 0% | 012000128733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000140237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000127005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000131563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000126494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,079 | $0 | 0% | 0% | 012000114413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000126001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,291 | $0 | 0% | 0% | 012000118318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,131 | $0 | 0% | 0% | 012000113660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000111999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000110732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000114820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000138540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000128372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000126231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,766 | $0 | 0% | 0% | 012000118251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000122265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000134848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000120713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,733 | $0 | 0% | 0% | 012000134392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000116188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000136826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000111140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,759 | $0 | 0% | 0% | 012000111002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000111713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000136725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000131364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000139504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000111083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,799 | $0 | 0% | 0% | 012000123128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000125641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000116145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,230 | $0 | 0% | 0% | 012000137817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,331 | $0 | 0% | 0% | 012000128235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000135051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000117467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000112834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000109834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000137633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000120374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000133570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,275 | $0 | 0% | 0% | 012000115996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000123683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000110728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000126570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,966 | $0 | 0% | 0% | 012000125147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000122504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,311 | $0 | 0% | 0% | 012000125474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000111912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000135681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000139362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000139512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,995 | $0 | 0% | 0% | 012000140598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,666 | $0 | 0% | 0% | 012000122485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000132542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000135166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 05-AUG-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000113157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,051 | $0 | 0% | 0% | 012000136320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000115492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000134773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000132247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,991 | $0 | 0% | 0% | 012000109777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000133225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,537 | $0 | 0% | 0% | 012000119551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,263 | $0 | 0% | 0% | 012000111257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000109801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000131449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000131738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000140049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000140581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000124867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,419 | $0 | 0% | 0% | 012000120469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000119227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000115822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000120109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000132583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000125157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000122354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,265 | $0 | 0% | 0% | 012000128503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000124847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000113855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000125499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000114095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000120495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,591 | $0 | 0% | 0% | 012000124658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000139111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000131460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000112971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,965 | $0 | 0% | 0% | 012000134685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000120529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000125092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000129766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,675 | $0 | 0% | 0% | 012000126395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,931 | $0 | 0% | 0% | 012000125772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000128809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,395 | $0 | 0% | 0% | 012000130150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,763 | $0 | 0% | 0% | 012000118064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000115958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,742 | $0 | 0% | 0% | 012000110950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,394 | $0 | 0% | 0% | 012000131750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000125309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000139403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,173 | $0 | 0% | 0% | 012000122470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000121459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000115578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,585 | $0 | 0% | 0% | 012000140282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000111802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000137429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000130937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,897 | $0 | 0% | 0% | 012000113096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,277 | $0 | 0% | 0% | 012000116479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000131158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000125674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000132369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000123969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000110998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000109702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000119387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,178 | $0 | 0% | 0% | 012000138992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,579 | $0 | 0% | 0% | 012000136815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000128788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000136518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000124852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000113064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000116819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000131256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,023 | $0 | 0% | 0% | 012000130695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,367 | $0 | 0% | 0% | 012000133210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000126472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000137907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000126267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,478 | $0 | 0% | 0% | 012000136441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000126415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000140270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000115945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000128797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000131761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,418 | $0 | 0% | 0% | 012000132874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000119732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,347 | $0 | 0% | 0% | 012000124809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000123972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,563 | $0 | 0% | 0% | 012000120552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000109782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000112539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000127532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000116311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000126973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,346 | $0 | 0% | 0% | 012000123622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,978 | $0 | 0% | 0% | 012000136808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000122013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,238 | $0 | 0% | 0% | 012000119485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,883 | $0 | 0% | 0% | 012000126083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,970 | $0 | 0% | 0% | 012000118063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000137018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000117623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000137100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000123830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000109980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000131359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000140401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000134223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000121908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,271 | $0 | 0% | 0% | 012000138955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000127649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,985 | $0 | 0% | 0% | 012000110995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000129098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000140447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000129047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000117581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000122077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000121268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,759 | $0 | 0% | 0% | 012000131239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000135854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000119934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,227 | $0 | 0% | 0% | 012000134384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,382 | $0 | 0% | 0% | 012000130300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,079 | $0 | 0% | 0% | 012000133945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,630 | $0 | 0% | 0% | 012000128700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000129991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000122918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000120738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,250 | $0 | 0% | 0% | 012000132625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000112666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000128416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000122994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 08-APR-21 Withdrawn | $2,671 | $0 | 0% | 0% | 012000114155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000123616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,406 | $0 | 0% | 0% | 012000139513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000138715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,622 | $0 | 0% | 0% | 012000134233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000114997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000119855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000122446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,437 | $0 | 0% | 0% | 012000134459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000113626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,347 | $0 | 0% | 0% | 012000134631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000135381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000111860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000136560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000120853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000127238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,017 | $0 | 0% | 0% | 012000126932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,363 | $0 | 0% | 0% | 012000132147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000137790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000113701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,933 | $0 | 0% | 0% | 012000122955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,691 | $0 | 0% | 0% | 012000114481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,783 | $0 | 0% | 0% | 012000122832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000136248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000138698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000137557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000136684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000120602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000138614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000121846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000130308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000111831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000111574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000137330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000138429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000121244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000117488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000117919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000127663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000116978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000125021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,906 | $0 | 0% | 0% | 012000140202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000113123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000128636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000115819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000121200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000113716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000132298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000120039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,351 | $0 | 0% | 0% | 012000112448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000140029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000130354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000125040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000123746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000135330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,371 | $0 | 0% | 0% | 012000128953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,085 | $0 | 0% | 0% | 012000137975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000112372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000125167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,283 | $0 | 0% | 0% | 012000140343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000112117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000139409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000119097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,003 | $0 | 0% | 0% | 012000132416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000125699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000119130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000131974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000119782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,169 | $0 | 0% | 0% | 012000111708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,178 | $0 | 0% | 0% | 012000126123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000133551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,858 | $0 | 0% | 0% | 012000128757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000120216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000126449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000136438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,710 | $0 | 0% | 0% | 012000117426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000140338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000123728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000117630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000140408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000112076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000130490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000135963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000117730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,458 | $0 | 0% | 0% | 012000110155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000130705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,399 | $0 | 0% | 0% | 012000116815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000121873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,691 | $0 | 0% | 0% | 012000121853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,733 | $0 | 0% | 0% | 012000113535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,431 | $0 | 0% | 0% | 012000112892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000118530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000117835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000135731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000115155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,950 | $0 | 0% | 0% | 012000124139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000131454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,165 | $0 | 0% | 0% | 012000129602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000126843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,603 | $0 | 0% | 0% | 012000129689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000112452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000138307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000132841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000118404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000139468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000114410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000137106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000132612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000139382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,663 | $0 | 0% | 0% | 012000124573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000140125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000120762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000130310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000110981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000121610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,471 | $0 | 0% | 0% | 012000118768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000115716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,017 | $0 | 0% | 0% | 012000129112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000123393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,915 | $0 | 0% | 0% | 012000121570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000109959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,490 | $0 | 0% | 0% | 012000130571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,426 | $0 | 0% | 0% | 012000115314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000120726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000127953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000137794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000125551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,353 | $0 | 0% | 0% | 012000140518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,117 | $0 | 0% | 0% | 012000138382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000132248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000124915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,738 | $0 | 0% | 0% | 012000135858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000115751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,637 | $0 | 0% | 0% | 012000121066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000135680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000117206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,422 | $0 | 0% | 0% | 012000121100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000110153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000135358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000134101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000109907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000121789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000112024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000134994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000121505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000133214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000127076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000116345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000125636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000123952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,725 | $0 | 0% | 0% | 012000125184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000133905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000135576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000139425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000122848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000128952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000138301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000126928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000117590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000135396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000121001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,129 | $0 | 0% | 0% | 012000109738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,073 | $0 | 0% | 0% | 012000131592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000133321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000125057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000137995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000133975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000124721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $906 | $0 | 0% | 0% | 012000111726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000128981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000130366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,407 | $0 | 0% | 0% | 012000127204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000133084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000120254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000124541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,590 | $0 | 0% | 0% | 012000112399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000113683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000120975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,289 | $0 | 0% | 0% | 012000123991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,286 | $0 | 0% | 0% | 012000113779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,278 | $0 | 0% | 0% | 012000117519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,625 | $0 | 0% | 0% | 012000135393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000125227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000136379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000131949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,682 | $0 | 0% | 0% | 012000109815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000124157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000119769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000121072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,809 | $0 | 0% | 0% | 012000125576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000127356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000110343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000135258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000125255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,066 | $0 | 0% | 0% | 012000122375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,643 | $0 | 0% | 0% | 012000110453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,743 | $0 | 0% | 0% | 012000124126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,358 | $0 | 0% | 0% | 012000113765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,097 | $0 | 0% | 0% | 012000125801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000138213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000139806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000119513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000123187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000131970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000131788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000112491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000118846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,897 | $0 | 0% | 0% | 012000125172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000119118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000118513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000135376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000136419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000134499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,811 | $0 | 0% | 0% | 012000135043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000138642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,163 | $0 | 0% | 0% | 012000127967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,170 | $0 | 0% | 0% | 012000136940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,386 | $0 | 0% | 0% | 012000135462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,930 | $0 | 0% | 0% | 012000118361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000133874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,565 | $0 | 0% | 0% | 012000126332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000116837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000135011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,882 | $0 | 0% | 0% | 012000132669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000115686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000119335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,259 | $0 | 0% | 0% | 012000125927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000130073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000111189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000137218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000123000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000138320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000125648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000136175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000118776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000130076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000113721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000131900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,270 | $0 | 0% | 0% | 012000121458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000139982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000139264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,302 | $0 | 0% | 0% | 012000133577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000134640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000112008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000112817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,830 | $0 | 0% | 0% | 012000132786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000120166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000130000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,886 | $0 | 0% | 0% | 012000119549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000110215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000119090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000132090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,113 | $0 | 0% | 0% | 012000133743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000134508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,310 | $0 | 0% | 0% | 012000128549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000129015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,673 | $0 | 0% | 0% | 012000132991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000110504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,798 | $0 | 0% | 0% | 012000124967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,923 | $0 | 0% | 0% | 012000114245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000110576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,873 | $0 | 0% | 0% | 012000118028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000127652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000117681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,379 | $0 | 0% | 0% | 012000132646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000119014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000111824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,971 | $0 | 0% | 0% | 012000129443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000126956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000122075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000112942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,786 | $0 | 0% | 0% | 012000126687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000135596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000129765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000135618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000131346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000121990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000110338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000137216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000132920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000119182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000109770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000120400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000109792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000123776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,706 | $0 | 0% | 0% | 012000120122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,558 | $0 | 0% | 0% | 012000133060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000118582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000115964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000132456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000122251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000121348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000138965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000115505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000140005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,905 | $0 | 0% | 0% | 012000109786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000129956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,498 | $0 | 0% | 0% | 012000135940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000125409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000133735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000121641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,258 | $0 | 0% | 0% | 012000135640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,617 | $0 | 0% | 0% | 012000119974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000133446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000123042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,178 | $0 | 0% | 0% | 012000113214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000122977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,573 | $0 | 0% | 0% | 012000116918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000121131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000115114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,663 | $0 | 0% | 0% | 012000138854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000139941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,589 | $0 | 0% | 0% | 012000119024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000133897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000136242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,618 | $0 | 0% | 0% | 012000117440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,870 | $0 | 0% | 0% | 012000134414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000120789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000127261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000130468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000122947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000109662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000117437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000126193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000117290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000130157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000132486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000121147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000113654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000135936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000111011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000114030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000110315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,026 | $0 | 0% | 0% | 012000112219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,998 | $0 | 0% | 0% | 012000138856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,591 | $0 | 0% | 0% | 012000111392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000111653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000123010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,737 | $0 | 0% | 0% | 012000119002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,785 | $0 | 0% | 0% | 012000140494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,886 | $0 | 0% | 0% | 012000136767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000112100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,305 | $0 | 0% | 0% | 012000115963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000140394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000115123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,829 | $0 | 0% | 0% | 012000118081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000124523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000113979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000121218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,565 | $0 | 0% | 0% | 012000133627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000136464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000120721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000113761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000135811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000118979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000131633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000136131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000135412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,519 | $0 | 0% | 0% | 012000126569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,370 | $0 | 0% | 0% | 012000139976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000129283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000117815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,274 | $0 | 0% | 0% | 012000124489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000112055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000132127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000130986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000136706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,753 | $0 | 0% | 0% | 012000129866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,114 | $0 | 0% | 0% | 012000111760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000136942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000138136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000135401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000116764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,677 | $0 | 0% | 0% | 012000132489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,655 | $0 | 0% | 0% | 012000138771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,097 | $0 | 0% | 0% | 012000138694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000134566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,119 | $0 | 0% | 0% | 012000137247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000124228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000113611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,642 | $0 | 0% | 0% | 012000114189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000125335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000135702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000137624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000139633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000132723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000126985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000119114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000111350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000140618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000117247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000130849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,557 | $0 | 0% | 0% | 012000132984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000137632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,193 | $0 | 0% | 0% | 012000131766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000123122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000135759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000114385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000125027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000112424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000112687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000122290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,383 | $0 | 0% | 0% | 012000129531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000117536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000137126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,026 | $0 | 0% | 0% | 012000134052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000129904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,833 | $0 | 0% | 0% | 012000125957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000115736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000111996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,833 | $0 | 0% | 0% | 012000134394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000134874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,366 | $0 | 0% | 0% | 012000113653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $970 | $0 | 0% | 0% | 012000124077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,270 | $0 | 0% | 0% | 012000134751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,851 | $0 | 0% | 0% | 012000134545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,090 | $0 | 0% | 0% | 012000139676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000109903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000137734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,626 | $0 | 0% | 0% | 012000114962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000127428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,403 | $0 | 0% | 0% | 012000112138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000118415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000124217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000135170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000138897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000122402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000116719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000132588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,778 | $0 | 0% | 0% | 012000130515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000118161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000113350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000120994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000122383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000113131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,873 | $0 | 0% | 0% | 012000113486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000138122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000121542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000115319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,298 | $0 | 0% | 0% | 012000134084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000123458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,063 | $0 | 0% | 0% | 012000136871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000110124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,638 | $0 | 0% | 0% | 012000134282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000120409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000115753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000130346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,417 | $0 | 0% | 0% | 012000110563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000135149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000123053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000111013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000129668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,466 | $0 | 0% | 0% | 012000138348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000134894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000111887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000111905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000130815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000120423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000129655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000130504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000134214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000135325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000120880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,297 | $0 | 0% | 0% | 012000118512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000132752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000115202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000137507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,078 | $0 | 0% | 0% | 012000115590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,490 | $0 | 0% | 0% | 012000135907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000109734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000127900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000137718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000130997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000139724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000113050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000130136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,761 | $0 | 0% | 0% | 012000118788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000126337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000140137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000134972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 02-JUL-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000131948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000130824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000126953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000124255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000131108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,478 | $0 | 0% | 0% | 012000134708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000121181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000130641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000123104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000109620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,403 | $0 | 0% | 0% | 012000123668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000128702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000135356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,310 | $0 | 0% | 0% | 012000132606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000124079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,562 | $0 | 0% | 0% | 012000124476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000135345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000129665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000123786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000134513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000117158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000111025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000139235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000122725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000127999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000126795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000137597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000129690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000125415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,773 | $0 | 0% | 0% | 012000127234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,435 | $0 | 0% | 0% | 012000125784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000118392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,326 | $0 | 0% | 0% | 012000124949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,130 | $0 | 0% | 0% | 012000118725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000133454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000137832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,950 | $0 | 0% | 0% | 012000116892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000119915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000115806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,817 | $0 | 0% | 0% | 012000114988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000113530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000127717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000131341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000130083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000115873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000139446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,718 | $0 | 0% | 0% | 012000126439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000114053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000116943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,323 | $0 | 0% | 0% | 012000118564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000118283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000130262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000124238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000131682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000117470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000138532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000116954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000139609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000116869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,566 | $0 | 0% | 0% | 012000115708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000128007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000128946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000123926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,953 | $0 | 0% | 0% | 012000135712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,699 | $0 | 0% | 0% | 012000116619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000135406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,797 | $0 | 0% | 0% | 012000121062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000123501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000120428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000133692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,190 | $0 | 0% | 0% | 012000116878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000138858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,522 | $0 | 0% | 0% | 012000131891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000111421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000134974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000132807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000117633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000112673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000129530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000122754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000111158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000127407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000127034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,999 | $0 | 0% | 0% | 012000129995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000138432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000118988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,166 | $0 | 0% | 0% | 012000139441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000120859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,091 | $0 | 0% | 0% | 012000140551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000135151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,867 | $0 | 0% | 0% | 012000132519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000129539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,523 | $0 | 0% | 0% | 012000126883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,690 | $0 | 0% | 0% | 012000132715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000120113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000120345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,223 | $0 | 0% | 0% | 012000138373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000114475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,179 | $0 | 0% | 0% | 012000126025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000136567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,785 | $0 | 0% | 0% | 012000134805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000138959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000125190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000137977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000119427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000129024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000131644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000134370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000120625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000118191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000131179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000140454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000118849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000117224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000120873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,910 | $0 | 0% | 0% | 012000114176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,477 | $0 | 0% | 0% | 012000137270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000129113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000109814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000126270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000139791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,983 | $0 | 0% | 0% | 012000127557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,097 | $0 | 0% | 0% | 012000114157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000127767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000126695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000115660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,698 | $0 | 0% | 0% | 012000120731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000134305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000124535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000135776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000113040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000129739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,617 | $0 | 0% | 0% | 012000114838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000109898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000112098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000118818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000119541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,530 | $0 | 0% | 0% | 012000125339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000110593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000126438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,193 | $0 | 0% | 0% | 012000115410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000112675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,277 | $0 | 0% | 0% | 012000124637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000119877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000136093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000112151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000119708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000128069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000119539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000133546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000110439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000112445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,033 | $0 | 0% | 0% | 012000112032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000118614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000127733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000140721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000125104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,322 | $0 | 0% | 0% | 012000117304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000119978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000132300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000138489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000140592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000140718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,486 | $0 | 0% | 0% | 012000140402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000135736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000129401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000137682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000130968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,254 | $0 | 0% | 0% | 012000123706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000117902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000140363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000121060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,030 | $0 | 0% | 0% | 012000129581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000131980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000130112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000134166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000122864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000127853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,069 | $0 | 0% | 0% | 012000139390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,758 | $0 | 0% | 0% | 012000125090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000135383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000116501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,031 | $0 | 0% | 0% | 012000133578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000130503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000136777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000117194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,631 | $0 | 0% | 0% | 012000125952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,903 | $0 | 0% | 0% | 012000118597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000130396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,799 | $0 | 0% | 0% | 012000112304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000123300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000123696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,817 | $0 | 0% | 0% | 012000127568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000111259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000133270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000138696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000118476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000140747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,319 | $0 | 0% | 0% | 012000127522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,163 | $0 | 0% | 0% | 012000121298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000137647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000127037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000129489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000123329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,517 | $0 | 0% | 0% | 012000126598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000128428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000136610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000128449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000129721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000113934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,000 | $0 | 0% | 0% | 012000131054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000139314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000130075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000137828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000124167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,931 | $0 | 0% | 0% | 012000119616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000110381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,853 | $0 | 0% | 0% | 012000124471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000137343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,286 | $0 | 0% | 0% | 012000133780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000109670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,386 | $0 | 0% | 0% | 012000118722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000121259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,151 | $0 | 0% | 0% | 012000137153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,077 | $0 | 0% | 0% | 012000123583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000118784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000110360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000124189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000129827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000131079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000116441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,459 | $0 | 0% | 0% | 012000134108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000115792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000111391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000120046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,789 | $0 | 0% | 0% | 012000132714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000127079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,647 | $0 | 0% | 0% | 012000127105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000129041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000111542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000112427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000138037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000131255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000126060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000125683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,475 | $0 | 0% | 0% | 012000137403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000113097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000136096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000116374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000116356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000131204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000123564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,522 | $0 | 0% | 0% | 012000129954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000127436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000137921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000126579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000122632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000121659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,678 | $0 | 0% | 0% | 012000117727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000127264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000130297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000123245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,037 | $0 | 0% | 0% | 012000110236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000135519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000113333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,266 | $0 | 0% | 0% | 012000111423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000113133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,578 | $0 | 0% | 0% | 012000134364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000139652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000127637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,779 | $0 | 0% | 0% | 012000119728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,319 | $0 | 0% | 0% | 012000131718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000110040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000122738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000129278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000124286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000116481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000115225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000112234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000136938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,019 | $0 | 0% | 0% | 012000112910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000132270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000129992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000116658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000134261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000127010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000115422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,779 | $0 | 0% | 0% | 012000111048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,518 | $0 | 0% | 0% | 012000110738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000125560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000116446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000113296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000118321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,190 | $0 | 0% | 0% | 012000110201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,995 | $0 | 0% | 0% | 012000124083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000130006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000110661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000126529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000138161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,510 | $0 | 0% | 0% | 012000128730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000110337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000123764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,093 | $0 | 0% | 0% | 012000119341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,723 | $0 | 0% | 0% | 012000137798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000131664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000128175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,885 | $0 | 0% | 0% | 012000125041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,606 | $0 | 0% | 0% | 012000127574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000112548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,999 | $0 | 0% | 0% | 012000128075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000115459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000129206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000114683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,957 | $0 | 0% | 0% | 012000118437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,550 | $0 | 0% | 0% | 012000132670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000126310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,410 | $0 | 0% | 0% | 012000134008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000133579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000135327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,325 | $0 | 0% | 0% | 012000138869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000111558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,379 | $0 | 0% | 0% | 012000137426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000140555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,318 | $0 | 0% | 0% | 012000137988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,993 | $0 | 0% | 0% | 012000120663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000113330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000123454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000122501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000122219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,273 | $0 | 0% | 0% | 012000129879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,378 | $0 | 0% | 0% | 012000112989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,610 | $0 | 0% | 0% | 012000119447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000129997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,251 | $0 | 0% | 0% | 012000115668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000131656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,303 | $0 | 0% | 0% | 012000133438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000117712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000136884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000123899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000119446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000135884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000139243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000120340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000126930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000111111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000125913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000113389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,079 | $0 | 0% | 0% | 012000125377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000128907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000127868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000132011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,909 | $0 | 0% | 0% | 012000135181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000118983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000129247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000132881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000131388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000122424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000133860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000110657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000139705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000129769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000112069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000131042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000138009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000132151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000126978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000137716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000138968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000139861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,986 | $0 | 0% | 0% | 012000124380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000125894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000131471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000124969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000122472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000119751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,923 | $0 | 0% | 0% | 012000118916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000132643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000114293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000124216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000121585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000134208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,494 | $0 | 0% | 0% | 012000134557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000130576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000128573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000120398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000126360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000115478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000140552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,819 | $0 | 0% | 0% | 012000135144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000131695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000114986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,819 | $0 | 0% | 0% | 012000118555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,131 | $0 | 0% | 0% | 012000115546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000132655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000128514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000138741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000111343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000117545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000134893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,813 | $0 | 0% | 0% | 012000137350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,063 | $0 | 0% | 0% | 012000120587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000126179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000110935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000135965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,853 | $0 | 0% | 0% | 012000131469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000111087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000120952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,057 | $0 | 0% | 0% | 012000122050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000137726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000137555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000140229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000138947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000124183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000113120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000121518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000111895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000128399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000117801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,733 | $0 | 0% | 0% | 012000126602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000132041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000121523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,338 | $0 | 0% | 0% | 012000128502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000131886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000139457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000119723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,898 | $0 | 0% | 0% | 012000115451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,723 | $0 | 0% | 0% | 012000137700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-APR-21 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000110833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000118034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,258 | $0 | 0% | 0% | 012000127396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000116506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000112668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000135328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000129850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000120112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,018 | $0 | 0% | 0% | 012000111347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,511 | $0 | 0% | 0% | 012000120154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000113021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000113861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000121563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000138318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000124753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000128055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000117990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000117817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,426 | $0 | 0% | 0% | 012000126105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,911 | $0 | 0% | 0% | 012000123777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000135473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,062 | $0 | 0% | 0% | 012000121036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000122921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,910 | $0 | 0% | 0% | 012000136735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000124067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000119428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000124388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000122948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000139546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000112664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000110096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000128618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000123269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,777 | $0 | 0% | 0% | 012000120189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,463 | $0 | 0% | 0% | 012000137073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000126981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000119964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,431 | $0 | 0% | 0% | 012000114382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000126790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000131541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000115694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000138078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000110913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000138272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000123258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,543 | $0 | 0% | 0% | 012000140154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,373 | $0 | 0% | 0% | 012000110094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000126014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000113440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,298 | $0 | 0% | 0% | 012000120687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000128296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000112414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000135674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000123381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,817 | $0 | 0% | 0% | 012000136587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,623 | $0 | 0% | 0% | 012000123848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 10-APR-21 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000118049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,493 | $0 | 0% | 0% | 012000140106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000128489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000140709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000122231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,598 | $0 | 0% | 0% | 012000117405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000117198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000135119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,879 | $0 | 0% | 0% | 012000134588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,018 | $0 | 0% | 0% | 012000127485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000121758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000131649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000139135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000124473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000110028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000127883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000137217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000137776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000119283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000117040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000134462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000111608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000109986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000113665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,805 | $0 | 0% | 0% | 012000134112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000129616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000111147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000133911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000112108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000116004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000132702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000132411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000138105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000127884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000140380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000133813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000115148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000128328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000117297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000116874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,570 | $0 | 0% | 0% | 012000136879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000125387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000126242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000129482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000120496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000134072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,786 | $0 | 0% | 0% | 012000130998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000127263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000140501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,774 | $0 | 0% | 0% | 012000113840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000137925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000133203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,693 | $0 | 0% | 0% | 012000122741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000122805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000137409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000128627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,630 | $0 | 0% | 0% | 012000117713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,819 | $0 | 0% | 0% | 012000136454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000128536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000119189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000129445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000118526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000114780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000112000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,391 | $0 | 0% | 0% | 012000137050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000133531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000122923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000134955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000138999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,058 | $0 | 0% | 0% | 012000117793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000123341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,851 | $0 | 0% | 0% | 012000134619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000124410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000130994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000115038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000119671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000111134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,737 | $0 | 0% | 0% | 012000130599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000134048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000112943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000126437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000130158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,525 | $0 | 0% | 0% | 012000120344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000119443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000120218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000123362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000127487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000139647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000119074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000139364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,638 | $0 | 0% | 0% | 012000121428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,899 | $0 | 0% | 0% | 012000117164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000129257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000134310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000121322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000113238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000137868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000123577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000136664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,403 | $0 | 0% | 0% | 012000114616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000138969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000129264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000116141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000135352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000125796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000121022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000121643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000116708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000128167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000135213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000128434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000114070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,459 | $0 | 0% | 0% | 012000115017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000138225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000133450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000123762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000118399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000131057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000127569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,086 | $0 | 0% | 0% | 012000127158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000111441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000129780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,490 | $0 | 0% | 0% | 012000130243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000140086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000128056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000133354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,014 | $0 | 0% | 0% | 012000131132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,439 | $0 | 0% | 0% | 012000121826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000138106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000131153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000140405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000134785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,097 | $0 | 0% | 0% | 012000114971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,767 | $0 | 0% | 0% | 012000133481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000110810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000138553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,503 | $0 | 0% | 0% | 012000132337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000137132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000129198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000137803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000113029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000134920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,631 | $0 | 0% | 0% | 012000113176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000123304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,619 | $0 | 0% | 0% | 012000110200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000130062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000118891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000125065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000114553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,845 | $0 | 0% | 0% | 012000133256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000129427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000113515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000126889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000113578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000129624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000111624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000137847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000128744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000122311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000120585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000139653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000124663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,457 | $0 | 0% | 0% | 012000109973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000125320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000112998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,806 | $0 | 0% | 0% | 012000117671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000130035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000115865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,075 | $0 | 0% | 0% | 012000110377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000109955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000129218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000115983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000111187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,299 | $0 | 0% | 0% | 012000112684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000112005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000115669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,443 | $0 | 0% | 0% | 012000137749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,899 | $0 | 0% | 0% | 012000132824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000133285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000140724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000112845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000133862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000116914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000112690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000134782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,233 | $0 | 0% | 0% | 012000113194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000123935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,299 | $0 | 0% | 0% | 012000126414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,710 | $0 | 0% | 0% | 012000126686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000113155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000130543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000123383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,957 | $0 | 0% | 0% | 012000115165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000139342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000120227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000132036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000111623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000126592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000125341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000114815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000134954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000125711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000136554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,515 | $0 | 0% | 0% | 012000136491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000123248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000132195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000137722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000133562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000131216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000118820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000109766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000112602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,383 | $0 | 0% | 0% | 012000125623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000112534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000124251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000136956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,329 | $0 | 0% | 0% | 012000117003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000114463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000121375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000112562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000115588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000129734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000113381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000124177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,930 | $0 | 0% | 0% | 012000128396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,762 | $0 | 0% | 0% | 012000109647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000134149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000137763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000139913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,991 | $0 | 0% | 0% | 012000117119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,778 | $0 | 0% | 0% | 012000109784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,726 | $0 | 0% | 0% | 012000118960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000128395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,745 | $0 | 0% | 0% | 012000111843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,499 | $0 | 0% | 0% | 012000136654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000131651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000116138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,863 | $0 | 0% | 0% | 012000133076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000125194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000119199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,465 | $0 | 0% | 0% | 012000138956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000110962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000116638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000136088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,390 | $0 | 0% | 0% | 012000130202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000116648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,806 | $0 | 0% | 0% | 012000133407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000117205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000113502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000128777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000137029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000126968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,150 | $0 | 0% | 0% | 012000126827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000117173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000114814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000113480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000126662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000111112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000118434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000117006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,362 | $0 | 0% | 0% | 012000115453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,617 | $0 | 0% | 0% | 012000117077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000134320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000118624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,043 | $0 | 0% | 0% | 012000132700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000123818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000116476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000140228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000140514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000114521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,669 | $0 | 0% | 0% | 012000116789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000115396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000122430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,838 | $0 | 0% | 0% | 012000113026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000123154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,789 | $0 | 0% | 0% | 012000126761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000124758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000137066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000125763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000133864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,358 | $0 | 0% | 0% | 012000123189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000113488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000122315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000132273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000124968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000124339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000129376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000137174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,083 | $0 | 0% | 0% | 012000137312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000120470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000115826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000128330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000110145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000124972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000125181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,579 | $0 | 0% | 0% | 012000112092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000124570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,255 | $0 | 0% | 0% | 012000131747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,365 | $0 | 0% | 0% | 012000129441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,559 | $0 | 0% | 0% | 012000109729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,497 | $0 | 0% | 0% | 012000109998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000122052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000114943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000121562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000132082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000117315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000133867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,065 | $0 | 0% | 0% | 012000137283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000119604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,358 | $0 | 0% | 0% | 012000120861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000124706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000123160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000120787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000121632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,090 | $0 | 0% | 0% | 012000138958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000129270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000132918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000122672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000134771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000116404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,250 | $0 | 0% | 0% | 012000110103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,267 | $0 | 0% | 0% | 012000113663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,246 | $0 | 0% | 0% | 012000120879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000126547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,779 | $0 | 0% | 0% | 012000111800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,569 | $0 | 0% | 0% | 012000123850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,518 | $0 | 0% | 0% | 012000117161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,246 | $0 | 0% | 0% | 012000132775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000110142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000117118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000133074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000133988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,422 | $0 | 0% | 0% | 012000127761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,005 | $0 | 0% | 0% | 012000110405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,397 | $0 | 0% | 0% | 012000111482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,631 | $0 | 0% | 0% | 012000117163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000125452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,039 | $0 | 0% | 0% | 012000111070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000137618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000134363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000121299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000125160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000133683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000136657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000114112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000113143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000120917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000125642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,130 | $0 | 0% | 0% | 012000125244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000139580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000127095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,297 | $0 | 0% | 0% | 012000120306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,733 | $0 | 0% | 0% | 012000109728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000120563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000112196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,055 | $0 | 0% | 0% | 012000126246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,797 | $0 | 0% | 0% | 012000113466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000113423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000140563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,963 | $0 | 0% | 0% | 012000136179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000111470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000137874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000132189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000131616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000139584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000129920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000131833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000126321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000111702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,870 | $0 | 0% | 0% | 012000113803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000124285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000133510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000139249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000131229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000127344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,909 | $0 | 0% | 0% | 012000126093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000111855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000136776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000132035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,610 | $0 | 0% | 0% | 012000119336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000127990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,118 | $0 | 0% | 0% | 012000138315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,818 | $0 | 0% | 0% | 012000121515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000131773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000118569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000140164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000117634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000131051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,999 | $0 | 0% | 0% | 012000113186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000126620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000113790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000134933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,218 | $0 | 0% | 0% | 012000116109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000125980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000109642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,695 | $0 | 0% | 0% | 012000128002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000118613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000139642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000116202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000131094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000109856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,795 | $0 | 0% | 0% | 012000118486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000138014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000118325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000133924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000119267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000134991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000116475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,025 | $0 | 0% | 0% | 012000115586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,510 | $0 | 0% | 0% | 012000111267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,706 | $0 | 0% | 0% | 012000113767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000126999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000118491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,163 | $0 | 0% | 0% | 012000126631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000129101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000112578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000121982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000132497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,318 | $0 | 0% | 0% | 012000123775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000115061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000118182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000115639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000135142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000132408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000126778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000132478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000139991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000122570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000140080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000139815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000125289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,479 | $0 | 0% | 0% | 012000137745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000128563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000137568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000128147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,545 | $0 | 0% | 0% | 012000131008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000130746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000140255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000111143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000139440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,891 | $0 | 0% | 0% | 012000124575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000123713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,231 | $0 | 0% | 0% | 012000126987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,506 | $0 | 0% | 0% | 012000121460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000116256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000117230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000129543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,910 | $0 | 0% | 0% | 012000138751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,026 | $0 | 0% | 0% | 012000119651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000117183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000134235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000124237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000132602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,555 | $0 | 0% | 0% | 012000138803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000115904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000140481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,031 | $0 | 0% | 0% | 012000112864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,923 | $0 | 0% | 0% | 012000116426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000111761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,317 | $0 | 0% | 0% | 012000125383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,259 | $0 | 0% | 0% | 012000113338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000137356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000123259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000124186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,443 | $0 | 0% | 0% | 012000137800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000134628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,927 | $0 | 0% | 0% | 012000127448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000114570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000130064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000131493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000132001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,071 | $0 | 0% | 0% | 012000112915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,878 | $0 | 0% | 0% | 012000132272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000114978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000140318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,106 | $0 | 0% | 0% | 012000117169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000134197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000122190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000119210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,610 | $0 | 0% | 0% | 012000132430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000124402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,977 | $0 | 0% | 0% | 012000125037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000132642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000119156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000137476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000121409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000109886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000140687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000128260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000140435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000137822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000121370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000140751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000114432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,713 | $0 | 0% | 0% | 012000126717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000113315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000125884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000130111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000135026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000139864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000122536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,211 | $0 | 0% | 0% | 012000116515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000119378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000137865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000115685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000112226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,998 | $0 | 0% | 0% | 012000112075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000116721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000135624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,771 | $0 | 0% | 0% | 012000140288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000130622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000116586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000137339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000136918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,466 | $0 | 0% | 0% | 012000137453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000123601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000115439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000126983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000110565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000111029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000113484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,265 | $0 | 0% | 0% | 012000119003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,670 | $0 | 0% | 0% | 012000113169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,466 | $0 | 0% | 0% | 012000131812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000113804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000110591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000129184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000110574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000119890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000126361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000124391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000119786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,757 | $0 | 0% | 0% | 012000130015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,175 | $0 | 0% | 0% | 012000119220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000112500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,770 | $0 | 0% | 0% | 012000132051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,411 | $0 | 0% | 0% | 012000113871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000109833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000125733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,331 | $0 | 0% | 0% | 012000136331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,410 | $0 | 0% | 0% | 012000116182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,542 | $0 | 0% | 0% | 012000139508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000115560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000120214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000119273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,583 | $0 | 0% | 0% | 012000114140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,739 | $0 | 0% | 0% | 012000123639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000110820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000111565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000117464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000128370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,909 | $0 | 0% | 0% | 012000123135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,299 | $0 | 0% | 0% | 012000110406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000127689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,477 | $0 | 0% | 0% | 012000136650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000119424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000134756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000110779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000139808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000137967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000137416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000133344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000118236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,013 | $0 | 0% | 0% | 012000140489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000135689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000113689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000120229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000116667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000119564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,695 | $0 | 0% | 0% | 012000135207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000124997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000109773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000122585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000129023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000121581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000111538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000122774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000134914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000123058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,677 | $0 | 0% | 0% | 012000138813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000125768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000113384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,895 | $0 | 0% | 0% | 012000116595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000110175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000116228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000118855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,330 | $0 | 0% | 0% | 012000111851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000124314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000139723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000130466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000124222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000112199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000130898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,886 | $0 | 0% | 0% | 012000137097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000112067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,014 | $0 | 0% | 0% | 012000140445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000137689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000127300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000116742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,986 | $0 | 0% | 0% | 012000123660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000136090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000112767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000121037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000140263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000113047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,311 | $0 | 0% | 0% | 012000130400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000120996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000110421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000136741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,263 | $0 | 0% | 0% | 012000118630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,395 | $0 | 0% | 0% | 012000130697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000111136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000116052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000124075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000126801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,499 | $0 | 0% | 0% | 012000134558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000131724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000113595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000119563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000118547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000119012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000139819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000118287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,295 | $0 | 0% | 0% | 012000137621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,005 | $0 | 0% | 0% | 012000124421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000123232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000128821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000135916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000128906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000121191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000132888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,786 | $0 | 0% | 0% | 012000127738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000114594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000131615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,239 | $0 | 0% | 0% | 012000132394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000125162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000119885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,423 | $0 | 0% | 0% | 012000118389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000128178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000118422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000136891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000119217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000110054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000136611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000116631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,518 | $0 | 0% | 0% | 012000133986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,785 | $0 | 0% | 0% | 012000120690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,235 | $0 | 0% | 0% | 012000136097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,855 | $0 | 0% | 0% | 012000128485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,019 | $0 | 0% | 0% | 012000136230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000137025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000128103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000120508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000120268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,778 | $0 | 0% | 0% | 012000140025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000125408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000130132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,577 | $0 | 0% | 0% | 012000123091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000116650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000132446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,933 | $0 | 0% | 0% | 012000127395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000130009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000129494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000126084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000140452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000129868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,530 | $0 | 0% | 0% | 012000126200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000140511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000134634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000115715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000120180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000113111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,923 | $0 | 0% | 0% | 012000134202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000120673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000140115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000137033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000119995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,119 | $0 | 0% | 0% | 012000119804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,711 | $0 | 0% | 0% | 012000132688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000127473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,946 | $0 | 0% | 0% | 012000118167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000127194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,553 | $0 | 0% | 0% | 012000139843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000130234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000112924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $990 | $0 | 0% | 0% | 012000114152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000135122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,350 | $0 | 0% | 0% | 012000132381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000112129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000110948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,398 | $0 | 0% | 0% | 012000135178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,993 | $0 | 0% | 0% | 012000129788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000137529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000109797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000113234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000123784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000110256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000126277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,398 | $0 | 0% | 0% | 012000117435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000137434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000119119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000111742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,371 | $0 | 0% | 0% | 012000130135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000113908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000136673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000139516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,295 | $0 | 0% | 0% | 012000134931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000118146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,106 | $0 | 0% | 0% | 012000137133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000135254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000121931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000138894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,538 | $0 | 0% | 0% | 012000134216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000114762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000135897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000120574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000130028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000135631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,937 | $0 | 0% | 0% | 012000113996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000133770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000117468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000118963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,410 | $0 | 0% | 0% | 012000127478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,711 | $0 | 0% | 0% | 012000135139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000120686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $7,977 | $0 | 0% | 0% | 012000115049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,102 | $0 | 0% | 0% | 012000135999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,135 | $0 | 0% | 0% | 012000128709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000135241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,115 | $0 | 0% | 0% | 012000132425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000135938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000126099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000124715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,923 | $0 | 0% | 0% | 012000132808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000124537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000114844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000121836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000131831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000139301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000117071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,391 | $0 | 0% | 0% | 012000125003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000129511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000111853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000117471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000125137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,471 | $0 | 0% | 0% | 012000120287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000116841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,131 | $0 | 0% | 0% | 012000117627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000138648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000136233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000118873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000132872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000131620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000119088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,070 | $0 | 0% | 0% | 012000121256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000116754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000133698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000115338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,603 | $0 | 0% | 0% | 012000137267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000138558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000110179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000128465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,645 | $0 | 0% | 0% | 012000116384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000137023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,958 | $0 | 0% | 0% | 012000127135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,678 | $0 | 0% | 0% | 012000127072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,103 | $0 | 0% | 0% | 012000133817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,506 | $0 | 0% | 0% | 012000134839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000129928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,883 | $0 | 0% | 0% | 012000121070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,001 | $0 | 0% | 0% | 012000137353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000120930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000123960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000112326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,853 | $0 | 0% | 0% | 012000135500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,118 | $0 | 0% | 0% | 012000128752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,957 | $0 | 0% | 0% | 012000121692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,838 | $0 | 0% | 0% | 012000137775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,030 | $0 | 0% | 0% | 012000125132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000131554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000138853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000117901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,359 | $0 | 0% | 0% | 012000116587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000126391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000109850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,806 | $0 | 0% | 0% | 012000126207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,291 | $0 | 0% | 0% | 012000130440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,365 | $0 | 0% | 0% | 012000133982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000125970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000139713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,283 | $0 | 0% | 0% | 012000128197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000134251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000136371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,586 | $0 | 0% | 0% | 012000134829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,997 | $0 | 0% | 0% | 012000120669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000123929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,031 | $0 | 0% | 0% | 012000111732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000132751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000120207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000126957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000127672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,811 | $0 | 0% | 0% | 012000126333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000122844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,243 | $0 | 0% | 0% | 012000136710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000115265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,226 | $0 | 0% | 0% | 012000118282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,158 | $0 | 0% | 0% | 012000129626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000112315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,642 | $0 | 0% | 0% | 012000133545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,619 | $0 | 0% | 0% | 012000119347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,338 | $0 | 0% | 0% | 012000114467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000137699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000119753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000124084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000114131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000132678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000123167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000133009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000121343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,103 | $0 | 0% | 0% | 012000138507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000121822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,151 | $0 | 0% | 0% | 012000121220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,857 | $0 | 0% | 0% | 012000111334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000127143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000139571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000136711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,071 | $0 | 0% | 0% | 012000137430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000113224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000113552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000136312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,866 | $0 | 0% | 0% | 012000115430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000109742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000124342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000110056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000119241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000128092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000137352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000126636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000114241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000111739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000126219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000133761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,670 | $0 | 0% | 0% | 012000117995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000128864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,779 | $0 | 0% | 0% | 012000119194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,059 | $0 | 0% | 0% | 012000139722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,271 | $0 | 0% | 0% | 012000128285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,909 | $0 | 0% | 0% | 012000115572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,806 | $0 | 0% | 0% | 012000114445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000139947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000133810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,465 | $0 | 0% | 0% | 012000136427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000121160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000114269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,526 | $0 | 0% | 0% | 012000126906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000132367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000134696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000138474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000129437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000132568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000132139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000138331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,355 | $0 | 0% | 0% | 012000111695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000138589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000125270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000128801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000116944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000119672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000113658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000127468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,086 | $0 | 0% | 0% | 012000125971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000133966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000129559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,899 | $0 | 0% | 0% | 012000134841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000114077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000111730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,238 | $0 | 0% | 0% | 012000116808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,702 | $0 | 0% | 0% | 012000124921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000139612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000133749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,919 | $0 | 0% | 0% | 012000114065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,014 | $0 | 0% | 0% | 012000139166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,245 | $0 | 0% | 0% | 012000127704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000111701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000121241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000139093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,910 | $0 | 0% | 0% | 012000129478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000115124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000132026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000140485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000117444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000134015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000125269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,705 | $0 | 0% | 0% | 012000136189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000127488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000116935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000137705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,537 | $0 | 0% | 0% | 012000124413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000129071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000130774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000139489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000136967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,167 | $0 | 0% | 0% | 012000134506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,883 | $0 | 0% | 0% | 012000128358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,643 | $0 | 0% | 0% | 012000130439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,270 | $0 | 0% | 0% | 012000131276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000115514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000126787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,582 | $0 | 0% | 0% | 012000128265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,351 | $0 | 0% | 0% | 012000131847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000139646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000123377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,466 | $0 | 0% | 0% | 012000122996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,283 | $0 | 0% | 0% | 012000130875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000110128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000113324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000120232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000138338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000134548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000117388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000114927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,247 | $0 | 0% | 0% | 012000109936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000113316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000119628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000132849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000140716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,283 | $0 | 0% | 0% | 012000112393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,571 | $0 | 0% | 0% | 012000138678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000118934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000113630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000136636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,399 | $0 | 0% | 0% | 012000127089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000113341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000129488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000114985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000123533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000128494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000136915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,191 | $0 | 0% | 0% | 012000135249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,023 | $0 | 0% | 0% | 012000125677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000124872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000116212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000139578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000110143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,479 | $0 | 0% | 0% | 012000124609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000115064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000136193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000109881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,011 | $0 | 0% | 0% | 012000122419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000136364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,155 | $0 | 0% | 0% | 012000129553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000119591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,046 | $0 | 0% | 0% | 012000134739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,133 | $0 | 0% | 0% | 012000130600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000131674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000130371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000135533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000128424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,202 | $0 | 0% | 0% | 012000115347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000139818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,239 | $0 | 0% | 0% | 012000139554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000135302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000131324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,610 | $0 | 0% | 0% | 012000121732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000139900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000118374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000111922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000129885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000115162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000117806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000118076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,514 | $0 | 0% | 0% | 012000137452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000118894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000116305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000126854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,213 | $0 | 0% | 0% | 012000125454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000140203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000136778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000131753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000128371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000128703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000134474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,550 | $0 | 0% | 0% | 012000114059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,853 | $0 | 0% | 0% | 012000113144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000117193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000132779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,603 | $0 | 0% | 0% | 012000124646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000122920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,151 | $0 | 0% | 0% | 012000133468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000132501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000129205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000131122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000116823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000138456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000130682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000127644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000124820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000125247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000124025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000134577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000128257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000121583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,898 | $0 | 0% | 0% | 012000139272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000133416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000140287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000130701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000137606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000131317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,423 | $0 | 0% | 0% | 012000136511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000114955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,183 | $0 | 0% | 0% | 012000138530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000120998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000118454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000132540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000138058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000127085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,199 | $0 | 0% | 0% | 012000122212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,011 | $0 | 0% | 0% | 012000110371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000120302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000121486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,031 | $0 | 0% | 0% | 012000115696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000116299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000123944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000117556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000139847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,217 | $0 | 0% | 0% | 012000133026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000109783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000126833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000112192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000119825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000118880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,270 | $0 | 0% | 0% | 012000119076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000111442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000139766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,302 | $0 | 0% | 0% | 012000122827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,143 | $0 | 0% | 0% | 012000140267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000110423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000135092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000122479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000127187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000123234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,850 | $0 | 0% | 0% | 012000115024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,777 | $0 | 0% | 0% | 012000123035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000110222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,799 | $0 | 0% | 0% | 012000113916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000128806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000117661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,179 | $0 | 0% | 0% | 012000111641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000131436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,627 | $0 | 0% | 0% | 012000130834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000139942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,283 | $0 | 0% | 0% | 012000109740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000136446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000123945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000116998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000131931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000138064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000120194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000124993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,665 | $0 | 0% | 0% | 012000138605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,062 | $0 | 0% | 0% | 012000134968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000116364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000114362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000124948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000124136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,038 | $0 | 0% | 0% | 012000121405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000133488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,650 | $0 | 0% | 0% | 012000123503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000110564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,103 | $0 | 0% | 0% | 012000128163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000124104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,993 | $0 | 0% | 0% | 012000137348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000109813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000124996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,143 | $0 | 0% | 0% | 012000124040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,802 | $0 | 0% | 0% | 012000140285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,370 | $0 | 0% | 0% | 012000114676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000124193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000127873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000133619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000114363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000138984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000117770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,050 | $0 | 0% | 0% | 012000126479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000113521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000123641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,703 | $0 | 0% | 0% | 012000114751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,190 | $0 | 0% | 0% | 012000138837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,773 | $0 | 0% | 0% | 012000122003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000138385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,757 | $0 | 0% | 0% | 012000127272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,457 | $0 | 0% | 0% | 012000120118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,083 | $0 | 0% | 0% | 012000138550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000137576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000133920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000118641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000128511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000125308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,830 | $0 | 0% | 0% | 012000133073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000131065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000121602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,218 | $0 | 0% | 0% | 012000113150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,617 | $0 | 0% | 0% | 012000130144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,263 | $0 | 0% | 0% | 012000138977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,617 | $0 | 0% | 0% | 012000110596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,985 | $0 | 0% | 0% | 012000131729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000113845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,983 | $0 | 0% | 0% | 012000137804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000122331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000121994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000122701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000109952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000120957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000130611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000125274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,818 | $0 | 0% | 0% | 012000110663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000132674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000132791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000127670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000120433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,350 | $0 | 0% | 0% | 012000121055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000127570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000122958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000133648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000140284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000127694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000122139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,746 | $0 | 0% | 0% | 012000128475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,183 | $0 | 0% | 0% | 012000116548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000137470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000110018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,766 | $0 | 0% | 0% | 012000129907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,971 | $0 | 0% | 0% | 012000122877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,818 | $0 | 0% | 0% | 012000140226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000122752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000130382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000119416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000117113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000134211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000138254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000109632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000135195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000110800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000126468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000127723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,891 | $0 | 0% | 0% | 012000119843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000117087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000119429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,331 | $0 | 0% | 0% | 012000114597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000126791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000128414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000139798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000123071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000120590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,247 | $0 | 0% | 0% | 012000136266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000133997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000130139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000125798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000119882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000133292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000128385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,371 | $0 | 0% | 0% | 012000140047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000140607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,410 | $0 | 0% | 0% | 012000139226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000137781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,791 | $0 | 0% | 0% | 012000124129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000127808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000127083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000132346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000136337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000131371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000137547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000120704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,933 | $0 | 0% | 0% | 012000132081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,971 | $0 | 0% | 0% | 012000131598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000131893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000130569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000121529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000122277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,413 | $0 | 0% | 0% | 012000140532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,625 | $0 | 0% | 0% | 012000118657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000113559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000137565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000113307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000134088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000113049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000109671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000111022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,311 | $0 | 0% | 0% | 012000126939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000126562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,546 | $0 | 0% | 0% | 012000139744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000111315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000131504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000124644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,366 | $0 | 0% | 0% | 012000121771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000112394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000113524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,317 | $0 | 0% | 0% | 012000118550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,138 | $0 | 0% | 0% | 012000115023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,343 | $0 | 0% | 0% | 012000116923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000123839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000126364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,659 | $0 | 0% | 0% | 012000137580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000131786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,890 | $0 | 0% | 0% | 012000110804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,317 | $0 | 0% | 0% | 012000133599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,490 | $0 | 0% | 0% | 012000110367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,645 | $0 | 0% | 0% | 012000134823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000133528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000123322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000124896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000136841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000126122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000113579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000133465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,423 | $0 | 0% | 0% | 012000114250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,233 | $0 | 0% | 0% | 012000117265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000137799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000119704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000111958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,038 | $0 | 0% | 0% | 012000138640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000118700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,159 | $0 | 0% | 0% | 012000135763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,126 | $0 | 0% | 0% | 012000127625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000127780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000138634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000116315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000126008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000137093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000125714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000140766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,858 | $0 | 0% | 0% | 012000124687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000138732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000119193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000112720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000137155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000112587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000111328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,611 | $0 | 0% | 0% | 012000140324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,939 | $0 | 0% | 0% | 012000127114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000127381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000110571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,039 | $0 | 0% | 0% | 012000120914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,986 | $0 | 0% | 0% | 012000121857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,709 | $0 | 0% | 0% | 012000122879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000135280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000119131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000139009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,079 | $0 | 0% | 0% | 012000135438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000111612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000135392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,345 | $0 | 0% | 0% | 012000123512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000121276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,019 | $0 | 0% | 0% | 012000120949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,995 | $0 | 0% | 0% | 012000128826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,871 | $0 | 0% | 0% | 012000125549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,799 | $0 | 0% | 0% | 012000137028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000122651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000112954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000138357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000130541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000114549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000128266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000126850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000111862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,158 | $0 | 0% | 0% | 012000135008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000123120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,138 | $0 | 0% | 0% | 012000137469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,195 | $0 | 0% | 0% | 012000112488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000117682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000140315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000138865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000119526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000109889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000116582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000127429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000125508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000110733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,513 | $0 | 0% | 0% | 012000133240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000121315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000119544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000122235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000116084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000138404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,715 | $0 | 0% | 0% | 012000126618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,862 | $0 | 0% | 0% | 012000131110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,530 | $0 | 0% | 0% | 012000122279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000124293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,577 | $0 | 0% | 0% | 012000123689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000126129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,766 | $0 | 0% | 0% | 012000126245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000112991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000140362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000110364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,219 | $0 | 0% | 0% | 012000118833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000118586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000120014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,483 | $0 | 0% | 0% | 012000112962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,411 | $0 | 0% | 0% | 012000109977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000131739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000115356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000112273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000110447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000139548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,651 | $0 | 0% | 0% | 012000109628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000136080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000115762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,038 | $0 | 0% | 0% | 012000112272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000136120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,190 | $0 | 0% | 0% | 012000121363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000115630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000123025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000138729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000113649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000138568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000134719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000117263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,579 | $0 | 0% | 0% | 012000138215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000115517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000140484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,055 | $0 | 0% | 0% | 012000120968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000112349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000134056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000137743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000120149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000125685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,513 | $0 | 0% | 0% | 012000138450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000129733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000117845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,281 | $0 | 0% | 0% | 012000135040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000115953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000119334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,545 | $0 | 0% | 0% | 012000134582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000123865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000126034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000133950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000118038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000114173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000134606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000109795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000116383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000130795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000132295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000135568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,590 | $0 | 0% | 0% | 012000118527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,326 | $0 | 0% | 0% | 012000137686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000133195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,510 | $0 | 0% | 0% | 012000122275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000121182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,157 | $0 | 0% | 0% | 012000116779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000126718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000119064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000122051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000111823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,530 | $0 | 0% | 0% | 012000112629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,971 | $0 | 0% | 0% | 012000120780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $890 | $0 | 0% | 0% | 012000117766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,877 | $0 | 0% | 0% | 012000136467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,731 | $0 | 0% | 0% | 012000137640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000122937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $6,750 | $0 | 0% | 0% | 012000112583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,806 | $0 | 0% | 0% | 012000113409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000119607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000129477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,098 | $0 | 0% | 0% | 012000120276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000138638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000127284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000135442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,575 | $0 | 0% | 0% | 012000130948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000120633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000116358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,167 | $0 | 0% | 0% | 012000135246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000133904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,323 | $0 | 0% | 0% | 012000134492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000127746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000123552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000114088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000135890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,885 | $0 | 0% | 0% | 012000140004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000114318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000125994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000109788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,746 | $0 | 0% | 0% | 012000126319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000111637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000121903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,113 | $0 | 0% | 0% | 012000138139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000133439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,003 | $0 | 0% | 0% | 012000138494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000133159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000132592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000127170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,070 | $0 | 0% | 0% | 012000139324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000135967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000128888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000131112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,022 | $0 | 0% | 0% | 012000117873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000109775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000121587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000131941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000124594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000110549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,657 | $0 | 0% | 0% | 012000133388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000125888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,503 | $0 | 0% | 0% | 012000125510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000117127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000125700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,443 | $0 | 0% | 0% | 012000112926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000125835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,265 | $0 | 0% | 0% | 012000130985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000118141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,863 | $0 | 0% | 0% | 012000130186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,098 | $0 | 0% | 0% | 012000120297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000137625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000138840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000114966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,517 | $0 | 0% | 0% | 012000133703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000124945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000137739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000109763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000112290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,223 | $0 | 0% | 0% | 012000135176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000111711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000119403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000136690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000131339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000130407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000136155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000116304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,554 | $0 | 0% | 0% | 012000114796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,246 | $0 | 0% | 0% | 012000139374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000115972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000134047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000136823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000138954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000138602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000139840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000137524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,261 | $0 | 0% | 0% | 012000137523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000121688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000112697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,637 | $0 | 0% | 0% | 012000133881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000124038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $970 | $0 | 0% | 0% | 012000134986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000128252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000117078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000124941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000113570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000132117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000113028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000140743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,237 | $0 | 0% | 0% | 012000117258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,347 | $0 | 0% | 0% | 012000133771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000113222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000132138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000124014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,697 | $0 | 0% | 0% | 012000138877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,553 | $0 | 0% | 0% | 012000127983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,023 | $0 | 0% | 0% | 012000109727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000111091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000139831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000139601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000126531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000112894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000136821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000126910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000132253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000122234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000136289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000111914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,909 | $0 | 0% | 0% | 012000131818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000137809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,855 | $0 | 0% | 0% | 012000119558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000110992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000139018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000133612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000125862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000112933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000117987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000134125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000121186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000124066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000134691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,086 | $0 | 0% | 0% | 012000138559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,699 | $0 | 0% | 0% | 012000133042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000127402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000128051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,611 | $0 | 0% | 0% | 012000114491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000116189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000133944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,218 | $0 | 0% | 0% | 012000124623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000115045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000130642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000134495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000136639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000130887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000112517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,326 | $0 | 0% | 0% | 012000119567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000123536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000116132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,535 | $0 | 0% | 0% | 012000135796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,911 | $0 | 0% | 0% | 012000114685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000110586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,705 | $0 | 0% | 0% | 012000138517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000133958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000118094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000138031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,551 | $0 | 0% | 0% | 012000121304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000134411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000138910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000119115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000116504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,498 | $0 | 0% | 0% | 012000128258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,899 | $0 | 0% | 0% | 012000114756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,102 | $0 | 0% | 0% | 012000123988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,153 | $0 | 0% | 0% | 012000116810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000110643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,770 | $0 | 0% | 0% | 012000112164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $890 | $0 | 0% | 0% | 012000136752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000111869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000132735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,326 | $0 | 0% | 0% | 012000124220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000115955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000124240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000110588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000111109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000132095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000126605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,170 | $0 | 0% | 0% | 012000117643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000137439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000128455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000130133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000111508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000118416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,683 | $0 | 0% | 0% | 012000117070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000114354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,491 | $0 | 0% | 0% | 012000121424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000134163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000119025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000127454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000130584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,439 | $0 | 0% | 0% | 012000139687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000130524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000128181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,809 | $0 | 0% | 0% | 012000115595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000110255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000139901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000139946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,803 | $0 | 0% | 0% | 012000123826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000125112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,233 | $0 | 0% | 0% | 012000130881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $15,750 | $0 | 0% | 0% | 012000110233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,583 | $0 | 0% | 0% | 012000115849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $9,750 | $0 | 0% | 0% | 012000114505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,090 | $0 | 0% | 0% | 012000127439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000140572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000119243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,790 | $0 | 0% | 0% | 012000113985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,158 | $0 | 0% | 0% | 012000114581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,210 | $0 | 0% | 0% | 012000135453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000137421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 13-APR-21 Withdrawn | $6,750 | $0 | 0% | 0% | 012000124742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000123041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000121012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,123 | $0 | 0% | 0% | 012000131821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,187 | $0 | 0% | 0% | 012000137488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000131997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,598 | $0 | 0% | 0% | 012000120471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000120906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,831 | $0 | 0% | 0% | 012000127467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000125418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000117331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,699 | $0 | 0% | 0% | 012000126924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,311 | $0 | 0% | 0% | 012000116930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000112716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000131275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000136727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,226 | $0 | 0% | 0% | 012000139523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,873 | $0 | 0% | 0% | 012000130813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000138801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000133480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000120489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,410 | $0 | 0% | 0% | 012000132110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000126132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000116996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000133280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000131173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000124394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,767 | $0 | 0% | 0% | 012000126279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 09-AUG-21 Withdrawn | $2,250 | $0 | 0% | 0% | 012000137063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000133494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,947 | $0 | 0% | 0% | 012000117254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000127719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000125705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,211 | $0 | 0% | 0% | 012000123587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000113943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000140352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000109861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000136649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000132464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000112417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000136591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000128292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000128544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,437 | $0 | 0% | 0% | 012000115458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,303 | $0 | 0% | 0% | 012000137593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000114690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,943 | $0 | 0% | 0% | 012000126848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,550 | $0 | 0% | 0% | 012000131312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000110723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000136898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000125563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000140482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000139933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000123817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000120658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000136431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000121656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000139474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000127829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,959 | $0 | 0% | 0% | 012000126077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000119895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000121533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000123871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000114130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000117552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,866 | $0 | 0% | 0% | 012000111426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000114174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,137 | $0 | 0% | 0% | 012000119795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000116147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000124779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,519 | $0 | 0% | 0% | 012000126253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000139999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,573 | $0 | 0% | 0% | 012000138625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,603 | $0 | 0% | 0% | 012000140386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,151 | $0 | 0% | 0% | 012000124341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,767 | $0 | 0% | 0% | 012000135160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000122602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000118675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,225 | $0 | 0% | 0% | 012000113474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,765 | $0 | 0% | 0% | 012000136176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000133960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000125142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000122758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,763 | $0 | 0% | 0% | 012000130619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,537 | $0 | 0% | 0% | 012000133288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000135660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000115909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000125542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,086 | $0 | 0% | 0% | 012000116279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000117249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000135013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000114531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000129225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,039 | $0 | 0% | 0% | 012000136525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,917 | $0 | 0% | 0% | 012000134002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $8,750 | $0 | 0% | 0% | 012000131406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,990 | $0 | 0% | 0% | 012000137387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000138749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000120072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,075 | $0 | 0% | 0% | 012000117270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000137829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000139561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000137056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000109780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000126392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,479 | $0 | 0% | 0% | 012000123984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000119518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000112627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,678 | $0 | 0% | 0% | 012000119067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,363 | $0 | 0% | 0% | 012000116520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,083 | $0 | 0% | 0% | 012000140560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000137525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,871 | $0 | 0% | 0% | 012000122626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000131908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000110484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000131530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000114457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,423 | $0 | 0% | 0% | 012000113067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000131155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000130071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,591 | $0 | 0% | 0% | 012000129479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,991 | $0 | 0% | 0% | 012000122896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,926 | $0 | 0% | 0% | 012000115526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000119103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000133985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,111 | $0 | 0% | 0% | 012000138659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,118 | $0 | 0% | 0% | 012000130902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,359 | $0 | 0% | 0% | 012000136265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,130 | $0 | 0% | 0% | 012000113414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000114664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000131073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000112161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000109721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,043 | $0 | 0% | 0% | 012000138412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000134989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000113609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,857 | $0 | 0% | 0% | 012000140293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000124378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000133302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,310 | $0 | 0% | 0% | 012000140070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000139072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,739 | $0 | 0% | 0% | 012000136094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000122237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000138074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000135222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000122538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,118 | $0 | 0% | 0% | 012000128021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000137514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000119913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,543 | $0 | 0% | 0% | 012000121951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000134024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,382 | $0 | 0% | 0% | 012000126423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,085 | $0 | 0% | 0% | 012000123603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000120772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000116902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,247 | $0 | 0% | 0% | 012000118837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,853 | $0 | 0% | 0% | 012000115072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,859 | $0 | 0% | 0% | 012000125256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,131 | $0 | 0% | 0% | 012000124072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000139598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000140204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,150 | $0 | 0% | 0% | 012000123741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,655 | $0 | 0% | 0% | 012000123136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,291 | $0 | 0% | 0% | 012000136994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000130247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,250 | $0 | 0% | 0% | 012000138302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000139569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,030 | $0 | 0% | 0% | 012000140238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,110 | $0 | 0% | 0% | 012000128727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,323 | $0 | 0% | 0% | 012000122405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,986 | $0 | 0% | 0% | 012000121712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,270 | $0 | 0% | 0% | 012000130241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,511 | $0 | 0% | 0% | 012000125429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000139322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,798 | $0 | 0% | 0% | 012000131212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,719 | $0 | 0% | 0% | 012000139267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000134294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000109966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,619 | $0 | 0% | 0% | 012000136829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000138941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000132673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000117752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,299 | $0 | 0% | 0% | 012000132575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $12,750 | $0 | 0% | 0% | 012000123874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,319 | $0 | 0% | 0% | 012000126289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000133676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000126159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,470 | $0 | 0% | 0% | 012000130763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,483 | $0 | 0% | 0% | 012000110313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,698 | $0 | 0% | 0% | 012000127415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000111006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000124711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,190 | $0 | 0% | 0% | 012000136790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,691 | $0 | 0% | 0% | 012000117335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000130693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000129490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000115434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000110216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000136945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000128152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000127766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,646 | $0 | 0% | 0% | 012000117750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000125567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,570 | $0 | 0% | 0% | 012000133322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000136399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000140246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,690 | $0 | 0% | 0% | 012000125526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000128459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000120836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000131737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,343 | $0 | 0% | 0% | 012000139750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,383 | $0 | 0% | 0% | 012000125687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000114868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000109809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,709 | $0 | 0% | 0% | 012000110150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,351 | $0 | 0% | 0% | 012000118819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000133172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000128596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,562 | $0 | 0% | 0% | 012000132761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,050 | $0 | 0% | 0% | 012000128653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,727 | $0 | 0% | 0% | 012000114259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,157 | $0 | 0% | 0% | 012000135321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000136459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,486 | $0 | 0% | 0% | 012000122284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000111614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000122981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000133505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000130668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,478 | $0 | 0% | 0% | 012000123486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,571 | $0 | 0% | 0% | 012000118085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,430 | $0 | 0% | 0% | 012000112858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000115951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000116482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000115146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,503 | $0 | 0% | 0% | 012000130957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,645 | $0 | 0% | 0% | 012000117136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,005 | $0 | 0% | 0% | 012000113802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000118998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,338 | $0 | 0% | 0% | 012000138113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000133000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000131100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000121514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000111151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000132780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,011 | $0 | 0% | 0% | 012000117329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000115183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000114742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000134903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,998 | $0 | 0% | 0% | 012000139227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000125001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000138449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000111526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,746 | $0 | 0% | 0% | 012000139721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,411 | $0 | 0% | 0% | 012000130480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000111539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,383 | $0 | 0% | 0% | 012000131809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Classic Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000115569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000113919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000124719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,557 | $0 | 0% | 0% | 012000116196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,390 | $0 | 0% | 0% | 012000114964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000134883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000115508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000135042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000112347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000113074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000134642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000129890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000135742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000123985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000126377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,813 | $0 | 0% | 0% | 012000120647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,243 | $0 | 0% | 0% | 012000133898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,950 | $0 | 0% | 0% | 012000110629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000115303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,145 | $0 | 0% | 0% | 012000138882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000109715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000116728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,723 | $0 | 0% | 0% | 012000138100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000113163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000121976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000129274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000132966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000110481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000115256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000110390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000136426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,643 | $0 | 0% | 0% | 012000111564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000134722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000117956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000138093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,717 | $0 | 0% | 0% | 012000115741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000113149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000132529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000111943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,450 | $0 | 0% | 0% | 012000136486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,841 | $0 | 0% | 0% | 012000135225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000125543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,697 | $0 | 0% | 0% | 012000125652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,913 | $0 | 0% | 0% | 012000135005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,422 | $0 | 0% | 0% | 012000110754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000118778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,339 | $0 | 0% | 0% | 012000114527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,639 | $0 | 0% | 0% | 012000138430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000134603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000122659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000112970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000121644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,070 | $0 | 0% | 0% | 012000109932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,911 | $0 | 0% | 0% | 012000114286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,403 | $0 | 0% | 0% | 012000124386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000118254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000138970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,083 | $0 | 0% | 0% | 012000138649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000137219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,663 | $0 | 0% | 0% | 012000135778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000117635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000124008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000113476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,526 | $0 | 0% | 0% | 012000137636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000127859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,523 | $0 | 0% | 0% | 012000129444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000118869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000116613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000129805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000135060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000124700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000110975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000111193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000119610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000115375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000114134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000136978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000121776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,671 | $0 | 0% | 0% | 012000125658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000110882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,818 | $0 | 0% | 0% | 012000119514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,226 | $0 | 0% | 0% | 012000129893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,939 | $0 | 0% | 0% | 012000116806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000113937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $910 | $0 | 0% | 0% | 012000118331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,613 | $0 | 0% | 0% | 012000116883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000109708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,951 | $0 | 0% | 0% | 012000119679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,330 | $0 | 0% | 0% | 012000115522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $5,750 | $0 | 0% | 0% | 012000123561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000138439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,185 | $0 | 0% | 0% | 012000125096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,846 | $0 | 0% | 0% | 012000138951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $10,750 | $0 | 0% | 0% | 012000127456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,430 | $0 | 0% | 0% | 012000130409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,791 | $0 | 0% | 0% | 012000112565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,370 | $0 | 0% | 0% | 012000118403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000122427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $4,750 | $0 | 0% | 0% | 012000131265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000137912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000125806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000114891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,191 | $0 | 0% | 0% | 012000111830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000122839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000134000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,837 | $0 | 0% | 0% | 012000128278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,631 | $0 | 0% | 0% | 012000121813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,285 | $0 | 0% | 0% | 012000136913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000119490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,877 | $0 | 0% | 0% | 012000122191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000112329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,322 | $0 | 0% | 0% | 012000137262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000120749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,339 | $0 | 0% | 0% | 012000137176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000136761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000128458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000116529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000124099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,250 | $0 | 0% | 0% | 012000120381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,686 | $0 | 0% | 0% | 012000131914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000120800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,453 | $0 | 0% | 0% | 012000120440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,538 | $0 | 0% | 0% | 012000115936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,471 | $0 | 0% | 0% | 012000124684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,099 | $0 | 0% | 0% | 012000114819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000139600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000129579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,963 | $0 | 0% | 0% | 012000119946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000132573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,750 | $0 | 0% | 0% | 012000116087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000114383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,218 | $0 | 0% | 0% | 012000110295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000130692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,250 | $0 | 0% | 0% | 012000136699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000132639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000112269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000131147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000127042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,219 | $0 | 0% | 0% | 012000112357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000135943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,323 | $0 | 0% | 0% | 012000139451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000140280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $6,750 | $0 | 0% | 0% | 012000121842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,658 | $0 | 0% | 0% | 012000128948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,126 | $0 | 0% | 0% | 012000134487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,191 | $0 | 0% | 0% | 012000118278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,778 | $0 | 0% | 0% | 012000128972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,210 | $0 | 0% | 0% | 012000130747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,133 | $0 | 0% | 0% | 012000129215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,723 | $0 | 0% | 0% | 012000122313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,195 | $0 | 0% | 0% | 012000120079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,695 | $0 | 0% | 0% | 012000129224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000124046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,751 | $0 | 0% | 0% | 012000133096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,677 | $0 | 0% | 0% | 012000122490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000115403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,178 | $0 | 0% | 0% | 012000134659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,750 | $0 | 0% | 0% | 012000123981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,203 | $0 | 0% | 0% | 012000129789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000110755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,222 | $0 | 0% | 0% | 012000131872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000137550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000126441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,237 | $0 | 0% | 0% | 012000123558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,750 | $0 | 0% | 0% | 012000112041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,539 | $0 | 0% | 0% | 012000111640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,106 | $0 | 0% | 0% | 012000113492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,059 | $0 | 0% | 0% | 012000128241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $2,043 | $0 | 0% | 0% | 012000112059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $1,230 | $0 | 0% | 0% | 012000117757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,184 | $0 | 0% | 0% | 012000116206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 06-JUN-22 Withdrawn | $3,035 | $0 | 0% | 0% | 012000122535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,987 | $0 | 0% | 0% | 012000111182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,431 | $0 | 0% | 0% | 012000135597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,453 | $0 | 0% | 0% | 012000131957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000136644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,585 | $0 | 0% | 0% | 012000127834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000123093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000121002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000139871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000124974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000109934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000116945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000130347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,959 | $0 | 0% | 0% | 012000115920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,697 | $0 | 0% | 0% | 012000123523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000120889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000116201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000123709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000111408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000136250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000129513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000124680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000109877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000135126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000109712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000122643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,290 | $0 | 0% | 0% | 012000129011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,023 | $0 | 0% | 0% | 012000134236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000129154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000118100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $8,750 | $0 | 0% | 0% | 012000110826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,050 | $0 | 0% | 0% | 012000111660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000115837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000117466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000113245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,733 | $0 | 0% | 0% | 012000111397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000131101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000136876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,107 | $0 | 0% | 0% | 012000118607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,383 | $0 | 0% | 0% | 012000132726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000116090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000130040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,366 | $0 | 0% | 0% | 012000134255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000124664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,378 | $0 | 0% | 0% | 012000121169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000126705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000139501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000132133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000125726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000127660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,746 | $0 | 0% | 0% | 012000128936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000140599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,163 | $0 | 0% | 0% | 012000138454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,563 | $0 | 0% | 0% | 012000119954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000131703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000132199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000116867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,179 | $0 | 0% | 0% | 012000131623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,159 | $0 | 0% | 0% | 012000115295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000122993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,031 | $0 | 0% | 0% | 012000109938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,278 | $0 | 0% | 0% | 012000123213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,579 | $0 | 0% | 0% | 012000137244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000132806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000138189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000130325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,430 | $0 | 0% | 0% | 012000120426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000111850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000138158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $990 | $0 | 0% | 0% | 012000129999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000119687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,171 | $0 | 0% | 0% | 012000135860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000112322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000133366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,339 | $0 | 0% | 0% | 012000132421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000134432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,719 | $0 | 0% | 0% | 012000110277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,178 | $0 | 0% | 0% | 012000136123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,011 | $0 | 0% | 0% | 012000140728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,463 | $0 | 0% | 0% | 012000128218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,730 | $0 | 0% | 0% | 012000128658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,231 | $0 | 0% | 0% | 012000111088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,470 | $0 | 0% | 0% | 012000112835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000132169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,871 | $0 | 0% | 0% | 012000130363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000134304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000133460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000114452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,025 | $0 | 0% | 0% | 012000117243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,690 | $0 | 0% | 0% | 012000140745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,650 | $0 | 0% | 0% | 012000127225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000118395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000112286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000136202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000114752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000121810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000138755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,977 | $0 | 0% | 0% | 012000137182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000116184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000116039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000127588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000120923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,519 | $0 | 0% | 0% | 012000113025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,357 | $0 | 0% | 0% | 012000135466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,371 | $0 | 0% | 0% | 012000117196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000120830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,613 | $0 | 0% | 0% | 012000136406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,630 | $0 | 0% | 0% | 012000125183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000140227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000124613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000127497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,511 | $0 | 0% | 0% | 012000131307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $9,750 | $0 | 0% | 0% | 012000131180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000139136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,143 | $0 | 0% | 0% | 012000131759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000113980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000121185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,203 | $0 | 0% | 0% | 012000130724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,251 | $0 | 0% | 0% | 012000119392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000116393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000109825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000121373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $10,750 | $0 | 0% | 0% | 012000136837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,331 | $0 | 0% | 0% | 012000120967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,543 | $0 | 0% | 0% | 012000126133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000126191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000115137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000109625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000140019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,479 | $0 | 0% | 0% | 012000132487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,425 | $0 | 0% | 0% | 012000119990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000140631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000129423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000111181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000140430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000138482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000130457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000136172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,745 | $0 | 0% | 0% | 012000135083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,330 | $0 | 0% | 0% | 012000128144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,803 | $0 | 0% | 0% | 012000119063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000110355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,359 | $0 | 0% | 0% | 012000127575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $910 | $0 | 0% | 0% | 012000125706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $15,750 | $0 | 0% | 0% | 012000128314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,646 | $0 | 0% | 0% | 012000126417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,639 | $0 | 0% | 0% | 012000116354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000135976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000127257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000140624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000117856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000118123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,086 | $0 | 0% | 0% | 012000134158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000125942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000113781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000123410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000137968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,458 | $0 | 0% | 0% | 012000113302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000136260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Clause Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,066 | $0 | 0% | 0% | 012000124657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,158 | $0 | 0% | 0% | 012000115475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,478 | $0 | 0% | 0% | 012000139178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000132057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000131826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,739 | $0 | 0% | 0% | 012000136948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000140027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,251 | $0 | 0% | 0% | 012000120328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,686 | $0 | 0% | 0% | 012000121879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,705 | $0 | 0% | 0% | 012000111238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000124890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000131019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,517 | $0 | 0% | 0% | 012000123318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000136311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000132708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000123388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000124583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000130353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000117654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000127544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000114991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000111454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000127888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000111433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,557 | $0 | 0% | 0% | 012000117940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,099 | $0 | 0% | 0% | 012000112207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000115982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000112706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000138356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000138276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,637 | $0 | 0% | 0% | 012000122715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000138616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,797 | $0 | 0% | 0% | 012000117441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,051 | $0 | 0% | 0% | 012000124321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,570 | $0 | 0% | 0% | 012000137981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,550 | $0 | 0% | 0% | 012000111222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000130061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,639 | $0 | 0% | 0% | 012000125193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000140557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,790 | $0 | 0% | 0% | 012000129653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,303 | $0 | 0% | 0% | 012000138081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000122876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,222 | $0 | 0% | 0% | 012000117587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,682 | $0 | 0% | 0% | 012000128908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,859 | $0 | 0% | 0% | 012000139914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $12,750 | $0 | 0% | 0% | 012000133123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,191 | $0 | 0% | 0% | 012000117733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,185 | $0 | 0% | 0% | 012000129691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000134515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000119553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,643 | $0 | 0% | 0% | 012000136475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000122611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000124678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,490 | $0 | 0% | 0% | 012000113563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000115387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,763 | $0 | 0% | 0% | 012000124871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000134032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,771 | $0 | 0% | 0% | 012000140473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000118775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,123 | $0 | 0% | 0% | 012000121806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000119305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000118032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,403 | $0 | 0% | 0% | 012000132909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,698 | $0 | 0% | 0% | 012000121574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000127410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000129359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,382 | $0 | 0% | 0% | 012000126063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,691 | $0 | 0% | 0% | 012000137796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000133192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,658 | $0 | 0% | 0% | 012000122813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,458 | $0 | 0% | 0% | 012000124445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000126201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000113519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,738 | $0 | 0% | 0% | 012000128020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000131825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,085 | $0 | 0% | 0% | 012000128911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000128353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000116628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000134486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,066 | $0 | 0% | 0% | 012000117326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000131558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000139675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,318 | $0 | 0% | 0% | 012000123312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000113147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000129906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,003 | $0 | 0% | 0% | 012000134127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000128759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,151 | $0 | 0% | 0% | 012000110247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000112293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000135183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,259 | $0 | 0% | 0% | 012000126210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000125128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,163 | $0 | 0% | 0% | 012000127293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,385 | $0 | 0% | 0% | 012000116484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,110 | $0 | 0% | 0% | 012000121034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,323 | $0 | 0% | 0% | 012000132668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000136082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000135353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000112810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000121619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000136413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,290 | $0 | 0% | 0% | 012000124874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000112657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000120991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,533 | $0 | 0% | 0% | 012000128390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,317 | $0 | 0% | 0% | 012000118697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000129882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,210 | $0 | 0% | 0% | 012000140050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000133609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,750 | $0 | 0% | 0% | 012000135695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,199 | $0 | 0% | 0% | 012000120509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000113016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,789 | $0 | 0% | 0% | 012000118503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,203 | $0 | 0% | 0% | 012000122246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,619 | $0 | 0% | 0% | 012000132833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000130053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000133537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000110462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,951 | $0 | 0% | 0% | 012000123595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,218 | $0 | 0% | 0% | 012000126228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000131866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000129635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,211 | $0 | 0% | 0% | 012000115539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000128934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,250 | $0 | 0% | 0% | 012000126239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $5,750 | $0 | 0% | 0% | 012000118262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,917 | $0 | 0% | 0% | 012000130954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000119822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,750 | $0 | 0% | 0% | 012000124619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000118401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,997 | $0 | 0% | 0% | 012000114035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000118677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000128495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000121379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,237 | $0 | 0% | 0% | 012000116250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,390 | $0 | 0% | 0% | 012000119912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,043 | $0 | 0% | 0% | 012000138646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,583 | $0 | 0% | 0% | 012000132760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000112786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000127399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,266 | $0 | 0% | 0% | 012000122032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,665 | $0 | 0% | 0% | 012000130740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,977 | $0 | 0% | 0% | 012000123922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,363 | $0 | 0% | 0% | 012000118132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,631 | $0 | 0% | 0% | 012000125620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,250 | $0 | 0% | 0% | 012000111341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,551 | $0 | 0% | 0% | 012000113309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,302 | $0 | 0% | 0% | 012000138898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,837 | $0 | 0% | 0% | 012000117482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,150 | $0 | 0% | 0% | 012000117151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,370 | $0 | 0% | 0% | 012000115811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,750 | $0 | 0% | 0% | 012000115777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,070 | $0 | 0% | 0% | 012000135805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $4,750 | $0 | 0% | 0% | 012000135107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,310 | $0 | 0% | 0% | 012000120074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000132596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,717 | $0 | 0% | 0% | 012000124916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,230 | $0 | 0% | 0% | 012000115179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,875 | $0 | 0% | 0% | 012000127447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000121275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000118083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,723 | $0 | 0% | 0% | 012000110620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,170 | $0 | 0% | 0% | 012000131856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,370 | $0 | 0% | 0% | 012000139538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,250 | $0 | 0% | 0% | 012000131081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,697 | $0 | 0% | 0% | 012000114160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $2,671 | $0 | 0% | 0% | 012000118708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 10-APR-21 | Withdrawn | $3,184 | $0 | 0% | 0% | 012000121957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |
| TurboTax | Consumer | AAA Claus Consumer | Financial Services | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | $1,210 | $0 | 0% | 0% | 012000138843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 38776 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,430 | $0 | 0% | 0% | | | | | | 012000133843 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000124964 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,697 | $0 | 0% | 0% | | | | | | 012000117994 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000124356 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000115632 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,133 | $0 | 0% | 0% | | | | | | 012000114098 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,477 | $0 | 0% | 0% | | | | | | 012000120015 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000136532 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000122577 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,163 | $0 | 0% | 0% | | | | | | 012000136403 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000116782 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000112905 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,873 | $0 | 0% | 0% | | | | | | 012000122597 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,126 | $0 | 0% | 0% | | | | | | 012000125433 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,557 | $0 | 0% | 0% | | | | | | 012000131871 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,178 | $0 | 0% | 0% | | | | | | 012000123310 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,643 | $0 | 0% | 0% | | | | | | 012000112674 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,319 | $0 | 0% | 0% | | | | | | 012000119275 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000134769 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,747 | $0 | 0% | 0% | | | | | | 012000129811 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,477 | $0 | 0% | 0% | | | | | | 012000139736 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,591 | $0 | 0% | 0% | | | | | | 012000119666 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000126600 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000119087 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000113415 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000118774 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,259 | $0 | 0% | 0% | | | | | | 012000137229 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,370 | $0 | 0% | 0% | | | | | | 012000128899 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,951 | $0 | 0% | 0% | | | | | | 012000110419 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,643 | $0 | 0% | 0% | | | | | | 012000114754 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,523 | $0 | 0% | 0% | | | | | | 012000135502 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,323 | $0 | 0% | 0% | | | | | | 012000115786 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,210 | $0 | 0% | 0% | | | | | | 012000111422 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,323 | $0 | 0% | 0% | | | | | | 012000124383 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,631 | $0 | 0% | 0% | | | | | | 012000116402 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,323 | $0 | 0% | 0% | | | | | | 012000120680 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000129839 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000133550 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,423 | $0 | 0% | 0% | | | | | | 012000136252 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,051 | $0 | 0% | 0% | | | | | | 012000126138 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,837 | $0 | 0% | 0% | | | | | | 012000137900 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,203 | $0 | 0% | 0% | | | | | | 012000133753 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000132965 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,210 | $0 | 0% | 0% | | | | | | 012000125231 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,319 | $0 | 0% | 0% | | | | | | 012000112755 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,150 | $0 | 0% | 0% | | | | | | 012000125296 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,070 | $0 | 0% | 0% | | | | | | 012000124370 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $6,750 | $0 | 0% | 0% | | | | | | 012000125556 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000125323 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000124709 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000113195 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,998 | $0 | 0% | 0% | | | | | | 012000109953 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,323 | $0 | 0% | 0% | | | | | | 012000131916 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,959 | $0 | 0% | 0% | | | | | | 012000113020 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000121772 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000110832 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,557 | $0 | 0% | 0% | | | | | | 012000140367 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000125443 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | | | | | 012000113749 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,657 | $0 | 0% | 0% | | | | | | 012000127177 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,106 | $0 | 0% | 0% | | | | | | 012000130993 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,545 | $0 | 0% | 0% | | | | | | 012000112871 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,746 | $0 | 0% | 0% | | | | | | 012000122841 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000122391 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,051 | $0 | 0% | 0% | | | | | | 012000118115 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,705 | $0 | 0% | 0% | | | | | | 012000112323 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000138536 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,730 | $0 | 0% | 0% | | | | | | 012000123195 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 10-APR-21 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000131242 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,778 | $0 | 0% | 0% | | | | | | 012000128854 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,705 | $0 | 0% | 0% | | | | | | 012000118514 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000137723 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,467 | $0 | 0% | 0% | | | | | | 012000125517 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,939 | $0 | 0% | 0% | | | | | | 012000121534 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,222 | $0 | 0% | 0% | | | | | | 012000119469 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000120802 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,185 | $0 | 0% | 0% | | | | | | 012000134493 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,751 | $0 | 0% | 0% | | | | | | 012000138386 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000126825 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,491 | $0 | 0% | 0% | | | | | | 012000110890 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000113998 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | | | | | 012000117673 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000134368 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000134137 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000116334 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,070 | $0 | 0% | 0% | | | | | | 012000111057 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000134339 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,130 | $0 | 0% | 0% | | | | | | 012000122629 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000119072 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,011 | $0 | 0% | 0% | | | | | | 012000118438 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,643 | $0 | 0% | 0% | | | | | | 012000114989 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,178 | $0 | 0% | 0% | | | | | | 012000128490 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $990 | $0 | 0% | 0% | | | | | | 012000132129 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,390 | $0 | 0% | 0% | | | | | | 012000121621 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000112083 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000123009 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000126027 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000113607 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,671 | $0 | 0% | 0% | | | | | | 012000113922 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | | | | | 012000118918 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,295 | $0 | 0% | 0% | | | | | | 012000130900 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,043 | $0 | 0% | 0% | | | | | | 012000120900 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000121591 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000124554 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,310 | $0 | 0% | 0% | | | | | | 012000110087 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,184 | $0 | 0% | 0% | | | | | | 012000126464 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,203 | $0 | 0% | 0% | | | | | | 012000121044 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000110561 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | | | | | | 012000138440 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,185 | $0 | 0% | 0% | | | | | | 012000129001 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000112339 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000115585 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,222 | $0 | 0% | 0% | | | | | | 012000120755 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | | | | | 012000123866 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,723 | $0 | 0% | 0% | | | | | | 012000118665 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,366 | $0 | 0% | 0% | | | | | | 012000137425 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,126 | $0 | 0% | 0% | | | | | | 012000139354 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,110 | $0 | 0% | 0% | | | | | | 012000131351 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,603 | $0 | 0% | 0% | | | | | | 012000116207 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,558 | $0 | 0% | 0% | | | | | | 012000127642 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,250 | $0 | 0% | 0% | | | | | | 012000134943 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000138472 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,066 | $0 | 0% | 0% | | | | | | 012000132608 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,095 | $0 | 0% | 0% | | | | | | 012000131850 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,698 | $0 | 0% | 0% | | | | | | 012000140124 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,070 | $0 | 0% | 0% | | | | | | 012000109988 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,883 | $0 | 0% | 0% | | | | | | 012000138196 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000125394 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000122033 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,750 | $0 | 0% | 0% | | | | | | 012000132455 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000139250 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,965 | $0 | 0% | 0% | | | | | | 012000139308 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,239 | $0 | 0% | 0% | | | | | | 012000139310 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,843 | $0 | 0% | 0% | | | | | | 012000132201 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $8,750 | $0 | 0% | 0% | | | | | | 012000128710 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,453 | $0 | 0% | 0% | | | | | | 012000124301 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012000121229 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,151 | $0 | 0% | 0% | | | | | | 012000138066 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | | | | 012000133709 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,755 | $0 | 0% | 0% | | | | | | 012000138750 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,557 | $0 | 0% | 0% | | | | | | 012000134966 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $3,099 | $0 | 0% | 0% | | | | | | 012000137688 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000131313 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,203 | $0 | 0% | 0% | | | | | | 012000138662 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,270 | $0 | 0% | 0% | | | | | | 012000121425 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,723 | $0 | 0% | 0% | | | | | | 012000116965 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,643 | $0 | 0% | 0% | | | | | | 012000109937 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000123239 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,237 | $0 | 0% | 0% | | | | | | 012000110501 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $4,750 | $0 | 0% | 0% | | | | | | 012000128786 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $2,503 | $0 | 0% | 0% | | | | | | 012000136196 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,218 | $0 | 0% | 0% | | | | | | 012000126261 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | | | | 012000136548 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| TurboTax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2020 | 06-JUN-22 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | | | 012000123138 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 38776 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2020 | 22-JAN-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012000141 | Samuel E McCargo | 13-OCT-20 | MI | No | | | No | | 0 | 32043 |
| UnitedHealthcare | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 8/11/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $525,000 | $216 | 0% | 100% | | | | | | 012000141 | Hon. William F Lang | 17-SEP-20 | NM | Yes | J. Edward Hollington | J. Edward Hollington & Associa | No | | 1 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2020 | 01-APR-21 | Dismissed on the Merits | | $2,700 | $1,500 | 0% | 100% | | | | | | 012000141 | William E Gottfried Esq. | 18-SEP-20 | FL | No | | | No | | 0 | 955 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,971 | 11% | 11% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 9% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 9% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 11% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $150,001 | $5,032 | 14% | 12% | | | | | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 9% | | | | | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 10% | | | | | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| VL Concrete | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $4,554 | 12% | 12% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| Wood Harvest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,430 | 11% | 4% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 6 |
| Wood Harvest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 23-MAY-2 | Settled (including dismissal/consent order) | | $150,001 | $6,325 | 11% | 5% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 6 |
| Wood Harvest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,496 | 11% | 5% | | | | | | 012000141 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 6 |
| Wood Harvest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $5,433 | 11% | 5% | | | | | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 6 |
| Wood Harvest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,001 | $5,585 | 10% | 6% | | | | | | 012000141 | Ward Lambert Esq. | 26-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 6 |
| Young & Meathe Homes-TN, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2020 | 21-DEC-22 | Withdrawn | $250,000 | | $0 | 0% | 0% | | | | | | 012000141235 | | | TN | Yes | Garrett Swartwood | Long Ragsdale & Waters, PC | No | | 0 | 1 |
| 50 Eggs, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/12/2020 | 23-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,865 | 0% | 100% | | | | | | 012000141 | Meah Rothman Tell Esq. | 12-NOV-21 | FL | Yes | Lowell Kuvin | The Law Office of Lowell J. Kuv | No | | 0 | 4 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2020 | 23-MAR-2 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000141 | Mary K. Austin Esq. | 17-SEP-20 | NY | Yes | Joseph Tusa | Tusa P.C. | No | Videoconfe | 4 | 174 |
| Barzee Renovation and Design | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 09-OCT-20 | Settled (including dismissal/consent order) | $3,935 | | $0 | 0% | 0% | | | | | | 012000141420 | | | OK | Yes | Johnny Akers | Law Center of Akers and Esser | No | | 0 | 1 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/12/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 012000141 | Hon. Marianne Espinosa (ret.) | 23-OCT-20 | NJ | Yes | R. Daniel Bause | O'Connor, Parsons, Lane & Nol | No | | 0 | 6 |
| Blue Water Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/12/2020 | 16-DEC-21 | Awarded | | $141,900 | $16,325 | 100% | 50% | $0 | $141,900 | | $92,541 | $0 | 012000141 | C. John Scheef Esq. | 29-SEP-20 | TX | Yes | Richard Wiseman | Padfield & Stout, LLP | No | In-Person | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $114,606 | $1,025 | 50% | 0% | | | | | | 022000143 | Langfred W White Esq. | 18-MAR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Grand Canyon Education, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 8/12/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,128 | 0% | 100% | | | Other | | | 012000141 | John M. Finnigan Esq. | 29-OCT-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 3 |
| Great Day Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 31-AUG-20 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000141440 | | | KY | Yes | Andrew Epstein | Bahe Cook Cantley & Nefzger, I | No | | 0 | 4 |
| Interstate Management Company, LL | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/12/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $500,000 | $550 | 0% | 100% | | | | | | 012000141 | Eric M Epstein Esq. | 07-OCT-20 | CA | Yes | Daniel Latter | Latter Law Group, APC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $114,606 | $1,025 | 50% | 50% | | | | | | 022000143 | Langfred W White Esq. | 18-MAR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macys.com LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/12/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | 012000141 | Helen Blohm Esq. | 16-NOV-20 | CA | Yes | Katharine Chao | Olivier Schreiber & Chao LLP | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Macys.com LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 8/12/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | | $2,475 | 0% | 100% | | | | | | 012000141 | Helen Blohm Esq. | 16-NOV-20 | CA | Yes | Tad Devlin | Kaufman Dolowich Voluck | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/12/2020 | 16-DEC-20 | Awarded | | $17,825 | $1,250 | 100% | 0% | $0 | $17,825 | | $0 | $0 | 012000141 | Mary Jo Gilsdorf Esq. | 12-OCT-20 | PA | No | | | Yes | | 0 | 0 |
| Odle Management Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2020 | 26-JUL-23 | Settled (including dismissal/consent order) | | $100,000 | $7,800 | 0% | 100% | | | | | | 012000141 | Walker F Crowson Esq. | 07-OCT-20 | TX | Yes | Enrique Chavez | Chavez Law, PC | No | | 0 | 2 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $16,180 | | $625 | 50% | 50% | | | | | | 012000141 | Jeffrey A. Brauer Esq. | 15-SEP-20 | OH | Yes | Bryan Hunt | Loveland Law, LLC | No | | 0 | 23 |
| Pier Pressure Foundation Repair and I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $28,925 | $1,150 | 50% | 50% | | | | | | 022000087 | Melinda G. Jayson Esq. | 12-OCT-20 | TX | Yes | William DeLoney | The DeLoney Law Group | No | Videoconfe | 1 | 1 |
| Raiser, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/12/2020 | 16-FEB-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000141 | Melissa Hubbard Esq. | 09-OCT-20 | CO | Yes | J. Kyle Bachus | Bachus & Schanker, LLC | No | | 0 | 294 |
| Romig Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2020 | 04-SEP-20 | Administrative | | $179,427 | $0 | 0% | 0% | | | | | | 012000141378 | | | NY | Yes | Lauren Seiter | Harris Beach PLLC | No | | 0 | 1 |
| Schneider Electric Buildings Americas, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2020 | 26-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000141335 | | | TX | Yes | Enrique Chavez | Chavez Law Firm | No | | 0 | 10 |
| Sharp Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $88,734 | $3,071 | 50% | 50% | | | | | | 012000141 | Stephen G Everall Esq. | 16-OCT-20 | CO | Yes | Michael Samelson | Wick & Trautwein, LLC | No | | 0 | 1 |
| Steuer & Associates, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/12/2020 | 15-DEC-20 | Awarded | $71,145 | $73,189 | $1,250 | 50% | 50% | $59,628 | $0 | | $0 | $0 | 012000141 | Maria L Meldrum Esq. | 09-SEP-20 | MI | Yes | Kathleen Parakh | Parakh Law, PLLC | No | Videoconfe | 0 | 2 |
| Terminix Corporate Headquarters | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/12/2020 | 08-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000141312 | | | NY | No | | | No | | 0 | 2 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $114,606 | $1,025 | 50% | 0% | | | | | | 022000143 | Langfred W White Esq. | 18-MAR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 55 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | Business | 8/12/2020 | 07-JUN-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000141 | Robert Richardson Baugh Esq. | 09-NOV-20 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | In-Person | 0 | 241 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2020 | 26-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000141335 | | | TX | Yes | Enrique Chavez | Chavez Law Firm | No | | 0 | 19 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/12/2020 | 02-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $910 | 0% | 100% | | | Other | | | 012000141 | Carla Cotropia Esq. | 06-NOV-20 | TX | Yes | Casey Hargroder | Bernsen Law Firm | No | | 2 | 28 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/13/2020 | 16-JUN-21 | Awarded | | $4,116 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000141 | Glenn J. Waldman Esq. | 18-NOV-20 | FL | No | | | No | Videoconfe | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/13/2020 | 29-APR-21 | Awarded | | $1,627 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000141 | John R. 'Jack' Kiefner Esq. | 09-NOV-20 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/13/2020 | 10-FEB-21 | Awarded | | $8,146 | $1,500 | 0% | 100% | $0 | $6,599 | | $0 | $0 | 012000141 | Paul D Keeper Esq. | 09-NOV-20 | TX | No | | | No | | 2 | 585 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/13/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $8,087 | $0 | 0% | 0% | | | | | | 012000141522 | | | PA | No | | | No | | 0 | 7 |
| American Honda Motor Company, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 22-JUN-21 | Withdrawn | | $30,499 | $0 | 0% | 0% | | | | | | 012000141478 | | | AZ | Yes | Gary Donahoe | | No | | 1 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $55 | $750 | 0% | 100% | | | | | | 012000141 | Leo Sullivan Esq. | 23-OCT-20 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 11-NOV-20 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012000141465 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 09-MAR-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 012000141 | Merril Hirsh Esq. | 26-OCT-20 | VA | No | | | No | | 1 | 3521 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | $4,216 | $20,000 | $1,250 | 0% | 100% | | | | | | 012000141 | James Warnick Coupe Esq. | 28-SEP-20 | CA | Yes | Neda Farah | Farah Law, PC | No | | 0 | 12 |
| Bell Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 22-JUN-21 | Withdrawn | | $30,499 | $0 | 0% | 0% | | | | | | 012000141478 | | | AZ | Yes | Gary Donahoe | | No | | 0 | 2 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 24-SEP-20 | Administrative | | $1,050 | $0 | 0% | 0% | | | | | | 012000141450 | | | NC | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 24-SEP-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000141455 | | | ND | No | | | No | | 1 | 65 |
| Charlie Thomas Chevrolet, LTD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 06-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012000141 | Regina Giovannini Esq. | 25-SEP-20 | TX | Yes | Rachel Martin-Deckelmann | Fitts Law Firm | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/13/2020 | 22-MAR-21 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | $4,995 | $0 | 012000141 | Elizabeth Gilbert Esq. | 29-SEP-20 | NY | No | | | No | In-Person | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 14-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000141477 | | | SC | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 21-SEP-20 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012000141459 | | | DE | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 21-SEP-20 | Administrative | | $4,685 | $0 | 0% | 0% | | | | | | 012000141480 | | | DE | No | | | No | | 5 | 573 |
| CT Corporation Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 10-SEP-20 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012000141548 | | | GA | No | | | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 22-DEC-20 | Dismissed on the Merits | $691 | $500 | $750 | 0% | 100% | | | | | | 012000141 | David A Hirsch Esq. | 05-NOV-20 | VA | No | | | No | | 0 | 467 |
| Entertainment Managers, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/13/2020 | 26-OCT-20 | Administrative | | $16,978 | $0 | 0% | 0% | | | | | | 012000141472 | | | MI | Yes | W. Dane Carey | Kuhn Rogers PLC | No | | 0 | 10 |
| Fox Restaurant Concepts LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/13/2020 | 27-FEB-23 | Settled (including dismissal/consent order) | | $35,000 | $3,454 | 0% | 100% | | | | | | 012000141 | Robert D Coviello Esq. | 29-SEP-20 | GA | Yes | Justin Scott | Scott Employment Law, P.C. | No | | 0 | 1 |
| Freedom Roads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/13/2020 | 25-JAN-23 | Settled (including dismissal/consent order) | | $4,000,000 | $5,418 | 0% | 100% | | | | | | 012000141 | Eric M Epstein Esq. | 15-OCT-20 | CA | Yes | David Payab | The Law Office of Payab & Assc | No | | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/13/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000141 | Sanford Jossen Esq. | 14-OCT-20 | CA | Yes | Sean Bral | Bral & Associates | No | | 0 | 104 |
| H&R Block | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $47,718 | $750 | 0% | 100% | | | | | | 012000141 | Thomas M Haskins Esq. | 02-OCT-20 | CO | No | | | Yes | | 0 | 2 |
| Hansen Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/13/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | $116,573 | $74,999 | $563 | 50% | 50% | | | | | | 012000141 | Jarrod J. White Esq. | 23-SEP-20 | AL | No | | | No | | 0 | 3 |
| Honda MFG of Indiana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 22-JUN-21 | Withdrawn | | $30,499 | $0 | 0% | 0% | | | | | | 012000141478 | | | AZ | Yes | Gary Donahoe | | No | | 0 | 1 |
| Honda Motor Company, Ltd | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 22-JUN-21 | Withdrawn | | $30,499 | $0 | 0% | 0% | | | | | | 012000141478 | | | AZ | Yes | Gary Donahoe | | No | | 0 | 2 |
| J. Long Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/13/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | $139,397 | | $0 | 0% | 0% | | | | | | 022000141490 | | | VA | Yes | Joshua Long | Woods Rogers Vandeventer Bl | No | | 2 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 28-SEP-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012000141446 | | | CA | No | | | No | | 6 | 414 |
| National Vision, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/13/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 022000055 | Hunter R Hughes Esq. | 30-OCT-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| National Vision, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/13/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 022000055 | Hunter R Hughes Esq. | 30-OCT-20 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Our Country Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/13/2020 | 19-JUL-21 | Settled (including dismissal/consent order) | | $300,000 | $15,305 | 50% | 50% | | | | | | 012000141 | Hon. Anne Ashby | 28-SEP-20 | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 3 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/13/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $30,000 | $625 | 0% | 100% | | | | | | 012000141 | Bonnie Siber Weinstock Esq. | 21-OCT-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $6,209 | $0 | 0% | 0% | | | | | | 012000141461 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012000141486 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012000141444 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 27-OCT-20 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | 012000141462 | | | OR | No | | | No | | 8 | 2151 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012000141 | Hon. Steven C. Smith (Ret.) | 25-SEP-20 | WA | No | | | No | | 0 | 6 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/13/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000141458 | | | FL | No | | | No | | 0 | 27 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/13/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $3,700 | $0 | 0% | 0% | | | | | | 012000141484 | | | KY | No | | | No | | 0 | 27 |
| Right Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2020 | 22-JUN-21 | Withdrawn | | $30,499 | $0 | 0% | 0% | | | | | | 012000141478 | | | AZ | Yes | Gary Donahoe | | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | $13,000 | $710,000 | $0 | 0% | 0% | | | | | | 012000141 | John Arrastia Esq. | 23-SEP-20 | FL | Yes | Heather Jones | The Consumer Protection Firm | No | | 1 | 1350 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $158 | $0 | 0% | 0% | | | | | | 012000141457 | | | TX | No | | | No | | 0 | 112 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2020 | 15-APR-21 | Withdrawn | | $2,200 | $0 | 0% | 0% | | | | | | 012000141 | Hon. Kristi Lea Harrington | 22-OCT-20 | SC | No | | | No | | 0 | 32043 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 8/13/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 012000141 | Lynne M. Gomez Esq. | 15-SEP-20 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 11 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 04-NOV-20 | Withdrawn | $2,180 | $2,179 | $0 | 0% | 0% | | | | | | 012000141 | Janice L Burnham Esq. | 29-SEP-20 | VA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012000141 | Katherine Hendricks Esq. | 14-SEP-20 | WA | No | | | No | | 0 | 5 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000143 | Katherine L Haennicke Esq. | 21-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 189 |
| Cobb B LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/14/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012000143479 | | | NJ | Yes | Joseph Tringali | Bendit Weinstock, PA | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2020 | 23-JUN-21 | Withdrawn | | $0 | $1,900 | 0% | 100% | | | | | | 012000143 | Mark W. Williams Esq. | 26-JAN-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 13 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/14/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $24,990 | $0 | 0% | 0% | | | Other | | | 012000143582 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 3 | 189 |
| D.R. Horton-Texas, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/14/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012000143 | Keith Webb Esq. | 10-SEP-20 | TX | Yes | Michael Cramer | The Cramer Law Group | No | | 1 | 5 |
| Deep Rooted Designs, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/14/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | $0 | $400,000 | $1,200 | 33% | 33% | | | | | | 012000143 | Hon. Michael B Orfield (Ret.) | 18-SEP-20 | CA | Yes | Sean Schwerdtfeger | Schwerdtfeger Law Group, APC | No | | 0 | 1 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/14/2020 | 11-MAY-2 | Settled (including dismissal/consent order) | | $87,000 | $1,250 | 0% | 100% | | | Recission | | | 012000143 | Eric Dobberstein Esq. | 15-JAN-21 | MO | Yes | David Vaughn | Montgomery and Newcomb, LI | No | | 1 | 135 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000143 | Katherine L Haennicke Esq. | 21-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 36 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000143 | Katherine L Haennicke Esq. | 21-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 146 |
| Fountain Bleu Rehab | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/14/2020 | 25-AUG-22 | Dismissed on the Merits | | $100,000 | $3,675 | 0% | 100% | | | | | | 012000143 | Tracy L Allen Esq. | 19-NOV-20 | MI | Yes | Carla Aikens | Carla D. Aikens, P.C. | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Other | | --- | 8/14/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000143461 | | | CA | Yes | Christian Oliver | The Barnes Firm | No | | 0 | 30 |
| Geoffrey Alan Herbert dba New Visior | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/14/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $400,000 | $1,200 | 33% | 33% | | | | | | 012000143 | Hon. Michael B Orfield (Ret.) | 18-SEP-20 | CA | Yes | Sean Schwerdtfeger | Schwerdtfeger Law Group, APC | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/14/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $277 | 0% | 100% | | | | | | 012000143 | Joanna Trachtenberg Esq. | 17-NOV-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/14/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 012000143 | Thomas Matthew Williams Esq. | 12-OCT-20 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/14/2020 | 05-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000143609 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Johnny Londoff Autoplex | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/14/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $24,990 | $0 | 0% | 0% | | | Other | | | 012000143582 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Macy's West Stores | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/14/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000143 | Carol J Marshall Esq. | 03-SEP-20 | CA | Yes | Michelle Samani | Samani Law Firm | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/14/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | | $50,000 | $10,358 | 0% | 100% | | | | | | 012000143 | Hon. Michael S. Jordan | 03-DEC-20 | MN | Yes | Karl Robinson | Toohey Law Firm, P.A. | No | | 1 | 34 |
| Moon Valley Nursery, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/14/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000143 | Hon. Patricia Ann Yim Cowett | 13-OCT-20 | CA | Yes | Grant Savoy | Solouki Savoy, LLP | No | | 0 | 1 |
| PNC Financial Services Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | 012000143603 | | | MI | No | | | No | | 0 | 5 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/14/2020 | 21-JUN-21 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 012000144 | Hon. Anita Rae Shapiro | 16-SEP-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 20 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $903 | 0% | 100% | | | Other | | | 012000143 | Jeffrey T Johnson Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 07-JUN-21 | Withdrawn | | $0 | $1,088 | 0% | 100% | | | Other | | | 012000143 | Joe M Hampton Esq. | 01-APR-21 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $423 | 0% | 100% | | | Other | | | 012000143 | Maralyn M English Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 08-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000143551 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000143572 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000143576 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000143546 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/14/2020 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000143574 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Reedman Toll Chrysler Dodge Jeep Ra | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/14/2020 | 18-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000143557 | | | NJ | No | | | No | | 0 | 1 |
| Tarzana Treatment Centers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/14/2020 | 13-MAY-2 | Settled (including dismissal/consent order) | | $50,000 | $1,320 | 0% | 100% | | | Other | | | 012000143 | Michael Maroko Esq. | 21-SEP-20 | CA | Yes | Jeff Neiderman | Jay S. Rothman & Associates | No | | 0 | 1 |
| The William Carter Company | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | 012000143 | Lawrence E Little Esq. | 15-OCT-20 | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 2 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012000143 | Katherine L Haennicke Esq. | 21-OCT-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 51 |
| Automotive Management, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 8/15/2020 | 14-JAN-21 | Awarded | | $17,099 | $2,500 | 0% | 100% | $0 | $17,099 | | $0 | $4,965 | 012000143 | C. Warren Tripp Esq. | 01-OCT-20 | FL | Yes | Adam Kohl | Law Offices of Adam J. Kohl | No | Videoconfe | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2020 | 12-OCT-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000143614 | | | TX | No | | | No | | 0 | 603 |
| Dell Marketing L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2020 | 10-NOV-20 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000143619 | | | CA | No | | | No | | 0 | 2 |
| Russell Westbrook Chrysler Dodge Je | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | 012000143 | Robert M. Dawson Esq. | 30-SEP-20 | CA | No | | | No | | 0 | 2 |
| Titan Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/15/2020 | 11-DEC-20 | Awarded | | $11,618 | $1,250 | 0% | 100% | $0 | $11,618 | | $0 | $2,466 | 012000143 | David W Waddell Esq. | 23-SEP-20 | TX | Yes | Christina Stone | Stone & Stone, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000143 | Mr. Leslie Steven Marks Esq. | 07-OCT-20 | CA | No | | | No | | 0 | 55 |
| Brinker International | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | Employee/Business | 8/17/2020 | 05-DEC-23 | Awarded | | $674,296 | $28,937 | 0% | 100% | $0 | $674,296 | Other | $0 | $189,945 | 012000143 | Joseph P Scully Esq. | 13-OCT-20 | CA | Yes | C. Veronica Cutler | Cutler Legal, A Law Firm | No | In-Person | 0 | 3 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 8/17/2020 | 11-FEB-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000143 | Richard Charles Levin Esq. | 15-SEP-20 | TX | Yes | Ryan Johnson | Johnson Hobbs Squires, LLP | Yes | | 0 | 690 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2020 | 01-OCT-20 | Administrative | | $1,440 | $0 | 0% | 0% | | | | | | 012000143716 | | | TX | No | | | No | | 0 | 55 |
| Bay LTD | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/17/2020 | 14-SEP-21 | Awarded | | $1,000,000 | $19,440 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000143 | Hon. Catherine Stone | 05-NOV-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | In-Person | 0 | 2 |
| Charlie Thomas Ford, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $55,646 | $2,500 | 0% | 100% | | | | | | 012000143 | Larry E. Meyer Esq. | 30-SEP-20 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/17/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,275 | 0% | 100% | | | | | | 012000143 | Hon. Lesley C. Green (Ret.) | 20-OCT-20 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 11 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/17/2020 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 012000143 | Jay R. Davis Esq. | 16-NOV-20 | CA | Yes | David Hall | Carlsbad Law Group, LLP | No | Conference | 1 | 135 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $34,843 | $0 | 0% | 0% | | | | | | 012000143718 | | | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000143 | Hon. Timothy L. Garcia | 19-OCT-20 | NM | No | | | No | | 0 | 23 |
| Freedom Forever Arizona, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | $56,965 | $75,000 | $625 | 50% | 50% | | | | | | 012000143 | Marcia J Busching Esq. | 14-SEP-20 | AZ | Yes | Mark Horne | Degnan Law Group | No | | 0 | 1 |
| Gaetano Hardwood Floors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/17/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $0 | $578 | 0% | 100% | | | | | | 012000143 | Eric M Epstein Esq. | 30-SEP-20 | CA | Yes | Andrew Ainsworth | Ainsworth Employment Law, P. | No | | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/17/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $285,000 | $0 | 0% | 0% | | | | | | 012000143 | Russell D. Cook Esq. | 16-OCT-20 | CA | Yes | James Makasian | James M. Makasian, APC | No | | 0 | 30 |
| Hobba Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/17/2020 | 10-AUG-21 | Awarded | $2,000 | $74,999 | $1,834 | 50% | 50% | $2,000 | $0 | | $0 | $0 | 012000143 | Larry "Steve" Steven Moore | 26-OCT-20 | WV | Yes | Matthew Ward | Dinsmore & Shohl, LLP | No | In-Person | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2020 | 07-OCT-20 | Administrative | | $1,864 | $0 | 0% | 0% | | | | | | 012000143734 | | | MI | No | | | No | | 0 | 16 |
| Evolve Bank & Trust | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 8/17/2020 | 10-MAR-21 | Awarded | $0 | | $8,084 | 0% | 100% | $0 | $0 | | $19,341 | $0 | 012000143 | Hon. Matthew J Sweeney III | 08-OCT-20 | MD | No | | | No | Videoconfe | 0 | 2 |
| Michaels Stores Procurement Compa | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/17/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $50,000 | $500 | 0% | 100% | | | Other | | | 012000143 | Hon. Thomas Peter Nugent | 15-OCT-20 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2020 | 08-FEB-22 | Dismissed on the Merits | | $75,245 | $43,750 | 0% | 100% | | | | | | 012000143 | Harriet Derman, J.S.C. (ret) | 30-OCT-20 | NY | Yes | Jason Lampert | Salzano, Lampert & Wilson, LLP | No | | 3 | 43 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2020 | 21-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143713 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 88 |
| Orkin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | Not Provid | --- | 8/17/2020 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,300 | 0% | 100% | | | Other | | | 012000143 | William E Hartsfield Esq. | 28-SEP-20 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 5 | 22 |
| Paychex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/17/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $9,250 | 0% | 100% | | | Other | | | 012000143 | Hon. John M True (Ret.) | 09-OCT-20 | CA | Yes | Andrew Ainsworth | Ainsworth Employment Law, P. | No | | 0 | 28 |
| Populus Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012000143 | Regina Giovannini Esq. | 18-SEP-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Pulte Protection Plan | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $1,996 | $0 | 0% | 0% | | | Accounting | | | 012000143785 | | | MI | No | | | No | | 0 | 1 |
| Remodeling California Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2020 | 01-FEB-23 | Settled (including dismissal/consent order) | | $450,000 | $3,294 | 55% | 45% | | | | | | 012000143 | C. Phillip Jackson Esq. | 01-OCT-20 | CA | Yes | Rodney Lewin | Law Offices of Rodney T. Lewin | No | | 0 | 1 |
| RightWay Automotive Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143783 | | | OH | No | | | No | | 0 | 7 |
| S & S Worldwide, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/17/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | 012000143745 | | | CT | No | | | No | | 0 | 1 |
| Schicker of St. Louis | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/17/2020 | 06-APR-21 | Awarded | | $29,642 | $2,500 | 0% | 100% | $0 | $10,994 | | $0 | $12,495 | 012000143 | Anne W Larkin Esq. | 05-OCT-20 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | Videoconfe | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 8/17/2020 | 22-AUG-22 | Settled (including dismissal/consent order) | | $2,500,000 | $16,770 | 0% | 100% | | | | | | 012000143 | Christine A Page Esq. | 13-OCT-20 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 0 | 28 |
| System One Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/17/2020 | 03-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,220 | 0% | 100% | | | | | | 012000143 | Melvin L. Vatz Esq. | 19-NOV-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 4 |
| A-1 National Fire Co. LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/18/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | $50,000 | | $8,010 | 0% | 100% | | | | | | 012000145 | Daniel R Kelly Esq.; Hon. Sam L Hanson | 09-NOV-20 | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | | 0 | 2 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/18/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | $5,351 | $0 | $750 | 0% | 100% | | | | | | 012000144 | Hon. William G Hussmann, Jr. | 15-SEP-20 | KY | Yes | James Lawson | Lawson at Law, PLLC | Yes | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2020 | 05-OCT-20 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012000145039 | | | NJ | No | | | No | | 0 | 55 |
| Autoland of New Jersey | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Other | | | 012000144878 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ruc | No | | 0 | 2 |
| Bankers Auto Acceptance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 08-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000144866 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| BCC Hospitality Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 8/18/2020 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | 012000144 | Hon. Ellen L Leesfield | 13-OCT-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Beacon-FL, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 22-MAR-21 | Settled (including dismissal/consent order) | | $9,042 | $1,250 | 0% | 100% | | | | | | 012000144 | Bernard D Beitch Esq. | 03-NOV-20 | FL | Yes | Jose Francisco | Jose M. Francisco, PA | No | | 0 | 1 |
| Bow Tie, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2020 | 06-JAN-21 | Withdrawn | | $85,414 | $625 | 100% | 0% | | | | | | 012000144 | Richard Eugene Alexander Esq. | 05-OCT-20 | OR | Yes | Jennifer Towne | Towne & Carlson Law | No | | 0 | 1 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/18/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,640 | 0% | 100% | | | | | | 012000144 | D. Andrew Byrne Esq. | 22-SEP-20 | FL | Yes | Tiffani Brooks | Derek Smith Law Group PLLC | No | | 0 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/18/2020 | 13-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | 012000144 | William L. Kandel | 17-SEP-20 | NY | Yes | Shawn Clark | Phillips & Associates, PLLC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2020 | 31-AUG-20 | Administrative | | $2,100 | $0 | 0% | 0% | | | | | | 012000144900 | | | NC | No | | | No | | 5 | 644 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000143793 | | | NV | No | | | No | | 0 | 75 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000144881 | | | MA | No | | | No | | 6 | 673 |
| College Hospital, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/18/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000144931 | | | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 1 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2020 | 22-SEP-20 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000144892 | | | MD | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000144 | William R Rapson Esq. | 08-OCT-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2020 | 25-SEP-20 | Administrative | | $2,150 | $0 | 0% | 0% | | | | | | 012000144898 | | | AZ | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000144 | Deborah A Coleman Esq. | 05-NOV-20 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 501 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000144 | Janet Martin Esq. | 06-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146098 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146100 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146105 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146108 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146097 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Express Credit Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 08-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000144866 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Fitness International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $27,300 | $0 | 0% | 0% | | | | | | 012000145 | Hon. George J Kovacevich | 15-SEP-20 | CA | Yes | John Stenson | Law Offices of John W. Stenson | No | | 0 | 3 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2020 | 24-SEP-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000145007 | | | GA | Yes | W. Henry Parkman | Eversheds Sutherland (US) LLP | No | | 1 | 41 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 8/18/2020 | 27-MAY-21 | Awarded | | $0 | $17,320 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000143 | Leah Albert Esq. | 18-SEP-20 | MO | No | | | No | Videoconfe | 5 | 644 |
| Hennessey's Tavern, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/18/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $3,188 | 0% | 100% | | | | | | 012000144 | Emily R Boyle Esq. | 07-OCT-20 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $9,784 | $0 | 0% | 0% | | | | | | 012000145 | Helen Blohm Esq. | 04-JAN-21 | CA | No | | | No | | 2 | 1055 |
| Kellermeyer Bergenson Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/18/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $1,300 | 0% | 100% | | | | | | 012000145 | Michael R. Diliberto Esq. | 02-OCT-20 | CA | Yes | Natalie Avedisian | Valiant Law | No | | 1 | 6 |
| KFC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/18/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000145012 | | | CA | Yes | Douglas Silverstein | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2020 | 17-DEC-21 | Settled (including dismissal/consent order) | | $54,265 | $0 | 0% | 0% | | | | | | 012000145 | C. Thomas Davidson Esq. | 21-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/18/2020 | 30-SEP-21 | Administrative | | $41,576 | $0 | 0% | 0% | | | | | | 012000144 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/18/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $5,275 | 0% | 100% | | | | | | 012000144 | Brian Clauss Esq. | 24-SEP-20 | IL | Yes | Alexander Mezny | Holmstrom & Kennedy, PC | No | | 2 | 59 |
| Norco Truck Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000144 | Janet Martin Esq. | 06-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $162,729 | $1,250 | 0% | 100% | | | | | | 012000144 | Clifford F Kinney Esq. | 20-NOV-20 | WV | Yes | Sarah Brown | Mountain State Justice, Inc. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 05-OCT-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000144880 | | | DC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000144893 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $45 | $0 | 0% | 0% | | | | | | 012000144889 | | | MS | No | | | No | | 8 | 2151 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/18/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000144 | Linda Susan Klibanow Esq. | 16-SEP-20 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 0 | 22 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000144 | Alan Stamm Esq. | 28-SEP-20 | CA | Yes | Neda Farah | Farah Law, PC | No | | 1 | 1350 |
| Select Portfolio Servicing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $162,729 | $1,250 | 0% | 0% | | | | | | 012000144 | Clifford F Kinney Esq. | 20-NOV-20 | WV | Yes | Sarah Brown | Mountain State Justice, Inc. | No | | 31 | 1 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 8/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,722 | 0% | 100% | | | | | | 012000144 | Baldwin J Lee Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 8/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $788 | 0% | 100% | | | | | | 012000144 | Celia M Ruiz Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 8/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,293 | 0% | 100% | | | | | | 012000144 | Dana Welch Esq. | 07-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 8/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $4,500 | 0% | 100% | | | | | | 012000144 | Ruth V Glick Esq. | 01-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0 | --- | 8/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $4,200 | 0% | 100% | | | | | | 012000144 | Ruth V Glick Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2020 | 06-OCT-20 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000144895 | | | DC | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 012000143 | Daniel R Kelly Esq. | 19-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143 | Joseph V. Simeri Esq. | 22-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 04-OCT-21 | Withdrawn | | $0 | $236 | 0% | 100% | | | | | | 012000143 | Lee Hornberger Esq. | 01-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143842 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143860 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143839 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143829 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143809 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143805 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143841 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143850 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143840 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143811 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143810 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143837 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143855 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143862 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143806 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143853 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143848 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143817 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143859 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143824 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143836 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143833 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143831 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143851 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143819 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143816 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143832 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143812 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143823 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143808 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143861 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143821 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143818 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143847 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143826 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143834 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143803 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143825 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143846 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143856 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143822 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143858 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000143830 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143844 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143849 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143852 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143828 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143820 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143835 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143804 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143813 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143843 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/18/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000143807 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 07-OCT-20 | Administrative | | $1,250 | $0 | 0% | 0% | | | | | | 012000144876 | | | AZ | No | | | No | | 0 | 22 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2020 | 01-OCT-20 | Administrative | | $279 | $0 | 0% | 0% | | | | | | 012000144877 | | | NV | No | | | No | | 0 | 22 |
| Worldmark The Club | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/18/2020 | 11-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000145041 | | | AZ | No | | | No | | 0 | 4 |
| 108 India Street, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 8/19/2020 | 26-MAY-2 | Administrative | | $500,000 | $3,614 | 50% | 50% | | | | | | 012000145 | Ronald Francis Esq. | 08-OCT-20 | NY | Yes | Richard Wasserman | Wasserman Grubin & Rogers, L | No | | 0 | 3 |
| Lansing Community College, | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee/Business | 8/19/2020 | 04-AUG-21 | Awarded | | $51,832 | $19,938 | 0% | 100% | $0 | $87,586 | | $0 | $0 | 012000145 | Debra M McCulloch Esq. | 29-SEP-20 | MI | Yes | Raymond Sterling | Sterling Attorneys at Law, PC | No | Videoconfe | 0 | 1 |
| ALT General Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 8/19/2020 | 07-JAN-21 | Awarded | $15,586 | $22,917 | $1,250 | 0% | 100% | $0 | $5,647 | | $0 | $0 | 012000145 | Herbert H. (Hal) Gray, III Esq. | 13-OCT-20 | GA | No | | | No | Videoconfe | 1 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/19/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012000145109 | | | PA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/19/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | | | | 012000145 | Mark C Travis Esq. | 13-OCT-20 | TN | Yes | Dan Norwood | Norwood & Atchley | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2020 | 25-SEP-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012000145184 | | | AR | No | | | No | | 1 | 3521 |
| Consolidated Container LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/19/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $9,313 | 0% | 100% | | | | | | 012000145 | Michael R. Diliberto Esq. | 07-MAY-21 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 1 |
| Creegan Property Group | Business | AAA Clause | Consumer | Other | | --- | 8/19/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | $27,500 | | $1,250 | 0% | 100% | | | | | | 012000145 | Theodore R Bayer Esq. | 07-OCT-20 | FL | No | | | Yes | | 0 | 1 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000145286 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 3 |
| Evergreen Alliance Golf Limited, LP | Employee | AAA Clause | Employer Promulgated Emp | Sports | $100,000 - | --- | 8/19/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $50,000 | $660 | 0% | 100% | | | | | | 012000145 | Eric M Epstein Esq. | 21-SEP-20 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 2 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2020 | 28-SEP-20 | Withdrawn | | $30,315 | $0 | 0% | 0% | | | Other | | | 012000145332 | | | FL | No | | | No | | 1 | 146 |
| Fenix Consulting Group | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000145286 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 0 | 1 |
| Geico Indemnity Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/19/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000145296 | | | CA | Yes | Walter Haynes | Albert G. Stoll, a Law Corporati | No | | 0 | 10 |
| Haverhill Subaru LLC | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 8/19/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | $200,000 | | $0 | 0% | 0% | | | Declaratory judgment | | | 012000145 | Denise L Presley Esq. | 15-SEP-20 | NJ | Yes | Russell Hewit | Dughi Hewit & Domalewski, PC | No | | 0 | 1 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0( | --- | 8/19/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $1,128 | 0% | 100% | | | | | | 012000145 | Dana Welch Esq. | 09-NOV-20 | CA | Yes | Alexei Kuchinsky | Kuchinsky Law Office, P.C. | No | | 4 | 4071 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/19/2020 | 23-AUG-21 | Administrative | | $79,913 | $0 | 0% | 0% | | | | | | 012000145079 | | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| NuVasive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 8/19/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | $1,000,000 | | $625 | 0% | 100% | | | | | | 012000145 | Hon. Elizabeth Ray | 30-SEP-20 | TX | Yes | Michael Stanley | Stanley Law, P.C. | No | | 0 | 1 |
| R.D. Simmermon & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 8/19/2020 | 16-JUN-21 | Dismissed on the Merits | $45,333 | $149,900 | $2,501 | 50% | 50% | | | | | | 012000145 | Kerry L Kester Esq. | 19-OCT-20 | CO | Yes | Michael McCormick | Montgomery Little & Soran, PC | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/19/2020 | 19-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $1,319 | 0% | 100% | | | | | | 012000145 | Hon. Gene D Cohen Esq. | 09-OCT-20 | RI | Yes | Thomas Enright | Enright Law LLC | No | | 0 | 51 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0( | --- | 8/19/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,293 | 0% | 100% | | | | | | 012000145 | Dana Welch Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,0( | --- | 8/19/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000145 | Mark I Schickman Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| Southern Draw Residential Design + B | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | $28,235 | $182,924 | $450 | 50% | 50% | | | | | | 012000145 | Robert P. Noell Esq. | 25-SEP-20 | TN | Yes | Barton Williams | Hodges, Doughty & Carson, PLL | No | | 1 | 1 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2020 | 29-FEB-24 | Withdrawn | | $250,000 | $92,230 | 50% | 50% | | | | | | 012000145 | Hon. Travis L Francis | 13-JAN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 6 | 116 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145 | David M Fuqua Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 25-OCT-21 | Withdrawn | | $0 | $120 | 0% | 100% | | | | | | 012000145 | David M Fuqua Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 04-OCT-21 | Withdrawn | | $0 | $120 | 0% | 100% | | | | | | 012000145 | David M Fuqua Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 29-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Susan P. Burton Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 29-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Susan P. Burton Esq. | 14-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Susan P. Burton Esq. | 06-MAY-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145203 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145223 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145236 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145189 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145200 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145222 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145194 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145241 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145182 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145242 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145243 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145195 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000145244 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145230 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145225 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145216 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145190 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145227 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145231 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145212 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145201 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145210 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145237 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 10-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000145192 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145233 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145220 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145226 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145238 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145199 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/19/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145215 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| UMA Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/19/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,053 | 0% | 100% | | | | | | 012000145 | Eric M Epstein Esq. | 13-OCT-20 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 3 |
| West Creek Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012000145 | Jeffrey A Hirsch Esq. | 03-NOV-20 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Four Seasons Hotel | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | Employee/Business | 8/20/2020 | 06-APR-22 | Awarded | | $500,000 | $40,970 | 0% | 100% | $0 | $44,125 | Declarator | $0 | $181,585 | 012000145 | Hon. Lesley C. Green (Ret.) | 25-SEP-20 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | In-Person | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/20/2020 | 17-NOV-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000145 | Charles L Denaburg Esq. | 30-SEP-20 | MS | No | | | Yes | | 0 | 690 |
| AMARU Motors LP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/20/2020 | 22-APR-21 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Aric J Garza Esq. | 05-OCT-20 | TX | Yes | Joseph George | The Law Office of Joseph A. Ge | No | Videoconfe | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $3,630 | $0 | 0% | 0% | | | | | | 012000145619 | | | AZ | No | | | No | | 0 | 55 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/20/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | Other | | | 012000145 | Jonathan W Biddle Esq. | 09-NOV-20 | CA | Yes | George Akwo | Law Offices of Raphael Hedwat | No | | 0 | 11 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2020 | 28-SEP-20 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012000145393 | | | CA | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | $1,037 | $0 | $0 | 0% | 0% | | | | | | 012000145 | Mitchell Lee Lathrop Esq. | 28-OCT-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2020 | 22-FEB-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000145603 | | | CA | No | | | No | | 0 | 58 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Business | 8/20/2020 | 23-JUL-21 | Awarded | | $129,358 | $5,408 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Bruce W. Bennett, Esq., CPA | 13-APR-21 | GA | No | | | No | In-Person | 1 | 240 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/20/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $17,602 | $0 | 0% | 0% | | | | | | 012000145535 | | | TX | No | | | No | | 0 | 32 |
| Fortis College | Consumer | AAA Clause | Consumer | Education | | --- | 8/20/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $7,292 | $1,250 | 0% | 100% | | | | | | 012000145 | Deborah A Coleman Esq. | 04-DEC-20 | VA | Yes | Timothy Hyland | Hyland Law PLLC | No | | 0 | 5 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 8/20/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $1,544 | 0% | 100% | | | | | | 012000145 | Jonathan W Biddle Esq. | 18-SEP-20 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2020 | 08-OCT-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012000145628 | | | NY | No | | | No | | 6 | 414 |
| Eagle Rock Utility Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 8/20/2020 | 21-DEC-20 | Awarded | | $200,000 | $16,555 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Maureen S Binetti Esq. | 20-AUG-20 | NJ | Yes | Dennis Schmeider | Law Offices of Eric A. Shore | No | Videoconfe | 0 | 1 |
| Premier Chevrolet Buena Park | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/20/2020 | 19-NOV-2 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012000145542 | | | CA | No | | | No | | 0 | 1 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $800,000 | $6,250 | 0% | 100% | | | | | | 012000145 | Frank M. Kaplan Esq. | 16-DEC-20 | CA | Yes | Ryan Bakhtiari | Aidikoff, Uhl & Bakhtiari | No | | 0 | 50 |
| Southdown Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2020 | 09-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000152952 | | | PA | Yes | Samantha Spinelli | Horn Williamson, LLC | No | | 0 | 6 |
| TCA Imports, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/20/2020 | 29-APR-21 | Awarded | $10,000 | $30,000 | $3,750 | 0% | 100% | $3,865 | $0 | | $0 | $0 | 012000145 | Madge S Thorsen Esq. | 23-SEP-20 | MN | Yes | Timothy OBrien | OBrien Law Firm, P.C. | No | Videoconfe | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 29-NOV-21 | Withdrawn | | $0 | $665 | 0% | 100% | | | | | | 012000145 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 10-SEP-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $423 | 0% | 100% | | | | | | 012000145 | Lee Hornberger Esq. | 01-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 012000145 | Rita G Siegel Esq. | 10-SEP-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145587 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145597 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145576 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145601 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145581 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145585 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145593 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145577 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145563 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145568 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145567 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145574 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145572 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000145579 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145591 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145584 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145595 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145569 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145578 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145590 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/20/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145571 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| W/K Holding Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/20/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,013 | 0% | 100% | | | | | | 012100025 | Bert S. Braud Esq. | 26-MAY-21 | MO | Yes | Jessica McDowell | Cornerstone Law Firm | No | | 0 | 3 |
| W/K Holding Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/20/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,106 | 0% | 100% | | | | | | 012100025 | John A Vering Esq. | 26-MAY-21 | MO | Yes | Jessica McDowell | Cornerstone Law Firm | No | | 0 | 3 |
| W/K Holding Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/20/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | $0 | $75,000 | $3,200 | 0% | 100% | | | | | | 012000145 | Leland M Shurin Esq. | 22-SEP-20 | MO | Yes | Jessica McDowell | Cornerstone Law Firm | No | | 0 | 3 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/20/2020 | 06-NOV-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000145664 | | | MN | No | | | No | | 0 | 7 |
| American Honda Motor Co., Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/21/2020 | 21-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000145 | Adam B Whiteman Esq. | 28-DEC-20 | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | Videoconfe | 0 | 6 |
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/21/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Hon. Patricia Jean Kerrigan | 08-OCT-20 | TX | No | | | No | | 2 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2020 | 15-OCT-20 | Administrative | | $2,759 | $0 | 0% | 0% | | | | | | 012000145651 | | | CA | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2020 | 09-NOV-2 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | 012000145650 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 8/21/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $300,000 | $731 | 0% | 100% | | | | | | 012000145 | Christine A Page Esq. | 18-SEP-20 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 1 | 11 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $1,661 | $0 | 0% | 0% | | | | | | 012000145632 | | | CO | No | | | No | | 1 | 34 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/21/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $200,000 | $3,315 | 0% | 100% | | | | | | 012000145 | Hon. Francis J Orlando | 11-JAN-21 | NJ | Yes | Nichole Nunes | Fritz, Grosswald & Walters, LLC | No | | 7 | 115 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/21/2020 | 15-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000146080 | | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Edge Systems, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/21/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $200,000 | $1,376 | 0% | 100% | | | | | | 012000145 | Christine A Page Esq. | 07-OCT-20 | CA | Yes | Robert Rogers | Callanan, Rogers & Dzida, LLP | No | | 0 | 1 |
| FOMOCO Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/21/2020 | 07-DEC-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Angela Foster Esq. | 02-OCT-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 4 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 8/21/2020 | 28-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000145 | Hon. Elizabeth Ray | 09-OCT-20 | TX | Yes | Curt Hesse | Moore & Associates | No | | 30 | 191 |
| Hospitality Ventures Management-La | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 8/21/2020 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $4,268 | 0% | 100% | | | | | | 012000145 | Susan N Eisenberg Esq. | 12-NOV-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | Conference | 0 | 1 |
| Law Offices of Henry H. Bahk | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 8/21/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | | $70,000 | $5,463 | 0% | 100% | | | | | | 012000145 | Jonathan W Biddle Esq. | 04-DEC-20 | CA | Yes | Henry Lee | Henry Lee Law Office | No | | 0 | 2 |
| Law Offices of Henry H. Bahk | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 8/21/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $240,000 | $20,031 | 0% | 100% | | | | | | 012000145 | Robert D Coviello Esq. | 04-DEC-20 | CA | Yes | Henry Lee | Henry Lee Law Office | No | | 0 | 2 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 8/21/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000145881 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2020 | 16-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145634 | | | TX | No | | | No | | 0 | 37 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/21/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000145704 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| SAS Retail Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/21/2020 | 10-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $1,634 | 0% | 100% | | | OtherDeclaratory judgment | | | 012000145 | Christine A Page Esq. | 23-SEP-20 | CA | Yes | Michael Bononi | Bononi Law Group, LLP | No | | 0 | 1 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | $3,187 | $65,000 | $1,250 | 0% | 100% | | | | | | 012000145 | Jerome O Pitt Esq. | 12-OCT-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2020 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000145 | John R. 'Jack' Kiefner Esq. | 29-JAN-21 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 71 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2020 | 24-NOV-2 | Settled (including dismissal/consent order) | | $1,688 | $0 | 0% | 0% | | | | | | 012000145761 | | | CA | Yes | William Baird | Baird Law Firm | No | | 6 | 673 |
| Megatel Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | 012000145 | Brian Cooper Esq. | 30-SEP-20 | TX | Yes | George Murphy | George Murphy Legal Services, | No | | 1 | 1 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/22/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012000145760 | | | OH | No | | | No | | 0 | 6 |
| Oath Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2020 | 21-OCT-20 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012000145759 | | | WA | No | | | No | | 0 | 2 |
| McDaniel Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2020 | 14-JAN-21 | Withdrawn | $499,999 | | $0 | 0% | 0% | | | | | | 012000145 | Gregory M. Cokinos Esq. | 11-OCT-20 | TX | Yes | Kyle Dickson | Murray Lobb, PLLC | No | | 0 | 1 |
| Advantage Sales and Marketing | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/24/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $2,249 | $2,000 | 0% | 100% | | | Other | | | 012000145 | Stacey L. Cushner Esq. | 13-OCT-20 | MA | Yes | Lou Saban | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/24/2020 | 05-OCT-20 | Administrative | | $750,000 | $0 | 0% | 0% | | | | | | 012000145822 | | | MA | Yes | Matthew Foti | Foti Law | No | | 2 | 585 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000145 | Hon. Charles Barr | 16-SEP-20 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 40 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/24/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $4,090 | $0 | 0% | 0% | | | | | | 012000145825 | | | NC | No | | | No | | 5 | 457 |
| Berry Y&V Fabricators, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/24/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $8,883 | 0% | 100% | | | | | | 012000145 | Hon. Anne Ashby | 20-OCT-20 | TX | Yes | Todd Slobin | Shellist Lazarz, Slobin, LLP | No | | 0 | 1 |
| BMW North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2020 | 01-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | 012000145 | William J. Tucker Esq. | 09-OCT-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 3 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Bristol Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,547 | 0% | 100% | | | | | | 012000145 | Charles S Elbert Esq. | 16-OCT-20 | MO | Yes | Michelle Faron | McMichael & Logan | No | | 0 | 1 |
| California Dairies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145973 | | | CA | Yes | Farbod Nourian | Felahy Employment Lawyers | No | | 0 | 8 |
| California Dairies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145974 | | | CA | Yes | Farbod Nourian | Felahy Employment Lawyers | No | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2020 | 25-SEP-20 | Withdrawn | | $738 | $0 | 0% | 0% | | | | | | 012000145838 | | | MA | No | | | No | | 6 | 673 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2020 | 28-MAY-2 | Settled (including dismissal/consent order) | $2,673 | $10,000 | $750 | 0% | 100% | | | OtherRecission | | | 012000145 | John Charles Lautsch Esq. | 18-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 3 | 189 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2020 | 20-NOV-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000145860 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 46 |
| Home Art Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/24/2020 | 12-FEB-21 | Withdrawn | | $184,000 | $105 | 100% | 0% | | | | | | 012000145 | Kenneth K. Sorteberg Esq. | 27-OCT-20 | MD | Yes | Harry Rifkin | Law Offices of Harry M. Rifkin, | No | | 0 | 2 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/24/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $79,897 | $0 | 0% | 0% | | | | | | 012000145844 | | | FL | Yes | Robert Fox | Law Offices of Robert Fox | No | | 5 | 63 |
| Ephonamation.com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 8/24/2020 | 07-MAR-2 | Awarded | | $25,000 | $50,635 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000146 | Gayle Lenore Eskridge Esq. | 30-OCT-20 | CA | Yes | Danny Yadidsion | Labor Law PC | No | Videoconf | 0 | 1 |
| Northrup Grumman | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 8/24/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $979 | 0% | 100% | | | Other | | | 012000145 | Hon. Michael A Patterson | 06-OCT-20 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $385 | 50% | 50% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Sajahtera, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/24/2020 | 29-OCT-21 | Settled (including dismissal/consent order) | | $500,000 | $2,295 | 0% | 100% | | | Declaratory judgmentOther | | | 012000145 | Hon. Lesley C. Green (Ret.) | 16-OCT-20 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 2 | 6 |
| Sheehy Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/24/2020 | 09-FEB-21 | Awarded | | $90,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Ellen R Lokker Esq. | 07-OCT-20 | VA | Yes | Dale Pittman | The Law Office of Dale W. Pittn | No | In-Person | 0 | 1 |
| Signresource, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/24/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $5,500 | 0% | 100% | | | | | | 012000145 | Greg David Derin Esq. | 08-OCT-20 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/24/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012000145 | Stephen Leonard Backus Esq. | 25-SEP-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 1 | 100 |
| Trans Papa Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 012000145 | Hon. Shira Scheindlin | 10-NOV-20 | NJ | Yes | Jonathan Meyers | Meyers Fried-Grodin LLP | No | | 0 | 6 |
| Trans Papa Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012000145 | Howard C Edelman Esq. | 02-OCT-20 | NJ | Yes | Jonathan Meyers | Meyers Fried-Grodin LLP | No | | 0 | 6 |
| Trans Papa Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Janet Maleson Spencer | 02-OCT-20 | NJ | Yes | Jonathan Meyers | Meyers Fried-Grodin LLP | No | | 0 | 6 |
| Trans Papa Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/24/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,080 | 0% | 100% | | | | | | 012000145 | Lynne M. Fischman Uniman Esq. | 02-OCT-20 | NJ | Yes | Jonathan Meyers | Meyers Fried-Grodin LLP | No | | 0 | 6 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 23-MAR-2 | Dismissed on the Merits | | $0 | $280 | 0% | 100% | | | | | | 012000145 | Daniel R Kelly Esq. | 19-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145 | Joanna Trachtenberg Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 100% | | | | | | 012000145 | Kirsten S Branigan Esq. | 18-AUG-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145946 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145882 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145930 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145890 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145911 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145944 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145894 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145875 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145968 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145913 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145922 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145935 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145902 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145900 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145897 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145904 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145940 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145886 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145918 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145880 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145933 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145910 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000145925 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| UPS | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $16,952 | $0 | 0% | 0% | | | | | | 012000145840 | | | NY | No | | | No | | 28 | 4 |
| VB Attorneys | Business | AAA Clause | Consumer | Legal Services | | --- | 8/24/2020 | 16-OCT-20 | Administrative | $30,000 | | $0 | 0% | 0% | | | | | | 012000145868 | | | OR | Yes | Steve Wilgers | Steve Wilgers, P.C. | No | | 0 | 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Volkswagen of Alamo Heights | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 8/24/2020 | 25-MAR-2 | Awarded | | $2,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000145 | Aric J Garza Esq. | 27-OCT-20 | TX | No | | | No | Videoconf | 0 | 2 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2020 | 08-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $385 | 50% | 0% | | | | | | 012000146 | Anthony B Zebouni Esq. | 19-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Youngblood Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Business | 8/24/2020 | 22-DEC-20 | Awarded | | $9,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000145 | William R Mauck, Jr. Esq. | 01-OCT-20 | VA | No | | | Yes | | 0 | 2 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2020 | 29-DEC-20 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012000146032 | | | FL | No | | | No | | 0 | 31 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/25/2020 | 09-SEP-20 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012000146170 | | | FL | Yes | Stuart Sobel | Siegfried Rivera Hyman Lerner | No | | 2 | 70 |
| Auto Connection | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/25/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | $4,246 | $154,347 | $2,500 | 0% | 100% | | | | | | 012000146 | William C McAlister Esq. | 29-SEP-20 | TX | Yes | Kyle Deese | The Deese Law Firm, PLLC | No | | 0 | 1 |
| Cavallo Point LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/25/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $1,800 | 0% | 100% | | | | | | 012000146 | Catherine Harris Esq. | 08-OCT-20 | CA | Yes | Nicholas Carlin | Phillips Erlewine & Given LLP | No | | 0 | 4 |
| Cavallo Point LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/25/2020 | 23-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $2,000 | 0% | 100% | | | | | | 012000146 | Hon. Steven M. Vartabedian | 09-OCT-20 | CA | Yes | Nicholas Carlin | Phillips Erlewine & Given LLP | No | | 0 | 4 |
| Cavallo Point LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/25/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $1,425 | 0% | 100% | | | | | | 012000146 | Norman Brand Esq. | 09-OCT-20 | CA | Yes | Nicholas Carlin | Phillips Erlewine & Given LLP | No | | 0 | 4 |
| Cavallo Point LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/25/2020 | 06-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $93,670 | 0% | 100% | | | Other | | | 012000146 | Sanford Jay Rosen Esq. | 08-OCT-20 | CA | Yes | Nicholas Carlin | Phillips Erlewine & Given LLP | No | Videoconf | 0 | 4 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/25/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | Other | | | 012000145 | David G. Freedman Esq. | 13-NOV-20 | CA | Yes | Gaurav Bobby Kalra | | No | | 0 | 14 |
| CT Corporation System | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/25/2020 | 02-NOV-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000146085 | | | AZ | No | | | No | | 0 | 5 |
| CVS RX Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/25/2020 | 08-JUL-21 | Withdrawn | | $0 | $4,080 | 0% | 100% | | | | | | 012000146 | Linda Bond Edwards Esq. | 10-NOV-20 | GA | Yes | Adeash Lakraj | Morgan & Morgan | No | | 1 | 14 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/25/2020 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000146 | Hon. Howard R Broadman | 24-SEP-20 | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 14 |
| Five Star Resort Owner, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 8/25/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $429,500 | $644 | 50% | 50% | | | Declaratory judgment | | | 012000146 | Hon. Bruce E Meyerson | 02-OCT-20 | AZ | Yes | Jeffrey Giancana | Kutak Rock, LLP | No | | 0 | 2 |
| Free Range Rim, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/25/2020 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146140 | | | TX | Yes | Michael Galo | Galo Law Firm, PC | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/25/2020 | 19-NOV-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000146 | Scott L. Metzger Esq. | 29-OCT-20 | CA | Yes | Brent Griffith | Harris Personal Injury Lawyers, | No | | 0 | 104 |
| GFL Environmental USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/25/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,885 | 0% | 100% | | | | | | 012000146 | David A Kotzian Esq. | 08-DEC-20 | MI | Yes | Carol Laughbaum | Sterling Attorneys at Law, PC | No | | 0 | 1 |
| Inland Behavior & Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/25/2020 | 17-MAY-2 | Settled (including dismissal/consent order) | | $0 | $25,365 | 0% | 100% | | | | | | 012000146 | Gayle Lenore Eskridge Esq. | 30-OCT-20 | CA | Yes | Daniel Moussatche | Wagner Zemming Christensen, | No | | 0 | 1 |
| Institute for Business and Technology | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 8/25/2020 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,950 | 0% | 100% | | | | | | 012000146 | Bruce J. Mery Esq. | 02-FEB-21 | TX | Yes | Etan Tepperman | Tepperman Law PLLC | No | In-Person | 0 | 1 |
| Italy American Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | $4,750 | | $313 | 0% | 100% | | | | | | 012000145 | Ryan W. Jezdimir Esq. | 15-OCT-20 | MI | Yes | Paul Dillon | Dillon & Dillon, PLC | No | | 0 | 8 |
| JPMorgan Chase, Legal Department | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2020 | 05-NOV-2 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000146180 | | | NY | No | | | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/25/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | Other | | | 012000146055 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/25/2020 | 23-JUN-21 | Awarded | | $8,000 | $2,500 | 100% | 0% | $0 | $0 | | $0 | $18,337 | 012000146 | Jeffrey A Hirsch Esq. | 12-OCT-20 | FL | Yes | George Fernandez | Quintairos Prieto Wood & Boye | No | Videoconf | 0 | 0 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/25/2020 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | Other | | | 012000146 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Randstad | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 8/25/2020 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $4,050 | 0% | 100% | | | | | | 012000146 | Robert B Hoffman Esq. | 21-OCT-20 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 1 | 18 |
| Tatum Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | $21,030 | $18,792 | $680 | 50% | 50% | | | | | | 012000146 | C. Warren Tripp Esq. | 07-OCT-20 | FL | Yes | J. Stephen Alexander | Alexander Law Firm, LLC | No | | 0 | 1 |
| The Evergreene Companies, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $177,729 | $0 | 0% | 0% | | | Recission | | | 012000146103 | | | VA | Yes | Thomas Westberg-Croessmann | Croessman & Westberg, PC | No | | 0 | 4 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-OCT-21 | Withdrawn | | $0 | $119 | 0% | 100% | | | | | | 012000146 | Joanna Trachtenberg Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-NOV-21 | Withdrawn | | $0 | $119 | 0% | 100% | | | | | | 012000146 | Joanna Trachtenberg Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $423 | 0% | 100% | | | | | | 012000146 | Lee Hornberger Esq. | 01-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146060 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146051 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146064 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146057 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146047 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146046 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146072 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146069 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146063 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146066 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146054 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146058 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146071 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146059 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/25/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146053 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Venus Concept USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/25/2020 | 02-NOV-2 | Dismissed on the Merits | | $200,000 | $0 | 0% | 0% | | | | | | 012000146197 | | | NY | Yes | Michael Horenstein | Law Office of Michael Horenste | No | | 0 | 1 |
| VRBO (HomeAway) | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2020 | 18-NOV-2 | Settled (including dismissal/consent order) | | $4,055 | $0 | 0% | 0% | | | | | | 012000146081 | | | SD | No | | | No | | 0 | 4 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 8/25/2020 | 28-DEC-20 | Awarded | $100,182 | | $2,500 | 0% | 100% | $0 | $100,182 | Declaratory judgment | $0 | $0 | 012000146 | Sherman Lee Criner Esq. | 21-SEP-20 | NC | Yes | Benedict Del Re | Del Re Law Firm, PLLC | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 8/25/2020 | 28-DEC-20 | Awarded | $100,182 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000146 | Sherman Lee Criner Esq. | 21-SEP-20 | SC | No | | | No | In-Person | 3 | 112 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2020 | 11-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $995 | 50% | 0% | | | | | | 022000146 | Langfred W White Esq. | 18-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/26/2020 | 01-NOV-22 | Settled (including dismissal/consent order) | | $85,000 | $2,765 | 0% | 100% | | | | | | 012000146 | Sherri L. Kimmell Esq. | 06-OCT-20 | GA | Yes | Rachel Canfield | The Kirby G. Smith Law Firm | No | | 1 | 58 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2020 | 19-FEB-21 | Dismissed on the Merits | | $1,078 | $1,500 | 0% | 100% | | | | | | 012000146 | Courtney McKendrick Green Esq. | 30-OCT-20 | TX | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2020 | 08-OCT-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000146266 | | | WA | No | | | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 23-SEP-20 | Withdrawn | | $2,766 | $0 | 0% | 0% | | | | | | 012000146273 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 49 | 1420 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 09-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146356 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/26/2020 | 20-APR-21 | Awarded | | $5,359 | $2,500 | 0% | 100% | $0 | $5,359 | | $0 | $0 | 012000146 | Dana Gloor Esq. | 20-OCT-20 | MD | No | | | No | Videoconf | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/26/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000146284 | | | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $4,980 | $0 | 0% | 0% | | | | | | 012000146262 | | | MA | No | | | No | | 1 | 3521 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/26/2020 | 03-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $2,100 | 0% | 100% | | | | | | 012000146 | Melissa H Biren Esq. | 20-NOV-20 | NJ | Yes | Adam Kleinfeldt | Deutsch Atkins, PC | No | | 0 | 24 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2020 | 21-JUL-23 | Settled (including dismissal/consent order) | | $120,044 | $385 | 50% | 0% | | | | | | 022000146 | C. Thomas Davidson Esq. | 07-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 21-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000146268 | | | MO | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 05-OCT-20 | Administrative | | $170 | $0 | 0% | 0% | | | | | | 012000146274 | | | FL | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $303 | $0 | 0% | 0% | | | | | | 012000146 | Danielle L Hargrove | 29-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $2,129 | $0 | 0% | 0% | | | | | | 012000146 | Douglas Willard King Esq. | 09-NOV-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $359 | $0 | 0% | 0% | | | | | | 012000146 | James H. Locus, Jr. Esq. | 09-NOV-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $5,100 | $0 | 0% | 0% | | | | | | 012000146 | Tuneen E Chisolm Esq. | 09-NOV-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $853 | $0 | 0% | 0% | | | | | | 012000146 | Virginia Stevens Crimmins Esq. | 29-SEP-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 25-JAN-21 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012000146 | Stanley B Block Esq. | 22-OCT-20 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 08-MAR-2 | Dismissed on the Merits | | $185 | $750 | 0% | 100% | | | | | | 012000146 | Marcus B Calhoun Esq. | 22-DEC-20 | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/26/2020 | 03-MAY-2 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000146 | Kenneth W. Sukhia Esq. | 23-OCT-20 | FL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/26/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,430 | 0% | 100% | | | | | | 012000146 | Hon. Josefina M Rendon | 22-SEP-20 | TX | Yes | N. Eric Cooper | The Cooper Law Firm | No | | 0 | 527 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000146370 | | | OK | No | | | No | | 5 | 108 |
| Entertainment Managers, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2020 | 21-OCT-20 | Administrative | | $28,196 | $0 | 0% | 0% | | | | | | 012000146336 | | | MI | Yes | James Buster | Miller Johnson | No | | 0 | 10 |
| Equitrans Midstream Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/26/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000146 | Melvin L. Vatz Esq. | 02-NOV-20 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 0 | 7 |
| Fishers Imports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2020 | 15-JAN-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012000146 | Richard Van Kalker Esq. | 20-OCT-20 | OH | Yes | Donald Hordes | Ritter & Randolph, LLC | No | | 0 | 1 |
| Ford Midway Mall, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2020 | 08-APR-21 | Withdrawn | | $16,800 | $2,500 | 0% | 100% | | | | | | 012000146 | Lawrence A Saichek Esq. | 29-DEC-20 | FL | Yes | Natalia Timmons | Gallardo Law Firm | No | | 0 | 1 |
| Guy Yocom Construction, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 8/26/2020 | 04-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $1,300 | 0% | 100% | | | | | | 012000146 | Michael R. Diliberto Esq. | 14-OCT-20 | CA | Yes | Liliuokalani Martin | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| HS Cars Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000146474 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/26/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $883 | 0% | 100% | | | Other | | | 012000146 | Hon. Michael A Patterson | 30-SEP-20 | LA | Yes | Jill Craft | Jill L. Craft, Attorney at Law, LL | No | | 0 | 18 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/26/2020 | 30-AUG-2 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | Other | | | 012000146 | Hon. Nancy A. Thomas | 12-OCT-20 | TX | Yes | Marshay Howard | Iwu & Associates | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146 | H. David Luff Esq. | 02-DEC-20 | FL | No | | | No | | 6 | 414 |
| L.A. Specialty Produce, Co | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/26/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $455 | 0% | 100% | | | | | | 012000146 | Carla D Barboza Esq. | 12-OCT-20 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 2 |
| Legacy Kitchen & Flooring | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/26/2020 | 18-MAR-2 | Awarded | | $19,995 | $1,250 | 50% | 50% | $0 | $5,074 | | $0 | $0 | 012000146 | Julie Earnest Esq. | 26-OCT-20 | CO | No | | | No | Videoconf | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2020 | 21-JUL-23 | Settled (including dismissal/consent order) | $75,000 | $120,044 | $385 | 50% | 50% | | | | | | 022000146 | C. Thomas Davidson Esq. | 07-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2020 | 11-OCT-23 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $995 | 50% | 50% | | | | | | 022000146 | Langfred W White Esq. | 18-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| National Debt Relief, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/26/2020 | 30-DEC-20 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000146417 | | | CA | Yes | Lisa Bloom | The Bloom Firm | No | | 0 | 93 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 15-OCT-20 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012000146280 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $12,676 | $0 | 0% | 0% | | | | | | 012000146293 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $7,700 | $0 | 0% | 0% | | | | | | 012000146 | Thomas William McGee III Esq. | 02-DEC-20 | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $4,050 | $0 | 0% | 0% | | | | | | 012000146277 | | | VA | No | | | No | | 8 | 2151 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 8/26/2020 | 22-NOV-2 | Awarded | | $250,000 | $13,452 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000146 | Lauri D Morris Esq. | 15-OCT-20 | WI | No | | | No | Videoconf | 2 | 59 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/26/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,788 | 0% | 100% | | | Other | | | 012000146 | John M Hickey Esq. | 03-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000146 | Charles R. Holton Esq. | 11-NOV-20 | NC | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000146272 | | | KY | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 16-OCT-20 | Settled (including dismissal/consent order) | | $1,290 | $0 | 0% | 0% | | | | | | 012000146288 | | | MO | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 14-OCT-20 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012000146290 | | | TX | No | | | No | | 0 | 112 |
| System One Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/26/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000146 | Melvin L. Vatz Esq. | 02-NOV-20 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 0 | 1 |
| Tesla Motors Canada, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2020 | 14-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146264 | | | | No | | | No | | 0 | 1 |
| TiVo | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 01-DEC-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000146419 | | | MA | No | | | No | | 0 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $143 | $0 | 0% | 0% | | | | | | 012000146275 | | | FL | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2020 | 30-SEP-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000146270 | | | MO | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | Other | | | 012000146 | Daniel R Kelly Esq. | 19-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146 | Joseph M Gagliardo Esq. | 16-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 20-OCT-21 | Withdrawn | | $0 | $455 | 0% | 100% | | | Other | | | 012000146 | Matthew R. Crimmins Esq. | 14-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146382 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146353 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146327 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146369 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146372 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146363 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146332 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146335 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146376 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146344 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146366 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146399 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146346 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146350 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146337 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146379 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146334 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146347 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146342 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146339 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146359 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146368 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146355 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146397 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146331 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146348 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/26/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146354 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $29,500 | $1,250 | 0% | 100% | | | | | | 012000146 | Hon. Robert John Lynn | 23-OCT-20 | AZ | Yes | Ryan Lee | Law Offices of Ryan Lee, PLLC | No | | 1 | 2475 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000146474 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Abacus Industries, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2020 | 08-NOV-21 | Awarded | | $856,138 | $22,691 | 50% | 50% | $0 | $20,774 | | $0 | $0 | 012000146 | Hon. Robert Jenevein Esq. | 20-OCT-20 | TX | Yes | William Little | Gus & Gilbert Law Firm, PC | No | In-Person | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/27/2020 | 17-FEB-21 | Dismissed on the Merits | | $250,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Frederick J. Hegenbart Esq. | 16-OCT-20 | OK | Yes | Joel LaCourse | LaCourse Law, PLLC | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2020 | 12-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000146500 | | | MN | Yes | Dave Madgett | Madgett & Klein, PLLC | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $10 | $0 | 0% | 0% | | | | | | 012000146 | Frederick J. Hegenbart Esq. | 05-NOV-20 | OK | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000146 | Robert W. Brown Esq. | 07-OCT-20 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 31 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/27/2020 | 16-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146534 | | | CO | Yes | Michael Kuhn | Lewis Kuhn Swan, PC | No | | 2 | 111 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2020 | 13-NOV-2 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012000146452 | | | CA | No | | | No | | 0 | 16 |
| NuVasive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | Employee | 8/27/2020 | 22-APR-21 | Awarded | $1,000,000 | | $20,230 | 0% | 100% | $0 | $0 | Other | $0 | $160,083 | 012000146 | Hon. Patrick Irvine | 02-OCT-20 | AZ | Yes | William Richards | Richards & Moskowitz PLC | No | Videoconfe | 1 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Adam B Whiteman Esq. | 22-OCT-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/27/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012000146 | Lois M Kosch Esq. | 20-SEP-21 | CA | Yes | Kane Handel | Law Office of Kane Handel | No | | 0 | 104 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2020 | 11-SEP-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000146446 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Landmark Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/27/2020 | 29-MAR-2 | Awarded | $84,034 | $72,934 | $5,850 | 34% | 66% | $17,000 | $23,760 | | $0 | $6,000 | 02200004 | Marty A Burnstein Esq. | 07-OCT-20 | MI | Yes | John Sier | Kitch, Drutchas, Wagner, Valitu | No | Videoconfe | 1 | 1 |
| LTF Club Operations Company, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $82,805 | $2,750 | 0% | 100% | | | | | | 012000146 | Michele N O'Brien Esq. | 14-OCT-20 | TX | Yes | Paul Sullivan | The Law Office of Paul M. Sulliv | No | | 0 | 2 |
| MEI Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2020 | 12-AUG-21 | Administrative | | $5,000 | $375 | 0% | 100% | | | | | | 012000146 | Hon. Elizabeth Lang-Miers | 09-NOV-20 | TX | No | | | No | | 0 | 1 |
| Million's Custom Landscaping | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2020 | 22-OCT-20 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012000146539 | | | WA | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $97,149 | $0 | 0% | 0% | | | | | | 012000146455 | | | NY | Yes | David Schreier | Schreier & Wachsman, LLP | No | | 0 | 0 |
| Pep Boys | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/27/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | | $11,289 | $2,500 | 0% | 100% | | | | | | 012000146 | Bill Ojile Esq. | 17-NOV-20 | CO | No | | | No | Videoconfe | 0 | 1 |
| Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/27/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000146 | Anthony M DiLeo Esq. | 02-NOV-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 5 |
| Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/27/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000146 | James Northcutt Walter, Jr. Esq. | 20-JAN-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 5 |
| Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/27/2020 | 01-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000146 | Jarrod J. White Esq. | 23-NOV-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 5 |
| Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/27/2020 | 30-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000146 | Jarrod J. White Esq. | 28-SEP-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 5 |
| Town & Country Conservatories | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 8/27/2020 | 24-MAR-2 | Awarded | $58,500 | $74,999 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000146 | Robert A Rubin Esq. | 06-JAN-21 | NJ | Yes | Martin Skolnick | Skolnick Legal Group, PC | Yes | | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146 | Elizabeth C. Simon | 22-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000146442 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146434 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146433 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146429 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146432 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146431 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146438 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146428 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146443 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146436 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/27/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146440 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/27/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | 012000146 | Mark I Schickman Esq. | 12-NOV-20 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 8 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2020 | 14-APR-21 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Janice L. Sperow Esq. | 13-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/28/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | $10,608 | $0 | $1,250 | 0% | 100% | | | | | | 012000146 | Jan M West Esq. | 24-SEP-20 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/28/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012000146686 | | | PA | Yes | Karen Kaplowitz | | No | | 2 | 70 |
| A-1 Homes- Midland, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | Employee | 8/28/2020 | 22-MAR-2 | Awarded | $0 | $0 | $29,800 | 0% | 100% | $0 | $30,000 | | $0 | $100,429 | 012000146 | Patricia A Nolan Esq. | 13-NOV-20 | TX | Yes | Ashley Tremain | Tremain Artaza PLLC | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $104 | $750 | 0% | 100% | | | Other | | | 012000146 | Mark R. Lee Esq. | 09-MAR-21 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $5,517 | $0 | 0% | 0% | | | | | | 012000146700 | | | CA | No | | | No | | 1 | 3521 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/28/2020 | 23-NOV-2 | Awarded | $4,559 | | $1,150 | 100% | 100% | $4,558 | $0 | | $2,000 | $0 | 012000146 | Chris E. Ryman Esq. | 28-SEP-20 | TX | No | | | Yes | | 0 | 13 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/28/2020 | 01-MAR-2 | Awarded | $5,000 | | $1,150 | 100% | 100% | $1,642 | $0 | | $3,250 | $0 | 012000146 | Jeff Lefkowitz Esq. | 29-SEP-20 | TX | No | | | Yes | | 0 | 13 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/28/2020 | 09-SEP-20 | Withdrawn | $2,231 | | $0 | 0% | 0% | | | | | | 012000146603 | | | TX | No | | | No | | 0 | 13 |
| Builders Firstsource - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2020 | 15-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 13% | 13% | | | | | | 022000146 | C. Thomas Davidson Esq. | 15-DEC-20 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $19,708 | $0 | 0% | 0% | | | | | | 012000146 | Robert W. Brown Esq. | 04-NOV-20 | CA | Yes | Bethany Burrill | Tesser Grossman LLP | No | | 1 | 270 |
| David K. Smith, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2020 | 09-DEC-21 | Awarded | $104,222 | $323,830 | $11,550 | 50% | 50% | $104,222 | $323,830 | | $0 | $0 | 012000146 | Kenneth K. Sorteberg Esq. | 01-FEB-21 | MD | Yes | John Archibald | Franklin & Prokopik | No | In-Person | 1 | 1 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $1,061 | $0 | 0% | 0% | | | | | | 012000146683 | | | NJ | No | | | No | | 1 | 34 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 8/28/2020 | 18-JAN-22 | Settled (including dismissal/consent order) | | $90,000 | $10,020 | 0% | 100% | | | | | | 012000146 | Scotty Shively Esq. | 14-OCT-20 | AR | Yes | Samuel Piazza | Gill Ragon Owen, P.A. | No | | 0 | 6 |
| Gavin Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | | | | | 012000146 | Robert E Barras | 07-OCT-20 | LA | Yes | William Repaske | Landry Watkins Repaske & Bre | No | | 0 | 1 |
| Homeland Scapes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2020 | 12-MAY-21 | Withdrawn | | $79,896 | $625 | 50% | 50% | | | | | | 012000146 | Paul C Miller Esq. | 31-DEC-20 | VA | Yes | Antonio Di Stefano | | No | | 0 | 1 |
| Kareem Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $2,825 | 0% | 100% | | | Other | | | 012000146 | Phillip M Cunningham Esq. | 12-OCT-20 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 0 | 2 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Charles H Oldham Esq. | 03-NOV-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Mastro's Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/28/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146 | Lynn Hamilton Cole Esq. | 11-NOV-20 | PA | Yes | Mark Gottesfeld | Winebrake & Santillo, LLC | No | | 0 | 2 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2020 | 15-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 13% | 47% | | | | | | 022000146 | C. Thomas Davidson Esq. | 15-DEC-20 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 7 | 121 |
| Nationwide Mutual Insurance Co. | Consumer | AAA Clause | Consumer | Travel Insurance | | --- | 8/28/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $4,527 | $0 | 0% | 0% | | | | | | 012000146606 | | | PA | No | | | No | | 3 | 5 |
| O.R.G. Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/28/2020 | 18-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 021900030 | Eric M Epstein Esq. | 01-SEP-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Val D Hornstein Esq. | 05-MAR-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Philadelphia Indemnity Insurance Con | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $2,825 | 0% | 0% | | | Other | | | 012000146 | Phillip M Cunningham Esq. | 12-OCT-20 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 5 | 38 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2020 | 15-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 13% | 13% | | | | | | 022000146 | C. Thomas Davidson Esq. | 15-DEC-20 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 30 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 012000146 | Hon. Lynda B Munro | 28-DEC-20 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 12 |
| Superior Coating Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2020 | 15-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 13% | 13% | | | | | | 022000146 | C. Thomas Davidson Esq. | 15-DEC-20 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 9 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2020 | 20-OCT-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000146641 | | | VA | No | | | No | | 0 | 8 |
| Wheels Financial Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Nicholas J Enoch Esq. | 16-OCT-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Zumiez, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/28/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $1,500 | 0% | 100% | | | | | | 012000146 | Hon. Victor E Bianchini | 23-OCT-20 | CA | Yes | Zien Halwani | Smaili & Associates, PC | No | | 0 | 1 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2020 | 17-SEP-20 | Settled (including dismissal/consent order) | | $125 | $0 | 0% | 0% | | | | | | 012000146706 | | | NY | No | | | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000146708 | | | AZ | No | | | No | | 1 | 3521 |
| Hadco Metal Trading Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 8/29/2020 | 31-JAN-21 | Settled (including dismissal/consent order) | | $780,700 | $55 | 0% | 100% | | | | | | 012000146 | Eric M Epstein Esq. | 23-SEP-20 | CA | Yes | Betsy Havens | Strong Advocates | No | | 0 | 2 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/29/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $1,776 | $0 | 0% | 0% | | | | | | 012000146716 | | | AZ | No | | | No | | 0 | 10 |
| Regions Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 8/29/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | $11,208 | $72,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Hon. J. Scott Vowell | 06-NOV-20 | AL | Yes | Rhonda Hood | Hood & Lay, LLC | No | | 6 | 158 |
| Smart Pay Leasing, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2020 | 30-NOV-2 | Settled (including dismissal/consent order) | | $299 | $0 | 0% | 0% | | | | | | 012000146 | Mark H Schiff Esq. | 21-OCT-20 | IL | No | | | No | | 0 | 3 |
| Bayonet Plumbing, Heating & Air-Con | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 0% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 0 | 6 |
| C&C Window & Door Company, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 0% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 0 | 11 |
| Creative Concrete & Excavating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 0% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 0 | 8 |
| Creative Curbing and Moore, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 0% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 0 | 1 |
| Great Britain Tile, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 0% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 0 | 4 |
| Lennar- Central Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $368,500 | $2,520 | 0% | 100% | | | | | | 032000146 | George E Spofford Esq. | 11-JAN-22 | FL | No | | | No | | 1 | 3 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Jerome O Pitt Esq. | 04-NOV-20 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/31/2020 | 13-MAY-21 | Awarded | $4,340 | $7,500 | $2,500 | 0% | 100% | $4,340 | $0 | | $0 | $0 | 012000146 | Allan Weiss | 15-OCT-20 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | Conference | 49 | 1420 |
| Ashton San Antonio Residential LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $99,999 | $2,686 | 50% | 50% | | | | | | 012000146 | John Alex Huddleston Esq. | 21-SEP-20 | TX | Yes | Gerald Drought | Martin & Drought | No | | 2 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,618 | $1,250 | 0% | 100% | | | | | | 012000146 | Hon. Theodore Haynes | 15-OCT-20 | FL | No | | | No | In-Person | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/31/2020 | 06-MAY-21 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000146 | Patricia Horan Latham Esq. | 27-JAN-21 | VA | No | | | No | Conference | 1 | 3521 |
| Atlanticus Services Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2020 | 26-OCT-20 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012000146855 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 8/31/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $400,000 | $468 | 0% | 100% | | | | | | 012000146 | Christopher M. Shulman Esq. | 26-OCT-20 | FL | Yes | Kathryn Hopkinson | Thompson Legal Center, LLC | No | | 2 | 12 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/31/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | 012000146 | David A Brill Esq. | 21-OCT-20 | KY | Yes | Nader George Shunnarah | Shunnarah Law | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000146922 | | | OH | No | | | No | | 0 | 102 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $299,999 | $1,955 | 50% | 50% | | | | | | 012000146 | Kenneth Menendez Esq. | 15-OCT-20 | GA | Yes | Michael Thompson | James Bates Brannan Groover, | No | | 3 | 41 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 8/31/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | Reinstatement | | | 012000146 | Patricia A Renovitch Esq. | 19-OCT-20 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 14 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $21,375 | $1,250 | 0% | 100% | | | Other | | | 012000146 | Jeffery M. Cross Esq. | 02-NOV-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000146 | Hon. Richard W McKenzie | 23-NOV-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 37 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $1,045 | 50% | 50% | | | | | | 022000147 | Langfred W White Esq. | 07-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 022000146849 | | | FL | Yes | Douglas Jackson | The Law Firm of Douglas G. Jac | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Richard Van Kalker Esq. | 28-OCT-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/31/2020 | 21-APR-22 | Awarded | $295,000 | $116,394 | $12,615 | 90% | 10% | $185,751 | $0 | | $30,950 | $0 | 012000146 | Mark E. Draper Esq. | 16-NOV-21 | MA | No | | | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000146 | Jennifer Lupo Esq. | 18-DEC-20 | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $1,045 | 50% | 0% | | | | | | 022000147 | Langfred W White Esq. | 07-APR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/31/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $5,700 | 0% | 100% | | | Other | | | 012000147 | Hon. Richard Aldrich (Ret.) | 25-NOV-20 | CA | Yes | Arya Rhodes | Schimmel & Parks, APLC | No | | 0 | 1 |
| Roadway Moving Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/31/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000146898 | | | NY | Yes | Lina Stillman | Stillman Legal PC | No | | 0 | 1 |
| T&C One LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/31/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | | | 012000146 | Anne Graham Bibeau Esq. | 04-DEC-20 | VA | No | | | No | | 0 | 1 |
| Tomball Ford, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2020 | 16-NOV-2 | Settled (including dismissal/consent order) | $126,865 | | $0 | 0% | 0% | | | | | | 012000146889 | | | TX | Yes | Pimal Patel | Patel Anderson | No | | 0 | 1 |
| Total Protect Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/31/2020 | 30-NOV-2 | Administrative | | $4,295 | $0 | 0% | 0% | | | | | | 012000146820 | | | CA | No | | | No | | 0 | 2 |
| Uber, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 8/31/2020 | 12-JUL-22 | Settled (including dismissal/consent order) | | $213,600 | $19,665 | 0% | 100% | | | Declaratory judgment | Other | | 012000146 | Martin H Dodd Esq. | 30-OCT-20 | CA | Yes | Barbara Cowan | Workplace Advocates, LLC | No | | 0 | 32043 |
| Vacasa LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/31/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $5,412 | $0 | 0% | 0% | | | | | | 012000146815 | | | NY | No | | | No | | 1 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/1/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $10,152 | $1,250 | 0% | 100% | | | | | | 012000147 | Charles T Bistany Esq. | 15-OCT-20 | NY | No | | | No | | 2 | 585 |
| Apria Healthcare | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $625 | 0% | 100% | | | | | | 012000147 | Ben Joshua Himmelstein Esq. | 03-NOV-20 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 8 |
| BHC Streamwood Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/1/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $33,429 | 0% | 100% | | | | | | 012000147 | Hon. Michael S. Jordan | 09-OCT-20 | IL | Yes | Ethan White | Emery Law Ltd. | No | Videoconfe | 0 | 2 |
| Brand Energy Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/1/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 012000147 | Hon. Josefina M Rendon | 18-NOV-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 1 |
| Chi Pega, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2020 | 18-FEB-21 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 0% | | | | | | 012000147 | Alan Stamm Esq. | 09-NOV-20 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147 | Janice L. Sperow Esq. | 12-OCT-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | $1,315 | $0 | $1,250 | 0% | 100% | | | | | | 012000147 | Hon. Marianne Espinosa (ret.) | 13-NOV-20 | PA | Yes | Brent Vullings | Vullings Law Group, LLC | No | | 0 | 654 |
| Clay Lacy Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 9/1/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | 012000147 | Emily R Boyle Esq. | 19-OCT-20 | CA | Yes | Sheryl Marx | The Finkel Firm | No | Conference | 0 | 1 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/1/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012000147 | Hon. John M True (Ret.) | 13-OCT-20 | CA | Yes | Ernesto Sanchez | Liberation Law Group, PC | No | | 0 | 37 |
| Great Plains Specialty Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2020 | 03-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146994 | | | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 0 | 2 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $1,633 | $0 | 0% | 0% | | | | | | 012000147070 | | | CA | No | | | No | | 2 | 1077 |
| Lithia Chrysler Jeep Dodge of Santa R | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $23,551 | $0 | 0% | 0% | | | Other | | | 012000147 | Ruth Astle Samas Esq. | 05-NOV-20 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 6 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/1/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147042 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $540 | 33% | 33% | | | | | | 012000147 | Denise Morris Hammond Esq. | 11-DEC-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 32 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/1/2020 | 30-SEP-21 | Administrative | | $42,240 | $0 | 0% | 0% | | | | | | 012000147 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Oakland Housing Authority | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/1/2020 | 22-MAR-2 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012000147 | Kathryn Burkett Dickson Esq. | 29-DEC-20 | CA | Yes | Na'il Benjamin | Benjamin Law Group, P.C. | No | | 0 | 5 |
| Prime Flight of DE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/1/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147 | Hon. Francis J Orlando | 27-OCT-20 | NJ | Yes | Robert Ballard | O'Connor Parsons Lane & Nobl | No | | 0 | 1 |
| Sentry Select Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2020 | 18-FEB-21 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 100% | | | | | | 012000147 | Alan Stamm Esq. | 09-NOV-20 | CA | Yes | Hallen Rosner | Rosner, Barry & Babbitt, LLP | No | | 0 | 4 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/1/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 012000147 | Ronald G Wiesenthal Esq. | 07-DEC-20 | PA | Yes | Mark Gottesfeld | Winebrake & Santillo, LLC | No | | 0 | 164 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $540 | 33% | 33% | | | | | | 012000147 | Denise Morris Hammond Esq. | 11-DEC-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 5 | 45 |
| T.Y.P Restaurant Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/1/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000147 | Eric M Epstein Esq. | 09-OCT-20 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 0 | 1 |
| Treetop Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/1/2020 | 02-FEB-22 | Awarded | | $183,760 | $2,885 | 100% | 100% | $0 | $141,354 | | $0 | $0 | 012000147 | Robert F Babcock Esq. | 06-NOV-20 | UT | Yes | Daniel Day | Law Office of Daniel L. Day | No | | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 15-OCT-21 | Withdrawn | | $0 | $1,000 | 0% | 100% | | | Other | | | 012000146 | Howard S Suskin Esq. | 22-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146975 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146971 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146965 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146986 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146966 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146969 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146991 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146985 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146961 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146988 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146992 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146980 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146972 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146987 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146984 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146990 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000146960 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146983 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146976 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146981 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146978 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146962 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146967 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146968 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146970 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146959 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/1/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000146964 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 9/2/2020 | 18-OCT-21 | Awarded | | $29,750 | $16,500 | 0% | 100% | $0 | $13,500 | Other | $0 | $10,000 | 012000147 | Janice L. Sperow Esq. | 05-APR-21 | CA | Yes | Marci Lerner Miller | Potomac Law Group, PLLC | No | Videoconfe | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/2/2020 | 02-OCT-20 | Withdrawn | | $2,390 | $0 | 0% | 0% | | | | | | 012000147200 | | | MD | No | | | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147266 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012000147224 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/2/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000147 | John E. Kelly Esq. | 02-DEC-20 | PA | No | | | No | | 0 | 244 |
| Ancra International, LLC. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 9/2/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147237 | | | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/2/2020 | 17-JUN-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000147 | Langdon T Owen Esq. | 26-JAN-21 | UT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 26-APR-21 | Awarded | | $100,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000147 | Hon. Philip J Padovano | 08-DEC-20 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 05-NOV-2 | Settled (including dismissal/consent order) | | $10,332 | $0 | 0% | 0% | | | | | | 012000147162 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 11-FEB-21 | Dismissed on the Merits | $1,147 | $2,250 | $750 | 0% | 100% | | | | | | 012000147 | Allan Weiss | 08-DEC-20 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 14-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147 | Steven P. Gregory Esq. | 30-OCT-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 04-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147253 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 03-JUN-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012000147 | Richard A Sheehy Esq. | 29-OCT-20 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 08-FEB-21 | Dismissed on the Merits | $1,245 | $1,000 | $750 | 0% | 100% | | | | | | 012000147 | Maurice (Marc) J McSweeney Esq. | 08-DEC-20 | WI | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 01-OCT-20 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 012000147194 | | TX | No | | | | | 5 | 644 |
| CVS Health | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147170 | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147163 | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147166 | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147171 | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147164 | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 9/2/2020 | 16-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000147572 | | VA | Yes | Cary Powell Moseley | Moseley Law, PLLC | No | | 1 | 46 |
| DirecTV | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $500 | $750 | 0% | 100% | | | | | | 01200014 Michael A. Glasser Esq. | 26-JAN-21 | VA | No | | | No | | 0 | 467 |
| Door Pro America, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/2/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $1,080 | 33% | 33% | | | | | | 02200014 Jordan M Samuel Esq. | 03-FEB-21 | MD | Yes | Rosalyn Pugh | The Pugh Law Group, LLC | No | | 0 | 1 |
| Towne Mortgage Company | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | Employee | 9/2/2020 | 14-APR-22 | Awarded | | $100,000 | $43,053 | 0% | 100% | $0 | $18,078 | | $0 | $0 | 01200014 Peter B Kupelian Esq. | 07-OCT-20 | MI | Yes | Hideaki Sano | Sano & Associates, P.C. | No | In-Person | 0 | 6 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/2/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000147252 | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/2/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000147257 | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/2/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000147565 | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/2/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $112,000 | $1,250 | 0% | 100% | | | | | | 01200014 Claude Dawson Ames Esq. | 16-OCT-20 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| Geico General Insurance Company | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/2/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 Lois M Kosch Esq. | 11-NOV-20 | CA | Yes | Josh Poulsen | Harris Personal Injury Lawyers, | No | | 0 | 104 |
| GoDaddy | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 20-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147264 | | NY | No | | | No | | 0 | 16 |
| Halliburton Energy Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/2/2020 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $35,700 | 0% | 100% | | | Other | | | 01200014 Edith N Dinneen Esq. | 30-NOV-20 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 30 | 191 |
| Insight Global, LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 9/2/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $941 | 0% | 100% | | | | | | 01200014 Geoff Weirich Esq. | 29-OCT-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/2/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $19,663 | 0% | 100% | | | Other | | | 01200014 Celia M Ruiz Esq. | 11-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/2/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012000147204 | | NC | No | | | No | | 4 | 4071 |
| Midland Funding, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/2/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000147231 | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 18 |
| Mitchell International Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/2/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $813 | 0% | 100% | | | | | | 01200014 David G. Freedman Esq. | 23-OCT-20 | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 2 |
| Recurly, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/2/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $300,000 | $1,960 | 0% | 100% | | | | | | 01200014 Hon. Elizabeth Laporte | 05-NOV-20 | CA | Yes | Sebastian Miller | Sebastian Miller Law, P.C. | No | | 0 | 2 |
| Rooms To Go | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 23-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147262 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 5 |
| SmileDirectClub, LLC | Consumer | AAA Claus | Consumer | Healthcare (patient/provider) | | Consumer | 9/2/2020 | 23-AUG-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $5,613 | | $0 | $0 | 01200014 Jane Lauer Barker Esq. | 25-JAN-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Claus | Consumer | Healthcare (patient/provider) | | --- | 9/2/2020 | 13-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01200014 Hon. Alfred J Weiner (Ret.) | 16-FEB-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Claus | Consumer | Healthcare (patient/provider) | | --- | 9/2/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 Joseph A Catania Jr. Esq. | 24-FEB-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 1488 |
| Southernwood Framers, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/2/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $1,080 | 33% | 0% | | | | | | 02200014 Jordan M Samuel Esq. | 03-FEB-21 | MD | Yes | Rosalyn Pugh | The Pugh Law Group, LLC | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 9/2/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 01200014 Roy L De Barbieri, Esq., Coll.Arb., | 16-DEC-20 | CT | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000147211 | | AR | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147198 | | OK | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 01200014 J. Rudy Martin | 01-NOV-20 | WV | No | | | No | | 0 | 112 |
| Surf Club On The Sound, LLC | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/2/2020 | 29-OCT-20 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012000147145 | | NY | Yes | Anselmo Alegria | Alegria & Associates, PLLC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/2/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 Hon. Frank A. Shepherd | 12-OCT-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/2/2020 | 22-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01200014 Emily R Boyle Esq. | 10-NOV-20 | CA | Yes | Chad David | Law Offices of Jon Jacobs | Yes | | 1 | 100 |
| The Law Offices of J. Mathew, PLLC | Consumer | AAA Claus | Consumer | Legal Services | | --- | 9/2/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $275,000 | $0 | 0% | 0% | | | | | | 01200014 Hon. Sylvia A. Matthews | 17-NOV-20 | TX | Yes | Kevin Forsberg | The Forsberg Law Firm, PC | No | | 0 | 1 |
| TicketsOnSale | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/2/2020 | 08-OCT-20 | Settled (including dismissal/consent order) | | $257 | $0 | 0% | 0% | | | | | | 012000147148 | | MD | No | | | No | | 0 | 1 |
| Toll Brothers | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 9/2/2020 | 14-DEC-20 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012000147168 | | PA | No | | | No | | 6 | 116 |
| Toll MD V Limited Partnership | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/2/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $1,080 | 33% | 33% | | | | | | 02200014 Jordan M Samuel Esq. | 03-FEB-21 | MD | Yes | Rosalyn Pugh | The Pugh Law Group, LLC | No | | 0 | 2 |
| Toll PA III, LP | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 9/2/2020 | 14-DEC-20 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012000147168 | | PA | No | | | No | | 0 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 20-OCT-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000147184 | | OK | No | | | No | | 0 | 108 |
| US Cellular Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 06-OCT-20 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012000147185 | | NH | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | 01200014 Hon. Robert John Lynn | 05-NOV-20 | NH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $756 | $0 | 0% | 0% | | | | | | 012000147206 | | OR | No | | | No | | 0 | 955 |
| Verizon Wireless VAW LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/2/2020 | 30-MAR-21 | Awarded | $1,538 | $5,000 | $4,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 Lee Kanon Alpert Esq. | 04-NOV-20 | CA | No | | | Yes | | 0 | 8 |
| Wells Fargo Bank, N.A. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/2/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 01200014 Richard R Mainland Esq. | 07-NOV-20 | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 0 | 11 |
| Wells Fargo Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 9/2/2020 | 31-MAY-22 | Awarded | | $74,515 | $6,250 | 0% | 100% | $0 | $6,437 | | $0 | $0 | 01200014 Jeffrey B Cohen Esq. | 05-OCT-20 | MD | Yes | Richard Basile | Richard Basile, PA | No | Videoconfe | 80 | 13 |
| WW House Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 9/2/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $50,984 | $1,250 | 0% | 100% | | | | | | 01200014 Susan G Perin Esq. | 13-OCT-20 | TX | Yes | Shanon Stanfield | Amini & Conant LLP | No | | 0 | 1 |
| 40 North Management LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/3/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147407 | | CA | Yes | George Benetatos | | No | | 0 | 1 |
| Airbnb | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/3/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $648 | $0 | 0% | 0% | | | | | | 012000147327 | | TN | No | | | No | | 0 | 115 |
| American Medical (Central), Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/3/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | | | 01200014 Susan N Eisenberg Esq. | 10-FEB-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 3 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012000147423 | | AL | No | | | No | | 0 | 55 |
| Cellco Partnership, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 Jay David Hanson Esq. | 07-OCT-20 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 2 | 69 |
| City National Bank | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/3/2020 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01200014 Hon. Stephen Kane | 02-NOV-20 | CA | Yes | Edgar Manukyan | Manukyan Law Firm, APC. | No | | 0 | 11 |
| CT Corporation System | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/3/2020 | 23-FEB-21 | Dismissed on the Merits | | $300,000 | $4,550 | 0% | 100% | | | | | | 01200014 Jack Rephan Esq. | 13-OCT-20 | VA | Yes | Andrew Park | Park Sensenig LLC | No | | 0 | 2 |
| Dolgencorp, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 9/3/2020 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01200014 Frank S. James | 31-MAR-21 | AR | Yes | Courtney Lowery | Sanford Law Firm, PLLC | No | | 0 | 75 |
| H&R Block, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/3/2020 | 21-OCT-20 | Settled (including dismissal/consent order) | | $27,027 | $0 | 0% | 0% | | | | | | 01200014 Hon. John W. Bastian | 06-OCT-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 2 | 1077 |
| Hallmark Cards, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/3/2020 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,896 | 0% | 100% | | | Other | | | 01200014 John A Vering Esq. | 01-JUN-21 | MO | Yes | M. Shaun Stallworth | Holman Schiavone, LLC | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/3/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $61,897 | $0 | 0% | 0% | | | | | | 012000147569 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/3/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $563 | 0% | 100% | | | Other | | | 01200014 Anthony F Pantoni Esq. | 02-APR-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/3/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $20,000 | $1,188 | 0% | 100% | | | | | | 01200014 David G. Freedman Esq. | 09-MAR-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| NONE | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 9/3/2020 | 05-FEB-21 | Awarded | | $54,959 | $1,250 | 100% | 0% | $0 | $54,959 | | $0 | $0 | 01200014 Constance C Talmage Esq. | 02-NOV-20 | CO | No | | | No | Videoconfe | 0 | 0 |
| RV Share, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 9/3/2020 | 05-MAR-21 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 Richard J Keshian Esq. | 14-OCT-20 | NC | No | | | No | Videoconfe | 0 | 1 |
| Triad LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/3/2020 | 20-MAY-21 | Dismissed on the Merits | | $0 | $27,900 | 0% | 100% | | | OtherReinstatement | | | 01200014 Amy L Lieberman Esq. | 06-OCT-20 | NM | Yes | Michael Schwarz | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | Business | 9/4/2020 | 17-FEB-21 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 Charles B Jimerson Esq. | 24-NOV-20 | FL | No | | | Yes | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 9/4/2020 | 21-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147432 | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 9/4/2020 | 30-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147455 | | FL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 9/4/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $6,275 | $0 | 0% | 0% | | | | | | 012000147443 | | MI | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 9/4/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01200014 Arthur E Peabody Esq. | 20-OCT-20 | VA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 01200014 Allen Schreiber Esq. | 11-DEC-20 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012000147515 | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 09-MAR-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $1,136 | | $0 | $0 | 01200014 Gary M. Berne Esq. | 13-NOV-20 | OR | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 03-DEC-20 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012000147434 | | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 12-FEB-21 | Dismissed on the Merits | $2,931 | $1,600 | $750 | 0% | 100% | | | | | | 01200014 Stuart C. Poage Esq. | 14-DEC-20 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147512 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012000147541 | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000147517 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 01200014 David L Guerry Esq. | 13-NOV-20 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000147429 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 05-FEB-21 | Withdrawn | $3,392 | $3,600 | $750 | 0% | 100% | | | | | | 01200014 Steven D. Pattee Esq. | 11-DEC-20 | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | $2,246 | $4,750 | $0 | 0% | 0% | | | | | | 012000147503 | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 03-FEB-21 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 01200014 Anne W Larkin Esq. | 10-DEC-20 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 16-DEC-20 | Withdrawn | | $3,680 | $0 | 0% | 0% | | | | | | 01200014 Michael L Lyons Esq. | 08-DEC-20 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 08-FEB-21 | Dismissed on the Merits | $119 | $2,000 | $750 | 0% | 100% | | | | | | 01200014 W. Kurt Henke Esq. | 11-DEC-20 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 29-JAN-21 | Dismissed on the Merits | $3,329 | $10,000 | $750 | 0% | 100% | | | | | | 01200014 William C McAlister Esq. | 08-DEC-20 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000147430 | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000147478 | | TX | No | | | No | | 1 | 3521 |
| AutoNation | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/4/2020 | 04-OCT-21 | Dismissed on the Merits | | $0 | $19,530 | 0% | 100% | | | | | | 01200014 D. Andrew Byrne Esq. | 12-NOV-20 | FL | Yes | Tiffani Brooks | Derek Smith Law Group PLLC | No | | 1 | 16 |
| Breathe Technologies, Inc | Business | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 9/4/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | $50,000 | | $4,980 | 0% | 100% | | | | | | 01200014 Yaroslav Sochynsky Esq. | 05-OCT-20 | CA | Yes | John Sganga | Knobbe Martens Olson & Bear, | No | | 0 | 1 |
| Capital One, National Association | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01200014 Jon H Sylvester | 28-OCT-20 | CA | No | | | No | | 1 | 17 |
| CenturyLink, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 03-NOV-20 | Administrative | | $590 | $0 | 0% | 0% | | | | | | 012000147525 | | ID | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 13-OCT-20 | Withdrawn | | $185 | $0 | 0% | 0% | | | | | | 012000147524 | | TN | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 Scott St. Marie Esq. | 16-NOV-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Department Stores National Bank | Business | AAA Claus | Consumer | Other | | Consumer/Business | 9/4/2020 | 18-MAY-21 | Awarded | $7,947 | $1,250,000 | $3,500 | 0% | 100% | $0 | $50,000 | | $0 | $68,648 | 01200014 Summer L Nastich Esq. | 23-OCT-20 | CA | Yes | Ben Dupre | Dupre Law Firm, P.C. | No | | 0 | 58 |
| DirecTV | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | | | | 012000147470 | | AL | No | | | No | | 0 | 467 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/4/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000147940 | | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ferrellgas, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 9/4/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Other | | | 01200014 Hon. Melvia B Green | 07-OCT-20 | FL | Yes | Matthew Fenton | Wenzel Fenton Cabassa, P.A. | No | | 0 | 2 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $12,496 | $0 | 0% | 0% | | | | | | 01200014 Katherine L Haennicke Esq. | 09-OCT-20 | IL | No | | | No | | 0 | 171 |
| Fitness International, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 9/4/2020 | 30-NOV-20 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | 012000147483 | | AZ | No | | | No | | 1 | 41 |
| Harbor Freight Tools USA, Inc | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/4/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $500,000 | $2,113 | 0% | 100% | | | Other | | | 01200014 Michael R. Diliberto Esq. | 25-JAN-21 | CA | Yes | Brennan Hershey | Hershey Law, PC | No | | 1 | 11 |
| Jay Cox Construction, LLC | Business | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 9/4/2020 | 29-AUG-22 | Awarded | $60,196 | $950,000 | $60,872 | 80% | 20% | $60,196 | $999,999 | | $35,330 | $0 | 01200014 C. Allen Gibson Jr. Esq. | 16-OCT-20 | SC | Yes | Jay Anthony | Anthony Law, LLC | No | In-Person | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 9/4/2020 | 23-DEC-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000147446 | | PA | No | | | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 01200014 Hon. Clarance J Jones | 23-DEC-20 | FL | No | | | No | | 0 | 542 |
| OneMain General Services Corporatio | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/4/2020 | 27-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $9,735 | 0% | 100% | | | | | | 01200014 Pamela L Hemminger Esq. | 16-NOV-20 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 0 | 3 |
| Optimum by Altice | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 13-OCT-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000147494 | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 23-OCT-20 | Administrative | | $1,375 | $0 | 0% | 0% | | | | | | 012000147497 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 9/4/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01200014 Julie Porter Esq. | 10-NOV-20 | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 28-OCT-20 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012000147536 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 10-NOV-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000147496 | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 28-OCT-20 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | 012000147449 | | WA | No | | | No | | 8 | 2151 |
| Platinum Residential Construction | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/4/2020 | 03-MAR-21 | Awarded | $87,000 | $241,900 | $7,028 | 50% | 50% | $0 | $35,622 | | $0 | $0 | 01200014 Stephen C. Bachman | 19-OCT-20 | GA | Yes | Robert Glaze | John B. Miller & Associates | No | Conference | 0 | 1 |
| Silverbow Development LLC | Business | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 9/4/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | | $4,980 | 0% | 100% | | | | | | 01200014 Yaroslav Sochynsky Esq. | 05-OCT-20 | CA | Yes | John Sganga | Knobbe Martens Olson & Bear, | No | | 0 | 1 |
| State Farm Claims | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 9/4/2020 | 14-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000147504 | | CA | Yes | Jonathan Wong | Braff Law Firm | No | | 1 | 6 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/4/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | $5,484 | $20,000 | $1,250 | 0% | 100% | | | | | | 01200014 Carolyn Samiere Esq. | 27-OCT-20 | CA | Yes | Neda Farah | Farah Law, PC | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Other | | --- | 9/4/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Declaratory judgment | | | 01200014 Julie Porter Esq. | 10-NOV-20 | IL | No | | | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $900 | $1,500 | 0% | 100% | | | | | | 01200014 Sylvia Mayer Esq. | 30-OCT-20 | TX | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 14-OCT-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000147500 | | CT | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 22-OCT-20 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012000147492 | | WV | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 08-DEC-21 | Withdrawn | | $0 | $595 | 0% | 100% | | | Other | | | 01200014 A. J. Krouse III Esq. | 08-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | Other | | | 01200014 Carole Katz Esq. | 16-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 28-OCT-21 | Withdrawn | | $0 | $420 | 0% | 100% | | | | | | 01200014 Matthew R. Crimmins Esq. | 11-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 13-DEC-21 | Withdrawn | | $0 | $715 | 0% | 100% | | | Other | | | 01200014 Steven J. Kaplan Esq. | 12-AUG-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147465 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147453 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147457 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147445 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147437 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147460 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147447 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147480 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147440 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000147461 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147450 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147436 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147486 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147488 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147451 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147444 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147477 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147463 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147448 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000147473 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147468 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147467 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/4/2020 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000147472 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| United Health Group, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/4/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | | | | 01200014 Amy L Lieberman Esq. | 13-OCT-20 | AZ | Yes | Kimberly Eckert | Law Offices of Kimberly A. Eck | No | | 15 | 511 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 14-OCT-20 | Withdrawn | | $1,300 | $0 | 0% | 0% | | | | | | 012000147502 | | CT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 17-DEC-20 | Dismissed on the Merits | | $550 | $1,500 | 0% | 100% | | | | | | 01200014 Thomas J Duff Esq. | 28-OCT-20 | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 17-MAR-21 | Dismissed on the Merits | | $3,000 | $750 | 0% | 100% | | | | | | 01200014 Hon. Richard W McKenzie | 02-NOV-20 | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | $505 | $1,200 | $750 | 0% | 100% | | | | | | 01200014 Frederic M Wilf Esq. | 01-NOV-20 | PA | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000147435 | | DC | No | | | No | | 0 | 30 |
| Volare III, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/4/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,528 | 0% | 100% | | | | | | 01200014 Thomas Matthew Williams Esq. | 06-OCT-20 | KY | Yes | Andrew Epstein | Bahe Cook Cantley & Nefzger, I | No | | 0 | 1 |
| Wilson Construction and Renovation, | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 9/4/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | $46,041 | $142,500 | $0 | 0% | 0% | | | | | | 022000147582 | | MI | Yes | Oliver Howell | Lake Parfet & Schau, PLC | No | | 1 | 1 |
| Milgard Manufacturing Incorporated | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee/Business | 9/5/2020 | 25-OCT-23 | Awarded | | $500,000 | $129,500 | 0% | 100% | $0 | $20,000 | | $0 | $75,000 | 01200014 Edith N Dinneen Esq. | 20-OCT-20 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | Videoconfe | 1 | 1 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 9/5/2020 | 29-SEP-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000147643 | | CA | No | | | No | | 0 | 20 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/5/2020 | 06-NOV-20 | Settled (including dismissal/consent order) | | $480 | $0 | 0% | 0% | | | | | | 012000147642 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Macy's Credit and Customer Services, | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/5/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | $644 | $7,765 | $0 | 0% | 0% | | | | | | 01200014 Leo Sullivan Esq. | 18-NOV-20 | CA | No | | | Yes | | 0 | 2 |
| Pinnacle Nissan, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/5/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01200014 Jodi Knobel Feuerhelm Esq. | 09-NOV-20 | AZ | Yes | Jesse Cook | Cook & Price PLC | No | | 0 | 5 |
| Tamko | Consumer | AAA Claus | Consumer Construction | Other | | Consumer | 9/5/2020 | 06-APR-21 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $22,665 | | $0 | $0 | 01200014 Carole M Crosby Esq. | 23-NOV-20 | FL | No | | | No | Videoconfe | 0 | 2 |
| US Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 9/5/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01200014 Lee Kanon Alpert Esq. | 03-NOV-20 | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 4 | 41 |
| Valley Auto Mart, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 9/6/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | Recission | | | 01200014 Charles L Denaburg Esq. | 03-NOV-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | Conference | 0 | 1 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147657 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 09-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000147659 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147677 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147658 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147671 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147653 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147668 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147683 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147685 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147669 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147661 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147690 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147681 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147664 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147656 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147676 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147674 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147686 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000147663 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147682 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Claus | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000147670 | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147666 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147691 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147680 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147660 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 31-AUG-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147662 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147679 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147687 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147665 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147689 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147667 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | | --- | 9/7/2020 | 12-MAY-22 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | | | | | 012000147673 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147655 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147672 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147688 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147654 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147678 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147684 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147675 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/7/2020 | 27-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012000147652 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2020 | 07-OCT-20 | Administrative | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000147702 | | | CA | No | | | No | | 1 | 2475 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2020 | 18-JAN-24 | Administrative | | $125,000 | $525 | 33% | 33% | | | | | | | 022000147 | Langfred W White Esq. | 22-JUN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 02-DEC-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 012000147 | Maura Abeln Smith Esq. | 20-JUL-21 | NY | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $1,767 | $0 | 0% | 0% | | | | | | | 012000147 | Daniel P Albers Esq. | 11-NOV-20 | IL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 09-OCT-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012000147911 | | | OH | Yes | Jonathan Hilton | Hilton Parker, LLC | No | | 1 | 189 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| C.G. Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/8/2020 | 21-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,280 | 0% | 100% | | | | Other | | | 012000147 | Gayle Lenore Eskridge Esq. | 20-NOV-20 | CA | Yes | Ronald Bae | Aequitas Legal Group | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/8/2020 | 22-DEC-21 | Settled (including dismissal/consent order) | $0 | $0 | $5,301 | 0% | 100% | | | Other | | | | 012000147 | Janice P. Brown Esq. | 14-OCT-20 | CA | Yes | David Lee | David Lee Law, APC | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012000147849 | | | CA | Yes | Jason Goldwater | Goldwater Law Group | No | | 0 | 20 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012000147914 | | | NC | Yes | Suzanne Begnoche | Suzanne Begnoche, Attorney a | No | | 1 | 41 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/8/2020 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,066 | 0% | 100% | | | | | | | 012000147 | George P Wood Esq. | 07-DEC-20 | PA | Yes | Marc Weinstein | Weinstein Law Firm, LLC | No | | 3 | 33 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000147861 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 472 |
| Divosta Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $107,450 | $0 | 0% | 0% | | | | | | | 012000147800 | | | FL | Yes | Timothy Culhane | Burandt, Adamski, Feicthaler & | No | | 0 | 8 |
| Driveline Retail Merchandising, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/8/2020 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | | | | | 012000147 | Hon. William G Hussmann, Jr. | 12-OCT-20 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 0 | 40 |
| E* Trade Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 26-OCT-20 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012000147795 | | | TX | No | | | No | | 0 | 1 |
| El Niguel Country Club | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/8/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $2,500,000 | $4,275 | 0% | 100% | | | | | | | 012000147 | Hon. James A Steele (Ret.) | 27-APR-21 | CA | Yes | Raymond Hane | California Employment Counse | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/8/2020 | 22-OCT-20 | Administrative | | $1,725 | $0 | 0% | 0% | | | | | | | 012000147768 | | | CA | No | | | No | | 0 | 17 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2020 | 30-DEC-20 | Settled (including dismissal/consent order) | | $2,556 | $0 | 0% | 0% | | | | | | | 012000147833 | | | CA | No | | | No | | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2020 | 18-SEP-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000147 | Elio Felix Martinez Esq. | 19-NOV-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 171 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/8/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012000148 | Ana M Sambold Esq. | 05-NOV-20 | CA | Yes | Jonathan Kwan | South Coast Trial Lawyers | No | | 0 | 104 |
| Google LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2020 | 01-OCT-20 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012000147818 | | | CA | No | | | No | | 0 | 6 |
| Holiday Al Management Sub 2 LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 9/8/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012000147 | Hon. Clarance J Jones | 02-NOV-20 | FL | Yes | James Keim | Venice law Firm of Attorney Ja | No | | 0 | 2 |
| Homefix Custom Remodeling (HCR) | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2020 | 23-NOV-20 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | | 012000147735 | | | MD | No | | | No | | 0 | 2 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/8/2020 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $3,375 | 0% | 100% | | | | OtherDeclaratory judgment | | | 012000147 | Hon. Anne Ashby | 26-OCT-20 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 3 |
| Johnson Service Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/8/2020 | 19-MAR-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012000147 | Emily R Boyle Esq. | 08-JAN-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Johnson Service Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/8/2020 | 12-MAR-21 | Withdrawn | | $85,000 | $0 | 0% | 0% | | | | | | | 012000147 | Hon. Lesley C. Green (Ret.) | 08-JAN-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Kana Pipeline, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/8/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | | | | | 012000147 | Hon. B. Scott Silverman | 16-DEC-20 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2020 | 18-JAN-24 | Administrative | $125,000 | $125,000 | $525 | 33% | 33% | | | | | | | 022000147 | Langfred W White Esq. | 22-JUN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 9/8/2020 | 09-NOV-21 | Awarded | | $0 | $24,124 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 012000147 | Mark L. Phillips Esq. | 18-NOV-20 | IN | No | | | No | In-Person | 0 | 31 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 9/8/2020 | 27-JAN-22 | Awarded | | $0 | $13,956 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 012000147 | Steven H Schwartz Esq. | 20-NOV-20 | MI | No | | | No | In-Person | 0 | 31 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/8/2020 | 30-SEP-21 | Administrative | | $29,378 | $0 | 0% | 0% | | | | | | | 012000147 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Meridian Senior Living, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 9/8/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000147 | Hon. Clarance J Jones | 02-NOV-20 | FL | Yes | James Keim | Venice law Firm of Attorney Ja | No | | 0 | 1 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2020 | 17-NOV-20 | Administrative | | $390 | $0 | 0% | 0% | | | | | | | 012000147814 | | | CA | No | | | No | | 0 | 6 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $540 | 0% | 100% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Registered Agent Solutions, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/8/2020 | 02-OCT-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000147823 | | | CA | Yes | Cory Hurwitz | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 2 |
| San Francisco Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $39,826 | $0 | 0% | 0% | | | | | | | 012000147886 | | | CA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2020 | 08-JUL-21 | Dismissed on the Merits | $0 | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000147 | Kathleen Smalley Esq. | 03-DEC-20 | CA | No | | | No | | 1 | 1350 |
| Southern Energy Homes Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/8/2020 | 27-JAN-21 | Awarded | $118,606 | | $3,273 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 012000147 | Kyle Gooch Esq. | 15-OCT-20 | TX | No | | | No | | 0 | 7 |
| TM Homes of Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000147766 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 11 |
| Trans Papa Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/8/2020 | 16-MAY-22 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | | 012000147 | Hon. John J Harper, J.S.C. (ret.) | 16-FEB-21 | NJ | Yes | Jonathan Meyers | Meyers Fried-Grodin LLP | No | | 0 | 6 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2020 | 05-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $540 | 0% | 0% | | | | | | | 012000148 | Brian W Bennett Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/9/2020 | 03-FEB-22 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 50% | | | | | | | 012000148 | Kathryn A Van Dagens Esq. | 14-OCT-20 | MI | Yes | William Piper | William F. Piper, PLC | No | | 1 | 58 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/9/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000148 | Morgan S Templeton Esq. | 09-OCT-20 | SC | Yes | Blake McKie | Duffy & Young, LLC | No | | 2 | 585 |
| Altice USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 - | --- | 9/9/2020 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $18,525 | 0% | 100% | | | | | | | 012000148 | Hon. B. Scott Silverman | 12-JAN-21 | CA | Yes | Bonita Moore | Moore Ruddell LLP | No | | 0 | 2 |
| Amedisys Holding, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/9/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $28,400 | 0% | 100% | | | | | | | 012000147 | Hon. Robert P Young | 09-OCT-20 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 0 | 3 |
| American Construction and Education | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 30-AUG-22 | Settled (including dismissal/consent order) | | $1,750,000 | $9,567 | 25% | 25% | | | | | | | 012000148 | Clayton C. Cannon Esq.; Hon. Scott Link; Sus | 09-NOV-21 | TX | Yes | Richard Browne | Richard S. Browne | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2020 | 06-NOV-20 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | | 012000147986 | | | IL | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/9/2020 | 30-APR-21 | Awarded | $3,047 | $3,250 | $1,500 | 0% | 100% | $3,047 | $0 | | | $0 | $0 | 012000147 | John D Hendricks Esq. | 05-NOV-20 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012000147 | Larry J. Saylor Esq. | 08-DEC-20 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 05-NOV-20 | Settled (including dismissal/consent order) | | $20,000,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000147952 | | | MO | No | | | No | | 0 | 55 |
| Brinker International | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/9/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $2,790 | 0% | 100% | | | | Reinstatement | | | 012000147 | Hon. Anne Ashby | 23-NOV-20 | TX | Yes | Carla Hatcher | Thorpe & Hatcher | No | | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 04-NOV-20 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012000147996 | | | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 03-NOV-20 | Administrative | | $99 | $0 | 0% | 0% | | | | | | | 012000147989 | | | IN | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000147976 | | | CO | No | | | No | | 1 | 270 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 05-NOV-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000148004 | | | LA | No | | | No | | 0 | 371 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/9/2020 | 21-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000147973 | | | IL | No | | | No | | 0 | 38 |
| Hansen Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | $31,800 | $999,999 | $6,455 | 23% | 28% | | | | | | | 012000148 | Dale L Kingman Esq. | 25-FEB-21 | WA | Yes | Adam Asher | Socius Law Group PLLC | No | | 0 | 3 |
| Horizon Construction & Remodeling, I | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 23-SEP-20 | Settled (including dismissal/consent order) | $5,395 | | $0 | 0% | 0% | | | | | | | 012000147946 | | | CA | No | | | No | | 0 | 2 |
| HSCC1, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $999,999 | $6,455 | 23% | 10% | | | | | | | 012000148 | Dale L Kingman Esq. | 25-FEB-21 | WA | Yes | Adam Asher | Socius Law Group PLLC | No | | 0 | 1 |
| Johnson's Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $999,999 | $6,455 | 23% | 23% | | | | | | | 012000148 | Dale L Kingman Esq. | 25-FEB-21 | WA | Yes | Adam Asher | Socius Law Group PLLC | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/9/2020 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | | 012000148 | Vivian O. Berger Esq. | 13-NOV-20 | NY | Yes | Brittany Weiner | Imbesi Law, PC | No | | 0 | 25 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/9/2020 | 30-MAR-21 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000147 | Julee L. Milham Esq. | 11-NOV-20 | FL | No | | | No | Videoconfe | 6 | 414 |
| LeBlanc Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 30-AUG-22 | Settled (including dismissal/consent order) | | $1,750,000 | $9,567 | 25% | 25% | | | | | | | 012000148 | Clayton C. Cannon Esq.; Hon. Scott Link; Sus | 09-NOV-21 | TX | Yes | Richard Browne | Richard S. Browne | No | | 0 | 1 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/9/2020 | 07-MAY-21 | Awarded | | $22,250 | $2,525 | 50% | 50% | $0 | $22,250 | | | $0 | $0 | 022000147 | Richard D Conner Esq. | 02-FEB-21 | NC | Yes | Doug McClanahan | McClanahan Law Firm, PLLC | No | Videoconfe | 16 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/9/2020 | 22-DEC-21 | Withdrawn | | $91,000 | $0 | 0% | 0% | | | | | | | 012000147997 | | | FL | Yes | Peter Berkman | Law Offices of Peter Berkman, | No | | 129 | 1136 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | $0 | | $21,778 | 0% | 15% | | | | | | | 012000148 | Daniel M. Gross Esq.; Eric Dobberstein Esq.; | 14-OCT-21 | AZ | No | | | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | $0 | $1,499,980 | $21,778 | 3% | 15% | | | | | | | 012000148 | Daniel M. Gross Esq.; Eric Dobberstein Esq.; | 14-OCT-21 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $2,938 | 0% | 100% | | | | Other | | | 012000148 | Robert D Coviello Esq. | 04-MAR-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148075 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148079 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148087 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148072 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148066 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148069 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148070 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148085 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148074 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148054 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148083 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148055 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148057 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148059 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148061 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148077 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148088 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148084 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148056 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148065 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148081 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148086 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148058 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148067 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148076 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148062 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148080 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148082 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148060 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148064 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/9/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148063 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Mahrouq Enterprises International | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2020 | 30-MAR-21 | Administrative | $677 | $60,000 | $0 | 0% | 0% | | | | | | | 012000147 | Patricia Beaujean Lehtola Esq. | 20-JAN-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| MYR Concrete Designs & Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $999,999 | $6,455 | 23% | 17% | | | | | | | 012000148 | Dale L Kingman Esq. | 25-FEB-21 | WA | Yes | Adam Asher | Socius Law Group PLLC | No | | 0 | 1 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/9/2020 | 28-SEP-20 | Settled (including dismissal/consent order) | | $3,350 | $0 | 0% | 0% | | | | | | | 012000147920 | | | OK | No | | | No | | 0 | 23 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $156 | $0 | 0% | 0% | | | | | | | 012000147972 | | | NY | No | | | No | | 0 | 68 |
| Patterson-UTI Energy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 9/9/2020 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $6,090 | 0% | 100% | | | | | | | 012000147 | Eric J. Hansum Esq. | 09-DEC-20 | TX | Yes | Jay Ellwanger | Ellwanger Law LLLP | No | | 0 | 3 |
| Paul Johnson Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | | | $21,778 | 0% | 15% | | | | | | | 012000148 | Daniel M. Gross Esq.; Eric Dobberstein Esq.; | 14-OCT-21 | AZ | No | | | No | | 1 | 15 |
| Paul Johnson Drywall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | | $1,499,980 | $21,778 | 3% | 15% | | | | | | | 012000148 | Daniel M. Gross Esq.; Eric Dobberstein Esq.; | 14-OCT-21 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 1 | 15 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/9/2020 | 07-MAY-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $705 | | | $0 | $0 | 012000148 | Thomas William McGee III Esq. | 04-JAN-21 | SC | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2020 | 03-NOV-20 | Administrative | | $929 | $0 | 0% | 0% | | | | | | | 012000147982 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2020 | 28-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000147978 | | | TX | No | | | No | | 8 | 2151 |
| Premier Pools & Spas Rio Grande Vall | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | $16,983 | $64,500 | $625 | 0% | 100% | | | | | | | 012000147 | Courtney McKendrick Green Esq. | 22-JAN-21 | TX | No | | | No | | 1 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/9/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | Other | | | 012000147 | Tod F Schleier Esq. | 02-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Proper Contracting, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/9/2020 | 05-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000148094 | | | VA | No | | | No | | 0 | 1 |
| SKK Ventures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2020 | 30-AUG-22 | Settled (including dismissal/consent order) | | $1,750,000 | $9,567 | 25% | 25% | | | | | | | 012000148 | Clayton C. Cannon Esq.; Hon. Scott Link; Sus | 09-NOV-21 | TX | Yes | Richard Browne | Richard S. Browne | No | | 0 | 1 |
| Starfleet Cars LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2020 | 14-OCT-20 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012000148031 | | | OH | Yes | Samuel Warden | Critchfield, Critchfield & Johnst | No | | 0 | 1 |
| Stryker Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/9/2020 | 03-FEB-22 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 50% | | | | | | | 012000148 | Kathryn A Van Dagens Esq. | 14-OCT-20 | MI | Yes | William Piper | William F. Piper, PLC | No | | 0 | 6 |
| TD Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000147923 | | | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/9/2020 | 08-APR-22 | Awarded | | $374,479 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000147 | Steven Richard Sauer Esq. | 15-OCT-20 | CA | Yes | Sharona Silver | The Bickel Law Firm, Inc. | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2020 | 03-MAY-21 | Withdrawn | | $100,000 | $2,500 | 0% | 100% | | | | | | | 012000147 | Mark Diamond Esq. | 30-NOV-20 | NY | Yes | Michael Nelson | Nelson Niehaus LLC | No | | 2 | 471 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 05-NOV-20 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012000147979 | | | AR | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $960 | $0 | 0% | 0% | | | | | | | 012000148 | Kathleen M. Schoen Esq. | 18-DEC-20 | IN | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2020 | 11-NOV-20 | Withdrawn | | $800 | $0 | 0% | 0% | | | | | | | 012000147 | James M. Darby Esq. | 30-OCT-20 | PA | No | | | No | | 0 | 30 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/9/2020 | 24-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012000148 | Ira Cure Esq. | 02-NOV-20 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 53 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/10/2020 | 06-OCT-23 | Awarded | | $3,750 | $10,000 | 0% | 100% | $0 | $1,644 | | | $0 | $0 | 012000148 | Arlene Prater Esq. | 31-MAY-22 | PA | No | | | No | Videoconfe | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012000148155 | | | NY | No | | | No | | 1 | 3521 |
| Burlington Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/10/2020 | 22-JUN-21 | Withdrawn | | $0 | $1,815 | 0% | 100% | | | | | | | 012000148 | Fredric R Horowitz Esq. | 02-NOV-20 | CA | No | | | No | | 0 | 6 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $1,289 | $750 | 0% | 100% | | | | | | | 012000148 | Bruce W. Bennett, Esq., CPA | 17-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012000148212 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 14-DEC-20 | Withdrawn | | $1,606 | $0 | 0% | 0% | | | | | | | 012000148211 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012000148222 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 30-OCT-20 | Withdrawn | | $1,936 | $0 | 0% | 0% | | | | | | | 012000148230 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 22-MAR-21 | Settled (including dismissal/consent order) | | $6,000 | $750 | 0% | 100% | | | | | | | 012000148 | Brian D. Burgoon Esq. | 17-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 11-DEC-20 | Administrative | | $4,215 | $0 | 0% | 0% | | | | | | | 012000148 | Katherine L Haennicke Esq. | 16-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $340 | $0 | 0% | 0% | | | | | | | 012000148220 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 26-OCT-20 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | | | | | 012000148223 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000148 | Yvonne B Burke | 30-NOV-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/10/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $903 | 0% | 100% | | | | | | | 012000148 | Susan N Eisenberg Esq. | 07-OCT-20 | FL | Yes | Richard Larson | Rick Larson Law | No | | 6 | 136 |
| Djokic Consolidated Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,800 | 50% | 50% | | | | | | | 012000148 | William K Andrews Esq. | 30-OCT-20 | TX | Yes | Michael Orlando | Orlando & Orlando, LLP | No | | 1 | 1 |
| JP Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 9/10/2020 | 12-APR-22 | Awarded | | $0 | $19,013 | 0% | 100% | $0 | $20,400 | | Other | $0 | $159,769 | 012000148 | Bruce W. Bennett, Esq., CPA | 14-JAN-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | In-Person | 0 | 1 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,869 | 0% | 100% | | | | | | | 012000148 | Barry J. Peek Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 012000148 | Bonnie Siber Weinstock Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | | 012000148 | Patricia A Cullen Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | 012000148 | Stephen F Ruffino Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | 012000148 | Stephen F Ruffino Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | | 012000148 | Steven Gerber Esq. | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/10/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 012000148 | William L. Kandel | 07-DEC-20 | NY | No | | | No | | 0 | 11 |
| ERM-West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/10/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $5,000,000 | $900 | 0% | 100% | | | | Declaratory judgmentOther | | | 012000148 | Norman Brand Esq. | 23-OCT-20 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 0 | 1 |
| KIWI.Com Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/10/2020 | 14-OCT-20 | Administrative | | $938 | $0 | 0% | 0% | | | | | | | 012000148239 | | | WA | No | | | No | | 0 | 1 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,754 | 13% | 87% | | | | | | | 012000148 | Richard J. Wittbrodt Esq. | 29-APR-21 | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/10/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,100 | 0% | 100% | | | | | | | 012000148 | Hon. Suzanne Segal | 11-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/10/2020 | 17-NOV-20 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012000148260 | | | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/10/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $4,465 | 0% | 100% | | | | | | | 012000148 | Barbara Berish Brown Esq. | 20-OCT-20 | MD | No | | | No | | 3 | 2210 |
| Millard Mall Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/10/2020 | 02-MAR-22 | Settled (including dismissal/consent order) | | $80,000 | $3,230 | 0% | 100% | | | | | | | 012000148 | Hon. Lesley C. Green (Ret.) | 15-OCT-20 | CA | Yes | Vahe Hovanessian | Law Office of Vahe Hovanessia | No | | 0 | 2 |
| New England Institute of Technology | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/10/2020 | 17-AUG-22 | Dismissed on the Merits | | $100,000 | $18,900 | 0% | 100% | | | | | | | 012000148 | Walter C Hunter Esq. | 05-OCT-20 | RI | Yes | Sonja Deyoe | Law Office of Sonja L Deyoe PC | No | | 0 | 1 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 22-MAR-21 | Settled (including dismissal/consent order) | | $6,000 | $750 | 0% | 0% | | | | | | | 012000148 | Brian D. Burgoon Esq. | 17-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 33 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 11-DEC-20 | Administrative | | $4,215 | $0 | 0% | 0% | | | | | | | 012000148 | Katherine L Haennicke Esq. | 16-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 33 |
| Terminix Corporate Headquarters | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/10/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $16,824 | $0 | 0% | 0% | | | | | | | 012000148 | Mr. Leslie Steven Marks Esq. | 19-NOV-20 | CA | No | | | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/10/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000148108 | | | MI | No | | | No | | 2 | 471 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/10/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | | $750,000 | $1,050 | 0% | 100% | | | | | | | 012000148 | Joseph P Scully Esq. | 17-FEB-21 | CA | Yes | Charles Slater | Slater & Associates, APLC | No | | 0 | 23 |
| U-Haul Co. of Louisiana | Business | AAA Clause | Consumer | Other | | --- | 9/10/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | $25,000 | | $1,250 | 0% | 100% | | | | | | | 012000148 | R. Christopher "Chris" Martin Esq. | 09-FEB-21 | LA | Yes | Barry Landry | | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wausau Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $134,308 | $1,330 | 50% | 50% | | | | | | 01200014 | Mark J Heley Esq. | 15-OCT-20 | MN | Yes | Derek Harvieux | Rajkowski Hansmeier | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2020 | 25-AUG-23 | Dismissed on the Merits | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 01200014 | Talon Brown Esq. | 02-MAR-23 | CA | No | | | No | | 1 | 2475 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 9/11/2020 | 13-JAN-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01200014 | Donald J Aho Esq. | 19-OCT-20 | TN | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 9/11/2020 | 20-JAN-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01200014 | J. Rudy Martin | 03-NOV-20 | WV | No | | | No | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/11/2020 | 01-FEB-21 | Withdrawn | | $381 | $750 | 0% | 100% | | | | | | 01200014 | Randall Duke Esq. | 02-DEC-20 | TX | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/11/2020 | 20-NOV-2 | Administrative | | $3,700 | $0 | 0% | 0% | | | | | | 012000148328 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/11/2020 | 06-NOV-2 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012000148347 | | | GA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/11/2020 | 22-OCT-20 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012000148289 | | | TX | No | | | No | | 5 | 457 |
| Artistic Pools & Concrete, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2020 | 22-JUN-21 | Awarded | $10,000 | $67,850 | $1,250 | 50% | 50% | $0 | $3,137 | | $0 | $0 | 01200014 | Ryan W. Jezdimir Esq. | 09-OCT-20 | MI | Yes | Ryan Plantrich | Morello Law Group, P.C. | No | Videoconf | 0 | 1 |
| Asics America Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/11/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200014 | A. Patricia Diulus-Myers Esq. | 03-DEC-20 | PA | Yes | Colleen Ramage Johnston | Johnston Lykos, LLC | No | | 1 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 20-JAN-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000148344 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $3,700 | $0 | 0% | 0% | | | | | | 012000148349 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 05-APR-21 | Awarded | $356 | $1,500 | $1,500 | 0% | 100% | $356 | $0 | | $0 | $0 | 01200014 | Scott W Ham Esq. | 03-FEB-21 | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 28-JUN-21 | Awarded | $16,823 | $17,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Matthew Miller Esq. | 09-FEB-21 | IL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148343 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012000148342 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148351 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $780 | $0 | 0% | 0% | | | | | | 012000148353 | | | TX | No | | | No | | 1 | 3521 |
| BSASPEC Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/11/2020 | 17-JUN-21 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | 01200014 | Ann-Marie Ahern Esq. | 11-NOV-20 | TX | No | | | No | | 0 | 1 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/11/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | $31,652 | | $0 | 0% | 0% | | | | | | 01200014 | John M Delehanty Esq. | 10-NOV-20 | NY | Yes | Howard Greenberg | Law Offices of Howard Greenb | No | | 0 | 10 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 20-JAN-21 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012000148340 | | | LA | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $857 | $0 | 0% | 0% | | | | | | 012000148321 | | | MS | No | | | No | | 0 | 467 |
| American Family Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 9/11/2020 | 18-NOV-21 | Awarded | | $75,000 | $18,949 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200014 | Bruce W. Bennett, Esq., CPA | 19-OCT-20 | AL | Yes | Justin Barkley | Hill, Gossett, Kemp & Hufford, | No | In-Person | 0 | 4 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/11/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01200014 | Steve A. Miller Esq. | 18-NOV-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 35 |
| JM Evans Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2020 | 23-MAR-2 | Withdrawn | $74,999 | $149,999 | $0 | 0% | 0% | | | | | | 022000148459 | | | NM | Yes | Donna Connolly | Rothstein Donatelli | No | | 1 | 1 |
| KnowBe4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/11/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,828 | 0% | 100% | | | Other | | | 01200014 | Christopher M. Shulman Esq. | 18-NOV-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 6 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148383 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148300 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148299 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148377 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148386 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148304 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148355 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148315 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148379 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148356 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148363 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148322 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148305 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148367 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148369 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148296 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148302 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148373 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148366 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148364 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148360 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148378 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148320 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148374 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148358 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148371 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148316 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148361 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148318 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148384 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148381 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148365 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148297 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148298 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148372 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/11/2020 | 20-DEC-21 | Withdrawn | | $20,000 | $585 | 0% | 100% | | | | | | 01200014 | Carla D Barboza Esq. | 19-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/11/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 01200014 | Robert D. Vogel Esq. | 04-JAN-21 | CA | No | | | No | | 22 | 27 |
| Nemacolin Woodlands Resort | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/11/2020 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01200014 | Hon. Ronald Folino | 15-OCT-20 | PA | Yes | Michael Bruzzese | | No | | 0 | 2 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/11/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000148279 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Sallie Mae Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012000148345 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Sirius XM Radio Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2020 | 05-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Nicholas A Musashe Esq. | 01-DEC-20 | FL | Yes | Joseph LoTempio | The Dellutri Law Group, PA | No | | 0 | 6 |
| Smith and Ramirez Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/11/2020 | 29-DEC-21 | Awarded | | $200,000 | $9,100 | 50% | 50% | $7,601 | $0 | | $48,401 | $0 | 01200014 | Guy W. Bluff Esq. | 18-NOV-20 | TX | No | | | No | Videoconf | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2020 | 22-SEP-20 | Settled (including dismissal/consent order) | | $398 | $0 | 0% | 0% | | | | | | 012000148390 | | | VA | No | | | No | | 0 | 97 |
| Upland Rehabilitation and Care Cente | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/11/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $5,280 | 0% | 100% | | | Other | | | 01200014 | Pamela L Hemminger Esq. | 04-DEC-20 | CA | Yes | Abraham Tang | Law Office of Abraham Tang | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $1,600 | $1,250 | 0% | 100% | | | | | | 01200014 | Jarrod J. White Esq. | 01-DEC-20 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $2,544 | $0 | 0% | 0% | | | | | | 01200014 | Judy L. Woods Esq. | 23-NOV-20 | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2020 | 17-MAR-2 | Dismissed on the Merits | | $1,400 | $750 | 0% | 100% | | | | | | 01200014 | David A Hirsch Esq. | 31-DEC-20 | VA | No | | | No | | 0 | 955 |
| Winterfell Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/11/2020 | 26-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 01200014 | Langfred W White Esq. | 15-OCT-20 | FL | Yes | Michael Dickey | Dunlap & Shipman, P.A. | No | | 0 | 1 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 9/12/2020 | 13-MAY-21 | Awarded | | $30,000 | $1,920 | 0% | 100% | $0 | $6,000 | | $0 | $20,539 | 01200014 | Joe E Manuel Esq. | 04-MAR-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 1 | 12 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 9/12/2020 | 22-NOV-21 | Awarded | | $126,000 | $14,856 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Todd J McNamara Esq. | 12-NOV-20 | CO | Yes | Thomas Mitchiner | Mitchiner Law, LLC | No | Videoconf | 4 | 62 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 01200014 | Kenneth K. Sorteberg Esq. | 30-DEC-20 | MD | No | | | No | | 0 | 0 |
| Arnold Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2020 | 10-DEC-20 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | 012000148561 | | | MD | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2020 | 21-OCT-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000148632 | | | CA | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2020 | 12-NOV-2 | Settled (including dismissal/consent order) | | $48,984 | $0 | 0% | 0% | | | | | | 012000148601 | | | CA | Yes | David Stein | Donahue Fitzgerald, LLP | No | | 0 | 55 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/14/2020 | 09-NOV-22 | Awarded | $788 | $300,000 | $4,500 | 0% | 100% | $788 | $0 | | $0 | $0 | 03200014 | Hon. Richard W McKenzie; W. Kurt Henke E | 05-MAY-22 | MS | No | | | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2020 | 22-JUL-21 | Awarded | $711 | $300,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | James P Green Esq. | 02-NOV-20 | MS | No | | | No | Conferenc | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | Alan S. Petlak Esq. | 04-NOV-20 | CA | Yes | Amir Goldstein | Law Offices of Amir J. Goldstei | No | | 1 | 189 |
| Berry Contracting, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | | --- | 9/14/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | $200,000 | | $1,350 | 0% | 100% | | | | | | 01200014 | Hon. Catherine Stone | 16-DEC-20 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 1 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/14/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $10,175 | 0% | 100% | | | Reinstatement | | | 01200014 | Steven Vincent Modica Esq. | 12-OCT-20 | NY | Yes | Elizabeth Tommaney | Tommaney Law | No | Videoconf | 5 | 644 |
| Drivetime Automotive Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/14/2020 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $5,335 | 0% | 100% | | | Other | | | 01200014 | Joan Parker | 19-NOV-21 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/14/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $2,170 | 0% | 100% | | | | | | 01200014 | James C Shaw Esq. | 31-DEC-20 | AL | Yes | Brooke Rebarchak | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| EQT Production Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 9/14/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200014 | Melvin L. Vatz Esq. | 12-FEB-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Fairway Ford of Augusta Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/14/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $8,685 | 0% | 100% | | | | | | 01200014 | Alisa Pittman Cleek Esq. | 18-DEC-20 | GA | Yes | Jack Rosenberg | Jack Rosenberg, Attorney-Med | No | | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | James T. Dixon Esq. | 06-NOV-20 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 42 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2020 | 15-OCT-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000148658 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 10 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 9/14/2020 | 19-NOV-21 | Awarded | $0 | $0 | $38,990 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Arlene Prater Esq. | 22-OCT-20 | CA | Yes | Tizoc Perez-Casillas | Guerra & Casillas, LLP | No | Videoconf | 5 | 644 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/14/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $51,395 | 0% | 100% | | | Other | | | 01200014 | Duane E Bennett Esq. | 23-NOV-20 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 30 | 191 |
| HFI Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/14/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $3,300 | 0% | 100% | | | | | | 01200014 | Brian Jeffrey Gold Esq. | 10-NOV-20 | IL | Yes | Fitzgerald Bramwell | Law Offices of Fitzgerald Bram | No | | 0 | 2 |
| IKON Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/14/2020 | 30-MAR-2 | Awarded | $5,000 | $20,435 | $1,250 | 50% | 50% | $0 | $2,213 | | $0 | $0 | 01200014 | James M. McKanna Esq. | 22-OCT-20 | CA | No | | | No | Videoconf | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/14/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $64,800 | 0% | 100% | | | Other | | | 01200014 | Hon. Patrick Walsh (Ret.) | 19-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148495 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148490 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 12-MAY-2 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000148481 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 11-MAY-2 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000148489 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148483 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148485 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000148486 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148493 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148480 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148482 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148491 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 21-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148484 | | | CA | Yes | Joel Young | The Tidrick Law Firm LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 12-MAY-2 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000148488 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148497 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148487 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 12-MAY-2 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000148494 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/14/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000148492 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Mack of All Trades | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/14/2020 | 01-MAR-2 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $25,376 | | $0 | $0 | 01200014 | Roger W Bradley Esq. | 03-NOV-20 | NY | No | | | No | Videoconf | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2020 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148630 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 35 |
| HRB Green Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Business | 9/14/2020 | 29-AUG-22 | Awarded | | $0 | $10,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Hon. Elaine Gordon | 15-OCT-20 | CT | Yes | John Williams | John R. Williams and Associate | No | Videoconf | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2020 | 10-AUG-21 | Awarded | $74,998 | | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01200014 | Henry M. Koffman, PE | 07-JAN-21 | CA | Yes | Joseph Balice | Brutzkus Gubner | No | In-Person | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/14/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $14,685 | 0% | 100% | | | | | | 01200014 | Hon. Joseph A Del Sole | 28-OCT-20 | WV | Yes | Edmund Wagoner | Wagoner & Desai, PLLC | No | | 0 | 0 |
| Percheron Professional Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 9/14/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200014 | Melvin L. Vatz Esq. | 12-FEB-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 1 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/14/2020 | 22-OCT-21 | Settled (including dismissal/consent order) | | $50,000 | $2,275 | 0% | 100% | | | Other | | | 01200014 | Steven J. Kaplan Esq. | 28-OCT-20 | CA | Yes | Jeff Neiderman | Jay S. Rothman & Associates | No | | 0 | 11 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 9/14/2020 | 29-MAR-2 | Withdrawn | | $27,810 | $1,250 | 0% | 100% | | | | | | 01200014 | Chris J. Soelling Esq. | 09-NOV-20 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 26 |
| Adroit Associates Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/15/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | 01200014 | Jed Marcus Esq. | 24-NOV-20 | IL | Yes | Anish Parikh | Parikh Law Group, LLC | No | | 0 | 2 |
| Advanced Wrapping Solutions of Cent | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/15/2020 | 06-OCT-20 | Administrative | | $479 | $0 | 0% | 0% | | | | | | 012000148699 | | | MD | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/15/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | Charles T Bistany Esq. | 02-DEC-20 | NY | No | | | No | | 2 | 585 |
| Ally Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/15/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000148767 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/15/2020 | 20-NOV-2 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 01200014 | Adam B Whiteman Esq. | 13-OCT-20 | IL | Yes | Heidi Coleman | Law Offices of Heidi Weitmann | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/15/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01200014 | Marilee Roberg Esq. | 29-DEC-20 | IL | No | | | No | | 0 | 244 |
| A's Contractor, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | $218,028 | $75,000 | $700 | 50% | 50% | | | Recission | | | 01200014 | Wesley L. Davis Esq. | 26-OCT-20 | CA | Yes | Olivia Bissell | Bissell & Associates, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000148722 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $1,095 | $0 | 0% | 0% | | | | | | 012000148745 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148743 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148737 | | | NY | No | | | No | | 1 | 3521 |
| Billy Navarre Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2020 | 14-OCT-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000148684 | | | LA | No | | | No | | 0 | 1 |
| C&C Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/15/2020 | 28-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $2,275 | 0% | 100% | | | | | | 01200014 | David W. White Esq. | 27-OCT-20 | MO | Yes | Joshua Wunderlich | Cornerstone Law Firm | No | | 0 | 4 |
| Cardo Windows, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/15/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | $154,916 | | $3,800 | 0% | 100% | | Declaratory judgment | Other | | | 01200014 | Hon. Marie E. Lihotz | 28-OCT-20 | NJ | Yes | Erik Anderson | Reardon Anderson, LLC | No | | 0 | 6 |
| Carewell Urgent Care of Rhode Island | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/15/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01200014 | Andrew Berg Esq. | 12-NOV-20 | RI | Yes | Gregory Acciardo | Law Offices of Gregory J. Accia | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2020 | 11-NOV-2 | Settled (including dismissal/consent order) | | $21,460 | $0 | 0% | 0% | | | | | | 012000148818 | | | CA | No | | | Yes | | 0 | 102 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000148741 | | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/15/2020 | 06-APR-21 | Awarded | | $134 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Gary M. Berne Esq. | 15-DEC-20 | OR | No | | | No | Conferenc | 5 | 573 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/15/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | 01200014 | Christopher M. Shulman Esq. | 20-NOV-20 | FL | Yes | Constantine Papas | | No | | 1 | 10 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/15/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | | | | 01200014 | Stanley H Eleff Esq. | 20-NOV-20 | FL | Yes | Constantine Papas | | No | | 1 | 10 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | DeAndra Roache | 12-OCT-20 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 3 | 189 |
| Del-Air Heating, Air Conditioning & Re | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 26-MAR-2 | Settled (including dismissal/consent order) | | $665 | $0 | 0% | 0% | | | | | | 01200014 | Peter K. Rundle Esq. | 12-MAR-21 | CA | No | | | No | | 0 | 467 |
| Earthworks, L.L.C. d/b/a Earthquake E | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 2 |
| Easy Homes Offer, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/15/2020 | 13-MAY-21 | Awarded | | $207,396 | $2,228 | 100% | 100% | $0 | $207,396 | | $0 | $0 | 01200014 | Steven K Champlin Esq. | 21-OCT-20 | MN | Yes | Brenda Sauro | Sauro & Bergstrom, PLLC | No | | 0 | 1 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | Thomas F.X. Foley Esq. | 29-OCT-20 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 26 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 0% | | | | | | 01200014 | William D Hasty Jr. Esq. | 22-OCT-20 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 85 |
| G.H.B. Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/15/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,695 | 0% | 100% | | | Other | | | 01200014 | Hon. Nancy A. Thomas | 19-OCT-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 1 | 2 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Accounting | | Business | 9/15/2020 | 07-APR-21 | Awarded | | $24,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Anne S Jordan Esq. | 05-NOV-20 | IL | No | | | No | Videoconf | 0 | 1 |
| Honda of Toms River | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2020 | 23-DEC-21 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 01200014 | Suzanne M. McSorley Esq. | 10-DEC-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 7 |
| Kreative Homebuilders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 19-APR-21 | Administrative | | $100,001 | $2,151 | 50% | 50% | | | | | | 01200014 | Gary S Salzman Esq. | 22-SEP-20 | FL | No | | | No | | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/15/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $3,230 | $0 | 0% | 0% | | | | | | 012000148709 | | | TX | No | | | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | $74,999 | $75,000 | $1,665 | 50% | 50% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/15/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $195 | 0% | 100% | | | | | | 01200014 | Carla D Barboza Esq. | 19-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/15/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $935 | 0% | 100% | | | Other | | | 01200014 | Ronald W Novotny Esq. | 19-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lucas Construction Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | $51,123 | $50,000 | $0 | 0% | 0% | | | | | | 01200014 | Hon. Josefina M Rendon | 01-DEC-20 | TX | Yes | Thomas DeBauche | Jeff Diamant, PC | No | | 0 | 377 |
| Nilles Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2020 | 04-MAR-2 | Awarded | $45,944 | $240,507 | $5,400 | 50% | 50% | $0 | $146,078 | | $0 | $0 | 01200014 | Gregory M. Bistram | 01-DEC-20 | MN | Yes | George LeTendre | LeTendre Law | No | Videoconf | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/15/2020 | 12-OCT-21 | Settled (including dismissal/consent order) | | $125,000 | $9,176 | 0% | 0% | | | | | | 01200014 | Robert D Coviello Esq. | 29-DEC-20 | CA | Yes | Adam Bennecke | Akerman Law Group | No | | 0 | 0 |
| ODC Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2020 | 09-DEC-20 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012000148747 | | | TX | No | | | No | | 8 | 2151 |
| Petersendean Roofing and Solar Syste | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 2 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/15/2020 | 24-NOV-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000148724 | | | PA | No | | | No | | 0 | 27 |
| Pulte Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2020 | 19-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $625 | 50% | 50% | | | | | | 01200014 | Randall S. Rapp Esq. | 14-OCT-20 | IL | Yes | Donald Schwartz | Arnold and Kadjan LLP | No | | 1 | 7 |
| Roosevelt Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/15/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $950 | 0% | 100% | | | | | | 01200014 | Hon. B. Scott Silverman | 01-DEC-20 | CA | Yes | Douglas Hayes | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 1 |
| Southern Operations LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/15/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $1,850 | 0% | 100% | | | Other | | | 01200014 | Hon. Ellen L Leesfield | 17-NOV-20 | FL | Yes | Warren Zaffuto | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Southland Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/15/2020 | 12-OCT-21 | Settled (including dismissal/consent order) | | $125,000 | $9,176 | 0% | 100% | | | | | | 01200014 | Robert D Coviello Esq. | 29-DEC-20 | CA | Yes | Adam Bennecke | Akerman Law Group | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01200014 | Michael H Collins Esq. | 02-MAR-21 | TX | No | | | No | | 0 | 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 20-NOV-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000148739 | | | CA | No | | | No | | 0 | 166 |
| Toll PA XIII LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/15/2020 | 19-FEB-21 | Awarded | | $150,000 | $16,013 | 50% | 50% | $0 | $0 | | $0 | $0 | 01200014 | Theodore A Adler Esq. | 04-NOV-20 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 2 |
| Town & Country Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 01200014 | William D Hasty Jr. Esq. | 22-OCT-20 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 10 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2020 | 25-AUG-21 | Dismissed on the Merits | | $75,000 | $1,665 | 50% | 0% | | | | | | 01200014 | Langfred W White Esq. | 19-OCT-20 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 23 |
| U.S. TelePacific Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/15/2020 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | Other | | | 01200014 | Amy Semmel Esq. | 01-DEC-20 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 23 |
| United Parcel Service | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2020 | 18-MAY-21 | Dismissed on the Merits | | $3,000 | $1,500 | 0% | 100% | | | | | | 01200014 | Hon. Marie E. Lihotz | 29-OCT-20 | NJ | No | | | No | | 0 | 105 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 04-MAY-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01200014 | Michael Scott French Esq. | 15-DEC-20 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 01200014 | W. Kyle Carpenter Esq. | 02-DEC-20 | TN | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $103 | $750 | 0% | 100% | | | | | | 01200014 | Arthur E Peabody Esq. | 11-NOV-20 | VA | No | | | No | | 0 | 30 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABM Aviation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 9/16/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 01200014 | Hon. Thomas Peter Nugent | 21-DEC-20 | CA | Yes | Jonathan Moon | The Law Offices of Jonathan J. I | No | | 1 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2020 | 02-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000148904 | | | TX | No | | | No | | 0 | 83 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2020 | 30-NOV-21 | Dismissed on the Merits | | $150,000 | $2,500 | 0% | 100% | | | | | | 01200014 | Hon. Edwin H Stern | 01-DEC-20 | MI | Yes | Enrico Schaefer | Traverse Legal, PLC | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2020 | 04-NOV-20 | Withdrawn | | $3,779 | $0 | 0% | 0% | | | | | | 012000148881 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2020 | 03-NOV-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000148918 | | | NY | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 28-DEC-20 | Settled (including dismissal/consent order) | | $5,120 | $0 | 0% | 0% | | | | | | 012000148907 | | | CO | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/16/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $4,323 | $0 | 0% | 0% | | | | | | 012000148935 | | | CA | Yes | Dennis Negron | The Law Office of Dennis Negro | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | 012000148895 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000148920 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 04-MAY-21 | Awarded | $3,716 | $8,984 | $1,500 | 0% | 100% | $3,716 | $0 | | $0 | $0 | 01200014 | Hon. Jane F Kauvar (Ret.) | 21-JAN-21 | AK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 23-APR-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Hon. Richard W McKenzie | 09-FEB-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01200014 | Lee A Rosengard Esq. | 03-FEB-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000148897 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 07-APR-21 | Dismissed on the Merits | | $2,700 | $750 | 0% | 100% | | | | | | 01200014 | Michael W. Johnston | 03-FEB-21 | TX | No | | | No | | 1 | 3521 |
| BigR.io, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/16/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $50,000 | $450 | 0% | 100% | | | Other | | | 01200014 | Loretta T. Attardo Esq. | 20-OCT-20 | MA | Yes | Howard Brown | Boston Employment Law PC | No | | 0 | 1 |
| Bloomington Hooters, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/16/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $50,000 | $605 | 0% | 100% | | | | | | 01200014 | Lisa Lamm Bachman Esq. | 15-OCT-20 | MN | Yes | Joshua Williams | Law Office of Joshua R. William | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 18-NOV-20 | Withdrawn | | $350 | $0 | 0% | 0% | | | | | | 012000148886 | | | MA | No | | | No | | 5 | 644 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/16/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $250 | 0% | 100% | | | | | | 01200014 | Hon. Beverly J Hodgson | 13-OCT-20 | CT | Yes | Thomas Bucci | Willinger, Willinger & Bucci, P.( | No | | 6 | 136 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Phillip M Cunningham Esq. | 08-JAN-21 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 19-OCT-20 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | | | | 012000148915 | | | UT | No | | | No | | 0 | 467 |
| Fanfaire, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2020 | 12-FEB-21 | Withdrawn | | $15,619 | $1,250 | 0% | 100% | | | | | | 01200014 | Robert W. Brown Esq. | 11-NOV-20 | CA | Yes | Lee Arter | Law Office of Lee Arter | No | | 0 | 4 |
| Fernandez Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01200014 | Lillian Stenfeldt Esq. | 13-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Gateway One Lending & Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01200014 | Lillian Stenfeldt Esq. | 13-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $2,164 | $0 | 0% | 0% | | | | | | 012000148958 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 14 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $499 | $0 | 0% | 0% | | | | | | 012000148956 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 14 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $511 | $0 | 0% | 0% | | | | | | 012000148960 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 14 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $252 | $0 | 0% | 0% | | | | | | 012000148954 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 14 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $98 | $0 | 0% | 0% | | | | | | 012000148939 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000148943 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 24-NOV-20 | Withdrawn | | $4,571 | $0 | 0% | 0% | | | | | | 012000148949 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000148947 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 04-DEC-20 | Withdrawn | | $350 | $0 | 0% | 0% | | | | | | 012000148937 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $318 | $0 | 0% | 0% | | | | | | 012000148950 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 12-APR-21 | Awarded | $0 | $1,242 | $1,500 | 0% | 100% | $0 | $0 | | $2,000 | $0 | 01200014 | Alain Frecon Esq. | 14-DEC-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 17-MAY-21 | Awarded | $0 | $572 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $7,500 | 01200014 | Hon. W. Ross Foote | 14-DEC-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 27-MAY-21 | Awarded | $0 | $24,974 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Kristen E Hudson Esq. | 14-DEC-20 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $3,342 | $0 | 0% | 0% | | | | | | 01200014 | Leo G Stern Esq. | 02-DEC-20 | MN | No | | | No | | 2 | 1055 |
| Nine Energy Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/16/2020 | 15-SEP-21 | Settled (including dismissal/consent order) | | $281,059 | $2,720 | 0% | 100% | | | Other | | | 01200014 | Danielle L Hargrove | 01-DEC-20 | TX | Yes | Rod Tanner | Tanner & Associates, PC | No | | 1 | 2 |
| Pacific Coast RV | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $13,191 | $0 | 0% | 0% | | | | | | 012000148914 | | | CA | No | | | No | | 0 | 1 |
| Progressive Group of Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/16/2020 | 19-AUG-21 | Withdrawn | | $80,000 | $1,063 | 0% | 100% | | | Other | | | 01200014 | Christopher M. Shulman Esq. | 06-OCT-20 | FL | Yes | Jason Imler | Printy Law Firm | No | | 0 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/16/2020 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000148843 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Quality Huts Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/16/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Thomas F Gibbons | 21-DEC-20 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 5 |
| Opcion Uno, LTD. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 9/16/2020 | 29-JUN-21 | Awarded | | $0 | $9,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Aric J Garza Esq. | 15-OCT-20 | AR | Yes | Colby Qualls | Sanford Law Firm | No | Videoconfe | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 15-OCT-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000148910 | | | OK | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 10-NOV-20 | Settled (including dismissal/consent order) | | $188 | $0 | 0% | 0% | | | | | | 012000148883 | | | TX | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $17,500 | $1,250 | 0% | 100% | | | Other | | | 01200014 | Deana S Peck Esq. | 21-OCT-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2020 | 27-OCT-20 | Settled (including dismissal/consent order) | | $50,999 | $0 | 0% | 0% | | | | | | 012000148934 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 23-MAR-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01200014 | Steven E Ness Esq. | 23-DEC-20 | MN | No | | | Yes | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 11-NOV-20 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012000148875 | | | IL | No | | | No | | 0 | 108 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/16/2020 | 21-OCT-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000148965 | | | CA | No | | | No | | 0 | 11 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2020 | 16-OCT-20 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012000148906 | | | TX | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | William D Hasty Jr. Esq. | 02-NOV-20 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Hon. Michael Bustamante | 28-DEC-20 | NM | No | | | No | | 0 | 955 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | | | | 012000148922 | | | AL | No | | | No | | 1 | 32 |
| W.A. Rasic Construction Company, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 9/16/2020 | 03-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,150 | 0% | 100% | | | | | | 01200014 | Hon. Thomas Peter Nugent | 06-NOV-20 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | Conferenc | 0 | 1 |
| Acadian, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/17/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | $300,000 | $249,999 | $0 | 0% | 0% | | | | | | 012000149028 | | | FL | Yes | Fitzgerald Frater | Frater Law Firm, P.A. | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/17/2020 | 06-MAY-21 | Awarded | | $2,244 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Mary Margaret Bush Esq. | 19-NOV-20 | CA | No | | | No | Conferenc | 2 | 585 |
| American General Life Insurance Com | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 9/17/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000149014 | | | CA | Yes | Tara Licata | Mancini & Associates | No | | 1 | 1 |
| American Guaranty Warranty Service | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 9/17/2020 | 12-MAR-21 | Awarded | | $57,509 | $2,500 | 0% | 100% | $0 | $57,509 | | $0 | $0 | 01200014 | Daniel Lund Esq. | 15-OCT-20 | LA | Yes | Michael Delesdernier | Law Office of Michael R. Deles | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/17/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012000149064 | | | AZ | No | | | No | | 0 | 244 |
| American Home Shield of California | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/17/2020 | 02-NOV-20 | Settled (including dismissal/consent order) | | $1,445 | $0 | 0% | 0% | | | | | | 012000149135 | | | CA | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | $3,018 | $4,000 | $750 | 0% | 100% | | | | | | 01200014 | Bruce D. Rudman Esq. | 09-FEB-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000149057 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $1,680 | $0 | 0% | 0% | | | | | | 012000149050 | | | TX | No | | | No | | 1 | 3521 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,191 | 0% | 100% | | | | | | 01200014 | Gary S Salzman Esq. | 30-OCT-20 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 7 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Ruth Astle Samas Esq. | 03-NOV-20 | AZ | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 30 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200014 | Charles Pereyra-Suarez Esq. | 01-DEC-20 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 30-NOV-20 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000149041 | | | VA | No | | | No | | 5 | 573 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200014 | Maurice (Marc) J McSweeney Esq. | 13-OCT-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Direct Delivery Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/17/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $519 | 0% | 100% | | | | | | 01200014 | Hon. Howard R Broadman | 29-OCT-20 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012000149048 | | | MS | No | | | No | | 0 | 467 |
| Divinity Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 2 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $9,999 | $750 | 0% | 100% | | | | | | 01200014 | Bruce W. Bennett, Esq., CPA | 10-DEC-20 | GA | No | | | No | | 2 | 1077 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01200014 | Evan Slavitt Esq. | 17-NOV-20 | SC | No | | | No | | 2 | 1055 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149023 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149136 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149139 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149138 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149134 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2020 | 03-NOV-20 | Administrative | | $576 | $0 | 0% | 0% | | | | | | 012000149049 | | | AZ | No | | | No | | 8 | 2151 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000149100 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000149108 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000149115 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000149119 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000149104 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Select Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149065 | | | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 0 | 4 |
| Select Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149071 | | | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 0 | 4 |
| Select Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/17/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149063 | | | MA | Yes | Stephen Churchill | Fair Work, PC | No | | 0 | 4 |
| Southbay Drywall & Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 18 |
| Springs Automotive Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149029 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012000149056 | | | WV | No | | | No | | 0 | 112 |
| Tiffany & Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/17/2020 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 01200014 | Mark I Schickman Esq. | 05-NOV-20 | CA | Yes | Claire Cochran | The Law Offices of Claire Cochr | No | | 0 | 1 |
| Tolman & Wiker Insurance Services, L | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/17/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | $1,300,000 | | $0 | 0% | 0% | | | | | | 012000149080 | | | CA | No | | | No | | 0 | 1 |
| Tolman & Wiker Insurance Services, L | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/17/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | $1,300,000 | | $0 | 0% | 0% | | | | | | 012000149080 | | | CA | No | | | No | | 0 | 1 |
| Tolman & Wiker Insurance Services, L | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/17/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | $1,300,000 | | $0 | 0% | 0% | | | | | | 012000149080 | | | MI | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 11-FEB-22 | Withdrawn | | $800 | $1,250 | 0% | 100% | | | | | | 01200014 | Maria Crimi Speth Esq. | 12-NOV-20 | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 09-MAR-21 | Dismissed on the Merits | | $1,950 | $1,250 | 0% | 100% | | | | | | 01200014 | Joan Stearns Johnsen Esq. | 09-DEC-20 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012000149047 | | | MN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 24-MAR-21 | Awarded | $1,462 | $600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200014 | Ben F Beckham Esq. | 12-NOV-20 | AL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 26-JAN-21 | Administrative | | $255 | $0 | 0% | 0% | | | | | | 01200014 | John Allen Chalk Esq. | 06-NOV-20 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000149043 | | | WV | No | | | No | | 0 | 955 |
| Weatherford International | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/17/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $400,000 | $3,400 | 0% | 100% | | | Other | | | 01200014 | A. Martin Wickliff Esq. | 12-OCT-20 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | | 0 | 1 |
| Westlake Financial Services | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/17/2020 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | 01200014 | Jonathan W Biddle Esq. | 20-JAN-21 | CA | Yes | Michael Yadegari | Yadegari & Associates | No | | 1 | 24 |
| 99 Cent Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,788 | 0% | 100% | | | | | | 01200014 | Dana Welch Esq. | 27-OCT-20 | CA | Yes | Sarah Cohen | LOYR, APC | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000149435 | | | CA | No | | | No | | 49 | 1420 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/18/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01200014 | Kathi M Sandweiss Esq. | 03-NOV-20 | AZ | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 19 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $313 | $0 | 0% | 0% | | | | | | 012000149157 | | | GA | No | | | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | $624 | $1,305,000 | $1,250 | 0% | 100% | | | | | | 01200014 | Julie M Williamson Esq. | 19-NOV-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CVS Pharmacy Store #10446 | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/18/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $40,120 | $0 | 0% | 0% | | | Reinstatement | | | 01200014 | Hon. Pat Boone | 09-NOV-20 | TX | Yes | Marcel Notzon | The Notzon Law Firm | No | | 0 | 1 |
| Dominoes Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/18/2020 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $55,620 | 0% | 100% | | | | | | 01200014 | Kirsten S Branigan Esq. | 16-OCT-20 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Hi. Q, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Employee | 9/18/2020 | 20-DEC-21 | Awarded | $150,500 | $193,447 | $31,860 | 0% | 100% | $0 | $136,637 | | $0 | $91,950 | 01200014 | Linda Hendrix McPharlin Esq. | 27-OCT-20 | CA | Yes | Frank Clowney | Law Office of Frank S. Clowney | No | Videoconfe | 0 | 7 |
| Freundlich Law | Business | AAA Clause | Consumer | Legal Services | | --- | 9/18/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | $50,594 | | $7,000 | 0% | 100% | | | | | | 01200014 | James C Earle Esq. | 03-NOV-20 | CA | Yes | Henry Self | Harder LLP | No | Videoconfe | 0 | 1 |
| Interior Office Solutions, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/18/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | $466,497 | | $20,274 | 0% | 100% | | | | | | 01200014 | Steven J. Kaplan Esq. | 14-OCT-20 | CA | Yes | Kevin Adams | Mortenson Taggart LLP | No | | 0 | 2 |
| La Mirada Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/18/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $32,500 | $1,755 | 0% | 100% | | | | | | 01200014 | Steven J. Kaplan Esq. | 11-NOV-20 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Leaders Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000149158 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149344 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149328 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149300 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149218 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149318 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149274 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149288 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149293 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149253 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149216 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149237 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149227 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149271 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149296 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149266 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149221 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149331 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149254 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149335 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149284 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149325 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149297 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149306 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149319 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149338 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149315 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149259 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149303 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149304 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149311 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $65 | 0% | 100% | | | | | | 01200014 | Carla D Barboza Esq. | 26-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 31-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $425 | 0% | 100% | | | | | | 01200014 | Emily R Boyle Esq. | 20-DEC-21 | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149184 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149387 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149332 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149373 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149347 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149343 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149406 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149355 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149382 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149359 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149394 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149197 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149321 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149314 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 19-JAN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149380 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149228 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149234 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149222 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149281 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149192 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 19-JAN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149316 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149405 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149196 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149277 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 09-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149258 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149262 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149392 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149345 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149399 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149267 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149353 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149217 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149363 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149412 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149348 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149193 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149339 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149313 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 26-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149336 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149372 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149330 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149239 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149350 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149231 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149283 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149230 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149310 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149307 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149187 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 24-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149252 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149354 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149248 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149246 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149278 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149329 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149385 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149186 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 30-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149362 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012000149276 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149272 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149349 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149404 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149407 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 26-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149235 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149185 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149247 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149189 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149366 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149268 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149401 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149367 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149285 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149220 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149369 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149250 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149279 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149351 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 01-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149236 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149269 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149356 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149241 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149368 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149375 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149358 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149265 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149232 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 17-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149370 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000149273 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149292 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149280 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149289 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149286 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149249 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149245 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149275 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149305 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149302 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149377 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/18/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000149255 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| MedAmerica | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 9/18/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 012000149 | Fred D Butler Esq. | 11-NOV-20 | CA | Yes | Sarah Nichols | Nichols Law, P.C. | No | | 0 | 1 |
| Modani Dallas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/18/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149421 | | | TX | Yes | Allen Vaught | Nilges Draher Vaught PLLC | No | | 0 | 1 |
| Nationwide Housing Systems, LLC dba | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 9/18/2020 | 07-JUL-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $2,263 | | $0 | $0 | 012000149 | William C McAlister Esq. | 22-OCT-20 | OK | No | | | No | In-Person | 0 | 9 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2020 | 11-AUG-21 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012000149 | Yvonne B Burke | 15-DEC-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Prospect Manor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/18/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012000149188 | | | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 1 |
| Red Lobster Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 9/18/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000149 | Christine A Page Esq. | 27-OCT-20 | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 0 | 5 |
| Scott Walters Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/18/2020 | 17-FEB-21 | Awarded | | $1,500 | $1,000 | 50% | 50% | $0 | $2,250 | | $0 | $0 | 012000149 | Mark J Heley Esq. | 09-DEC-20 | MN | No | | | No | | 0 | 1 |
| Smart & Final Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/18/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 012000149 | Richard R Mainland Esq. | 04-JAN-21 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 1 |
| SoFi Lending Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000149 | Norman Baer Esq. | 15-DEC-20 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 11 |
| The Results Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/18/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000149 | Hon. Carlos G Lopez | 01-DEC-20 | TX | Yes | Allen Vaught | Nilges Draher Vaught PLLC | No | | 0 | 4 |
| The Results Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/18/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $440 | 0% | 100% | | | | | | 012000149 | Sonja J McGill Esq. | 12-NOV-20 | TX | Yes | Allen Vaught | Nilges Draher Vaught PLLC | No | | 0 | 4 |
| The Results Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/18/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149 | W. Gary Fowler Esq. | 12-NOV-20 | TX | Yes | Allen Vaught | Nilges Draher Vaught PLLC | No | | 0 | 4 |
| The Results Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/18/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149 | W. Gary Fowler Esq. | 12-NOV-20 | TX | Yes | Allen Vaught | Nilges Draher Vaught PLLC | No | | 0 | 4 |
| US Developers, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2020 | 07-JAN-21 | Dismissed on the Merits | $44,740 | | $625 | 0% | 100% | | | | | | 012000149 | Bernard S Kamine Esq. | 12-OCT-20 | CA | No | | | No | | 0 | 1 |
| Walter K. Nahm M.D., PH.D., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 9/18/2020 | 19-MAR-21 | Settled (including dismissal/consent order) | | $0 | $2,185 | 0% | 100% | | | | | | 012000149 | Janice L. Sperow Esq. | 03-DEC-20 | CA | Yes | Yalda Satar | Diefer Law Group PC | No | | 0 | 1 |
| Yarok Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2020 | 29-NOV-22 | Settled (including dismissal/consent order) | | $750,000 | $20,457 | 50% | 50% | | | | | | 012000149 | Jesse H Diner Esq. | 15-DEC-20 | FL | Yes | Wayne Pathman | Pathman Lewis, LLP | No | | 0 | 1 |
| Casa Leaders HP, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/19/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | 012000149 | Hon. Victor E Bianchini | 23-DEC-20 | CA | Yes | Jack Josephson | Law Offices of Jack D. Josepho | No | | 0 | 2 |
| Republic Bank & Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2020 | 24-SEP-21 | Dismissed on the Merits | | $250 | $750 | 0% | 100% | | | | | | 012000149 | Jon H Sylvester | 11-DEC-20 | CA | No | | | Yes | | 0 | 9 |
| U-Haul Moving & Storage of Plainfield | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2020 | 09-NOV-20 | Withdrawn | | $5,105 | $0 | 0% | 0% | | | | | | 012000149442 | | | NJ | No | | | No | | 0 | 3 |
| Next Generation Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149653 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $3,150 | $1,250 | 0% | 100% | | | RecissionOther | | | 012000149 | H. David Luff Esq. | 24-NOV-20 | MO | Yes | Lance Loewenstein | Lance Loewenstein, Attorney a | No | | 0 | 3 |
| Abraham Operations Associates, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/21/2020 | 18-MAY-21 | Withdrawn | $0 | | $1,250 | 0% | 100% | | | | | | 012000149 | Maureen Beyers Esq. | 23-DEC-20 | NY | Yes | Thomas Combs | Levine & Slavit, PLLC | No | | 0 | 1 |
| Aetna | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 9/21/2020 | 29-JUL-21 | Withdrawn | | $300,000 | $830 | 0% | 100% | | | | | | 012000149 | John A Vering Esq. | 09-NOV-20 | MO | Yes | Anne Baggott | Dysart Taylor Cotter McMonigl | No | | 1 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $774 | $0 | 0% | 0% | | | | | | 012000149 | Ben Joshua Himmelstein Esq. | 19-NOV-20 | AZ | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | $0 | $2,950 | $0 | 0% | 0% | | | | | | 012000149600 | | | WA | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/21/2020 | 05-APR-21 | Dismissed on the Merits | | $2,000 | $1,500 | 0% | 100% | | | | | | 012000149 | Kelly N. H. Charles-Collins Esq. | 05-JAN-21 | FL | No | | | No | | 0 | 244 |
| Baruffi Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $300,000 | $2,745 | 33% | 33% | | | | | | 012000149 | Andrew J Carlowicz, Jr Esq. | 05-JAN-21 | PA | Yes | Joseph Imperiale | Troutman Pepper Hamilton San | No | | 0 | 1 |
| Cadence SL Rancho Cucamonga LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/21/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $0 | $7,800 | 0% | 100% | | | | | | 012000149 | Linda Susan Klibanow Esq. | 03-DEC-20 | CA | Yes | George Azadian | Azadian Law Group, PC | No | | 0 | 1 |
| Car Nation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | $450 | $0 | $1,250 | 0% | 100% | | | | | | 012000149 | H. David Luff Esq. | 22-OCT-20 | FL | Yes | Brian Shrader | Shrader Law, PLLC | No | | 0 | 2 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2020 | 03-MAR-21 | Dismissed on the Merits | | $5,000,000 | $2,500 | 0% | 100% | | | | | | 012000149 | Chris Kitchel Esq. | 04-NOV-20 | OR | No | | | No | | 0 | 30 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012000149609 | | | TN | No | | | No | | 0 | 467 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/21/2020 | 19-OCT-20 | Withdrawn | | $4,300 | $0 | 0% | 0% | | | | | | 012000149529 | | | NV | No | | | No | | 0 | 18 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 9/21/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $350,000 | $500 | 0% | 100% | | | | | | 012000149 | Sara Adler Esq. | 29-OCT-20 | CA | Yes | Timothy Younger | Younger & Associates | No | | 0 | 17 |
| J Thomas Construction and Fabricatio | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | $121,590 | $300,000 | $10,100 | 50% | 50% | | | | | | 012000149 | Leonard M Kessler Esq. | 09-NOV-20 | NY | Yes | Scott Swanson | Cervini Swanson LLP | No | Videoconfe | 0 | 1 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000149638 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $89,124 | $625 | 0% | 100% | | | | | | 012000149 | Charles "Skip" D. Davidson Esq. | 25-NOV-20 | AR | Yes | Burton Stacy | Stacy Law Group PLLC | No | | 0 | 24 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Im | Not Provid | --- | 9/21/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $89,124 | $625 | 0% | 100% | | | | | | 012000149 | Charles "Skip" D. Davidson Esq. | 25-NOV-20 | AR | Yes | Burton Stacy | Stacy Law Group PLLC | No | | 0 | 24 |
| MacCaul Turner Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 09-JUL-21 | Administrative | | $22,094 | $0 | 0% | 0% | | | | | | 012000149 | Elizabeth A Tippin Esq. | 03-DEC-20 | CA | No | | | No | | 0 | 1 |
| Parker Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000149582 | | | NC | Yes | Walter Tippett | Brooks Pierce | No | | 1 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/21/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000149661 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/21/2020 | 24-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000149664 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/21/2020 | 22-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000149656 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/21/2020 | 22-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000149542 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Pure Platinum Party | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $11,811 | $0 | 0% | 0% | | | | | | 012000149641 | | | NJ | No | | | No | | 0 | 1 |
| Redondo Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $300,000 | $2,745 | 33% | 33% | | | | | | 012000149 | Andrew J Carlowicz, Jr Esq. | 05-JAN-21 | PA | Yes | Joseph Imperiale | Troutman Pepper Hamilton San | No | | 0 | 1 |
| Reliable Auto Sales of Lakeland | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/21/2020 | 23-FEB-21 | Awarded | | $26,108 | $1,500 | 100% | 0% | $0 | $16,349 | | $0 | $6,212 | 012000149 | Barry L Miller Esq. | 01-DEC-20 | FL | Yes | Thomas Yardley | Yardley Law | No | | 0 | 1 |
| Richmond American Homes of Arizona | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/21/2020 | 21-OCT-21 | Awarded | | $99,376 | $7,040 | 50% | 50% | $0 | $9,785 | | $0 | $2,499 | 012000149 | Marcia J Busching Esq. | 19-APR-21 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | Videoconfe | 5 | 22 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2020 | 04-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000149597 | | | WV | No | | | No | | 0 | 112 |
| Synergy Home Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/21/2020 | 15-AUG-21 | Awarded | $32,166 | $188,226 | $15,000 | 50% | 50% | $0 | $902 | | $0 | $0 | 012000149 | Laird E Lawrence Esq. | 22-OCT-20 | TX | Yes | Joseph "Jody" LaFleur | Winborne LaFleur PC | No | Videoconfe | 0 | 1 |
| TBC-Tire & Battery Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/21/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $1,232 | 0% | 100% | | | | | | 012000149 | Hon. Carl Horn, III | 25-OCT-20 | NC | Yes | Jason Chestnut | Gibbons Law Group, PLLC | No | | 0 | 3 |
| A-1 National Fire Co. LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/22/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | 012000149773 | | | NV | No | | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $7,242 | $2,000 | 0% | 100% | | | | | | 012000149 | Yaroslav Sochynsky Esq. | 09-NOV-20 | CA | Yes | Christopher Hersey | Ventura Hersey & Muller, LLP | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2020 | 14-OCT-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000149793 | | | MN | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 25-FEB-21 | Awarded | | $6,971 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000149 | Holly Stein Sollod Esq. | 30-NOV-20 | CO | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 19-MAR-21 | Awarded | | $75,000 | $5,000 | 0% | 75% | $0 | $0 | | $0 | $0 | 01200015 | Hon. Sam L Hanson | 01-DEC-20 | MN | No | | | No | Videoconfe | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/22/2020 | 19-MAY-21 | Awarded | | $26,641 | $2,711 | 0% | 100% | $0 | $899 | Other | $0 | $0 | 012000149 | Hon. Timothy L. Garcia | 19-NOV-20 | NM | No | | | No | Videoconfe | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/22/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | Jane Lauer Barker Esq. | 19-OCT-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 244 |
| Apria Healthcare, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012000149 | Thomas M Haskins Esq. | 09-NOV-20 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 2 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 04-NOV-20 | Administrative | | $5,350 | $0 | 0% | 0% | | | | | | 012000149750 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012000149746 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | | $7,601 | $750 | 0% | 100% | | | | | | 012000149 | W. Craig Robertson Esq. | 20-JAN-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $986 | $0 | 0% | 0% | | | | | | 012000149760 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $1,135 | $0 | 0% | 0% | | | | | | 012000149755 | | | TX | No | | | No | | 1 | 3521 |
| Bachman Auto Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/22/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $250,000 | $1,238 | 0% | 100% | | | | | | 012000149 | Hon. John Choate Roach | 27-OCT-20 | KY | Yes | Brennan Soergel | Bolus Law Offices | No | | 0 | 3 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | $0 | $12,500 | $1,625 | 0% | 100% | | | | | | 012000149 | Katherine Smith Dedrick Esq. | 19-OCT-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 55 |
| Comcast Cable Communications Mana | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2020 | 30-NOV-20 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012000149759 | | | PA | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | $986 | $0 | $1,250 | 0% | 100% | | | | | | 012000149 | George J Krueger Esq. | 13-NOV-20 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000149 | Harriet Derman, J.S.C. (ret) | 22-DEC-20 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 501 |
| Crescent Bank and Trust | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | | | | 012000149 | William D Hasty Jr. Esq. | 11-DEC-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 3 |
| Envisage Building Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/22/2020 | 15-JUN-21 | Awarded | | $85,472 | $1,250 | 50% | 50% | $0 | $85,472 | | $0 | $2,914 | 012000149 | Eric W Forsberg Esq. | 09-OCT-20 | MN | Yes | Justin Evans | KluzEvans LLC | No | Videoconfe | 0 | 1 |
| Gemini General Contracting | Business | AAA Clause | Consumer Construction | Other | | --- | 9/22/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | $7,342 | | $0 | 0% | 0% | | | | | | 012000149733 | | | OH | Yes | Ilya Polyakov | Sebally Shillito + Dyer, L.P.A. | No | | 0 | 1 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149738 | | | FL | Yes | Dennis Card | Consumer Law Organization, P. | No | | 0 | 7 |
| Grieco Chevrolet of Delray Beach | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149738 | | | FL | Yes | Dennis Card | Consumer Law Organization, P. | No | | 0 | 1 |
| Guardian Pest Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/22/2020 | 20-APR-21 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | | | 012000149 | Daniel R Kelly Esq. | 25-NOV-20 | WI | Yes | David Potteiger | Walcheske & Luzi, LLC | No | | 0 | 1 |
| HomeAway Legal | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 01-SEP-21 | Awarded | | | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000149 | Frederick J. Hegenbart Esq. | 17-NOV-20 | IN | Yes | Daniel Lauer | Stucky, Lauer & Young, LLP | No | Videoconfe | 0 | 1 |
| HomeAway Legal | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 01-SEP-21 | Awarded | | $15,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000149 | Frederick J. Hegenbart Esq. | 17-NOV-20 | OK | No | | | No | Videoconfe | 0 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/22/2020 | 02-MAR-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000149 | Langdon T Owen Esq. | 16-NOV-20 | UT | No | | | Yes | | 2 | 1055 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149 | Domenic A Bellisario Esq. | 22-MAR-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| Infosys | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/22/2020 | 10-NOV-22 | Dismissed on the Merits | | $500,000 | $21,700 | 0% | 100% | | | Other | | | 012000149 | Tanya Andrews Tate Esq. | 11-JUN-21 | GA | No | | | No | | 0 | 1 |
| La Catedral, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $7,242 | $2,000 | 0% | 0% | | | | | | 012000149 | Yaroslav Sochynsky Esq. | 09-NOV-20 | CA | Yes | Christopher Hersey | Ventura Hersey & Muller, LLP | No | | 0 | 1 |
| LCM Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 012000149 | William D Hasty Jr. Esq. | 11-DEC-20 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/22/2020 | 01-DEC-21 | Settled (including dismissal/consent order) | | $74,217 | $0 | 0% | 0% | | | | | | 012000149875 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/22/2020 | 11-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $638 | 0% | 100% | | | Other | | | 012000149 | Emily R Boyle Esq. | 03-FEB-21 | CA | Yes | James A Clark | Tower Legal Group PC | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/22/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,650 | 0% | 100% | | | | | | 012000149 | Fredric R Horowitz Esq. | 26-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/22/2020 | 25-OCT-21 | Dismissed on the Merits | | $0 | $6,880 | 0% | 100% | | | | | | 012000149 | Martin H Malin Esq. | 23-OCT-20 | IL | No | | | No | | 3 | 2210 |
| Marksman Security | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/22/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $672 | 0% | 100% | | | Other | | | 012000149 | Michael L Russell Esq. | 12-NOV-20 | TN | Yes | R. Ethan Hargraves | Massey & Associates | No | | 0 | 1 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/22/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $22,000 | $375 | 0% | 100% | | | | | | 012000149 | Bonnie Siber Weinstock Esq. | 29-DEC-20 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-Pe | No | | 0 | 18 |
| Petals Premier, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 11-JAN-22 | Awarded | | $6,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000149 | Michael Einbinder Esq. | 22-DEC-20 | CA | Yes | Sean Marks | Marks Law Group PC | Yes | | 0 | 1 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/22/2020 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000149 | Maura Abeln Smith Esq. | 04-NOV-20 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 1488 |
| Sonder Canada Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2020 | 14-OCT-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000149793 | | | MN | No | | | No | | 0 | 3 |
| Sonder Canada Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/22/2020 | 19-MAR-21 | Awarded | $1,600 | $75,000 | $5,000 | 0% | 25% | $0 | $0 | | $0 | $0 | 01200015 | Hon. Sam L Hanson | 01-DEC-20 | MN | No | | | No | Videoconfe | 0 | 3 |
| STR Management, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $7,242 | $2,000 | 0% | 0% | | | | | | 012000149 | Yaroslav Sochynsky Esq. | 09-NOV-20 | CA | Yes | Christopher Hersey | Ventura Hersey & Muller, LLP | No | | 0 | 1 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/22/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,968 | 0% | 100% | | | | | | 012000149 | Hon. Oliver W. Wanger | 11-DEC-20 | CA | Yes | Christine Adams | Adams Law | No | | 1 | 36 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/22/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012000149 | Louis M. Zigman Esq. | 08-DEC-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 9 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/22/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012000149 | Sara Adler Esq. | 30-OCT-20 | CA | Yes | David Hiller | Law Office of David W. Hiller, E | No | | 1 | 26 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2020 | 18-DEC-20 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000149749 | | | GA | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/23/2020 | 26-OCT-20 | Administrative | | $2,087 | $0 | 0% | 0% | | | | | | 012000149963 | | | NV | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | David John Hoffman Esq. | 11-JAN-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000149859 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2020 | 05-OCT-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000150002 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AutoNation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 9/23/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,370 | 0% | 100% | | | | | | 012000149 | Susan N Eisenberg Esq. | 13-NOV-20 | FL | Yes | Tiffani Brooks | Derek Smith Law Group PLLC | No | | 1 | 16 |
| Brinker International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/23/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $12,000 | 0% | 100% | | | | | | 012000149 | Ruth V Glick Esq. | 10-NOV-20 | CA | Yes | Rhonda Kraeber | Kraeber Law Office | No | | 1 | 24 |
| CareerStaff Unlimited, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/23/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $277,000 | $500 | 0% | 100% | | | | | | 01200015 | Hon. Thomas Peter Nugent | 16-DEC-20 | CA | Yes | Samuel Nielson | Sessions & Kimball, LLP | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2020 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | John Jordan Esq. | 19-OCT-20 | PA | Yes | Brett Freeman | Freeman Law | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01200015 | Truman K Eldridge, Jr. Esq. | 05-NOV-20 | KS | Yes | A.J. Stecklein | Stecklein & Rapp Chartered | No | | 0 | 603 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200015 | Jeffrey H Dasteel Esq. | 19-NOV-20 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $5,447 | $2,500 | 0% | 100% | | | | | | 01200015 | Mark L. Rodio Esq. | 17-DEC-20 | OH | Yes | David Kiger | Kiger & Kiger, Esq. | No | | 0 | 467 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/23/2020 | 20-AUG-21 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000149 | Larry D. Kellar Esq. | 04-JAN-21 | AL | Yes | Brooke Rebarchak | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2020 | 05-OCT-20 | Settled (including dismissal/consent order) | | $490 | $0 | 0% | 0% | | | | | | 012000149874 | | | PA | No | | | No | | 2 | 1077 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/23/2020 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $38,115 | 0% | 100% | | | Other | | | 012000149 | Hon. Lawrence W Crispo (Ret.) | 19-NOV-20 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 30 | 191 |
| LA Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2020 | 18-MAY-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 01200015 | Patricia P. Hollenbeck Esq. | 06-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $978 | 0% | 100% | | | | | | 01200015 | Ronald W Novotny Esq. | 04-MAR-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149931 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149926 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149924 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149933 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149927 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149919 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149929 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149934 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149916 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149932 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149921 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/23/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149922 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Maine Coast Kitchen Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2020 | 19-JAN-22 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012000149 | Jerrol A Crouter Esq. | 11-JAN-21 | ME | Yes | Zachary Brandwein | Bernstein Shur Sawyer & Nelso | No | | 0 | 1 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/23/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $3,375 | 0% | 100% | | | | | | 012000149 | Donald L Samuels Esq. | 03-DEC-20 | CO | Yes | Lee Christian | Lee Christian Law | No | | 2 | 122 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/23/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150 | Donald L Samuels Esq. | 02-DEC-20 | CO | Yes | Lee Christian | Lee Christian Law | No | | 2 | 122 |
| National Railroad Passenger Corporat | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $4,000,000 | $3,250 | 0% | 100% | | | | | | 012000150 | Jeffrey H Dasteel Esq. | 19-NOV-20 | CA | Yes | Stephen Jamieson | Solomon, Saltsman & Jamieson | No | Videoconfe | 1 | 9 |
| Papa John's Distribution Food Service | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/23/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $507 | 0% | 100% | | | Reinstatement | | | 012000149 | Hon. Francis J Orlando | 02-NOV-20 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 0 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/23/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | Other | | | 012000149 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/23/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $356 | 0% | 100% | | | Other | | | 012000149 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 15-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/23/2020 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | Other | | | 012000149 | Donald L Samuels Esq. | 11-MAR-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| Rock Road Auto Plaza | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000149976 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149 | Richard L. Miller II Esq. | 04-NOV-20 | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150 | Robert W Berliner, Jr. | 04-NOV-20 | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000149 | William T McGrath Esq. | 04-NOV-20 | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150010 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149966 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149990 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149952 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150007 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149913 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149994 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149880 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149910 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150005 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000149988 | | | IL | Yes | Kevin Green | Goldenberg Heller and Antogn | No | | 0 | 38 |
| Southern Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,470 | 0% | 100% | | | | | | 012000149 | D. Andrew Byrne Esq. | 19-NOV-20 | FL | Yes | R. Edward Rosenberg | Sorondo Rosenberg Legal | No | | 0 | 1 |
| Transportation America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/23/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | | $30,000 | $20,400 | 0% | 100% | | | | | | 012000149 | Elaine E Feldman Esq. | 19-NOV-20 | FL | Yes | Ruben Saenz | Saenz & Anderson, PLLC | No | Videoconfe | 0 | 5 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2020 | 11-FEB-21 | Administrative | | $71,826 | $0 | 0% | 0% | | | | | | 012000150190 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 10 | 50 |
| Vantage Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000149976 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2020 | 18-MAY-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000150 | Patricia P. Hollenbeck Esq. | 06-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/23/2020 | 12-NOV-20 | Withdrawn | $11,264 | | $0 | 0% | 0% | | | | | | 012000149888 | | | NY | No | | | No | | 0 | 13 |
| Aaron's | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 012000150 | Hon. Terry Jennings | 28-DEC-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150272 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 19 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $3,048 | $1,250 | 0% | 100% | | | | | | 012000150 | Marcia Adelson Esq. | 25-NOV-20 | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $3,871 | $0 | 0% | 0% | | | | | | 012000150 | Marc J Zucker Esq. | 11-NOV-20 | PA | No | | | No | | 0 | 703 |
| American Express | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/24/2020 | 09-AUG-22 | Settled (including dismissal/consent order) | | $0 | $7,800 | 0% | 100% | | | | | | 012000150 | Amy L Lieberman Esq. | 17-FEB-21 | AZ | Yes | Christopher Houk | Houk Law Firm | No | | 49 | 1420 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 012000150 | Angela Newell Gray Esq. | 16-DEC-20 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Art Remodeling & Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $47,907 | $0 | 0% | 0% | | | | | | 012000150 | Mike Piscitelli Esq. | 05-NOV-20 | FL | Yes | Carlos Prieto | Prieto Law Group | No | | 0 | 3 |
| Century Management Financial Advis | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2020 | 07-JUL-21 | Dismissed on the Merits | | $1,000,000 | $7,500 | 0% | 100% | | | | | | 012000150 | Larry E. Meyer Esq.; Roger B Greenberg Esq. | 23-OCT-20 | OH | Yes | Jason Albin | ChapmanAlbin LLC | No | | 0 | 1 |
| Citibank LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2020 | 29-OCT-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000150037 | | | WA | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2020 | 11-NOV-20 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012000150099 | | | MI | No | | | No | | 0 | 603 |
| Deluxe Auto Dealer, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/24/2020 | 16-AUG-21 | Awarded | | $16,626 | $3,500 | 0% | 100% | $0 | $2,658 | OtherRecis | $0 | $0 | 012000150 | Joseph P Scully Esq. | 15-DEC-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 10 |
| Dos Toros Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/24/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $2,760 | 0% | 100% | | | | | | 012000150 | Theodore K Cheng Esq. | 06-NOV-20 | NY | Yes | Jillian Weiss | Law Office of Jillian T. Weiss, P | No | | 1 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/24/2020 | 20-AUG-21 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000150 | Kimberly G Day-Lewis Esq. | 06-JAN-21 | AL | Yes | Brooke Rebarchak | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000150056 | | | AZ | No | | | No | | 1 | 12 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/24/2020 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | 012000150 | Hon. Suzanne Segal | 03-FEB-21 | CA | Yes | Natasha Chesler | Chesler McCaffrey LLP | No | | 4 | 62 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $24,744 | $1,500 | 0% | 100% | | | | | | 012000150 | Truman K Eldridge, Jr. Esq. | 02-NOV-20 | MO | Yes | George Brand | Paul LLP | No | | 0 | 12 |
| Juan Flores | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 012000150188 | | | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 3 |
| Loredo Masonry | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 012000150188 | | | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/24/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,100 | 0% | 100% | | | | | | 012000150 | Hon. Suzanne Segal | 26-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/24/2020 | 17-NOV-20 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012000150132 | | | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $27,336 | $0 | 0% | 0% | | | | | | 012000150169 | | | FL | No | | | No | | 5 | 63 |
| MCM Texas Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012000150188 | | | TX | Yes | Bryan Woods | Bryan A. Woods | No | | 1 | 8 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $24,744 | $1,500 | 0% | 0% | | | | | | 012000150 | Truman K Eldridge, Jr. Esq. | 02-NOV-20 | MO | Yes | George Brand | Paul LLP | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $24,744 | $1,500 | 0% | 0% | | | | | | 012000150 | Truman K Eldridge, Jr. Esq. | 02-NOV-20 | MO | Yes | George Brand | Paul LLP | No | | 0 | 0 |
| On My Own Independent Living Servi | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/24/2020 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $3,400 | 0% | 100% | | | | | | 012000150 | Paul E Garrison Esq. | 16-DEC-20 | CA | Yes | Robert Bowman | Law Office of Bowman & Assoc | No | | 0 | 1 |
| Revel Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/24/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $1,068 | 0% | 100% | | | | | | 012000150 | Frank Abramson Esq. | 16-NOV-20 | MN | Yes | Anja Sivertson | The Law Office of Sivertson & E | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/24/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150 | Linda Hendrix McPharlin Esq. | 02-NOV-20 | WA | Yes | Patrea Bullock | Law Offices of Patrea R. Bulloc | No | | 1 | 100 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/24/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $922 | $1,250 | 0% | 100% | | | | | | 012000150 | Erika Lorraine Bryant Esq. | 04-DEC-20 | MI | No | | | No | | 0 | 51 |
| Tokyobike | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2020 | 29-OCT-20 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000150058 | | | IL | Yes | Brennan Hutson | Taxman Pollock Murray & Bekk | No | | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000150 | Hon. Daniel A. Naranjo | 16-NOV-20 | FL | Yes | Santiago Teran | Price Law Group, APC | No | | 5 | 37 |
| Wood Ranch USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/24/2020 | 16-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000150127 | | | CA | Yes | Benjamin Sampson | Bordin Semmer LLP | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/25/2020 | 12-OCT-20 | Settled (including dismissal/consent order) | | $2,105 | $0 | 0% | 0% | | | | | | 012000150331 | | | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | $310 | $747 | $750 | 0% | 100% | | | | | | 012000150 | William A Ratliff Esq. | 05-APR-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 20-AUG-21 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012000150257 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 23-MAR-2 | Administrative | | $3,750 | $0 | 0% | 0% | | | | | | 012000150253 | | | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000150 | Alan Stamm Esq. | 05-JAN-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 40 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 0% | | | | | | 012000150 | Robert C Goodman Esq. | 10-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Caribou Coffee Company Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/25/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,360 | 0% | 100% | | | | | | 012000150 | Melinda G. Jayson Esq. | 11-NOV-20 | TX | Yes | Allen Vaught | | No | | 0 | 3 |
| Caribou Coffee Company Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/25/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | Other | | | 012000150 | W. Gary Fowler Esq. | 11-NOV-20 | TX | Yes | Allen Vaught | | No | | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 20-NOV-20 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012000150242 | | | NY | No | | | No | | 5 | 644 |
| Geico Indemnity Company | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 9/25/2020 | 16-AUG-23 | Awarded | $300,000 | | $15,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000150 | Charles Pereyra-Suarez Esq. | 14-DEC-20 | TX | Yes | Seve Thomas | The Hadi Law Firm, PLLC | No | Videoconfe | 0 | 10 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $7,855 | $0 | 0% | 0% | | | | | | 012000150214 | | | PA | No | | | No | | 0 | 27 |
| GMRI, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/25/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012000150 | Hon. Thomas Peter Nugent | 04-NOV-20 | CA | Yes | Jihad Smaili | Smaili & Associates | No | | 7 | 7 |
| GMRI, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/25/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012000150 | Jobi Halper Esq. | 02-NOV-20 | CA | Yes | Jihad Smaili | Smaili & Associates | No | | 7 | 7 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/25/2020 | 01-DEC-20 | Administrative | | $4,150 | $0 | 0% | 0% | | | | | | 012000150246 | | | NC | No | | | No | | 0 | 12 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | | | | 012000150245 | | | NV | No | | | No | | 2 | 1055 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2020 | 19-FEB-21 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000150239 | | | CA | No | | | No | | 6 | 414 |
| Lennar Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/25/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150341 | | | CA | Yes | Marcelo Dieguez | Diefer Law Group, PC | No | | 14 | 23 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/25/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,300 | 0% | 100% | | | | | | 012000150 | Hon. Sam L Hanson | 10-DEC-20 | NJ | Yes | Jason Brown | Brown, LLC | No | | 2 | 59 |
| Northrop Grumman Corp. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 9/25/2020 | 02-FEB-21 | Dismissed on the Merits | | $0 | $3,900 | 0% | 100% | | | | | | 012000150 | Patricia A Renovitch Esq. | 30-OCT-20 | FL | No | | | No | Conference | 0 | 1 |
| Off Lease Only, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/25/2020 | 18-MAY-21 | Awarded | | $17,748 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000150 | Marc S Dobin Esq. | 02-DEC-20 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 4 |
| Palmera Vacation Club | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/25/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $9,458 | $0 | 0% | 0% | | | | | | 012000150195 | | | GA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2020 | 11-JAN-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012000150243 | | | IL | No | | | No | | 8 | 2151 |
| Stinson Enterprises | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $1,500 | 0% | 100% | | | | | | 012000150 | Robert C Goodman Esq. | 10-NOV-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012000150244 | | | TX | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2020 | 31-MAR-2 | Settled (including dismissal/consent order) | | $45,000 | $1,875 | 0% | 100% | | | | | | 012000150 | Sylvia Mayer Esq. | 28-OCT-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Taylor Morrison | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/25/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $44,142 | $625 | 50% | 50% | | | | | | 012000150 | Daniel F Warden Esq. | 23-NOV-20 | UT | No | | | No | | 0 | 3 |
| TCF National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/25/2020 | 15-NOV-21 | Settled (including dismissal/consent order) | $3,600 | $25,000 | $4,000 | 0% | 100% | | | | | | 012000150 | Hon. Michael T DeCourcy | 10-FEB-21 | MN | Yes | Adam Strauss | Tarshish Cody, PLC | No | Conference | 0 | 12 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012000150 | Hon. Theodore Haynes | 17-DEC-20 | FL | No | | | No | Videoconfe | 0 | 166 |
| Toll NC II, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/25/2020 | 19-MAY-21 | Awarded | | $36,405 | $1,150 | 50% | 50% | $0 | $36,405 | | $0 | $0 | 012000150 | Robert A Meynardie Esq. | 01-DEC-20 | NC | Yes | Nathaniel Smith | Bagwell Holt Smith P.A. | No | Videoconfe | 0 | 3 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 9/25/2020 | 04-MAY-21 | Awarded | | $250,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000150 | Mary S. Jones Esq. | 08-JAN-21 | CA | Yes | Alphonso Kimbell | Kimbell Law Center | No | | 0 | 94 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $4,210 | $0 | 0% | 0% | | | | | | 012000152035 | | | NJ | No | | | No | | 0 | 32 |
| Marcum LLP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/26/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012000150 | Yaroslav Sochynsky Esq. | 28-NOV-20 | CA | Yes | Tamara Freeze | Workplace Justice Advocates P | No | | 0 | 1 |
| Progrexion Teleservices | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/26/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000150347 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 22 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $649 | $0 | 0% | 0% | | | | | | 012000150 | Thomas Paul Laffey Esq. | 20-NOV-20 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/27/2020 | 06-OCT-20 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000150353 | | | CA | No | | | No | | 5 | 457 |
| Dream Hotel Group LLC | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/27/2020 | 07-NOV-20 | Administrative | | $75,000,000 | $0 | 0% | 0% | | | | | | 012000150349 | | | NY | No | | | No | | 0 | 1 |
| North American Risk Services Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/27/2020 | 29-OCT-20 | Administrative | | $100,000,000 | $0 | 0% | 0% | | | | | | 012000150351 | | | NY | No | | | No | | 2 | 3 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2020 | 21-DEC-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000150487 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/28/2020 | 25-AUG-21 | Awarded | | $10,000 | $3,750 | 0% | 0% | $0 | $2,000 | | $0 | $38,125 | 012000150 | Carmen D. Caruso Esq. | 30-NOV-20 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | Videoconfe | 1 | 23 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2020 | 30-OCT-20 | Settled (including dismissal/consent order) | | $270 | $0 | 0% | 0% | | | | | | 012000150380 | | | MA | No | | | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2020 | 23-OCT-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000150416 | | | OH | No | | | No | | 1 | 3521 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/28/2020 | 26-JAN-22 | Dismissed on the Merits | | $53,360 | $18,520 | 0% | 100% | | | | | | 012000150 | Valerie C. Samuels Esq. | 09-NOV-20 | MA | Yes | Samuel Reidy | Law Office of Samuel S. Reidy, | No | | 6 | 48 |
| Bloomingdale's, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 9/28/2020 | 29-MAR-2 | Withdrawn | $45,134 | | $2,744 | 0% | 100% | | | | | | 012000150 | Joseph W Muccia Esq. | 03-NOV-20 | NY | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/28/2020 | 30-JUN-21 | Awarded | | $2,468 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000150 | Morgan S Templeton Esq. | 15-DEC-20 | SC | No | | | No | Conference | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2020 | 19-OCT-21 | Dismissed on the Merits | | $21,240 | $2,000 | 0% | 100% | | | | | | 012000150 | Brenda Molner Esq. | 20-APR-21 | WA | No | | | No | | 0 | 603 |
| CSC - Lawyers Incorporating Service | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000150 | Dana Gloor Esq. | 03-DEC-20 | MD | No | | | No | | 0 | 4 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/28/2020 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,363 | 0% | 100% | | | | | | 012000150 | J. Chadwick Hatmaker Esq. | 29-OCT-21 | TN | Yes | James King | Eskins, King, & Marney, P.C. | No | | 0 | 7 |
| Ed Morse Sawgrass Cadillac | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000150421 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 1 |
| Eqiq Systems, Inc | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | --- | 9/28/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012000150436 | | | OH | Yes | Fred Bean | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Fairfield Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2020 | 26-JAN-21 | Awarded | $86,683 | $73,848 | $8,250 | 50% | 50% | $68,355 | $27,189 | | $0 | $0 | 012000150 | Allen Kanter Esq. | 20-OCT-20 | IL | Yes | David Eisenberg | Loftus & Eisenberg | No | Videoconfe | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/28/2020 | 23-OCT-20 | Administrative | | $285,000 | $0 | 0% | 0% | | | | | | 012000150398 | | | CA | Yes | Craig Rackohn | Law Offices of Burg & Brock | No | | 2 | 2697 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/28/2020 | 30-AUG-22 | Settled (including dismissal/consent order) | | $300,000 | $1,316 | 0% | 100% | | | | | | 012000150 | Hon. Matthew J Sweeney III | 03-NOV-20 | TN | Yes | Nina Parsley | Michael D. Ponce & Associates | No | | 92 | 38 |
| Liederbach & Graham Architects, LLP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2020 | 29-SEP-21 | Settled (including dismissal/consent order) | $758,399 | $4,000,000 | $0 | 0% | 0% | | | | | | 012000150 | Charles B. Lewis Esq. | 23-NOV-20 | IL | Yes | Michael Sever | Foran Glennon Palandech, Pon | No | | 1 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/28/2020 | 24-AUG-21 | Withdrawn | | $20,000 | $808 | 0% | 100% | | | Other | | | 012000150 | Robert J Kane Esq. | 26-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 16 | 449 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/28/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $698 | 0% | 100% | | | Other | | | 012000150 | Jeffrey S Walther Esq. | 29-OCT-20 | KY | No | | | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/28/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012000150 | Joan Parker | 21-OCT-20 | PA | Yes | Jamie Ford | Sidney L. Gold & Associates, P.( | No | | 3 | 2210 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000150439 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 18 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $976 | $0 | 0% | 0% | | | | | | 012000150411 | | | AL | Yes | Bradley Hightower | Christian & Small LLP | No | | 0 | 6 |
| Parts Authority, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/28/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $72,000 | $1,980 | 0% | 100% | | | | | | 012000150 | Linda Gerstel Esq. | 22-JAN-21 | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P | No | | 0 | 22 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000150 | Jerry Michael Hiatt Esq. | 07-JAN-21 | HI | No | | | No | | 8 | 2151 |
| Pittsburgh Ceramic Coatings, Inc./Rhi | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2020 | 11-NOV-20 | Administrative | | $55,000 | $0 | 0% | 0% | | | | | | 012000150401 | | | PA | Yes | David Brumfield | AlpernSchubert, PC | No | | 0 | 1 |
| SEM 3000 | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/28/2020 | 03-SEP-21 | Awarded | | $100,000 | $3,320 | 80% | 100% | $0 | $86,459 | | $0 | $18,901 | 012000150 | Marshall J Handly Esq. | 10-NOV-20 | MA | Yes | Joseph Koltun | Koltun Law Office | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000150419 | | | OH | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/28/2020 | 14-APR-21 | Awarded | | $2,077 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000150 | Morgan S Templeton Esq. | 02-DEC-20 | SC | No | | | No | Conference | 0 | 425 |
| Texas City Ford Partners | Business | AAA Clause | Consumer | Other | | Business | 9/28/2020 | 11-MAY-21 | Awarded | $33,619 | | $2,500 | 0% | 100% | $33,619 | $0 | | $14,650 | $0 | 012000150 | Michele N O'Brien Esq. | 04-NOV-20 | TX | No | | | No | Conference | 0 | 1 |
| U-Haul Co. of Virginia | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/28/2020 | 23-MAR-2 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 012000150 | M. Bruce Wallinger Esq. | 27-OCT-20 | VA | Yes | Raymond Hogge | Hogge Law | No | | 0 | 2 |
| U-Haul Co. of Virginia | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/28/2020 | 08-OCT-21 | Dismissed on the Merits | | $0 | $14,875 | 0% | 100% | | | Declaratory judgment | | | 012000150 | Peter F. Healey Esq. | 06-NOV-20 | VA | Yes | Raymond Hogge | Hogge Law | No | | 0 | 2 |
| Verizon Wireless VAW LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2020 | 09-APR-21 | Withdrawn | | $0 | $2,500 | 0% | 100% | | | | | | 012000150 | Laura J. Bottaro Esq. | 03-DEC-20 | RI | No | | | No | | 0 | 8 |
| Yelp Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 9/28/2020 | 20-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,210 | 0% | 100% | | | | | | 012000150 | Dana Welch Esq. | 16-NOV-20 | CA | Yes | Siddharth Jhans | Jhans Law | No | | 0 | 3 |
| Zeigler Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/28/2020 | 25-AUG-21 | Awarded | | $10,000 | $3,750 | 0% | 100% | $0 | $2,000 | | $0 | $38,125 | 012000150 | Carmen D. Caruso Esq. | 30-NOV-20 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | Videoconfe | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $8,515 | $750 | 0% | 100% | | | | | | 012000150 | William A Ratliff Esq. | 11-NOV-20 | AL | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000150739 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| American Home Shield Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/29/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | 012000150 | Michael L Russell Esq. | 29-DEC-20 | TN | No | | | No | | 5 | 457 |
| America's Home Place Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/29/2020 | 17-FEB-21 | Awarded | $69,507 | | $1,250 | 50% | 100% | $53,507 | $0 | | $0 | $0 | 012000150 | Richard Brooke Lawson Esq. | 04-NOV-20 | AL | Yes | Mark Treadwell | Oliver and Treadwell, LLP | No | In-Person | 3 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2020 | 16-OCT-20 | Administrative | | $10,000,000 | $0 | 0% | 0% | | | | | | 012000150673 | | | MO | No | | | No | | 0 | 55 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/29/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | $15,524 | $155,000 | $0 | 0% | 0% | | | | | | 012000150 | Scott Brinkmeyer Esq. | 05-NOV-20 | MI | No | | | No | | 0 | 44 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 9/29/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $225 | 0% | 100% | | | | | | 012000150 | Hon. Dale A Crawford | 12-NOV-20 | OH | Yes | Katherine Neff | Freking Myers & Reul LLC | No | | 8 | 143 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 9/29/2020 | 11-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $1,275 | 0% | 100% | | | | | | 012000150 | Hon. Dale A Crawford | 12-NOV-20 | OH | Yes | Katherine Neff | Freking Myers & Reul LLC | No | | 8 | 143 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 9/29/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $275 | 0% | 100% | | | | | | 012000150 | Hon. Dale A Crawford | 11-NOV-20 | OH | Yes | Katherine Neff | Freking Myers & Reul LLC | No | | 8 | 143 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/29/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150687 | | | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 2 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/29/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | $55,000 | | $1,388 | 0% | 100% | | | | | | 012000150 | Joe M Hampton Esq. | 20-NOV-20 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/29/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | $55,000 | | $1,388 | 0% | 100% | | | | | | 012000150 | Joe M Hampton Esq. | 20-NOV-20 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000150 | Saul Solomon Esq. | 17-NOV-20 | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 527 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2020 | 11-DEC-20 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000150570 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2020 | 18-MAR-2 | Settled (including dismissal/consent order) | $829 | $25,000 | $1,250 | 0% | 100% | | | | | | 012000150 | John Dewey Watson Esq. | 17-NOV-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| El Paso Behavioral Health System | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/29/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | | | | 012000150 | Danielle L Hargrove | 23-NOV-20 | TX | Yes | Francisco Ortega | ScottHulse, P.C. | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $5,345 | $0 | 0% | 0% | | | | | | 012000150 | David R James Esq. | 10-DEC-20 | GA | No | | | No | | 1 | 146 |
| Liberty-Ann Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2020 | 08-NOV-23 | Settled (including dismissal/consent order) | | | $850 | 0% | 13% | | | | | | 012000150 | Carole M Crosby Esq. | 13-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| LKQ Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/29/2020 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $27,086 | 0% | 100% | | | | | | 012000150 | David A Kotzian Esq. | 06-NOV-20 | MI | Yes | Leonard Mungo | Mungo & Mungo at Law, PLLC | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/29/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000150651 | | | TN | Yes | Robert Morelli | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Lupo Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/29/2020 | 05-JAN-21 | Withdrawn | $55,094 | $70,000 | $0 | 0% | 0% | | | Other | | | 012000150632 | | | NJ | Yes | Anthony Marchetti | Marchetti Law, P.C. | No | | 1 | 2 |
| LVMH Watch & Jewelry USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 9/29/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,105 | 0% | 0% | | | | | | 012000150 | Mary S. Jones Esq. | 21-OCT-20 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 0 | 3 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 31-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150 | Ana M Sambold Esq. | 06-JAN-22 | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150552 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150536 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150540 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150504 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150521 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150527 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150550 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150548 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150604 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 26-FEB-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150526 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150601 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150511 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150562 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150519 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150580 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150577 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150581 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150583 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150525 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150587 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150532 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150528 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150572 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150605 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150533 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150551 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150516 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 26-FEB-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150515 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150558 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150520 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150549 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150505 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 05-APR-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150578 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150599 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150576 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150523 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150557 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150529 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150607 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150585 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150575 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150584 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150598 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150514 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150541 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150586 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150509 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150544 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150600 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150507 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150597 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150582 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150506 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150556 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150606 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150565 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150531 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150579 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 05-APR-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150590 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150542 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150559 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150563 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 26-MAY-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150546 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150569 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-AUG-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150534 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150589 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150537 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150535 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150510 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150592 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150561 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 01-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150530 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150594 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150508 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150512 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150524 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 19-JAN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150518 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150553 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000150517 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 9/29/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000150522 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Maclay Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/29/2020 | 20-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150664 | | | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 9/29/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $3,105 | 0% | 100% | | | | | | 01200015( | Mary S. Jones Esq. | 21-OCT-20 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 3 | 2210 |
| Mashburn, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/29/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $9,135 | 0% | 100% | | | | | | 01200015( | Frank Andrews Lightmas, Jr. Esq. | 30-NOV-20 | TX | Yes | Bryan Collins | Rogge Dunn Group, PC | No | | 0 | 1 |
| Nationwide Motor Sales Corp. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 9/29/2020 | 01-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000150726 | | | MD | Yes | Brian Markovitz | Joseph, Greenwald & Laake, P. | No | | 0 | 3 |
| Nest Labs Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2020 | 17-MAR-21 | Settled (including dismissal/consent order) | | $349 | $1,250 | 0% | 100% | | | | | | 01200015( | Hon. Patricia Ann Yim Cowett | 01-DEC-20 | CA | Yes | Richard Stewart | Law Office of Richard Stewart | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/29/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $9,546 | 0% | 0% | | | | | | 01200015( | Christine A Page Esq. | 05-NOV-20 | CA | Yes | Jonathon Kaplan | Kaplan Weiss LLP | No | | 0 | 0 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/29/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 01200015( | Arthur E Peabody Esq.; Sandra T. Stevens Es | 04-FEB-21 | VA | Yes | David Zobel | Sykes, Bourdon, Ahern & Levy, | No | | 5 | 22 |
| Pittsburgh Logistics Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 9/29/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | 01200015( | Domenic A Bellisario Esq. | 12-JAN-21 | MD | Yes | Scott Nevin | Law Offices of Peter T. Nicholl | No | | 0 | 3 |
| Pittsburgh Logistics Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 9/29/2020 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,085 | 0% | 100% | | | | | | 01200015( | Elizabeth Ann Morgan Esq. | 12-JAN-21 | MD | Yes | Scott Nevin | Law Offices of Peter T. Nicholl | No | | 0 | 3 |
| Powerback Rehabilitation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/29/2020 | 23-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01200015( | Marvin M. Goldstein Esq. | 25-OCT-20 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 0 | 5 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/29/2020 | 09-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000150660 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 14 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2020 | 08-NOV-23 | Settled (including dismissal/consent order) | $51,334 | | $850 | 0% | 87% | | | | | | 01200015( | Carole M Crosby Esq. | 13-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 57 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01200015( | Elizabeth Ann Morgan Esq. | 05-NOV-20 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 16 |
| RAR Hospitality, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/29/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | Other | | | 01200015( | Anthony F Pantoni Esq. | 18-NOV-20 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 1 |
| O'Reilly Automotive, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Business | 9/29/2020 | 11-MAY-22 | Awarded | | $1,000,000 | $18,958 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015( | Robert E. Luxen Esq. | 03-DEC-20 | TX | Yes | Cesar Tavares | Williams Hart Boundas Easterb | No | In-Person | 0 | 1 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/29/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $9,546 | 0% | 100% | | | | | | 01200015( | Christine A Page Esq. | 05-NOV-20 | CA | Yes | Jonathon Kaplan | Kaplan Weiss LLP | No | | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Hon. Clarance J Jones | 02-DEC-20 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $370 | $0 | 0% | 0% | | | | | | 012000150593 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Trades Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $62,605 | $625 | 50% | 50% | | | | | | 01200015( | Charles R. Holton Esq. | 11-NOV-20 | NC | Yes | Dan Gibson | Stam Law Firm, PLLC | No | | 0 | 1 |
| United Service Automobile Associatio | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 9/29/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $0 | $6,600 | 0% | 100% | | | | | | 01200015( | Amy L Lieberman Esq. | 29-OCT-20 | AZ | Yes | Phil Flemming | Yen Pilch Robaina & Kresin PLC | No | | 3 | 5 |
| Genesis Eldercare Rehabilitation Servi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Employee/Business | 9/30/2020 | 02-JUN-22 | Awarded | | $750,000 | $24,990 | 0% | 100% | $0 | $40,911 | | $25,560 | $189,095 | 01200015( | Michael E Cavanaugh Esq. | 16-NOV-20 | WA | Yes | Rebecca Ary | Law Office of Rebecca E. Ary | No | Videoconfe | 0 | 4 |
| Allstate Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 9/30/2020 | 04-DEC-23 | Dismissed on the Merits | | $100,000 | $4,000 | 0% | 50% | | | | | | 01200015( | Elizabeth C. Simon | 21-JAN-21 | IL | Yes | Arthur Ehrlich | Goldman & Ehrlich, Chtd. | No | | 2 | 1 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/30/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | | $5,000,000 | $3,350 | 0% | 0% | | | Declaratory judgment | | | 01200015( | Hon. Thomas Peter Nugent | 19-DEC-20 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 2 | 3153 |
| American Express | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2020 | 10-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015( | William E Gottfried Esq. | 08-DEC-20 | FL | Yes | Matthew Schwartz | The Schwartz Law Firm, PA | No | | 49 | 1420 |
| Bewley Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/30/2020 | 06-MAY-21 | Awarded | | $51,000 | $1,250 | 50% | 50% | $0 | $23,434 | | $0 | $0 | 01200015( | Hon. John C Holstein | 22-OCT-20 | MO | Yes | Douglas Parker | The Piatchek Law Firm, LLC | No | In-Person | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 03-NOV-20 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012000150818 | | | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | | 0 | 82 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | $895 | $100,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Jeffrey J Davis Esq. | 13-NOV-20 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01200015( | Yvonne R Hunter Esq. | 07-DEC-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Culver Equipment LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/30/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | | $5,000,000 | $3,350 | 0% | 0% | | | Declaratory judgment | | | 01200015( | Hon. Thomas Peter Nugent | 19-DEC-20 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 0 | 1 |
| Entertainment District | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/30/2020 | 22-OCT-20 | Withdrawn | | $24,742 | $0 | 0% | 0% | | | | | | 012000150819 | | | IL | Yes | Patricia Noonan | Wilson Elser Moskowitz Edelma | No | | 0 | 5 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01200015( | Robert A. Alston Esq. | 30-NOV-20 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 171 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Deana S Peck Esq. | 10-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012000150790 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Hip Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2020 | 17-JUN-21 | Awarded | $74,999 | $74,999 | $1,250 | 50% | 50% | $74,999 | $74,999 | | $0 | $0 | 01200015( | Ronald P Strote Esq. | 02-NOV-20 | MI | Yes | Brian Lick | Clark Hill PLC | No | Videoconfe | 0 | 1 |
| Maintech, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/30/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | | | | 012000150788 | | | NJ | Yes | Matthew Grabell | Grabell & Associates, P.A. | No | | 0 | 2 |
| Mark Aldriedge Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/30/2020 | 14-OCT-21 | Settled (including dismissal/consent order) | | $300,000 | $585 | 50% | 50% | | | | | | 01200015( | Thomas R. Stauch Esq. | 18-NOV-20 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 0 | 1 |
| Massive Dollar Plus USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01200015( | Hon. Patricia Ann Yim Cowett | 20-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Montway Auto Transport | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/30/2020 | 27-APR-21 | Awarded | | $7,555 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015( | Patricia Horan Latham Esq. | 01-DEC-20 | VA | No | | | No | | 0 | 2 |
| National Registered Agents, Inc. of NV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/30/2020 | 10-MAY-22 | Administrative | | $25,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Mark I. Wachter Esq. | 08-MAR-21 | OH | Yes | Justin Stevenson | Bower Stevenson | No | | 0 | 14 |
| Premier Employee Solutions | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/30/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | | $5,000,000 | $3,350 | 0% | 0% | | | Declaratory judgment | | | 01200015( | Hon. Thomas Peter Nugent | 19-DEC-20 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 0 | 1 |
| Same Day Fence Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/30/2020 | 14-JAN-21 | Awarded | | $39,132 | $625 | 100% | 0% | $0 | $39,132 | | $0 | $4,000 | 02200010( | W. Hensell Harris Esq. | 04-NOV-20 | GA | Yes | Alex Ward | AWard Law, LLC | No | | 1 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 07-DEC-20 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012000150908 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Sharp Oilfield Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/30/2020 | 06-AUG-21 | Withdrawn | | $0 | $5,576 | 0% | 100% | | | Declaratory judgment | | | 01200015( | John Allen Chalk Esq. | 06-NOV-20 | TX | No | | | No | | 0 | 1 |
| Smart & Final Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 9/30/2020 | 11-NOV-21 | Dismissed on the Merits | | $250,000 | $4,550 | 0% | 100% | | | | | | 01200015( | Linda Susan Klibanow Esq. | 06-NOV-20 | CA | Yes | Tracy Neal-Lopez | Neal-Lopez Law Group | No | | 0 | 1 |
| Southland Employment Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/30/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | | $5,000,000 | $3,350 | 0% | 100% | | | Declaratory judgment | | | 01200015( | Hon. Thomas Peter Nugent | 19-DEC-20 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 0 | 1 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000150777 | | | OH | No | | | No | | 0 | 1 |
| Steve Moore Chevrolet, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/30/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $32,629 | $1,250 | 0% | 100% | | | | | | 01200015( | Paul J Burkhart Esq. | 02-DEC-20 | FL | Yes | Gwendolyn Tuggle | Slusher & Rosenblum | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/30/2020 | 13-SEP-22 | Settled (including dismissal/consent order) | | $225,000 | $1,500 | 0% | 100% | | | Other | | | 01200015( | Cooper Shattuck Esq. | 16-DEC-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Urban Building Exchange | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/30/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | $243,778 | | $540 | 50% | 50% | | | | | | 01200015( | Stephen L. Porter Esq. | 02-NOV-20 | CA | Yes | John Streett | | No | | 0 | 1 |
| VIVA USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 9/30/2020 | 04-DEC-23 | Dismissed on the Merits | | $100,000 | $4,000 | 0% | 50% | | | | | | 01200015( | Elizabeth C. Simon | 21-JAN-21 | IL | Yes | Arthur Ehrlich | Goldman & Ehrlich, Chtd. | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2020 | 17-NOV-20 | Withdrawn | | $17,375 | $0 | 0% | 0% | | | | | | 012000150909 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1332 | 480 |
| Yamamoto FB Engineering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/30/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,658 | 0% | 100% | | | | | | 012000151 | David A Brill Esq. | 09-NOV-20 | KY | Yes | R. Dale Warren | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/1/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $182 | $0 | 0% | 0% | | | | | | 012000150964 | | | NJ | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/1/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $1,032 | $0 | 0% | 0% | | | | | | 012000150956 | | | NC | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/1/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $5,073 | $0 | 0% | 0% | | | | | | 012000150973 | | | SC | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/1/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $12,682 | $0 | 0% | 0% | | | | | | 012000151052 | | | WA | No | | | No | | 5 | 457 |
| Americas Home Place | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/1/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $143,324 | $1,693 | 50% | 50% | | | | | | 01200015( | Jarrod J. White Esq. | 04-MAR-21 | AL | Yes | Matthew Ellis | Crum, Ellis & Associates, P.C. | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | $533 | $8,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Mark W. Williams Esq. | 26-FEB-21 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $4,550 | $0 | 0% | 0% | | | | | | 012000150968 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $559 | $0 | 0% | 0% | | | | | | 012000150960 | | | SC | No | | | No | | 1 | 3521 |
| Avante Salon and Day Spa, LLC | Business | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 10/1/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | $150,000 | | $0 | 0% | 0% | | | | | | 01200015( | Patricia A Nolan Esq. | 03-DEC-20 | TX | Yes | Ali Crocker Russell | Crocker Russell and Associates | No | | 0 | 1 |
| B Side Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2020 | 15-JAN-21 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012000151 | Stephen G Walker Esq. | 16-NOV-20 | CA | Yes | Michael Mercado | Mercado & Sacramento, PC | No | | 1 | 2 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/1/2020 | 06-JUL-21 | Awarded | $12,450 | $165,982 | $4,314 | 50% | 50% | $0 | $13,525 | | $0 | $0 | 02200015( | Brian P. Brady | 08-MAR-21 | NY | Yes | George Murad | Murad and Murad, P.C. | No | In-Person | 4 | 30 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 06-APR-21 | Awarded | $398 | $1,000 | $2,500 | 0% | 100% | $398 | $604 | | $0 | $0 | 01200015( | David A Hirsch Esq. | 02-DEC-20 | VA | No | | | No | Videoconfe | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | 012000150961 | | | MN | No | | | No | | 5 | 573 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $1,800,000 | $1,250 | 0% | 100% | | | | | | 01200015( | Allan Marain Esq. | 28-JAN-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 2 | 177 |
| Feinberg Mindel Brandt & Klein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 10/1/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | $10,594 | | $750 | 0% | 100% | | | | | | 012000151 | Barry Victor Freeman Esq. | 17-NOV-20 | CA | No | | | No | | 0 | 23 |
| Fisher Asset Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/1/2020 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01200015( | Robert M Hirsch Esq. | 03-NOV-20 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 7 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150955 | | | WV | Yes | Jason Causey | Bordas & Bordas, PLLC | No | | 0 | 37 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150939 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/1/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150935 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Martin Phipps PLLC | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 10/1/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | $0 | | $4,725 | 0% | 100% | | | Declaratory judgment | | | 012000151 | Hon. Phylis J Speedlin | 20-APR-21 | TX | Yes | Chase Butler | Calfas Law Group PLLC | No | | 0 | 1 |
| Martin Phipps PLLC | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 10/1/2020 | 28-JUL-22 | Settled (including dismissal/consent order) | $0 | | $4,725 | 0% | 100% | | | Declaratory judgment | | | 012000151 | Hon. Phylis J Speedlin | 20-APR-21 | TX | Yes | Pimal Patel | Patel Anderson | No | | 0 | 1 |
| Miramonte Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | $0 | $74,000 | $4,935 | 13% | 87% | | | | | | 012000151 | Donald R. Alvarez Esq. | 12-NOV-20 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | | 0 | 1 |
| Pace Avenue | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2020 | 15-JAN-21 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012000151 | Stephen G Walker Esq. | 16-NOV-20 | CA | Yes | Michael Mercado | Mercado & Sacramento, PC | No | | 0 | 1 |
| Pacific Mercantile Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/1/2020 | 05-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $1,275 | 0% | 100% | | | | | | 012000151 | Hon. Lesley C. Green (Ret.) | 07-DEC-20 | CA | Yes | Dawn Collins | CollinsKim, LLP | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2020 | 07-NOV-20 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012000151030 | | | CA | No | | | No | | 1 | 18 |
| Red Lobster | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/1/2020 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $17,897 | 0% | 100% | | | | | | 01200015( | Thomas D Rees Esq. | 26-OCT-21 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 10 | 3 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 05-NOV-20 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 012000150970 | | | LA | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/1/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | 012000151 | Gary S. Klein Esq. | 28-DEC-20 | CT | No | | | No | | 1 | 100 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2020 | 17-DEC-20 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000150966 | | | OR | No | | | No | | 0 | 108 |
| U.S. TelePacific Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/1/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200015( | David G. Freedman Esq. | 17-DEC-20 | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 0 | 23 |
| Wise F&I LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150955 | | | WV | Yes | Jason Causey | Bordas & Bordas, PLLC | No | | 0 | 2 |
| Wood Holdings 2, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000150955 | | | WV | Yes | Jason Causey | Bordas & Bordas, PLLC | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/2/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $750 | 0% | 100% | | | | | | 012000151 | Hon. William G Hussmann, Jr. | 02-NOV-20 | IN | No | | | Yes | | 5 | 457 |
| Apex Systems, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/2/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $625,000 | $3,575 | 0% | 100% | | | | | | 012000151 | Hon. George A Finkle | 12-NOV-20 | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/2/2020 | 05-FEB-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012000151 | Lita Sue Menkin Esq. | 17-NOV-20 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | 012000151099 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000151086 | | | RI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000151106 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 07-MAY-21 | Withdrawn | $7,312 | $1,500 | $750 | 0% | 100% | | | | | | 012000151 | J. Rudy Martin | 15-MAR-21 | WV | No | | | No | | 1 | 3521 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 17% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 61 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 11 |
| Carl Wilber and Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 17% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 7 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 17-DEC-20 | Administrative | | $99 | $0 | 0% | 0% | | | | | | 012000151092 | | | MT | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | $52,409 | $600,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Emily Bab Kirsch Esq. | 09-NOV-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | $3,959 | $300,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Vincent E Gentile Esq. | 02-DEC-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151 | Lawrence W Kern Esq. | 27-OCT-20 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 14 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 17% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 36 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/2/2020 | 26-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Anne Graham Bibeau Esq. | 16-DEC-20 | VA | Yes | Kevin Dillon | Consumer Litigation Associates | No | | 0 | 2 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/2/2020 | 07-SEP-21 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Christopher H Little Esq. | 25-MAR-21 | RI | No | | | Yes | | 0 | 3 |
| cxLoyalty Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/2/2020 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000151 | Hon. Elaine Gordon | 20-NOV-20 | CT | Yes | Mary-Kate Smith | Law Office of Lewis Chimes | No | | 0 | 1 |
| Daimler Trucks North America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/2/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $625,000 | $3,575 | 0% | 0% | | | | | | 012000151 | Hon. George A Finkle | 12-NOV-20 | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 1 |
| Diamond Resorts International | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $200,000 | $4,344 | 0% | 100% | | | | | | 012000151 | Nikki Baker Esq. | 19-NOV-20 | NV | Yes | George Albright | Albright, Stoddard, Warnick & | No | | 0 | 36 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012000151089 | | | KS | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000151121 | | | TX | No | | | No | | 0 | 467 |
| FF Properties L.P. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 10/2/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $50,000 | $625 | 0% | 100% | | | | | | 012000151 | David G. Freedman Esq. | 04-NOV-20 | CA | Yes | Kalab Honey | Law Offices of Kalab A. Honey, | No | | 0 | 2 |
| Forensic Accountants & Consultants, I | Business | AAA Clause | Consumer | Accounting | | --- | 10/2/2020 | 11-APR-23 | Settled (including dismissal/consent order) | $24,178 | $250,000 | $7,250 | 0% | 100% | | | | | | 012000151 | Robert Quinn Esq. | 23-NOV-20 | FL | Yes | Daniel Saxe | Saady & Saxe, P.A. | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/2/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | $300,000 | | $0 | 0% | 0% | | | | | | 012000151 | Claude Dawson Ames Esq. | 23-DEC-20 | CA | Yes | Kellan Mayberry | Phoong Law Corporation | No | | 0 | 104 |
| Greenwich Kitchen Center, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/2/2020 | 26-MAR-21 | Awarded | $9,700 | $4,389 | $1,000 | 100% | 50% | $9,202 | $0 | | $3,036 | $0 | 012000151 | Michael L. Sterling Esq. | 08-DEC-20 | VA | No | | | No | | 0 | 1 |
| Kaiser Buick GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/2/2020 | 01-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000151188 | | | FL | No | | | No | | 0 | 1 |
| Larjar, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/2/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 02200014 | Hon. Melvia B Green | 09-DEC-20 | FL | Yes | Hunter Higdon | Florin Gray Bouzas Owens, LLC | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | $100,000 | $100,000 | $1,015 | 50% | 50% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | $80,000 | $80,000 | $1,800 | 35% | 65% | | | | | | 032000151 | James R Lussier Esq. | 20-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 10/2/2020 | 13-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Anne S Jordan Esq. | 30-NOV-20 | IL | No | | | No | | 3 | 43 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 10/2/2020 | 24-MAR-23 | Awarded | | $0 | $10,920 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | J. Rudy Martin | 02-DEC-20 | WV | Yes | Paul Frampton | Atkinson & Frampton, PLLC | No | In-Person | 4 | 62 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012000151115 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 24-NOV-20 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | | | | 012000151120 | | | NY | No | | | No | | 0 | 68 |
| Oznemoc, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/2/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $83,000 | $675 | 0% | 100% | | | | | | 012000151 | Ms. Jessica Block Esq. | 28-OCT-20 | MA | Yes | Rebecca Royer | SLN Law LLC | No | | 0 | 1 |
| Pathway Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/2/2020 | 26-APR-22 | Settled (including dismissal/consent order) | $129,659 | $250,815 | $5,508 | 50% | 50% | | | | | | 012000151 | Stephen Hale Esq. | 02-NOV-20 | UT | Yes | Eric Goodrich | Bennett Tueller Johnson & Dee | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $1,099 | $0 | 0% | 0% | | | | | | 012000151113 | | | NY | No | | | No | | 8 | 2151 |
| Pet Food Express, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/2/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $817 | 0% | 100% | | | | | | 012000151 | Christine A Page Esq. | 20-NOV-20 | CA | Yes | Daniel Brown | Stansbury Brown Law | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 0% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 31 |
| Premier Windows & Cabinets, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 11 |
| Premier Windows & Cabinets, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 11 |
| Premier Windows & Cabinets, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | | $80,000 | $1,800 | 35% | 0% | | | | | | 032000151 | James R Lussier Esq. | 20-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 11 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | | $80,000 | $1,800 | 35% | 0% | | | | | | 032000151 | James R Lussier Esq. | 20-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/2/2020 | 25-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $550 | 0% | 100% | | | | | | 012000151 | Gary S Salzman Esq. | 15-MAY-23 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 22 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 17% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 80 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | Business | 10/2/2020 | 28-APR-22 | Awarded | | $250,000 | $16,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Hon. Nancy A. Thomas | 17-NOV-20 | TX | Yes | Gregory Bevel | | No | Videoconfe | 0 | 34 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | | $80,000 | $1,800 | 35% | 0% | | | | | | 032000151 | James R Lussier Esq. | 20-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| RX Unlimited, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 10/2/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,530 | 0% | 100% | | | | | | 012000151 | Emily R Boyle Esq. | 25-NOV-20 | CA | Yes | Kristin Webb | Sessions & Kimball, LLP | No | | 0 | 2 |
| Schechter & Everett | Business | AAA Clause | Consumer | Accounting | | --- | 10/2/2020 | 11-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $7,250 | 0% | 0% | | | | | | 012000151 | Robert Quinn Esq. | 23-NOV-20 | FL | Yes | Daniel Saxe | Saady & Saxe, P.A. | No | | 0 | 1 |
| Solis Brothers Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 16-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 50% | 0% | | | | | | 032000151 | C. Thomas Davidson Esq. | 07-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| Solis Brothers Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 15-JAN-21 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 022000151 | Carole M Crosby Esq. | 21-DEC-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| Solis Brothers Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | | $80,000 | $1,800 | 35% | 0% | | | | | | 032000151 | James R Lussier Esq. | 20-JAN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 15-DEC-20 | Withdrawn | | $450 | $0 | 0% | 0% | | | | | | 012000151090 | | | LA | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2020 | 30-NOV-2 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | | | | 012000151105 | | | OK | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/2/2020 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000153 | Les W Robertson Esq. | 09-DEC-22 | CA | Yes | David Holnagel | Wingert Grebing Brubaker & Ju | No | | 1 | 100 |
| Toyota Hackensack | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/2/2020 | 04-NOV-22 | Awarded | $0 | $0 | $5,000 | 0% | 100% | $0 | $45,903 | Recission | $0 | $34,047 | 012000151 | Angela Foster Esq. | 26-MAY-22 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | Videoconfe | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/2/2020 | 12-JUL-21 | Awarded | $1,144 | $400 | $2,500 | 0% | 100% | $1,144 | $400 | | $0 | $0 | 012000151 | Robert L Rothman Esq. | 28-JAN-21 | GA | No | | | No | Videoconfe | 0 | 955 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 0% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/2/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $116,597 | $600 | 17% | 17% | | | | | | 012000151 | C. Warren Tripp Esq. | 31-DEC-20 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 48 |
| Wellspace Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/2/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $0 | $4,055 | 0% | 100% | | | | | | 012000151 | Carolyn G. Burnette Esq. | 16-OCT-20 | CA | Yes | Catherine Jenkins | Excelsis Law, P.C. | No | | 0 | 3 |
| Wisconsin State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/2/2020 | 12-FEB-21 | Awarded | | $45,000 | $1,250 | 50% | 50% | $0 | $27,246 | | $0 | $0 | 012000151 | James R Cole Esq. | 26-OCT-20 | WI | Yes | Rudolph Kuss | Stevens & Kuss, S.C. | No | Videoconfe | 0 | 2 |
| Career Education Corporation | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/3/2020 | 29-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000151 | Michael L Landrum Hon. | 12-JAN-21 | TX | No | | | No | | 0 | 32 |
| Autovest LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2020 | 19-NOV-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000151217 | | | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 4 |
| AECOM | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/5/2020 | 18-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,145 | 0% | 100% | | | | | | 012000151 | Steven J. Kaplan Esq. | 09-DEC-20 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 1 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/5/2020 | 03-NOV-2 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | 012000151436 | | | CT | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/5/2020 | 04-NOV-2 | Settled (including dismissal/consent order) | | $2,225 | $0 | 0% | 0% | | | | | | 012000151274 | | | LA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/5/2020 | 14-MAY-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Amy L. Sergent Esq. | 04-DEC-20 | FL | Yes | Anne Moore | Anne E. Moore PLLC | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/5/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $1,320 | $0 | 0% | 0% | | | | | | 012000151269 | | | CA | No | | | No | | 1 | 3521 |
| Brandsafway Industries, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 10/5/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,103 | 0% | 100% | | | | | | 012000151 | Melissa H Biren Esq. | 12-NOV-20 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $900,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Norman Ashton Klinger Esq. | 23-NOV-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| CJ Properties Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | $26,724 | $52,325 | $625 | 50% | 50% | | | | | | 012000151 | Lane Montz Esq. | 23-NOV-20 | OH | Yes | Nicholas Atterholt | Weldon, Huston & Keyser LLP | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2020 | 08-JAN-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000151422 | | | CO | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | $23,006 | $10,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Hon. Rosemarie R. Williams | 23-NOV-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 3 | 189 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Roger B. Jacobs Esq. | 12-FEB-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 2 | 177 |
| Fisker Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 10/5/2020 | 03-OCT-22 | Awarded | $889,425 | $15,000,000 | $218,025 | 0% | 100% | $0 | $6,023,412 | | $0 | $0 | 012000151 | Hon. James A Steele (Ret.) | 22-MAR-21 | CA | Yes | Patrick Baldwin | Baldwin Mader Law Group | No | Videoconfe | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 10/5/2020 | 21-SEP-21 | Awarded | | $0 | $6,840 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Nicholas J Taldone Esq. | 15-DEC-20 | FL | No | | | No | Videoconfe | 5 | 644 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/5/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | 012000151 | Richard M Williams Esq. | 05-NOV-20 | CA | Yes | Lawrence Knapp | Law Office of Lawrence Knapp | No | | 0 | 104 |
| Hip & Ridge Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/5/2020 | 12-MAR-2 | Awarded | | $10,000 | $1,250 | 100% | 0% | $0 | $8,000 | | $0 | $0 | 012000151 | Gregory M. Bistram | 10-NOV-20 | WI | No | | | Yes | | 0 | 1 |
| Hosparus Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/5/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $90,000 | $145 | 0% | 100% | | | Other | | | 012000151 | Samuel H. DeShazer Esq. | 17-NOV-20 | KY | Yes | Thomas Coffey | Morgan Pottinger McGarvey | No | | 0 | 1 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | | $14,993 | $0 | 0% | 0% | | | | | | 012000151 | Ken Malovos Esq. | 12-FEB-21 | CA | No | | | No | | 0 | 9 |
| Land Exchange Abstract and Title Con | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/5/2020 | 14-MAY-21 | Awarded | | $41,217 | $1,250 | 100% | 0% | $0 | $6,602 | | $0 | $0 | 012000151 | Stephen K Yungblut Esq. | 02-FEB-21 | TX | No | | | No | Conference | 0 | 1 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151249 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151279 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151266 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151414 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151322 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151303 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151391 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151417 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151340 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151375 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151300 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151289 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151411 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000151424 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151393 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151301 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151396 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151412 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 09-SEP-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151347 | | | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151410 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151318 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 01-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151248 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151397 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151327 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151252 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151381 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151402 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151407 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151309 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151369 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151404 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151312 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151356 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151262 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151370 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151254 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 09-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151344 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000151413 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151373 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151385 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151264 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151281 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151275 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151346 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 05-APR-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151334 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151367 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151386 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 09-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151310 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151331 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151247 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151284 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151338 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151420 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151423 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151288 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151388 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151419 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151405 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151345 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151401 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151415 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151317 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151403 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 10-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151341 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151354 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151364 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151382 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151343 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151337 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151286 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151314 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151389 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 25-JUL-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151250 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151352 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151408 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151378 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151379 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151358 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151342 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151328 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151320 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151291 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151257 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151256 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151418 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 19-JAN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151351 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151306 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151278 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151368 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000151372 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151297 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151260 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151406 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151296 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151285 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151251 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151330 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151290 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151283 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/5/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000151292 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/5/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 022000054352 | | | PA | No | | | No | | 4 | 4071 |
| Magnolia/BBY | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/5/2020 | 07-MAR-2 | Awarded | $145,500 | $74,240 | $2,500 | 0% | 100% | $145,165 | $0 | | $0 | $0 | 012000151 | Robert E Burkett Esq. | 22-DEC-20 | FL | Yes | Joshua Faett | Faett Firm | No | In-Person | 0 | 1 |
| Modern Mill, LLC | Business | AAA Clause | Consumer | Other | | Business | 10/5/2020 | 02-JUL-21 | Awarded | $25,000 | | $1,500 | 0% | 100% | $25,000 | $0 | | $0 | $0 | 012000151 | Barbara L Mandell Esq. | 05-NOV-20 | MI | No | | | Yes | | 0 | 2 |
| Modern Mill, LLC | Business | AAA Clause | Consumer | Other | | --- | 10/5/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | $16,225 | | $0 | 0% | 0% | | | | | | 012000151261 | | | MI | No | | | No | | 0 | 2 |
| Mountain Shadows Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/5/2020 | 29-JUL-21 | Awarded | | $33,489 | $1,250 | 100% | 0% | $0 | $0 | | $12,000 | $0 | 012000151 | Jay M Mann Esq. | 11-FEB-21 | AZ | No | | | No | Videoconfe | 0 | 1 |
| MUFG Union Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2020 | 28-APR-21 | Dismissed on the Merits | | $9,133 | $1,250 | 0% | 100% | | | | | | 012000151 | Charles W. Parret Esq. | 09-FEB-21 | CA | No | | | No | | 1 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 10/5/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,103 | 0% | 0% | | | | | | 012000151 | Melissa H Biren Esq. | 12-NOV-20 | NY | Yes | Silvia Stanciu | Phillips & Associates, PLLC | No | | 0 | 0 |
| Paychex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/5/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $48,768 | $0 | 0% | 0% | | | | | | 012000151 | Hon. Richard D Rosenbloom | 10-NOV-20 | MD | Yes | Benjamin Davis | Law Offices of Peter T. Nicholl | No | | 0 | 28 |
| Randstad US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/5/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151366 | | | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | $8,033 | $0 | $1,250 | 0% | 100% | | | | | | 012000151 | Yvonne R Hunter Esq. | 05-NOV-20 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tyrian Designer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/5/2020 | 14-MAY-21 | Awarded | | $41,217 | $1,250 | 100% | 0% | $0 | $6,602 | | $0 | $0 | 012000151 | Stephen K Yungblut Esq. | 02-FEB-21 | TX | No | | | No | Conference | 0 | 3 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/5/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000151 | Margaret M. Koesel Esq. | 26-OCT-20 | OH | Yes | Andrew Pappert | The Spitz Law Firm, LLC | No | | 15 | 511 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | GA | No | | | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | GA | No | | | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | GA | No | | | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | GA | No | | | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | GA | No | | | No | In-Person | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/5/2020 | 22-JUL-21 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012000151 | Albert J. Bowden, III Esq. | 01-DEC-20 | TX | No | | | No | In-Person | 3 | 112 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2020 | 21-JAN-21 | Withdrawn | | $115 | $0 | 0% | 0% | | | | | | 012000151626 | | | PA | No | | | No | | 0 | 115 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/6/2020 | 15-FEB-22 | Awarded | | $12,433 | $9,250 | 0% | 0% | $0 | $12,433 | OtherRecis | $0 | $60,424 | 012000151 | Paul Bent Esq. | 18-NOV-20 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | Conference | 0 | 82 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151 | Hon. Stephen P. Linebaugh (Ret.) | 18-DEC-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| ASA College Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 10/6/2020 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $7,550 | 0% | 100% | | | | | | 012000151 | Hon. Ellen L Leesfield | 19-JAN-22 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000151521 | | | TX | No | | | No | | 1 | 3521 |
| BBVA USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 05-APR-21 | Withdrawn | | $249,999 | $0 | 0% | 0% | | | | | | 012000151740 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 2 |
| California Dairies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/6/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151613 | | | CA | Yes | Allen Felahy | Felahy Employment Lawyers | No | | 0 | 8 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2020 | 11-NOV-2 | Administrative | | $13,645 | $0 | 0% | 0% | | | | | | 012000151630 | | | IN | No | | | No | | 1 | 42 |
| Chi Pega, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2020 | 11-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000151 | Jay R. Davis Esq. | 11-DEC-20 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | $17,945 | $1,200,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Peter Michaelson Esq. | 08-DEC-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | $2,683 | $525,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Robert K. Amron Esq. | 17-DEC-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | $12,357 | $450,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Robert K. Amron Esq. | 02-DEC-20 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/6/2020 | 15-FEB-22 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 012000151473 | | | NY | Yes | Robert Barravecchio | Valli Kane & Vagnini, LLP | No | | 3 | 33 |
| Del Frisco's of New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/6/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151611 | | | NY | Yes | Louis Leon | Law Offices of William Cafaro | No | | 0 | 1 |
| Direct Therapy S&P Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/6/2020 | 28-FEB-22 | Administrative | | $250,000 | $4,510 | 0% | 100% | | | | | | 012000151 | Hon. Suzanne Segal | 27-JAN-21 | CA | Yes | David Bernstein | Law Office of David Craig Berns | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2020 | 03-NOV-2 | Settled (including dismissal/consent order) | | $1,406 | $0 | 0% | 0% | | | | | | 012000151556 | | | NC | No | | | No | | 0 | 467 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ear Nose & Throat Specialists of Nash | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 10/6/2020 | 15-JAN-21 | Dismissed on the Merits | $0 | | $3,360 | 0% | 100% | | | | | | 012000151 | Charles P. Yezbak, III Esq. | 12-NOV-20 | TN | Yes | Hilary Dennen | Gullett Sanford Robinson & Ma | No | | 0 | 1 |
| GoldenWest Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/6/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $96,000 | $375 | 0% | 100% | | | | | | 012000151 | Anthony F Pantoni Esq. | 27-JAN-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/6/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151646 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| HomeServe USA, Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/6/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $3,749 | $0 | 0% | 0% | | | | | | 012000151579 | | | MD | No | | | No | | 0 | 5 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/6/2020 | 30-MAR-2 | Awarded | | $39,838 | $1,500 | 0% | 100% | $0 | $39,034 | | $0 | $0 | 012000151 | Ruth Astle Samas Esq. | 07-DEC-20 | CA | No | | | Yes | | 2 | 1055 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/6/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000151581 | | | TN | Yes | Robert Turner, IV | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/6/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012000151574 | | | TX | No | | | No | | 22 | 27 |
| Mattamy Orlando, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | --- | 10/6/2020 | 15-FEB-22 | Dismissed on the Merits | | $0 | $14,875 | 0% | 100% | | | | | | 012000151 | Harold G. Korbee Esq. | 11-DEC-20 | FL | Yes | Taylor Roebig | Florin Roebig PA | No | In-Person | 0 | 33 |
| First Texas Holdings Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 10/6/2020 | 19-SEP-22 | Awarded | | $430,000 | $12,622 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Hon. Pat Boone | 19-NOV-20 | TX | Yes | Roger Jain | Roger G. Jain & Associates, P.C | No | In-Person | 0 | 1 |
| OC Auto Exchange, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/6/2020 | 15-FEB-22 | Awarded | | $12,433 | $9,250 | 0% | 100% | $0 | $12,433 | OtherRecis | $0 | $60,424 | 012000151 | Paul Bent Esq. | 18-NOV-20 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | Conferenc | 0 | 7 |
| Olympia Health Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/6/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $585 | 0% | 100% | | | | | | 012000151 | Carla D Barboza Esq. | 02-DEC-20 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 10-JUN-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012000151 | Paul J Burkhart Esq. | 06-JAN-21 | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 12-FEB-21 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 012000151 | Marcia Adelson Esq. | 16-DEC-20 | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000151 | Courtney McKendrick Green Esq. | 23-DEC-20 | TX | No | | | No | | 8 | 2151 |
| Sterling Classic Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $200,001 | $0 | 0% | 0% | | | | | | 012000151 | John E. Pipkin Esq. | 17-DEC-20 | FL | Yes | Chase Florin | Florin Roebig PA | No | | 0 | 2 |
| Sterling Classic Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012000151 | Marcy Higbie Esq. | 23-NOV-20 | FL | Yes | Chase Florin | Florin Roebig PA | No | | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $5,100 | $0 | 0% | 0% | | | | | | 012000151506 | | | CO | No | | | No | | 0 | 97 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $174 | $0 | 0% | 0% | | | | | | 012000151528 | | | AZ | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $192 | $0 | 0% | 0% | | | | | | 012000151539 | | | MO | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $385 | $0 | 0% | 0% | | | | | | 012000151537 | | | TX | No | | | No | | 0 | 112 |
| SunPower Capital, LLC | Business | AAA Clause | Consumer | Other | | --- | 10/6/2020 | 04-NOV-20 | Administrative | $31,274 | | $0 | 0% | 0% | | | | | | 012000151519 | | | NJ | Yes | Steven Brog | Perskie Mairone Brog Barrera | No | | 1 | 5 |
| System One Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 10/6/2020 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000151592 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 4 |
| Ulises Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $200,001 | $0 | 0% | 0% | | | | | | 012000151 | John E. Pipkin Esq. | 17-DEC-20 | FL | Yes | Chase Florin | Florin Roebig PA | No | | 0 | 2 |
| Ulises Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012000151 | Marcy Higbie Esq. | 23-NOV-20 | FL | Yes | Chase Florin | Florin Roebig PA | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/7/2020 | 17-NOV-20 | Administrative | | $751 | $0 | 0% | 0% | | | | | | 012000151756 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/7/2020 | 07-APR-21 | Awarded | | $783 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Robert W Berliner, Jr. | 15-DEC-20 | IL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/7/2020 | 28-MAY-21 | Awarded | | $805,000 | $1,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012000151 | Steven T Aceto Esq. | 30-DEC-20 | ME | Yes | Benjamin Cabot | Cabot Legal Services | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/7/2020 | 01-MAR-2 | Dismissed on the Merits | | $1,750 | $1,250 | 0% | 100% | | | | | | 012000151 | Emilia Ana Quesada Esq. | 25-JAN-21 | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/7/2020 | 12-FEB-21 | Dismissed on the Merits | | $17,000 | $1,500 | 0% | 100% | | | | | | 012000151 | Sterling A Spainhour Esq. | 11-DEC-20 | NC | No | | | No | | 2 | 585 |
| American Express Travel Related Serv | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/7/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $770 | 0% | 100% | | | | | | 012000151 | Hon. Patrick Irvine | 26-OCT-20 | AZ | Yes | Bradley Schleier | Schleier Law Offices, PC | No | | 6 | 10 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 31-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151 | Scott A. Schweber Esq. | 01-DEC-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/7/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012000151 | Domenic A Bellisario Esq. | 12-JAN-21 | PA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/7/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000151708 | | | VA | No | | | No | | 0 | 244 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 10/7/2020 | 10-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $563 | 0% | 100% | | | | | | 012000151 | Anthony F Pantoni Esq. | 24-NOV-20 | CA | Yes | Dimetri Reyzin | Reyzin Law Firm | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000151730 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 01-JUN-21 | Awarded | $1,747 | $1,800 | $1,500 | 0% | 100% | $1,773 | $0 | | $0 | $0 | 012000151 | Gary W. Javore Esq. | 19-FEB-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000151 | Murray S Levin | 29-JAN-21 | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 06-APR-21 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | | | | 012000151 | David A Brill Esq. | 26-JAN-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | $4,725 | $1,800 | $0 | 0% | 0% | | | | | | 012000151751 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 25-MAR-2 | Dismissed on the Merits | $4,853 | $3,248 | $750 | 0% | 100% | | | | | | 012000151 | Richard Carl Josephson Esq. | 26-JAN-21 | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | | | | | 012000151728 | | | TX | No | | | No | | 1 | 3521 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/7/2020 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | 012000151 | Matthew D. Besser Esq. | 02-NOV-20 | OH | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 19-NOV-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000151723 | | | FL | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 04-NOV-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000151655 | | | IL | No | | | No | | 0 | 1 |
| City Builderz, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/7/2020 | 12-MAR-2 | Awarded | $20,645 | | $1,250 | 50% | 50% | $20,645 | $0 | | $0 | $0 | 012000151 | Dan M Rice Esq. | 06-NOV-20 | NY | No | | | Yes | | 0 | 1 |
| Commerce Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000151 | J. Chadwick Hatmaker Esq. | 16-DEC-20 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Dental Care of South Brunswick | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/7/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,105 | 0% | 100% | | | | | | 012000151 | Claudia A Reis Esq. | 18-NOV-20 | NJ | No | | | No | | 1 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000151769 | | | MN | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012000151752 | | | MS | No | | | No | | 0 | 467 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 10/7/2020 | 24-JAN-23 | Awarded | | $100,000 | $3,338 | 50% | 50% | $0 | $53,222 | | $0 | $20,247 | 012000151 | Gary M Stein Esq. | 07-DEC-20 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | In-Person | 7 | 8 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 10/7/2020 | 24-JAN-23 | Awarded | | $100,000 | $3,338 | 50% | 50% | $0 | $59,211 | | $0 | $22,562 | 012000151 | Gary M Stein Esq. | 07-DEC-20 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | Hybrid | 7 | 8 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 10/7/2020 | 24-JAN-23 | Awarded | | $100,000 | $3,339 | 50% | 50% | $0 | $79,794 | | $0 | $23,155 | 012000151 | Gary M Stein Esq. | 07-DEC-20 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | Hybrid | 7 | 8 |
| Hopewell Theatre Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 10/7/2020 | 14-JUN-22 | Withdrawn | | $387,736 | $13,433 | 0% | 100% | | | Reinstatement | | | 012000151817 | | | SC | No | | | No | | 0 | 1 |
| Horter Investment Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $989,511 | $1,250 | 0% | 100% | | | | | | 012000151 | Richard O. Hamilton, Jr. Esq. | 01-DEC-20 | FL | Yes | Kalju Nekvasil | Goodman & Nekvasil, P.A. | No | | 0 | 6 |
| IJL DC Holdings, LLC | Consumer | AAA Clause | Consumer | Dating Services | | --- | 10/7/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 012000151652 | | | VA | No | | | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/7/2020 | 03-MAR-2 | Awarded | | $500 | $10,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Charles R. Holton Esq. | 29-DEC-20 | CA | No | | | No | Videoconfe | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 09-NOV-20 | Withdrawn | | $1,533 | $0 | 0% | 0% | | | | | | 012000151720 | | | OR | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 01-APR-21 | Withdrawn | | $900 | $0 | 0% | 0% | | | | | | 012000151745 | | | NC | No | | | No | | 0 | 542 |
| Montway Auto Transport | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2020 | 07-APR-21 | Dismissed on the Merits | | $5,000 | $2,500 | 0% | 100% | | | | | | 012000151 | Nancy L Gervinski Esq. | 24-NOV-20 | OH | No | | | No | | 0 | 2 |
| NurseCore Management Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/7/2020 | 23-MAR-2 | Dismissed on the Merits | | $0 | $16,790 | 0% | 100% | | | Other | | | 012000151 | Hon. James Moseley | 13-JAN-21 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | | 0 | 3 |
| Park Avenue Motor Cars Fort Washing | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Hon. William J Manfredi | 03-DEC-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 11-JAN-21 | Administrative | | $1,208 | $0 | 0% | 0% | | | | | | 012000151702 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2020 | 30-NOV-20 | Administrative | | $1,036 | $0 | 0% | 0% | | | | | | 012000151767 | | | WA | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | | | 012000151 | Hon. Fredricka G. Smith | 22-DEC-20 | FL | Yes | John Ameen | The Law Offices of John D. Ame | No | | 0 | 6 |
| Sac Direct Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/7/2020 | 24-JUN-21 | Awarded | | $9,171 | $2,500 | 100% | 0% | $0 | $9,171 | | $0 | $0 | 012000151 | Ruth Astle Samas Esq. | 01-MAR-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 01-DEC-20 | Withdrawn | | $180 | $0 | 0% | 0% | | | | | | 012000151724 | | | MO | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 15-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000151757 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000151754 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | | 012000151747 | | | TX | No | | | No | | 0 | 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012000151 | Michael D Fox Esq. | 04-JAN-21 | PA | Yes | Anthony Rosner | | No | | 0 | 166 |
| Tradesmen International, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 10/7/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | | $4,680 | 0% | 100% | | | | | | 012000151 | Hon. Burt W Griffin | 02-DEC-20 | OH | Yes | Vincent Norwillo | The Law Office of Vincent T. No | No | | 0 | 5 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/7/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $250,000 | $4,680 | 0% | 100% | | | | | | 012000151 | Hon. Burt W Griffin | 02-DEC-20 | OH | Yes | Bradley Sherman | Sherman Boseman Legal Grou | No | | 0 | 5 |
| U-Haul Co. of Louisiana | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $5,250 | 0% | 100% | | | | | | 012000151 | R. Christopher "Chris" Martin Esq. | 31-DEC-20 | LA | No | | | No | Videoconfe | 0 | 2 |
| Vaughn Knight & Knight Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/7/2020 | 17-MAY-2 | Awarded | $53,709 | $43,452 | $7,475 | 75% | 25% | $53,709 | $6,961 | | $0 | $0 | 012000151 | Gary J. Giepert Esq. | 23-NOV-20 | LA | Yes | Brad Scott | Scott Vicknair Law | No | In-Person | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012000151760 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000151763 | | | WA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012000151 | Kimberly G Day-Lewis Esq. | 30-NOV-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 1 | 2475 |
| Advanced Wrapping & Concrete Solut | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/8/2020 | 19-APR-23 | Settled (including dismissal/consent order) | | | $900 | 0% | 0% | | | | | | 012000151 | C. Thomas Davidson Esq. | 01-OCT-21 | FL | | | | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/8/2020 | 24-MAR-2 | Awarded | | $2,458 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Christopher M. Shulman Esq. | 22-DEC-20 | FL | No | | | No | | 2 | 585 |
| American Citihome Group, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/8/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | $29,800 | | $0 | 0% | 0% | | | | | | 012000151873 | | | TX | Yes | Eric Little | The Law Office of Eric R. Little | No | | 0 | 1 |
| Artenova of New York, Ltd. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/8/2020 | 20-JUL-22 | Awarded | $366,026 | $500,000 | $34,440 | 50% | 50% | $366,026 | $500,000 | | $0 | $0 | 012000151 | Dan M Rice Esq. | 07-JAN-21 | NY | Yes | Michael Berkley | The Law Offices of Michael P. B | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 12-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000151856 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 10-AUG-21 | Settled (including dismissal/consent order) | $2,078 | $1,857 | $0 | 0% | 0% | | | | | | 012000151 | Patricia Beaujean Lehtola Esq. | 08-MAR-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000151869 | | | TX | No | | | No | | 1 | 3521 |
| Blue Dog RV of Nevada, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2020 | 13-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012000151 | Hon. Michael Bustamante | 14-DEC-20 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/8/2020 | 15-JUN-22 | Settled (including dismissal/consent order) | | $750,000 | $18,189 | 0% | 100% | | | Other | | | 012000151 | Christine A Page Esq. | 02-DEC-20 | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | Conferenc | 1 | 78 |
| Citibank | Consumer | AAA Clause | Consumer | Other | | --- | 10/8/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000151 | Sally Steinberg-Brent Esq. | 25-NOV-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 72 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000151868 | | | TX | No | | | No | | 0 | 27 |
| Dayspring Enterprises Incorporated | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $43,570 | $0 | 0% | 0% | | | | | | 012000151 | Kathleen M. Schoen Esq. | 11-DEC-20 | KY | Yes | Daniel Thomas | Thomas Arvin and Adams PLLC | No | | 0 | 1 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/8/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $1,063 | 0% | 100% | | | | | | 012000151 | Patricia Thomas Bittel Esq. | 09-DEC-20 | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 0 | 11 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/8/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151828 | | | KY | Yes | Alexander Edmondson | Edmondson & Associates | No | | 1 | 6 |
| Exotic Auto Group LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/8/2020 | 14-APR-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012000151 | Dean L Burrell Esq. | 04-DEC-20 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 10/8/2020 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,240 | 0% | 100% | | | | | | 012000151 | Jacquelin F Drucker Esq. | 14-DEC-20 | NY | Yes | Kareem Abdo | The Law Office of Kareem E. Ab | No | | 0 | 3 |
| Horter Investment Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $260,000 | $1,280 | 0% | 100% | | | | | | 012000151 | David Anton Skidmore, Jr. Esq. | 01-DEC-20 | FL | Yes | Kalju Nekvasil | Goodman & Nekvasil, P.A. | No | | 0 | 6 |
| Jack Daniels Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | --- | 10/8/2020 | 07-MAR-2 | Withdrawn | $105,874 | $1,500,000 | $17,940 | 0% | 100% | | | Other | | | 012000151 | Hon. Francis J Orlando | 16-DEC-20 | NJ | Yes | Juan Fernandez | Fernandez Garcia, LLC | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/8/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $20,000 | $413 | 0% | 100% | | | Other | | | 012000151 | Dana Welch Esq. | 05-APR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/8/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,473 | 0% | 100% | | | Other | | | 012000151 | Janice L. Sperow Esq. | 06-APR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/8/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $5,395 | 0% | 100% | | | Other | | | 012000151 | Marisa Ratinoff Esq. | 02-APR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Next Generation Restorations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/8/2020 | 28-JUN-21 | Withdrawn | | $192,012 | $584 | 100% | 0% | | | | | | 012000151 | Stephen M. Bennett Esq. | 23-NOV-20 | FL | Yes | Stephanie Martin | Lieser Skaff Alexander, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 24-NOV-20 | Withdrawn | | $358 | $0 | 0% | 0% | | | | | | 012000151851 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 11-DEC-20 | Withdrawn | | $11,491 | $0 | 0% | 0% | | | | | | 012000151866 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 22-DEC-20 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012000151865 | | | WV | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $1,496 | $0 | 0% | 0% | | | | | | 012000151820 | | | IL | No | | | No | | 0 | 27 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/8/2020 | 19-APR-23 | Settled (including dismissal/consent order) | $73,584 | | $900 | 0% | 100% | | | | | | 012000151 | C. Thomas Davidson Esq. | 01-OCT-21 | FL | | | | No | | 2 | 116 |
| SambaSafety | Consumer | AAA Clause | Consumer | Other | | Business | 10/8/2020 | 19-NOV-21 | Awarded | | $0 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Russell D. Cook Esq. | 25-FEB-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/8/2020 | 19-APR-23 | Settled (including dismissal/consent order) | | | $900 | 0% | 0% | | | | | | 012000151 | C. Thomas Davidson Esq. | 01-OCT-21 | FL | | | | No | | 1 | 14 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $112 | $0 | 0% | 0% | | | | | | 012000151858 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000151864 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000151850 | | | WV | No | | | No | | 0 | 112 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/8/2020 | 16-JUN-21 | Awarded | | $3,520 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Wyatt A Hoch Esq. | 21-JAN-21 | KS | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 11-AUG-21 | Awarded | | $3,550 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000151 | Andrew Salter Esq. | 21-APR-21 | MT | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2020 | 04-DEC-20 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012000151872 | | | AL | No | | | No | | 0 | 955 |
| 84 Lumber Company, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000152050 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 24 |
| All Seasons Windows and Glass, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| Audi Stevens Creek | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152003 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| Brighton Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 10/9/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $600 | 0% | 100% | | | | | | 012000152 | Michael Maroko Esq. | 20-JAN-21 | CA | Yes | Joshua Kimura | Kimura London & White LLP | No | | 0 | 2 |
| Burberry Limited | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/9/2020 | 14-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000152005 | | | NY | Yes | Benjamin Delson | Granovsky & Sundaresh, PLLC | No | | 0 | 6 |
| Caskey Drywall NM, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2020 | 24-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000152001 | | | AZ | No | | | No | | 0 | 44 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $11,195 | 18% | 18% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 61 |
| Chavez Lath & Plaster, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 7 |
| Chavez Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Chubb | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/9/2020 | 06-OCT-21 | Dismissed on the Merits | | $0 | $12,250 | 0% | 100% | | | | | | 012000151 | Hon. Beverly J Hodgson | 12-NOV-20 | CT | Yes | John Williams | John R. Williams and Associate | No | | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 10/9/2020 | 30-NOV-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152 | Hon. Myra C. Selby | 23-NOV-20 | OH | Yes | Katherine Neff | Freking Myers & Reul LLC | No | | 8 | 143 |
| Colosseum Athletics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 10/9/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,615 | 0% | 100% | | | | | | 012000152 | Amy Semmel Esq. | 17-NOV-20 | CA | Yes | Jacob George | Mathew & George | No | | 0 | 1 |
| Connection Plumbing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 0% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Dependable Masonry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012000151 | Lynne Rothschild Stern Esq. | 22-DEC-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Friend Climate Control, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 0% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Gable Window Replacement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000152050 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 4 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2020 | 16-DEC-20 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000152 | Hon. Clarance J Jones | 04-DEC-20 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 1 | 74 |
| Haskins Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 0% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 5 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151968 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151970 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000151972 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| Magnum Builders of New Mexico, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 4% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 6 |
| PC Construction Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 10/9/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $23,833 | $875 | 0% | 100% | | | | | | 012000151 | Beth Anne Wolfson Esq. | 01-DEC-20 | MA | Yes | Adam Shafran | Rudolph Friedmann, LLP | No | | 0 | 1 |
| Perillo & Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000152050 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 14 |
| Personnel Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/9/2020 | 29-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,976 | 0% | 100% | | | | | | 012000152 | Cassandra Kimberly Ward Esq. | 15-NOV-20 | AL | Yes | Adam Porter | Adam M. Porter, LLC | No | | 0 | 3 |
| Plumb Mechanical Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/9/2020 | 15-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,195 | 18% | 0% | | | | | | 012000151 | Ken Malovos Esq. | 13-JAN-21 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 3 |
| Powerback Rehabilitation Moorestow | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/9/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 012000152 | Marvin M. Goldstein Esq. | 13-NOV-20 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 0 | 1 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000152050 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 17 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2020 | 16-MAY-2 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | 012000152050 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 116 |
| Senior Lifestyle | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 10/9/2020 | 25-MAR-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000152052 | | | OR | No | | | No | | 2 | 1 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152121 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152129 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152133 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152117 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152132 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152124 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152131 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152109 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152122 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152115 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152113 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152112 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152119 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152110 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152120 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152107 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152125 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152130 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152116 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152128 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152123 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152126 | | | CA | Yes | Tina Wolfson | Ahdoot & Wolfson, PC | No | | 0 | 38 |
| The Geo Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 10/9/2020 | 10-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,263 | 0% | 100% | | | | | | 012000152 | Hon. Leah Ward Sears | 04-NOV-20 | GA | Yes | Thomas Munger | Munger & Stone LLP | No | | 0 | 9 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/9/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 012000152 | Patricia Thomas Bittel Esq. | 10-DEC-20 | OH | Yes | Bradley Sherman | Sherman Boseman Legal Grou | No | | 0 | 5 |
| Wisconsin Hospitality Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/9/2020 | 29-MAR-2 | Withdrawn | | $0 | $827 | 0% | 100% | | | | | | 012000152 | Lauri D Morris Esq. | 09-DEC-20 | OH | Yes | Nathan Spencer | Biller & Kimble, LLC | No | | 0 | 1 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/10/2020 | 13-NOV-20 | Settled (including dismissal/consent order) | | $3,769 | $0 | 0% | 0% | | | | | | 012000152151 | | | AL | No | | | No | | 0 | 22 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000152156 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000152157 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/10/2020 | 05-NOV-21 | Awarded | | $0 | $2,875 | 0% | 100% | $0 | $30,000 | | $0 | $29,153 | 012000152 | Ken Malovos Esq. | 15-DEC-20 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | Videoconfe | 0 | 9 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $3,224 | $0 | 0% | 0% | | | | | | 012000152140 | | | VA | Yes | James Wheaton | Wheaton Legal & Advisory Serv | No | | 0 | 24 |
| Ed Voyles Chrysler Jeep Dodge, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2020 | 26-OCT-20 | Administrative | | $60,100 | $0 | 0% | 0% | | | | | | 012000152149 | | | GA | No | | | No | | 0 | 2 |
| Cast & Crew Payroll, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/11/2020 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,195 | 0% | 100% | | | | | | 012000152 | Amy Semmel Esq. | 30-DEC-20 | CA | Yes | Ruben Limonjyan | Limonjyan Law Group, APC | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/12/2020 | 12-NOV-20 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 012000152265 | | | IL | No | | | No | | 0 | 244 |
| Auto City St. Louis | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 30-MAR-2 | Administrative | | $6,160 | $0 | 0% | 0% | | | | | | 012000152 | Thomas Paul Laffey Esq. | 26-JAN-21 | MO | Yes | Michael Meresak | Meresak Law, LLC | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/12/2020 | 23-NOV-20 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000152284 | | | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 1 | 78 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/12/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | | $5,973 | $978 | 0% | 100% | | | | | | 012000152 | Danielle L Hargrove | 10-NOV-20 | TX | No | | | No | | 5 | 644 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152250 | | | CT | Yes | Trinette Kent | Lemberg Law, LLC | No | | 0 | 30 |
| CPP-Cleveland, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 10/12/2020 | 16-NOV-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Reinstatement | | | 012000152 | Hon. Peggy Foley Jones | 06-NOV-20 | OH | Yes | Matthew Palnik | Shapiro, Marnecheck & Palnik | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | $953 | $570,000 | $2,500 | 0% | 100% | | | | | | 012000152 | Steven Meyrich Esq. | 23-DEC-20 | MI | Yes | Tarek Chami | Price Law Group, APC | No | | 0 | 501 |
| CVS Health | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000152166 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000152160 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000152161 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000152162 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000152165 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| Edmunds.Com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/12/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $5,355 | 0% | 100% | | | Other | | | 012000152 | Emily R Boyle Esq. | 23-NOV-20 | CA | Yes | Ronald Arena | Arena Hoffman LLP | No | | 0 | 5 |
| Edmunds.Com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/12/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $17,970 | 0% | 100% | | | Other | | | 012000152 | Hon. Louise A LaMothe | 05-NOV-20 | CA | Yes | Ronald Arena | Arena Hoffman LLP | No | | 0 | 5 |
| Edmunds.Com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/12/2020 | 22-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $24,560 | 0% | 100% | | | Other | | | 012000152 | Sara Adler Esq. | 05-NOV-20 | CA | Yes | Ronald Arena | Arena Hoffman LLP | No | | 0 | 5 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/12/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $98,000 | $0 | 0% | 0% | | | | | | 012000152305 | | | AR | No | | | No | | 0 | 32 |
| H.B. Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/12/2020 | 19-MAY-21 | Awarded | | $30,000 | $675 | 50% | 50% | $0 | $2,855 | | $0 | $0 | 012000152 | Harold Craig Cohen | 22-DEC-20 | MD | No | | | No | Videoconfe | 0 | 1 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152230 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152181 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $0-$100,0C | --- | 10/12/2020 | 22-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152184 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152215 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152200 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152182 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152174 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152172 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152208 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152229 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152209 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152177 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152212 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152233 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152222 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152183 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152185 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152198 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152220 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152226 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 27-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152242 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152210 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152228 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152218 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152225 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152237 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152205 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152219 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152202 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152191 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152194 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152206 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152231 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152201 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152207 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152195 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152224 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152239 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 24-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152221 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152186 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152197 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152180 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000152235 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000152192 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/12/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | | | | | | | | | | |
| Michael Pollard Enterprises LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2020 | 30-AUG-22 | Settled (including dismissal/consent order) | $23,651 | $500,000 | $4,635 | 50% | 50% | | | | | | 012000152 | John E. Pipkin Esq. | 19-NOV-20 | TX | No | | | No | | 0 | 1 |
| NBDH LAW | Business | AAA Clause | Consumer | Legal Services | | --- | 10/12/2020 | 28-OCT-20 | Administrative | $32,431 | | $0 | 0% | 0% | | | | | | 012000152216 | | | CA | No | | | No | | 0 | 1 |
| Penskie Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012000152 | Rolando Torres, Jr. Esq. | 17-DEC-20 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/12/2020 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $6,580 | 0% | 100% | | | | | | 012000152 | Jeanne Charles Esq. | 23-NOV-21 | TX | Yes | Patrick Raspino | Wills Law Firm PLLC | No | | 0 | 23 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 10/12/2020 | 03-AUG-23 | Settled (including dismissal/consent order) | | $98,917 | $220 | 0% | 100% | | | | | | 012000152 | Gary S Salzman Esq. | 17-MAY-23 | FL | Yes | Mary Lytle | Lytle & Barszcz | No | | 0 | 22 |
| Rise Credit of Alabama, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2020 | 22-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152280 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Roosevelt Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 10/12/2020 | 09-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $1,230 | 0% | 100% | | | Other | | | 012000152 | Amy Semmel Esq. | 24-NOV-20 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2020 | 09-NOV-21 | Settled (including dismissal/consent order) | | $72,071 | $625 | 50% | 50% | | | | | | 012000152 | James T Guyer, P.E., LL.M. | 30-NOV-20 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 3 | 27 |
| Temporary Housing Directory, Inc. | Business | AAA Clause | Consumer Real Estate | Other | | Business | 10/12/2020 | 17-MAR-2 | Awarded | $75,000 | | $2,500 | 0% | 100% | $34,826 | $0 | | $5,217 | $0 | 012000152 | Thadd A Gnocchi Esq. | 25-NOV-20 | CT | No | | | No | Conferenc | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $32,531 | $1,250 | 0% | 100% | | | | | | 012000152 | Dan H Deuprey Esq. | 10-DEC-20 | CA | Yes | Emil Ali | McCabe & Ali LLP | No | | 1 | 100 |
| TTM Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 10/12/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | $0 | $300,000 | $1,625 | 0% | 100% | | | | | | 012000152 | Steven J. Kaplan Esq. | 23-NOV-20 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 1 |
| Universal Protection Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/12/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,005 | 0% | 100% | | | | | | 012000152 | Lynn Hamilton Cole Esq. | 18-NOV-20 | FL | Yes | Matthew Birk | The Law Office of Matthew Birl | No | | 0 | 4 |
| US TelePacific Corp | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 10/12/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152 | Yaroslav Sochynsky Esq. | 17-DEC-20 | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 0 | 3 |
| Weatherford US, LP | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0C | --- | 10/12/2020 | 28-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $12,510 | 0% | 100% | | | | | | 012000152 | Hon. Dwight E Jefferson | 07-JAN-21 | TX | Yes | Gabriel Assaad | McDonald Worley, PC | No | | 0 | 3 |
| Wells Fargo Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/12/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012000152295 | | | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 5 |
| Weston Dean Custom Homes, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/12/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $805 | 0% | 100% | | | | | | 012000152 | Eric J. Hansum Esq. | 30-NOV-20 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/13/2020 | 07-MAY-21 | Awarded | | $1,316 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Mary Margaret Bush Esq. | 13-JAN-21 | CA | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/13/2020 | 15-JAN-21 | Administrative | | $620 | $0 | 0% | 0% | | | | | | 012000152394 | | | NJ | No | | | No | | 2 | 585 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | Business | 10/13/2020 | 09-JUN-21 | Awarded | | $1,900 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Dean L Burrell Esq. | 27-JAN-21 | | No | | | Yes | | 0 | 24044 |
| Artistic Concrete Surfaces, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $74,677 | $210 | 50% | 50% | | | | | | 012000152 | Jeffrey A Kennard Esq. | 04-NOV-20 | MO | Yes | Jennifer Hannah | Lathrop GPM LLP | No | | 0 | 1 |
| Asurion | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/13/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $699 | $0 | 0% | 0% | | | | | | 012000152426 | | | GA | No | | | No | | 0 | 14 |
| Berry Moorman PC | Business | AAA Clause | Consumer | Legal Services | | --- | 10/13/2020 | 25-MAR-2 | Withdrawn | $22,190 | | $0 | 0% | 0% | | | | | | 012000152384 | | | MI | No | | | No | | 0 | 1 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/13/2020 | 22-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,523 | 0% | 100% | | | | | | 012000152 | Melissa H Biren Esq. | 11-DEC-20 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 0 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | Employee | 10/13/2020 | 16-FEB-23 | Awarded | | $0 | $50,939 | 0% | 100% | $0 | $407,616 | | $0 | $163,046 | 012000152 | Mitchell B. Goldberg Esq. | 02-NOV-20 | OH | Yes | Paul Wolf | Law Offices of Paul V. Wolf | No | In-Person | 5 | 644 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000152443 | | | CA | No | | | No | | 1 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | $871 | $65,000 | $1,250 | 0% | 100% | | | | | | 012000152 | Kimberlee Kovach Esq. | 18-DEC-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Colony Palms Hotel | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0C | --- | 10/13/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 012000152358 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| E&E Ristorante Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/13/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000152 | Carla D Barboza Esq. | 17-NOV-20 | CA | Yes | Ugo Asobie | Law Offices of Ugo S. Asobie | No | | 0 | 1 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/13/2020 | 25-MAY-22 | Settled (including dismissal/consent order) | | $0 | $9,935 | 0% | 100% | | | | | | 012000152 | Daniel G Zeiser Esq. | 13-NOV-20 | OH | Yes | Clint Wasserman | Widman & Franklin, LLC | No | | 0 | 31 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2020 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012000152 | Judy M. Lam Esq. | 16-APR-21 | CA | Yes | Thomas Scully | | No | | 0 | 16 |
| Illumina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/13/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | $0 | $0 | $500 | 0% | 50% | | | Other | | | 012000152 | Hon. Thomas Peter Nugent | 23-DEC-20 | CA | Yes | Tara Licata | Mancini & Associates | No | | 0 | 1 |
| Instagram, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | | | 012000152 | Hon. Anita Rae Shapiro | 13-NOV-20 | CA | Yes | James Felton | G&B Law LLP | No | | 0 | 8 |
| Jim Hudson Ford Lexington | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2020 | 09-DEC-21 | Withdrawn | | $39,000 | $0 | 0% | 0% | | | Other | | | 012000152465 | | | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 1 |
| JoJo Enterprises, Inc. | Consumer | AAA Clause | Consumer Construction | Home Inspection | | --- | 10/13/2020 | 09-JUN-21 | Dismissed on the Merits | | $100,000 | $3,516 | 0% | 100% | | | | | | 012000152 | Todd E. Panther Esq. | 26-FEB-21 | TN | Yes | Jay Bowen | Shackelford Bowen McKinley & | No | | 0 | 2 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2020 | 02-DEC-20 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 012000152434 | | | NC | Yes | David Larson | Paynter Law, PLLC | No | | 16 | 12 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $780 | 0% | 100% | | | Other | | | 012000152 | Carla D Barboza Esq. | 08-JAN-21 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,760 | 0% | 100% | | | | | | 012000152 | Henry J Silberberg Esq. | 17-MAR-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $3,960 | 0% | 100% | | | | | | 012000152 | Dave Carothers Esq. | 17-FEB-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $10,395 | 0% | 100% | | | | | | 012000152 | David Frederick Gomez Esq. | 17-FEB-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,215 | 0% | 100% | | | | | | 012000152 | Hon. Stephen Kane | 11-MAR-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,100 | 0% | 100% | | | | | | 012000152 | Hon. Suzanne Segal | 17-FEB-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,029 | 0% | 100% | | | | | | 012000152 | John S. Adler Esq. | 17-FEB-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $4,225 | 0% | 100% | | | | | | 012000152 | Marisa Ratinoff Esq. | 03-MAR-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/13/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,925 | 0% | 100% | | | | | | 012000152 | Richard R Mainland Esq. | 09-MAR-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/13/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $636 | $0 | 0% | 0% | | | | | | 012000152391 | | | PA | No | | | No | | 4 | 4071 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | $9,023 | $20,000 | $0 | 0% | 0% | | | | | | 012000152398 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 48 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | 012000152396 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152400 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $278 | $0 | 0% | 0% | | | | | | 012000152408 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 04-DEC-20 | Administrative | | $5,428 | $0 | 0% | 0% | | | | | | 012000152403 | | | CO | No | | | No | | 8 | 2151 |
| Rabobank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/13/2020 | 21-JUN-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000152 | Ken Malovos Esq. | 04-DEC-20 | DC | Yes | Sophia Goren Gold | Kaliel, PLLC | No | Videoconfe | 0 | 1 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/13/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $7,667 | 0% | 100% | | | Other | | | 012000152 | Lauri D Morris Esq. | 11-NOV-20 | OH | Yes | Nathan Spencer | Biller & Kimble, LLC | No | | 0 | 19 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/13/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $7,667 | 0% | 100% | | | | | | 012000152 | Lauri D Morris Esq. | 11-NOV-20 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 05-JAN-21 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000152364 | | | PA | No | | | No | | 1 | 1350 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/13/2020 | 24-NOV-21 | Settled (including dismissal/consent order) | | $250,000 | $4,214 | 0% | 100% | | | | | | 012000152 | Christine A Page Esq. | 16-NOV-20 | CA | Yes | Arin Norijanian | Arin \| James LLP | No | | 1 | 8 |
| Shamrock Foods Company | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 10/13/2020 | 24-NOV-21 | Settled (including dismissal/consent order) | | | $4,214 | 0% | 100% | | | | | | 012000152 | Christine A Page Esq. | 16-NOV-20 | CA | Yes | Sarah Robertson | Constangy, Brooks, Smith & Pr | No | | 1 | 8 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $7,357 | $0 | 0% | 0% | | | | | | 012000152320 | | | NJ | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $201 | $0 | 0% | 0% | | | | | | 012000152397 | | | TX | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/13/2020 | 10-MAY-2 | Awarded | | $100,001 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $28,836 | 012000152 | Summer L Nastich Esq. | 14-JAN-21 | CA | Yes | Arthur Obolsky | Lemon Law Partners | No | | 1 | 100 |
| The Ascent Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0C | --- | 10/13/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | $0 | $0 | $500 | 0% | 50% | | | Other | | | 012000152 | Hon. Thomas Peter Nugent | 23-DEC-20 | CA | Yes | Tara Licata | Mancini & Associates | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 28-APR-21 | Dismissed on the Merits | | $700 | $1,250 | 0% | 100% | | | Other | | | 012000152 | Melissa Hubbard Esq. | 05-MAR-21 | CO | No | | | Yes | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 17-DEC-20 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000152392 | | | VA | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 24-NOV-20 | Withdrawn | | $50 | $0 | 0% | 0% | | | | | | 012000152373 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/13/2020 | 24-FEB-22 | Awarded | $2,210 | | $2,500 | 0% | 100% | $2,210 | $0 | | $0 | $0 | 012000152 | Frank S. Hamlin Esq. | 22-JUL-21 | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 28-MAY-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Brenda Molner Esq. | 11-FEB-21 | WA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2020 | 04-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152567 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 955 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2020 | 09-DEC-21 | Withdrawn | | $39,000 | $0 | 0% | 0% | | | Other | | | 012000152465 | | | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000152467 | | | CA | No | | | No | | 1 | 2475 |
| Allstate Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/14/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $3,500 | 0% | 100% | | | | | | 012000152 | Mark C Travis Esq. | 29-DEC-20 | TN | No | | | No | | 17 | 5771 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 17-MAR-22 | Settled (including dismissal/consent order) | | $27,350 | $1,250 | 0% | 100% | | | Other | | | 012000152 | Val D Hornstein Esq. | 04-JAN-21 | CA | Yes | Paula Vielman-Reeves | ADZ Law, LLP | No | | 0 | 127 |
| Arnold's Home Improvement, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/14/2020 | 05-FEB-21 | Awarded | $5,900 | $41,000 | $1,250 | 50% | 50% | $0 | $23,250 | | $0 | $10,000 | 012000152 | Marc A. Sanchez Esq. | 13-NOV-20 | OH | Yes | Stephen Hartman | Spengler Nathanson, PLL | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000152570 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | 012000152543 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 29-JUL-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012000152558 | | | NC | No | | | No | | 1 | 3521 |
| Atlantic Specialty Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/14/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $110,000 | $2,500 | 0% | 100% | | | | | | 012000152 | Hon. Fredricka G. Smith | 04-MAR-21 | FL | Yes | Daniel Caine | Stabinski & Funt, PA | No | | 5 | 24 |
| Brown Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012000152 | Robert W. Brown Esq. | 01-DEC-20 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 04-JAN-21 | Administrative | | $220 | $0 | 0% | 0% | | | | | | 012000152576 | | | ME | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 03-DEC-20 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012000152555 | | | TX | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $18,670 | $1,250 | 0% | 100% | | | Other | | | 012000152 | Jack I Garvey Esq. | 13-JAN-21 | CA | Yes | Paula Vielman-Reeves | ADZ Law, LLP | No | | 0 | 102 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 18-DEC-20 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000152559 | | | PA | No | | | No | | 5 | 573 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 10/14/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $585,000 | $1,975 | 0% | 100% | | | | | | 012000152 | Jillian Barron Esq. | 07-DEC-20 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000152575 | | | SC | No | | | No | | 0 | 467 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 23-DEC-20 | Settled (including dismissal/consent order) | | $904 | $0 | 0% | 0% | | | | | | 012000152653 | | | VA | No | | | No | | 0 | 24 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/14/2020 | 27-MAY-21 | Awarded | $8,208 | | $1,500 | 0% | 100% | $8,208 | $0 | | $0 | $0 | 012000152 | Christopher M. Shulman Esq. | 23-FEB-21 | FL | No | | | No | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/14/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $0 | $20,295 | 0% | 100% | | | | | | 021900002 | Dana Welch Esq. | 16-OCT-20 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Everdry Waterproofing | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2020 | 10-NOV-21 | Settled (including dismissal/consent order) | $19,760 | | $0 | 0% | 0% | | | | | | 012000152623 | | | OH | No | | | No | | 0 | 8 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/14/2020 | 03-DEC-20 | Administrative | | $905 | $0 | 0% | 0% | | | | | | 012000152649 | | | WA | Yes | Daniel Johnson | Breskin Johnson & Townsend P | No | | 0 | 17 |
| First Bank & Trust | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 20-NOV-20 | Settled (including dismissal/consent order) | $1,653 | $45,000 | $0 | 0% | 0% | | | | | | 012000152585 | | | AZ | Yes | David Mize | The Law Offices of Jeffrey Lohn | No | | 0 | 2 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $66,000 | $1,250 | 0% | 100% | | | | | | 012000152 | Brian J Pezzillo Esq. | 25-JAN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 10/14/2020 | 25-JAN-22 | Awarded | | $0 | $16,345 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000152 | Hon. Nancy A. Thomas | 16-NOV-20 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | Videoconfe | 5 | 644 |
| Grand Blanc Motorcars, LTD | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/14/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000152 | Hon. Edward Sosnick (ret.) | 18-MAR-21 | MI | Yes | Cristine Wasserman | Law Offices of Dean T. Yeotis | No | | 0 | 2 |
| HCL Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/14/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $806 | 0% | 100% | | | | | | 012000152 | John Kagel Esq. | 07-JAN-21 | DC | Yes | Daniel Kotchen | Kotchen & Low LLP | No | | 0 | 2 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/14/2020 | 22-JUN-22 | Settled (including dismissal/consent order) | $200,000 | $0 | $3,952 | 0% | 100% | | | Declaratory judgment | | | 012000152 | Carla Cotropia Esq. | 17-DEC-20 | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 21 |
| Kampf Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $18,390 | $0 | 0% | 0% | | | | | | 012000152587 | | | MN | Yes | Elizabeth Goodell | Mid-Minnesota Legal Aid | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/14/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,100 | 0% | 100% | | | | | | 012000152 | Hon. Suzanne Segal | 12-MAR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/14/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $375 | 0% | 100% | | | Other | | | 012000152 | Laura Effel Esq. | 18-MAR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/14/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $510 | 0% | 100% | | | Other | | | 012000152 | Ronald W Novotny Esq. | 15-MAR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/14/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152601 | | | TN | Yes | Robert Morelli | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/14/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152539 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000152550 | | | IL | No | | | No | | 0 | 542 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/14/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $488 | 0% | 100% | | | | | | 012000152 | Karen K Fitzgerald Esq. | 19-NOV-20 | TX | Yes | Jamie Gilmore | Bailey & Galyen | No | | 0 | 7 |
| Nissan Motor Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | | $1,250 | 0% | 0% | | | | | | 012000152 | Robert W. Brown Esq. | 01-DEC-20 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 24 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/14/2020 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | Other | | | 012000152 | Lynn E Rubinett Esq. | 29-DEC-20 | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney: | No | | 0 | 26 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $163 | $0 | 0% | 0% | | | | | | 012000152541 | | | AZ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $1,081 | $0 | 0% | 0% | | | | | | 012000152 | Elizabeth Gilbert Esq. | 30-MAR-21 | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152533 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $10,644 | $0 | 0% | 0% | | | | | | 012000152535 | | | NC | No | | | No | | 8 | 2151 |
| Roto-Rooter Services Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/14/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $300 | 0% | 100% | | | | | | 012000152 | Allen Schreiber Esq. | 11-NOV-20 | AL | Yes | Tim Donahue, Jr. | Donahue & Associates | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0C | --- | 10/14/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $869 | 0% | 100% | | | Declaratory judgment | | | 012000152 | John A Vering Esq. | 09-DEC-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Smith Cooper International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 10/14/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152 | Jonathan W Biddle Esq. | 17-DEC-20 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $131 | $0 | 0% | 0% | | | | | | 012000152552 | | | TX | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000152 | Barry Victor Freeman Esq. | 16-NOV-20 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 18 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2020 | 04-DEC-20 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000152565 | | | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2020 | 16-SEP-21 | Awarded | $426 | $0 | $1,500 | 0% | 100% | $426 | $0 | | $0 | $0 | 012000152 | Michael J Morley Esq. | 27-JAN-21 | ND | No | | | Yes | | 0 | 955 |
| Wisconsin State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/14/2020 | 16-MAR-2 | Awarded | | $41,550 | $1,630 | 50% | 50% | $0 | $9,712 | | $0 | $0 | 012000152 | Christian Fox Esq. | 26-OCT-20 | WI | Yes | Rudolph Kuss | Stevens & Kuss, S.C. | No | In-Person | 0 | 2 |
| A&M Painting of St. Augustine, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/15/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $595 | 50% | 0% | | | | | | 021900019 | C. Thomas Davidson Esq. | 27-JAN-21 | FL | Yes | Jasmine Oliver | Foley & Lardner, LLP | No | | 4 | 174 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/15/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | | $112,855 | $595 | 50% | 0% | | | | | | 021900019 | C. Thomas Davidson Esq. | 27-JAN-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $40,000 | $1,875 | 0% | 100% | | | | | | 012000152 | Thomas William McGee III Esq. | 12-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/15/2020 | 11-MAY-21 | Awarded | | $2,482 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Hon. Theodore Haynes | 29-DEC-20 | FL | No | | | No | Conferenc | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/15/2020 | 17-JUN-21 | Awarded | | $3,913 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Hon. Robert John Lynn | 16-DEC-20 | NH | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/15/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000152939 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/15/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $750 | 0% | 100% | | | | | | 012000152 | Houston Putnam Lowry Esq. | 22-DEC-20 | CT | No | | | No | | 0 | 244 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 05-JAN-21 | Administrative | $0 | $0 | $0 | 0% | 0% | | | | | | 012000152945 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 11-MAY-21 | Dismissed on the Merits | $476 | $400 | $750 | 0% | 100% | | | | | | 012000152 | Richard Brooke Lawson Esq. | 15-MAR-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | 012000152 | Frederick J. Hegenbart Esq. | 17-MAR-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $9,400 | $0 | 0% | 0% | | | | | | 012000152937 | | | NC | No | | | No | | 1 | 3521 |
| Bakkavor Foods USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2020 | 30-NOV-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152662 | | | PA | Yes | Stephanie Solomon | HKM Employment Attorneys, L | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $267,000 | $1,250 | 0% | 100% | | | | | | 012000152 | Jerome O Pitt Esq. | 14-DEC-20 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 0 | 40 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000152 | Jon H Sylvester | 16-DEC-20 | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 1 |
| Bass Pro Shops | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $36,355 | $1,250 | 0% | 100% | | | | | | 012000152 | John J Phelan, III Esq. | 14-DEC-20 | FL | Yes | Frank Madia | Law Offices of Frank L. Madia | No | | 0 | 2 |
| Beam Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000152728 | | | CA | No | | | No | | 0 | 1 |
| Bechtel Oil, Gas & Chemicals Construc | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 10/15/2020 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,480 | 0% | 100% | | | Other | | | 012000152 | Eric J. Hansum Esq. | 06-JAN-21 | TX | Yes | Clayton Craighead | The Craighead Law Firm, PLLC | No | | 0 | 1 |
| Beldon Roofing Company | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/15/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $333,050 | $1,250 | 0% | 100% | | | | | | 012000152 | Danielle L Hargrove | 01-DEC-20 | TX | Yes | Barry Snell | Bayne Snell & Krause | No | | 0 | 1 |
| Bloomingdale's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/15/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $250,000 | $2,970 | 0% | 100% | | | Other | | | 012000152 | Virginia Lee Hardwick Esq. | 03-DEC-20 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 1 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | $1,275 | $65,000 | $1,250 | 0% | 100% | | | | | | 012000152 | Michael A. Glasser Esq. | 01-DEC-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 55 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/15/2020 | 27-DEC-21 | Dismissed on the Merits | | $0 | $7,508 | 0% | 100% | | | OtherReinstatement | | | 012000152 | Hon. Carl Horn, III | 13-NOV-20 | NC | Yes | Michael Harman | Harman Law, PLLC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $4,650 | $0 | 0% | 0% | | | | | | 012000152720 | | | NY | No | | | No | | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 11-NOV-20 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | 012000152953 | | | MD | No | | | No | | 0 | 603 |
| Conduent, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/15/2020 | 16-AUG-22 | Settled (including dismissal/consent order) | | $190,000 | $578 | 0% | 100% | | | | | | 012000152 | Hon. Marie E. Lihotz | 20-JAN-21 | NJ | Yes | Anthony Brady | Law Office of Anthony Brady Jr | No | | 0 | 1 |
| Cottonwood Financial Wisconsin, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | $457 | $65,000 | $0 | 0% | 0% | | | | | | 012000152 | Hon. Mark A Frankel | 20-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Credit Collection Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 11-NOV-20 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | 012000152953 | | | MD | No | | | No | | 0 | 1 |
| Doug Mockett & Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/15/2020 | 02-FEB-24 | Settled (including dismissal/consent order) | | $0 | $57,655 | 0% | 0% | | | | | | 012000153 | Steven J. Kaplan Esq. | 19-NOV-20 | CA | Yes | Maryann Gallagher | Law Offices of Maryann Gallagl | No | | 0 | 1 |
| Doug Mockett & Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/15/2020 | 02-FEB-24 | Settled (including dismissal/consent order) | | $0 | $57,655 | 0% | 100% | | | | | | 012000153 | Steven J. Kaplan Esq. | 19-NOV-20 | CA | Yes | Maryann Gallagher | Law Offices of Maryann Gallagl | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 08-DEC-21 | Awarded | | $3,400 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Patrick R. Burns Esq. | 04-JAN-21 | MN | No | | | Yes | | 0 | 209 |
| InCorp Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000152671 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 2 |
| Instagram, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 012000152654 | | | NJ | No | | | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2020 | 12-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000152746 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/15/2020 | 30-NOV-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000152979 | | | CA | Yes | Matt Blum | Law Office of Matt Blum | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/15/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $520 | 0% | 100% | | | | | | 012000152 | Carla D Barboza Esq. | 17-FEB-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Ol Tmans Construction Co. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 | --- | 10/15/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 012000152 | David G. Freedman Esq. | 18-NOV-20 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 07-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000152941 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 07-JAN-21 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012000152727 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000152943 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 28-DEC-20 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012000152736 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 23-DEC-20 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012000152748 | | | TX | No | | | No | | 8 | 2151 |
| Producers Dairy Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2020 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $12,792 | 0% | 100% | | | | | | 012000152 | Mark I Schickman Esq. | 03-DEC-20 | CA | Yes | Beth Huber | Huber Law Firm | No | | 0 | 7 |
| Rethink Restoration Partners, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/15/2020 | 11-AUG-21 | Settled (including dismissal/consent order) | $27,293 | | $2,000 | 0% | 100% | | | | | | 012000153 | Stephen G Everall Esq. | 19-NOV-20 | CO | Yes | Michael Slotnick | The Law Office of Michael Slotr | No | | 0 | 1 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/15/2020 | 19-NOV-20 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000152656 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 12 |
| Toll Brothers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | --- | 10/15/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $889 | 0% | 100% | | | Other | | | 012000152 | Denise Smith Cline Esq. | 30-NOV-20 | NC | Yes | Todd Sullivan | Graebe, Hanna & Sullivan, PLLC | No | | 11 | 105 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/15/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | 012000153 | Hon. Vicki L Pinak | 30-NOV-20 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 2 | 31 |
| US TelePacific Corp | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/15/2020 | 15-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000152 | Pamela L Hemminger Esq. | 17-DEC-20 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Other | | Business | 10/15/2020 | 14-FEB-22 | Awarded | | $700,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000152 | Gene J Esshaki Esq. | 03-DEC-20 | MI | Yes | John Hocking | American Justice Center | No | Videoconfe | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $789 | $0 | 0% | 0% | | | | | | 012000152722 | | | TN | No | | | No | | 0 | 955 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/15/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $54,068 | $0 | 0% | 0% | | | | | | 012000152 | Yvonne R Hunter Esq. | 23-DEC-20 | AZ | Yes | Hyung Choi | Choi & Fabian, PLC | No | | 0 | 16 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 02-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 012000152 | Robert J. Flack Esq. | 17-FEB-21 | CA | Yes | Roger Frederickson | Frederickson Hamilton LLP | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/15/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $2,400 | 0% | 100% | | | | | | 012000153 | Hon. Patrick Walsh (Ret.) | 05-JAN-21 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2020 | 21-APR-21 | Settled (including dismissal/consent order) | | $25,833 | $0 | 0% | 0% | | | | | | 012000152 | Ara H Shirinian Esq. | 25-JAN-21 | NV | No | | | No | | 1332 | 480 |
| 26 Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2020 | 10-DEC-20 | Withdrawn | | $299,999 | $0 | 0% | 0% | | | | | | 012000153146 | | | CA | Yes | Adrienne Hahn | The Hahn Legal Group, APC | No | | 0 | 1 |
| Abbyson Living, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/16/2020 | 09-JAN-21 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012000153177 | | | CA | Yes | Evan McKinney | Lawyers For Employee and Con | No | | 0 | 1 |
| Allison Jean Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/16/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,275 | 0% | 100% | | | Declaratory judgment | | | 012000153 | Sandra R McCandless Esq. | 13-JAN-21 | CA | Yes | Tyler Kring | Kring & Chung, LLP | No | | 0 | 1 |
| Altura Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/16/2020 | 23-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012000153082 | | | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | | 0 | 4 |
| AmeriPro Inspection Corporation | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 10/16/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012000153070 | | | FL | Yes | Kyle Peters | KP Law, PLLC | No | | 0 | 1 |
| Aryzta, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/16/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $500,000 | $6,600 | 0% | 100% | | | | | | 012000153 | Hon. Lawrence W Crispo (Ret.) | 17-NOV-20 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 3 |
| ASSA ABLOY Global Solutions | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 10/16/2020 | 07-JUL-22 | Awarded | | $400,000 | $23,975 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012000153 | Hon. Nancy A. Thomas | 01-FEB-21 | TX | Yes | John Schulman | Schulman Law Firm, PC | No | Videoconfe | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2020 | 29-JUL-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Charles R Minyard Esq. | 02-DEC-20 | LA | No | | | No | | 0 | 39 |
| Metabank Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $13,900 | $0 | 0% | 0% | | | | | | 012000153 | Tuneen E Chisolm Esq. | 08-JAN-21 | GA | No | | | No | | 0 | 1 |
| MI-BOX of Great Austin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/16/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000153128 | | | TX | Yes | Natalie Taylor | Taylor Thuss, PLLC | No | | 0 | 1 |
| National Debt Relief, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/16/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153153 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 93 |
| Orkin Exterminating Company, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | Consumer | 10/16/2020 | 04-JAN-23 | Awarded | | $5,524,747 | $61,381 | 0% | 100% | $0 | $888,282 | | $0 | $0 | 012000153 | Jarrod J. White Esq. | 02-DEC-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | In-Person | 0 | 3 |
| Pelican Flight Training | Consumer | AAA Clause | Consumer | Education | | --- | 10/16/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $28,970 | $1,250 | 0% | 100% | | | | | | 012000153 | Lawrence A Saichek Esq. | 28-JAN-21 | FL | No | | | No | | 0 | 1 |
| Pro X Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/16/2020 | 23-DEC-20 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012000153082 | | | CA | Yes | Christopher Barry | Rosner, Barry & Babbitt, LLP | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/16/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $2,135 | $0 | 0% | 0% | | | | | | 012000153 | Daniel C. K. K Chow | 16-DEC-20 | OH | No | | | No | | 1 | 100 |
| The Galileo Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2020 | 09-MAY-22 | Settled (including dismissal/consent order) | | $455,000 | $5,265 | 50% | 50% | | | | | | 012000153 | Robert K Cox Esq. | 01-DEC-20 | VA | Yes | Andrew Felice | Rees Broome, PC | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/16/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $825,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Hon. Robert B Harwood | 22-DEC-20 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2020 | 08-JAN-21 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012000153179 | | | CA | No | | | No | | 0 | 19 |
| Orbitz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $47 | $0 | 0% | 0% | | | | | | 012000153188 | | | OR | No | | | No | | 0 | 6 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/17/2020 | 15-SEP-21 | Awarded | | $2,000 | $2,500 | 0% | 100% | $33,111 | $0 | | $0 | $0 | 012000153 | Jeff Lefkowitz Esq. | 16-MAR-21 | TX | No | | | No | Videoconfe | 0 | 15 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2020 | 05-FEB-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000153499 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Apple American Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/19/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | | $300,000 | $1,000 | 0% | 100% | | | | | | 012000153 | Hon. Nickolas J Dibiaso (Ret.) | 12-FEB-21 | CA | Yes | Boris Dalis | Law Offices of Boris Dalis | No | | 1 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/19/2020 | 17-DEC-20 | Withdrawn | | $2,775 | $0 | 0% | 0% | | | | | | 012000153276 | | | FL | No | | | No | | 1 | 3521 |
| Best Buy Co., Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/19/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000153 | Rafael A Porrata-Doria | 04-JAN-21 | PA | No | | | No | | 1 | 19 |
| Bonefish Boatworks, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2020 | 22-APR-22 | Settled (including dismissal/consent order) | | $43,411 | $2,500 | 0% | 100% | | | | | | 012000153 | James D Stokes | 02-MAR-21 | FL | Yes | John Frazier | Widerman Malek, PL | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $2,296 | $0 | 0% | 0% | | | | | | 012000153362 | | | CA | No | | | No | | 1 | 146 |
| Cubesmart Management,LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2020 | 20-OCT-21 | Awarded | | $105,000 | $3,750 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 012000153 | Hope A Comisky Esq. | 21-APR-21 | PA | Yes | Samuel Cooper | High Swartz LLP | No | Videoconfe | 0 | 1 |
| Decatur Finance Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2020 | 15-DEC-20 | Administrative | | $40,000 | $0 | 0% | 0% | | | Other | | | 012000153306 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Dehesa Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2020 | 20-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000153465 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Delta Community Credit Union (DCCU | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2020 | 21-MAY-21 | Dismissed on the Merits | | $439,900 | $2,500 | 0% | 100% | | | | | | 012000153 | Michael Scott French Esq. | 14-JAN-21 | GA | No | | | No | | 0 | 2 |
| Dynasty Wireline Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $523 | 0% | 100% | | | | | | 012000155 | Alyson C. Brown Esq. | 05-JAN-21 | NY | Yes | Armando Ortiz | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Dynasty Wireline Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | Other | | | 012000153 | Hon. Anne Ashby | 05-JAN-21 | NY | Yes | Armando Ortiz | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Dynasty Wireline Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 012000155 | Keith A. Clouse Esq. | 05-JAN-21 | NY | Yes | Armando Ortiz | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Dynasty Wireline Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | 012000155 | Ruben D Campos Esq. | 05-JAN-21 | NY | Yes | Armando Ortiz | Fitapelli & Schaffer, LLP | No | | 0 | 4 |
| Elite Investments LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/19/2020 | 03-MAY-21 | Awarded | | $14,800 | $1,250 | 100% | 0% | $0 | $0 | | $0 | $0 | 012000153 | Richard Brooke Lawson Esq. | 21-DEC-20 | AL | Yes | Jennifer Tombrello-Grissett | Tombrello Law Firm | No | In-Person | 0 | 1 |
| Ethan Allen Interiors Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/19/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,275 | 0% | 100% | | | | | | 012000153 | Judith Penner Broach Esq. | 19-JAN-21 | NY | Yes | Jeffrey Liddle | The Liddle Law Firm PLLC. | No | | 0 | 1 |
| Florida Power & Light Company | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2020 | 20-NOV-20 | Administrative | | $509 | $0 | 0% | 0% | | | | | | 012000153260 | | | FL | No | | | No | | 0 | 3 |
| Goodwill | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2020 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,640 | 0% | 100% | | | | | | 012000153 | Fredric R Horowitz Esq. | 08-DEC-20 | CA | Yes | Scott Cummings | Cummings & Franck, PC | No | | 0 | 2 |
| HD Clinic Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $784 | 0% | 100% | | | Declaratory judgment | | | 012000153 | Carolyn B Witherspoon Esq. | 03-DEC-20 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Hillstone Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/19/2020 | 30-JAN-22 | Settled (including dismissal/consent order) | | $500,000 | $3,360 | 0% | 100% | | | | | | 012000153 | Hon. Patricia Jean Kerrigan | 29-DEC-20 | TX | Yes | Samantha Martinez | Martinez Firm, PLLC | No | | 0 | 3 |
| Honda of Thousand Oaks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2020 | 05-FEB-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000153499 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Interior Designers Institute | Consumer | AAA Clause | Consumer | Education | | --- | 10/19/2020 | 27-SEP-21 | Awarded | | $1,000,000 | $18,100 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Mitchell Lee Lathrop Esq. | 12-JAN-21 | CA | Yes | Bradley Knypstra | Knypstra Hermes, LLP | No | In-Person | 0 | 2 |
| JPay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2020 | 03-JUN-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 012000153 | Ramina Dehkhoda-Steele Esq. | 16-DEC-20 | WA | No | | | Yes | | 0 | 3 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,350 | 0% | 100% | | | Other | | | 012000153 | Edith N Dinneen Esq. | 16-DEC-20 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153345 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 31-JAN-24 | Dismissed on the Merits | | $100,000 | $1,500 | 0% | 100% | | | | | | 012000153 | Hon. Ronald Prager (Ret.) | 22-AUG-23 | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 01-SEP-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153221 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153223 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153218 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153233 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153225 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153205 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153209 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153200 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153196 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153215 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 07-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153231 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153199 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153202 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153211 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 24-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153226 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 25-JUL-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153232 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153216 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153229 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153217 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153204 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153208 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 27-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153213 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 23-FEB-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153201 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153198 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153203 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153228 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 01-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153206 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153214 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153197 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153222 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153207 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 09-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000153220 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153212 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153219 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/19/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000153234 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000153 | David G. Freedman Esq. | 18-NOV-20 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 3 | 2210 |
| Mercedes Benz of South Orlando | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2020 | 04-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153265 | | | FL | No | | | No | | 0 | 1 |
| Nissan Motor Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2020 | 12-JAN-21 | Administrative | | $13,484 | $0 | 0% | 0% | | | | | | 012000153261 | | | GA | Yes | Ira McKee | The McKee Firm | No | | 0 | 24 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Steven J Cologne Esq. | 13-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 59 |
| Selfless Love Adoption | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $12,460 | $0 | 0% | 0% | | | | | | 012000153349 | | | MN | Yes | Patrick Burns | Burns Law Firm, PLLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/19/2020 | 11-DEC-20 | Dismissed on the Merits | | $363 | $0 | 0% | 0% | | | | | | 012000153359 | | | CA | Yes | Joseph Samo | Samo Law Group | No | | 2 | 471 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/19/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153323 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 15 | 511 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/19/2020 | 30-JUN-21 | Dismissed on the Merits | | $175,000 | $2,500 | 0% | 100% | | | Other | | | 012000153 | James Northcutt Walter, Jr. Esq. | 17-NOV-20 | AL | Yes | Clay Phillips | Clay Phillips Law Firm | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/19/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $54,750 | $1,500 | 0% | 100% | | | Other | | | 012000153 | A. Hardcastle Esq. | 13-NOV-20 | TX | Yes | K. Lawson Pedigo | Miller Keffer & Pedigo, PLLC | No | | 3 | 112 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/20/2020 | 13-SEP-21 | Withdrawn | | $0 | $811 | 0% | 100% | | | Declaratory judgmentReinstatement | | | 012000153 | John M. Finnigan Esq. | 06-JAN-21 | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 0 | 31 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 10/20/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $6,375 | 0% | 100% | | | | | | 012000153 | William L. Kandel | 08-DEC-20 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 0 | 15 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 10/20/2020 | 03-FEB-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012000153 | Robert H Green Esq. | 02-DEC-20 | TN | No | | | No | | 0 | 690 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2020 | 17-NOV-20 | Settled (including dismissal/consent order) | | $180 | $0 | 0% | 0% | | | | | | 012000153375 | | | NY | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/20/2020 | 14-JUL-21 | Withdrawn | | $7,500 | $2,500 | 0% | 100% | | | | | | 012000153 | Hon. Anita Rae Shapiro | 09-FEB-21 | CA | No | | | No | Conference | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/20/2020 | 26-JUL-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000153 | Ken Malovos Esq. | 27-MAY-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/20/2020 | 02-NOV-22 | Dismissed on the Merits | | $35,000 | $1,500 | 0% | 100% | | | | | | 012000153 | Marc Alan Fong Esq. | 09-MAR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/20/2020 | 27-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012000153 | Richard R Mainland Esq. | 24-FEB-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/20/2020 | 16-NOV-20 | Settled (including dismissal/consent order) | | $3,370 | $0 | 0% | 0% | | | | | | 012000153474 | | | NJ | No | | | No | | 0 | 20 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 10/20/2020 | 21-JUN-21 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Peter K. Rundle Esq. | 11-FEB-21 | CA | No | | | No | Conference | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/20/2020 | 19-JUL-21 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Robert M. Dawson Esq. | 11-FEB-21 | CA | No | | | No | Conference | 5 | 457 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | $0 | $30,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Robert Shives, Jr. Esq. | 23-DEC-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/20/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $294 | $0 | 0% | 0% | | | | | | 012000153410 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/20/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012000153407 | | | TX | No | | | No | | 1 | 3521 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Carl Wilber and Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Carmax Auto Superstores California, L | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000153 | Henry J Silberberg Esq. | 01-DEC-20 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $207 | $0 | 0% | 0% | | | | | | 012000153426 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Concrete Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/20/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 012000153 | Steven H Schwartz Esq. | 02-DEC-20 | MI | No | | | No | | 0 | 13 |
| CR&R Incorporated Environmental Se | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/20/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,488 | 0% | 100% | | | Other | | | 012000153 | Emily R Boyle Esq. | 16-DEC-20 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 2 |
| InQBrands, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 10/20/2020 | 29-DEC-22 | Awarded | | $100,000 | $24,060 | 0% | 100% | $0 | $63,204 | | $0 | $170,045 | 012000153 | Joseph L Paller Esq. | 21-DEC-20 | CA | Yes | Thomas Lee | Lee Law Offices APLC | No | Videoconfe | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Roger B Greenberg Esq. | 24-NOV-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/20/2020 | 08-JUN-22 | Settled (including dismissal/consent order) | $200,000 | | $2,500 | 0% | 100% | | | | | | 012000153 | Sheldon Rubin Esq. | 15-DEC-20 | CA | Yes | Robert Stoll | Stoll, Nussbaum & Polakov, AP | No | | 0 | 104 |
| Guardian Termite & Pest Services | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/20/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 0% | | | | | | 012000153 | David L Guerry Esq. | 22-DEC-20 | AL | Yes | Henry Seawell | The Seawell Firm, LLC | No | | 0 | 5 |
| McGuire Buick GMC, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Angela Foster Esq. | 26-JAN-21 | NJ | No | | | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 10/20/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 50% | 50% | | | | | | 012000153 | Susan Barilich Esq. | 23-DEC-20 | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 0 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2020 | 25-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000153457 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 3 | 26 |
| Paradigm Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/20/2020 | 28-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $2,750 | 0% | 100% | | | OtherReinstatement | | | 012000153 | Hon. Elizabeth Ray | 08-DEC-20 | TX | No | | | No | | 0 | 1 |
| Paychex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/20/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153 | Hon. Richard D Rosenbloom | 04-DEC-20 | MD | Yes | Benjamin Davis | Law Offices of Peter T. Nicholl | No | | 0 | 28 |
| Pool Pros Installation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 15-APR-21 | Settled (including dismissal/consent order) | $35,000 | $74,999 | $575 | 50% | 50% | | | | | | 012000153 | Clarence A. "Hap" Martin, III Esq. | 16-NOV-20 | LA | Yes | J.Mark Miller | Kean Miller, LLP | No | | 0 | 1 |
| Precision Construction Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 31 |
| Princeton Manor Healthcare Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/20/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $86,500 | $0 | 0% | 0% | | | | | | 012000153 | Theodora R Lee Esq. | 19-JAN-21 | CA | Yes | Jamie Belin | Lawyers For Employee and Con | No | | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $14,575 | 0% | 100% | | | | | | 012000153 | Hon. Sam L Hanson | 02-DEC-20 | OH | Yes | Nathan Spencer | Biller & Kimble, LLC | No | Conference | 0 | 19 |
| Samsung Electronics America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/20/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 012000153 | Robert L Arrington Esq. | 25-NOV-20 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 288 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2020 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153406 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 1 | 1350 |
| Strategic Behavioral Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/20/2020 | 15-JUN-22 | Settled (including dismissal/consent order) | | $2,000,000 | $4,095 | 0% | 100% | | | | | | 012000153 | Hon. James Moseley | 28-DEC-20 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Suddenlink Communications | Business | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2020 | 24-NOV-20 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012000153464 | | | TX | Yes | Michael Watson | Law Office of Michael Watson | No | | 0 | 112 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2020 | 10-DEC-20 | Settled (including dismissal/consent order) | | $766 | $0 | 0% | 0% | | | | | | 012000153420 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000153510 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 71 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/20/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $1,250 | 0% | 100% | | | | | | 012000153 | David L Guerry Esq. | 22-DEC-20 | AL | Yes | Henry Seawell | The Seawell Firm, LLC | No | | 16 | 257 |
| U-Haul Moving & Storage at Sunrise A | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $2,500,000 | $2,500 | 0% | 100% | | | | | | 012000153 | Hon. Donald Scot Black | 23-JUL-21 | CA | Yes | Robert Buccola | Dryer Babich Buccola Wood Ca | No | | 1 | 1 |
| VisionAire Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012000153461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Yum Yum Donut Shops, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2020 | 29-DEC-20 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012000153466 | | | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| Yum Yum Donut Shops, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 10/20/2020 | 29-DEC-20 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012000153466 | | | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 012000153 | Amy K Eckman Esq. | 28-DEC-20 | NY | No | | | No | | 1 | 75 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $4,980 | $0 | 0% | 0% | | | | | | 012000153 | Brendan M Hare Esq. | 24-NOV-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/21/2020 | 24-AUG-21 | Withdrawn | | $60,000 | $2,500 | 0% | 100% | | | | | | 012000153 | Mr. Leslie Steven Marks Esq. | 09-MAR-21 | CA | No | | | No | | 5 | 457 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $22,391 | $1,250 | 0% | 50% | | | | | | 012000153 | Delton R. Henderson Esq. | 12-JUN-21 | CA | Yes | Susan Yu | Premier Justice Law | No | | 0 | 5 |
| BMW/Mini of Monrovia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $22,391 | $1,250 | 0% | 50% | | | | | | 012000153 | Delton R. Henderson Esq. | 12-JUN-21 | CA | Yes | Susan Yu | Premier Justice Law | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153587 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153591 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153585 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153588 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153589 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/21/2020 | 06-MAY-22 | Settled (including dismissal/consent order) | | $50,000 | $4,275 | 0% | 100% | | | | | | 012000153 | Hon. B. Scott Silverman | 14-JAN-21 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 8 |
| Elan Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 012000153562 | | | CA | No | | | No | | 0 | 1 |
| Garden State Dental Management, LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/21/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,623 | 0% | 89% | | | OtherReinstatement | | | 012000153 | Maureen S Binetti Esq. | 22-DEC-20 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/21/2020 | 29-APR-21 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | 012000153 | Charles W. Parret Esq. | 07-JAN-21 | CA | Yes | Hazel Chang | Wilshire Law Firm | No | | 0 | 104 |
| HCL Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 10/21/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $806 | 0% | 100% | | | | | | 012000153 | John Kagel Esq. | 07-JAN-21 | DC | Yes | Daniel Low | Kotchen & Low LLP | No | | 0 | 2 |
| HCL Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/21/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $806 | 0% | 100% | | | | | | 012000153 | John Kagel Esq. | 07-JAN-21 | DC | Yes | Daniel Low | Kotchen & Low LLP | No | | 0 | 2 |
| Hudson Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012000153 | Hon. Patricia Ann Yim Cowett | 18-FEB-21 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 1 | 23 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/21/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153647 | | | CA | Yes | Young Ryu | LOYR, APC | No | | 7 | 9 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/21/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153564 | | | MI | No | | | No | | 1 | 50 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/21/2020 | 25-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,080 | 0% | 100% | | | | | | 012000153 | Lois M Kosch Esq. | 06-JAN-21 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 16 | 449 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 10/21/2020 | 04-AUG-21 | Awarded | | $0 | $4,200 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012000153 | David Paul Clark Esq. | 02-NOV-20 | NC | Yes | Shayla Richberg | Richberg Law | No | Videoconfe | 0 | 3 |
| Mitra QSR KNE LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/21/2020 | 14-SEP-23 | Dismissed on the Merits | | $0 | $9,672 | 0% | 100% | | | | | | 012000153 | Hon. Francis J Orlando | 14-DEC-20 | NJ | No | | | No | Videoconfe | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/21/2020 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,623 | 0% | 11% | | | OtherReinstatement | | | 012000153 | Maureen S Binetti Esq. | 22-DEC-20 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 0 |
| Scott Investments of Troy, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/21/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $70,000 | $625 | 50% | 50% | | | | | | 012000153 | Brian L Buzby Esq. | 04-DEC-20 | OH | Yes | Robert Huffman, Jr. | Huffman, Landis, Weaks & Wal | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153 | Alan S. Petlak Esq. | 08-DEC-20 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tracker Marine, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $35,000 | $2,750 | 0% | 100% | | | | | | 012000153 | Amy L Van Horne Esq.; D.C. "Woody" Bradfc | 14-APR-21 | NE | Yes | Spencer Werth | Copple, Rockey, McKeever and | No | | 0 | 3 |
| TTX Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/21/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012000153620 | | | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 1 |
| 1501 SE 24TH ROAD, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/22/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153729 | | | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 1 |
| 99 Cent Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/22/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $831 | 0% | 100% | | | | | | 012000153 | Jonathan W Biddle Esq. | 04-JAN-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/22/2020 | 24-MAR-21 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Jan M West Esq. | 02-FEB-21 | KY | No | | | No | | 2 | 585 |
| Alpine Roofing Complete | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | $14,000 | | $0 | 0% | 0% | | | | | | 012000153748 | | | MI | No | | | No | | 0 | 2 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 23-DEC-20 | Withdrawn | | $67 | $0 | 0% | 0% | | | | | | 012000153679 | | | NV | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/22/2020 | 07-JAN-22 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 100% | | | | | | 012000153 | Judy M. Lam Esq. | 10-MAR-21 | CA | No | | | No | Videoconfe | 5 | 457 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/22/2020 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $203 | 0% | 100% | | | | | | 012000153 | Hon. Mary Katherine "Katie" Kennedy | 28-DEC-20 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012000153694 | | | AK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | $285 | $100 | $0 | 0% | 0% | | | Other | | | 012000153696 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 18-NOV-20 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012000153683 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $3,050 | $0 | 0% | 0% | | | | | | 012000153689 | | | WA | No | | | No | | 1 | 3521 |
| Calvitti Pools & Spas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/22/2020 | 28-MAY-21 | Awarded | $31,803 | $21,750 | $1,150 | 50% | 50% | $2,826 | $0 | | $0 | $0 | 012000153 | Patrick R. Kingsley Esq. | 27-JAN-21 | PA | Yes | Bradley Cornett | Begley Carlin & Mandio, LLP | No | Videoconfe | 1 | 15 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 07-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153760 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 30 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Other | | Business | 10/22/2020 | 02-JUL-21 | Awarded | | $4,000 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Vincent E Gentile Esq. | 05-MAR-21 | PA | No | | | No | Conferenc | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153793 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $325 | $0 | 0% | 0% | | | | | | 012000153668 | | | WV | No | | | No | | 0 | 27 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2020 | 07-NOV-20 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153693 | | | CA | No | | | No | | 0 | 6 |
| Cuttingedge Home Solutions | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,00 | --- | 10/22/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153 | Carolyn G. Burnette Esq. | 22-DEC-20 | CA | No | | | No | | 0 | 1 |
| Diamond Builders Construction Mana | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/22/2020 | 20-MAY-21 | Awarded | | $20,000 | $1,250 | 0% | 100% | $0 | $20,000 | | $0 | $6,125 | 012000153 | Patrick Joseph Sullivan Esq. | 20-NOV-20 | MA | Yes | Sean Murphy | Scafidi Juliano, LLP | No | Conferenc | 0 | 1 |
| Hi. Q, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Employee | 10/22/2020 | 04-NOV-21 | Awarded | | $40,000 | $12,950 | 0% | 100% | $0 | $10,000 | Declarator | $0 | $45,000 | 012000153 | Gregory A Post Esq. | 14-DEC-20 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | Conferenc | 0 | 7 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/22/2020 | 21-DEC-20 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | | | | 012000153792 | | | CA | Yes | Gary Sklar | Law Offices of Gary Martin Skla | No | | 0 | 104 |
| I.E. Rental Homes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | --- | 10/22/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $688 | 0% | 100% | | | | | | 012000153 | Christine A Page Esq. | 09-DEC-20 | CA | Yes | Shalini Dogra | Dogra Law Group PC | No | | 0 | 1 |
| J.A.K. in the Box LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 10/22/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,160 | 0% | 100% | | | | | | 012000153 | Daniel G Zeiser Esq. | 23-DEC-20 | OH | Yes | Fred Bean | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Lowe's of Defiance, OH | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/22/2020 | 02-JUL-21 | Awarded | | $22,747 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000153 | Brian L Buzby Esq. | 07-JAN-21 | OH | No | | | No | | 0 | 1 |
| MRO Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $7 | $0 | 0% | 0% | | | | | | 012000153660 | | | CA | No | | | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 15-JUL-21 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Lawrence D Berger Esq. | 05-FEB-21 | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | Other | | | 012000153702 | | | WV | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2020 | 08-APR-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012000153 | Thomas R. Manisero Esq. | 05-MAR-21 | NY | No | | | No | | 8 | 2151 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 01-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012000153 | Sabrina Wilkins-Brown Esq. | 29-MAR-21 | IL | Yes | Brian Coffman | Coffman Law Offices P.C. | No | | 0 | 288 |
| Spa Week Media Group, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/22/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $650,000 | $2,340 | 0% | 100% | | | | | | 012000153 | Hon. Carol E Heckman (Ret.) | 14-JAN-21 | NY | Yes | Douglas Lipsky | Lipsky Lowe LLP | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/22/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153 | Robert W. Brown Esq. | 20-NOV-20 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2020 | 20-SEP-21 | Dismissed on the Merits | | $0 | $6,080 | 0% | 100% | | | Declaratory judgment | | | 012000153 | James Warnick Coupe Esq. | 19-APR-21 | CA | No | | | No | | 1 | 2475 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000154 | Benjamin R. Trachtman Esq. | 14-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/23/2020 | 01-DEC-20 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012000153883 | | | PA | No | | | No | | 0 | 20 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012000153871 | | | NY | No | | | No | | 1 | 3521 |
| Axon Homes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/23/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $11,423 | $3,640 | 0% | 100% | | | Declaratory judgment | | | 012000153 | Denise Smith Cline Esq. | 13-JAN-21 | SC | Yes | Ronald Tate | Gallivan, White & Boyd, PA | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $61,654 | $1,250 | 0% | 100% | | | | | | 012000153 | Melissa Hubbard Esq. | 22-DEC-20 | CT | Yes | Vlad Hirnyk | Lemberg Law, LLC | No | | 0 | 26 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $44,968 | $1,250 | 0% | 100% | | | | | | 012000153 | Steve A. Miller Esq. | 11-DEC-20 | CT | Yes | Vlad Hirnyk | Lemberg Law, LLC | No | | 0 | 26 |
| Cavallo Point LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/23/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000153916 | | | CA | Yes | Nicholas Carlin | Phillips Erlewine & Given LLP | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 07-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153853 | | | FL | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/23/2020 | 06-OCT-21 | Awarded | | $3,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Anne Graham Bibeau Esq. | 31-MAR-21 | PA | No | | | No | | 1 | 270 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Kathleen M. Schoen Esq. | 27-JAN-21 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 3 |
| CT Corporation | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/23/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000153 | W. Kurt Henke Esq. | 08-DEC-20 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 1 |
| EAN Holdings, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/23/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $5,634 | $0 | 0% | 0% | | | | | | 012000153935 | | | OR | Yes | Tim Eblen | Eblen Freed, PC | No | | 0 | 1 |
| Ed Napleton Elmhurst Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | Recission | | | 012000153 | Prof. Matthew Mitten | 08-FEB-21 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 4 |
| Gulf Interstate Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 10/23/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $4,263 | 0% | 100% | | | | | | 012000153 | Michael S Wilk Esq. | 04-FEB-21 | NM | Yes | William Cafaro | Buchanan Law Firm, LLC | No | | 1 | 5 |
| JOPAL at St. James, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 10/23/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | $21,500 | | $0 | 0% | 0% | | | | | | 012000153 | James A Brown Esq. | 08-JAN-21 | NY | Yes | John Fortuna | Rosenberg Fortuna & Laitman, | No | | 0 | 3 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/23/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $10,001 | $750 | 0% | 100% | | | Other | | | 012000153 | Francis S Blatcher Esq. | 10-FEB-21 | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 24 |
| LHM Corp | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/23/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000153797 | | | CA | Yes | Stephen Danz | Stephen Danz & Associates | No | | 0 | 1 |
| Libre by Nexus Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | | | | 012000153 | Ellen R Lokker Esq. | 03-FEB-21 | DC | Yes | James Boykin | Hughes Hubbard & Reed, LLP | No | | 0 | 5 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | 012000153879 | | | CA | No | | | No | | 4 | 4071 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $20,344 | $625 | 50% | 50% | | | | | | 012000153 | Bruce D. Rudman Esq. | 21-DEC-20 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2020 | 17-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | Other | | | 012000153 | C. Phillip Jackson Esq. | 15-DEC-20 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | Videoconfe | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | Other | | | 012000153 | Henry M. Koffman, PE | 05-JAN-21 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | Other | | | 012000153 | James M Phillippi Esq. | 15-DEC-20 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 012000153 | Ronald J Mandell Esq. | 15-DEC-20 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 012000153 | Theodore K Cheng Esq. | 10-APR-21 | NY | No | | | No | | 0 | 542 |
| Naimie's Beauty Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/23/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $500,000 | $600 | 0% | 100% | | | | | | 012000153 | Hon. Howard R Broadman | 16-FEB-21 | CA | Yes | Michael Chang | Eghbali Law Firm | No | | 0 | 2 |
| Naimie's Beauty Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/23/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $485 | 0% | 100% | | | | | | 012000153 | Joseph P Scully Esq. | 16-FEB-21 | CA | Yes | Michael Chang | Eghbali Law Firm | No | | 0 | 2 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000153869 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 012000153864 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 22-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153863 | | | MI | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $1,705 | $1,250 | 0% | 100% | | | | | | 012000153 | Charles A Shaffer Esq. | 30-DEC-20 | PA | No | | | No | | 0 | 346 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/23/2020 | 08-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000153880 | | | CA | Yes | Christopher Fry | Fry Law Corporation | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/23/2020 | 30-JUN-21 | Awarded | | $0 | $4,500 | 0% | 100% | $0 | $6,623 | | $0 | $19,173 | 012000153 | Prof. Ralph C. Anzivino Esq. | 07-JAN-21 | IL | Yes | Eric Kaczander | Krohn & Moss, Ltd. | No | Videoconfe | 2 | 471 |
| TX Alliance Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2020 | 18-NOV-21 | Dismissed on the Merits | | $28,528 | $3,750 | 0% | 100% | | | | | | 012000153 | John DeGroote Esq. | 25-JAN-21 | TX | Yes | Michael Skinner | Thorne & Skiinner | No | | 0 | 1 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $1,430 | $750 | 0% | 100% | | | | | | 012000153 | David G. Marcus | 15-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 12-APR-21 | Withdrawn | | $7,797 | $750 | 0% | 100% | | | | | | 012000153 | Hon. Kirk S Samelson | 15-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 24-MAR-21 | Withdrawn | | $10,746 | $750 | 0% | 100% | | | | | | 012000153 | Hon. Mark P Painter | 17-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $2,470 | $750 | 0% | 100% | | | | | | 012000153 | Hon. Mary Deits | 15-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $150 | $750 | 0% | 100% | | | | | | 012000153 | Stanley B. Edelstein Esq. | 16-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/23/2020 | 24-MAR-21 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | Charles A Shaffer Esq. | 16-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/23/2020 | 25-MAY-21 | Awarded | | $86 | $1,650 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 012000153 | Durward Parkinson Esq. | 15-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/23/2020 | 09-APR-21 | Awarded | | $1,650 | $4,250 | 0% | 100% | $0 | $509 | | $0 | $6,150 | 012000153 | Hon. Robert M Gippin | 17-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 10 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/23/2020 | 17-AUG-21 | Awarded | | $1,914 | $1,620 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000153 | J. Chadwick Hatmaker Esq. | 17-DEC-20 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 10 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/23/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $411,000 | $2,745 | 0% | 100% | | | | | | 012000154 | Hon. Steven C. Smith (Ret.) | 18-NOV-20 | OR | Yes | Alina Salo | JJH Law | No | | 15 | 511 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000153840 | | | FL | No | | | No | | 0 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2020 | 20-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000153963 | | | CA | Yes | Yana Hart | Kazerouni Law Group, APC | No | | 1 | 2475 |
| Washington Real Estate Investment T | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 10/24/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $0 | $670 | 0% | 100% | | | | | | 012000153 | Ronald Birch Esq. | 09-MAR-21 | DC | Yes | Delisa Purchase | Purchase Law Firm | No | | 1 | 1 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/25/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000153994 | | | CA | No | | | No | | 0 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/26/2020 | 14-JUN-21 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Ronald J. Levine Esq. | 04-FEB-21 | NJ | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/26/2020 | 04-JAN-21 | Administrative | | $721 | $0 | 0% | 0% | | | | | | 012000154115 | | | WA | No | | | No | | 2 | 585 |
| All Cars & Trucks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/26/2020 | 23-SEP-21 | Awarded | $3,550 | $8,450 | $3,750 | 0% | 100% | $0 | $3,735 | | $0 | $16,675 | 012000154 | Ruth Astle Samas Esq. | 01-FEB-21 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | Videoconfe | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2020 | 15-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 012000154 | Daniel H Willick Esq. | 09-MAR-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 02-JUN-21 | Awarded | | $4,100 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Jeffrey J Davis Esq. | 03-FEB-21 | NC | No | | | No | Conferenc | 0 | 43 |
| American Guardian Warranty Service | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/26/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $35,950 | $1,250 | 0% | 100% | | | | | | 012000154 | James R. Holbrook Esq. | 18-DEC-20 | UT | Yes | Scott Hoyt | Pia Anderson Moss Hoyt, LLC | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $1,680 | $0 | 0% | 0% | | | | | | 012000154117 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $1,200 | $750 | 0% | 100% | | | | | | 012000154 | Francine Friedman Griesing Esq. | 11-MAR-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012000154121 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | 012000154 | Thomas William McGee III Esq. | 11-MAR-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 17-JUN-21 | Awarded | $978 | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Scott A. Schweber Esq. | 11-MAR-21 | GA | No | | | No | | 1 | 3521 |
| Atlanta Basements and Decks | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/26/2020 | 24-MAY-21 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $12,070 | | $0 | $0 | 012000154 | Stephen L Wright Esq. | 30-NOV-20 | GA | No | | | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012000154 | Celeste Pinto McLain Esq. | 18-DEC-20 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $5,624 | $0 | 0% | 0% | | | | | | 012000154096 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 07-JAN-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012000154129 | | | NY | No | | | No | | 5 | 644 |
| Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/26/2020 | 16-MAY-22 | Settled (including dismissal/consent order) | | $600,000 | $4,080 | 0% | 100% | | | | | | 012000154 | John Kane Hart Esq. | 12-JAN-21 | CA | Yes | Peter Bronstein | Law Office of Peter Bronstein | No | | 0 | 6 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000154185 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/26/2020 | 02-JUL-21 | Awarded | | $12,630 | $1,500 | 0% | 100% | $0 | $2,000 | Other | $0 | $0 | 012000154 | Mary Patricia Benz Esq. | 08-MAR-21 | IL | No | | | Yes | | 1 | 270 |
| College Board | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 10/26/2020 | 29-MAR-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $7,500 | $0 | | $0 | $0 | 012000154 | Marc J Zucker Esq. | 05-JAN-21 | PA | No | | | No | Videoconfe | 0 | 9 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $149 | $0 | 0% | 0% | | | Other | | | 012000154087 | | | VA | No | | | No | | 0 | 371 |
| Crystal Cruises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 10/26/2020 | 14-FEB-23 | Withdrawn | | $0 | $18,038 | 0% | 100% | | | | | | 012000154 | Michael R. Diliberto Esq. | 23-NOV-20 | CA | Yes | Alfredo Nava | Law Office of Alfredo Nava Jr., | No | | 0 | 5 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154151 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154149 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154147 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| CVS Health | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 14-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154145 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 46 |
| Dave Paik Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/26/2020 | 15-JUN-21 | Awarded | | $3,000 | $1,150 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000154 | Joel M. Carney Esq. | 30-DEC-20 | NE | No | | | No | Videoconfe | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2020 | 10-DEC-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000154203 | | | CA | No | | | No | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/26/2020 | 28-MAY-21 | Awarded | $319,310 | $0 | $2,500 | 0% | 100% | $3,193 | $0 | | $0 | $0 | 012000154 | Anne Graham Bibeau Esq. | 17-DEC-20 | NC | No | | | No | Videoconfe | 0 | 472 |
| Florida Solar & Air, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/26/2020 | 26-FEB-21 | Awarded | $74,999 | | $1,250 | 100% | 50% | $10,919 | $0 | | $5,915 | $0 | 012000154 | Candace Renee Duff Esq. | 04-DEC-20 | FL | No | | | No | Videoconfe | 0 | 4 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/26/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | 012000154 | James M Gansinger Esq. | 30-NOV-20 | CA | Yes | Edward Reesha | Law Offices of William F. Salle | No | | 0 | 104 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/26/2020 | 13-APR-21 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Shayne D. Moses Esq. | 03-FEB-21 | TX | No | | | Yes | | 2 | 1055 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2020 | 23-FEB-21 | Dismissed on the Merits | | $42,000 | $750 | 0% | 100% | | | | | | 012000154 | Janice L. Sperow Esq. | 22-JAN-21 | CA | No | | | No | | 0 | 39 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154025 | | | MI | Yes | Richard Strenger | | No | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $45,000 | $2,500 | 0% | 100% | | | | | | 012000154 | Hon. J. William Brammer, Jr. | 18-FEB-21 | AZ | No | | | No | | 6 | 414 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154035 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154004 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154015 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154038 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 28-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154032 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154010 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154019 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154041 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154049 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154061 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154062 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154036 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 12-FEB-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154031 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154039 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 19-JAN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154020 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154013 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 26-APR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154051 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 23-MAR-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154050 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154018 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154012 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154060 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154042 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154033 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154037 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 08-AUG-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154022 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154047 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154054 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 11-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000154055 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 11-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154058 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154030 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154046 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154048 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154023 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154003 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154006 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154024 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154021 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 12-MAY-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154007 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154009 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 24-JUN-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012000154053 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | $100,000 - | --- | 10/26/2020 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154057 | | | CA | Yes | Jim Treglio | Potter Handy LLP | No | | 4 | 4071 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/26/2020 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | | | 012000154 | Hon. B. Scott Silverman | 09-DEC-20 | CA | Yes | Parham Barkhordar | Taylor Labor Law, PC | No | | 0 | 7 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/26/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154171 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/26/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154166 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/26/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154172 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/26/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154169 | | | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | | 0 | 13 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omega Vehicle Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 10/26/2020 | 28-SEP-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000154 | D. Andrew Byrne Esq. | 13-MAY-21 | FL | No | | | No | Videoconfe | 1 | 1 |
| One Way Home Services | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2020 | 06-NOV-20 | Withdrawn | $21,327 | | $0 | 0% | 0% | | | | | | 012000154070 | | | FL | No | | | No | | 0 | 1 |
| Pekin Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2020 | 09-APR-21 | Settled (including dismissal/consent order) | $52,702 | $20,000 | $625 | 50% | 50% | | | | | | 012000154 | John D Hendricks Esq. | 11-JAN-21 | PA | Yes | David Inzana | Inzana & Melillo, LLP | No | | 0 | 1 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/26/2020 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $23,075 | 0% | 100% | | | Other | | | 012000154 | Linda Susan Klibanow Esq. | 11-NOV-20 | CA | Yes | Catherine Jenkins | Excelsis Law, P.C. | No | | 2 | 37 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 10-DEC-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | Other | | | 012000154089 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Rover Motors of Farmington Hills, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154025 | | | MI | Yes | Richard Strenger | | No | | 0 | 1 |
| Sharon Care Center LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/26/2020 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $69,300 | 0% | 100% | | | | | | 012000154 | Hon. Patrick Walsh (Ret.) | 08-APR-21 | CA | Yes | Colleen Mullen | Employee Justice Legal Group | No | | 0 | 2 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 10/26/2020 | 27-JUL-21 | Awarded | | $142,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Aric J Garza Esq. | 05-JAN-21 | TX | No | | | No | | 2 | 30 |
| Sajahtera, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 10/26/2020 | 14-SEP-21 | Awarded | | $0 | $34,643 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | David G. Freedman Esq. | 30-NOV-20 | CA | Yes | Sheryl Marx | The Finkel Firm | No | Hybrid | 2 | 6 |
| The Cargo Security Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/26/2020 | 11-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $863 | 0% | 100% | | | | | | 012000154 | Eric M Epstein Esq. | 25-JAN-21 | CA | Yes | Shant Kotchounian | Michael Burgis & Associates, P. | No | | 0 | 1 |
| Thomas Paolino, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2020 | 03-AUG-21 | Awarded | $50,000 | $100,000 | $1,250 | 50% | 50% | $8,395 | $14,400 | | $0 | $0 | 012000154 | Lee M Tesser Esq. | 23-FEB-21 | NJ | Yes | Carmen Finegan | Law Office of Gerard C. Vince, I | No | In-Person | 0 | 1 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000163259 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 15-MAR-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000162 | Carol Kingsley Esq. | 12-JUL-21 | MI | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 08-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000164 | Anne S Jordan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 08-MAR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000160 | Anne S Jordan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 13-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000164 | Carl B. Pearlston Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 17-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Carol Kingsley Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 17-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Carol Kingsley Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 17-MAY-22 | Awarded | $10,000 | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Carol Kingsley Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000160 | Christina G. Hioureas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Christina G. Hioureas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Christina G. Hioureas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000160 | Christina G. Hioureas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 04-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Dennis Negron Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/26/2020 | 04-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012000162 | Dennis Negron Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/26/2020 | 04-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012000160 | Dennis Negron Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 12-MAY-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Douglas E Noll Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 12-MAY-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Douglas E Noll Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/26/2020 | 12-MAY-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000164 | Douglas E Noll Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 11-MAY-22 | Awarded | $10,000 | $12,000 | $4,248 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Frank M. Kaplan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 11-MAY-22 | Awarded | $10,000 | $12,000 | $4,248 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Frank M. Kaplan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 11-MAY-22 | Awarded | $10,000 | $12,000 | $4,248 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Frank M. Kaplan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 11-MAY-22 | Awarded | $10,000 | $12,000 | $4,248 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Frank M. Kaplan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 17-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Jay David Hanson Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 17-DEC-21 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Jay David Hanson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 17-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Jay David Hanson Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 09-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000161 | Jonathan Polland Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 09-MAY-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Jonathan Polland Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/26/2020 | 21-DEC-21 | Awarded | $10,000 | $10,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012000163 | Lois M Kosch Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Lois M Kosch Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000164 | Lois M Kosch Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 29-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Summer L Nastich Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 29-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Summer L Nastich Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/26/2020 | 29-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Summer L Nastich Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 09-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000162 | Val D Hornstein Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 09-MAY-22 | Awarded | $10,000 | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000163 | Val D Hornstein Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 07-MAR-22 | Withdrawn | $10,000 | $4,000 | $750 | 0% | 100% | | | | | | 012000163 | Anne S Jordan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 09-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000161 | Anne S Jordan Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 07-MAR-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000161 | Douglas E Noll Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $0 | $4,000 | $1,250 | 0% | 100% | | | | | | 012000162 | Frank M. Kaplan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,250 | 0% | 100% | | | | | | 012000161 | Gregory B Wood Esq. | 12-JAN-22 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | | 012000161 | Gregory B Wood Esq. | 12-JAN-22 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000162 | Jonathan Polland Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000162 | Jonathan Polland Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 012000161 | Les W Robertson Esq. | 10-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $10,000 | $4,000 | $1,250 | 0% | 100% | | | | | | 012000162 | Les W Robertson Esq. | 10-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000163 | Michael J Radford Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000162 | Michael J Radford Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000162 | Thomas A Pistone Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | | 012000162 | Thomas A Pistone Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | | 012000162 | Thomas A Pistone Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 14-APR-22 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | | 012000161 | Val D Hornstein Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162017 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162365 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161696 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163383 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162353 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161521 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000160750 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161053 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000160690 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161423 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160919 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164164 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161012 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162406 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164360 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160791 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163844 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161312 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160782 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164002 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161568 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162557 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162470 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163081 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163057 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164563 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162027 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000160792 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160739 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162397 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161545 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161880 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163300 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164395 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162428 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163994 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163649 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164730 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163642 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163399 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163762 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164117 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164096 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164329 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164531 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163010 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161029 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161544 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161925 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164414 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162387 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161801 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162035 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161498 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163437 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162024 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160949 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164627 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161655 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161537 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163050 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163112 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163906 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164396 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163407 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164131 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164377 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164156 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162461 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163136 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164429 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163614 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163632 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163363 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162195 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163385 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162082 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163138 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161784 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161640 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161857 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163839 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162140 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161513 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164068 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161846 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164128 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161041 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161412 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161794 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163635 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161674 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162839 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161868 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161011 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163852 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164261 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162620 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163121 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162369 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161368 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162384 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161036 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163089 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163494 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161587 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161405 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164579 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163296 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161202 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163836 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164144 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161676 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163483 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161176 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162196 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163287 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160700 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162973 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161871 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-APR-21 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000160917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000160923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162563 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163933 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164109 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162921 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162312 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163455 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162780 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160742 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160827 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163960 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162583 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161931 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164483 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163152 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164132 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000161329 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160730 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162892 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162137 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163760 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162933 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000164324 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 21-SEP-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163941 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164494 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163971 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162301 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161051 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163965 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162165 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000160749 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162589 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161930 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161915 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164702 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162601 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000163007 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162985 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162490 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161419 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161806 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161559 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164333 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164353 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162651 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164082 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161898 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000160868 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162202 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000162351 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162185 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161326 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164010 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161010 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000163890 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161446 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| U-Haul Co. of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2020 | 20-MAY-22 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012000154 | Christopher M. Shulman Esq. | 14-JUL-21 | FL | Yes | Jose Estigarribia | Mackey Law Group, PA | No | | 0 | 11 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/26/2020 | 07-MAY-21 | Awarded | $3,760 | $3,000 | $2,000 | 0% | 100% | $3,760 | $0 | | $0 | $0 | 012000154 | Hon. Cathy Silak | 21-JAN-21 | ID | No | | | No | | 0 | 955 |
| Virginia Surety Company, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/26/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $35,950 | $1,250 | 0% | 0% | | | | | | 012000154 | James R. Holbrook Esq. | 18-DEC-20 | UT | Yes | Scott Hoyt | Pia Anderson Moss Hoyt, LLC | No | | 0 | 1 |
| AHMC Garfield Medical Center LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/27/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,788 | 0% | 100% | | | | | | 012000154 | Michael R. Diliberto Esq. | 29-DEC-20 | CA | Yes | Marcus Spiegel | Allred, Maroko & Goldberg | No | | 0 | 7 |
| Alan Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 04-NOV-22 | Dismissed on the Merits | | | $22,999 | 3% | 0% | | | | | | 012000154 | Jack William Fleming Esq. | 19-MAY-21 | CA | Yes | Steven Goon | Rutan & Tucker, LLP | No | | 0 | 1 |
| American Coatings dba South Coast W | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 04-NOV-22 | Dismissed on the Merits | | | $22,999 | 3% | 5% | | | | | | 012000154 | Jack William Fleming Esq. | 19-MAY-21 | CA | Yes | Steven Goon | Rutan & Tucker, LLP | No | | 0 | 2 |
| American Express Bank, FSB | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | $3,855 | $0 | $2,500 | 0% | 100% | | | Other | | | 012000154 | Hon. Wendell M. Graham | 09-FEB-21 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | Videoconfe | 3 | 124 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/27/2020 | 09-NOV-20 | Settled (including dismissal/consent order) | | $6,966 | $0 | 0% | 0% | | | | | | 012000154241 | | | NC | Yes | Neubia Harris | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 04-MAR-21 | Administrative | | $897 | $0 | 0% | 0% | | | | | | 012000154339 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000154271 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000154 | Lewis L Maltby Esq. | 22-DEC-20 | NJ | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 05-MAR-21 | Withdrawn | | $32 | $0 | 0% | 0% | | | | | | 012000154333 | | | NY | No | | | No | | 1 | 3521 |
| Bloomington Meadows | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/27/2020 | 16-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,135 | 0% | 100% | | | | | | 012000154 | Hon. William G Hussmann, Jr. | 10-DEC-20 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 0 | 1 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/27/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000154 | Hon. Patrick Walsh (Ret.) | 23-NOV-20 | CA | Yes | Michael Bononi | Bononi Law Group, LLP | No | | 4 | 87 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $1,530 | 0% | 100% | | | | | | 012000154 | Hon. Anne Ashby | 21-OCT-21 | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000154281 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154285 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154320 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000154279 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154307 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154324 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154287 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 21-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000154244 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154276 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000154270 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154315 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000154318 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000154313 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 25-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012000154335 | | | NV | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 07-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154309 | | | NY | No | | | No | | 5 | 644 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154 | Hon. Ruben M Hernandez | 02-DEC-20 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 1 | 41 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 16-MAR-21 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | 012000154 | David M. Benck | 26-FEB-21 | AL | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 16-MAR-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012000154300 | | | NH | No | | | No | | 0 | 467 |
| Eagle Associates, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 12-APR-21 | Settled (including dismissal/consent order) | $17,311 | $17,250 | $625 | 50% | 50% | | | | | | 012000154 | John E. Bulman Esq. | 07-JAN-21 | PA | Yes | Michael Torchia | Semanoff Ormsby Greenberg 8 | No | | 0 | 1 |
| Homes Direct of Oregon, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/27/2020 | 21-MAR-22 | Awarded | | $212,885 | $16,100 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000154 | Richard Eugene Alexander Esq. | 17-MAY-21 | OR | Yes | Breckenridge Cartwright | Reif & Hunsaker, P.C. | No | Videoconfe | 0 | 3 |
| Indochino Apparel | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/27/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154 | Martin H Dodd Esq. | 14-DEC-20 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 1 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $3,060 | 0% | 100% | | | | | | 012000154 | Bruce W. Bennett, Esq., CPA | 15-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 15-APR-22 | Settled (including dismissal/consent order) | | $10,001 | $750 | 0% | 100% | | | | | | 012000154 | Debra A Jenks Esq. | 03-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $7,770 | 0% | 100% | | | | | | 012000154 | Fredrick H. L. McClure Esq. | 17-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 07-SEP-22 | Withdrawn | | $15,001 | $750 | 0% | 100% | | | | | | 012000154 | Gary Richard Kessler Esq. | 22-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 04-FEB-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 012000154 | John W. Romine Jr. Esq. | 01-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $3,600 | 0% | 100% | | | | | | 012000154 | Lester Gulitz Esq. | 08-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $4,110 | 0% | 100% | | | | | | 012000154 | Steven M. Berman Esq. | 24-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 12-MAY-21 | Withdrawn | | $15,001 | $0 | 0% | 0% | | | | | | 012000154267 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 12-MAY-21 | Withdrawn | | $15,001 | $0 | 0% | 0% | | | | | | 012000154329 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 08-APR-22 | Awarded | | $15,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Bernard D Beitch Esq. | 01-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 21-MAR-22 | Awarded | | $15,001 | $3,570 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Glenn J. Waldman Esq. | 28-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 26-JAN-22 | Awarded | | $15,001 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Hon. John T. Bryan | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/27/2020 | 08-APR-22 | Awarded | | $15,001 | $6,630 | 0% | 100% | $0 | $5,454 | | $0 | $33,115 | 012000154 | James C Shaw Esq. | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 29-MAR-22 | Awarded | | $10,001 | $3,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | James Northcutt Walter, Jr. Esq. | 01-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 12-APR-22 | Awarded | | $15,001 | $6,630 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Jamie M. Brownlee Esq. | 10-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Hybrid | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/27/2020 | 28-APR-22 | Awarded | | $10,001 | $2,430 | 0% | 100% | $0 | $395 | | $0 | $19,343 | 012000154 | Jarrod J. White Esq. | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 04-MAY-22 | Awarded | | $10,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | John R. 'Jack' Kiefner Esq. | 06-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/27/2020 | 06-MAY-22 | Awarded | | $15,001 | $4,050 | 0% | 100% | $0 | $465 | | $0 | $10,332 | 012000154 | Mark S. VanderBroek Esq. | 10-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 10/27/2020 | 01-APR-22 | Awarded | | $10,001 | $5,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Richard Brooke Lawson Esq. | 01-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/27/2020 | 02-MAR-22 | Awarded | | $15,001 | $2,825 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Steven C Rosen Esq. | 10-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/27/2020 | 14-APR-22 | Awarded | | $10,001 | $5,550 | 0% | 100% | $0 | $4,263 | | $0 | $18,611 | 012000154 | Suzanne Wynn Ockleberry Esq. | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| JLG Cleaning & Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,356 | 17% | 83% | | | | | | 012000154 | W. Hensell Harris Esq. | 25-MAR-21 | GA | Yes | Christopher Berney | The Berney Law Firm | No | | 1 | 1 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000154 | Sylvia Kaminsky Esq. | 03-MAR-21 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 9 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/27/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $2,423 | 0% | 100% | | | | | | 012000154 | Janice L. Sperow Esq. | 24-MAR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 16 | 449 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2020 | 28-JAN-21 | Withdrawn | | $121 | $0 | 0% | 0% | | | | | | 012000154230 | | | RI | No | | | No | | 0 | 13 |
| Pak Gunhill Management Inc. dba Ker | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/27/2020 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154 | Ira Cure Esq. | 09-DEC-20 | NY | Yes | Robert Salaman | Akin Law Group PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 11-JAN-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000154293 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 25-JAN-21 | Administrative | | $16,220 | $0 | 0% | 0% | | | | | | 012000154278 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 15-JAN-21 | Administrative | | $107 | $0 | 0% | 0% | | | | | | 012000154336 | | | WA | No | | | No | | 8 | 2151 |
| Peak Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | $0 | $75,000 | $3,750 | 0% | 100% | | | | | | 012000154 | Sylvia Mayer Esq. | 08-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/27/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,677 | 0% | 100% | | | | | | 012000154 | Christine A Page Esq. | 05-JAN-21 | CA | Yes | Shahla Moussly | JML Law, APLC | No | | 0 | 28 |
| South Coast Specialty Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 04-NOV-22 | Dismissed on the Merits | | | $22,999 | 3% | 39% | | | | | | 012000154 | Jack William Fleming Esq. | 19-MAY-21 | CA | Yes | Steven Goon | Rutan & Tucker, LLP | No | | 1 | 1 |
| Southern California Healthcare Syster | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/27/2020 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 0% | | | | | | 012000154 | Michael R. Diliberto Esq. | 21-JAN-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Stonefield Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2020 | 04-NOV-22 | Dismissed on the Merits | $0 | | $22,999 | 3% | 52% | | | Declaratory judgment | | | 012000154 | Jack William Fleming Esq. | 19-MAY-21 | CA | Yes | Steven Goon | Rutan & Tucker, LLP | No | | 1 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154 | Edith N Dinneen Esq. | 29-DEC-20 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/27/2020 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | | | | 012000154 | Michael R. Diliberto Esq. | 21-JAN-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 8 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2020 | 10-FEB-21 | Administrative | | $3,198 | $0 | 0% | 0% | | | | | | 012000154296 | | | KY | No | | | No | | 0 | 22 |
| All American Building & Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $299,000 | $750 | 50% | 50% | | | | | | 012000154 | Anthony Cipriani Esq. | 03-DEC-20 | MA | Yes | Philip Tracy | DiMento & Sullivan | No | | 0 | 1 |
| American Health Associates, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/28/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $930 | 0% | 100% | | | Other | | | 012000154 | Lynn Hamilton Cole Esq. | 08-DEC-20 | FL | Yes | Jolie Pavlos | Morgan & Morgan, PA | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/28/2020 | 22-MAR-22 | Withdrawn | | $10,000 | $2,000 | 0% | 100% | | | | | | 012000154 | Sara Adler Esq. | 10-MAR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/28/2020 | 19-MAY-21 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $2,621 | | $0 | $0 | 012000154 | Carl B. Pearlston Esq. | 05-FEB-21 | CA | No | | | No | Conference | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 10/28/2020 | 01-NOV-21 | Awarded | | $45,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Celeste Pinto McLain Esq. | 12-FEB-21 | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012000154507 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 02-JUN-21 | Dismissed on the Merits | $776 | $800 | $2,500 | 0% | 100% | | | | | | 012000154 | Hon. Cathy Silak | 15-MAR-21 | ID | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154513 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $2,517 | $0 | 0% | 0% | | | | | | 012000154523 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000154499 | | | TX | No | | | No | | 1 | 3521 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 012000154 | William "Zak" J. Taylor Esq. | 10-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Conference | 0 | 12 |
| Avalon Villa Health Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/28/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154601 | | | CA | Yes | Christopher Taylor | Taylor Labor Law, PC | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/28/2020 | 17-MAY-22 | Awarded | | $0 | $6,875 | 0% | 100% | $0 | $0 | | $0 | $115,000 | 012000154 | Ian Rosenthal Esq. | 13-JAN-21 | AL | Yes | Kenneth Riemer | Underwood & Riemer, PC | No | Conference | 1 | 99 |
| Ben Auto Haus, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 07-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 012000154 | James M Gansinger Esq. | 01-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/28/2020 | 19-JUL-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $4,426 | | $0 | $0 | 012000154 | Thomas Paul Laffey Esq. | 20-JAN-21 | MO | No | | | Yes | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154526 | | | NV | No | | | No | | 1 | 270 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/28/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 0% | | | | | | 012000154 | Carla Cotropia Esq. | 17-DEC-20 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cobalt Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/28/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000154 | Martin H Malin Esq. | 03-FEB-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 3 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/28/2020 | 31-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 012000154 | Cynthia S Stanley Esq. | 08-FEB-21 | IN | Yes | Josh Atkinson | Coldren, Frantz & Sprunger | No | | 1 | 8 |
| Covanta Long Beach Renewable Energ | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/28/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000154536 | | | CA | Yes | Zachary Crosner | Crosner Legal PC | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/28/2020 | 13-OCT-21 | Dismissed on the Merits | | $0 | $11,565 | 0% | 100% | | | Other | | | 012000154 | Hon. Leah Ward Sears | 11-JAN-21 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 0 | 1 |
| Drive Time Autos, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154819 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/28/2020 | 14-JAN-21 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000154525 | | | MI | No | | | No | | 0 | 38 |
| Gateway One Lending & Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 07-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000154 | James M Gansinger Esq. | 01-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 17 |
| Gibson Contracting | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/28/2020 | 14-MAY-21 | Awarded | $45,834 | $0 | $2,500 | 50% | 50% | $0 | $34,575 | | $0 | $7,223 | 012000154 | Steward (Sam) A. Sparks III Esq. | 15-JAN-21 | GA | Yes | Cory Close | Busch Reed Jones & Leeper, PC | No | Videoconfe | 0 | 1 |
| Howard's Home Improvement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $145,910 | $0 | 0% | 0% | | | | | | 012000154468 | | | IN | Yes | Lucas Rowe | The Rowe Law Firm, LLC | No | | 1 | 1 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Accounting | | --- | 10/28/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154613 | | | MO | Yes | Norman Siegel | Stueve Siegel Hanson LLP | No | | 1 | 11 |
| Labor Ready, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/28/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000154536 | | | CA | Yes | Zachary Crosner | Crosner Legal PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2020 | 21-OCT-21 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | 012000154573 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/28/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154586 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 16 | 449 |
| MBO Partners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/28/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154 | Hon. Mary Katherine "Katie" Kennedy | 11-JAN-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 2 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 11-MAR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000154579 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154600 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154606 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154598 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154592 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154609 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154575 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/28/2020 | 11-MAR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000154597 | | | MA | Yes | Joshua Gardner | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Monterey Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-MAR-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012000154572 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| Omni Systems | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 10/28/2020 | 09-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $5,310 | 0% | 100% | | | Other | | | 012000154 | Hon. Peggy Foley Jones | 23-DEC-20 | OH | Yes | Dennis Fogarty | Davis & Young | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2020 | 08-DEC-20 | Administrative | | $7,301 | $0 | 0% | 0% | | | | | | 012000154576 | | | FL | Yes | Justin Zeig | Zeig Law Firm, LLC | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2020 | 20-JAN-21 | Administrative | | $2,991 | $0 | 0% | 0% | | | | | | 012000154504 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2020 | 04-MAR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154501 | | | NC | No | | | No | | 8 | 2151 |
| PeopleReady, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/28/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000154536 | | | CA | Yes | Zachary Crosner | Crosner Legal PC | No | | 0 | 2 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 11-MAY-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154 | Gayle Lenore Eskridge Esq. | 16-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 29-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154828 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Priority Work Force Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/28/2020 | 01-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,666 | 0% | 100% | | | | | | 012000154 | Christine A Page Esq. | 20-APR-21 | CA | Yes | Jorge Reyes | Reyes & Associates, PC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012000154 | David M Fuqua Esq. | 04-MAR-21 | AR | No | | | No | | 0 | 112 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 11-MAY-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154 | Gayle Lenore Eskridge Esq. | 16-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000154511 | | | ID | No | | | No | | 0 | 166 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000167200 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000168999 | | | CA | No | | | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | 012000166998 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 06-APR-22 | Dismissed on the Merits | | $12,000 | $750 | 0% | 100% | | | | | 012000163 | Douglas E Noll Esq. | 03-AUG-21 | SC | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 28-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | 012000165 | Lois M Kosch Esq. | 12-JUL-21 | TN | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000166 | Allen M. Gruber Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 07-MAR-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | 012000165 | Anne S Jordan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 22-MAR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000165 | Christina G. Hioureas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 26-APR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Allen M. Gruber Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 26-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | Allen M. Gruber Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 26-APR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Allen M. Gruber Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 13-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000165 | Carl B. Pearlston Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 13-APR-22 | Awarded | $100,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000165 | Carl B. Pearlston Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 17-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000161 | Carol Kingsley Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 04-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | David Frederick Gomez Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 04-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | David Frederick Gomez Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 17-FEB-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | David Handsher Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 17-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | David Handsher Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 17-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000169 | David Handsher Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer | 10/28/2020 | 04-APR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $4,000 | $0 | $2,000 | 012000165 | Dennis Negron Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer | 10/28/2020 | 04-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | $0 | $0 | 012000162 | Dennis Negron Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 02-MAR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Elizabeth Gilbert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 02-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | Elizabeth Gilbert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 02-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Elizabeth Gilbert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Jack I Garvey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Jack I Garvey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | James A Greer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 14-DEC-21 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | James A Greer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | James A Greer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 17-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000165 | Jay David Hanson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 17-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Jay David Hanson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 22-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Jonathan Gentin Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 16-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000167 | Joseph E. Guimera Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 16-DEC-21 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000170 | Joseph E. Guimera Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 16-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000170 | Joseph E. Guimera Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer | 10/28/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $8,000 | $0 | $2,000 | 012000165 | Lois M Kosch Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Perry Dee Mocciaro Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 30-MAR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Perry Dee Mocciaro Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 30-MAR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | Perry Dee Mocciaro Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 14-MAR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000168 | Robert A Goldstein | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000171 | Robert A Goldstein | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000172 | Robert A Goldstein | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Business | 10/28/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000166 | Stacey Gilman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 29-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000165 | Summer L Nastich Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | Consumer/Business | 10/28/2020 | 29-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000164 | Summer L Nastich Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 09-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | $0 | $0 | 012000165 | Val D Hornstein Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000162 | George B. Piggott Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | 012000164 | George B. Piggott Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | 012000162 | George B. Piggott Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000164 | George B. Piggott Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000164 | George B. Piggott Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | 012000169 | John W Garman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | 012000169 | John W Garman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 23-MAR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000169 | John W Garman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | 012000170 | John W. Rosenberg Esq. | 02-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000167 | John W. Rosenberg Esq. | 02-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000165 | Jonathan Polland Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | 012000168 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | 012000168 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000168 | Mark Pope Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000168 | Mark Pope Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000167 | Mark Pope Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000167 | Mark Pope Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000167 | Mark Pope Esq. | 18-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000161 | Michael J Radford Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000165 | Michael J Radford Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | 012000165 | Michael J Radford Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | 012000171 | Paul E Garrison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 14-APR-22 | Withdrawn | $10,000 | $4,000 | $750 | 0% | 100% | | | | | 012000168 | Paul E Garrison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,250 | 0% | 100% | | | | | 012000168 | Paul E Garrison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,250 | 0% | 100% | | | | | 012000168 | Paul E Garrison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | 012000166 | Paul E Garrison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 06-JAN-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000171 | Perry Dee Mocciaro Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000167 | Robert A Goldstein | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 26-JAN-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | 012000168 | Robert A Goldstein | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 06-JAN-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | 012000166 | Stacey Gilman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | 012000165 | Val D Hornstein Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168110 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166698 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167009 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167102 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000169612 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166853 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167141 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167222 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168369 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000171050 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165441 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167527 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167805 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000170550 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166797 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170047 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166252 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000168181 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166424 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165258 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167295 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000172105 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168586 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166845 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166858 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000169377 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165175 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000171021 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170556 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165781 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164805 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167042 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165609 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168330 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167467 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164547 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165608 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167309 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170125 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167081 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000161253 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000161737 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168931 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164238 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166532 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167599 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000168939 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164857 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166731 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166937 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164885 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170634 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166471 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166023 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167073 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165913 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168647 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166934 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168576 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168332 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166896 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168952 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000166196 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164593 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000163203 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167153 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000172044 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170620 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166279 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166539 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165868 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167791 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165202 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168684 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000170122 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000169027 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168430 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165433 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168464 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000172320 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166607 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168093 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165606 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166038 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000161733 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000171158 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000164831 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166823 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167482 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167318 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166021 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167170 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168411 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167267 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166638 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165285 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165443 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167942 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166710 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167519 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165489 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000167123 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166535 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000165230 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000166396 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | 012000168137 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | 012000164900 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 09-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000162253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000165008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000161229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000163702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000166329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000164776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000162747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000167293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000163713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000164558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000161295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000167292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000165930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000166561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161249 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165982 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167534 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167205 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000166226 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168659 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169001 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171628 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169561 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165695 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167898 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165114 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167383 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000161262 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167685 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165741 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165796 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170617 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167459 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167760 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164853 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165363 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165662 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165840 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167342 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000168673 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167578 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170559 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168357 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170097 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000166711 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000162744 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172024 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000165563 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000164981 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172413 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168656 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168613 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167753 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000167150 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170042 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170621 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000166466 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171161 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171224 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 16-FEB-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000166 | David Handsher Esq. | 12-JUL-21 | WA | No | | | Yes | | 0 | 31607 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2020 | 02-MAR-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000154 | Howard R Reiss Esq. | 26-FEB-21 | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 32043 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154795 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2020 | 10-FEB-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000154527 | | | AL | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154819 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | RecissionOther | | | 012000154783 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154788 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2020 | 25-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154793 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Williams Companies | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/28/2020 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | 012000154 | Carla Cotropia Esq. | 17-DEC-20 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 3 |
| 21st Mortgage Company | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/29/2020 | 02-AUG-21 | Awarded | $0 | $40,000 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $50,000 | 021900007 | Steven J. Lownds Esq. | 07-JAN-21 | TX | Yes | B. Prater Monning | Wynne & Wynne | No | In-Person | 0 | 4 |
| Adir International, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000154 | Steven J Cologne Esq. | 20-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/29/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000154682 | | | MA | No | | | No | | 2 | 585 |
| Andre Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/29/2020 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,333 | 0% | 100% | | | | | | 012000154 | Christine A Page Esq. | 28-DEC-20 | CA | Yes | Joshua Park | The Finkel Firm, APC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/29/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012000154634 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 24-MAY-21 | Dismissed on the Merits | $1,159 | $2,200 | $750 | 0% | 100% | | | | | | 012000154 | Frank S. Hamlin Esq. | 15-MAR-21 | MS | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 07-JAN-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012000154696 | | | TX | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000154 | Mitchell Lee Lathrop Esq. | 13-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/29/2020 | 03-SEP-21 | Dismissed on the Merits | | $200,000 | $5,400 | 0% | 100% | | | Other | | | 012000154 | Hon. John Choate Roach | 01-DEC-20 | OH | No | | | No | | 5 | 104 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | 012000154691 | | | WA | No | | | No | | 0 | 10 |
| Credit Central, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 01-DEC-21 | Dismissed on the Merits | | $15,000 | $1,250 | 0% | 100% | | | | | | 012000154 | Thomas William McGee III Esq. | 31-DEC-20 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | $2,061 | $0 | $1,250 | 0% | 100% | | | | | | 012000154 | Bruce A Deerson Esq. | 02-FEB-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/29/2020 | 24-SEP-21 | Awarded | | $1,000,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Hon. Christine O.C. Miller | 06-APR-21 | MD | No | | | Yes | | 0 | 36 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/29/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | 012000154 | Russell D. Cook Esq. | 08-JAN-21 | CA | Yes | Nicholas "Butch" Wagner | Wagner Jones Kopfman & Arte | No | | 0 | 104 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 04-DEC-20 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012000154713 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 22-FEB-22 | Withdrawn | | $0 | $5,469 | 0% | 100% | | | Declaratory judgment | | | 012000154 | Hon. Frank Joseph Ochoa | 04-MAY-21 | NY | Yes | Andrew Obergfell | Bursor & Fisher, P.A. | No | | 2 | 1077 |
| Integrated Asset Management Servic | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2020 | 18-MAY-21 | Withdrawn | | $292,000 | $616 | 84% | 16% | | | | | | 012000154 | Michael S. Zetlin Esq. | 16-FEB-21 | NY | Yes | Michael Berkley | The Law Offices of Michael P. E | No | | 0 | 2 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/29/2020 | 17-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $774 | 0% | 100% | | | Other | | | 012000154 | E. Gary Spitko Esq. | 29-DEC-20 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/29/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $20,000 | $1,451 | 0% | 100% | | | Other | | | 012000154 | John Kagel Esq. | 29-DEC-20 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/29/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000154 | Jed Marcus Esq. | 01-DEC-20 | NJ | Yes | Shay Deshpande | The Law Offices of Shay Shailes | No | | 3 | 2210 |
| Mobis Parts America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/29/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 012000154 | Hon. Alan H. Nevas | 19-JAN-21 | CT | Yes | Megan Michaud | Cicchiello & Cicchiello, LLP | No | | 1 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000154689 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $119,143 | $0 | 0% | 0% | | | | | | 012000154675 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 29-JAN-21 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012000154693 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 25-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154672 | | | NJ | No | | | No | | 8 | 2151 |
| S. A. J. Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2020 | 18-MAY-21 | Withdrawn | | $292,000 | $616 | 84% | 0% | | | | | | 012000154 | Michael S. Zetlin Esq. | 16-FEB-21 | NY | Yes | Michael Berkley | The Law Offices of Michael P. E | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012000154 | William E Hartsfield Esq. | 03-DEC-20 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Seventeenth Street Associates, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/29/2020 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,265 | 0% | 100% | | | Other | | | 012000154 | Hon. James J Rowe | 17-SEP-21 | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 0 | 1 |
| Sprint Solutions, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012000154 | Sandra A Jeskie Esq. | 15-JAN-21 | CA | Yes | David Greifinger | Law Office of David R. Greifing | No | | 13 | 8 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 05-JAN-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000154685 | | | TX | No | | | No | | 0 | 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012000154680 | | | FL | No | | | No | | 0 | 166 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000154 | Gregory A Post Esq. | 19-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012000154699 | | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2020 | 22-FEB-21 | Administrative | | $7,200 | $0 | 0% | 0% | | | | | | 012000154668 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2020 | 15-JUN-21 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012000154 | John D Sours Esq. | 22-DEC-20 | GA | No | | | No | | 2 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/29/2020 | 22-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154719 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/30/2020 | 03-FEB-21 | Administrative | | $969 | $0 | 0% | 0% | | | | | | 012000154963 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/30/2020 | 16-APR-21 | Dismissed on the Merits | | $514 | $750 | 0% | 100% | | | | | | 012000154 | Hon. Robert D. Hawthorne (Ret.) | 11-MAR-21 | CO | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/30/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $3,653 | $0 | 0% | 0% | | | | | | 012000154926 | | | GA | No | | | No | | 2 | 585 |
| AllStates Consulting Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/30/2020 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $203 | 0% | 100% | | | | | | 012000155 | Hon. Mary Katherine "Katie" Kennedy | 19-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 25-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000155091 | | | AZ | Yes | Lisbeth Findsen | Price Law Group | No | | 1 | 66 |
| Amgen Manufacturing Limited | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | Employee | 10/30/2020 | 28-MAR-22 | Awarded | | $500,000 | $26,986 | 0% | 100% | $0 | $300,000 | Other | $0 | $20,324 | 012000154 | Hon. Jose R Negron-Fernandez Esq. | 01-DEC-20 | PR | Yes | Virgin Vargas | VL Legal LLC | No | In-Person | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | Other | | | 012000154927 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012000154939 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | $290 | $300 | $0 | 0% | 0% | | | | | | 012000154933 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 16-FEB-21 | Withdrawn | | $1,600 | $0 | 0% | 0% | | | | | | 012000154960 | | | VA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | $2,010 | $4,500 | $0 | 0% | 0% | | | | | | 012000154936 | | | WA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 29-JUN-21 | Awarded | $1,275 | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | David M Fuqua Esq. | 15-MAR-21 | AR | No | | | No | | 1 | 3521 |
| Auto27, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 20-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154928 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| BFC Planning, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000155058 | | | NY | Yes | Jonathan Kurta | Fitapelli Kurta | No | | 0 | 5 |
| Budee, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/30/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $67,697 | $0 | 0% | 0% | | | | | | 012000155 | Hon. John M True (Ret.) | 04-FEB-21 | CA | Yes | Nick Badii | Lawyers For Employee and Con | No | | 0 | 2 |
| Capital One Bank (USA) N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 0% | | | | | | 012000154 | Donald B. Cripe | 24-FEB-21 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 04-FEB-21 | Administrative | | $1,050 | $0 | 0% | 0% | | | | | | 012000154944 | | | IL | No | | | No | | 5 | 573 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 20-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154928 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 19-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154958 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 11-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154898 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 06-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154950 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| CoStar Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/30/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $300 | 0% | 100% | | | Other | | | 012000154 | David Paul Clark Esq. | 21-JAN-21 | VA | Yes | Robert Porter | The Spiggle Law Firm | No | | 0 | 2 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/30/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $7,820 | 0% | 0% | | | | | | 012000155 | William H Lemons Esq. | 12-JAN-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 1 |
| D&M Leasing Dallas | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 25-NOV-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000155091 | | | AZ | Yes | Lisbeth Findsen | Price Law Group | No | | 0 | 1 |
| Diazs Golden Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 11-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154898 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $1,127 | $0 | 0% | 0% | | | | | | 012000154970 | | | CT | No | | | No | | 0 | 467 |
| Doggett Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000155 | Roger B Greenberg Esq. | 11-DEC-20 | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 0 | 1 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/30/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $7,820 | 0% | 100% | | | | | | 012000155 | William H Lemons Esq. | 12-JAN-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 20 |
| Expert Flooring, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $19,207 | $385 | 0% | 0% | | | | | | 012000154 | Patrick A. Facca Esq. | 13-JAN-21 | MI | Yes | John Karafa | Gravis Law, PLLC | No | | 0 | 1 |
| Frank Recruitment Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/30/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | $0 | $0 | $5,550 | 0% | 100% | | | | | | 012000155 | Cary R. Singletary Esq. | 02-DEC-20 | NY | Yes | Leslie Fourton | | No | | 0 | 3 |
| Frank Recruitment Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/30/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | $0 | $0 | $5,130 | 38% | 62% | | | Declaratory judgment | | | 012000155 | Hon. Carlos G Lopez | 19-JAN-21 | TX | Yes | Eric Madden | Reid Collins & Tsai, LLP | No | | 0 | 3 |
| Greenleaf Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2020 | 23-NOV-20 | Settled (including dismissal/consent order) | | $45,613 | $0 | 0% | 0% | | | Recission | | | 012000154901 | | | OH | Yes | Jeffrey Moeller | Seeley Savidge Ebert Gourash | No | | 0 | 1 |
| Gurnick Academy of Medical Arts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 10/30/2020 | 10-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $600 | 0% | 100% | | | | | | 012000154 | Hon. Howard R Broadman | 08-DEC-20 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| HLF Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/30/2020 | 05-MAR-21 | Awarded | $46,236 | | $1,250 | 100% | 0% | $46,236 | $0 | | $0 | $0 | 012000155 | Scott E. Goldberg | 01-DEC-20 | OH | No | | | No | In-Person | 1 | 1 |
| Hunter Landscape Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/30/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 012000154 | Amy Semmel Esq. | 15-DEC-20 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 1 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 07-OCT-21 | Withdrawn | | $15,001 | $0 | 0% | 0% | | | | | | 012000155 | C William Baxley Esq. | 10-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 07-FEB-22 | Dismissed on the Merits | | $15,001 | $1,875 | 0% | 100% | | | | | | 012000155 | H. David Luff Esq. | 08-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $5,370 | 0% | 100% | | | | | | 012000155 | Lawrence A Saichek Esq. | 05-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 17-MAR-22 | Dismissed on the Merits | | $15,001 | $1,250 | 0% | 100% | | | | | | 012000155 | Steven Duane Overly Esq. | 07-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/30/2020 | 06-MAY-22 | Awarded | | $15,001 | $5,100 | 0% | 100% | $0 | $120 | | $0 | $11,795 | 012000155 | Kelly Overstreet Johnson Esq. | 06-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/30/2020 | 20-APR-22 | Awarded | | $15,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Samuel Woodhouse Esq. | 06-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Keyes Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 012000154 | Alan S. Petlak Esq. | 07-APR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/30/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $50,835 | $0 | 0% | 0% | | | | | | 012000154975 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/30/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $42,500 | $0 | 0% | 0% | | | Other | | | 012000154982 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/30/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $6,300 | 0% | 100% | | | | | | 012000155 | Hon. Patrick Walsh (Ret.) | 14-JAN-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $19,207 | $385 | 0% | 100% | | | | | | 012000154 | Patrick A. Facca Esq. | 13-JAN-21 | MI | Yes | John Karafa | Gravis Law, PLLC | No | | 0 | 8 |
| Management Registry, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/30/2020 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 012000154 | Charles P. Yezbak, III Esq. | 05-AUG-21 | KY | Yes | Kurt Scharfenberger | The Scharfenberger Law Office | No | | 1 | 2 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 02-MAR-23 | Settled (including dismissal/consent order) | | $72,791 | $1,000 | 0% | 0% | | | | | | 012000155 | C. Thomas Davidson Esq. | 26-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 45 |
| Match Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/30/2020 | 10-MAY-22 | Settled (including dismissal/consent order) | $25,000 | | $36,040 | 0% | 100% | | | | | | 012000155 | William Morris Lamoreaux Esq. | 04-MAR-21 | CA | Yes | Robin Workman | Workman Law Firm, PC | No | | 0 | 2 |
| MJL Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 17-MAR-21 | Awarded | $9,694 | $49,045 | $2,500 | 50% | 50% | $1,752 | $19,848 | | $0 | $0 | 012000154 | Robert K Cox Esq. | 17-DEC-20 | VA | Yes | James Downey | James P. Downey, P.C | No | Videoconfe | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 10/30/2020 | 10-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $600 | 0% | 0% | | | | | | 012000154 | Hon. Howard R Broadman | 08-DEC-20 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $19,207 | $385 | 0% | 0% | | | | | | 012000154 | Patrick A. Facca Esq. | 13-JAN-21 | MI | Yes | John Karafa | Gravis Law, PLLC | No | | 0 | 0 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 012000154 | Donald B. Cripe | 24-FEB-21 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 35 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000154967 | | | NJ | No | | | No | | 0 | 68 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/30/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $1,215 | 0% | 100% | | | | | | 012000155 | Amy Semmel Esq. | 17-DEC-20 | CA | Yes | Corey Hall | The Hall Law Group, APC | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 22-JAN-21 | Administrative | | $2,831 | $0 | 0% | 0% | | | | | | 012000154961 | | | NC | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/30/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000154 | Brian D. Burgoon Esq. | 11-MAR-21 | GA | No | | | No | | 0 | 27 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 02-MAR-23 | Settled (including dismissal/consent order) | | $72,791 | $1,000 | 0% | 0% | | | | | | 012000155 | C. Thomas Davidson Esq. | 26-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 02-MAR-23 | Settled (including dismissal/consent order) | $75,000 | $72,791 | $1,000 | 0% | 100% | | | | | | 012000155 | C. Thomas Davidson Esq. | 26-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 57 |
| Scantron Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/30/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $1,000,000 | $875 | 0% | 100% | | | | | | 012000155 | Frank Abramson Esq. | 10-DEC-20 | MN | Yes | Tyler Brennan | Tyler W. Brennan Law, LLC | No | | 0 | 1 |
| Silver Star Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 19-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154958 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| St. Alex Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 06-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000154950 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 012000154954 | | | TX | No | | | No | | 0 | 112 |
| The Brew Empire, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/30/2020 | 16-FEB-22 | Administrative | $0 | | $0 | 0% | 0% | | Other | | | | 012000154 | Kelly N. H. Charles-Collins Esq. | 28-DEC-20 | FL | Yes | Scott Livingston | CPLS, PA | No | | 0 | 1 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/30/2020 | 06-FEB-23 | Settled (including dismissal/consent order) | | $0 | $4,275 | 0% | 100% | | | Other | | | 012000154 | Hon. B. Scott Silverman | 28-DEC-20 | CA | Yes | Marshall Lurtz | Lurtz Legal | No | | 0 | 9 |
| TJ Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012000154913 | | | FL | Yes | Ethan Babb | Lacey Lyons Rezanka | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/30/2020 | 09-NOV-21 | Awarded | $3,862 | $1,950 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000154 | Elliot B. Platt Esq. | 26-FEB-21 | PA | No | | | No | Videoconfe | 0 | 955 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 10/30/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | | | | 012000154 | Frank S. James | 12-JAN-21 | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 26-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000154949 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2020 | 08-FEB-21 | Administrative | | $3,303 | $0 | 0% | 0% | | | | | | 012000154943 | | | FL | No | | | No | | 1 | 2475 |
| Zacatlan Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000154873 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Chrysler Capital, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155107 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 2 |
| Rent To Own Auto Centers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012000155106 | | | MO | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2020 | 10-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000155114 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2020 | 10-FEB-21 | Administrative | | $4,016 | $0 | 0% | 0% | | | Other | | | 012000155121 | | | CA | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/1/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | | | 012000155136 | | | NE | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/1/2020 | 10-SEP-21 | Awarded | $3,707 | $0 | $1,500 | 0% | 100% | $3,707 | $0 | Other | $0 | $0 | 012000155 | Todd R Mendel Esq. | 10-MAY-21 | MI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 13-JUL-21 | Settled (including dismissal/consent order) | | $131 | $0 | 0% | 0% | | | | | | 012000155 | Frank S. Hamlin Esq. | 21-APR-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $2,210 | $0 | 0% | 0% | | | | | | 012000155145 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 27-MAY-21 | Settled (including dismissal/consent order) | | $250 | $750 | 0% | 100% | | | | | | 012000155 | Joseph I Goldstein Esq. | 21-APR-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000155 | Laurel G Yancey Esq. | 11-MAY-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 17-JUN-21 | Withdrawn | | $377 | $0 | 0% | 0% | | | | | | 012000155 | Thomas M Wardrop Esq. | 11-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/1/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $343 | $0 | 0% | 0% | | | | | | 012000155111 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 22-JUN-21 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | Other | | | 012000155 | Christopher Solop Esq. | 21-APR-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/1/2020 | 02-DEC-21 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $600 | Other | $0 | $0 | 012000155 | Robert M. Dawson Esq. | 07-JUL-21 | CA | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $3,380 | $0 | 0% | 0% | | | Other | | | 012000155 | Gerald M. Birnberg Esq. | 16-APR-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 03-AUG-21 | Dismissed on the Merits | | $284 | $750 | 0% | 100% | | | Other | | | 012000155 | Michael L Landrum Hon. | 12-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 09-JUL-21 | Dismissed on the Merits | | $480 | $1,000 | 0% | 100% | | | | | | 012000155 | Prof. Ralph C. Anzivino Esq. | 11-MAY-21 | WI | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 21-JAN-21 | Administrative | | $1,352 | $0 | 0% | 0% | | | | | | 012000155117 | | | KY | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 28-DEC-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000155165 | | | DC | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012000155142 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 04-FEB-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000155146 | | | FL | No | | | No | | 5 | 573 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012000155160 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 02-FEB-21 | Administrative | | $1,413 | $0 | 0% | 0% | | | | | | 012000155156 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 17-MAR-21 | Withdrawn | | $1,400 | $0 | 0% | 0% | | | | | | 012000155 | Sheri B Cataldo Esq. | 16-FEB-21 | MI | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012000155125 | | | NV | No | | | No | | 0 | 371 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $270 | $0 | 0% | 0% | | | Other | | | 012000155163 | | | NY | No | | | No | | 1 | 60 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2020 | 04-JAN-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012000155110 | | | NC | No | | | No | | 0 | 39 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000155 | John H. Wilkinson Esq. | 17-FEB-21 | SC | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2020 | 17-MAR-21 | Withdrawn | | $66,916 | $0 | 0% | 0% | | | | | | 012000155 | John L Krauss Esq. | 19-FEB-21 | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2020 | 12-FEB-21 | Administrative | | $3,700 | $0 | 0% | 0% | | | | | | 012000155150 | | | IN | No | | | No | | 8 | 2151 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $170 | $0 | 0% | 0% | | | | | | 012000155158 | | | NC | No | | | No | | 0 | 112 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 24-MAR-21 | Withdrawn | | $450 | $0 | 0% | 0% | | | | | | 012000155115 | | | FL | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 28-JAN-21 | Dismissed on the Merits | | $1,500 | $0 | 0% | 0% | | | | | | 012000155127 | | | KY | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 16-FEB-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | 012000155143 | | | VA | No | | | No | | 2 | 117 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 12-FEB-21 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012000155162 | | | OR | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 31-DEC-20 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012000155153 | | | WV | No | | | No | | 0 | 108 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 12-APR-21 | Withdrawn | $1,269 | $2,050 | $0 | 0% | 0% | | | | | | 012000155 | Stephen D. Marso Esq. | 19-FEB-21 | IA | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 21-MAY-21 | Awarded | | $3,500 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | Frank T Becker Esq. | 27-JAN-21 | KY | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000155134 | | | NV | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2020 | 01-MAR-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | Other | | | 012000155168 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2020 | 20-MAY-22 | Settled (including dismissal/consent order) | | $223 | $0 | 0% | 0% | | | | | | 012000155157 | | | MN | No | | | No | | 1 | 2475 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/2/2020 | 05-APR-22 | Awarded | | $84,631 | $7,491 | 28% | 0% | $0 | $0 | | $0 | $0 | 012000155 | John H. Rains III Esq. | 06-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 0 | 26 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/2/2020 | 18-MAY-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Robert E Burkett Esq. | 29-JAN-21 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/2/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $2,335 | $0 | 0% | 0% | | | Other | | | 012000155221 | | | LA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/2/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $3,085 | $0 | 0% | 0% | | | | | | 012000155 | Jordan R. Pavlus Esq. | 04-FEB-21 | NY | No | | | No | | 2 | 585 |
| All American Orthopedic and Sports M | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/2/2020 | 27-APR-23 | Administrative | | $0 | $10,455 | 0% | 100% | | | | | | 012000155 | Glenn (Pat) W. Patterson, Jr. Esq. | 10-DEC-20 | TX | Yes | Todd Slobin | Shellist Lazarz, Slobin, LLP | No | | 0 | 1 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 01-NOV-21 | Awarded | | $1,200 | $1,500 | 0% | 100% | $0 | $0 | | $11,000 | $0 | 012000155 | Bernard D Beitch Esq. | 19-FEB-21 | FL | No | | | Yes | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/2/2020 | 17-MAR-22 | Dismissed on the Merits | | $28,500 | $2,500 | 0% | 100% | | | | | | 012000155 | Philip Borowsky Esq. | 02-APR-21 | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/2/2020 | 30-SEP-21 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | A. Hardcastle Esq. | 10-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $540 | $0 | 0% | 0% | | | | | | 012000155213 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 03-AUG-21 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | | | | 012000155 | Mary Patricia Benz Esq. | 11-MAY-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012000155211 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 27-OCT-21 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | Other | | | 012000155 | Hon. Chase Boone Saunders | 10-MAY-21 | NC | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $1,650 | $0 | 0% | 0% | | | Other | | | 012000155243 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | Other | | | 012000155169 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 05-OCT-21 | Dismissed on the Merits | $358 | $599 | $1,500 | 0% | 100% | | | | | | 012000155 | John T Blankenship Esq. | 19-MAY-21 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 22-JUN-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Other | | | 012000155 | Webster J Arceneaux, III Esq. | 16-APR-21 | WV | No | | | No | | 1 | 3521 |
| Ben Herzog Architect, PC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012000155267 | | | NY | Yes | Scott Simon | Goetz Fitzpatrick, LLP | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/2/2020 | 05-NOV-21 | Awarded | | $250,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | George L Fitzsimmons Esq. | 26-APR-21 | MO | No | | | No | Videoconfe | 1 | 270 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $9,454 | 33% | 33% | | | | | | 012000155 | Eric J Hulett Esq. | 02-MAR-21 | WV | Yes | Thomas Basile | The Miley Legal Group, PLLC | No | | 2 | 13 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/2/2020 | 16-JUN-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Judith B. Greene Esq. | 24-FEB-21 | FL | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000155 | Steven E Ness Esq. | 29-DEC-20 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 193 |
| Dalemka Coatings Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/2/2020 | 05-APR-22 | Awarded | | $84,631 | $7,491 | 28% | 28% | $0 | $0 | | $0 | $0 | 012000155 | John H. Rains III Esq. | 06-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 0 | 4 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 19-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155 | Herbert S Bratt Esq. | 26-FEB-21 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Dillard Texas South, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/2/2020 | 17-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $550 | 0% | 100% | | | | | | 012000155 | Hon. Joseph M. Cox | 12-MAR-21 | TX | Yes | Jamie Gilmore | Bailey & Galyen | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $540 | $0 | 0% | 0% | | | Other | | | 012000155262 | | | AL | No | | | No | | 0 | 467 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 21-JAN-21 | Administrative | | $1,571 | $0 | 0% | 0% | | | | | | 012000155205 | | | FL | No | | | No | | 1 | 60 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012000155233 | | | TN | No | | | No | | 0 | 64 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | 012000155 | Hon. Rudolph J Gerber | 02-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 012000155 | Irene M Guimera Esq. | 14-FEB-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $2,130 | 0% | 100% | | | | | | 012000155 | Leslie Mark Werlin Esq. | 07-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Jack In The Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/2/2020 | 19-NOV-20 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012000155281 | | | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 4 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/2/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 012000155 | Michael Maroko Esq. | 21-JAN-21 | CA | Yes | Marcelo Dieguez | Diefer Law Group PC | No | | 0 | 2 |
| LuVa of NY, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012000155267 | | | NY | Yes | Scott Simon | Goetz Fitzpatrick, LLP | No | | 1 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000155240 | | | CT | No | | | No | | 0 | 68 |
| ORRS Contractors Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/2/2020 | 15-MAR-21 | Awarded | | $10,070 | $1,250 | 100% | 0% | $0 | $10,700 | | $0 | $0 | 012000155 | Marc A. Sanchez Esq. | 29-DEC-20 | OH | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/2/2020 | 04-FEB-22 | Awarded | | $9,958 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Don Bivens Esq. | 02-JUN-21 | AZ | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000155201 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 19-JAN-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012000155216 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 22-JAN-21 | Administrative | | $4,356 | $0 | 0% | 0% | | | | | | 012000155261 | | | TX | No | | | No | | 8 | 2151 |
| Priority Workforce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/2/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,268 | 0% | 100% | | | | | | 012000155 | Joseph L Paller Esq. | 29-DEC-20 | CA | Yes | Angel Pluas | Milon Pluas LLP | No | | 0 | 6 |
| Sierra Landscape Development | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/2/2020 | 13-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $950 | 0% | 100% | | | | | | 012000155 | Jonathan W Biddle Esq. | 27-JAN-21 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Southern Ohio Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $9,454 | 33% | 33% | | | | | | 012000155 | Eric J Hulett Esq. | 02-MAR-21 | WV | Yes | Thomas Basile | The Miley Legal Group, PLLC | No | | 0 | 3 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | | $9,809 | $0 | 0% | 0% | | | | | | 012000155 | Charles R Minyard Esq. | 16-MAR-21 | LA | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155193 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012000155225 | | | WV | No | | | No | | 0 | 112 |
| The Ryland Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/2/2020 | 05-APR-22 | Awarded | $61,782 | $84,631 | $7,491 | 28% | 45% | $0 | $0 | | $0 | $0 | 012000155 | John H. Rains III Esq. | 06-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | In-Person | 3 | 31 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $3,273 | 50% | 50% | | | | | | 012000155 | Maureen E Sweeney Esq. | 11-JAN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2020 | 07-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000155208 | | | NC | No | | | No | | 0 | 108 |
| TruNorth Warranty Plans LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/2/2020 | 27-JAN-21 | Administrative | | $17,059 | $0 | 0% | 0% | | | | | | 012000155194 | | | | Yes | Adil Habib | KPA Lawyers P.C. | No | | 0 | 2 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 28-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000178 | Dan H Deuprey Esq. | 12-JUL-21 | AZ | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 13-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000175 | David G. Freedman Esq. | 12-JUL-21 | AZ | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 03-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Alan S. Petlak Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 26-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | Allen M. Gruber Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Charles G Ehrlich Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 29-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Charles G Ehrlich Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 29-APR-22 | Awarded | $0 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Charles G Ehrlich Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Charles G Ehrlich Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Charles G Ehrlich Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-APR-22 | Awarded | $0 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | Charles W. Parret Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Charles W. Parret Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000173 | Charles W. Parret Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 11-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000180 | Dan H Deuprey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 04-MAY-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | David Frederick Gomez Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 04-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | David Frederick Gomez Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 04-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000171 | David Frederick Gomez Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 31-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000178 | David G. Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 17-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | David Handsher Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 09-MAR-22 | Awarded | $10,000 | $4,000 | $1,940 | 0% | 100% | $0 | $4,000 | | $0 | $1,500 | 012000180 | Donald B. Cripe | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 02-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Elizabeth Gilbert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 02-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | Elizabeth Gilbert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 18-FEB-22 | Awarded | $10,000 | $10,000 | $1,500 | 0% | 100% | $0 | $8,000 | | $0 | $1,999 | 012000175 | Gayle Lenore Eskridge Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $9,999 | | $0 | $0 | 012000176 | Gayle Lenore Eskridge Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $9,999 | | $0 | $0 | 012000172 | Gayle Lenore Eskridge Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 19-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000173 | Howard L. Pearlman Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 19-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | Howard L. Pearlman Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 19-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Howard L. Pearlman Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 19-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Howard L. Pearlman Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Jack I Garvey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Jack I Garvey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 21-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | James A Greer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000180 | James Warnick Coupe Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012000180 | Jeffrey H Dasteel Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 16-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | Joseph E. Guimera Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 22-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Julee L. Milham Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 22-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Julee L. Milham Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 22-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Julee L. Milham Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 16-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 16-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/2/2020 | 16-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $12,000 | $3,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Paul L. Gale Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $4,000 | $3,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Paul L. Gale Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $12,000 | $3,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000174 | Paul L. Gale Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $12,000 | $3,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | Paul L. Gale Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-FEB-22 | Awarded | $10,000 | $12,000 | $3,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | Paul L. Gale Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Perry Dee Mocciaro Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 27-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $12,000 | | $0 | $0 | 012000175 | Peter D. Collisson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000173 | R. Thomas Dunn Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | R. Thomas Dunn Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 12-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Robert J. Flack Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 12-JAN-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Robert J. Flack Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 12-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000175 | Robert J. Flack Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 12-JAN-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Robert J. Flack Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 12-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Robert J. Flack Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/2/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012000174 | Robert J. Gaglione Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 12-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000172 | Scott L. Metzger Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 12-MAY-22 | Awarded | $10,000 | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000176 | Scott L. Metzger Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 12-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000178 | Scott L. Metzger Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Stacey Gilman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000170 | Stacey Gilman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000169 | Stacey Gilman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000174110 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000174797 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 21-JAN-22 | Dismissed on the Merits | | $12,000 | $1,250 | 0% | 100% | | | | | | 012000172 | James A Greer Esq. | 12-JUL-21 | GA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 20-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000169 | Joseph E. Guimera Esq. | 12-JUL-21 | MI | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 15-FEB-22 | Dismissed on the Merits | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000173 | Gayle Lenore Eskridge Esq. | 12-JUL-21 | NV | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 12-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000176 | David G. Freedman Esq. | 12-JUL-21 | NY | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 012000177 | Jack E Freedman Esq. | 12-JUL-21 | TX | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 13-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000175 | David G. Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 29-OCT-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000173 | Jack E Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 19-OCT-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000174 | Jack E Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000169 | Jack I Garvey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000175 | James M Phillippi Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000178 | James M Phillippi Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000172 | James M Phillippi Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000177 | James M Phillippi Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000177 | James M Phillippi Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 18-NOV-21 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 012000180 | James Warnick Coupe Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000170 | John W Garman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000175 | John W Garman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000170 | John W. Rosenberg Esq. | 02-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000172 | John W. Rosenberg Esq. | 02-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000169 | John W. Rosenberg Esq. | 02-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 17-NOV-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000170 | Jonathan Gentin Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000176 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000176 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000178 | Marc Alan Fong Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000173 | Marc Alan Fong Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $750 | 0% | 100% | | | | | | 012000172 | Marc Alan Fong Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000170 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000173 | Mark E Lassiter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000176 | Mark E Lassiter Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000178 | Mark E Lassiter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 012000173 | Mark E Lassiter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000175 | Michael Denison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 03-JAN-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000175 | R. Thomas Dunn Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 06-JAN-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | 012000174 | Robert J. Gaglione Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | | | | | | 012000174 | Scott L. Metzger Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 23-MAR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 012000177 | Stephen A. McCarthy Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 25-APR-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000178 | Stephen A. McCarthy Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 16-FEB-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 012000172 | Stephen A. McCarthy Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174032 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172162 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173423 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171000 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174879 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171332 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176800 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176876 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178424 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176913 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170828 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173510 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 09-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000174927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000170374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000173036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 09-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000171671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000172395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000168721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000169155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000168834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000175804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000171292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000170978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000175886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000172271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000169818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000174194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000173848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174586 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169230 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180152 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175435 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170496 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180051 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173597 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170807 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176578 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176341 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172660 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179851 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169418 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000177901 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000178820 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175758 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173308 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175700 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000170507 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000177449 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000170305 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175875 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170969 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170269 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178215 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176129 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170283 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180204 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169488 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178760 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171864 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174024 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175622 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179421 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000174510 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175578 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174446 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175785 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168792 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176521 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173997 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180150 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174212 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176887 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175632 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175675 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171390 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179891 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173440 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176742 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179187 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172965 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176016 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173644 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175835 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175997 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175985 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174137 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174685 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179180 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173946 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179899 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000170400 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180111 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177847 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176182 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000177868 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177462 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170169 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177399 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178879 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173950 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170769 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174715 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178244 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175374 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000170722 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169355 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000171998 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000175085 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169783 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180201 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173893 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169452 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172546 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169690 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000169961 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173901 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174735 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168838 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000171407 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174680 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000174190 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000172765 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000173932 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000168867 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $66,452 | $0 | 0% | 0% | | | | | | 012000155 | Marjorie Mesidor Esq. | 18-MAY-21 | NY | Yes | Anthony Pirrotti, Jr. | Pirrotti & Glatt Law Firm PLLC | No | | 0 | 94 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/2/2020 | 11-AUG-21 | Awarded | $2,911 | $850 | $1,500 | 0% | 100% | $2,911 | $0 | | $0 | $0 | 012000155 | Hon. Mary Deits | 27-APR-21 | OR | No | | | Yes | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/2/2020 | 01-JUL-21 | Awarded | $1,280 | $2,000 | $1,500 | 0% | 100% | $1,280 | $0 | | $0 | $0 | 012000155 | Scott A. Schweber Esq. | 09-FEB-21 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/2/2020 | 22-JUN-21 | Awarded | | $500 | $1,500 | 0% | 100% | $1,093 | $0 | Other | $0 | $0 | 012000155 | Brenda Molner Esq. | 01-FEB-21 | WA | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2020 | 11-FEB-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012000155171 | | | FL | No | | | No | | 1 | 2475 |
| Adelitas Medical Clinic-NWH, PLLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/3/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $244,841 | $1,758 | 0% | 100% | | | | | | 012000155 | Alyson C. Brown Esq. | 19-JAN-21 | TX | Yes | William Dunn | Dunn Sheehan LLP | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/3/2020 | 24-MAY-21 | Awarded | | $960 | $1,500 | 0% | 100% | $0 | $906 | Other | $0 | $0 | 012000155 | Allan Marain Esq. | 05-MAR-21 | NJ | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 10-FEB-21 | Administrative | | $2,057 | $0 | 0% | 0% | | | | | | 012000155493 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 31-JAN-21 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012000155509 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 03-FEB-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012000155496 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $951 | $2,500 | 0% | 100% | | | Other | | | 012000155 | Mark S Foster Esq. | 27-JAN-21 | MO | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 06-JAN-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | OtherReinstatement | | | 012000155450 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2020 | 03-FEB-21 | Administrative | | $2,164 | $0 | 0% | 0% | | | | | | 012000155482 | | | WA | No | | | No | | 2 | 585 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 23-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000155548 | | | CA | Yes | Aram Aslanian | California Lemon Law Center | No | | 1 | 23 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/3/2020 | 11-DEC-20 | Withdrawn | $16,108 | | $0 | 0% | 0% | | | | | | 012000155550 | | | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/3/2020 | 17-SEP-21 | Dismissed on the Merits | | $2,500 | $2,500 | 0% | 100% | | | | | | 012000155 | James Warnick Coupe Esq. | 23-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/3/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012000155479 | | | CO | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/3/2020 | 10-MAR-2 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012000155475 | | | FL | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/3/2020 | 28-JAN-22 | Awarded | | $250 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | Steven Vincent Modica Esq. | 14-OCT-21 | NY | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/3/2020 | 23-NOV-21 | Awarded | | $1,400 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | Michael J Betts Esq. | 03-AUG-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/3/2020 | 31-JAN-22 | Awarded | $2,978 | $2,400 | $1,500 | 0% | 100% | $2,978 | $0 | Other | $0 | $0 | 012000155 | Bradley A. Areheart Esq. | 26-AUG-21 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | Other | | | 012000155498 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012000155424 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 25-JUN-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000155442 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155477 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 09-FEB-22 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | Other | | | 012000155 | Wallace K. Lightsey Esq. | 20-OCT-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000155436 | | | TX | No | | | No | | 1 | 3521 |
| Bayou City Partners, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/3/2020 | 13-APR-21 | Awarded | $25,000 | $34,088 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012000155 | Chris E. Ryman Esq. | 18-DEC-20 | TX | Yes | Matthew Chappell | Matthew Chappell - Attorney A | No | Videoconfe | 0 | 1 |
| Best Bay Apartments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/3/2020 | 11-FEB-22 | Settled (including dismissal/consent order) | | $44,523 | $897 | 0% | 100% | | | | | | 012000155 | Mark I Schickman Esq. | 14-JAN-21 | CA | Yes | Andrew Goldman | The Goldman Law Firm | No | | 0 | 1 |
| Cal Development, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 11/3/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $107,334 | $1,140 | 0% | 100% | | | | | | 012000155 | D. Andrew Byrne Esq. | 04-JAN-21 | NC | Yes | Renee Hughes | Ascension Law | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $68,543 | $0 | 0% | 0% | | | | | | 012000155531 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155732 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 17 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 10-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155719 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 17 |
| Carz R Us, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 05-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000155534 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 04-JAN-21 | Administrative | | $180 | $0 | 0% | 0% | | | | | | 012000155431 | | | CO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 03-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012000155474 | | | NY | No | | | No | | 5 | 644 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 11/3/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $2,633 | 0% | 100% | | | | | | 012000155 | Marshall A. Bennett Esq. | 15-DEC-20 | OH | Yes | Katherine Neff | Freking Myers & Reul LLC | No | | 8 | 143 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000155484 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000155470 | | | NY | No | | | No | | 1 | 180 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $22,472 | $625 | 50% | 50% | | | | | | 012000155 | Wyatt A Hoch Esq. | 15-DEC-20 | KS | Yes | James Sanders | Wallace Saunders | No | | 3 | 41 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 14-JAN-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012000155468 | | | AR | No | | | No | | 0 | 371 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 11/3/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 012000155 | Hon. Lesley C. Green (Ret.) | 29-MAR-21 | CA | Yes | George Azadian | Azadian Law Group, PC | No | | 0 | 12 |
| Details | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2020 | 04-OCT-23 | Settled (including dismissal/consent order) | | $927,938 | $12,845 | 50% | 50% | | | | | | 012000155 | Michael Ferris Saydah Esq. | 31-MAY-22 | CA | Yes | Bryan Snyder | Law Office of Bryan R. Snyder | No | | 0 | 1 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012000155 | Lori B. Sanford Esq. | 11-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 38 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | Declaratory judgment | | | 012000155 | John T Blankenship Esq. | 08-FEB-21 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | Videoconfe | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000155443 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 83 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000155 | W. Kurt Henke Esq. | 16-DEC-20 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 18 |
| Gucci | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 11/3/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | $0 | | $1,120 | 0% | 100% | | | | | | 01220000 | Vivien B Shelanski Esq. | 12-APR-22 | PA | No | | | No | | 0 | 1 |
| Gucci | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/3/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,120 | 0% | 100% | | | | | | 01220000 | Vivien B Shelanski Esq. | 12-APR-22 | PA | Yes | Catherine Smith | Derek Smith Law Group PLLC | No | | 0 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $11,387 | $1,250 | 0% | 100% | | | Other | | | 012000155 | William E Gottfried Esq. | 05-MAR-21 | FL | No | | | No | | 2 | 1055 |
| JP Advanced Solutions, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/3/2020 | 29-JUL-21 | Awarded | $49,590 | $106,642 | $13,850 | 0% | 100% | $42,584 | $17,681 | | $30,295 | $0 | 012000155 | Stephen L. Weber Esq. | 08-DEC-20 | MI | Yes | Ian Freed | Law Offices of Ian M. Freed, PL | No | In-Person | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2020 | 20-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $593 | 0% | 100% | | | | | | 022000155503 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Loomis Armored US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/3/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $4,011 | 0% | 100% | | | | | | 012000155 | Harvey C. Berger Esq. | 06-JAN-21 | CA | Yes | Ian Pancer | The Law Office of Ian Pancer | No | Conference | 0 | 9 |
| Maadarani Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000155733 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 09-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000155435 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 93 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 01-FEB-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000155426 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 12-FEB-21 | Administrative | | $945 | $0 | 0% | 0% | | | | | | 012000155494 | | | TX | No | | | No | | 8 | 2151 |
| Saul Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012000155 | Lori B. Sanford Esq. | 11-JAN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| RAC Acceptance East, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 11/3/2020 | 21-JAN-22 | Awarded | | $76,000 | $14,250 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | Hon. Melvia B Green | 21-DEC-20 | NV | No | | | No | Videoconfe | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 29-MAR-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012000155 | Susan G Perin Esq. | 10-FEB-21 | TX | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | Other | | | 012000155 | Aric J Garza Esq. | 23-FEB-21 | TX | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012000155441 | | | TX | No | | | No | | 0 | 108 |
| Truck & SUV Superstore Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 10-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155719 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| UHS of Hartgrove, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/3/2020 | 08-JUN-22 | Dismissed on the Merits | | $0 | $9,488 | 0% | 100% | | | | | | 012000155 | Peter R Meyers Esq. | 25-NOV-20 | IL | No | | | No | | 0 | 2 |
| USAA Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2020 | 23-DEC-20 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012000155544 | | | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | No | | 0 | 1 |
| Winn/Patel Woodland Hills, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155732 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Accelerated Environmental Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/4/2020 | 12-MAY-2 | Settled (including dismissal/consent order) | | $46,750 | $3,325 | 0% | 100% | | | | | | 012000155 | Hon. B. Scott Silverman | 29-JAN-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| APC Workforce Solutions II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2020 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 0% | | | | | | 012000155 | Ann-Marie Ahern Esq. | 19-JAN-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Always Best Care Senior Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 11/4/2020 | 14-JAN-22 | Awarded | | $72,410 | $34,500 | 0% | 100% | $0 | $4,352 | | $0 | $12,808 | 012000155 | D. Charles Stohler Esq. | 08-JAN-21 | CT | Yes | Nitor Egbarin | Law Office of Nitor V. Egbarin L | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2020 | 27-OCT-21 | Awarded | $1,204 | $0 | $1,500 | 0% | 100% | $1,204 | $0 | | $0 | $0 | 012000155 | Hon. Robert John Lynn | 12-MAR-21 | NH | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2020 | 07-SEP-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Patrick A Donovan Esq. | 29-MAR-21 | SD | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000155624 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 22-FEB-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | | | | 012000155654 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000155623 | | | WA | No | | | No | | 1 | 3521 |
| Burns & McDonnell Engineering Comp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2020 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 100% | | | | | | 012000155 | Ann-Marie Ahern Esq. | 19-JAN-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Camino Health Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/4/2020 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,640 | 0% | 100% | | | | | | 012000155 | John Kane Hart Esq. | 21-DEC-20 | CA | Yes | John Lattin | Ostergar Latin Julander LLP | No | | 0 | 1 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155684 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000155681 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000155660 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000155691 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155687 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155680 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155694 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000155670 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155677 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155666 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155683 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155674 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155667 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155696 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155693 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000155690 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 03-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012000155661 | | | MO | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 03-DEC-20 | Settled (including dismissal/consent order) | | $4,787 | $0 | 0% | 0% | | | | | | 012000155669 | | | GA | No | | | No | | 6 | 673 |
| Conduent Human Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 11/4/2020 | 03-JAN-22 | Dismissed on the Merits | | $700,000,000 | $5,845 | 0% | 100% | | | Other | | | 012000155 | Hon. William G Hussmann, Jr. | 12-JAN-21 | IN | No | | | No | | 0 | 1 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2020 | 27-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000155709 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012000155644 | | | AK | No | | | No | | 0 | 27 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012000155626 | | | FL | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000155619 | | | NV | No | | | No | | 0 | 467 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | | | | 012000155642 | | | SC | No | | | No | | 0 | 467 |
| Express Messenger Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/4/2020 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $14,268 | 0% | 100% | | | | | | 012000155 | Hon. Victor Person | 03-FEB-21 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 10 |
| F12 Productions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/4/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | $100,000 | $100,000 | $1,250 | 50% | 50% | | | | | | 012000155 | Kerry L Kester Esq. | 23-DEC-20 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Florida Power & Light Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 11/4/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $998 | 0% | 100% | | | | | | 012000155 | Susan N Eisenberg Esq. | 29-DEC-20 | FL | Yes | Roderick Hannah | Roderick V. Hanna, Esq., P.A. | No | | 0 | 3 |
| Go Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 17-DEC-20 | Withdrawn | | $629 | $0 | 0% | 0% | | | | | | 012000155767 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 16 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 17-DEC-20 | Withdrawn | | $3,522 | $0 | 0% | 0% | | | | | | 012000155769 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/4/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 012000155 | John M. Finnigan Esq. | 20-JAN-21 | FL | Yes | Elliot Kozolchyk | Koz Law, PA | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/4/2020 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $6,640 | 0% | 100% | | | | | | 012000155 | Linda Bond Edwards Esq. | 12-JAN-21 | FL | Yes | Elliot Kozolchyk | Koz Law, PA | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/4/2020 | 18-AUG-21 | Administrative | | $0 | $1,526 | 0% | 100% | | | | | | 012000155 | Meah Rothman Tell Esq. | 12-JAN-21 | FL | No | | | No | | 0 | 202 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 11/4/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $4,115 | 0% | 100% | | | | | | 012000155 | Delton R. Henderson Esq. | 07-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $10,935 | 0% | 100% | | | | | | 012000155 | James M Gansinger Esq. | 10-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/4/2020 | 30-MAR-2 | Awarded | | $15,001 | $2,100 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Hon. Robert L Cowles | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 11/4/2020 | 22-MAR-2 | Awarded | | $15,001 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Michael A. Abel Esq. | 05-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/4/2020 | 04-APR-22 | Awarded | | $10,001 | $5,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Robert H Green Esq. | 30-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 08-APR-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000155 | Charles T Bistany Esq. | 10-MAR-21 | NY | No | | | No | | 0 | 39 |
| Keybank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $10 | $0 | 0% | 0% | | | | | | 012000155609 | | | NY | Yes | David Seubert | Robert F. Julian,P.C. | No | | 0 | 9 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/4/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,900 | 0% | 100% | | | | | | 012000155 | Hon. B. Scott Silverman | 06-JAN-21 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 5 | 119 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/4/2020 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,258 | 0% | 100% | | | | | | 012000155 | Maureen S Binetti Esq. | 15-DEC-20 | NJ | Yes | Usmaan Sleemi | Law Offices of Usmaan Sleemi | No | | 3 | 2210 |
| Mid-Atlantic Warehouse Service Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/4/2020 | 02-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $7,449 | 0% | 100% | | | Other | | | 012000155 | Hon. Francis J Orlando | 06-JAN-21 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $3,710 | $0 | 0% | 0% | | | | | | 012000155713 | | | CA | No | | | No | | 0 | 12 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/4/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012000155 | Hon. Elaine Gordon | 07-JAN-21 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 17 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2020 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 0% | | | | | | 012000155 | Ann-Marie Ahern Esq. | 19-JAN-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2020 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 0% | | | | | | 012000155 | Ann-Marie Ahern Esq. | 19-JAN-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 20-APR-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000155 | Angela Foster Esq. | 30-MAR-21 | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 10-JUN-21 | Withdrawn | | $2,250 | $0 | 0% | 0% | | | | | | 012000155 | Vincent E Gentile Esq. | 18-FEB-21 | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 17-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000155 | Lisa D. Love Esq. | 18-FEB-21 | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 012000155656 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 10-FEB-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012000155627 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 03-FEB-21 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | | | | 012000155633 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 22-FEB-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012000155662 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2020 | 10-FEB-21 | Administrative | | $766 | $0 | 0% | 0% | | | | | | 012000155614 | | | WA | No | | | No | | 8 | 2151 |
| Power Home Remodeling Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/4/2020 | 12-MAY-21 | Awarded | | $54,396 | $1,150 | 50% | 100% | $0 | $47,223 | | $0 | $0 | 012000155 | Alan Stewart Anderson Esq. | 25-JAN-21 | VA | No | | | No | | 0 | 5 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2020 | 13-DEC-21 | Withdrawn | | $75,000 | $2,000 | 0% | 100% | | | OtherRecission | | | 012000155 | Paul Bent Esq. | 29-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Randstad Professionals | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 ; | --- | 11/4/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $1,000,000 | $6,534 | 0% | 100% | | | | | | 012000155 | Hon. Bruce E Meyerson | 02-FEB-21 | AZ | Yes | Dale Coffman | Dickinson Wright PLLC | No | | 0 | 3 |
| Ravig Inc DBA Rohan Holdings | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 11/4/2020 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012000155 | Cynthia L Remmers Esq. | 26-JAN-21 | CA | Yes | Ilya Filmus | Infinity Law Group LLP | No | | 1 | 1 |
| Sarabia Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2020 | 27-JAN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000155709 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Schooladvisor, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $396 | 0% | 100% | | | | | | 012000155 | Jonathan D. Andrews Esq. | 07-JAN-21 | CA | Yes | Mark Osman | Law Offices of Mark A Osman | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155679 | | | FL | No | | | No | | 1 | 100 |
| The Cheesecake Factory Restaurant, I | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/4/2020 | 05-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $13,800 | 0% | 100% | | | | | | 012000155 | Louis M. Zigman Esq. | 30-MAR-21 | CA | Yes | Arta Wildeboer | Law Office of Arta Wildeboer | No | | 0 | 1 |
| The Shredders Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/4/2020 | 16-MAR-2 | Withdrawn | | $0 | $2,280 | 0% | 100% | | | Other | | | 012000155 | John Kane Hart Esq. | 02-FEB-21 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012000155 | Nicholas A. Gowen Esq. | 10-MAR-21 | IL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012000155611 | | | NV | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2020 | 19-AUG-21 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | | | | 012000155 | John T Blankenship Esq. | 29-MAR-21 | TN | No | | | No | | 0 | 955 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/5/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $6,500 | $1,250 | 0% | 100% | | | | | | 012000155 | David M Black Esq. | 21-MAR-21 | MI | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 20-MAY-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000155863 | | | TX | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2020 | 17-APR-21 | Settled (including dismissal/consent order) | | $3,485 | $0 | 0% | 0% | | | | | | 012000155891 | | | NV | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2020 | 26-MAR-2 | Settled (including dismissal/consent order) | | $1,326 | $0 | 0% | 0% | | | | | | 012000155902 | | | OR | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000155845 | | | PA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012000155874 | | | PA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/5/2020 | 04-APR-22 | Awarded | $172 | $2,000 | $1,500 | 0% | 100% | $172 | $0 | | $0 | $0 | 012000155 | Susan M Ichinose Esq. | 30-AUG-21 | HI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/5/2020 | 27-AUG-21 | Awarded | | $325 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | David L Guerry Esq. | 18-FEB-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 11-MAR-2 | Administrative | | $1,080 | $0 | 0% | 0% | | | | | | 012000155843 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 07-JUL-21 | Administrative | | $320 | $0 | 0% | 0% | | | | | | 012000155920 | | | HI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000155884 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 17-SEP-21 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | 012000155 | Samuel H. DeShazer Esq. | 20-JUL-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 17-FEB-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012000155831 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012000155926 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 17-AUG-21 | Dismissed on the Merits | $790 | $750 | $750 | 0% | 100% | | | | | | 012000155 | M. Keith Kapp Esq. | 01-APR-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000155 | Jay Safer Esq. | 10-MAY-21 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 12-JUL-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000155923 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 01-APR-21 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | Other | | | 012000155 | W. Kyle Carpenter Esq. | 11-FEB-21 | TN | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 07-JUL-21 | Administrative | | $905 | $0 | 0% | 0% | | | | | | 012000155928 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 07-JUL-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012000155879 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012000155941 | | | TX | No | | | No | | 1 | 3521 |
| CarMart South | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | $2,045 | $15,000 | $0 | 0% | 0% | | | | | | 012000155956 | | | TN | Yes | Ben Burdett | Legal Aid Society of Middle Ter | No | | 0 | 1 |
| CashNetUSA CO, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 06-DEC-21 | Dismissed on the Merits | | $15,000 | $1,500 | 0% | 100% | | | | | | 012000155 | Hon. Mark A Frankel | 29-JAN-21 | WI | No | | | No | | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 01-FEB-21 | Administrative | | $504 | $0 | 0% | 0% | | | | | | 012000155937 | | | AL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 03-FEB-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012000155940 | | | GA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 11-FEB-21 | Administrative | | $855 | $0 | 0% | 0% | | | | | | 012000155922 | | | KS | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 11-FEB-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012000155875 | | | LA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 03-FEB-21 | Administrative | | $75 | $0 | 0% | 0% | | | | | | 012000155868 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 11-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000155882 | | | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | 012000155872 | | | KY | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000155848 | | | MI | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 09-APR-21 | Dismissed on the Merits | | $500 | $1,500 | 0% | 100% | | | | | | 012000155 | Donald J Aho Esq. | 18-FEB-21 | TN | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 02-FEB-21 | Withdrawn | | $3,393 | $0 | 0% | 0% | | | | | | 012000155876 | | | AZ | No | | | No | | 0 | 371 |
| Camin Cargo Control, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | Business | 11/5/2020 | 04-JAN-22 | Awarded | | $0 | $23,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Hon. Elizabeth Ray | 09-DEC-20 | TX | Yes | David Holmes | Law Offices of David C. Holmes | No | In-Person | 0 | 1 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/5/2020 | 15-DEC-20 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012000155898 | | | TX | No | | | No | | 0 | 18 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000155 | Richard Van Kalker Esq. | 04-DEC-20 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Florida Solar & Air, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | $74,999 | | $625 | 0% | 100% | | | | | | 012000155 | Candace Renee Duff Esq. | 27-DEC-20 | FL | No | | | No | | 0 | 4 |
| Florida Solar & Air, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2020 | 03-MAY-21 | Withdrawn | $12,400 | | $313 | 0% | 100% | | | | | | 012000155 | Jordana L Goldstein Esq. | 10-DEC-20 | FL | No | | | No | | 0 | 4 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000156085 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000155936 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Comcast Cable Communications Man | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 11/5/2020 | 15-DEC-21 | Awarded | | $0 | $15,501 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Hon. Harvey Brown | 31-JAN-21 | TX | Yes | David Holmes | Law Offices of David C. Holmes | No | In-Person | 5 | 573 |
| Instagram, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2020 | 28-DEC-20 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000155791 | | | NJ | Yes | Ryan Hanlon | | No | | 0 | 8 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012000156085 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2020 | 14-JUL-22 | Settled (including dismissal/consent order) | $54,844 | | $540 | 0% | 100% | | | | | | 022000155 | Herbert H. (Hal) Gray, III Esq. | 06-JUL-21 | FL | | | | No | | 129 | 1136 |
| Libre by Nexus Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/5/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentRecission | | | 012000155 | David A Hirsch Esq. | 12-FEB-21 | DC | Yes | James Boykin | Hughes Hubbard & Reed, LLP | No | | 0 | 5 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | Not Provid | --- | 11/5/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000155 | Gregory A Post Esq. | 17-MAR-21 | CA | No | | | No | | 4 | 4071 |
| Lyft, Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | | --- | 11/5/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000155 | Gregory A Post Esq. | 17-MAR-21 | CA | No | | | No | | 4 | 4071 |
| M.A. Cook and Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/5/2020 | 16-APR-21 | Awarded | $65,000 | $74,999 | $1,250 | 50% | 50% | $0 | $15,783 | | $0 | $0 | 022000038 | Ryan W. Jezdimir Esq. | 09-DEC-20 | MI | Yes | David Soble | Soble Law PLC | No | Videoconfe | 1 | 1 |
| M.I.G. Motor Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000156083 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2020 | 14-JUL-22 | Settled (including dismissal/consent order) | | | $540 | 0% | 0% | | | | | | 022000155 | Herbert H. (Hal) Gray, III Esq. | 06-JUL-21 | FL | | | | No | | 1 | 45 |
| Miranda's Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155847 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Montgomeryville Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 13-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $2,250 | 0% | 100% | | | | | | 012000155 | George J Krueger Esq. | 09-DEC-21 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 1 |
| Nationwide Housing Systems, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/5/2020 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155952 | | | TX | Yes | Terry Turzinski | Jim Ross Law Group | No | | 0 | 7 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 13-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $2,250 | 0% | 0% | | | | | | 012000155 | George J Krueger Esq. | 09-DEC-21 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 21 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 012000155 | Hon. Mattox S Hair | 12-FEB-21 | FL | Yes | Jeremy Knight | Knight Law, P.A. | No | | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 22-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000155840 | | | CT | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | 012000155841 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155838 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $433 | $0 | 0% | 0% | | | | | | 012000155930 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012000155916 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $708 | $0 | 0% | 0% | | | | | | 012000155939 | | | TX | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 01-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000155932 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012000155850 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 23-FEB-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012000155887 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 16-FEB-21 | Withdrawn | | $5,040 | $0 | 0% | 0% | | | | | | 012000155870 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 16-FEB-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012000155900 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 10-FEB-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012000155826 | | | VT | No | | | No | | 8 | 2151 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/5/2020 | 14-JUL-22 | Settled (including dismissal/consent order) | | | $540 | 0% | 0% | | | | | | 022000155 | Herbert H. (Hal) Gray, III Esq. | 06-JUL-21 | FL | | | | No | | 1 | 36 |
| Premier Auto Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 03-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000155847 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Rasier, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012000155 | Hon. Mattox S Hair | 12-FEB-21 | FL | Yes | Jeremy Knight | Knight Law, P.A. | No | | 0 | 5 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/5/2020 | 15-JUL-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $28,193 | 012000155 | Amy L. Sergent Esq. | 23-DEC-20 | FL | Yes | Joseph LoTempio | The Dellutri Law Group, PA | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2020 | 13-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $2,250 | 0% | 0% | | | | | | 012000155 | George J Krueger Esq. | 09-DEC-21 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 1 | 1350 |
| Security Finance of Missouri LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/5/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,495 | 0% | 100% | | | | | | 012000155 | John (Jay) McCauley Esq. | 01-DEC-20 | MO | Yes | Chris Miller | The Law Office of Chris Miller L | No | | 0 | 1 |
| Spa Castle Premier 57 Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/5/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000155957 | | | NY | Yes | Bryan Robinson | CSM Legal P.C. | No | | 1 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 12-MAY-21 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | | | | 012000155 | Gary M. Smith Esq. | 17-APR-21 | AZ | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | | $90 | $0 | 0% | 0% | | | | | | 012000155865 | | | WV | No | | | No | | 0 | 112 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/5/2020 | 08-JUL-21 | Awarded | | $572 | $2,700 | 0% | 100% | $0 | $1,000 | | $0 | $1,500 | 012000155 | Lane Montz Esq. | 19-JAN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 8 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $147 | $750 | 0% | 100% | | | | | | 012000155 | Durward Parkinson Esq. | 19-JAN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 8 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 09-MAR-2 | Withdrawn | | $715 | $750 | 0% | 100% | | | | | | 012000155 | Melinda G. Jayson Esq. | 26-JAN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 8 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2020 | 08-FEB-23 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | 012000155947 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/5/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $858 | $0 | 0% | 0% | | | | | | 012000155 | Marcia Adelson Esq. | 10-MAY-21 | NY | No | | | No | | 0 | 32043 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/5/2020 | 26-JUL-21 | Awarded | | $2,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000155 | Eric J Hulett Esq. | 27-JAN-21 | WV | No | | | No | Videoconfe | 0 | 15 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2020 | 23-FEB-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000155918 | | | ND | No | | | No | | 0 | 22 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 05-MAR-2 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012000155853 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000155897 | | | IL | No | | | No | | 0 | 955 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/5/2020 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $3,096 | 0% | 100% | | | | | | 012000155 | Christine A Page Esq. | 10-DEC-20 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 113 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/5/2020 | 08-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,155 | 0% | 100% | | | | | | 012000155 | Richard R Mainland Esq. | 19-DEC-20 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 113 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 19-AUG-22 | Settled (including dismissal/consent order) | | $125,730 | $475 | 50% | 0% | | | | | | 022000156 | Langfred W White Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $93,155 | $840 | 50% | 0% | | | | | | 022000156 | Lucius M Dyal Jr. Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 08-AUG-22 | Settled (including dismissal/consent order) | | $80,768 | $1,000 | 50% | 0% | | | | | | 022000156 | Robert J Manne Esq. | 07-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| ABM Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 11/6/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 012000156 | David C Singer Esq. | 08-DEC-20 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 0 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/6/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012000156039 | | | NV | No | | | No | | 2 | 585 |
| Al Piemonte Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/6/2020 | 11-MAR-2 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000155 | Charles E. Harris, II Esq. | 14-DEC-20 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconfe | 0 | 2 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 11/6/2020 | 29-JUL-21 | Awarded | $42,193 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000156 | William E Gottfried Esq. | 09-DEC-20 | FL | Yes | Jason Ramos | Law Offices of Jason P. Ramos | No | Videoconfe | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/6/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000156166 | | | MA | No | | | No | | 5 | 457 |
| Apple Food Service of New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/6/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $990 | 0% | 100% | | | | | | 012000156 | Abigail Pessen Esq. | 09-DEC-20 | NY | Yes | Mark Gaylord | Bouklas Gaylord, LLP | No | | 1 | 5 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/6/2020 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | Other | | | 012000156 | Carla Cotropia Esq. | 15-JAN-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012000156013 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $1,773 | $0 | 0% | 0% | | | | | | 012000156019 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012000156020 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/6/2020 | 23-DEC-21 | Awarded | $3,067 | $4,500 | $1,500 | 0% | 100% | $3,067 | $0 | | $0 | $0 | 012000156 | David L Guerry Esq. | 29-JUL-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 14-OCT-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000156 | Larry D. Kellar Esq. | 06-AUG-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012000156047 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $3,750 | $0 | 0% | 0% | | | | | | 012000156051 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012000156 | Hon. John A Darden, III | 31-MAR-21 | NM | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 10-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000156053 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000156035 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 12-JUL-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012000156041 | | | TX | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | | $80,768 | $4,225 | 15% | 0% | | | | | | 022000156 | Anthony B Zebouni Esq. | 03-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 25-OCT-22 | Settled (including dismissal/consent order) | | $95,000 | $625 | 0% | 0% | | | | | | 022000156 | Gary Paul Ehrlich | 11-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 13-JUN-23 | Settled (including dismissal/consent order) | | $120,000 | $1,313 | 50% | 0% | | | | | | 022000156 | James R Lussier Esq. | 16-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 19-AUG-22 | Settled (including dismissal/consent order) | | $125,730 | $475 | 50% | 0% | | | | | | 022000156 | Langfred W White Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $93,155 | $840 | 50% | 0% | | | | | | 022000156 | Lucius M Dyal Jr. Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 02-FEB-23 | Settled (including dismissal/consent order) | | $126,000 | $495 | 50% | 0% | | | | | | 022000156 | Mike Piscitelli Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 08-AUG-22 | Settled (including dismissal/consent order) | | $80,768 | $1,000 | 50% | 0% | | | | | | 022000156 | Robert J Manne Esq. | 07-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | | $80,768 | $4,225 | 15% | 0% | | | | | | 022000156 | Anthony B Zebouni Esq. | 03-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 11 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 13-JUN-23 | Settled (including dismissal/consent order) | | $120,000 | $1,313 | 50% | 0% | | | | | | 022000156 | James R Lussier Esq. | 16-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 11 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $93,155 | $840 | 50% | 0% | | | | | | 022000156 | Lucius M Dyal Jr. Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 11 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 03-FEB-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012000156031 | | | NC | No | | | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | $10,480 | $0 | $1,250 | 0% | 100% | | | | | | 012000156 | Felice E. Busto Esq. | 04-DEC-20 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 72 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 10-DEC-20 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012000156134 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 193 |
| Decore-ative Specialties | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ; | --- | 11/6/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | Other | | | 012000156 | Hon. Suzanne Segal | 23-DEC-20 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 5 |
| Diamond Resorts Financial Services, I | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/6/2020 | 10-NOV-21 | Withdrawn | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000156 | Gregory A Post Esq. | 15-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 13 |
| Echelon Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $300 | 50% | 50% | | | | | | 012000156 | Paul Cottrell Esq. | 23-FEB-21 | DE | Yes | Neil Lapinski | Gordon, Fournaris & Mammare | No | | 1 | 3 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/6/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $410 | $0 | 0% | 0% | | | | | | 012000155999 | | | UT | No | | | No | | 0 | 28 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/6/2020 | 06-JAN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Merril Hirsh Esq. | 04-FEB-21 | MD | No | | | No | Conference | 1 | 146 |
| FormFactor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/6/2020 | 18-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,170 | 0% | 100% | | | | | | 01200015 | Harris E Kershnar Esq. | 08-JAN-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 3 |
| GM Financial Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012000156135 | | | FL | No | | | No | | 0 | 4 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 01200015 | Angela Newell Gray Esq. | 09-MAR-21 | NC | No | | | No | | 0 | 64 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | $80,768 | $80,768 | $4,225 | 15% | 86% | | | | | | 02200015 | Anthony B Zebouni Esq. | 03-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 25-OCT-22 | Settled (including dismissal/consent order) | $75,000 | $95,000 | $625 | 0% | 100% | | | | | | 02200015 | Gary Paul Ehrlich | 11-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 13-JUN-23 | Settled (including dismissal/consent order) | $120,000 | $120,000 | $1,313 | 50% | 50% | | | | | | 02200015 | James R Lussier Esq. | 16-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 19-AUG-22 | Settled (including dismissal/consent order) | $125,730 | $125,730 | $475 | 50% | 50% | | | | | | 02200015 | Langfred W White Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | $93,155 | $93,155 | $840 | 50% | 50% | | | | | | 02200015 | Lucius M Dyal Jr. Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 02-FEB-23 | Settled (including dismissal/consent order) | $126,000 | $126,000 | $495 | 50% | 50% | | | | | | 02200015 | Mike Piscitelli Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 08-AUG-22 | Settled (including dismissal/consent order) | $80,768 | $80,768 | $1,000 | 50% | 50% | | | | | | 02200015 | Robert J Manne Esq. | 07-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/6/2020 | 06-APR-22 | Settled (including dismissal/consent order) | | $20,000 | $2,295 | 0% | 100% | | | | | | 01200015 | Ronald W Novotny Esq. | 11-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01200015 | Allan Weiss | 25-MAR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01200015 | Richard O. Hamilton, Jr. Esq. | 26-MAR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 15-APR-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 01200015 | Marcia Adelson Esq. | 01-MAR-21 | NY | No | | | No | | 0 | 542 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 11/6/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000156057 | | | MA | Yes | Jessica Berk | Gardner & Rosenberg, PC | No | | 1 | 16 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/6/2020 | 26-MAR-21 | Awarded | $24,874 | $10,000 | $1,250 | 50% | 50% | $13,669 | $0 | Release of | $2,255 | $0 | 01200015 | John H. Guin Esq. | 11-DEC-20 | ID | Yes | Jonathon Hallin | Lukins & Annis, P.S. | Yes | | 0 | 10 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | $38,084 | $25,000 | $0 | 0% | 0% | | | | | | 01200015 | Hon. William G Hussmann, Jr. | 30-APR-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000156130 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $6,305 | $0 | 0% | 0% | | | | | | 012000156037 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 24-FEB-21 | Administrative | | $4,667 | $0 | 0% | 0% | | | | | | 012000156033 | | | NV | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | | $80,768 | $4,225 | 15% | 0% | | | | | | 02200015 | Anthony B Zebouni Esq. | 03-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Puerto Rico CVS Pharmacy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/6/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $60,000 | $1,000 | 0% | 100% | | | | | | 01200015 | Manuel del Valle Esq. | 18-MAR-21 | PR | Yes | Julio Diaz Rosado | JDR LAW | No | | 1 | 2 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 29-JUN-22 | Settled (including dismissal/consent order) | | $80,768 | $4,225 | 15% | 0% | | | | | | 02200015 | Anthony B Zebouni Esq. | 03-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 13-JUN-23 | Settled (including dismissal/consent order) | | $120,000 | $1,313 | 50% | 0% | | | | | | 02200015 | James R Lussier Esq. | 16-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $93,155 | $840 | 50% | 0% | | | | | | 02200015 | Lucius M Dyal Jr. Esq. | 27-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Restoration Medical Polymers LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 11/6/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000156027 | | | IN | Yes | Christopher Myers | Christopher C. Myers & Associa | No | | 0 | 1 |
| Royal Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/6/2020 | 02-DEC-21 | Awarded | | $109,779 | $1,250 | 100% | 0% | $0 | $109,779 | | $0 | $0 | 01200015 | Robert J Manne Esq. | 08-JAN-21 | FL | Yes | Michael Elkins | MLE Law | No | Videoconfe | 0 | 1 |
| Siry Incorporated | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2020 | 03-MAR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000155977 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/6/2020 | 13-JUN-23 | Settled (including dismissal/consent order) | | $120,000 | $1,313 | 50% | 0% | | | | | | 02200015 | James R Lussier Esq. | 16-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000156034 | | | AZ | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000156052 | | | WV | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000156162 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 100 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 23-MAR-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012000181797 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000179964 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012000177698 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/6/2020 | 03-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Alan S. Petlak Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/6/2020 | 26-APR-22 | Awarded | $0 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Charles W. Parret Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/6/2020 | 21-APR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Charles W. Parret Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 17-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 | Dan H Deuprey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/6/2020 | 31-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | David G. Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Gayle Lenore Eskridge Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 27-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 | Hon. Patricia Ann Yim Cowett | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 19-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Howard L. Pearlman Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Jack E Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 | James Warnick Coupe Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $3 | | $0 | $1,000 | 01200018 | Jeffrey H Dasteel Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $2 | | $0 | $1,000 | 01200018 | Jeffrey H Dasteel Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 22-APR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Julee L. Milham Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 02-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 | Phillip M Cunningham Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 02-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 | Phillip M Cunningham Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 02-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 | Phillip M Cunningham Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | R. Thomas Dunn Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 30-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | R. Thomas Dunn Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $51 | | $0 | $1,200 | 01200017 | Robert J. Gaglione Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200017 | Robert J. Gaglione Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 25-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $81 | | $0 | $1,200 | 01200017 | Robert J. Gaglione Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/6/2020 | 02-FEB-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Robert M. Dawson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/6/2020 | 02-FEB-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Robert M. Dawson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/6/2020 | 02-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Robert M. Dawson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/6/2020 | 08-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200017 | Russell D. Cook Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 12-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200017 | Scott L. Metzger Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 26-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 | Steven J Cologne Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 19-JAN-22 | Dismissed on the Merits | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200017 | Robert M. Dawson Esq. | 12-JUL-21 | NV | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 15-APR-22 | Dismissed on the Merits | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Hon. Patricia Ann Yim Cowett | 12-JUL-21 | TX | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Charles Pereyra-Suarez Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 09-NOV-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200017 | Jack E Freedman Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 17-FEB-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200017 | Julee L. Milham Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 01200017 | Marc Alan Fong Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 01200017 | Marc Alan Fong Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 22-MAR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200017 | Mark E Lassiter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Michael Denison Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | | | | | | 01200018 | Peter D. Collisson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $2,500 | 0% | 100% | | | | | | 01200018 | Peter D. Collisson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Stephen A. McCarthy Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Stephen L. Porter Esq. | 19-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Stephen L. Porter Esq. | 19-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Stephen L. Porter Esq. | 19-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Steven J Cologne Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Thomas A Pistone Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177983 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180956 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180806 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181846 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178009 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177617 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177000 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180437 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179992 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178103 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183773 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178074 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178468 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184245 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176635 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178052 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178624 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183399 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179937 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182740 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177067 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181841 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180344 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178659 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176678 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182772 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177545 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000184344 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182334 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184207 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177548 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000183394 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179084 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179589 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183921 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177139 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183902 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181915 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180411 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180419 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183786 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179588 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183376 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178510 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183840 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184311 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182844 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000180923 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179033 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180307 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179471 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179636 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183761 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182232 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181880 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177597 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183798 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181368 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181374 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177489 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177634 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178518 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184228 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183261 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178494 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180812 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183289 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177167 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181258 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181340 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179077 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182732 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183333 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181831 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177572 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177580 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181426 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181351 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180350 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180294 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183880 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179499 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181418 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177530 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183275 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000176709 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183760 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178529 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179048 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178648 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179133 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000180017 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182834 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183330 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182240 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179559 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179638 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179913 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180887 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178647 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $22,000 | $0 | 0% | 0% | 012000183358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Settled (including dismissal/consent order) | $12,000 | $0 | 0% | 0% | 012000182245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000178954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000179635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000177074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000176650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000176970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000177206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000178540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000179537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182305 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177109 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181262 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183905 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179071 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180285 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180428 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182248 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179485 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180454 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184241 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179029 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182734 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183265 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177016 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178610 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180958 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180875 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182266 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182249 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179003 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180034 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177132 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183259 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177015 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184334 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184459 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182784 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183354 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180866 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181246 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177596 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000179590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182412 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184490 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000178614 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177594 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177007 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182405 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177539 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182402 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181265 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000177185 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2020 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | Maurice (Marc) J McSweeney Esq. | 27-JAN-21 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 4 | 41 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 21-JUN-21 | Dismissed on the Merits | | $324 | $1,500 | 0% | 100% | | | | | | 01200015 | Charles F. Forer Esq. | 29-MAR-21 | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012000156044 | | | TN | No | | | No | | 0 | 955 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2020 | 17-FEB-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000156129 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2020 | 05-AUG-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01200015 | Jon H Sylvester | 10-APR-21 | CA | No | | | No | | 1 | 13 |
| Autovest, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2020 | 09-JUL-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Langdon T Owen Esq. | 05-JAN-21 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 6 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000156174 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/8/2020 | 21-SEP-21 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Arocles Aguilar Esq. | 15-APR-21 | CA | No | | | No | | 5 | 457 |
| CJCP LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/8/2020 | 01-JUN-21 | Awarded | | $9,450 | $1,250 | 100% | 0% | $0 | $9,450 | | $0 | $0 | 01200015 | David A Schaefer Esq. | 12-JAN-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2020 | 08-DEC-20 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000156181 | | | CA | No | | | No | | 0 | 171 |
| JEM Restaurant Management Corpor | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/8/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200015 | Hon. Stephen Kane | 16-DEC-20 | CA | Yes | Gaurav Kalra | Gaurav Bobby Kalra, Attorney a | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $3,747 | $0 | 0% | 0% | | | | | | 012000156175 | | | IA | No | | | No | | 0 | 51 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/9/2020 | 14-JUN-21 | Awarded | | $19,527 | $2,500 | 0% | 100% | $0 | $2,342 | | $0 | $0 | 01200015 | Hon. Charles Burdell | 15-MAR-21 | WA | No | | | No | Videoconfe | 2 | 585 |
| Allied Universal Security Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/9/2020 | 24-FEB-22 | Settled (including dismissal/consent order) | | $100,000,000 | $8,525 | 0% | 100% | | | Other | | | 01200015 | Hon. Suzanne Segal | 17-DEC-20 | CA | Yes | Eli Kantor | Law Offices of Eli M. Kantor | No | | 1 | 16 |
| American Express Travel Related Serv | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 11-DEC-20 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000156203 | | | MI | No | | | No | | 2 | 10 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/9/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01200015 | Robert W McKinley Esq. | 11-DEC-20 | AZ | No | | | No | | 0 | 32 |
| Aptive Environmental, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/9/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | $150,000 | | $0 | 0% | 0% | | | | | | 012000156335 | | | AZ | No | | | No | | 0 | 32 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $713 | $0 | 0% | 0% | | | | | | 012000156258 | | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 01-JUL-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012000156256 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $157 | $0 | 0% | 0% | | | | | | 012000156266 | | | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000156260 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 05-AUG-21 | Administrative | $218 | $7,000 | $0 | 0% | 0% | | | | | | 012000156263 | | | TN | No | | | No | | 1 | 3521 |
| Barden Management Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | $50,646 | | $625 | 50% | 50% | | | | | | 01200015 | James C Moore Esq. | 26-DEC-20 | PA | Yes | Lisa Siefert | Goehring, Rutter & Boehm | No | | 0 | 4 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 23-AUG-23 | Settled (including dismissal/consent order) | | $51,562 | $978 | 13% | 13% | | | | | | 02200015 | C. Thomas Davidson Esq. | 17-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 21-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $5,730 | 11% | 0% | | | | | | 02200015 | Lynn Hamilton Cole Esq. | 06-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/9/2020 | 23-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,190 | 0% | 100% | | | Other | | | 01200015 | Christopher M. Shulman Esq. | 17-DEC-20 | FL | Yes | Frank Malatesta | Malatesta Law Office | No | | 0 | 39 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/9/2020 | 15-MAR-2 | Dismissed on the Merits | | $0 | $1,375 | 0% | 100% | | | | | | 01200015 | Hon. Melvia B Green | 21-DEC-20 | FL | Yes | Frank Malatesta | Malatesta Law Office | No | | 0 | 39 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 21-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $5,730 | 11% | 0% | | | | | | 02200015 | Lynn Hamilton Cole Esq. | 06-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| CarRentals | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $179 | $0 | 0% | 0% | | | | | | 012000156200 | | | TX | No | | | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 09-MAR-2 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012000156270 | | | MN | No | | | No | | 1 | 65 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $282 | $0 | 0% | 0% | | | | | | 01200015 | Amy Semmel Esq. | 17-APR-21 | CA | No | | | No | | 0 | 371 |
| Daniel Romualdez Architect, PC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $1,400,000 | $0 | 0% | 0% | | | | | | 012000156291 | | | MA | Yes | Joseph Calandrelli | O'Connor, Carnathan & Mack, I | No | | 1 | 1 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $50,000 | $480 | 33% | 33% | | | | | | 01200015 | Keith Webb Esq. | 18-DEC-20 | TX | Yes | Cara Kennemer | Underwood Law Firm | No | | 0 | 18 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 16-DEC-20 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000156297 | | | VA | No | | | No | | 0 | 58 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $70,000 | $1,625 | 0% | 100% | | | | | | 01200015 | Michael D Briggs Esq. | 05-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Italy American Construction Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/9/2020 | 08-APR-21 | Awarded | $18,000 | | $1,250 | 50% | 50% | $18,000 | $0 | | $2,000 | $0 | 01200015 | Marty A Burnstein Esq. | 23-DEC-20 | MI | Yes | David Bajorek | Bajorek Law Firm | No | Conference | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 23-AUG-23 | Settled (including dismissal/consent order) | $51,562 | $51,562 | $978 | 13% | 74% | | | | | | 02200015 | C. Thomas Davidson Esq. | 17-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2020 | 21-JUL-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $5,730 | 11% | 89% | | | | | | 02200015 | Lynn Hamilton Cole Esq. | 06-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2020 | 24-SEP-21 | Settled (including dismissal/consent order) | | $57,486 | $0 | 0% | 0% | | | | | | 012000156529 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LifeStorage | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/9/2020 | 05-OCT-21 | Awarded | | $45,000 | $2,500 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 01200015 | Theodore J Folkman Esq. | 27-JAN-21 | MA | No | | | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2020 | 02-DEC-20 | Settled (including dismissal/consent order) | | $767 | $0 | 0% | 0% | | | | | | 012000156220 | | | FL | No | | | No | | 1 | 120 |
| Meritor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/9/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 01200015 | Timothy H Howlett Esq. | 08-JAN-21 | MI | Yes | Jennifer Lord | Pitt McGehee Palmer & Rivers | No | | 1 | 7 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000156199 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 59 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012000156248 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $9,392 | $0 | 0% | 0% | | | | | | 01200015 | Renee Gerstman Esq. | 02-APR-21 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $10,019 | $0 | 0% | 0% | | | | | | 012000156254 | | | FL | No | | | No | | 8 | 2151 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/9/2020 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $20,323 | 0% | 100% | | | | | | 01200015 | Melissa H Biren Esq. | 07-DEC-20 | NJ | Yes | Stephan Mashel | Mashel Law, LLC | No | | 2 | 7 |
| Sterling Venue Ventures, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 11/9/2020 | 04-JAN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,658 | 0% | 100% | | | Other | | | 01200015 | Joseph L Paller Esq. | 29-DEC-20 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 2 |
| StrucSure Home Warranty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2020 | 23-JUL-21 | Settled (including dismissal/consent order) | | $50,000 | $480 | 33% | 33% | | | | | | 01200015 | Keith Webb Esq. | 18-DEC-20 | TX | Yes | Cara Kennemer | Underwood Law Firm | No | | 0 | 12 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000156295 | | | TX | No | | | No | | 1332 | 480 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/10/2020 | 02-AUG-21 | Awarded | | $4,753 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200015 | Herbert H. (Hal) Gray, III Esq. | 09-FEB-21 | GA | No | | | Yes | | 0 | 703 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 08-JAN-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012000156430 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/10/2020 | 14-DEC-20 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012000156487 | | | CA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 01200015 | W. Scott Simpson Esq. | 11-AUG-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $10,776 | $0 | 0% | 0% | | | | | | 012000156447 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012000156468 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 22-JUL-21 | Dismissed on the Merits | | $3,465 | $1,500 | 0% | 100% | | | | | | 01200015 | W. Kurt Henke Esq. | 15-APR-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 04-AUG-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000156453 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 05-AUG-21 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012000156454 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $139 | $0 | 0% | 0% | | | | | | 012000156448 | | | TX | No | | | No | | 1 | 3521 |
| Books-A-Million, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/10/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $17,225 | $1,960 | 0% | 100% | | | | | | 01200015 | Sherri L. Kimmell Esq. | 04-JAN-21 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 0 | 1 |
| Calvitti Pools & Spas, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/10/2020 | 02-DEC-20 | Withdrawn | $34,110 | | $0 | 0% | 0% | | | | | | 012000156424 | | | PA | No | | | No | | 1 | 15 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/10/2020 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000156395 | | | FL | Yes | Max Horowitz | Remer, Georges-Pierre & Hoog | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/10/2020 | 16-JUN-21 | Awarded | | $10,066 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | M. Keith Kapp Esq. | 12-FEB-21 | NC | No | | | No | | 5 | 573 |
| Everglades University | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 11/10/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | Other | | | 01200015 | Susan N Eisenberg Esq. | 18-DEC-20 | FL | Yes | Gregory Sconzo | Law Office of Gregory S. Sconz | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/10/2020 | 06-MAY-21 | Withdrawn | | $1,215 | $0 | 0% | 0% | | | | | | 012000156470 | | | CO | No | | | No | | 0 | 326 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/10/2020 | 12-FEB-21 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012000156456 | | | MI | No | | | No | | 0 | 38 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 24-JUN-21 | Settled (including dismissal/consent order) | | $525,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Angela Foster Esq. | 22-FEB-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 38 |
| Fitness International Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/10/2020 | 17-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,256 | 0% | 100% | | | | | | 01200015 | Jonathan W Biddle Esq. | 25-JAN-21 | CA | Yes | Jasmine Duel | Duel Law Firm | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/10/2020 | 18-NOV-2 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012000156404 | | | CA | Yes | Rickey Ivie | Ivie McNeill & Wyatt | No | | 0 | 104 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/10/2020 | 24-MAY-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000156445 | | | AZ | No | | | No | | 4 | 62 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | 01200015 | Douglas E Noll Esq. | 29-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $7,320 | 0% | 100% | | | | | | 01200015 | Wallace K. Lightsey Esq. | 26-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2020 | 11-MAR-2 | Awarded | | $15,001 | $2,050 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Michael Scott French Esq. | 07-JUL-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $501 | $0 | 0% | 0% | | | | | | 012000156489 | | | CA | No | | | No | | 0 | 11 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 10-MAY-21 | Withdrawn | | $2,580 | $0 | 0% | 0% | | | | | | 01200015 | Lawrence R. Kulig Esq. | 30-MAR-21 | MA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 27-MAY-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 01200015 | Herbert S Bratt Esq. | 05-APR-21 | WI | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/10/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $53,612 | $0 | 0% | 0% | | | | | | 012000156677 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01200015 | W. Craig Robertson Esq. | 25-MAR-21 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 86 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 11/10/2020 | 20-JUL-21 | Awarded | | $1,189 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Angela Newell Gray Esq. | 19-JAN-21 | NC | No | | | No | Videoconfe | 3 | 43 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000156466 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000156440 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $245 | $0 | 0% | 0% | | | | | | 012000156429 | | | NY | No | | | No | | 0 | 68 |
| Optum Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/10/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,523 | 0% | 100% | | | | | | 01200015 | Melissa H Biren Esq. | 11-DEC-20 | NJ | Yes | James Burden | Javerbaum Wurgaft Hicks Kahn | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 17-FEB-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000156444 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 10-FEB-21 | Administrative | | $1,010 | $0 | 0% | 0% | | | | | | 012000156438 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 10-FEB-21 | Administrative | | $5,025 | $0 | 0% | 0% | | | | | | 012000156431 | | | TX | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/10/2020 | 07-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000156436 | | | NV | No | | | No | | 0 | 27 |
| San Antonio I Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/10/2020 | 19-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $7,993 | 0% | 100% | | | | | | 01200015 | Hon. Mary Katherine "Katie" Kennedy | 04-JAN-21 | TX | Yes | Andrew Skemp | Janicek Law Firm | No | Videoconfe | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 19-MAR-2 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 01200015 | Sylvia Mayer Esq. | 16-MAR-21 | TX | No | | | No | | 0 | 112 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | Hon. Patrick J Fiedler | 26-JAN-21 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 4 | 41 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 012000156450 | | | KY | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012000156501 | | | CA | No | | | No | | 1332 | 480 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/11/2020 | 17-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,620 | 0% | 50% | | | | | | 01200015 | Kathryn Burkett Dickson Esq. | 23-MAR-21 | CA | Yes | Michael Freiman | Michael J. Freiman, Esq. | No | | 1 | 58 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/11/2020 | 04-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $7,535 | 0% | 50% | | | Other | | | 01200015 | Pamela L Hemminger Esq. | 21-FEB-21 | CA | Yes | Michael Freiman | Michael J. Freiman, Esq. | No | | 1 | 58 |
| Advancial Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01200015 | Karen R. Washington Esq. | 30-MAR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 3 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/11/2020 | 11-JUN-21 | Awarded | | $7,334 | $1,500 | 0% | 100% | $0 | $7,359 | | $0 | $0 | 01200015 | Robert A Goldstein | 21-JAN-21 | NV | No | | | Yes | | 0 | 83 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 01200015 | Bernard D Beitch Esq. | 18-MAR-21 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2020 | 08-FEB-21 | Administrative | | $5,076 | $0 | 0% | 0% | | | | | | 012000156667 | | | OR | No | | | No | | 2 | 585 |
| Allen Motor Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012000156960 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2020 | 06-DEC-22 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Kirk D. Yake Esq. | 27-APR-22 | CA | No | | | No | Videoconfe | 1 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 26-OCT-21 | Administrative | | $1,550 | $0 | 0% | 0% | | | | | | 012000156614 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $1,170 | $0 | 0% | 0% | | | | | | 012000156644 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | | $600 | $750 | 0% | 100% | | | | | | 01200015 | Hon. Richard W McKenzie | 03-MAR-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 17-DEC-21 | Settled (including dismissal/consent order) | | $4,850 | $0 | 0% | 0% | | | | | | 01200015 | Robert Shives, Jr. Esq. | 12-OCT-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $847 | $0 | 0% | 0% | | | | | | 012000156642 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012000156654 | | | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200015 | Thomas F.X. Foley Esq. | 28-JAN-21 | FL | Yes | Benjamin Crumley | Crumley Law Firm, PA | No | | 0 | 40 |
| Blythe Development Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $4,505 | 13% | 13% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 4 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $4,505 | 13% | 13% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| Boyle Consulting Engineers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $3,185 | 10% | 10% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 12 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2020 | 14-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $490 | 50% | 0% | | | | | | 02200005 | C. Thomas Davidson Esq. | 17-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 11-FEB-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012000156613 | | | TX | No | | | No | | 5 | 644 |
| CK Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $74,999 | $150,000 | $3,185 | 10% | 10% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 8 |
| Clean Cut Contractor, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/11/2020 | 21-DEC-21 | Awarded | $74,999 | $184,069 | $21,802 | 0% | 100% | $0 | $134,260 | | $0 | $0 | 01200015 | Joseph E. Cavasinni Esq. | 30-DEC-20 | CO | Yes | Sean Camacho | Dentons US LLP | No | In-Person | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 16-APR-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01200015 | Mary Patricia Benz Esq. | 16-FEB-21 | IL | No | | | No | | 5 | 573 |
| Communications Test Design, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/11/2020 | 17-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,620 | 0% | 50% | | | | | | 01200015 | Kathryn Burkett Dickson Esq. | 23-MAR-21 | CA | Yes | Michael Freiman | Michael J. Freiman, Esq. | No | | 0 | 5 |
| Communications Test Design, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/11/2020 | 04-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $7,535 | 0% | 50% | | | Other | | | 01200015 | Pamela L Hemminger Esq. | 21-FEB-21 | CA | Yes | Michael Freiman | Michael J. Freiman, Esq. | No | | 0 | 5 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | $913 | $420,000 | $1,875 | 0% | 100% | | | | | | 01200015 | Christopher L Kurtz Esq. | 13-MAY-21 | MI | Yes | Tarek Chami | Price Law Group, APC | No | | 0 | 501 |
| Daniel M. Cosma d/b/a C.D. Construct | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $3,185 | 10% | 10% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 7 |
| Derby Motors Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2020 | 25-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | OtherRecission | | | 01200015 | Nadine Littles Esq. | 19-MAY-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 2 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/11/2020 | 22-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $350 | 0% | 100% | | | | | | 01200015 | Daniel R Kelly Esq. | 08-JAN-21 | MN | Yes | Charlie Alden | Gilbert Alden PLLC | No | | 7 | 115 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 11/11/2020 | 21-APR-22 | Awarded | | $64,758 | $12,400 | 0% | 100% | $0 | $34,157 | | $0 | $150,000 | 01200015 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 18-MAR-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | In-Person | 1 | 12 |
| Environmental Remediation Solutions | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2020 | 29-DEC-20 | Withdrawn | $65,000 | | $0 | 0% | 0% | | | | | | 012000156597 | | | NJ | Yes | Noah Schwartz | Ferrara Law Group | No | | 0 | 1 |
| ESP Associates, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $3,185 | 10% | 10% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 0 | 11 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012000156629 | | | NC | No | | | No | | 2 | 1077 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2020 | 19-JAN-21 | Administrative | | $801 | $0 | 0% | 0% | | | | | | 012000156608 | | | NJ | No | | | No | | 6 | 414 |
| Keybank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2020 | 28-JAN-21 | Settled (including dismissal/consent order) | | $32,710 | $0 | 0% | 0% | | | | | | 012000156690 | | | NY | No | | | No | | 0 | 9 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2020 | 14-APR-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $490 | 50% | 50% | | | | | | 02200005 | C. Thomas Davidson Esq. | 17-FEB-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lightning Motorsports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01200015 | Karen R. Washington Esq. | 30-MAR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2020 | 28-DEC-20 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012000156695 | | | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/11/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000156684 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mac Transportation LTD. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/11/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | 01200015 | William H Lemons Esq. | 23-DEC-20 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 1 |
| Manna Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01200015 | Richard Charles Levin Esq. | 29-APR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | | | | 01200015 | Curtis R Hussey Esq. | 09-MAR-21 | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $615 | $0 | 0% | 0% | | | | | | 012000156657 | | | OR | No | | | No | | 0 | 542 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012000156652 | | | NJ | No | | | No | | 0 | 68 |
| Platinum Renovations and Consulting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | $1,114,520 | $1,114,520 | $0 | 0% | 0% | | | | | | 012000156693 | | | CO | Yes | Shannon Bell | Kelly Law Partners, LLC | No | | 0 | 2 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2020 | 19-DEC-22 | Settled (including dismissal/consent order) | $150,000 | $150,000 | $4,505 | 13% | 13% | | | | | | 02200015 | Ward Lambert Esq. | 27-JAN-22 | FL | Yes | Andrew Celauro | Pursiano Law, LLP | No | | 2 | 116 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 21-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182522 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181032 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181487 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184284 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180992 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184074 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182158 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181483 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180688 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183038 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181159 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180664 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184107 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183132 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183680 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184071 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183540 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182597 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183088 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180668 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181958 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182187 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184386 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181069 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180970 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181147 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181646 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181669 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181505 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182601 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180635 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184116 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182603 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182472 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182465 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182119 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183628 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184100 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181493 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182653 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180982 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181604 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181146 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182166 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000183590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181971 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184397 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180647 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183042 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182626 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180699 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183474 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181572 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000183509 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182998 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184153 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183633 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180656 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182066 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184065 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182644 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183093 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181681 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181046 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181522 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184375 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181579 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181519 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181510 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000183179 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182952 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182105 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182993 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000180616 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000184391 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183105 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180986 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184171 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183564 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181068 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181605 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181208 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183569 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182954 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181583 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182554 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183009 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180713 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184123 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180621 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181998 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183110 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183060 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182989 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181154 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181581 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181160 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183062 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181060 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184019 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180620 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181502 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182986 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181129 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182965 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182419 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183137 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182526 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183940 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182106 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181434 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181662 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181972 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180967 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181530 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180690 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183520 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181951 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181490 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183998 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181092 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184115 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180657 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182507 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $180,000 | $1,250 | 0% | 100% | | | | | | 012000156 | Robert W McKinley Esq. | 20-APR-21 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 58 |
| Wells Fargo | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/13/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | $43,357 | $0 | $0 | 0% | 0% | | | | | | 012000156 | D. Brent Wells Esq. | 27-JAN-21 | TX | Yes | Douglas Colvin | | No | | 0 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/13/2020 | 03-MAR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | RecissionOther | | | 012000156908 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 113 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 11/14/2020 | 09-FEB-22 | Dismissed on the Merits | | $500,000 | $3,640 | 0% | 100% | | | | | | 012000157 | Carla Cotropia Esq. | 16-DEC-20 | TX | No | | | No | | 30 | 191 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2020 | 13-OCT-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012000157 | John L Krauss Esq. | 16-FEB-21 | IN | No | | | Yes | | 0 | 51 |
| WASCOR | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2020 | 20-JAN-21 | Administrative | | $928 | $0 | 0% | 0% | | | | | | 012000157071 | | | NC | No | | | No | | 0 | 1 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012000157 | Kevin G Amadio Esq. | 12-JAN-21 | PA | Yes | Daniel DeLiberty | The DeLiberty Law Firm P.C. | No | | 0 | 50 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2020 | 07-SEP-21 | Settled (including dismissal/consent order) | | $1,224 | $750 | 0% | 100% | | | | | | 012000157 | Michael D Briggs Esq. | 27-JAN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 27 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $3,588 | $750 | 0% | 100% | | | | | | 012000157 | Steven Kapustin Esq. | 27-JAN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 27 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2020 | 26-APR-21 | Awarded | | $1,566 | $1,650 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000157 | Frank S. Hamlin Esq. | 10-FEB-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 27 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/16/2020 | 06-JAN-21 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012000157167 | | | CO | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/16/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 012000157 | Robert K. Amron Esq. | 05-JAN-21 | NY | Yes | David Berg | Berg & Androphy | No | | 2 | 585 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | 012000157218 | | | NY | No | | | No | | 0 | 67 |
| Americar Motor Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2020 | 29-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012000157096 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Anheuser-Busch, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/16/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,805 | 0% | 100% | | | | | | 012000157 | Hon. Lesley C. Green (Ret.) | 23-DEC-20 | CA | Yes | Gary Carlin | Law Offices of Gary R. Carlin AP | No | | 31 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $813 | $0 | 0% | 0% | | | | | | 012000157 | David M. Benck | 19-FEB-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $8,566 | $0 | 0% | 0% | | | | | | 012000157 | Glenn J. Waldman Esq. | 01-APR-21 | FL | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 04-MAR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000157215 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 30-JUN-21 | Dismissed on the Merits | $3,029 | $4,000 | $2,500 | 0% | 100% | | | Other | | | 012000157 | Brian D. Burgoon Esq. | 12-MAR-21 | TX | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012000157202 | | | TX | No | | | No | | 1 | 3521 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157155 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000157153 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157170 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157171 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157172 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157166 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157161 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157168 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157158 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157160 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157149 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157154 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157165 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 20-OCT-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012000157157 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157150 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157175 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 a | --- | 11/16/2020 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $18,408 | 0% | 100% | | | | | | 012000157 | David B Calzone Esq. | 23-FEB-21 | MI | Yes | Deborah Gordon | Deborah Gordon Law | No | | 1 | 3 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/16/2020 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $12,162 | 0% | 100% | | | | | | 012000157 | Keith A. Clouse Esq. | 06-JAN-21 | TX | Yes | Candice Patrick | Shantell Law, PLLC | No | | 0 | 7 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | $61,434 | $0 | $1,250 | 0% | 100% | | | | | | 012000157 | Hon. Patrick Walsh (Ret.) | 15-APR-21 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | $6,352 | $10,000 | $750 | 0% | 100% | | | Other | | | 012000157 | Frances Floriano Goins Esq. | 22-JAN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 03-JUN-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000157134 | | | FL | No | | | No | | 0 | 8 |
| DFRG Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 11/16/2020 | 23-FEB-22 | Settled (including dismissal/consent order) | | $375,000 | $2,345 | 0% | 100% | | | | | | 012000157 | Denise M Pilie Esq. | 09-MAR-21 | LA | Yes | Azelie Shelby | Shelby Law Firm | No | | 0 | 1 |
| Dream Motors AL, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/16/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $580 | 0% | 100% | | | | | | 012000157 | Allen Schreiber Esq. | 20-JAN-21 | AL | Yes | Kira Fonteneau | The Fonteneau Firm LLC | No | | 0 | 1 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157275 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157255 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157269 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157262 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157277 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157296 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157266 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157273 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157271 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157276 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157264 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157295 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157288 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157282 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157290 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157292 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157263 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157287 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157283 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157278 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157265 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157289 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157294 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157284 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157285 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157253 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157238 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157258 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157267 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157259 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157245 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157293 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157270 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157279 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157291 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157251 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Eddie Bauer, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 23-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000157286 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| EMD Millipore Corporation | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/16/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $975 | 0% | 100% | | | | | | 012000157 Carla D Barboza Esq. | | 08-JAN-21 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 1 | 3 |
| Experian Information Solutions, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 11/16/2020 | 24-MAY-21 | Dismissed on the Merits | | $9,000 | $750 | 0% | 100% | | | | | | 012000157 Joseph I Goldstein Esq. | | 24-MAR-21 | FL | No | | | Yes | | 1 | 146 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 11/16/2020 | 29-NOV-21 | Settled (including dismissal/consent order) | | $2,236 | $0 | 0% | 0% | | | | | | 012000157113 | | | AZ | No | | | No | | 0 | 12 |
| Grass Construction, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner | 11/16/2020 | 02-DEC-21 | Awarded | $45,000 | $299,999 | $2,000 | 50% | 50% | $62,404 | $37,678 | | $0 | $0 | 022000157 Stuart C. Poage Esq. | | 17-FEB-21 | FL | Yes | Meagan Logan | Douglas & Douglas | No | Videoconf | 1 | 1 |
| Home Care Assistance of California, Ll | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/16/2020 | 08-OCT-21 | Settled (including dismissal/consent order) | | $350,517 | $1,500 | 0% | 100% | | | | | | 012000157 Hazel Willacy Esq. | | 08-FEB-21 | CA | Yes | Lauren Peterson | Chaleff Rehwald Peterson | No | | 0 | 3 |
| Jefferson Capital Systems, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $6,800 | $0 | 0% | 0% | | | | | | 012000157301 | | | WA | No | | | No | | 0 | 16 |
| North Sky Communications LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2020 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $156 | 0% | 100% | | | | | | 012000157 Hon. Steve Scott | | 12-MAY-21 | WA | Yes | Daniel Hayward | Hayward Law PLLC | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Claus | Consumer | Financial Services | | --- | 11/16/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000157528 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 48 |
| Onshore Quality Control Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2020 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $18,013 | 0% | 100% | | | | | | 012000157 Carla Cotropia Esq. | | 25-AUG-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 11/16/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $472 | $0 | 0% | 0% | | | | | | 012000157212 | | | NY | No | | | No | | 8 | 2151 |
| Prestige Motorcar Imports, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 11/16/2020 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157241 | | | LA | Yes | James Garner | Sher Garner Cahill Richter Klein | No | | 1 | 1 |
| Ranstad Sourceright | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/16/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $975 | 0% | 100% | | | | | | 012000157 Carla D Barboza Esq. | | 08-JAN-21 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 1 |
| Rich Products Corporation | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/16/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 012000157 Hon. Catherine Stone | | 11-JAN-21 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 1 | 3 |
| The Los Angeles Film Schools | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2020 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 012000157 Hon. Patrick Walsh (Ret.) | | 04-JAN-21 | CA | Yes | Joshua Arnold | Alexander Morrison + Fehr | No | | 0 | 1 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer/Business | 11/16/2020 | 03-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Alan S. Petlak Esq. | | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer/Business | 11/16/2020 | 17-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Carol J Marshall Esq. | | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 11/16/2020 | 26-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 Charles Pereyra-Suarez Esq. | | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Business | 11/16/2020 | 09-MAR-22 | Awarded | $10,000 | $12,000 | $1,940 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Donald B. Cripe | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Business | 11/16/2020 | 06-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Douglas W Allan Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 11/16/2020 | 31-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 Michael D Briggs Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 11/16/2020 | 02-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 Phillip M Cunningham Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 11/16/2020 | 13-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 Richard R Mainland Esq. | | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Business | 11/16/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Ruth Astle Samas Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 11/16/2020 | 01-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01200018 Stephen Leonard Backus Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 26-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Steven J Cologne Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Thomas F Olsen Esq. | | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-APR-22 | Awarded | $100,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200018 Thomas F Olsen Esq. | | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Alan P Olschwang Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Alan S. Petlak Esq. | | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Charles Pereyra-Suarez Esq. | | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Dana Welch Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Frederick Gomez Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Frederick Gomez Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Frederick Gomez Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Frederick Gomez Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Frederick Gomez Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Handsher Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Handsher Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01200018 David Handsher Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Handsher Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 David Handsher Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Donald B. Cripe | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Donald B. Cripe | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Donald B. Cripe | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Donald B. Cripe | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Donald B. Cripe | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elinor R. Reiner Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elizabeth Gilbert Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elizabeth Gilbert Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Elizabeth Gilbert Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Elizabeth Gilbert Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 31-MAR-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Janice L. Sperow Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 07-MAR-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Janice L. Sperow Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Janice L. Sperow Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Jeremy T. Vermilyea Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Jeremy T. Vermilyea Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Jeremy T. Vermilyea Esq. | | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 John Paige Carpenter Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 John Paige Carpenter Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Jon H Sylvester | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Jon H Sylvester | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Jon H Sylvester | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | | 01200018 Jonathan W Biddle Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Lee Kanon Alpert Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Max J. Sprecher Esq. | | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | | | | | | 01200018 Max J. Sprecher Esq. | | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Max J. Sprecher Esq. | | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | 01200018 Max J. Sprecher Esq. | | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Michael Denison Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Philip Borowsky Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 14-FEB-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Robert W. Brown Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Robert W. Brown Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 22-MAR-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Robert W. Brown Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 21-SEP-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $0 | | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Sol Rosenthal Esq. | | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 07-MAR-22 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01200018 Steven J Cologne Esq. | | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Thomas F Olsen Esq. | | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 Thomas Paul Laffey Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 21-SEP-22 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01200018 Thomas Paul Laffey Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Thomas Paul Laffey Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Thomas Paul Laffey Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 Thomas Paul Laffey Esq. | | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184750 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184769 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184194 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188204 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180721 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186967 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185344 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184179 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187694 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181714 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186446 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000184816 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000185333 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187724 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186908 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187193 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182687 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184826 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181717 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182695 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186903 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182215 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185698 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185311 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181213 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185228 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185295 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186478 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182210 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185340 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185310 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185234 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000181734 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000187612 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187224 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182201 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187689 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184795 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185232 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184755 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186487 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181728 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184812 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187727 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187204 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188330 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000187681 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186953 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186989 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000183685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000181232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000183198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000180731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000182221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000181713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000180746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000182727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180732 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000185307 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184843 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181711 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000180735 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187653 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188157 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185935 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186458 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187226 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181709 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183697 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187657 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182197 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182190 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184811 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186479 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183707 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000187665 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187197 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181233 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187219 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000181727 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186899 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186937 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186887 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186987 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185881 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187206 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184835 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185992 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188118 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000183686 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182191 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186927 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182714 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182717 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187236 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000186489 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187685 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184748 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182224 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186422 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000182203 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185266 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000184193 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188106 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 18-FEB-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | 01200018 | Lee Kanon Alpert Esq. | 12-JUL-21 | WA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2020 | 08-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | 01200018 | Lee Kanon Alpert Esq. | 12-JUL-21 | WA | No | | | No | | 0 | 31607 |
| Unified Grocers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/16/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $6,785 | 0% | 100% | | | | | | 01200015 | Eric M Epstein Esq. | 26-JAN-21 | CA | Yes | Rob Rodriguez | Rodriguez Apodaca Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2020 | 21-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000157210 | | | NY | No | | | No | | 0 | 955 |
| X-Treme Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/16/2020 | 21-SEP-22 | Dismissed on the Merits | | $71,666 | $15,550 | 0% | 100% | | | | | | 01200015 | Loretta M Gastwirth Esq. | 05-FEB-21 | NY | No | | | No | In-Person | 1 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/17/2020 | 02-MAR-21 | Administrative | | $6,187 | $0 | 0% | 0% | | | | | | 012000157405 | | | CA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $214 | $0 | 0% | 0% | | | | | | 01200015 | Edward F. Hennessey Esq. | 19-FEB-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000157414 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $270 | $0 | 0% | 0% | | | Other | | | 01200015 | Hon. Billie Colombaro | 18-FEB-21 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $2,931 | $0 | 0% | 0% | | | Declaratory judgment | | | 01200015 | John D Hendricks Esq. | 19-FEB-21 | PA | No | | | No | | 1 | 3521 |
| Best Egg | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2020 | 31-JAN-22 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012000157375 | | | FL | No | | | No | | 0 | 2 |
| Career Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/17/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | | $1,000,000 | $595 | 0% | 100% | | | | | | 01200015 | Hon. Lesley C. Green (Ret.) | 21-DEC-20 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Chicago Public Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 11/17/2020 | 20-APR-21 | Withdrawn | | $0 | $1,610 | 0% | 100% | | | | | | 01200015 | Mark D DeBofsky Esq. | 08-JAN-21 | IL | Yes | Aryelle Smith | Chicago Principals and Adminis | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 23-FEB-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Jon H Sylvester | 28-JUN-21 | CA | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 08-JUN-21 | Dismissed on the Merits | | $380 | $750 | 0% | 100% | | | | | | 01200015 | Gary M. Berne Esq. | 04-MAR-21 | OR | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $48,000 | $0 | 0% | 0% | | | | | | 012000157418 | | | CA | Yes | David Mize | Law Offices of Jeffrey Lohman | No | | 0 | 193 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 11/17/2020 | 21-APR-22 | Settled (including dismissal/consent order) | | $350,000 | $1,350 | 0% | 100% | | | | | | 01200015 | Norman Brand Esq. | 21-DEC-20 | CA | Yes | Rhonda Kraeber | Kraeber Law Office | No | | 1 | 46 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 03-MAY-21 | Withdrawn | | $360 | $0 | 0% | 0% | | | | | | 01200015 | Jaime E Toro-Monserrate Esq. | 16-APR-21 | PR | No | | | No | | 0 | 467 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 11/17/2020 | 22-SEP-22 | Awarded | | $1,000,000 | $23,681 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Theodore K Cheng Esq. | 29-DEC-20 | NY | No | | | No | | 0 | 3 |
| Dolgen California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/17/2020 | 19-MAR-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012000157491 | | | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 0 | 1 |
| Dycom Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/17/2020 | 06-JUN-22 | Settled (including dismissal/consent order) | | $120,015 | $1,810 | 0% | 100% | | | | | | 01200015 | Jeanne Charles Esq. | 28-JAN-21 | FL | Yes | Nolan Klein | Law Offices of Nolan Klein, P.A. | No | | 0 | 1 |
| Four Seasons Limited | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 11/17/2020 | 22-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $700 | 0% | 100% | | | | | | 01200015 | Jeanne Charles Esq. | 21-JAN-21 | FL | Yes | Barbra Stern | Law Offices of Barbra Stern PA | No | | 1 | 1 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157398 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 18 |
| Hi-Desert Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/17/2020 | 18-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157411 | | | CA | Yes | Sunjay Bhatia | Bhatia Law Firm, PC | No | | 0 | 3 |
| Hofflux, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | $57,316 | $171,200 | $10,152 | 50% | 50% | | | | | | 01200015 | James J. Sienicki Esq. | 14-JAN-21 | AZ | Yes | David Shein | Shein Phanse Adkins PC | No | | 0 | 1 |
| Home Warranty Administrator of Flor | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/17/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000157379 | | | FL | No | | | No | | 0 | 2 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157429 | | | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 9 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | $18,311 | $0 | $1,250 | 0% | 100% | | | | | | 01200015 | Hon. Anthony Parrillo | 16-FEB-21 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01200015 | John Cooper Lane Esq. | 19-FEB-21 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 6 | 414 |
| Mel Hambelton Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/17/2020 | 04-NOV-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $15,163 | $0 | | $0 | $0 | 01200015 | Murray S Levin | 26-FEB-21 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | Videoconf | 0 | 2 |
| NationStar Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/17/2020 | 01-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,538 | 0% | 100% | | | | | | 01200015 | Karen K Fitzgerald Esq. | 11-JAN-21 | TX | Yes | Robert Goodman | Kilgore & Kilgore, PLLC | No | | 3 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157399 | | | PA | No | | | No | | 8 | 2151 |
| Regency IHS Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/17/2020 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | Other | | | 01200015 | Lynn E Rubinett Esq. | 16-DEC-20 | TX | Yes | Michael Galo | Galo Law Firm, PC | No | | 0 | 1 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Jerome O Pitt Esq. | 21-JAN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 01200015 | L. Tyrone Holt Esq. | 12-JAN-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 1 | 1350 |
| Strategic Financial Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157398 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157417 | | | WV | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157402 | | | WV | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | $6,086 | $15,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Hon. John T. Bryan | 29-JAN-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2020 | 25-MAY-22 | Settled (including dismissal/consent order) | | $999,999 | $6,840 | 50% | 50% | | | | | | 01200015 | Denise Morris Hammond Esq. | 16-DEC-20 | FL | Yes | Alicia Smith | Morgan & Morgan, PA Trust Ac | No | | 1 | 129 |
| The Higbee Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/17/2020 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | Other | | | 01200015 | Christopher M. Shulman Esq. | 07-JAN-21 | FL | Yes | Parker Florin | Florin Roebig PA | No | | 0 | 3 |
| The Turner Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/17/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | $227,503 | | $0 | 0% | 0% | | | | | | 02200009 | Abigail Pessen Esq. | 26-JAN-21 | NY | Yes | Andrew Solomon | Solomon & Cramer, LLP | No | | 1 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2020 | 25-JUN-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 01200015 | Hon. John T. Bryan | 20-APR-21 | FL | No | | | No | | 0 | 32043 |
| USAA Federal Savings Bank | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 11/17/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01200015 | Hon. Melvia B Green | 28-DEC-20 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2020 | 15-APR-21 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012000157426 | | | ND | No | | | No | | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 14-JUL-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012000157469 | | | IL | Yes | Majdi Hijazin | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Wellshire Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2020 | 18-DEC-20 | Withdrawn | | $65,000 | $0 | 0% | 0% | | | Other | | | 012000157330 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/18/2020 | 10-FEB-21 | Administrative | | $472 | $0 | 0% | 0% | | | | | | 012000157597 | | | CO | No | | | No | | 2 | 585 |
| Albert & MacKenzie LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 11/18/2020 | 21-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000157645 | | | CA | Yes | Bryan McCormack | McCormack Law Firm | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $345 | $0 | 0% | 0% | | | | | | 012000157520 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/18/2020 | 03-FEB-22 | Awarded | $0 | $0 | $5,000 | 0% | 100% | $0 | $5,415 | Other | $0 | $7,385 | 01200015 | M. Keith Kapp Esq. | 11-JAN-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconf | 1 | 41 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/18/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000157534 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012000157594 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $229 | $0 | 0% | 0% | | | Other | | | 012000157583 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 09-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01200015 | Leah Albert Esq. | 19-MAR-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000157585 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/18/2020 | 21-DEC-20 | Settled (including dismissal/consent order) | | $2,109 | $0 | 0% | 0% | | | | | | 012000157533 | | | WA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 25-AUG-21 | Dismissed on the Merits | $2,906 | $2,886 | $2,500 | 0% | 100% | | | | | | 01200015 | Michael W. Johnston | 23-MAR-21 | TX | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157579 | | | WA | No | | | No | | 1 | 3521 |
| Calstone Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/18/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 0% | | | Other | | | 01200015 | Martin H Dodd Esq. | 08-FEB-21 | CA | Yes | Bryan McCormack | McCormack Law Firm | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 16-DEC-20 | Withdrawn | | $1,630 | $0 | 0% | 0% | | | | | | 012000157669 | | | CA | No | | | No | | 0 | 44 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157600 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157595 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157596 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157588 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157591 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157605 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000157601 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Centene Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/18/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000157624 | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 29-OCT-21 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Dean L Burrell Esq. | 21-MAR-21 | TN | Yes | Joseph Horowitz | Ballin, Ballin & Fishman, PC | No | | 1 | 57 |
| Ciox Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 11/18/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01200015 | Kelly N. H. Charles-Collins Esq. | 21-JAN-21 | FL | Yes | Michael Massey | Massey & Duffy, PLLC | No | | 1 | 1 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2020 | 10-FEB-22 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012000157544 | | | VA | Yes | Amy Austin | Consumer Litigation Associates | No | | 0 | 30 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/18/2020 | 25-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $17,722 | 0% | 100% | | | | | | 01200015 | Robert "Bobby" Lee Esq. | 28-DEC-20 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | Conference | 0 | 86 |
| Cox Communications California LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 03-JUN-21 | Administrative | $0 | $74,000 | $0 | 0% | 0% | | | | | | 012000157535 | | | CA | No | | | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 19-FEB-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012000157615 | | | VA | No | | | No | | 0 | 371 |
| Dollar Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000157657 | | | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 3 |
| Fashion Nova, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $70 | $0 | 0% | 0% | | | | | | 012000157665 | | | TX | No | | | No | | 0 | 3 |
| Grubhub Holdings Inc. | Employee | AAA Clause | Employment Issues/Comme | Transportation | Not Provid | --- | 11/18/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 01200015 | Mark I Schickman Esq. | 27-APR-21 | CA | No | | | No | | 1 | 15 |
| Highland Homes - Houston, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2020 | 09-AUG-21 | Settled (including dismissal/consent order) | | $490,000 | $0 | 0% | 0% | | | | | | 012000157652 | | | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 6 |
| HomeAdvisor, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/18/2020 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 01200015 | Jane Cohen Esq. | 02-FEB-21 | IL | Yes | Michael Hilicki | Keogh Law, Ltd. | No | Conference | 0 | 4 |
| Houzz, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 11/18/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200015 | Kenneth A Perea Esq. | 19-JAN-21 | CA | Yes | Alex Tomasevic | Nicholas & Tomasevic, LLP | No | | 0 | 2 |
| iMobile of CA LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/18/2020 | 17-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,900 | 0% | 100% | | | | | | 01200015 | Hon. B. Scott Silverman | 13-JAN-21 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/18/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000157624 | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | $61,491 | $61,491 | $525 | 50% | 50% | | | | | | 02200015 | C. Thomas Davidson Esq. | 10-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2020 | 13-DEC-22 | Administrative | | $53,585 | $0 | 0% | 0% | | | | | | 01210004 | Langfred W White Esq. | 02-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/18/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 01200015 | Hon. John M. Meagher | 11-FEB-21 | CA | Yes | Andrew Kubik | Law Office of Andrew J. Kubik | No | | 5 | 119 |
| Madison Creek Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/18/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $0 | $633 | 0% | 100% | | | Other | | | 01200015 | Eric M Epstein Esq. | 15-MAR-21 | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 4 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | | $61,491 | $525 | 50% | 0% | | | | | | 02200015 | C. Thomas Davidson Esq. | 10-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 45 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 29-DEC-20 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157617 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 59 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157593 | | | NC | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 12-APR-21 | Settled (including dismissal/consent order) | | $14,790 | $0 | 0% | 0% | | | | | | 012000157590 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 25-FEB-21 | Administrative | | $2,151 | $0 | 0% | 0% | | | | | | 012000157602 | | | UT | No | | | No | | 8 | 2151 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000157549 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2020 | 04-AUG-23 | Settled (including dismissal/consent order) | | $61,491 | $525 | 50% | 0% | | | | | | 02200015 | C. Thomas Davidson Esq. | 10-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2020 | 13-DEC-22 | Administrative | | $53,585 | $0 | 0% | 0% | | | | | | 01210004 | Langfred W White Esq. | 02-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Randstad US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 11/18/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | Other | | | 01200015 | Martin H Dodd Esq. | 08-FEB-21 | CA | Yes | Bryan McCormack | McCormack Law Firm | No | | 0 | 6 |
| Sabra Health Care Holdings, III, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 11/18/2020 | 09-JUN-21 | Withdrawn | | $65,000 | $0 | 0% | 0% | | | | | | 012000157552 | | | NY | Yes | Christopher Burke | DeLorenzo, Grasso & Dalmata, | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2020 | 10-JUN-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012000157616 | | | NJ | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2020 | 12-JUL-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Leo Sullivan Esq. | 12-JAN-21 | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 425 |
| TBC Retail Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/18/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | Other | | | 01200015 | Karen R. Washington Esq. | 29-JAN-21 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 2 |
| #1 A LifeSafer of Arizona, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2020 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000157791 | | | AZ | Yes | Jose Gill | Thompson Consumer Law Grou | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157750 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157737 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 11-JUN-21 | Withdrawn | $5,116 | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01200015 | Allan Weiss | 24-MAR-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157748 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157747 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012000157736 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 14-APR-21 | Withdrawn | | $6,295 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01200015 | Anne Graham Bibeau Esq. | 18-MAR-21 | VA | No | | | No | | 1 | 3521 |
| AutoFair, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 11/19/2020 | 27-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000157759 | | | MA | Yes | Brook Lane | Fair Work, PC | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $2,591 | $0 | 0% | 0% | | | | | | 012000157706 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 17 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012000157703 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 17 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/19/2020 | 22-MAR-21 | Settled (including dismissal/consent order) | $12,578 | $0 | $0 | 0% | 0% | | | | | | 012000157704 | | | NY | Yes | Jerome Goldman | Law Offices of Jerome E. Goldm | No | | 0 | 654 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 11/19/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012000157678 | | | NY | Yes | Maia Goodell | Kakalec Law PLLC | No | | 2 | 12 |
| Craghead Investments, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 01200015 | Charles E Hardy Esq. | 11-FEB-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 11/19/2020 | 23-MAY-23 | Awarded | | $1,000,000 | $3,540 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | William E Hartsfield Esq. | 11-FEB-22 | TX | No | | | No | | 2 | 12 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $1,250 | 0% | 100% | | | | | | 01200015 | Jean M. Lawler Esq. | 22-OCT-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 04-FEB-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 01200015 | Jonathan Gentin Esq. | 14-SEP-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 01200015 | Stephen C Drummy Esq. | 09-NOV-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/19/2020 | 20-APR-22 | Awarded | | $150,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Dean Adrian Kent Esq. | 17-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconf | 0 | 742 |
| Management Registry, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/19/2020 | 12-AUG-21 | Settled (including dismissal/consent order) | | $50,000 | $2,100 | 0% | 100% | | | | | | 01200015 | Alan S. King Esq. | 04-FEB-21 | IL | Yes | George Frederick | Mirabella Kicaid Frederick & M | No | | 0 | 2 |
| McCrory's Sunny Hill Nursery LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/19/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $773 | 0% | 100% | | | | | | 01200015 | Christopher M. Shulman Esq. | 04-JAN-21 | FL | Yes | Jason Imler | Printy Law Firm | No | | 0 | 1 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 11/19/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000157714 | | | MA | Yes | Jessica Berk | Gardner & Rosenberg, PC | No | | 1 | 16 |
| Moore Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012000157752 | | | OH | Yes | Ryan Fisher | Lowe Eklund Wakefield Co., LP | No | | 0 | 1 |
| New Homes America, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/19/2020 | 30-JUL-21 | Awarded | $26,552 | $343,789 | $14,700 | 50% | 50% | $10,115 | $170,047 | | $0 | $0 | 01200015 | Steven B. Kaplan Esq. | 30-DEC-20 | CT | Yes | Michael Satti | Michael E. Satti Attorney at La | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 23-MAR-21 | Administrative | | $2,201 | $0 | 0% | 0% | | | | | | 012000157741 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2020 | 23-MAR-21 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012000157735 | | | UT | No | | | No | | 8 | 2151 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 01200015 | Charles E Hardy Esq. | 11-FEB-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 20 |
| Silverleaf Resorts | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | $13,844 | $25,000 | $0 | 0% | 0% | | | | | | 012000157783 | | | TX | Yes | John Osborne | John C. Osborne, Attorney at L | No | | 0 | 1 |
| Sovereign Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2020 | 15-SEP-22 | Settled (including dismissal/consent order) | $150,000 | $400,001 | $0 | 0% | 0% | | | | | | 012000157773 | | | TX | Yes | Ryan Cole | Spencer Fane, LLP | No | | 1 | 2 |
| Standard Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2020 | 31-JAN-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012000157793 | | | CA | Yes | Nicholas Dahl | Law Offices of Paul Mankin | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157756 | | | MO | No | | | No | | 0 | 112 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/20/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $3,125 | $0 | 0% | 0% | | | | | | 012000157949 | | | AZ | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2020 | 07-JUL-21 | Dismissed on the Merits | $1,504 | $225 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01200015 | Frank S. Hamlin Esq. | 19-MAR-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2020 | 25-FEB-21 | Administrative | | $1,440 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157944 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000157938 | | | FL | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/20/2020 | 25-AUG-21 | Awarded | | $1,300 | $2,500 | 0% | 100% | $3,299 | $1,524 | | | $0 | $0 | 012000157 | Hon. Mark I. Bernstein | 23-FEB-21 | PA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/20/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,651 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000157 | Michael W. Johnston | 16-MAR-21 | TX | No | | | No | | 1 | 3521 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/20/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,240 | 0% | 100% | | | | | | | 012000158 | Penn Payne Esq. | 20-JAN-21 | GA | Yes | Ian Smith | Barrett & Farahany | No | | 0 | 15 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/20/2020 | 15-AUG-22 | Settled (including dismissal/consent order) | | $600,000 | $6,485 | 0% | 100% | | | | | | | 012000157 | Philip R Higdon Esq. | 08-JUN-21 | OR | Yes | Daniel Snyder | Law Offices of Daniel Snyder | No | | 0 | 15 |
| Cottonwood Financial Texas, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2020 | 15-OCT-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012000157 | Robert C. Prather Esq. | 24-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Genesis Administrative Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/20/2020 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,805 | 0% | 100% | | | | | | | 012000157 | Carolyn G. Burnette Esq. | 28-DEC-20 | CA | Yes | Sheri Leonard | HenkLeonard | No | | 1 | 6 |
| Ideal Image of Arizona, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 11/20/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,560 | 0% | 100% | | | | | | | 012000157 | James Burr Shields Esq. | 15-JAN-21 | AZ | Yes | Amanda Kuklinski | Zoldan Law Group, PLLC | No | | 0 | 1 |
| Jax Construction Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/20/2020 | 24-SEP-21 | Dismissed on the Merits | | $299,999 | $1,000 | 50% | 50% | | | | | | | 012000157 | Charles B Jimerson Esq. | 26-JAN-21 | FL | Yes | Paul Cappiello | Paul J. Cappiello, P. A. | No | | 0 | 1 |
| Joshua David Mellberg LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/20/2020 | 24-OCT-22 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012000157 | Nicholas J Enoch Esq. | 01-FEB-21 | AZ | Yes | Ed Moomjian | Moomjian Law Firm PLLC | No | | 1 | 17 |
| K&A Farias Enterprise, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2020 | 31-JAN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000158307 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Lennar Colorado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/20/2020 | 14-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $2,016 | 50% | 50% | | | | | | | 012000157 | Thomas E. Merrigan Esq. | 11-JAN-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 17 | 13 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2020 | 24-APR-23 | Dismissed on the Merits | | $75,000 | $625 | 0% | 100% | | | | | | | 012000158 | Denise Morris Hammond Esq. | 11-JUL-22 | FL | No | | | No | | 0 | 33 |
| Medical Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/20/2020 | 18-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $3,960 | 0% | 100% | | | | | | | 012000157 | Hon. Robert Michael Schieber | 28-DEC-20 | KS | Yes | Jack McInnes | McInnes Law, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2020 | 15-JUL-21 | Settled (including dismissal/consent order) | | $4,894 | $750 | 0% | 100% | | | | | | | 012000157 | Manuel del Valle Esq. | 04-MAR-21 | PR | Yes | Jorge Quinones Inserni | LCDO. JORGE QUINONES INSER | Yes | | 8 | 2151 |
| Robbins Research International, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/20/2020 | 20-MAY-21 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012000158007 | | | NY | Yes | Joseph Albanese | White Hilferty & Albanese PC | No | | 0 | 2 |
| Rod Aroy 153 Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/20/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012000157912 | | | NY | Yes | David Stein | Samuel & Stein | No | | 0 | 1 |
| RRVM Limited Partnership | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Other | Recission | | | 012000158 | Patricia Beaujean Lehtola Esq. | 24-FEB-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Other | Recission | | | 012000158 | Patricia Beaujean Lehtola Esq. | 24-FEB-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 16 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/20/2020 | 22-NOV-21 | Awarded | | $675,000 | $5,000 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012000157 | John E Ohashi Esq. | 08-MAR-21 | CA | No | | | No | Videoconfe | 1 | 1350 |
| Shutterfly, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/20/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $130,000 | $0 | 0% | 0% | | | | | | | 012000157 | Yaroslav Sochynsky Esq. | 06-JAN-21 | CA | Yes | Joel Waelty | Jachimowicz Law Group | No | | 0 | 38 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000157 | Hon. Robert B Harwood | 09-MAR-21 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Taylor Made Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/20/2020 | 23-FEB-21 | Awarded | $70,870 | $31,907 | $1,250 | 0% | 100% | $70,870 | $31,907 | | | $0 | $6,328 | 012000157 | Brian K Hodess | 23-DEC-20 | MA | Yes | Ernest Horn | Horn & O' Loughlin Attorneys a | No | Videoconfe | 0 | 1 |
| Tropical Shipping Construction Compa | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/20/2020 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | | | | | 012000157 | Mimi Turin Esq. | 29-APR-21 | VI | Yes | Clive Rivers | Law Office of Clive Rivers | No | | 0 | 1 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/20/2020 | 03-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000184 | Alan S. Petlak Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/20/2020 | 17-MAR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000187 | Carol J Marshall Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/20/2020 | 17-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000185 | Carol J Marshall Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/20/2020 | 17-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000185 | Carol J Marshall Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/20/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000187 | Emily R Boyle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-MAR-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000185 | James Warnick Coupe Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/20/2020 | 22-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000185 | Mary Margaret Bush Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 31-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000186 | Michael D Briggs Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 31-JAN-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000186 | Michael D Briggs Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 31-JAN-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000186 | Michael D Briggs Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/20/2020 | 12-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Michael H. Leb Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/20/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000187 | Michael L Lyons Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/20/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000187 | Michael L Lyons Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 13-MAY-22 | Awarded | | $320,000 | $2,500 | 0% | 100% | $0 | $268,000 | | | $0 | $4,020 | 012000187 | Mitchell Lee Lathrop Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 12-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000185 | Mr. Leslie Steven Marks Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 13-APR-22 | Awarded | $0 | $12,000 | $1,500 | 0% | 100% | $0 | $8,000 | | | $0 | $2,000 | 012000187 | Richard R Mainland Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 13-APR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000187 | Richard R Mainland Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 13-APR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000187 | Richard R Mainland Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/20/2020 | 13-APR-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $4,000 | | | $0 | $0 | 012000187 | Richard R Mainland Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Anne S Jordan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Anne S Jordan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Anne S Jordan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Anne S Jordan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Anne S Jordan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 26-JAN-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol J Marshall Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol Kingsley Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol Kingsley Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol Kingsley Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol Kingsley Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Carol Kingsley Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Christina G. Hioureas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Christina G. Hioureas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Christina G. Hioureas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Christina G. Hioureas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Christina G. Hioureas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Dan H Deuprey Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Dan H Deuprey Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 22-MAR-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Dan H Deuprey Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Dan H Deuprey Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Dan H Deuprey Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | David G. Freedman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | David G. Freedman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | David G. Freedman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | David G. Freedman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | David G. Freedman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 09-MAY-22 | Dismissed on the Merits | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Frank Cronin Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000186 | Gregory A Post Esq. | 26-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Helen Blohm Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $0 | $4,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | John Charles Lautsch Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Jon H Sylvester | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | | | | | | | 012000188 | Matthew W Argue Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Max J. Sprecher Esq. | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Max J. Sprecher Esq. | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Max J. Sprecher Esq. | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | | | | | | | 012000188 | Michael H. Leb Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Philip Borowsky Esq. | 15-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 14-APR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Phillip M Cunningham Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Phillip M Cunningham Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Phillip M Cunningham Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | R. Thomas Dunn Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | R. Thomas Dunn Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | R. Thomas Dunn Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | R. Thomas Dunn Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | R. Thomas Dunn Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 15-FEB-22 | Withdrawn | $0 | $4,000 | $750 | 0% | 100% | | | | | | | 012000187 | Richard R Mainland Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Richard R Mainland Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000185 | Robert C. Pearman Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Flack Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Robert J. Flack Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Flack Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Robert J. Flack Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Flack Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000187 | Robert J. Gaglione Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Gaglione Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Gaglione Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Gaglione Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert J. Gaglione Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000187 | Robert M. Dawson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert M. Dawson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert M. Dawson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert M. Dawson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000187 | Robert M. Dawson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187 | Russell D. Cook Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187 | Russell D. Cook Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 09-NOV-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000184 | Russell D. Cook Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 21-SEP-22 | Withdrawn | $0 | $4,000 | $750 | 0% | 100% | | | | | | | 012000187 | Russell D. Cook Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 29-NOV-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000184 | Russell D. Cook Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187 | Russell D. Cook Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187 | Russell D. Cook Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Ruth Astle Samas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Ruth Astle Samas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000187 | Ruth Astle Samas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000188 | Susan Barilich Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | | 012000186 | Thomas F Olsen Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188353 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185372 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187299 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187351 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184906 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000186497 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000186100 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187757 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187805 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187099 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187412 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188301 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187339 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188382 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185438 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186629 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185383 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186626 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187007 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184900 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185381 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187321 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186590 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187355 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186643 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186621 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187871 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188169 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186139 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187769 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184969 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Claus | Consumer | Other | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000185442 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186557 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184880 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187370 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187309 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184873 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188391 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187837 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185451 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187859 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186147 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186176 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184974 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188176 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187294 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186120 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186121 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188277 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187397 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186149 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000184999 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185028 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184904 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000187330 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184515 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188304 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186571 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000186992 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187790 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187357 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184941 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185038 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184950 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186552 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187343 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187059 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186598 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187858 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187298 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185425 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188192 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187374 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187345 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188189 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187734 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186096 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187090 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188307 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184996 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185005 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000187781 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186669 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187256 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186506 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186187 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184942 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187053 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000188183 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000186591 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186500 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184987 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000184895 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185355 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187280 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185360 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000186023 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185488 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187777 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187785 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185489 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185367 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187399 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000187894 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 11/20/2020 | 14-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | | 01200015 | Sheila M. Cesarano Esq. | 02-FEB-21 | FL | Yes | Miguel Bouzas | Florin Gray Bouzas Owens, LLC | No | | 10 | 12 |
| Vinyasun Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/20/2020 | 10-SEP-21 | Settled (including dismissal/consent order) | | $20,258 | $2,500 | 0% | 100% | | | | | | | 01200015 | Stanley B Block Esq. | 28-JAN-21 | FL | Yes | Kenneth Minerley | Minerley Fein, PA | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/21/2020 | 28-DEC-20 | Settled (including dismissal/consent order) | | $989 | $0 | 0% | 0% | | | | | | | 012000158025 | | | MD | No | | | No | | 0 | 244 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/22/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $9,388 | $1,250 | 0% | 100% | | | | | | | 01200015 | Jiyun Cameron Lee Esq. | 19-FEB-21 | CA | No | | | No | | 2 | 70 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 23-DEC-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000158052 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 1 | 12 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 15-OCT-21 | Withdrawn | | $10,000 | $1,875 | 0% | 0% | | | Other | Recission | | | 01200015 | James Leland Young Esq. | 26-MAR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 7 |
| Duncanville N, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 23-DEC-20 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000158052 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2020 | 28-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000158046 | | | IN | No | | | No | | 0 | 36 |
| Greenville Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 15-OCT-21 | Withdrawn | | $10,000 | $1,875 | 0% | 100% | | | Other | Recission | | | 01200015 | James Leland Young Esq. | 26-MAR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 2 |
| Nabil Issa LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 13-AUG-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 01200015 | Hon. Phylis J Speedlin | 15-APR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2020 | 13-AUG-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 01200015 | Hon. Phylis J Speedlin | 15-APR-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 3 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2020 | 25-MAR-2 | Settled (including dismissal/consent order) | | $305 | $0 | 0% | 0% | | | | | | | 012000158177 | | | IL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2020 | 05-FEB-21 | Settled (including dismissal/consent order) | | $23,671 | $0 | 0% | 0% | | | | | | | 012000158092 | | | MA | No | | | No | | 2 | 585 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/23/2020 | 14-FEB-22 | Awarded | | $300,000 | $4,000 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01200015 | Sue Marie Douglas Esq. | 14-JAN-21 | OH | No | | | No | Videoconf | 1 | 66 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/23/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000158598 | | | FL | Yes | Aldo Bolliger | Bolliger Law Group | No | | 0 | 20 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/23/2020 | 25-AUG-21 | Awarded | | $3,600 | $2,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01200015 | A. Hardcastle Esq. | 12-MAR-21 | TX | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2020 | 15-MAR-2 | Settled (including dismissal/consent order) | | $3,360 | $0 | 0% | 0% | | | | | | | 01200015 | Morgan S Templeton Esq. | 04-MAR-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2020 | 16-JUL-21 | Dismissed on the Merits | $1,208 | $10,000 | $750 | 0% | 100% | | | | | | | 01200015 | Michael W. Johnston | 19-FEB-21 | TX | No | | | No | | 1 | 3521 |
| BMW of San Rafael | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2020 | 09-DEC-21 | Settled (including dismissal/consent order) | | $78,415 | $0 | 0% | 0% | | | Other | | | | 012000158240 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Citizen's Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01200015 | Hon. Theodore Haynes | 28-JAN-21 | FL | Yes | Michael Hill | Menzer & Hill, PA | No | | 0 | 3 |
| CMH Manufacturing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $4,055 | 50% | 50% | | | | | | | 02190001 | Charles A. Merchant Esq. | 10-FEB-21 | WV | Yes | Sandra Law | Schrader, Companion, Duff & L | No | | 3 | 41 |
| Coastal Green Energy Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2020 | 18-FEB-22 | Awarded | | $233,140 | $5,600 | 100% | 0% | $0 | $233,140 | | | $0 | $0 | 01200015 | Lucius M Dyal Jr. Esq. | 30-MAR-21 | FL | Yes | Andrew Mongelluzzi | Clearwater Business Law | No | In-Person | 1 | 1 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/23/2020 | 22-JUN-21 | Dismissed on the Merits | | $40,000 | $675 | 0% | 100% | | | | | | | 01200015 | Hon. Mary Katherine "Katie" Kennedy | 06-JAN-21 | TX | No | | | No | In-Person | 0 | 527 |
| Design Concepts, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | $267,630 | $75,000 | $990 | 50% | 50% | | | | | | | 01200015 | Andrew W. Manuel Esq. | 29-DEC-20 | MO | Yes | Jeremy Brummond | Lewis Rice, LLC | No | | 0 | 1 |
| Diamond Resorts International | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2020 | 05-MAY-21 | Dismissed on the Merits | | $53,850 | $1,250 | 0% | 100% | | | | | | | 01200015 | Jay M Mann Esq. | 23-FEB-21 | AZ | No | | | No | | 0 | 36 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/23/2020 | 18-AUG-21 | Awarded | $28,172 | | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Mark A. Rosenblum Esq. | 11-FEB-21 | CT | Yes | Roderick Woods | The Woods Law Firm, PC | No | | 0 | 472 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/23/2020 | 10-FEB-22 | Awarded | $12,515 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 02180003 | Hon. Bryan R Rendzio | 22-DEC-20 | FL | Yes | Kelly Turner | Aloia Roland Lubell & Morgan, | No | Videoconf | 0 | 428 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/23/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 01200015 | Susan Barilich Esq. | 04-FEB-21 | CA | Yes | Daniel Benji | Carpenter, Zuckerman & Rowle | No | | 0 | 41 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 11/23/2020 | 07-JAN-22 | Awarded | | $0 | $19,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Sara Adler Esq. | 28-DEC-20 | CA | Yes | Daniel Friedman | Employee Justice Legal Group | No | Videoconf | 5 | 644 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 16-APR-21 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | | 01200015 | William T McGrath Esq. | 29-MAR-21 | WA | No | | | No | | 6 | 414 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000158168 | | | TX | No | | | No | | 4 | 4071 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 07-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,875 | 0% | 100% | | | Declaratory judgment | Other | | | 01200015 | Hon. Patricia Ann Yim Cowett | 29-MAR-22 | CA | No | | | No | | 0 | 12 |
| Olshan Foundation Repair | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2020 | 27-AUG-21 | Awarded | | $12,000 | $1,000 | 50% | 50% | $0 | $250 | | | $0 | $0 | 01200015 | Robert H Green Esq. | 25-MAY-21 | TN | No | | | No | | 1 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 13-SEP-21 | Administrative | | $7,473 | $0 | 0% | 0% | | | | | | | 012000158182 | | | AZ | No | | | No | | 8 | 2151 |
| Rockport Administrative Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/23/2020 | 29-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $50,500 | 0% | 100% | | | | | | | 01200015 | Hon. Patrick Walsh (Ret.) | 22-DEC-20 | CA | Yes | Stephen Garcia | Garcia & Artigliere | No | Conference | 0 | 2 |
| Splunk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/23/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $1,000,000 | $600 | 0% | 100% | | | | | | | 01200015 | Laura Effel Esq. | 08-JAN-21 | CA | Yes | Jeffrey Curtiss | Jeffrey M. Curtiss, Attorney at l | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000158166 | | | GA | No | | | No | | 1 | 755 |
| Storm Smart Building Systems, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2020 | 15-MAR-2 | Awarded | $16,087 | | $1,200 | 50% | 50% | $16,087 | $0 | | | $0 | $0 | 01200015 | William G. Christopher Esq. | 18-DEC-20 | NY | Yes | Andrew Lamirande | Lamirande Law Office, P.C | No | | 0 | 2 |
| Tamko | Consumer | AAA Clause | Consumer Construction | Other | | Business | 11/23/2020 | 13-AUG-21 | Awarded | | $12,940 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Lita Sue Menkin Esq. | 22-JAN-21 | GA | No | | | No | Videoconf | 0 | 2 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $411 | $0 | 0% | 0% | | | | | | | 01200015 | James W Riley, Jr. Esq. | 21-JAN-21 | IN | No | | | No | | 0 | 2 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $92 | $0 | 0% | 0% | | | | | | | 012000158129 | | | OH | No | | | No | | 0 | 51 |
| The Steffes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2020 | 09-FEB-22 | Settled (including dismissal/consent order) | $61,042 | $499,999 | $899 | 50% | 50% | | | | | | | 01200015 | Stephen D. Marso Esq. | 22-DEC-20 | MN | Yes | Kyle Hart | Fabyanske Westra Hart & Thon | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/23/2020 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200015 | William D Hasty Jr. Esq. | 25-JAN-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2020 | 16-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012000158173 | | | TN | No | | | No | | 0 | 108 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 25-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 012000158248 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 27 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $4,075 | $750 | 0% | 100% | | | | | | | 01200015 | David A Hirsch Esq. | 07-APR-21 | VA | No | | | Yes | | 0 | 30 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | $74,089 | $0 | $0 | 0% | 0% | | | | | | | 012000158243 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1332 | 480 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01200015 | Shawn K Aiken Esq. | 02-AUG-21 | AZ | No | | | No | | 0 | 23 |
| Zeigler Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2020 | 17-SEP-21 | Settled (including dismissal/consent order) | | $34,911 | $0 | 0% | 0% | | | | | | | 012000158256 | | | IL | No | | | No | | 0 | 1 |
| Adir International, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 29-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01200015 | Robert C. Pearman Esq. | 16-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $1,198 | $0 | 0% | 0% | | | | | | | 012000158257 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $695 | $0 | 0% | 0% | | | | | | | 012000158258 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | Other | | | | 01200015 | Douglas Willard King Esq. | 25-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000158312 | | | NY | No | | | No | | 1 | 3521 |
| Borowske Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/24/2020 | 10-JUN-21 | Awarded | $24,631 | $225,000 | $1,625 | 50% | 50% | $2,187 | $0 | | | $0 | $0 | 01200015 | Mark I. Wachter Esq. | 19-JAN-21 | OH | Yes | Teresa Santin | Brouse McDowell | No | Videoconf | 0 | 1 |
| C. C. Edewaard, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/24/2020 | 23-MAY-22 | Withdrawn | | $429,000 | $4,000 | 50% | 50% | | | | | | | 01200015 | Fredrica B Elder Esq. | 19-JAN-21 | FL | Yes | Eric Neuman | Neuman Law, PA | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/24/2020 | 16-NOV-21 | Settled (including dismissal/consent order) | | $44,310 | $0 | 0% | 0% | | | | | | | 012000158571 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 11/24/2020 | 09-MAY-22 | Awarded | | $5,109 | $1,500 | 0% | 100% | $0 | $200 | | | $0 | $0 | 01200015 | Frances Floriano Goins Esq. | 09-APR-21 | OH | Yes | John Grauer | Jerome, Grauer and Associates | Yes | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 01200015 | Thomas M Wardrop Esq. | 10-APR-21 | MI | No | | | No | | 1 | 270 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000158316 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| GBS Enterprises, LLC. | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012000158261 | | | MD | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 11/24/2020 | 19-AUG-21 | Awarded | | $285,000 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Peter D. Collisson Esq. | 22-DEC-20 | CA | Yes | Craig Rackohn | Law Offices of Burg & Brock | No | Videoconf | 2 | 2697 |
| Group 5., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/24/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $570,001 | $1,320 | 50% | 50% | | | Declaratory judgment | Other | | | 01200015 | Ted R. Gropman Esq. | 27-JAN-21 | CA | Yes | Brittany Grunau | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 01200015 | John Power Esq. | 26-MAR-21 | CA | No | | | No | | 0 | 3 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/24/2020 | 18-APR-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 01200015 | Hon. Bruce Heller | 28-DEC-20 | WA | Yes | Morgan Mentzer | Lavender Rights Project | No | | 0 | 7 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 11/24/2020 | 25-FEB-21 | Awarded | | $0 | $3,225 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Kimberly G Day-Lewis Esq. | 04-DEC-20 | NC | No | | | No | Videoconf | 0 | 23 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 28-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01200015 | Frank T Becker Esq. | 25-MAR-21 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01200015 | Hon. John Choate Roach | 25-MAR-21 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 86 |
| Meredith Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/24/2020 | 20-JAN-21 | Settled (including dismissal/consent order) | | $16,730 | $0 | 0% | 0% | | | | | | | 012000158298 | | | PA | Yes | Justin Quinn | Valsamidis Law | No | | 1 | 1 |
| Neulion Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/24/2020 | 05-SEP-21 | Settled (including dismissal/consent order) | | $149,999 | $563 | 50% | 50% | | | | | | | 01200015 | John H. Rains III Esq. | 10-MAR-21 | FL | Yes | Jason Pugh | Pugh Law Office, P.A. Trust Acc | No | | 31 | 2 |
| Neulion Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/24/2020 | 05-SEP-21 | Settled (including dismissal/consent order) | | $149,999 | $1,800 | 50% | 50% | | | | | | | 01200015 | William G. Christopher Esq. | 03-FEB-21 | FL | Yes | Jason Pugh | Pugh Law Office, P.A. Trust Acc | No | | 31 | 2 |
| OneShare Health | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-JAN-21 | Administrative | | $182,406 | $0 | 0% | 0% | | | | | | | 012000158351 | | | NJ | Yes | Joseph Hocking | Law Office of Joseph J. Hocking | No | | 0 | 1 |
| Rivian Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/24/2020 | 16-APR-22 | Settled (including dismissal/consent order) | | $0 | $4,608 | 0% | 100% | | | | | | | 01200015 | Robert J Kane Esq. | 24-MAR-21 | CA | Yes | Timothy Cojocnean | Orange County Employment La | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 12-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01200015 | Val D Hornstein Esq. | 29-JAN-21 | CA | Yes | Neda Farah | Farah Law, PC | No | | 1 | 1350 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/24/2020 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $9,900 | 0% | 100% | | | | | | | 01200015 | Chester E Kasiborski Esq. | 13-JAN-21 | MI | Yes | Deborah Gordon | Deborah Gordon Law | No | | 0 | 15 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/24/2020 | 14-JUN-23 | Settled (including dismissal/consent order) | | $1,623,000 | $2,500 | 0% | 100% | | | | | | | 01200015 | Jack I Garvey Esq. | 28-APR-21 | CA | Yes | Mark Johnson | Cline, APC | No | | 1 | 100 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 01-MAR-2 | Dismissed on the Merits | | $12,000 | $1,250 | 0% | 100% | | | | | | | 01200018 | Jobi Halper Esq. | 11-NOV-21 | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | | 012000185656 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/24/2020 | 17-MAR-2 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Carol J Marshall Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/24/2020 | 30-MAR-2 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Carol J Marshall Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/24/2020 | 01-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Diana Kruze Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 11/24/2020 | 01-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Diana Kruze Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 09-MAR-2 | Awarded | $10,000 | $12,000 | $1,940 | 0% | 100% | $0 | $4,000 | | | $0 | $1,500 | 01200018 | Donald B. Cripe | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 22-DEC-21 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Douglas W Allan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 30-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Douglas W Allan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 29-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Hon. Patricia Ann Yim Cowett | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 29-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Ken Malovos Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 29-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Ken Malovos Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 06-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Lewis G Brewer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 06-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Lewis G Brewer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 04-FEB-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $4,000 | | | $0 | $6,000 | 01200018 | Lewis G Brewer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 07-DEC-21 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 01200018 | Lewis G Brewer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 07-DEC-21 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 01200018 | Lewis G Brewer Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 15-MAR-2 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Matthew W Argue Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 12-MAY-2 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Michael H. Leb Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 13-MAY-2 | Awarded | $10,000 | $32,000 | $2,500 | 0% | 100% | $0 | $32,000 | | | $0 | $1,500 | 01200019 | Mitchell Lee Lathrop Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 13-MAY-2 | Awarded | | $32,000 | $2,500 | 0% | 100% | $0 | $32,000 | | | $0 | $1,500 | 01200019 | Mitchell Lee Lathrop Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 12-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Mr. Leslie Steven Marks Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 12-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Mr. Leslie Steven Marks Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 22-MAR-2 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Ronald R Leaders Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Ruth Astle Samas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 18-FEB-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Ruth Astle Samas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/24/2020 | 01-MAR-2 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $8,000 | | | $0 | $2,000 | 01200019 | Stephen Leonard Backus Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 26-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200018 | Steven J Cologne Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/24/2020 | 25-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Thomas Paul Laffey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | | 01200018 | Arlene Prater Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000187 | Arlene Prater Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Benjamin R. Trachtman Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 14-APR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Charles Pereyra-Suarez Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 17-NOV-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000185 | Douglas W Allan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Elizabeth Gilbert Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Emily R Boyle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Emily R Boyle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Emily R Boyle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 25-FEB-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Emily R Boyle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Emily R Boyle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Frank M. Kaplan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Frank M. Kaplan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 21-SEP-22 | Withdrawn | $0 | $12,000 | $1,250 | 0% | 100% | 012000190 | Frank M. Kaplan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Frank M. Kaplan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Frank M. Kaplan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000190 | Gregory A Post Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | 012000186 | Gregory A Post Esq. | 26-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 31-MAR-2 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Gregory A Post Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000190 | Gregory A Post Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | 012000185 | Gregory A Post Esq. | 26-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000190 | Gregory A Post Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000190 | Gregory A Post Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190 | Guy W. Bluff Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190 | Guy W. Bluff Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190 | Guy W. Bluff Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190 | Guy W. Bluff Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190 | Guy W. Bluff Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 29-OCT-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000186 | Guy W. Bluff Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Irene M Guimera Esq. | 10-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Irene M Guimera Esq. | 10-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Irene M Guimera Esq. | 10-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | James A Greer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | James A Greer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | James A Greer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | James A Greer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | James A Greer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Janice L. Sperow Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jay David Hanson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jay David Hanson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | 012000190 | Jay David Hanson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jay David Hanson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jay David Hanson Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jeffrey H Dasteel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jeffrey H Dasteel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jeffrey H Dasteel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jeffrey H Dasteel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 21-SEP-22 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jeffrey H Dasteel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $0 | | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 10-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Jobi Halper Esq. | 10-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000186 | Jonathan W Biddle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000186 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,250 | 0% | 100% | 012000186 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | 012000186 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Katherine Smith Dedrick Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000185 | Kathleen Smalley Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 07-OCT-21 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000188 | Ken Malovos Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Marilyn B O'Toole Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000185 | Matthew W Argue Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000187 | Max J. Sprecher Esq. | 19-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 25-FEB-22 | Withdrawn | | $4,000 | $750 | 0% | 100% | 012000187 | Michael H. Leb Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 06-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Paul Bent Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | 012000184 | Peter D. Collisson Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000185 | Philip Borowsky Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Robert C. Pearman Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000186 | Robert C. Pearman Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000187 | Robert W. Brown Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 18-FEB-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000187 | Robert W. Brown Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000187 | Ruth Astle Samas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000187 | Ruth Astle Samas Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000187 | Serge Tomassian Esq. | 30-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000187 | Serge Tomassian Esq. | 30-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000187 | Serge Tomassian Esq. | 30-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | 012000187 | Serge Tomassian Esq. | 30-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000187 | Serge Tomassian Esq. | 30-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | 012000187 | Stacey Gilman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | 012000187 | Stacey Gilman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | 012000187 | Stacey Gilman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | 012000187 | Stacey Gilman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | 012000187 | Stacey Gilman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 22-MAR-2 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000184 | Stephen A. McCarthy Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000185 | Thomas P Hanrahan Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192191 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186783 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192318 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189248 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185633 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186833 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189234 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184663 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188762 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186294 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185807 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191695 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192198 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184696 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186819 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188766 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189758 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185077 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000187562 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189723 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186193 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000187502 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188042 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185109 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190705 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185154 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189201 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184686 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000187604 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184706 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186795 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185659 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184578 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185828 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188074 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185818 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185754 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188768 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188749 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189233 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189221 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184721 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192327 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192195 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185873 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000185137 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000186209 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189704 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000187530 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184725 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190716 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188442 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189752 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000184579 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 09-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186705 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186720 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188721 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191230 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190193 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186208 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191701 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190699 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190199 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185202 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190702 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191718 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190706 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188726 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186704 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189739 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192203 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188732 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186731 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190201 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188730 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186216 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188713 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191714 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186204 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191725 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190206 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191195 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186724 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186717 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185191 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190703 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190707 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186746 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186727 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191221 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190196 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192222 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000184617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191214 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189722 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189734 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190209 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189218 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185186 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186709 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189224 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186733 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184715 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192215 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188735 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191194 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189719 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188697 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188738 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186223 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186737 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186219 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184716 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189198 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188728 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000187967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189710 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186696 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191694 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188723 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186192 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000186205 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185213 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185217 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186200 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190700 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189220 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189729 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186211 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186212 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186712 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190210 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189695 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186758 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185207 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189711 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190698 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184708 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000185750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000185859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190197 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000184642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000187477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188736 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000186791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189237 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185761 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189202 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187924 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187476 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191711 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185862 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187576 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186809 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187938 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186310 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186230 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191203 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188705 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185797 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189227 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186284 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185752 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185176 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189712 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187976 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191207 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187598 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186259 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190680 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000186818 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189757 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000185629 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185057 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185820 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185554 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000187498 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000185065 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188695 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2020 | 23-SEP-21 | Withdrawn | | $4,120 | $0 | 0% | 0% | | | | | | 012000158293 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/24/2020 | 16-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000158304 | | | AL | Yes | John Hubbard | John C. Hubbard, LLC | No | | 0 | 10 |
| Aronson LLC | Business | AAA Clause | Consumer | Financial Services | | Business | 11/25/2020 | 01-SEP-21 | Awarded | $40,969 | $50,000 | $2,500 | 0% | 100% | $27,587 | $0 | | $13,162 | $0 | 01200015 | Dana Gloor Esq. | 27-JAN-21 | NY | Yes | Erich Eisenegger | Eisenegger & Carroll LLP | No | Videoconfe | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 09-JUL-21 | Dismissed on the Merits | | $85,000 | $1,500 | 0% | 100% | | | | | | 01200015 | Todd R Mendel Esq. | 12-MAR-21 | MI | No | | | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2020 | 15-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,750 | 33% | 33% | | | | | | 01200015 | John Sebastian Vento Esq. | 23-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CG Roxane, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/25/2020 | 16-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $9,000 | 0% | 50% | | | | | | 01200015 | Sara Adler Esq. | 07-JAN-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Sarah J Nordlund Esq. | 15-JAN-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Continental Labor Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/25/2020 | 16-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $9,000 | 0% | 50% | | | | | | 01200015 | Sara Adler Esq. | 07-JAN-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 1 |
| Employbridge Holding Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/25/2020 | 18-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $6,030 | 0% | 100% | | | Other | | | 01200015 | Amy Semmel Esq. | 26-MAR-21 | CA | Yes | Angela Leong | Blanco & Arias, APC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $7,895 | $0 | 0% | 0% | | | | | | 012000158456 | | | CA | No | | | No | | 0 | 38 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/25/2020 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01200015 | Patricia A Renovitch Esq. | 13-JAN-21 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 12 |
| Frontier Housing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2020 | 24-SEP-21 | Administrative | | $149,900 | $207 | 50% | 50% | | | | | | 01200015 | Darren J Duzyk Esq. | 01-FEB-21 | KY | Yes | Brandon Hamilton | Hamilton Law Group PLLC | No | | 0 | 2 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/25/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | | | | 01200015 | Sarah Cole Esq. | 22-DEC-20 | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 2 | 18 |
| Kitchens & Spaces, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/25/2020 | 05-AUG-21 | Awarded | | $47,781 | $7,200 | 50% | 50% | $0 | $47,781 | | $0 | $0 | 01200015 | Charles L. Byrum Esq. | 30-DEC-20 | IL | Yes | Kenneth Sullivan | Sullivan Royko, LLC | No | Videoconfe | 0 | 1 |
| Lakewood Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/25/2020 | 22-DEC-22 | Withdrawn | | $0 | $313 | 0% | 100% | | | | | | 01200015 | David G. Freedman Esq. | 03-FEB-21 | CA | No | | | No | | 0 | 48 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/25/2020 | 03-NOV-22 | Settled (including dismissal/consent order) | | $60,512 | $0 | 0% | 0% | | | | | | 01200015 | C. Thomas Davidson Esq. | 07-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $7,895 | $0 | 0% | 0% | | | | | | 012000158449 | | | CA | No | | | No | | 0 | 8 |
| EHRC Technologies LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 11/25/2020 | 01-JUL-21 | Awarded | $10,000 | | $3,950 | 0% | 100% | $10,000 | $2,000 | | $0 | $0 | 01200015 | Hon. Judith S. Nelson | 06-JAN-21 | FL | No | | | No | Videoconfe | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01200015 | Kathleen M. Schoen Esq. | 25-MAR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 20-FEB-22 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 01200015 | John R Van Winkle Esq. | 29-MAR-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| SilverBell Coaching, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 11/25/2020 | 09-AUG-21 | Awarded | $34,172 | | $2,500 | 0% | 100% | $34,172 | $0 | | $0 | $0 | 01200015 | Frederick R Fucci Esq. | 05-JAN-21 | FL | Yes | Robert Kahn | Robert O Kahn PA | No | Conference | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 08-MAR-2 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012000158466 | | | DC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01200015 | Laverne Gaskins Esq. | 12-JUN-21 | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 16-JUL-21 | Withdrawn | | $2,609 | $750 | 0% | 100% | | | | | | 01200015 | Mary K. Austin Esq. | 03-MAR-21 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 26-MAY-21 | Settled (including dismissal/consent order) | | $4,490 | $0 | 0% | 0% | | | | | | 01200015 | Steven Vincent Modica Esq. | 17-MAR-21 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 18-MAR-2 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 01200015 | Laura J. Bottaro Esq. | 01-MAR-21 | RI | No | | | No | | 1 | 755 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $250,500 | $0 | 0% | 0% | | | | | | 01200015 | Judy L. Woods Esq. | 16-FEB-21 | IN | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2020 | 18-FEB-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012000158474 | | | OR | No | | | No | | 0 | 108 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 12-FEB-21 | Administrative | | $4,502 | $0 | 0% | 0% | | | Other | | | 012000158461 | | | FL | No | | | No | | 0 | 1 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/25/2020 | 15-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,750 | 33% | 33% | | | | | | 01200015 | John Sebastian Vento Esq. | 23-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $7,895 | $0 | 0% | 0% | | | | | | 012000158492 | | | KY | No | | | No | | 1332 | 480 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2020 | 13-MAY-21 | Withdrawn | | $7,895 | $0 | 0% | 0% | | | | | | 01200015 | Jay R. Davis Esq. | 11-MAR-21 | CA | No | | | No | | 1 | 99 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2020 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01200015 | George B. Piggott Esq. | 09-MAR-21 | CA | No | | | No | | 0 | 14 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2020 | 11-FEB-21 | Administrative | | $7,895 | $0 | 0% | 0% | | | | | | 012000158526 | | | CA | No | | | No | | 0 | 371 |
| Uber Eats | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 11/26/2020 | 15-JUN-21 | Settled (including dismissal/consent order) | | $263 | $0 | 0% | 0% | | | | | | 01200015 | Hon. James R Eyler (Ret.) | 26-MAR-21 | DC | No | | | No | | 0 | 2 |
| West Coast University | Consumer | AAA Clause | Consumer | Education | | --- | 11/26/2020 | 16-SEP-21 | Dismissed on the Merits | | $4,350,000 | $2,500 | 0% | 100% | | | | | | 01200015 | Emily R Boyle Esq. | 16-FEB-21 | CA | Yes | James Kosnett | Kosnett Law Firm Client Trust | No | Videoconfe | 0 | 2 |
| HSBC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2020 | 02-FEB-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012000158542 | | | NY | No | | | No | | 1 | 29 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Business | 11/27/2020 | 17-MAY-21 | Awarded | $43,600 | | $2,500 | 0% | 100% | $43,600 | $0 | | $0 | $0 | 01200015 | Kathi M Sandweiss Esq. | 16-FEB-21 | AZ | No | | | No | Videoconfe | 0 | 0 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Business | 11/27/2020 | 17-MAY-21 | Awarded | $43,600 | | $2,500 | 0% | 100% | $43,600 | $0 | | $0 | $0 | 01200015 | Kathi M Sandweiss Esq. | 16-FEB-21 | AZ | No | | | No | Videoconfe | 0 | 0 |
| Relish Labs, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2020 | 29-SEP-21 | Dismissed on the Merits | | $12,500 | $1,250 | 0% | 100% | | | | | | 01200015 | Dana Welch Esq. | 13-MAY-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Relish Labs, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2020 | 30-SEP-21 | Withdrawn | | $12,500 | $1,500 | 0% | 100% | | | | | | 01200015 | James A Greer Esq. | 17-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | Yes | | 0 | 5 |
| Relish Labs, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2020 | 24-NOV-21 | Withdrawn | | $12,500 | $1,250 | 0% | 100% | | | | | | 01200015 | James Warnick Coupe Esq. | 17-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Relish Labs, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2020 | 25-OCT-21 | Withdrawn | | $12,500 | $0 | 0% | 0% | | | | | | 01200015 | Rebecca Callahan Esq. | 17-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2020 | 19-OCT-21 | Withdrawn | | $9,895 | $750 | 0% | 100% | | | | | | 01200015 | Carol Kingsley Esq. | 22-JUN-21 | CA | No | | | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2020 | 11-FEB-21 | Administrative | | $18,471 | $0 | 0% | 0% | | | | | | 012000158574 | | | MI | No | | | No | | 1 | 3521 |
| Citadel Document Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | | $47,000 | $0 | 0% | 0% | | | | | | 012000158567 | | | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 2 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/29/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000158562 | | | TX | Yes | Matthew Swiger | Coane and Associates, PLLC | No | | 0 | 12 |
| Maxie Price Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $19,850 | $1,250 | 0% | 100% | | | | | | 01200015 | Jack Clarke Esq. | 19-MAR-21 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 1 |
| A&D Plus Construction Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2020 | 01-FEB-23 | Settled (including dismissal/consent order) | | | $1,520 | 0% | 0% | | | | | | 01200015 | Candace Renee Duff Esq. | 01-NOV-22 | FL | | | | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2020 | 24-FEB-21 | Administrative | | $2,750 | $0 | 0% | 0% | | | | | | 012000158680 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2020 | 30-MAR-2 | Administrative | | $2,750 | $0 | 0% | 0% | | | | | | 012100022861 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/30/2020 | 20-JUL-21 | Awarded | | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Kathleen F. Howlett Esq. | 26-FEB-21 | IN | No | | | No | | 2 | 585 |
| Allied Universal Security Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/30/2020 | 15-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,340 | 0% | 100% | | | | | | 01200015 | Amy Semmel Esq. | 15-FEB-21 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 1 | 7 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/30/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $1,081 | $0 | 0% | 0% | | | | | | 012000158688 | | | VA | No | | | No | | 0 | 244 |
| Anchor Law Firm, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/30/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Noah A Messing | 05-JAN-21 | CT | Yes | David Fabrizi | David J. Fabrizi, Attorney at Lav | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012000158676 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/30/2020 | 02-FEB-21 | Settled (including dismissal/consent order) | | $1,760 | $0 | 0% | 0% | | | | | | 012000158619 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012000158683 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $1,688 | $0 | 0% | 0% | | | | | | 012000158695 | | | SD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 11-FEB-21 | Settled (including dismissal/consent order) | | $17,128 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000158729 | | | WI | No | | | No | | 0 | 55 |
| Broadband Technical Resources | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/30/2020 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $858 | 0% | 100% | | | Other | | | 01200015 | Ian Rosenthal Esq. | 04-JAN-21 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 2 |
| Canon Business Process Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/30/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $665 | 0% | 100% | | | | | | 01200015 | Judith Penner Broach Esq. | 26-JAN-21 | NY | Yes | Jessenia Maldonado | Law Office of Yuriy Moshes, PC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/30/2020 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $5,609 | 0% | 100% | | | Other | | | 01200015 | Stacy L Fode Esq. | 18-DEC-20 | CA | Yes | Anthony Ruggieri | Advantage Law Group | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 04-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158675 | | | TX | No | | | No | | 5 | 644 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012000158722 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 41 |
| D.R. Horton | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2020 | 01-FEB-23 | Settled (including dismissal/consent order) | $59,194 | | $1,520 | 0% | 100% | | | | | | 01200015 | Candace Renee Duff Esq. | 01-NOV-22 | FL | | | | No | | 0 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/30/2020 | 23-JUN-21 | Awarded | | $626,000 | $7,000 | 0% | 100% | $0 | $1,000 | Other | $0 | $58,212 | 01200015 | Jennifer Lupo Esq. | 31-DEC-20 | NY | Yes | Jonathan Selbin | Lieff Cabraser Heimann & Bern | Yes | | 0 | 16 |
| Eddie Bauer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2020 | 28-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012000158673 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 40 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/30/2020 | 25-AUG-21 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 01200015 | Gregory B Wood Esq. | 17-FEB-21 | CA | Yes | Sam Heidari | Heidari Law Group, PC | No | | 0 | 104 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 11/30/2020 | 09-MAR-2 | Awarded | $85,000 | | $2,500 | 0% | 100% | $0 | $17,241 | | $0 | $0 | 01200015 | Thomas P Hanrahan Esq. | 04-FEB-21 | CA | Yes | Michael Zuckerman | Law Offices of Michael J. Zucke | No | Videoconfe | 0 | 104 |
| Huber Building Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012000158659 | | | MI | Yes | Albert Saleh | Hall Makled, PC | No | | 1 | 2 |
| Image Painting of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2020 | 22-FEB-22 | Settled (including dismissal/consent order) | | $72,525 | $0 | 0% | 0% | | | | | | 012000158854 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 19 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/30/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000158732 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| InTown Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2020 | 29-MAR-2 | Settled (including dismissal/consent order) | | $33,063 | $0 | 0% | 0% | | | | | | 01200015 | Charles S. Turet Esq. | 06-JAN-21 | TX | Yes | Kelly Stamy | The Crommens Law Firm, PLLC | No | | 0 | 6 |
| Jerome's Furniture Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/30/2020 | 20-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,420 | 0% | 100% | | | Other | | | 01200015 | Gayle Lenore Eskridge Esq. | 10-FEB-21 | CA | Yes | Joshua Park | Law Office of Joshua Park | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $574 | $0 | 0% | 0% | | | Other | | | 012000158670 | | | NY | No | | | No | | 0 | 22 |
| Lawnwood, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/30/2020 | 20-AUG-21 | Settled (including dismissal/consent order) | | $750,000 | $1,350 | 0% | 100% | | | | | | 01200015 | D. Andrew Byrne Esq. | 28-DEC-20 | WA | Yes | Peggy Underbrink | Peggy A. Underbrink, Attorney | No | | 0 | 1 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2020 | 22-FEB-22 | Settled (including dismissal/consent order) | | $72,525 | $0 | 0% | 0% | | | | | | 012000158854 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 02-MAR-2 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012000158686 | | | FL | No | | | No | | 0 | 542 |
| NONE | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/30/2020 | 20-JUL-21 | Awarded | $1,124 | | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01200015 | Kathleen F. Howlett Esq. | 26-FEB-21 | IN | No | | | No | | 0 | 0 |
| Novel Remodeling Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/30/2020 | 22-APR-21 | Awarded | $10,000 | $15,000 | $1,250 | 100% | 0% | $11,789 | $0 | | $0 | $0 | 01200015 | Marion T. Hack Esq. | 07-JAN-21 | CA | Yes | Dennis Russell | Russell Law Group | No | Videoconfe | 0 | 1 |
| Premier World Tours, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $5,045 | $0 | 0% | 0% | | | | | | 012000158751 | | | OH | Yes | Stephanie Quaranta | | No | | 0 | 1 |
| Rikmar Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2020 | 01-FEB-23 | Settled (including dismissal/consent order) | | | $1,520 | 0% | 0% | | | | | | 01200015 | Candace Renee Duff Esq. | 01-NOV-22 | FL | | | | No | | 0 | 2 |
| Seattle Rugby, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 11/30/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01200015 | Hon. Bruce Heller | 12-FEB-21 | WA | Yes | Henry Brudney | HKM Employment Attorneys | No | | 0 | 1 |
| Showalter Roofing, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 11/30/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | $50,000 | $42,780 | $0 | 0% | 0% | | | | | | 01200015 | Jeffrey B. Gilbert Esq. | 04-JAN-21 | IL | Yes | Danya Shakfeh | Shakfeh Law LLC | No | | 0 | 2 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2020 | 22-FEB-22 | Settled (including dismissal/consent order) | | $72,525 | $0 | 0% | 0% | | | | | | 012000158854 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 26-MAR-2 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | | | | 012000158692 | | | AR | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158697 | | | LA | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 28-APR-21 | Withdrawn | | $88 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01200015 | Steven A Harr Esq. | 22-MAR-21 | TX | No | | | No | | 0 | 112 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2020 | 11-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000158716 | | | MI | Yes | Deborah Gordon | Deborah Gordon Law | No | | 0 | 51 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/30/2020 | 19-OCT-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Henry C Strickland | 15-MAR-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 01200015 | Aric J Garza Esq. | 10-MAR-21 | TX | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2020 | 18-FEB-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012000158678 | | | AZ | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2020 | 23-APR-21 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | 012000158679 | | | AZ | No | | | No | | 0 | 11 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2020 | 13-SEP-21 | Settled (including dismissal/consent order) | | $81,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Maralyn M English Esq. | 20-APR-21 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 58 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 12/1/2020 | 13-JUL-21 | Awarded | | $23,156 | $1,500 | 0% | 100% | $0 | $17,300 | | $0 | $0 | 01200015 | Michael H Collins Esq. | 27-JAN-21 | TX | No | | | Yes | | 0 | 21 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $999,999 | $4,505 | 50% | 50% | | | | | | 01200015 | Daniel M. Gross Esq. | 10-FEB-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $999,999 | $5,775 | 27% | 73% | | | | | | 01200015 | Joel D. Heusinger Esq. | 15-JAN-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 12-FEB-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012000158790 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 01200015 | Charles R. Holton Esq. | 19-MAR-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 17-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01200015 | Frank T Becker Esq. | 19-MAR-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 03-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012000158810 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $10,183 | $0 | 0% | 0% | | | | | | 012000158802 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $10,237 | $0 | 0% | 0% | | | | | | 01200015 | Hon. Marie E. Lihotz | 12-MAR-21 | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000158793 | | | OR | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158796 | | | AR | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2020 | 04-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012000158786 | | | KY | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2020 | 14-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01200015 | Ronald Kreismann Esq. | 09-FEB-21 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158811 | | | GA | No | | | No | | 5 | 573 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/1/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012000158851 | | | NY | Yes | Robert Barravecchio | Valli Kane & Vagnini, LLP | No | | 3 | 33 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158807 | | | AZ | No | | | No | | 0 | 371 |
| D and S GCTX, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2020 | 05-FEB-21 | Administrative | | $18,846 | $0 | 0% | 0% | | | Recission | | | 012000158766 | | | TX | No | | | No | | 0 | 1 |
| InclusionMD, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | Employee | 12/1/2020 | 06-MAR-2 | Awarded | $7,734 | $100,000 | $26,010 | 0% | 100% | $0 | $25,000 | | $0 | $91,573 | 01210002 | Chester E Kasiborski Esq. | 13-APR-21 | MI | Yes | Richard Mack | Miller Cohen, PLC | No | In-Person | 1 | 2 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/1/2020 | 27-JAN-21 | Administrative | | $491 | $0 | 0% | 0% | | | Other | | | 012000158852 | | | WA | Yes | Daniel Johnson | Breskin Johnson & Townsend P | Yes | | 0 | 28 |
| Helbing Law Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $61,354 | $0 | 0% | 0% | | | | | | 012000158836 | | | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 2 |
| iMOBILE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/1/2020 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000158822 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 22 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2020 | 05-AUG-22 | Settled (including dismissal/consent order) | | $70,576 | $0 | 0% | 0% | | | | | | 012000159014 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/1/2020 | 30-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,395 | 0% | 100% | | | | | | 01200015 | Lois M Kosch Esq. | 02-FEB-21 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 0 | 2 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012000158865 | | | CA | Yes | Fred Schwinn | Consumer Law Center | No | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 09-JUN-21 | Withdrawn | | $1,260 | $0 | 0% | 0% | | | | | | 01200015 | Patrick R. Burns Esq. | 18-MAR-21 | MN | No | | | No | | 0 | 542 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | | | | 012000158861 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 22 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 16-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000158830 | | | NY | Yes | Yosef Steinmetz | Cohen & Mizrahi LLP | No | | 0 | 346 |
| Perspecta Risk Decision Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Business | 12/1/2020 | 20-JUL-23 | Awarded | | $23,929 | $70,695 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200015 | Carlos Juan Burruezo Esq. | 03-FEB-21 | FL | Yes | Paul Sutherland | Wilson McCoy, PA | No | Videoconfe | 0 | 39 |
| Schreiber / Cohen LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 16-JUL-21 | Settled (including dismissal/consent order) | | $2,050 | $0 | 0% | 0% | | | | | | 012000158861 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 1 |
| Standard Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2020 | 27-JAN-21 | Administrative | | $47,193 | $0 | 0% | 0% | | | | | | 012000158895 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158806 | | | WV | No | | | No | | 0 | 112 |
| Sun Com Mobile, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 12/1/2020 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01200015 | Kelly N. H. Charles-Collins Esq. | 29-JAN-21 | FL | Yes | Jay Lechner | Lechner Law | No | | 0 | 1 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | | | | 01200015 | Robert Richardson Baugh Esq. | 16-AUG-21 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2020 | 27-APR-21 | Settled (including dismissal/consent order) | | $2,787 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158792 | | | NM | No | | | No | | 0 | 166 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 16-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000158830 | | | NY | Yes | Yosef Steinmetz | Cohen & Mizrahi LLP | No | | 0 | 10 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2020 | 17-MAY-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 01200015 | Ken Malovos Esq. | 10-APR-21 | CA | No | | | No | | 1 | 2475 |
| West Covina Auto Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/1/2020 | 24-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $1,900 | 0% | 100% | | | | | | 01200015 | Hon. B. Scott Silverman | 26-MAR-21 | CA | Yes | Brent Buchsbaum | Law Offices of Buchsbaum & H | No | | 0 | 2 |
| AEI Painting Contractors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 12/2/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $31,980 | $0 | 0% | 0% | | | | | | 012000159054 | | | GA | Yes | Brandon Thomas | The Law Offices of Brandon A. | No | | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/2/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $2,290 | $0 | 0% | 0% | | | | | | 012000158962 | | | AZ | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 12/2/2020 | 04-AUG-21 | Awarded | | $19,056 | $2,500 | 0% | 100% | $0 | $19,056 | Other | $0 | $0 | 01200015 | Larry D Carlson Esq. | 14-JAN-21 | TX | No | | | Yes | Conference | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/2/2020 | 24-AUG-21 | Withdrawn | | $80,000 | $1,250 | 0% | 100% | | | | | | 01200015 | Robert Berliner Esq. | 15-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/2/2020 | 05-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000158970 | | | MO | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 15-APR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 01200015 | Paul Bent Esq. | 23-FEB-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 29-JAN-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | AccountingOther | | | 012000158900 | | | FL | Yes | Jason Smith | Law Offices of Jason Ari Smith, | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | $1,731 | $0 | $0 | 0% | 0% | | | | | | 012000158953 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01200015 | Jan M West Esq. | 18-MAR-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $10,675 | $0 | 0% | 0% | | | | | | 012000158955 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 05-MAY-21 | Withdrawn | $7,175 | $5,000 | $0 | 0% | 0% | | | | | | 01200015 | Hon. Robert John Lynn | 18-MAR-21 | NH | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 09-JUL-21 | Dismissed on the Merits | $600 | $500 | $1,500 | 0% | 100% | | | | | | 01200015 | Hon. James J Rowe | 19-MAR-21 | WV | No | | | No | | 1 | 3521 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $30,247 | $0 | 0% | 0% | | | | | | 01200015 | Jay H Kern Esq. | 02-MAR-21 | LA | No | | | No | | 0 | 29 |
| CFHS Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/2/2020 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $5,106 | 0% | 100% | | | Other | | | 01200015 | Jonathan W Biddle Esq. | 16-MAR-21 | CA | Yes | Steven Kroll | Bent Caryl & Kroll, LLP | No | | 0 | 9 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 23-FEB-21 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000158946 | | | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01200015 | Jerry Michael Hiatt Esq. | 24-JUN-21 | HI | No | | | No | | 1 | 270 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $149 | $1,250 | 0% | 100% | | | | | | | 012000159 | Denise L Presley Esq. | 18-FEB-21 | MA | Yes | James Lucking | Lucking LLC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2020 | 05-AUG-21 | Withdrawn | | $465 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 012000158 | Jack Rephan Esq. | 31-MAR-21 | VA | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 01-MAR-21 | Administrative | | $446 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000158961 | | | CT | No | | | No | | 5 | 573 |
| D.R. Horton | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/2/2020 | 14-JUL-22 | Settled (including dismissal/consent order) | | $309,900 | $8,450 | 50% | 50% | | | | | | | 012000158 | Stuart C. Poage Esq. | 10-FEB-21 | MI | Yes | Louise Johnson | | No | | 0 | 3 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/2/2020 | 22-JUL-22 | Dismissed on the Merits | | $0 | $6,820 | 0% | 100% | | | Other | | | | 012000159 | Hon. John C Holstein | 13-APR-22 | AR | No | | | No | Conferenc | 0 | 9 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2020 | 05-FEB-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000159027 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 14 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | Consumer | 12/2/2020 | 16-MAY-22 | Awarded | | $476,000 | $17,500 | 0% | 100% | $0 | $163,622 | | | $0 | $38,823 | 012000159 | Hon. Patricia Ann Yim Cowett | 19-FEB-21 | CA | Yes | Robert Christensen | Law Offices of Robert J. Christe | No | Videoconf | 1 | 7 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 12/2/2020 | 29-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,290 | 0% | 100% | | | | | | | 012000159 | Christine A Page Esq. | 17-FEB-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 15 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000159 | Kelly N. H. Charles-Collins Esq. | 26-JAN-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 42 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/2/2020 | 19-FEB-21 | Administrative | | $1,168 | $0 | 0% | 0% | | | | | | | 012000158951 | | | CA | No | | | No | | 0 | 12 |
| Labroots, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/2/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | | $38,724 | $925 | 0% | 100% | | | | | | | 012000158 | Frank Cronin Esq. | 22-JAN-21 | CA | Yes | John Wu | Averto Law Firm PC | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/2/2020 | 19-MAR-21 | Settled (including dismissal/consent order) | | $61,888 | $0 | 0% | 0% | | | | | | | 012000159008 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Sales Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 12/2/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | $2,701 | $72,302 | $7,175 | 0% | 100% | | | Other | | | | 012000158 | Elizabeth Ann Morgan Esq. | 03-FEB-21 | NJ | Yes | Robert Haurin | Nachmias Morris & Alt LLC | No | | 1 | 2 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/2/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000158936 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 4 | 132 |
| Margaret Tietz Nursing and Rehabilita | Business | AAA Clause | Consumer | Nursing Home | | --- | 12/2/2020 | 28-JUN-21 | Awarded | $24,960 | | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000158 | Lisa D. Love Esq. | 01-FEB-21 | NY | No | | | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000158959 | | | TX | No | | | No | | 0 | 542 |
| Mid-Atlantic Home Improvement, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/2/2020 | 19-MAR-21 | Awarded | $16,193 | | $1,250 | 50% | 100% | $0 | $0 | | | $0 | $0 | 012000158 | Hon. Robert S. Culpepper | 07-JAN-21 | VA | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2020 | 26-MAR-21 | Settled (including dismissal/consent order) | | $2,845 | $0 | 0% | 0% | | | | | | | 012000159020 | | | MD | No | | | No | | 0 | 88 |
| Milford DCH, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 12/2/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,750 | 0% | 100% | | | | | | | 012000158 | Sarah Kerr Garraty Esq. | 22-FEB-21 | NH | No | | | No | | 0 | 1 |
| Monetti Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/2/2020 | 06-OCT-22 | Administrative | $20,873 | $75,000 | $625 | 50% | 50% | | | | | | | 012000158 | Frank A Danzi Esq. | 01-MAR-21 | NJ | Yes | Matthew Gindele | Singley, Gindele & Rinaldi Attor | No | | 0 | 1 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/2/2020 | 19-MAY-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000158 | M. Keith Kapp Esq. | 05-MAR-21 | NC | No | | | No | | 0 | 27 |
| Reunion West Development Partners, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/2/2020 | 15-APR-21 | Settled (including dismissal/consent order) | | $147,570 | $600 | 50% | 50% | | | | | | | 012000158 | Gregory S. Martin Esq. | 26-JAN-21 | FL | Yes | Ryan Tables | Tables Law Group, PA | No | | 0 | 2 |
| SK609 LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2020 | 06-APR-21 | Settled (including dismissal/consent order) | $19,627 | $75,000 | $1,250 | 0% | 100% | | | Recission | | | | 012000158 | William C McAlister Esq. | 27-JAN-21 | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 1 |
| Sober Living by the Sea, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 12/2/2020 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 012000158 | Hon. Patrick Walsh (Ret.) | 10-FEB-21 | CA | Yes | Adam Sherman | JML Law, APLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2020 | 01-JUN-21 | Withdrawn | | $600 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000158964 | | | GA | No | | | No | | 1 | 755 |
| SubVRsive, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/2/2020 | 09-SEP-21 | Settled (including dismissal/consent order) | | $200,000 | $945 | 0% | 100% | | | Other | | | | 012000159 | Hon. Catherine Stone | 20-JAN-21 | TX | Yes | Manuel Quinto-Pozos | Deats, Durst & Owen PLLC | No | | 0 | 1 |
| TerraWise Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/2/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | $125,000 | $70,000 | $1,088 | 50% | 50% | | | | | | | 012000159 | Hon. Bryan R Rendzio | 20-JAN-21 | FL | No | | | No | | 0 | 1 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/2/2020 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | Other | | | | 012000159 | Jonathan W Biddle Esq. | 05-FEB-21 | CA | Yes | Paul Orloff | Orloff & Associates | No | | 0 | 19 |
| Win Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2020 | 05-FEB-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000159027 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AEI Painting Contractors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/3/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $6,622 | $0 | 0% | 0% | | | | | | | 012000159055 | | | GA | Yes | Brandon Thomas | The Law Offices of Brandon A. | No | | 0 | 4 |
| AEI Painting Contractors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/3/2020 | 04-JAN-21 | Settled (including dismissal/consent order) | | $11,680 | $0 | 0% | 0% | | | | | | | 012000159056 | | | GA | Yes | Brandon Thomas | The Law Offices of Brandon A. | No | | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2020 | 12-JUL-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000159 | Andrew Salter Esq. | 30-MAR-21 | CA | No | | | Yes | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 26-JAN-21 | Withdrawn | | $1,925 | $0 | 0% | 0% | | | | | | | 012000159071 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/3/2020 | 10-JUN-21 | Withdrawn | | $2,000 | $1,250 | 0% | 100% | | | | | | | 012000159 | Sandra A Jeskie Esq. | 09-MAR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/3/2020 | 03-AUG-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | | 012000159 | Sol Rosenthal Esq. | 02-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/3/2020 | 14-APR-21 | Administrative | | $6,299 | $0 | 0% | 0% | | | | | | | 012000159124 | | | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2020 | 16-AUG-21 | Awarded | | $513 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000159 | Gerald L Baldwin Esq. | 10-MAY-21 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 30-MAR-21 | Settled (including dismissal/consent order) | | $6,098 | $0 | 0% | 0% | | | | | | | 012000159106 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 04-JUN-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012000159 | Daniel M Share | 11-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012000159 | W. Kyle Carpenter Esq. | 10-MAY-21 | TN | No | | | No | | 1 | 3521 |
| Barrett Financial Group | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/3/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | $10,000 | $15,000 | $760 | 0% | 100% | | | | | | | 012000159 | Nicholas J Enoch Esq. | 21-JAN-21 | AZ | Yes | Megan Weides | The Foster Group, PLC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 04-OCT-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000159 | Paul S. Avilla Esq. | 12-JUL-21 | CA | No | | | No | | 0 | 472 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $721 | $0 | 0% | 0% | | | | | | | 012000159122 | | | FL | No | | | No | | 1 | 60 |
| Gentiva Certified Healthcare Corp. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 12/3/2020 | 09-JAN-24 | Awarded | | $20,000 | $23,820 | 0% | 100% | $0 | $15,279 | | | $0 | $2,325 | 012000159 | Keith A. Clouse Esq. | 02-MAR-21 | AR | Yes | Sydney Rasch | Turner, Rasch, & Martin LLP | No | Videoconf | 0 | 1 |
| Dulles Motor Cars, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2020 | 15-APR-21 | Settled (including dismissal/consent order) | $101,500 | $543,000 | $1,250 | 0% | 100% | | | | | | | 012000159 | Anne Graham Bibeau Esq. | 14-JAN-21 | VA | No | | | No | | 0 | 1 |
| Enterprise Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000159181 | | | CA | Yes | George Granade | Reese LLP | No | | 0 | 4 |
| Fleet Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/3/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,160 | 0% | 100% | | | | | | | 012000159 | Chris Kitchel Esq. | 06-JAN-21 | OR | Yes | Michael Stevens | Stevens & Legal LLC | No | | 0 | 2 |
| Florence Capital Advisors | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 03-MAY-22 | Awarded | $0 | $1,400,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000159 | Ira Cure Esq. | 10-APR-21 | CA | Yes | Robert Girard | Girard Bengali, APC | No | Videoconf | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2020 | 30-JUN-21 | Withdrawn | | $10,365 | $0 | 0% | 0% | | | | | | | 012000159148 | | | NY | No | | | No | | 0 | 85 |
| Fortunebuilders, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 12/3/2020 | 16-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,763 | 0% | 100% | | | | | | | 012000159 | Anthony F Pantoni Esq. | 26-JAN-21 | CA | Yes | Tyler Belong | Hogue & Belong | No | In-Person | 0 | 1 |
| Fulton Landing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/3/2020 | 21-APR-22 | Awarded | | $5,000,000 | $27,985 | 100% | 0% | $0 | $2,019,176 | | | $0 | $0 | 012000159 | Loretta M Gastwirth Esq. | 16-FEB-21 | NY | Yes | Gayle Pollack | Morrison Cohen, LLP | No | | 0 | 1 |
| HomeAway, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $1,220 | $0 | 0% | 0% | | | | | | | 012000159 | Joel R Levine Esq. | 05-MAR-21 | AZ | No | | | No | | 0 | 6 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2020 | 09-APR-21 | Settled (including dismissal/consent order) | | $1,168 | $0 | 0% | 0% | | | | | | | 012000159 | Doris Jane Dabrowski Esq. | 22-MAR-21 | PA | No | | | No | | 0 | 12 |
| Imagine Repairs and Renovations, Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/3/2020 | 07-JUN-22 | Awarded | $10,000 | $30,000 | $1,250 | 50% | 50% | $10,000 | $30,000 | | | $0 | $0 | 012000159 | Mike Piscitelli Esq. | 24-MAY-21 | FL | No | | | No | Videoconf | 0 | 1 |
| Lennar Sales Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 - | --- | 12/3/2020 | 06-SEP-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,885 | 0% | 100% | | | Other | | | | 012000159 | Hon. Michael J Seng | 01-APR-21 | CA | Yes | Kelsey Webber | Webber Law Group, P.C. | No | | 1 | 2 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | $54,960 | $54,960 | $0 | 0% | 0% | | | | | | | 012000159 | Robert L Burchette Esq. | 20-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Macy's Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/3/2020 | 08-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,015 | 0% | 100% | | | Other | | | | 012000159 | Carla D Barboza Esq. | 20-JAN-21 | CA | Yes | Aileen Sinanyan | Badalyan Sinanyan, APC | No | | 0 | 9 |
| Magic Mountain LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 15-OCT-21 | Withdrawn | | $477 | $0 | 0% | 0% | | | | | | | 012000159203 | | | CA | Yes | James Swiderski | Law Office of James Swiderski | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 16-AUG-21 | Dismissed on the Merits | | $3,200 | $1,500 | 0% | 100% | | | | | | | 012000159 | Paul Cottrell Esq. | 25-MAR-21 | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 27-OCT-21 | Settled (including dismissal/consent order) | $340,419 | $366,243 | $2,500 | 0% | 100% | | | | | | | 012000159 | Hon. Michael Bustamante | 17-FEB-21 | NM | Yes | Judd West | Holland & Hart LLP | No | | 8 | 2151 |
| Primary Residential Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/3/2020 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $845 | 0% | 100% | | | | | | | 012000159 | Maralyn M English Esq. | 25-JAN-21 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 1 | 17 |
| Pulte Homes of PA, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/3/2020 | 17-DEC-20 | Settled (including dismissal/consent order) | | $6,459 | $0 | 0% | 0% | | | | | | | 012000159069 | | | PA | No | | | No | | 5 | 11 |
| Raymour & Flanigan® Furniture / Mat | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/3/2020 | 23-AUG-22 | Dismissed on the Merits | | $0 | $13,995 | 0% | 100% | | | | | | | 012000159 | Patrick R Westerkamp Esq. | 13-JAN-21 | NJ | Yes | Justin Santagata | Cooper Levenson, PA | No | In-Person | 0 | 1 |
| REV Federal Credit Union | Business | AAA Clause | Consumer | Financial Services | | Business | 12/3/2020 | 13-MAY-21 | Awarded | $7,696 | | $1,500 | 0% | 100% | $7,696 | $0 | | | $0 | $0 | 012000159 | Morgan S Templeton Esq. | 02-FEB-21 | SC | Yes | J. Ashley Twombley | Twenge & Twombley, LLC | Yes | | 0 | 1 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2020 | 20-DEC-21 | Settled (including dismissal/consent order) | | $54,960 | $0 | 0% | 0% | | | | | | | 012000159 | Robert L Burchette Esq. | 20-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159114 | | | NE | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 16-MAR-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159 | Hope A Comisky Esq. | 11-MAR-21 | PA | No | | | No | | 0 | 166 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 12/3/2020 | 01-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Diana Kruze Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 12/3/2020 | 01-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Diana Kruze Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 06-DEC-21 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Douglas W Allan Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 12/3/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Emily R Boyle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 12/3/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Emily R Boyle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 12/3/2020 | 14-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Emily R Boyle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 06-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Guy W. Bluff Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 06-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Guy W. Bluff Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 13-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Hon. George J Kovacevich | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 13-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Hon. George J Kovacevich | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 13-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Hon. George J Kovacevich | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 21-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 29-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Ken Malovos Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 29-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Ken Malovos Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 20-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 06-MAY-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mary Margaret Bush Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mary Margaret Bush Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mary Margaret Bush Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 15-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mary Margaret Bush Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 15-APR-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $4,000 | | | $0 | $6,000 | 012000189 | Michael D Briggs Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 12-MAY-22 | Awarded | $10,000 | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Michael H. Leb Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 12-MAY-22 | Awarded | | $12,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Michael H. Leb Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Michael L Lyons Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 03-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Michael L Lyons Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 13-MAY-22 | Awarded | $10,000 | $48,000 | $2,500 | 0% | 100% | $0 | $48,000 | | | $0 | $1,500 | 012000190 | Mitchell Lee Lathrop Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconf | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 25-MAY-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $4,000 | | | $0 | $750 | 012000191 | Mitchell Lee Lathrop Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 12-APR-22 | Awarded | $0 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mr. Leslie Steven Marks Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 12-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Mr. Leslie Steven Marks Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 16-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Paul Bent Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 16-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Paul Bent Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 16-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Paul Bent Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 16-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Paul Bent Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 13-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000190 | Richard R Mainland Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 04-APR-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000190 | Ronald R Leaders Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 22-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Ronald R Leaders Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 22-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000189 | Ronald R Leaders Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 22-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Ronald R Leaders Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 18-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Ruth Astle Samas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 18-FEB-22 | Awarded | | $22,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Ruth Astle Samas Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 01-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000189 | Stephen Leonard Backus Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 01-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000188 | Stephen Leonard Backus Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/3/2020 | 01-MAR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 012000188 | Stephen Leonard Backus Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-APR-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000188 | Thomas F Olsen Esq. | 11-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 25-FEB-22 | Awarded | $10,000 | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Thomas Paul Laffey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 25-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Thomas Paul Laffey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/3/2020 | 25-FEB-22 | Awarded | $10,000 | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000191 | Thomas Paul Laffey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | | 012000191657 | | | CA | No | | | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 10-MAY-22 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Guy W. Bluff Esq. | 12-JUL-21 | OR | No | | | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000190 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012000191 | Amy Semmel Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ana M Sambold Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Ara H Shirinian Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | | 012000190 | Arlene Prater Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 14-APR-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | | | | | | | 012000190 | Arlene Prater Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | | 012000190 | Arlene Prater Esq. | 02-SEP-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012000189 | Bruce D. Rudman Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 14-APR-22 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000192 | Diana Kruze Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 14-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Emily R Boyle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | | | | | | | 012000189 | Gregory A Post Esq. | 26-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $2,500 | 0% | 100% | | | | | | | 012000189 | Gregory A Post Esq. | 26-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 17-NOV-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Guy W. Bluff Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. Anita Rae Shapiro | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 31-MAR-22 | Withdrawn | $10,000 | $4,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. George J Kovacevich | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 18-FEB-22 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | | | | | | | 012000191 | Hon. George J Kovacevich | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | | | | | | | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Irene M Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | James M Gansinger Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Jeremy T. Vermilyea Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Jeremy T. Vermilyea Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Jeremy T. Vermilyea Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Jeremy T. Vermilyea Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | John Charles Lautsch Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 07-OCT-21 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000191 | John Charles Lautsch Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | John Charles Lautsch Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | John Charles Lautsch Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000190 | John E Ohashi Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | 012000190 | John E Ohashi Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | 012000190 | John E Ohashi Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | 012000190 | John E Ohashi Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000191 | John E Ohashi Esq. | 06-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | John Paige Carpenter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | John Paige Carpenter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | 012000190 | John Paige Carpenter Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | Jonathan W Biddle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000191 | Jonathan W Biddle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Jonathan W Biddle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Joseph E. Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Joseph E. Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Joseph E. Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Joseph E. Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Joseph E. Guimera Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 06-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-DEC-21 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000191 | Judy M. Lam Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000189 | Lee Kanon Alpert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 25-APR-22 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | Lee Kanon Alpert Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Lewis G Brewer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Lewis G Brewer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 14-APR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Lewis G Brewer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Lewis G Brewer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Lewis G Brewer Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Lois M Kosch Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Lois M Kosch Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Lois M Kosch Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Lois M Kosch Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Lois M Kosch Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Lori B. Sanford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 25-FEB-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Mark C Rutherford Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | Videoconfe | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 25-APR-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | 012000190 | Mark Joseph Sarni Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Mark Pope Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Mark Pope Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Mark Pope Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Mark Pope Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Mark Pope Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Matthew W Argue Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $750 | 0% | 100% | 012000190 | Matthew W Argue Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Matthew W Argue Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $4,000 | $1,500 | 0% | 100% | 012000190 | Matthew W Argue Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Matthew W Argue Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Matthew W Argue Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Matthew W Argue Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael D Briggs Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael D Briggs Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael D Briggs Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael D Briggs Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael D Briggs Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 14-APR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $1,250 | 0% | 100% | 012000190 | Michael Ferris Saydah Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-MAR-22 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000191 | Michael H. Leb Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000191 | Michael H. Leb Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000191 | Michael H. Leb Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $2,500 | 0% | 100% | 012000191 | Michael H. Leb Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 26-JAN-22 | Withdrawn | $10,000 | $4,000 | $750 | 0% | 100% | 012000189 | Michael L Lyons Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000190 | Michael S. Winsten Esq. | 14-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000191 | Paul Bent Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 31-MAR-22 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Paul Bent Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Paul Bent Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Paul Bent Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Paul Bent Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Paul L. Gale Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Paul L. Gale Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Paul L. Gale Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-SEP-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000191 | Paul L. Gale Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-SEP-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000191 | Paul L. Gale Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Peter K. Rundle Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-SEP-22 | Withdrawn | $0 | $4,000 | $750 | 0% | 100% | 012000191 | Philip Borowsky Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $1,500 | 0% | 100% | 012000189 | Philip Borowsky Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000189 | Philip Borowsky Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Philip Borowsky Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Philip Borowsky Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Philip Borowsky Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Philip Borowsky Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Phillip M Cunningham Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000191 | Phillip M Cunningham Esq. | 11-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Richard R Mainland Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,500 | 0% | 100% | 012000190 | Richard R Mainland Esq. | 03-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000191 | Robert C. Pearman Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $1,500 | 0% | 100% | 012000188 | Robert C. Pearman Esq. | 17-AUG-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $4,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000189 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $1,250 | 0% | 100% | 012000190 | Robert Shives, Jr. Esq. | 18-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Sol Rosenthal Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Sol Rosenthal Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Sol Rosenthal Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Sol Rosenthal Esq. | 23-NOV-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-SEP-22 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | Stephen M. Uthoff Esq. | 09-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 13-DEC-21 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000191 | Thomas Paul Laffey Esq. | 12-JUL-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $0 | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $750 | 0% | 100% | 012000189 | William J. Tucker Esq. | 08-DEC-21 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | Yes | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190651 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189081 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189812 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189349 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191992 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190667 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192267 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190989 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189818 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190540 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192048 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191859 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189522 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191135 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192146 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188908 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191915 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188481 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191877 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189099 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190443 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189809 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190561 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189790 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189324 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188929 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189287 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189640 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188962 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189172 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189418 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190859 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190984 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190662 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192247 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189334 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189358 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191599 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189876 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189391 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190362 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190390 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191893 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190634 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190860 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191842 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191479 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191862 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192313 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190471 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192034 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191910 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188957 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191318 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189950 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188560 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192230 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191170 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192133 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191565 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189373 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191874 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190174 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192257 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188607 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192350 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191151 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189428 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188455 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189181 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188684 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192306 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191966 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191824 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191511 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188955 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188603 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188668 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188909 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190746 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188574 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191935 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189840 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190863 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190157 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188960 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191284 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190567 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189128 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189949 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192094 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191161 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189079 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188865 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190864 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188678 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190958 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189957 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190153 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191876 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190822 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191600 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189426 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191928 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188483 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189915 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190182 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191265 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189875 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190043 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191103 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188918 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188649 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190173 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190884 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190814 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190046 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189467 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190525 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190869 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191440 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191007 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192312 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189930 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189421 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188848 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190935 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191555 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190988 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189186 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192372 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191847 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191439 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192236 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189965 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190580 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191369 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191266 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191830 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191886 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189639 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189118 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191014 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191945 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191817 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191152 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190476 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190394 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190951 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191133 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190628 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189305 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190779 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189989 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190322 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190938 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191513 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189658 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188899 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190970 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189626 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191622 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190782 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191126 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191890 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191445 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191606 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190552 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189953 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188572 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189863 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191121 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191611 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189902 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192123 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189587 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188847 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190749 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189185 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190748 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192265 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188692 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189183 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190744 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192036 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191470 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190059 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191238 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192275 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190175 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188689 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190741 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191779 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190797 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192251 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190673 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189409 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188474 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191766 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191267 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192279 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192317 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191839 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191426 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190777 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190750 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190754 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189384 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA ClauseConsumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192271 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192225 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191313 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189174 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192020 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192272 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188974 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191237 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188485 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192153 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191393 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190325 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190756 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190747 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190180 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190752 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190038 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191492 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189841 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192054 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189605 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190318 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191434 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191344 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189394 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189084 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191408 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192047 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189905 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189189 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189190 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191273 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191904 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188935 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191989 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192314 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188542 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191794 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190040 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191396 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189995 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191783 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190177 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190757 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190555 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191428 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189307 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191236 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188814 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190181 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191504 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189383 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190440 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189782 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190760 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190167 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191306 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192066 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188876 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192274 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191386 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192260 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190620 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189657 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190437 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189399 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190554 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191087 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192050 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190397 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192293 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191567 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191249 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190418 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191375 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190831 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192043 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192231 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189832 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191287 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191768 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188884 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189856 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191827 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191257 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192151 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189182 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190432 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189622 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192309 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191490 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188858 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000188543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189353 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188813 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189961 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191373 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190796 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189441 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189086 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190056 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191939 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189178 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191391 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191239 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188486 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188630 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191551 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190356 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192240 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192019 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192030 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190982 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189422 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000190070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192052 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189873 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192076 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189898 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190925 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192282 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190847 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189916 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189130 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000188915 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189678 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190948 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190764 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189184 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191252 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192069 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189453 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191662 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188686 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192081 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191310 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190403 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189427 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189444 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190753 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191913 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190027 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190005 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190460 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188688 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192045 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192298 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191762 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191502 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191651 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190795 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190669 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190029 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190053 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190378 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191499 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190973 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190065 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188952 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190613 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190442 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192296 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189679 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191088 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190772 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190003 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189187 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190004 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191587 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191775 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188612 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188690 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190024 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191586 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189381 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189533 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192259 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190851 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189156 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188680 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189379 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189583 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188683 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190867 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188592 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188933 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-APR-21 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190842 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188811 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192085 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190083 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190475 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189119 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190740 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192162 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191301 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188487 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190424 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192244 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189677 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188672 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190111 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188869 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188540 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190341 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192277 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189429 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191145 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000192105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191480 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188596 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189549 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192142 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192255 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191446 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189112 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189861 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191484 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190176 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191618 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190607 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191350 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191629 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190546 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192046 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189322 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190946 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189131 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190160 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192227 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190865 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188859 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190049 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192103 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192032 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192099 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189552 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188693 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189401 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189454 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192315 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188862 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189624 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190643 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192051 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191290 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190584 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190034 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189921 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000189129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190627 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191137 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190945 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000190776 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191786 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191473 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190967 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190914 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190655 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191364 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192226 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192253 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188576 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189631 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190022 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191496 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189173 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188634 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188789 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190079 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190456 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191258 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190517 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190857 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189642 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192280 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189918 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191798 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190589 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188868 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191785 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190044 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188849 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188864 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190878 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191959 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189338 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192023 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191791 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190163 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190420 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188790 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192062 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192305 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189625 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189359 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188958 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-APR-21 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188476 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191529 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188520 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189579 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188676 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192299 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189082 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190092 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188530 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188600 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188902 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190619 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188804 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189321 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190000 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188467 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191900 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191837 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191127 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189122 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189343 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189575 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188580 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190063 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190489 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190481 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189311 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190901 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188910 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189578 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191988 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190835 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189822 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191887 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189312 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191979 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189377 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189327 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191825 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189411 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188928 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191649 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189014 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189810 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191964 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189537 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192028 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191934 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189962 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189095 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191965 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190320 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191843 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188639 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188581 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188548 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190465 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188531 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189977 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192068 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191778 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188509 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189659 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191304 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191897 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191015 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191816 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188807 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190430 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191247 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000191863 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191270 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191969 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191784 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189674 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191941 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189997 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190668 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191828 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189907 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190879 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189635 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189007 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192245 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190012 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189380 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190508 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190067 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189803 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000192002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189547 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189416 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188652 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190479 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191363 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190041 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189819 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191347 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190033 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191448 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190491 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191346 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189944 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190061 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188562 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190488 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192055 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192101 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191787 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191413 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190650 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189070 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188888 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192288 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190808 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188912 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191115 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189124 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190853 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191767 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190534 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188687 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190943 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189152 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190755 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189372 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191159 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190882 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190323 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191993 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189340 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191556 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191985 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191261 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188573 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191324 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191108 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190963 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189611 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189874 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190058 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189826 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189179 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190074 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189333 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $10,000 | $12,000 | $0 | 0% | 0% | 012000191125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188691 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191493 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188510 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189628 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191404 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188805 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000192355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188663 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189636 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191524 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190800 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188653 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000190866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | 012000190937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189519 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000189134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188885 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000191463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | 012000188895 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191169 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189405 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189449 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189521 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188591 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192263 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190114 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191899 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190354 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188536 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190048 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189566 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191947 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188919 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191389 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191996 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189158 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189599 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192037 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189980 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191390 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190463 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190956 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189361 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191585 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190994 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191335 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189336 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189188 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188594 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190761 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191955 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188559 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192008 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190640 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189337 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192035 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190971 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188881 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189661 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191269 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190166 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191820 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190410 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191285 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190134 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191855 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192060 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190464 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189931 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192268 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191860 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191840 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191382 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189872 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188513 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189161 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189970 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189560 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189116 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189894 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192150 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192011 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190569 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192233 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192031 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191157 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189355 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188637 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192276 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189574 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191770 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189929 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189892 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188595 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190064 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189385 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189406 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190745 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192243 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190512 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190013 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190423 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189407 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191834 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191289 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188604 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188621 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189633 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191128 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191248 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190850 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188932 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190357 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191458 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192229 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191417 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191171 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191118 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190368 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191616 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191425 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192284 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189077 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192120 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192241 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188681 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192018 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 21-APR-21 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191332 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192072 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191656 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191922 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189125 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189139 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190815 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191836 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191658 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190516 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190462 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189165 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190349 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189799 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188597 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191319 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188565 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189374 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189960 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190132 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192250 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188975 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189577 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190774 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191543 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189590 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189387 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189365 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189539 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192303 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188938 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189466 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190773 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190602 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192113 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191278 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190632 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188818 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192308 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192110 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189001 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188671 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191983 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190742 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190626 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191541 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190780 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188883 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188821 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189433 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189117 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189331 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191667 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190949 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190439 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189951 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191844 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190765 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190421 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190042 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189016 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190104 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190570 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190090 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190986 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190751 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189168 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189684 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191376 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190550 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188809 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190564 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190954 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188870 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189824 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189366 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191866 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190940 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191352 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190392 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189438 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192071 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192266 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190478 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192143 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191927 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191256 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190330 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192078 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189121 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190769 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191302 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188522 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188906 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189942 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190093 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190126 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191105 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189582 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192021 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191999 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190617 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191528 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191648 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190527 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189644 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188598 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190771 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189369 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188891 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192358 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190025 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192080 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190415 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190097 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190817 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190763 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189414 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188532 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191292 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192228 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191006 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188937 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189909 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188829 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190665 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189998 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190497 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189854 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188641 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189297 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190494 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191164 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190039 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191908 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189091 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192371 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191515 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189135 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188525 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190472 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192254 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191102 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191149 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189806 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189838 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190572 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191326 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190452 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189445 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191518 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190588 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189545 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192075 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191953 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188801 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190781 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189451 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188845 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192264 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190345 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191483 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190992 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192234 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190507 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189170 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190459 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189972 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190976 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188966 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000192057 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189133 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188924 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190793 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191561 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191610 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191281 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192235 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191920 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192351 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188593 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191455 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192155 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191957 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189896 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189846 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188615 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191002 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188923 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190146 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190172 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188450 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188623 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191262 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191526 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190107 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190106 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191812 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191654 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190601 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189362 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192154 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189412 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191495 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192232 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190987 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189141 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189400 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189436 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189968 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189880 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188538 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190606 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191848 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189558 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189603 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190893 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191136 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189792 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188660 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190447 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188685 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190759 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189990 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190802 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189398 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189144 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190646 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000188991 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191089 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188889 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191291 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 22-SEP-22 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191500 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192286 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189342 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188877 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190571 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190950 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192098 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192316 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191647 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191930 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188886 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190360 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191348 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188477 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189443 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188471 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191328 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189147 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189535 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191109 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189419 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191009 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191903 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191875 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188511 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191295 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190503 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191246 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188984 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188638 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192242 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189339 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191917 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190664 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188788 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188852 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000191140 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189431 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188482 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189890 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189563 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190609 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190871 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191294 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192100 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189300 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192017 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191367 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191388 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189010 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192370 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188682 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188666 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000189568 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189435 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191468 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188833 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189823 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191498 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192073 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190936 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190501 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188469 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189544 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190514 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192026 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189523 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191911 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192129 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190505 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189830 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188457 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191981 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191461 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188645 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189670 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000192138 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189614 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190743 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189675 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189395 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000190334 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188978 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189402 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189094 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189926 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188608 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000188506 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189123 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191283 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191096 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189557 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $4,000 | $0 | 0% | 0% | 012000190329 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000191553 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | $12,000 | $0 | 0% | 0% | 012000189148 | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | 0 | 31607 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191163 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188465 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190141 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190768 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190317 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189424 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190998 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188575 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188662 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189542 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188470 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189452 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000191251 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189637 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189470 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191469 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192082 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191823 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189376 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190336 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189879 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191353 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191101 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190778 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189175 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191773 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188622 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192065 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190897 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189887 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192290 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191307 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192061 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190874 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188585 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192145 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192158 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189867 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192238 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000191982 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190898 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190426 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000189167 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000189564 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000188796 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 24-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000192352 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012000190758 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/3/2020 | 13-OCT-21 | Dismissed on the Merits | | $0 | $12,379 | 0% | 100% | | | | | | 012000159 | Hon. Leah Ward Sears | 13-JAN-21 | GA | No | | | No | | 15 | 511 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2020 | 15-OCT-21 | Awarded | $680 | $800 | $1,500 | 0% | 100% | $680 | $0 | OtherDecla | $0 | $0 | 012000159 | Angela Newell Gray Esq. | 13-APR-21 | NC | No | | | Yes | | 0 | 27 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/3/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $473 | 0% | 100% | | | | | | 012000159 | Hon. Mary Katherine "Katie" Kennedy | 14-JAN-21 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 9 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | | $352,500 | $1,250 | 0% | 100% | | | | | | 012000159 | David M Fuqua Esq. | 04-MAR-21 | CA | Yes | Adam Hill | The Law Offices of Jeffrey Lohn | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $177,000 | $1,250 | 0% | 100% | | | | | | 012000159 | Lawrence W. Lewis Esq. | 18-FEB-21 | CA | Yes | Adam Hill | Law Offices of Jeffrey Lohman | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $211,500 | $1,250 | 0% | 100% | | | | | | 012000159 | Tracy D Rezvani Esq. | 22-JAN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2020 | 11-MAR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000159103 | | | CA | No | | | No | | 0 | 955 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/4/2020 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,925 | 0% | 100% | | | | | | 012000159 | Carolyn G. Burnette Esq. | 12-JAN-21 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/4/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | 012000159 | Cynthia L Remmers Esq. | 12-JAN-21 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/4/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $604 | 0% | 100% | | | | | | 012000159 | Eric M Epstein Esq. | 12-JAN-21 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 10 | 55 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/4/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $8,525 | $0 | 0% | 0% | | | | | | 012000159 | Leonard M Kessler Esq. | 29-JAN-21 | NY | No | | | No | | 2 | 585 |
| Amedisys, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/4/2020 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $6,011 | 0% | 100% | | | | | | 012000159 | Melissa H Biren Esq. | 11-JAN-21 | NJ | Yes | Tomaso DeNoia | DeNoia & Tambasco, LLC | No | | 0 | 1 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 12-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,400 | 50% | 50% | | | | | | 012000159 | Alvin M. Cohen Esq. | 11-MAY-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 19-FEB-21 | Administrative | | $1,393 | $0 | 0% | 0% | | | | | | 012000159281 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $1,072 | $0 | 0% | 0% | | | | | | 012000159257 | | | NY | No | | | No | | 0 | 55 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 26-APR-23 | Settled (including dismissal/consent order) | | | $2,043 | 0% | 0% | | | | | | 022000159 | Robert A Cedeno Esq. | 24-MAY-21 | FL | | | | No | | 0 | 7 |
| Congregation Sha'are Shalom | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 12/4/2020 | 28-APR-22 | Awarded | | $757,626 | $33,980 | 0% | 100% | $0 | $741,708 | | $0 | $140,951 | 012000159 | Van Lanckton Esq. | 17-MAR-21 | DC | Yes | Jean-Marc Favreau | Peer, Gan & Gisler LLP | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 08-FEB-21 | Administrative | | $14,856 | $0 | 0% | 0% | | | | | | 012000159315 | | | CA | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 18-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012000159 | Celeste Pinto McLain Esq. | 17-APR-21 | CA | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 30-APR-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159 | Lori Lovgren Esq. | 11-MAR-21 | FL | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2020 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012000159 | Augustine V. Cheng | 23-FEB-21 | AZ | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 19 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 10-MAR-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159270 | | | AZ | No | | | No | | 0 | 371 |
| Credit Sesame, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000159322 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 5 |
| Diamond Resorts International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/4/2020 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | AccountingDeclaratory judgment | | | 012000159 | Glenn J. Waldman Esq. | 09-MAR-21 | WA | Yes | David Kincaid | Praesidio Consumer Law | No | | 0 | 29 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/4/2020 | 23-AUG-21 | Settled (including dismissal/consent order) | | $300,000 | $525 | 0% | 100% | | | | | | 012000159 | Mollie Wagner Neal Esq. | 11-JAN-21 | GA | Yes | Amanda Brookhuis | The Kirby G. Smith Law Firm, LI | No | | 7 | 115 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159359 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159379 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159363 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159376 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159391 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159357 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159362 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159378 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159382 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159381 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159361 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/4/2020 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012000159 | John W Garman Esq. | 22-FEB-21 | CA | No | | | No | | 0 | 35 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 16-JUL-21 | Withdrawn | | $65,000 | $1,250 | 0% | 100% | | | | | | 012000159 | Mark P. Henriques Esq. | 09-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 12/4/2020 | 16-AUG-23 | Awarded | | $937,960 | $65,087 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000159 | Hon. Victor E Bianchini | 14-DEC-22 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | In-Person | 5 | 644 |
| Healthcare Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | --- | 12/4/2020 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,530 | 0% | 100% | | | | | | 012000159 | Pamela L Hemminger Esq. | 25-FEB-21 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 3 |
| J.P. Morgan Securities LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/4/2020 | 12-APR-23 | Settled (including dismissal/consent order) | | $500,000 | $22,205 | 0% | 100% | | | Declaratory judgment | | | 012000159 | Todd J McNamara Esq. | 15-JAN-21 | CO | Yes | Paul Vorndran | Jones & Keller PC | No | | 0 | 3 |
| Lamps Plus, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/4/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | Other | | | 012000159 | Michael Maroko Esq. | 22-JAN-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 3 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 02-DEC-22 | Withdrawn | $87,454 | $87,454 | $4,335 | 14% | 86% | | | | | | 022000159 | Denise Morris Hammond Esq. | 11-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 16-AUG-22 | Settled (including dismissal/consent order) | $85,000 | $85,000 | $2,415 | 26% | 74% | | | | | | 022000159 | Eugene J Heady Esq. | 17-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 14-DEC-22 | Withdrawn | $75,000 | $108,869 | $2,275 | 0% | 100% | | | | | | 022000159 | Louis M Wenick | 11-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 26-APR-23 | Settled (including dismissal/consent order) | $75,000 | | $2,043 | 0% | 100% | | | | | | 022000159 | Robert A Cedeno Esq. | 24-MAY-21 | FL | | | | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 09-AUG-22 | Settled (including dismissal/consent order) | $100,000 | $100,000 | $4,983 | 8% | 92% | | | | | | 022000159 | Stuart C. Poage Esq. | 05-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | $130,157 | | $2,530 | 33% | 67% | | | | | | 022000159 | M. Stephen Turner Esq. | 22-MAR-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 03-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000159578 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/4/2020 | 11-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $53,438 | 0% | 100% | | | | | | 012000159 | Hon. B. Scott Silverman | 22-DEC-20 | CA | Yes | Andrew Morrison | Ross & Morrison | No | In-Person | 0 | 4 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000159 | Hon. Mark P Painter | 26-MAR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000159 | Jan M West Esq. | 25-MAR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| MBO Partners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/4/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159251 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159359 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159379 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159363 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159376 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159391 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159357 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159362 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159378 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159382 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159381 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/4/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159361 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| NVR, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000159329 | | | VA | No | | | No | | 1 | 9 |
| Oglesby Interests, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2020 | 21-SEP-21 | Settled (including dismissal/consent order) | $70,926 | $79,697 | $625 | 50% | 50% | | | | | | 012000159 | Chris E. Ryman Esq. | 09-APR-21 | TX | Yes | James Richards | Cokinos \| Young | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159285 | | | NY | No | | | No | | 0 | 68 |
| Ourisman Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/4/2020 | 17-JUN-21 | Withdrawn | | $20,251 | $0 | 0% | 0% | | | | | | 012000159300 | | | DC | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 11-MAR-21 | Administrative | | $2,017 | $0 | 0% | 0% | | | | | | 012000159265 | | | GA | No | | | No | | 8 | 2151 |
| Polaris Sales, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $7,652 | $0 | 0% | 0% | | | | | | 012000159225 | | | MN | Yes | Todd Gadtke | Gadtke Law Firm, PA | No | | 0 | 36 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 02-DEC-22 | Withdrawn | | $87,454 | $4,335 | 14% | 0% | | | | | | 022000159 | Denise Morris Hammond Esq. | 11-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 16-AUG-22 | Settled (including dismissal/consent order) | | $85,000 | $2,415 | 26% | 0% | | | | | | 022000159 | Eugene J Heady Esq. | 17-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | | | $2,530 | 33% | 0% | | | | | | 022000159 | M. Stephen Turner Esq. | 22-MAR-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 26-APR-23 | Settled (including dismissal/consent order) | | | $2,043 | 0% | 0% | | | | | | 022000159 | Robert A Cedeno Esq. | 24-MAY-21 | FL | | | | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 09-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $4,983 | 8% | 0% | | | | | | 022000159 | Stuart C. Poage Esq. | 05-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PSEG Services Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/4/2020 | 15-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,715 | 0% | 100% | | | | | | 012000159 | Hon. John J Harper, J.S.C. (ret.) | 16-MAR-21 | NY | Yes | Amy Wang | Borrelli & Associates, PLLC | No | | 0 | 2 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 16-AUG-22 | Settled (including dismissal/consent order) | | $85,000 | $2,415 | 26% | 0% | | | | | | 022000159 | Eugene J Heady Esq. | 17-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 26-APR-23 | Settled (including dismissal/consent order) | | | $2,043 | 0% | 0% | | | | | | 022000159 | Robert A Cedeno Esq. | 24-MAY-21 | FL | | | | No | | 1 | 28 |
| S&D Carwash Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 12/4/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | Other | | | 012000159 | Carolyn G. Burnette Esq. | 07-JAN-21 | CA | Yes | Sanjay Bansal | Bansal Law, PC | No | | 0 | 2 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2020 | 26-APR-23 | Settled (including dismissal/consent order) | | | $2,043 | 0% | 0% | | | | | | 022000159 | Robert A Cedeno Esq. | 24-MAY-21 | FL | | | | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 14-MAY-21 | Withdrawn | | $7,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159 | Samuel Woodhouse Esq. | 30-APR-21 | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 27-MAY-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159260 | | | MA | No | | | No | | 1 | 755 |
| Summit Motorcars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/4/2020 | 17-AUG-21 | Awarded | | $28,380 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000159 | Deborah A Coleman Esq. | 16-FEB-21 | OH | Yes | John Oberholtzer | Oberholtzer & Filous, LPA | No | In-Person | 0 | 1 |
| Tenet Physician Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/4/2020 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 012000159 | Kenneth A Perea Esq. | 21-JAN-21 | CA | Yes | Gourgen Babayan | Babayan Law PC | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2020 | 17-NOV-21 | Dismissed on the Merits | | $3,000 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012000159 | Gary M. Berne Esq. | 09-AUG-21 | ID | No | | | No | | 0 | 166 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/4/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 012000159 | Susan P. Burton Esq. | 03-FEB-21 | TX | Yes | Holt Lackey | Ellwanger Law LLLP | No | | 58 | 51 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 03-AUG-21 | Settled (including dismissal/consent order) | | $175,500 | $1,250 | 0% | 100% | | | | | | 012000159 | Frederick J. Hegenbart Esq. | 26-JAN-21 | CA | Yes | James Sellers | Law Offices of Jeffrey Lohman | No | | 0 | 24 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2020 | 23-FEB-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000159271 | | | MN | No | | | No | | 1 | 2475 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/5/2020 | 25-JAN-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012000159409 | | | CA | No | | | No | | 5 | 457 |
| Bloomingdales, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/5/2020 | 12-MAR-21 | Settled (including dismissal/consent order) | | $309 | $0 | 0% | 0% | | | | | | 012000159420 | | | FL | No | | | No | | 0 | 4 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/5/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159418 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 12/5/2020 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000159418 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2020 | 29-MAR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012000159 | Dan H Deuprey Esq. | 29-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 53 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/6/2020 | 09-FEB-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012000159427 | | | GA | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2020 | 01-OCT-21 | Dismissed on the Merits | | $35,000 | $2,500 | 0% | 100% | | | | | | 012000159 | Lois M Kosch Esq. | 02-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2020 | 24-SEP-21 | Dismissed on the Merits | | $125,000 | $2,000 | 0% | 100% | | | | | | 012000159 | Mary S. Jones Esq. | 09-MAR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2020 | 22-JUL-21 | Withdrawn | | $20,000 | $1,250 | 0% | 100% | | | | | | 012000159 | Summer L Nastich Esq. | 02-APR-21 | CA | No | | | No | | 5 | 457 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2020 | 22-JAN-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012000159429 | | | CA | Yes | Mao Wang | Law Offices of Mao Wang | No | | 6 | 673 |
| First American Financial Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 21-SEP-21 | Withdrawn | | $0 | $3,185 | 0% | 100% | | | | | | 012000159 | Gregory A Post Esq. | 24-FEB-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| First American Financial Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 07-SEP-21 | Withdrawn | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000159 | John Charles Lautsch Esq. | 10-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 27-MAY-21 | Dismissed on the Merits | | $347 | $750 | 0% | 100% | | | | | | 012000159 | Richard L. Miller II Esq. | 30-MAR-21 | IL | No | | | No | | 0 | 43 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2020 | 17-MAR-21 | Settled (including dismissal/consent order) | | $13,350 | $0 | 0% | 0% | | | | | | 012000159461 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/7/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012000159506 | | | NC | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $540 | $0 | 0% | 0% | | | | | | 012000159 | David M. Benck | 10-MAY-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 26-JUL-21 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012000159 | David M Fuqua Esq. | 20-MAY-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 31-JAN-22 | Awarded | | $2,268 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000159 | Linda S Kagan Esq. | 31-AUG-21 | NY | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $1,718 | $0 | 0% | 0% | | | | | | 012000159 | Durward Parkinson Esq. | 31-MAR-21 | ME | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000159441 | | | MI | Yes | Joshua Goodrich | LIghthouse Litigation PLLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 25-MAR-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012000159569 | | | TX | No | | | No | | 1 | 3521 |
| Bent Palm Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2020 | 20-JUL-21 | Administrative | | $19,482 | $0 | 0% | 0% | | | | | | 012000159 | Hon. Diane O Leasure (Ret.) | 20-JAN-21 | VA | No | | | No | | 0 | 1 |
| Best Buy | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 12/7/2020 | 11-AUG-21 | Awarded | | $99 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012000159 | Robert J. Flack Esq. | 05-APR-21 | CA | No | | | No | | 0 | 24 |
| Booking.com NV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2020 | 07-MAY-21 | Withdrawn | | $7,150 | $1,250 | 0% | 100% | | | | | | 012000159 | Robert E Bartkus Esq. | 04-FEB-21 | NJ | No | | | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 19-APR-23 | Settled (including dismissal/consent order) | | $71,000 | $2,881 | 29% | 0% | | | | | | 022000159 | Hon. John T. Bryan | 18-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000159610 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000159612 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000159607 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012000159608 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Central Valley Meat | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/7/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159623 | | | CA | Yes | Aaron Olsen | Haeggquist & Eck, LLP | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 12-MAR-21 | Administrative | | $125 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000159573 | | | FL | No | | | No | | 5 | 644 |
| CIGNA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/7/2020 | 04-JUN-21 | Dismissed on the Merits | | $0 | $3,488 | 0% | 100% | | | | | | 012000159 | Sherri L. Kimmell Esq. | 28-JAN-21 | GA | No | | | No | | 0 | 8 |
| Cintas Corporation No. 2 | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | Not Provid | --- | 12/7/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012000159 | D. Andrew Byrne Esq. | 29-JAN-21 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 15 |
| Cintas Corporation No. 2 | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | Not Provid | --- | 12/7/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,450 | 0% | 100% | | | | | | 012000159 | Sheila M. Cesarano Esq. | 29-JAN-21 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 15 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2020 | 25-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012000159 | Gregory A Post Esq. | 28-JAN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 135 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2020 | 10-DEC-21 | Settled (including dismissal/consent order) | | $129,908 | $1,750 | 0% | 100% | | | | | | 012000159 | Yvonne R Hunter Esq. | 20-MAY-21 | AZ | Yes | Randall Udelman | Arizona Crime Victim Rights La | No | In-Person | 2 | 177 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $44,777 | $0 | 0% | 0% | | | | | | 012000159505 | | | PA | No | | | No | | 5 | 121 |
| DWH Owners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 12/7/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $28,000 | $1,063 | 0% | 100% | | | | | | 012000159 | Christopher M. Shulman Esq. | 01-FEB-21 | FL | Yes | David Spalter | Jill S. Schwartz & Associates, P. | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/7/2020 | 10-AUG-21 | Settled (including dismissal/consent order) | | $15,798 | $0 | 0% | 0% | | | | | | 012000159 | Lita Sue Menkin Esq. | 16-JUN-21 | GA | Yes | Samuel Woodhouse | The Woodhouse Law Firm, LLC | No | | 0 | 35 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 12/7/2020 | 05-MAY-23 | Awarded | | $0 | $104,760 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012000159 | Daniel G Zeiser Esq. | 06-JAN-21 | OH | Yes | Richard Alkire | Buckley King LPA | No | In-Person | 5 | 644 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/7/2020 | 27-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012000159 | Stephen M. Uthoff Esq. | 14-JUN-21 | CA | Yes | Matthew Stoll | Stoll, Nussbaum & Polakov | No | | 2 | 2697 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2020 | 26-MAY-22 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 012000159 | Jeremy Michael Goodman Esq. | 04-NOV-21 | AZ | No | | | No | | 0 | 22 |
| Kazkorp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012000159 | Susannah Muskovitz Esq. | 02-APR-21 | OH | Yes | Mark Dvorak | Abdallah & Dvorak LLC | No | | 0 | 1 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 19-APR-23 | Settled (including dismissal/consent order) | $75,000 | $71,000 | $2,881 | 29% | 71% | | | | | | 022000159 | Hon. John T. Bryan | 18-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 12-APR-22 | Settled (including dismissal/consent order) | $75,000 | $121,000 | $1,200 | 0% | 100% | | | | | | 022000159 | James F Butler III Esq. | 30-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 31-AUG-22 | Settled (including dismissal/consent order) | | $84,000 | $1,050 | 30% | 70% | | | | | | 022000159 | Kathryn McHale Esq. | 27-APR-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 26-OCT-22 | Settled (including dismissal/consent order) | $75,000 | $104,000 | $2,525 | 25% | 75% | | | | | | 022000159 | Larry D. Kellar Esq. | 13-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 23-SEP-22 | Settled (including dismissal/consent order) | $75,000 | $77,000 | $3,500 | 17% | 84% | | | | | | | 02200015 | Michael H Lax Esq. | 03-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 27-APR-23 | Settled (including dismissal/consent order) | $74,999 | $99,000 | $330 | 50% | 50% | | | | | | | 02200015 | Steven E. Sellers Esq. | 19-AUG-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 9 | 26 |
| Liberty Park Joint Venture, LLP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/7/2020 | 06-OCT-22 | Awarded | | $74,999 | $1,725 | 0% | 100% | $0 | $74,999 | | | $0 | $0 | 01200015 | A. H. Gaede Jr. Esq. | 24-MAY-22 | AL | Yes | H. Arthur Edge | Arthur Edge III, PC | No | In-Person | 0 | 2 |
| Mercedes-Benz of Santa Rosa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2020 | 03-OCT-21 | Settled (including dismissal/consent order) | | $190,589 | $0 | 0% | 0% | | | | | | | 012000159624 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Mortgage Access Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 12/7/2020 | 10-APR-23 | Awarded | | $100,000 | $67,193 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01200015 | Claudia A Reis Esq. | 16-FEB-21 | NJ | Yes | Jonathan Hill | Jonathan E. Hill | No | In-Person | 1 | 2 |
| PAG Santa Ana B1, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | | 012000159442 | | | CA | No | | | No | | 0 | 3 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/7/2020 | 07-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 012000159561 | | | LA | No | | | No | | 0 | 27 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 19-APR-23 | Settled (including dismissal/consent order) | | $71,000 | $2,881 | 29% | 0% | | | | | | | 02200015 | Hon. John T. Bryan | 18-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 12-APR-22 | Settled (including dismissal/consent order) | | $121,000 | $1,200 | 0% | 0% | | | | | | | 02200015 | James F Butler III Esq. | 30-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 31-AUG-22 | Settled (including dismissal/consent order) | | $84,000 | $1,050 | 30% | 0% | | | | | | | 02200015 | Kathryn McHale Esq. | 27-APR-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 23-SEP-22 | Settled (including dismissal/consent order) | | $77,000 | $3,500 | 17% | 0% | | | | | | | 02200015 | Michael H Lax Esq. | 03-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 27-APR-23 | Settled (including dismissal/consent order) | | $99,000 | $330 | 50% | 0% | | | | | | | 02200015 | Steven E. Sellers Esq. | 19-AUG-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 9 | 156 |
| Pulte Homes of PA, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $40,000 | $625 | 50% | 50% | | | | | | | 01200015 | Travis L. Kreiser Esq. | 28-JAN-21 | PA | Yes | Michael Hawley | Lyons Dougherty | No | | 5 | 11 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 27-APR-23 | Settled (including dismissal/consent order) | | $99,000 | $330 | 50% | 0% | | | | | | | 02200015 | Steven E. Sellers Esq. | 19-AUG-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 28 |
| Rutgers University | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/7/2020 | 20-JAN-22 | Awarded | | $0 | $68,760 | 50% | 50% | $0 | $0 | Reinstatem | | $0 | $0 | 01200015 | Hon. Carol E Heckman (Ret.) | 13-APR-21 | NJ | Yes | Herbert Waldman | Javerbaum Wurgaft Hicks Kahn | No | Videoconf | 0 | 2 |
| SCIL Texas LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000159518 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 27-APR-23 | Settled (including dismissal/consent order) | | $99,000 | $330 | 50% | 0% | | | | | | | 02200015 | Steven E. Sellers Esq. | 19-AUG-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 21-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01200015 | David K. Taylor Esq. | 23-APR-21 | TN | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159555 | | | OK | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159571 | | | WV | No | | | No | | 0 | 112 |
| TaddysConstruction of California | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/7/2020 | 15-MAR-2 | Awarded | | $186,457 | $21,898 | 68% | 100% | $0 | $60,994 | | | $0 | $59,000 | 01200015 | Michael J Timpane Esq. | 23-FEB-22 | CA | Yes | Stephan Brown | Newpoint Law Group, LLP | No | Videoconf | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/7/2020 | 11-JAN-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012000159500 | | | CA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 10-MAY-21 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | | 012000159576 | | | CA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000159540 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 2521 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2020 | 18-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $15,050 | 50% | 50% | | | | | | | 01200015 | Sam L. Warshawer Esq. | 12-FEB-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000159528 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000159523 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000159526 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2020 | 08-FEB-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012000159525 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| Vance Family Law, PC | Business | AAA Clause | Consumer | Legal Services | | Business | 12/7/2020 | 12-JUL-21 | Awarded | $29,299 | | $1,500 | 0% | 100% | $27,279 | $0 | | | $0 | $0 | 01200015 | Summer L Nastich Esq. | 16-FEB-21 | CA | No | | | Yes | | 0 | 1 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $1,603 | $0 | 0% | 0% | | | | | | | 012000159464 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | | 012000159466 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Wellington Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/7/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $900 | 0% | 100% | | | | | | | 01200015 | Hon. Thomas Peter Nugent | 20-JAN-21 | CA | Yes | Rene Potter | Potter Handy LLP | No | | 0 | 3 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 22-SEP-22 | Settled (including dismissal/consent order) | | $104,000 | $500 | 50% | 0% | | | | | | | 02200015 | Leslie W Langbein Esq. | 19-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/8/2020 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,560 | $750 | 0% | 100% | | | | | | | 01200015 | Edith N Dinneen Esq. | 16-MAR-21 | CA | No | | | Yes | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012000159740 | | | NV | No | | | No | | 49 | 1420 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/8/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $618 | 0% | 100% | | | | | | | 01200015 | Susan N Eisenberg Esq. | 09-FEB-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 2 | 42 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200015 | Mark Pope Esq. | 19-APR-21 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 01200015 | John D Sours Esq. | 28-MAY-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 01-JUN-21 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 01200015 | Mark H Schiff Esq. | 20-APR-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2020 | 20-JAN-22 | Administrative | | $7,895 | $0 | 0% | 0% | | | | | | | 012000159761 | | | PA | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | | 02200015 | Ronald G Robey Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | | 02200015 | Ronald G Robey Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 34 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 02-MAR-2 | Administrative | | $3,800 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159751 | | | PA | No | | | No | | 5 | 573 |
| Conduent State & Local Solutions, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/8/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | | 01200015 | Susan N Eisenberg Esq. | 24-FEB-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | | | 01200015 | Marilyn B O'Toole Esq. | 18-OCT-21 | CA | No | | | No | | 0 | 10 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,985 | 0% | 0% | | | | | | | 02200015 | Deborah Bovarnick Mastin Esq. | 11-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 2 | 140 |
| Emerald Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/8/2020 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,040 | 0% | 100% | | | | | | | 01200015 | Gayle Lenore Eskridge Esq. | 15-JAN-21 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 3 |
| Furniture Care Protection | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2020 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000159810 | | | IL | No | | | No | | 0 | 2 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/8/2020 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,369 | 0% | 100% | | | | | | | 01200015 | Robert D Coviello Esq. | 30-DEC-20 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 92 | 38 |
| Healthcare Training Institute, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 12/8/2020 | 14-MAR-2 | Settled (including dismissal/consent order) | | $29,836 | $1,250 | 0% | 100% | | | | | | | 01200015 | Ronald J. Levine Esq. | 16-APR-21 | NJ | Yes | Juan Cervantes | Forman, Cardonsky & Tsinman | No | | 0 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012000159752 | | | AZ | No | | | No | | 0 | 64 |
| InterLinc Mortgage Services LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/8/2020 | 24-MAR-2 | Settled (including dismissal/consent order) | $21,169 | | $585 | 0% | 100% | | | | | | | 01200015 | Carla Cotropia Esq. | 15-JAN-21 | SC | No | | | No | | 0 | 4 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2020 | 01-APR-22 | Dismissed on the Merits | | $10,001 | $750 | 0% | 100% | | | | | | | 01200016 | Peter E. Shapiro Esq. | 27-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2020 | 07-SEP-22 | Withdrawn | | $10,001 | $1,250 | 0% | 100% | | | | | | | 01200016 | Peter K. Rundle Esq. | 11-NOV-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/8/2020 | 12-APR-22 | Awarded | | $10,001 | $5,100 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200016 | Stuart C. Poage Esq. | 19-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconf | 0 | 742 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,985 | 0% | 100% | | | | | | | 02200015 | Deborah Bovarnick Mastin Esq. | 11-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 22-SEP-22 | Settled (including dismissal/consent order) | $75,000 | $104,000 | $500 | 50% | 50% | | | | | | | 02200015 | Leslie W Langbein Esq. | 19-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | $74,999 | $110,000 | $0 | 0% | 0% | | | | | | | 02200015 | Ronald G Robey Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 02-AUG-22 | Settled (including dismissal/consent order) | | $130,887 | $1,000 | 50% | 50% | | | | | | | 01200015 | Warren Haley Keister | 21-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2020 | 04-NOV-22 | Administrative | | $56,654 | $0 | 0% | 0% | | | | | | | 012000159946 | | | FL | No | | | No | | 129 | 1136 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $35,000 | $625 | 0% | 100% | | | | | | | 01200015 | Tarrant H. Lomax Esq. | 11-FEB-21 | MD | No | | | No | | 4 | 132 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Business | 12/8/2020 | 11-APR-22 | Awarded | | $0 | $49,290 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Abigail Pessen Esq. | 12-FEB-21 | NY | Yes | William Cafaro | Law Offices of William Cafaro | No | Videoconf | 5 | 320 |
| Newman Roofing & Xteriors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/8/2020 | 13-AUG-21 | Awarded | $27,067 | $30,581 | $1,250 | 50% | 50% | $6,783 | $9,600 | | | $0 | $0 | 01200015 | Junius B. Cross Esq. | 17-FEB-21 | AR | Yes | Brian Butler | Huffman Butler, PLLC | No | In-Person | 0 | 1 |
| Patriot Homes Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2020 | 02-SEP-21 | Awarded | | $2,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01200015 | Ronald K Grant | 01-MAR-21 | MO | No | | | No | Conferenc | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $104 | $0 | 0% | 0% | | | | | | | 012000159683 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2020 | 23-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012000159734 | | | GA | No | | | No | | 8 | 2151 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 17-AUG-22 | Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | | 02200015 | Ronald G Robey Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2020 | 29-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,985 | 0% | 0% | | | | | | | 02200015 | Deborah Bovarnick Mastin Esq. | 11-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 0 | 19 |
| Sharon Care Center LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/8/2020 | 28-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $7,975 | 0% | 100% | | | | | | | 01200015 | Pamela L Hemminger Esq. | 26-JAN-21 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 2 |
| Stevens Transport, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 12/8/2020 | 28-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01200015 | Joseph M Matthews Esq. | 30-JUN-21 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 2 | 19 |
| Stimmel Stimmel & Smith, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 12/8/2020 | 26-JAN-21 | Withdrawn | $2,725 | | $0 | 0% | 0% | | | | | | | 012000159811 | | | CA | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 22-APR-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159737 | | | NY | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01200015 | Susan G Perin Esq. | 25-MAR-21 | TX | No | | | No | | 0 | 166 |
| Troy Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/8/2020 | 03-SEP-21 | Settled (including dismissal/consent order) | | $2,000,000 | $240 | 0% | 100% | | | | | | | 01200015 | Lewis G Brewer Esq. | 05-FEB-21 | WV | Yes | Kurt Entsminger | Estep Entsminger Law Group P | No | | 0 | 2 |
| U.S. Tech Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/8/2020 | 19-JAN-22 | Withdrawn | | $0 | $12,960 | 0% | 100% | | | | | | | 01200015 | Hon. Oliver W. Wanger | 07-FEB-21 | CA | Yes | Christopher LeClerc | Le Clerc & Le Clerc, LLP | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2020 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01200015 | Patricia Horan Latham Esq. | 26-FEB-21 | DC | Yes | Courtney Weiner | Law Office of Courtney Weiner | No | | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/9/2020 | 15-MAR-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01200015 | Steven M Guttell Esq. | 21-JAN-21 | AZ | No | | | Yes | | 0 | 690 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/9/2020 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000159948 | | | AZ | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $4,554 | $0 | 0% | 0% | | | | | | | 012000159900 | | | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 11-AUG-21 | Settled (including dismissal/consent order) | $3,893 | $442 | $750 | 0% | 100% | | | | | | | 01200015 | Yvonne R Hunter Esq. | 18-MAR-21 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 20-AUG-21 | Dismissed on the Merits | $417 | $1,500 | $750 | 0% | 100% | | | | | | | 01200015 | Hon. Hugh Gibbs Flanders, Jr. | 11-MAY-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 08-JUN-21 | Dismissed on the Merits | $592 | $0 | $1,250 | 0% | 100% | | | | | | | 01200015 | Hon. Kristi Lea Harrington | 19-FEB-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $135 | $0 | 0% | 0% | | | | | | | 012000159881 | | | TX | No | | | No | | 1 | 3521 |
| Brown Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2020 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | | 01200015 | Rebecca Callahan Esq. | 09-FEB-21 | CA | Yes | Kristin Kemnitzer | Kemnitzer, Barron & Krieg, LLP | No | | 0 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/9/2020 | 19-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 01200015 | David R. Cohen Esq. | 07-JAN-21 | OH | Yes | Gary Reeve | Law Offices of Gary A. Reeve | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 24-FEB-21 | Administrative | | $71 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159873 | | | FL | No | | | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 14-JAN-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012000159913 | | | NM | No | | | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 22-JUL-21 | Dismissed on the Merits | | $75,000 | $0 | 0% | 0% | | | | | | | 012000159944 | | | GA | Yes | John William Nelson | The Nelson Law Chambers LLC | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 19-JAN-21 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | | 012000159879 | | | NJ | No | | | No | | 0 | 744 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 12/9/2020 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01200015 | Hon. Robert D. Hawthorne (Ret.) | 19-FEB-21 | FL | Yes | Matthew Schwartz | The Schwartz Law Firm, PA | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 03-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159887 | | | NV | No | | | No | | 0 | 371 |
| Desert Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/9/2020 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 01200015 | Hon. Thomas Peter Nugent | 29-APR-21 | CA | Yes | Ashley Davenport | Davenport Law, PC | No | | 0 | 9 |
| Ecco Sunroom & Awning | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2020 | 04-FEB-21 | Withdrawn | | $39,596 | $0 | 0% | 0% | | | | | | | 012000159859 | | | VA | No | | | No | | 0 | 1 |
| International Travel Network, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/9/2020 | 13-APR-21 | Withdrawn | | $3,323 | $0 | 0% | 0% | | | | | | | 012000159818 | | | IL | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 26-APR-21 | Settled (including dismissal/consent order) | | $1,564 | $0 | 0% | 0% | | | | | | | 01200015 | Elizabeth K Cheung-Gaffney Esq. | 25-FEB-21 | NY | No | | | No | | 6 | 414 |
| La Goulue, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/9/2020 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000159939 | | | NY | Yes | Robert Salaman | Akin Law Group PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2020 | 10-OCT-22 | Settled (including dismissal/consent order) | $90,000 | $90,000 | $6,869 | 9% | 91% | | | | | | | 02200015 | Ava J Borrasso Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2020 | 29-SEP-22 | Settled (including dismissal/consent order) | $80,000 | $80,000 | $1,275 | 1% | 99% | | | | | | | 02200015 | Steven E Eisenberg Esq. | 27-OCT-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Marc Rutenberg Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/9/2020 | 16-DEC-21 | Awarded | $75,000 | $167,469 | $13,843 | 0% | 100% | $0 | $135,503 | | | $0 | $68,305 | 01200015 | Robert H. Buesing Esq. | 27-JAN-21 | FL | Yes | Stuart Levine | Walters Levine Lozano and De | No | Videoconf | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2020 | 10-OCT-22 | Settled (including dismissal/consent order) | | $90,000 | $6,869 | 9% | 0% | | | | | | | 02200015 | Ava J Borrasso Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2020 | 29-SEP-22 | Settled (including dismissal/consent order) | | $80,000 | $1,275 | 1% | 0% | | | | | | | 02200015 | Steven E Eisenberg Esq. | 27-OCT-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| RAS LaVrar LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 22-JUL-21 | Dismissed on the Merits | | $75,000 | $0 | 0% | 0% | | | | | | | 012000159944 | | | GA | Yes | John William Nelson | The Nelson Law Chambers LLC | No | | 0 | 1 |
| SCR Loan Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2020 | 05-APR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000159953 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 01200015 | Chris Kitchel Esq. | 02-JUL-21 | OR | No | | | No | | 1 | 755 |
| Stevens Transport, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,620 | 0% | 100% | | | | | | | 01200015 | Yaroslav Sochynsky Esq. | 30-JUN-21 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 2 | 19 |
| Stevens Transport, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 12/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,620 | 0% | 100% | | | | | | | 01200015 | Yaroslav Sochynsky Esq. | 30-JUN-21 | CA | Yes | Matthew Helland | Nichols Kaster LLP | No | | 2 | 19 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159886 | | | TX | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000159882 | | | TX | No | | | No | | 0 | 112 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/9/2020 | 07-OCT-21 | Awarded | | $1,000,000 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Theodore K Cheng Esq. | 11-MAR-21 | NY | Yes | Brett Lewis | Lewis & Lin LLC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2020 | 04-AUG-21 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01200015 | Laurel G Yancey Esq. | 20-MAY-21 | GA | No | | | No | | 0 | 166 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2020 | 08-FEB-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012000159865 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 31607 |
| U-Haul Honolulu | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2020 | 22-JAN-21 | Administrative | | $5,035 | $0 | 0% | 0% | | | | | | | 012000159960 | | | CO | No | | | No | | 0 | 2 |
| USAA Financial Planning Services Insu | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/9/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $0 | $208 | 0% | 100% | | | Reinstatement | | | | 01200015 | Mimi Turin Esq. | 13-JAN-21 | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 2 |
| Volcano Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | Business | 12/9/2020 | 13-JAN-23 | Awarded | | $1,000,000 | $34,785 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200015 | Steven J Cologne Esq. | 17-FEB-21 | OH | Yes | Philip Pitzer | Law Office of Philip E. Pitzer | No | In-Person | 0 | 2 |
| Access Computer Floors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/10/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $1,859 | $0 | 0% | 0% | | | | | | | 012000160026 | | | NY | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/10/2020 | 11-FEB-21 | Administrative | | $1,080 | $0 | 0% | 0% | | | | | | | 012000160031 | | | PA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/10/2020 | 15-MAR-2 | Administrative | | $412 | $0 | 0% | 0% | | | | | | | 012000160032 | | | | No | | | No | | 0 | 703 |
| Alta West Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Aqua Blue Pools | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012000160041 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 01200016 | Langdon T Owen Esq. | 25-MAY-21 | UT | No | | | No | | 1 | 3521 |
| Audio Impact, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Blank and Cables, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| BM Motoring, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/10/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012000160066 | | | NJ | Yes | Samuel Tsinman | Forman, Cardonsky & Tsinman, | No | | 0 | 3 |
| BuildMoore, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/10/2020 | 29-OCT-21 | Awarded | $8,975 | $78,274 | $1,250 | 50% | 50% | $8,975 | $18,316 | | | $0 | $0 | 01200015 | Tarrant H. Lomax Esq. | 27-JAN-21 | MD | Yes | Jeffrey Bowman | Bowman Jarashow Law LLC | No | In-Person | 0 | 1 |
| C.G. Custom Tile & Marble, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 2 |
| Carpetcraft, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2020 | 23-FEB-21 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000160037 | | | SC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 22-APR-21 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 01200015 | Hon. John J Harper, J.S.C. (ret.) | 11-MAR-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/10/2020 | 19-JAN-23 | Settled (including dismissal/consent order) | $100,000 | | $1,495 | 0% | 100% | | | | | | | 01200016 | John (Jay) McCauley Esq. | 05-APR-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Credit Corp Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 30-MAR-2 | Withdrawn | $3,924 | $0 | $0 | 0% | 0% | | | | | | | 012000160061 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 3 |
| Custom Cabs, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| D T Acoustical Walls Inc. dba Tyco Wa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| DECO Drywall & Plaster LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012000160074 | | | NM | No | | | No | | 0 | 4 |
| Embers West, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| FedEx Office and Print Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/10/2020 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,000,000 | $2,375 | 0% | 100% | | | | | | | 01200016 | Hon. B. Scott Silverman | 22-JAN-21 | CA | Yes | Jared Irmas | Irmas Law APC | No | | 2 | 17 |
| First American Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 12/10/2020 | 21-SEP-21 | Withdrawn | | $150,000 | $1,875 | 0% | 100% | | | | | | | 01200016 | Jay R. Davis Esq. | 16-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| GMC Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Interior Glass Specialties Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 07-SEP-22 | Withdrawn | | $15,001 | $750 | 0% | 100% | | | | | | | 01200016 | Joshua Spector Esq. | 13-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/10/2020 | 04-APR-22 | Awarded | | $150,001 | $5,460 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200016 | Cassandra Kimberly Ward Esq. | 17-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconf | 0 | 742 |
| Island Auto Group LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/10/2020 | 06-APR-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012000159994 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | | | $450 | 0% | 0% | | | | | | | 02200016 | Langfred W White Esq. | 09-AUG-22 | FL | | | | No | | 1 | 53 |
| Judge Quality Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Know Be4, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/10/2020 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,870 | 0% | 100% | | | Other | | | | 01200016 | Christopher M. Shulman Esq. | 11-FEB-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | $66,352 | | $450 | 0% | 100% | | | | | | | 02200016 | Langfred W White Esq. | 09-AUG-22 | FL | | | | No | | 129 | 1136 |
| Luxvue Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Madgriff Corporation dba Delta Fire P | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Manor House C C Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Martin & Carter, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Master Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Miami Automotive Retail, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/10/2020 | 11-SEP-22 | Awarded | $58,570 | | $2,500 | 0% | 100% | $74,924 | $0 | | | $0 | $0 | 01200016 | Lawrence A Saichek Esq. | 29-NOV-21 | FL | No | | | No | Videoconf | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $1,289,000 | $10,250 | 0% | 0% | | | | | | | 01200016 | Diego J Pena Esq.; Steven J. Lownds Esq. | 20-MAY-21 | TX | Yes | Shauna Wright | Kelly Hart & Hallman | No | | 0 | 0 |
| Novaria Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 12/10/2020 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $2,200 | 0% | 100% | | | | | | | 01200016 | Hon. Suzanne Segal | 26-JAN-21 | CA | Yes | Craig Chisvin | Chisvin Law Group | No | | 0 | 1 |
| Pacific Coast Plumbing Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Payne & Fears LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 12/10/2020 | 10-AUG-21 | Awarded | $85,505 | | $2,500 | 0% | 100% | $83,906 | $0 | | | $0 | $0 | 01200015 | Kirby J Smith Esq. | 09-FEB-21 | NV | Yes | Deanna Forbush | Fox Rothschild LLP | No | In-Person | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 17-JUN-22 | Awarded | | $10,000 | $2,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200016 | Michael D Briggs Esq. | 07-APR-21 | NV | No | | | Yes | | 8 | 2151 |
| Peter McCoy Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 1 | 2 |
| Powerfull Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Renaissance Woodwork & Design, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Rubin Marble & Granite, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 2 |
| Rusher Air Conditioning | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| SHS Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 07-DEC-22 | Settled (including dismissal/consent order) | | | $450 | 0% | 0% | | | | | | | 02200016 | Langfred W White Esq. | 09-AUG-22 | FL | | | | No | | 0 | 15 |
| Silver Strand, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| SimpliSafe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2020 | 09-JUL-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | Other | | | | 01200016 | H. David Luff Esq. | 10-JUN-21 | FL | No | | | No | | 0 | 1 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/10/2020 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | | | | | 01200016 | William D Hasty Jr. Esq. | 24-FEB-21 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Union Bay Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/10/2020 | 06-DEC-21 | Withdrawn | | $9,999,999 | $0 | 0% | 0% | | | | | | | 01200016 | Diane Carol Utz Esq. | 18-MAR-21 | CA | Yes | Peter Sheridan | Glaser Weil Fink Howard Avche | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 05-NOV-21 | Settled (including dismissal/consent order) | | $345,000 | $0 | 0% | 0% | | | | | | | 01200015 | Brad I Pearson Esq. | 20-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2020 | 27-APR-22 | Administrative | $954 | $1,200 | $0 | 0% | 0% | | | | | | | 012000160039 | | | MO | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2020 | 24-JUN-22 | Settled (including dismissal/consent order) | | $1,289,000 | $10,250 | 0% | 100% | | | | | | | 01200016 | Diego J Pena Esq.; Steven J. Lownds Esq. | 20-MAY-21 | TX | Yes | Shauna Wright | Kelly Hart & Hallman | No | | 0 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/11/2020 | 29-OCT-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | | 012000160217 | | | NV | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $1,130 | $0 | 0% | 0% | | | | | | | 012000160211 | | | NY | No | | | No | | 0 | 67 |
| American Assurance Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/11/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000160224 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 2 |
| American Dreamers Rentals and Renc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/11/2020 | 23-APR-21 | Awarded | $17,585 | $38,723 | $1,250 | 50% | 100% | $0 | $18,690 | | | $0 | $14,750 | 01200016 | Maureen E Sweeney Esq. | 25-JAN-21 | PA | Yes | Beverly Block | Block & Associates, LLC | No | Videoconf | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2020 | 28-JAN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000160152 | | | FL | Yes | Samira Ghazal | Law Offices of Samira Ghazal P | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 01-JUL-21 | Settled (including dismissal/consent order) | | $2,107 | $1,250 | 0% | 100% | | | | | | | 01200016 | Jamie M. Brownlee Esq. | 16-APR-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $14,765 | $1,250 | 0% | 100% | | | | | | | 01200016 | Mr. Frederick E Connelly Esq. | 15-APR-21 | MA | No | | | No | | 1 | 3521 |
| Canon Business Process Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2020 | 11-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012000160178 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/11/2020 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $276 | 0% | 100% | | | Other | | | 01200016( Hon. Clarance J Jones | 10-FEB-21 | FL | Yes | Jolie Pavlos | Morgan & Morgan, PA | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 24-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160201 | | TX | No | | | No | | 5 | 644 |
| Check Mart of Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000160147 | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/11/2020 | 04-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012000160212 | | TX | No | | | No | | 5 | 110 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/11/2020 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $13,750 | 0% | 100% | | | Other | | | 01200016( Hon. Suzanne Segal | 23-JAN-21 | CA | Yes | Brooke Bellah | JML Law, APLC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 08-MAR-21 | Administrative | | $612 | $0 | 0% | 0% | | | | | | 012000160195 | | AL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/11/2020 | 21-SEP-21 | Awarded | | $11,500 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01200016( Hon. Mary Deits | 07-APR-21 | OR | No | | | No | | 5 | 573 |
| Construct: Building Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2020 | 15-SEP-21 | Settled (including dismissal/consent order) | | $275,000 | $900 | 50% | 50% | | | | | | 01200016( Wayne J Jablonowski Esq. | 08-FEB-21 | LA | Yes | Gary Gambel | Murphy Rogers Sloss Gambel & | No | | 0 | 1 |
| Downstream Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/11/2020 | 08-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01200016( Duane E Bennett Esq. | 24-MAR-21 | CA | Yes | Douglas Geyman | Law Office of Douglas E. Geym | No | | 0 | 2 |
| Enterprise Car Leasing of Phoenix | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2020 | 09-DEC-21 | Settled (including dismissal/consent order) | | $5,056 | $0 | 0% | 0% | | | | | | 012000160144 | | CA | No | | | No | | 0 | 1 |
| Guardian Termite & Pest Services | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/11/2020 | 06-FEB-23 | Settled (including dismissal/consent order) | | $274,000 | $1,250 | 0% | 100% | | | | | | 01200016( Henry C Strickland | 25-MAR-21 | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 0 | 5 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/11/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 01200016( Yolanda D Montgomery Esq. | 10-FEB-21 | VA | Yes | Robert Dawson | Law Offices of Robert R. Dawsc | No | | 1 | 179 |
| KLM Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2020 | 09-DEC-21 | Settled (including dismissal/consent order) | $14,138 | $149,999 | $1,105 | 50% | 50% | | | | | | 01200016( Matthew B. Cano Esq. | 20-JAN-21 | TX | Yes | Brian Casey | Casey Law Group | No | | 0 | 1 |
| Landmark Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2020 | 11-JAN-22 | Dismissed on the Merits | | $80,000 | $2,500 | 0% | 100% | | | | | | 01200016( David R James Esq. | 04-MAR-21 | GA | No | | | No | | 0 | 1 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/11/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000160154 | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 4 | 132 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/11/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000160145 | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 4 | 132 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/11/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160281 | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/11/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160283 | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 26-JUN-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 01200016( John J Balitis Esq. | 10-APR-21 | AZ | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $2,846 | $0 | 0% | 0% | | | | | | 01200016( Hon. Mark I. Bernstein | 26-JAN-21 | PA | No | | | No | | 3 | 43 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2020 | 01-SEP-21 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 01200016( Claude Dawson Ames Esq. | 10-JUN-21 | CA | Yes | Fred Schwinn | Consumer Law Center | Yes | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2020 | 23-DEC-22 | Settled (including dismissal/consent order) | | $4,000 | $5,500 | 0% | 100% | | | | | | 01200016( Paul S. Avilla Esq. | 26-JUN-21 | CA | Yes | Fred Schwinn | Consumer Law Center | No | | 0 | 37 |
| New Country Motor Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2020 | 22-SEP-21 | Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | | | | 012000160260 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | Other | | | 01200016( Hon. Christine O.C. Miller | 26-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01200016( Mary K. Austin Esq. | 31-MAR-21 | NY | Yes | Bonnie Parente | Bonnie L.S. Parente, PC | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012000160200 | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012000160194 | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2020 | 10-MAR-21 | Administrative | | $70 | $0 | 0% | 0% | | | | | | 012000160208 | | CA | No | | | No | | 8 | 2151 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/11/2020 | 17-OCT-23 | Dismissed on the Merits | | $100,000,000 | $34,605 | 0% | 100% | | | | | | 01200016( Amy Semmel Esq. | 18-FEB-21 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca, | No | | 0 | 11 |
| RC Willey Home Furnishings | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/11/2020 | 23-NOV-21 | Settled (including dismissal/consent order) | | $39,500 | $825 | 0% | 100% | | | | | | 01200016( Dana Welch Esq. | 12-APR-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Security Service Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2020 | 21-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01200016( Aric J Garza Esq. | 11-JAN-22 | TX | Yes | Erin Anderson Spencer | Spencer Anderson, PLLC | No | | 0 | 3 |
| Solcius, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/11/2020 | 21-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $900 | 50% | 50% | | | | | | 01200016( Serge Tomassian Esq. | 08-FEB-21 | CA | Yes | Todd Friedman | Law Offices of Todd M Friedma | No | | 0 | 16 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012000160198 | | WI | No | | | No | | 0 | 112 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/11/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $23,570 | $0 | 0% | 0% | | | | | | 012000160268 | | CA | No | | | No | | 16 | 257 |
| Truliant Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2020 | 11-JAN-22 | Dismissed on the Merits | | $80,000 | $2,500 | 0% | 0% | | | | | | 01200016( David R James Esq. | 04-MAR-21 | GA | No | | | No | | 0 | 2 |
| Vantage Travel Service, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/11/2020 | 30-SEP-21 | Settled (including dismissal/consent order) | | $23,125 | $1,250 | 0% | 100% | | | | | | 01200016( Mark E Lassiter Esq. | 20-APR-21 | AZ | Yes | Mark Lammers | Rusing Lopez & Lizardi, P.L.L.C. | No | | 0 | 3 |
| Victory Motors of Colorado | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/11/2020 | 12-JUL-21 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( James C Ruh Esq. | 26-FEB-21 | CO | No | | | Yes | | 0 | 1 |
| Wells Fargo Dealer Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2020 | 09-DEC-21 | Settled (including dismissal/consent order) | | $5,056 | $0 | 0% | 0% | | | | | | 012000160144 | | CA | No | | | No | | 0 | 19 |
| Wisconsin Auto Title Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/11/2020 | 04-AUG-21 | Awarded | | $3,775 | $4,890 | 0% | 100% | $0 | $1,000 | OtherRecis | $0 | $4,809 | 01200016( Hon. Charles Barr | 12-MAR-21 | WI | Yes | Eric Crandall | Crandall Law Firm SC | Yes | | 0 | 4 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160313 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160314 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/12/2020 | 05-NOV-21 | Awarded | | $15,000 | $2,500 | 0% | 0% | $0 | $36,934 | | $0 | $0 | 01200016( Roy L De Barbieri, Esq., Coll.Arb., | 17-MAR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 66 |
| Seaview Motors and Repair LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/12/2020 | 05-NOV-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $36,934 | | $0 | $0 | 01200016( Roy L De Barbieri, Esq., Coll.Arb., | 17-MAR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2020 | 26-OCT-21 | Settled (including dismissal/consent order) | $4,443 | $750,000 | $1,500 | 0% | 100% | | | | | | 01200016( Celeste Pinto McLain Esq. | 24-FEB-21 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 1 | 270 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/13/2020 | 21-SEP-21 | Awarded | | $76,290 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Gregory Beckwith Esq. | 24-FEB-21 | VA | Yes | W. Aaron Cluett | Lemon Law Group Partners | No | Videoconfe | 1 | 100 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 14-OCT-22 | Withdrawn | | $130,217 | $403 | 50% | 0% | | | | | | 02200016( Richard H. Vura Esq. | 16-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 21-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01200016( Allan Marain Esq. | 09-MAR-21 | NJ | No | | | Yes | | 0 | 67 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2020 | 17-FEB-22 | Dismissed on the Merits | | $5,990 | $750 | 0% | 100% | | | | | | 01200016( Shaundra M. Schudmak Esq. | 26-AUG-21 | LA | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2020 | 01-MAR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012000160413 | | NJ | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/14/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012000160416 | | MD | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 28-JUN-21 | Dismissed on the Merits | | $1,258 | $1,500 | 0% | 100% | | | | | | 01200016( David B. Vornehm Esq. | 14-APR-21 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012000160439 | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 07-SEP-21 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( John L Krauss Esq. | 23-MAR-21 | IN | No | | | No | In-Person | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160420 | | NJ | No | | | No | | 1 | 3521 |
| Baker Brothers Advisors, LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/14/2020 | 17-JUN-21 | Settled (including dismissal/consent order) | $81,000 | $0 | $1,120 | 0% | 100% | | | | | | 01200016( Howard C Edelman Esq. | 09-MAR-21 | NY | Yes | Julia Elmaleh-Sachs | Crumiller P.C. | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/14/2020 | 19-FEB-21 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012000160386 | | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 26 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 28-MAR-23 | Settled (including dismissal/consent order) | | $110,000 | $3,290 | 30% | 0% | | | | | | 02200016( John R. 'Jack' Kiefner Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 11-NOV-22 | Settled (including dismissal/consent order) | | $125,000 | $1,724 | 20% | 0% | | | | | | 02200016( Philip Whitworth ("Whit") Engle Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 14-OCT-22 | Withdrawn | | $130,217 | $403 | 50% | 0% | | | | | | 02200016( Richard H. Vura Esq. | 16-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 11-NOV-22 | Settled (including dismissal/consent order) | | $125,000 | $1,724 | 20% | 0% | | | | | | 02200016( Philip Whitworth ("Whit") Engle Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 34 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 24-FEB-21 | Administrative | | $640 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160422 | | TX | No | | | No | | 5 | 644 |
| Coyote Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/14/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000160501 | | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 1 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2020 | 09-MAR-21 | Settled (including dismissal/consent order) | | $2,873 | $0 | 0% | 0% | | | | | | 01200016( Hon. Mattox S Hair | 05-MAR-21 | FL | No | | | No | | 0 | 6 |
| Eric Miller Architects, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2020 | 18-MAR-22 | Settled (including dismissal/consent order) | $112,302 | $149,000 | $1,360 | 50% | 50% | | | | | | 02200014( Eileen M. Diepenbrock Esq. | 19-JAN-21 | CA | Yes | Kevin Cody | Ropers Majeski | No | | 1 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2020 | 21-JUN-21 | Administrative | | $202 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160418 | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2020 | 09-APR-21 | Administrative | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160432 | | MO | No | | | No | | 0 | 326 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2020 | 13-DEC-21 | Dismissed on the Merits | | $20,000 | $2,500 | 0% | 100% | | | | | | 01200016( Sheldon Rubin Esq. | 09-JUL-21 | CA | No | | | No | Conference | 0 | 127 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/14/2020 | 27-JAN-21 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | 012000160378 | | CA | Yes | Rosie Barmakszian | Barm Law | No | | 0 | 104 |
| Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/14/2020 | 19-AUG-21 | Awarded | | $121,843 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Phillip M Cunningham Esq. | 26-FEB-21 | CA | Yes | Robert McCann | McCann and Associates | No | In-Person | 0 | 6 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/14/2020 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $9,118 | 0% | 100% | | | | | | 01200019( Harris E Kershnar Esq. | 21-JAN-21 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 30 | 191 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 12/14/2020 | 07-JUL-22 | Dismissed on the Merits | | $0 | $34,275 | 0% | 100% | | | Other | | | 01200016( Hon. Frank Joseph Ochoa | 04-FEB-21 | CA | Yes | Karl Gerber | Employment Lawyers Group | No | | 30 | 191 |
| Insight Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2020 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01200016( John W. Rosenberg Esq. | 16-APR-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 14-OCT-22 | Withdrawn | $110,000 | $112,213 | $4,950 | 15% | 85% | | | | | | 02200016( Hon. Fredricka G. Smith | 25-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 28-MAR-23 | Settled (including dismissal/consent order) | $110,000 | $110,000 | $3,290 | 30% | 70% | | | | | | 02200016( John R. 'Jack' Kiefner Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 03-AUG-23 | Settled (including dismissal/consent order) | $80,000 | $81,753 | $1,293 | 0% | 100% | | | | | | 02200016( Lucius M Dyal Jr. Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 11-NOV-22 | Settled (including dismissal/consent order) | $75,000 | $125,000 | $1,724 | 20% | 80% | | | | | | 02200016( Philip Whitworth ("Whit") Engle Esq. | 24-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 14-OCT-22 | Withdrawn | $125,000 | $130,217 | $403 | 50% | 50% | | | | | | 02200016( Richard H. Vura Esq. | 16-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 30-SEP-21 | Administrative | | $98,728 | $0 | 0% | 0% | | | | | | 01200016( David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 30-SEP-21 | Administrative | | $56,873 | $0 | 0% | 0% | | | | | | 01200016( David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $161,042 | $0 | 0% | 0% | | | | | | 012000160456 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $77,583 | $0 | 0% | 0% | | | | | | 012000160444 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $56,873 | $0 | 0% | 0% | | | | | | 012000160459 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $92,129 | $0 | 0% | 0% | | | | | | 012000160448 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $220,178 | $0 | 0% | 0% | | | | | | 012000160437 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/14/2020 | 23-AUG-21 | Administrative | | $7,722 | $0 | 0% | 0% | | | | | | 012000160450 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Nemacolin Woodlands Resort | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/14/2020 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 01200016( Hon. Joseph A Del Sole | 04-JAN-21 | PA | Yes | Prabhu Narahari | Manes & Narahari LLC | No | | 0 | 2 |
| On My Own Independent Living Servi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/14/2020 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000160508 | | CA | Yes | Galen Shimoda | Shimoda Law Corp | No | | 0 | 1 |
| Parkview Community Hospital Medica | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/14/2020 | 16-MAR-21 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012000160383 | | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/14/2020 | 07-JAN-22 | Awarded | | $3,060 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Jennifer Lupo Esq. | 06-MAY-21 | NY | No | | | No | Videoconfe | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 28-MAR-23 | Settled (including dismissal/consent order) | | $110,000 | $3,290 | 30% | 0% | | | | | | 02200016( John R. 'Jack' Kiefner Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 03-AUG-23 | Settled (including dismissal/consent order) | | $81,753 | $1,293 | 0% | 0% | | | | | | 02200016( Lucius M Dyal Jr. Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PucksExpress, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/14/2020 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01200016( Cynthia S Stanley Esq. | 03-FEB-21 | IN | Yes | Robert Kondras | Hassler Kondras Miller LLP | No | | 0 | 1 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2020 | 28-MAR-23 | Settled (including dismissal/consent order) | | $110,000 | $3,290 | 30% | 0% | | | | | | 02200016( John R. 'Jack' Kiefner Esq. | 30-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Team Schostak Family Restaurant | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/14/2020 | 01-FEB-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012000160396 | | MI | Yes | Noah Hurwitz | NachtLaw | No | | 0 | 2 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | Other | | | 01200016( M. Christie (Chris) Helmer Esq. | 05-APR-21 | OR | No | | | No | | 0 | 51 |
| United PF LOM, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/14/2020 | 13-APR-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Eric J Hulett Esq. | 02-FEB-21 | WV | Yes | Greg Hewitt | Hewitt & Salvatore, PLLC | No | Videoconfe | 0 | 3 |
| United PF LOM, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01200016( Lewis G Brewer Esq. | 16-MAR-21 | WV | Yes | Greg Hewitt | Hewitt & Salvatore, PLLC | No | | 0 | 3 |
| VRBO/HomeAway | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | | $750 | 0% | 100% | | | | | | 01200016( Hon. Sam L Hanson | 01-MAR-21 | AZ | No | | | No | | 0 | 7 |
| VRBO/HomeAway | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2020 | 16-JUN-21 | Settled (including dismissal/consent order) | | $5,453 | $750 | 0% | 100% | | | | | | 01200016( Hon. Sam L Hanson | 01-MAR-21 | MN | No | | | No | | 0 | 7 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/14/2020 | 11-JAN-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $2,000 | | $0 | $0 | 01200016( John R. Holsinger Esq. | 21-JUL-21 | NJ | No | | | No | Conference | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012000160581 | | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2020 | 08-MAR-21 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | 012000160563 | | NV | No | | | No | | 0 | 703 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012000160554 | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/15/2020 | 13-JAN-21 | Settled (including dismissal/consent order) | | $3,125 | $0 | 0% | 0% | | | | | | 012000160589 | | TX | No | | | No | | 5 | 457 |
| ASI Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/15/2020 | 27-JAN-21 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012000160522 | | TN | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 13-MAY-21 | Settled (including dismissal/consent order) | | $373 | $0 | 0% | 0% | | | | | | 01200016( Hon. Philip J Padovano | 18-MAR-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 08-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01200016( Jonathan B Gilbert Esq. | 16-APR-21 | NC | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2020 | 16-MAY-23 | Settled (including dismissal/consent order) | | | $3,695 | 25% | 0% | | | | | | 02200019( Langfred W White Esq. | 07-SEP-21 | FL | | | | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2020 | 16-MAY-23 | Settled (including dismissal/consent order) | | | $3,695 | 25% | 0% | | | | | | 02200019( Langfred W White Esq. | 07-SEP-21 | FL | | | | No | | 1 | 34 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2020 | 26-JAN-21 | Settled (including dismissal/consent order) | | $13,150 | $0 | 0% | 0% | | | | | | 012000160573 | | AZ | Yes | Jesse Cook | The Law Offices of Jesse D. Coc | No | | 0 | 29 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $3,572 | $0 | 0% | 0% | | | | | | 012000160529 | | LA | No | | | No | | 0 | 44 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 24-FEB-21 | Administrative | | $0 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012000160565 | | MO | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/15/2020 | 09-JUL-21 | Awarded | | $614 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Michele N O'Brien Esq. | 16-MAR-21 | TX | No | | | Yes | | 0 | 211 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/15/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $7,418 | $0 | 0% | 0% | | | Recission | | | 01200016( Brian J Pezzillo Esq. | 24-JUN-21 | NV | No | | | No | | 4 | 133 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 24-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160623 | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 654 |
| Colorado Auto Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | Recission | | | 012000160631 | | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 2 |
| Commonwealth Land Title Insurance ( | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/15/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $200,000 | $3,750 | 0% | 100% | | | | | | 01200016( Laura J. Bottaro Esq. | 26-FEB-21 | RI | No | | | No | | 0 | 5 |
| CornerStone United, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2020 | 14-APR-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | Recission | | | 012000160631 | | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 1 |
| CrossCountry Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/15/2020 | 13-DEC-21 | Settled (including dismissal/consent order) | $0 | | $10,313 | 0% | 100% | | | Other | | | 01200016( Margaret M. Koesel Esq. | 26-FEB-21 | OH | Yes | Matthew Chiricosta | Calfee, Halter & Griswold, LLP | No | | 1 | 5 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/15/2020 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200016( Robert "Bobby" Lee Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/15/2020 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200016( Ruben D Campos Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 12/15/2020 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,176 | 0% | 100% | | | | | | 01200016( David H. Lichter Esq. | 15-JAN-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 1 | 18 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2020 | 09-APR-21 | Administrative | | $650 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160577 | | KS | No | | | No | | 0 | 326 |
| Go Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 29-APR-21 | Withdrawn | $0 | $1,155 | $750 | 0% | 100% | | | | | | 01200016( Frank S. Hamlin Esq. | 16-FEB-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 16 |
| Go Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 24-MAY-21 | Withdrawn | $0 | $595 | $750 | 0% | 100% | | | | | | 01200016( William R Rapson Esq. | 16-MAR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 16 |
| Go Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 22-JAN-21 | Withdrawn | $0 | $443 | $0 | 0% | 0% | | | | | | 012000160533 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 16 |
| Go Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 16-NOV-21 | Settled (including dismissal/consent order) | | $3,806 | $0 | 0% | 0% | | | | | | 012000160532 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 16 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 18-MAY-21 | Withdrawn | $0 | $700 | $750 | 0% | 100% | | | | | | 01200016( Allan Weiss | 08-MAR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 07-APR-21 | Settled (including dismissal/consent order) | $0 | $819 | $0 | 0% | 0% | | | | | | 01200016( Hon. Richard W McKenzie | 16-MAR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 19-JAN-21 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012000160537 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/15/2020 | 11-AUG-21 | Awarded | $0 | $10,011 | $1,500 | 0% | 100% | $0 | $0 | | $5,400 | $0 | 01200016( Hon. Charles Burdell | 08-MAR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/15/2020 | 10-SEP-21 | Awarded | $0 | $193 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $7,500 | 01200016( W. Scott Simpson Esq. | 31-MAR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| HMR Specialists, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/15/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | $0 | | $675 | 0% | 100% | | | | | | 01200016( Henry R. Cox Esq. | 25-JAN-21 | KS | Yes | Michael Matteuzzi | Matteuzzi & Brooker, PC | No | | 0 | 1 |
| ICON Health & Fitness, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2020 | 20-JUL-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 01200016( Madge S Thorsen Esq. | 05-APR-21 | OH | Yes | Terence Coates | Markovits, Stock & DeMarco, L | No | Conference | 0 | 2 |
| IIT, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 12/15/2020 | 24-JAN-22 | Withdrawn | $0 | $250,000 | $9,262 | 0% | 100% | | | | | | 01200016( Ira Cure Esq.; Jeffrey D Pollack Esq. | 16-FEB-21 | NY | Yes | Mason Barney | Siri & Glimstad, LLP | No | | 0 | 1 |
| International Aerospace Coatings | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 12/15/2020 | 14-JAN-22 | Settled (including dismissal/consent order) | | $120,000 | $2,745 | 0% | 100% | | | Other | | | 01200016( Mary S. Jones Esq. | 14-APR-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Knoxville Gastrointestinal Anesthesia | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/15/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $600,000 | $4,300 | 0% | 100% | | | | | | 01200016( Mark C Travis Esq. | 21-JAN-21 | TN | Yes | James Friauf | Law Office of James W. Friauf, | No | | 0 | 1 |
| Lee Air Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/15/2020 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,413 | 0% | 100% | | | | | | 01200016( Michael R. Diliberto Esq. | 19-FEB-21 | CA | Yes | Lauren Katunich | Raines Feldman, LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2020 | 16-MAY-23 | Settled (including dismissal/consent order) | $75,000 | | $3,695 | 25% | 75% | | | | | | 02200019( Langfred W White Esq. | 07-SEP-21 | FL | | | | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2020 | 23-JAN-23 | Settled (including dismissal/consent order) | $90,000 | $90,000 | $3,155 | 20% | 80% | | | | | | 02200016( Lawrence J Phalin Esq. | 27-MAY-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/15/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 01200016( Hon. Suzanne Segal | 16-FEB-21 | CA | Yes | Matt Blum | Law Office of Matt Blum | No | | 16 | 449 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012000160567 | | NV | No | | | No | | 0 | 542 |
| Mobile Home Liquidators | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 12/15/2020 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160559 | | TN | No | | | No | | 0 | 2 |
| Noble Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/15/2020 | 10-DEC-21 | Awarded | | $700,000 | $12,627 | 50% | 100% | $0 | $467,904 | | $0 | $144,751 | 01200016( Martha Crandall Coleman Esq. | 22-JAN-21 | TX | Yes | John Sloan | Sloan Attorneys, LLC | No | Videoconfe | 0 | 1 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/15/2020 | 18-MAR-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012000160571 | | PA | No | | | No | | 0 | 27 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2020 | 23-JAN-23 | Settled (including dismissal/consent order) | | $90,000 | $3,155 | 20% | 0% | | | | | | 02200016( Lawrence J Phalin Esq. | 27-MAY-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Revere Partners, LP | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/15/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | $0 | $185,000 | $560 | 50% | 50% | | | | | | 01200016( Clayton C. Cannon Esq. | 18-FEB-21 | TX | Yes | Breton Rycroft | Andrews Myers, PC | No | | 1 | 1 |
| Santander Consumer USA Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/15/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012000160521 | | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 16 |
| Showcase Designer Homes, LC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2020 | 20-SEP-22 | Awarded | $81,670 | $980,000 | $15,520 | 50% | 50% | $0 | $13,186 | | $0 | $0 | 01200019( Robert J Manne Esq. | 13-JAN-21 | FL | Yes | Jesse Diner | Buchanan Ingersoll & Rooney, I | No | In-Person | 0 | 1 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2020 | 23-JAN-23 | Settled (including dismissal/consent order) | | $90,000 | $3,155 | 20% | 0% | | | | | | 02200016( Lawrence J Phalin Esq. | 27-MAY-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $258 | $0 | 0% | 0% | | | | | | 012000160568 | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 10-APR-21 | Settled (including dismissal/consent order) | | $539 | $0 | 0% | 0% | | | Other | | | 012000160572 | | MI | No | | | No | | 1 | 755 |
| Thumbtack, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2020 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01200016( Taylor Tapley Daly Esq. | 01-APR-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2020 | 02-JUL-21 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012000160564 | | OK | No | | | No | | 0 | 166 |
| Transportation Alliance Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2020 | 02-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012000160638 | | AZ | Yes | Justin Auslaender | Thompson Consumer Law Grou | No | | 0 | 6 |
| Walker Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2020 | 28-FEB-22 | Settled (including dismissal/consent order) | $78,960 | $200,000 | $3,774 | 100% | 0% | | | | | | 01200016( Hunter T. McLean Esq. | 26-OCT-21 | TX | Yes | Richard DeBerry | McDonald Sanders, PC | No | | 1 | 1 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2020 | 06-APR-22 | Settled (including dismissal/consent order) | | $61,767 | $0 | 0% | 0% | | | | | | 012000192625 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 26 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | $10,724 | $10,724 | $0 | 0% | 0% | | | | | | 012000192385 | | FL | No | | | No | | 13 | 140 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000160656 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012000192415 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| American Guard Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/16/2020 | 15-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $2,236 | 0% | 100% | | | Other | | | 01200019( Christine A Page Esq. | 11-MAR-21 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 0 | 7 |
| Arnold Schulman Design Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2020 | 18-MAY-21 | Settled (including dismissal/consent order) | $25,000 | $500,000 | $1,215 | 50% | 50% | | | | | | 01200017( Jeffrey D Keiner Esq. | 16-MAR-21 | FL | Yes | Ron Kurtz | Miami Law, PLLC | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2020 | 06-APR-22 | Settled (including dismissal/consent order) | $75,000 | $61,767 | $0 | 0% | 0% | | | | | | 012000192625 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| California Dairies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/16/2020 | 02-NOV-21 | Settled (including dismissal/consent order) | | $500,000 | $450 | 0% | 100% | | | | | | 01200019( Hon. Donald Scot Black | 16-FEB-21 | CA | Yes | Jenn French | Patterson Law Group, APC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 13-DEC-21 | Awarded | $5,254 | $5,254 | $2,500 | 0% | 100% | $524 | $0 | | $0 | $0 | 01200016( Barry Victor Freeman Esq. | 23-APR-21 | CA | Yes | Allan Salinas | | No | Videoconfe | 0 | 5 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 21-JAN-21 | Settled (including dismissal/consent order) | | $3,817 | $0 | 0% | 0% | | | | | | 012000188094 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 17 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 12/16/2020 | 25-JAN-24 | Withdrawn | | $0 | $715 | 0% | 100% | | | Other | | | 01200019( Carla Cotropia Esq. | 01-MAR-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 12/16/2020 | 25-JAN-24 | Withdrawn | | $0 | $653 | 0% | 100% | | | Other | | | 01200019( Hon. Mary Katherine "Katie" Kennedy | 09-FEB-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 12/16/2020 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01200019( Joe M Hampton Esq. | 10-JAN-23 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 20 |
| ExtraHop Networks, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/16/2020 | 12-JUL-21 | Dismissed on the Merits | | $54,000 | $4,620 | 0% | 100% | | | | | | 01200017( James M Paulson Esq. | 08-FEB-21 | NY | No | | | No | | 0 | 1 |
| Fine Grade Equipment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/16/2020 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $6,650 | 0% | 100% | | | | | | 01200019( Hon. Thomas Peter Nugent | 22-FEB-21 | CA | Yes | Rodney Diggs | Ivie McNeill Wyatt Purcell & Di | No | | 0 | 1 |
| First American Home Buyers Protectic | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/16/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012000160655 | | CA | No | | | No | | 0 | 9 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 12/16/2020 | 03-JUN-22 | Awarded | | $0 | $3,280 | 0% | 100% | $0 | $0 | | $0 | $0 | 01200016( Jeffrey S. Feldman Esq. | 12-MAR-21 | PA | Yes | Alisha Nichols | Dashevsky Horwitz Kuhn Novel | No | Videoconfe | 1 | 41 |
| Joliet Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/16/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012000192400 | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 0 | 6 |
| Macy's Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/16/2020 | 26-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $700 | 0% | 100% | | | Other | | | 01200016( Olivia J Valentine Esq. | 01-FEB-21 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 9 |
| MDG USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 16-MAR-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Other | | | 012000170701 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 12/16/2020 | 23-AUG-21 | Administrative | | $270,000 | $0 | 0% | 0% | | | | | | 012000163883 | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 0 | 1 |
| Origin Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2020 | 24-MAY-21 | Withdrawn | | $100,000 | $1,000 | 50% | 50% | | | Declaratory judgmentOtherRelease o | | | 01200017( Steven E Kennedy Esq. | 27-JAN-21 | TX | Yes | Andrew Thomas | Law Office of Andrew D. Thom | No | | 0 | 2 |
| Orkin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,00 | --- | 12/16/2020 | 14-FEB-22 | Settled (including dismissal/consent order) | | $719,000 | $475 | 0% | 100% | | | Other | | | 01200018( Todd J McNamara Esq. | 01-MAR-21 | CO | Yes | Shelby Woods | HKM Employment Attorneys LL | No | | 5 | 22 |
| PAG Santa Ana B1, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2020 | 29-JAN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012000176265 | | CA | Yes | Elizabeth Wagner | O'Connor Law Group, P.C. | No | | 0 | 3 |
| PLS Auto, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 12/16/2020 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | Other | | | 01200016( Hon. William G Hussmann, Jr. | 09-FEB-21 | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | | 0 | 1 |
| S & T Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | | $66,155 | $1,790 | 12% | 0% | | | | | | 02200019( Langfred W White Esq. | 08-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 12-AUG-21 | Withdrawn | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012000192 | Ara H Shirinian Esq. | 09-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Seda Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/16/2020 | 30-AUG-21 | Awarded | | $100,000 | $1,250 | 50% | 50% | $0 | $40,000 | | | $10,800 | $0 | 012000192 | Reese Henderson, Jr. Esq. | 30-MAR-21 | FL | Yes | Christian Lake | Lindell, Farson & Zebouni, PA | No | In-Person | 0 | 1 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Restaurant/Food Service | $0-$100,00 | --- | 12/16/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 100% | | | | Other | | | 012000192 | Helen Blohm Esq. | 24-MAR-21 | CA | Yes | Peter Rukin | Rukin Hyland & Riggin | No | | 0 | 164 |
| Smith Custom Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2020 | 15-JAN-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012000182112 | | | FL | Yes | Rory Weiner | Rory B. Weiner, PA | No | | 0 | 1 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2020 | 06-APR-22 | Settled (including dismissal/consent order) | | $61,767 | $0 | 0% | 0% | | | | | | | 012000192625 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | $66,155 | $66,155 | $1,790 | 12% | 88% | | | | | | | 022000192 | Langfred W White Esq. | 08-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 6 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $243 | $0 | 0% | 0% | | | | Other | | | 012000176 | Mary Patricia Benz Esq. | 11-MAR-21 | IL | No | | | No | | 0 | 31607 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2020 | 26-JUN-23 | Settled (including dismissal/consent order) | | $66,155 | $1,790 | 12% | 0% | | | | | | | 022000192 | Langfred W White Esq. | 08-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| A.G. Wassenaar, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 12/17/2020 | 21-DEC-23 | Awarded | | $5,754,545 | $147,775 | 50% | 15% | $0 | $3,720,881 | | | $0 | $0 | 012000192 | Brett I Gross Esq. | 27-APR-21 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | In-Person | 0 | 1 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/17/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $36,000 | $780 | 0% | 100% | | | | | | | 012000192 | Mark I Schickman Esq. | 08-FEB-21 | CA | Yes | Tania Fonseca | Lawyers For Employee and Con | No | | 0 | 31 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/17/2020 | 24-MAY-21 | Withdrawn | | $2,400 | $1,250 | 0% | 100% | | | | | | | 012000192 | Richard D. Austin Esq. | 09-MAR-21 | SC | No | | | No | | 2 | 585 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $104 | $0 | 0% | 0% | | | | | | | 012000192502 | | | NC | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/17/2020 | 04-AUG-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | Other | | | 012000192 | Frank S. Hamlin Esq. | 30-MAR-21 | AR | No | | | No | | 0 | 244 |
| Apex Exterior Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2020 | 21-JAN-22 | Withdrawn | | $115,695 | $0 | 0% | 0% | | | | | | | 012000192 | Jeffrey W Hutson Esq. | 19-FEB-21 | OH | Yes | Thomas Kollin | The Kollin Firm, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012000192489 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 07-OCT-21 | Settled (including dismissal/consent order) | | $1,100 | $750 | 0% | 100% | | | | | | | 012000192 | Joshua Spector Esq. | 24-MAY-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 02-JUN-21 | Settled (including dismissal/consent order) | | $1,118 | $0 | 0% | 0% | | | | | | | 012000192499 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $1,400 | $750 | 0% | 100% | | | | | | | 012000192 | Scott Brinkmeyer Esq. | 19-APR-21 | MI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/17/2020 | 10-JAN-22 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Stephen Bullock Esq. | 07-JUN-21 | LA | No | | | Yes | | 1 | 3521 |
| Becho, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/17/2020 | 18-OCT-21 | Awarded | $7,068 | $75,598 | $2,923 | 50% | 50% | $0 | $22,231 | | | $0 | $6,140 | 012000192 | Henry F Marquard Esq. | 28-APR-21 | IA | Yes | David Hellstern | Sullivan & Ward, P.C. | No | In-Person | 1 | 2 |
| Century Housing Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/17/2020 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192 | Steven J. Kaplan Esq. | 28-JAN-21 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 2 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 12-JAN-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012000192524 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 40 |
| COPAC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 12/17/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000192 | Ralph H Colflesh Esq. | 20-JAN-21 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012000192552 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Graf Engineering, LLC f/k/a Fuhrmann | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 12/17/2020 | 21-DEC-23 | Awarded | | $5,754,545 | $147,775 | 50% | 15% | $0 | $3,720,881 | | | $0 | $0 | 012000192 | Brett I Gross Esq. | 27-APR-21 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | In-Person | 0 | 1 |
| Green Forest Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2020 | 04-MAY-21 | Settled (including dismissal/consent order) | | $74,999 | $575 | 50% | 50% | | | | | | | 012000192 | Stephen L Wright Esq. | 12-FEB-21 | GA | Yes | William Piercy | Berman Fink Van Horn P.C. | No | | 0 | 1 |
| Lowe's Home Improvement | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/17/2020 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | | 012000192 | William H Floyd III Esq. | 25-JAN-21 | SC | Yes | Samantha Albrecht | Cromer Babb Porter & Hicks LL | No | | 0 | 1 |
| M&N Dealership IV, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/17/2020 | 21-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Frederick J. Hegenbart Esq. | 04-MAR-21 | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 12/17/2020 | 14-DEC-22 | Awarded | | $0 | $20,735 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Lisa Lamm Bachman Esq. | 22-APR-21 | WI | Yes | Caitlin Madden | Hawks Quindel | No | Videoconfe | 0 | 30 |
| Paxful, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 26-FEB-21 | Withdrawn | | $10,530 | $0 | 0% | 0% | | | | | | | 012000192490 | | | | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 04-MAR-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012000192504 | | | LA | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/17/2020 | 26-JUL-21 | Dismissed on the Merits | | $1,500 | $1,500 | 0% | 100% | | | | | | | 012000192 | William R Mauck, Jr. Esq. | 04-MAY-21 | VA | No | | | No | | 0 | 346 |
| Santander Consumer USA Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/17/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192594 | | | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 16 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 19-FEB-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | Other | | | 012000192500 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2020 | 28-APR-21 | Settled (including dismissal/consent order) | | $5,044 | $0 | 0% | 0% | | | | | | | 012000192 | Saloni Mavani Esq. | 19-MAR-21 | WA | No | | | No | | 1 | 755 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 12/17/2020 | 21-DEC-23 | Awarded | | $5,754,545 | $147,775 | 50% | 20% | $0 | $3,720,881 | | | $0 | $0 | 012000192 | Brett I Gross Esq. | 27-APR-21 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | In-Person | 0 | 8 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 20-OCT-21 | Settled (including dismissal/consent order) | | $393,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Hon. Anthony J Rosini | 11-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2020 | 30-JUN-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012000192485 | | | AZ | Yes | David Mize | The Law Offices of Jeffrey Lohn | No | | 0 | 7 |
| Ziff Davis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 12/17/2020 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $9,286 | 0% | 100% | | | | Declaratory judgment | | | 012000192 | Eric M Epstein Esq. | 15-FEB-21 | CA | Yes | David Ratner | Ratner Molineaux LLP | No | | 0 | 1 |
| Abram Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2020 | 24-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012000192 | Thomas A Pistone Esq. | 30-APR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Abram Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/18/2020 | 02-MAR-22 | Awarded | | $75,000 | $4,210 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $0 | 012000192 | Donald B. Cripe | 29-APR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/18/2020 | 05-AUG-21 | Awarded | | $777 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | David L Guerry Esq. | 15-MAR-21 | LA | No | | | No | | 0 | 703 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2020 | 25-JUL-23 | Awarded | $27,174 | $250,000 | $30,375 | 0% | 0% | $0 | $4,818 | | Declarator | $0 | $144,412 | 012000192 | David A Schaefer Esq. | 12-FEB-21 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | In-Person | 1 | 23 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2020 | 25-JUL-23 | Awarded | | $250,000 | $30,375 | 0% | 0% | $0 | $4,818 | | Declarator | $0 | $144,412 | 012000192 | David A Schaefer Esq. | 12-FEB-21 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | In-Person | 1 | 66 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 22-FEB-21 | Settled (including dismissal/consent order) | | $185 | $0 | 0% | 0% | | | | | | | 012000192650 | | | NJ | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 01-MAR-21 | Settled (including dismissal/consent order) | | $258 | $0 | 0% | 0% | | | | | | | 012000192648 | | | NY | No | | | No | | 0 | 67 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2020 | 04-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192863 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012000192659 | | | ID | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 11-OCT-21 | Settled (including dismissal/consent order) | $0 | $10,529 | $750 | 0% | 100% | | | | | | | 012000192 | Clarence A. "Hap" Martin, III Esq. | 14-JUN-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012000192 | Hon. Richard W McKenzie | 03-JUN-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 21-DEC-21 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Denise Morris Hammond Esq. | 31-AUG-21 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 17-SEP-21 | Dismissed on the Merits | | $1,397 | $750 | 0% | 100% | | | | | | | 012000192 | Michael D Briggs Esq. | 24-MAY-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 08-SEP-21 | Settled (including dismissal/consent order) | | $200 | $750 | 0% | 100% | | | | | | | 012000192 | W. Kyle Carpenter Esq. | 29-APR-21 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 14-SEP-21 | Administrative | | $814 | $0 | 0% | 0% | | | | | | | 012000192 | William Frank Carroll Esq. | 19-FEB-21 | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2020 | 20-SEP-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Dan H Deuprey Esq. | 09-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 189 |
| Bechtel Global Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 12/18/2020 | 30-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $1,125 | 0% | 100% | | | | Other | | | 012000192 | Robert L Arrington Esq. | 01-MAR-21 | TN | Yes | Jesse Nelson | Nelson Law Group, PLLC | No | | 0 | 1 |
| CarsIndex | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2020 | 12-AUG-21 | Administrative | | $737 | $0 | 0% | 0% | | | | | | | 012000192601 | | | MA | No | | | No | | 0 | 1 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 23-JUN-22 | Settled (including dismissal/consent order) | | $9,500 | $1,250 | 0% | 100% | | | | | | | 012000192 | Hon. Anne Ashby | 24-FEB-22 | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 24-FEB-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192663 | | | NC | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2020 | 07-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000192 | Alan S. Petlak Esq. | 15-MAR-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2020 | 28-MAY-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Other | | | 012000192696 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 16-SEP-21 | Settled (including dismissal/consent order) | | $9,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Thomas M Wardrop Esq. | 17-MAR-21 | MI | Yes | Joseph Scoville | JGS Law | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 03-MAR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192674 | | | AR | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 12-MAR-21 | Administrative | | $252 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192652 | | | NV | No | | | No | | 0 | 371 |
| CSC-Lawyers Incorporating Service | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2020 | 21-JAN-22 | Settled (including dismissal/consent order) | | $13,001 | $2,500 | 0% | 100% | | | | | | | 012000192 | Michele N O'Brien Esq. | 16-AUG-21 | TX | Yes | Simon Hughes | The Hughes Law Firm | No | Conference | 0 | 39 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/18/2020 | 20-APR-23 | Dismissed on the Merits | | $0 | $735 | 0% | 100% | | | | | | | 012000192 | Hon. Marie E. Lihotz | 03-JUN-21 | NJ | No | | | No | | 7 | 115 |
| Drew Thatcher Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2020 | 09-FEB-23 | Settled (including dismissal/consent order) | $13,096 | $500,000 | $1,620 | 50% | 50% | | | | | | | 012000192 | Brenda Molner Esq. | 22-FEB-21 | WA | Yes | Brian King | Davies Pearson, PC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/18/2020 | 21-JUN-21 | Administrative | | $400 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192677 | | | IN | No | | | No | | 0 | 326 |
| Guaranteed Rate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/18/2020 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 012000192 | Hon. Thomas Peter Nugent | 29-JAN-21 | CA | Yes | Marshall Lurtz | Lurtz Legal | No | | 0 | 42 |
| Liberty Ford Lincoln Canton LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/18/2020 | 25-JUL-23 | Awarded | | $250,000 | $30,375 | 0% | 100% | $0 | $4,818 | | Declarator | $0 | $144,412 | 012000192 | David A Schaefer Esq. | 12-FEB-21 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | In-Person | 1 | 1 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/18/2020 | 30-SEP-21 | Administrative | | $336,800 | $0 | 0% | 0% | | | | | | | 012000192 | David S Godkin Esq. | 19-AUG-21 | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/18/2020 | 23-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000192641 | | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Mutz Motors Limited Partnership | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/18/2020 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192613 | | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2020 | 15-MAR-21 | Settled (including dismissal/consent order) | | $8,280 | $0 | 0% | 0% | | | | | | | 012000192642 | | | FL | No | | | No | | 8 | 2151 |
| Proper Contracting LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/18/2020 | 25-JUN-21 | Awarded | $17,264 | | $1,304 | 50% | 50% | $14,700 | $0 | | | $0 | $0 | 012100010 | Gregory Beckwith Esq. | 01-MAR-21 | VA | No | | | No | In-Person | 1 | 2 |
| Santander Consumer USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/18/2020 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192767 | | | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 17 |
| Shore View Nursing Home | Business | AAA Clause | Consumer | Nursing Home | | Business | 12/18/2020 | 20-JUL-21 | Awarded | $19,820 | | $2,500 | 0% | 100% | $16,700 | $0 | | | $0 | $0 | 012000192 | Jennifer Lupo Esq. | 15-FEB-21 | NY | No | | | No | Conference | 1 | 4 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,773 | 0% | 100% | | | | | | | 012000192 | Baldwin J Lee Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/18/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $4,200 | 0% | 100% | | | | | | | 012000192 | Ruth V Glick Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2020 | 25-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | Other | | | 012000192 | Aric J Garza Esq. | 11-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000192664 | | | RI | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2020 | 17-JUN-21 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 012000192666 | | | SC | No | | | No | | 0 | 166 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000192597 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 14 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2020 | 07-DEC-21 | Withdrawn | | $200 | $0 | 0% | 0% | | | | | | | 012000192644 | | | AZ | No | | | No | | 0 | 22 |
| Autovest, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2020 | 09-JUL-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 012000192 | Langdon T Owen Esq. | 19-MAR-21 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 6 |
| Autovest, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2020 | 15-JUL-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Other | | | 012000192 | Maralyn M English Esq. | 23-MAR-21 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | Yes | | 0 | 6 |
| Booking.com (USA), Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012000192743 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012000192739 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 17 |
| Fidelity Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $8,355 | $0 | 0% | 0% | | | | | | | 012000192737 | | | FL | No | | | No | | 1 | 9 |
| Hertz Car Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2020 | 23-MAR-21 | Settled (including dismissal/consent order) | | $8,355 | $0 | 0% | 0% | | | | | | | 012000192737 | | | FL | No | | | No | | 0 | 2 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012000192742 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2020 | 20-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Scott L. Metzger Esq. | 25-FEB-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 37 |
| Affinity Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2020 | 10-JAN-22 | Administrative | | $151,185 | $0 | 0% | 0% | | | | | | | 012000192784 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 5 |
| Alltel Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 10-MAR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012000192 | Patrick R. Burns Esq. | 25-FEB-21 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 14-APR-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012000192843 | | | LA | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $125 | $0 | 0% | 0% | | | | | | | 012000192846 | | | WV | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 02-MAR-21 | Settled (including dismissal/consent order) | $973 | $0 | $0 | 0% | 0% | | | | | | | 012000192779 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 17-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192780 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192 | Judith B. Prowda Esq. | 08-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192 | Kevin P Feerick Esq. | 13-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2020 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192 | Mary K. Austin Esq. | 08-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 10-JUN-21 | Settled (including dismissal/consent order) | | $928 | $0 | 0% | 0% | | | | | | | 012000192837 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 05-MAR-21 | Settled (including dismissal/consent order) | | $1,020 | $0 | 0% | 0% | | | | | | | 012000192847 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $1,080 | $0 | 0% | 0% | | | | | | | 012000192 | O'Neal O Wright Esq. | 21-APR-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/21/2020 | 20-OCT-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000192 | Hon. Richard W McKenzie | 03-JUN-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012000192 | James McKeever Esq. | 10-MAR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 55 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/21/2020 | 07-JUL-22 | Settled (including dismissal/consent order) | | $63,283 | $534 | 0% | 33% | | | | | | | 012000192 | C. Thomas Davidson Esq. | 22-JUL-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Chapman Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/21/2020 | 27-JUL-21 | Awarded | $3,400 | $100,000 | $1,250 | 0% | 100% | $0 | $13,018 | | | $0 | $0 | 012000192 | Shamus P O'Meara Esq. | 21-JAN-21 | MN | Yes | Steven Sitek | Bassford Remele | No | Videoconfe | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 26-JAN-22 | Settled (including dismissal/consent order) | $5,218 | $0 | $1,500 | 0% | 100% | | | | | | | 012000192 | Brian K. Oblow Esq. | 09-APR-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | $1,973 | $0 | $1,250 | 0% | 100% | | | | | | | 012000192 | John Dewey Watson Esq. | 10-FEB-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 654 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/21/2020 | 09-AUG-21 | Awarded | | $16,000 | $1,500 | 0% | 100% | $0 | $4,224 | | | $0 | $0 | 012000192 | Alfred M Fazio Esq. | 01-APR-21 | NY | No | | | No | | 1 | 270 |
| Conns Credit Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/21/2020 | 28-JUN-21 | Settled (including dismissal/consent order) | | $37,500 | $0 | 0% | 0% | | | | | | | 012000192 | Kirby J Smith Esq. | 24-MAR-21 | MI | Yes | Tarek Chami | Price Law Group, APC | No | | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 05-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012000192 | Anne S Jordan Esq. | 11-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 58 |
| FGC, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/21/2020 | 24-FEB-21 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | | 012000192868 | | | FL | Yes | Timothy O'Neill | Cohen, Norris, Wolmer, Ray, T | No | | 0 | 2 |
| Fidelity National Card Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/21/2020 | 02-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192776 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 4 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2020 | 09-JAN-24 | Settled (including dismissal/consent order) | | | $1,185 | 18% | 0% | | | | | | | 022000192 | Claramargaret H Groover Esq. | 22-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Global Data Publications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/21/2020 | 10-NOV-21 | Dismissed on the Merits | | $1,500,000 | $13,000 | 0% | 100% | | | | | | | 012000192 | Ruth V Glick Esq. | 02-JUN-21 | CA | Yes | Mark Le Clerc | Le Clerc & Le Clerc, LLP | No | | 0 | 2 |
| Joliet Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/21/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192930 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 0 | 6 |
| Joliet Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/21/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192929 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 0 | 6 |
| Joliet Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/21/2020 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192926 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 0 | 6 |
| Juan's Plastering, L.L.C., f/k/a Juan's P | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2020 | 09-JAN-24 | Settled (including dismissal/consent order) | | | $1,185 | 18% | 0% | | | | | | | 022000192 | Claramargaret H Groover Esq. | 22-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 47 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2020 | 09-JAN-24 | Settled (including dismissal/consent order) | $69,645 | | $1,185 | 18% | 82% | | | | | | | 022000192 | Claramargaret H Groover Esq. | 22-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lithia Chrysler Jeep Dodge of Santa R | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2020 | 06-JUL-21 | Settled (including dismissal/consent order) | | $62,705 | $0 | 0% | 0% | | | | | | | 012000192 | John W. Rosenberg Esq. | 13-MAY-21 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 6 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/21/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192888 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/21/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192883 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/21/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192880 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 24-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000192852 | | | IL | No | | | No | | 0 | 542 |
| OptumRx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 12/21/2020 | 04-NOV-21 | Dismissed on the Merits | | $75,000 | $7,443 | 0% | 100% | | | | | | | 012000192 | Samuel H. DeShazer Esq. | 21-JAN-21 | KY | Yes | Marilyn Shrewsbury | Nelson, McDonald & Shrewsbu | No | | 0 | 32 |
| Ortho Sport & Spine Physicians, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/21/2020 | 16-FEB-21 | Settled (including dismissal/consent order) | $375,209 | | $0 | 0% | 0% | | | | | | | 012000192859 | | | FL | No | | | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 24-FEB-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012000192826 | | | FL | No | | | No | | 8 | 2151 |
| Payward, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/21/2020 | 06-MAY-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | | 012000192791 | | | PA | Yes | Lathrop Nelson | Montgomery McCracken Walk | No | | 0 | 2 |
| Peninsula Nursing Home and Rehabili | Business | AAA Clause | Consumer | Nursing Home | | Business | 12/21/2020 | 25-MAY-21 | Awarded | $39,238 | | $2,500 | 0% | 100% | $46,022 | $0 | | | $0 | $0 | 012000192 | Ms. Erin E. Gleason Alvarez Esq. | 04-MAR-21 | NY | No | | | No | Videoconfe | 0 | 3 |
| Poloniex, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 19-NOV-21 | Settled (including dismissal/consent order) | | $0 | $5,750 | 0% | 100% | | | | Declaratory judgment | | | 012000192 | Gail Sillman Esq. | 06-MAY-21 | FL | Yes | Ryan Clancy | Ainsworth and Clancy, PLLC | No | | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012000192 | Hon. Elizabeth Lang-Miers | 24-FEB-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 36 |
| Quality Over Quantity Everytime | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/21/2020 | 01-JUN-21 | Settled (including dismissal/consent order) | | $19,762 | $1,250 | 50% | 50% | | | | | | | 012000192 | Maria L Meldrum Esq. | 12-FEB-21 | MI | No | | | No | Videoconfe | 0 | 1 |
| Route 22 Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2020 | 10-JAN-22 | Administrative | | $151,185 | $0 | 0% | 0% | | | | | | | 012000192784 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/21/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,722 | 0% | 100% | | | | | | | 012000192 | Baldwin J Lee Esq. | 01-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/21/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $563 | 0% | 100% | | | | | | | 012000192 | Celia M Ruiz Esq. | 25-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/21/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012000192 | Mark I Schickman Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/21/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012000192 | Mark I Schickman Esq. | 07-APR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 31-MAR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012000192840 | | | NC | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 07-DEC-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012000192835 | | | TX | No | | | No | | 2 | 149 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 02-FEB-21 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012000192884 | | | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 23-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000192898 | | | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2020 | 08-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012000192896 | | | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 425 |
| United Parcel Service of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/21/2020 | 09-MAR-22 | Settled (including dismissal/consent order) | | $0 | $5,130 | 0% | 100% | | | | Other | | | 012000192 | David C Singer Esq. | 12-FEB-21 | NY | Yes | Maria Chickedantz | Eisner, Dictor & Lamadrid, P.C. | No | | 0 | 5 |
| United Parcel Service of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/21/2020 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $9,300 | 0% | 100% | | | | Other | | | 012000192 | Loretta M Gastwirth Esq. | 12-FEB-21 | NY | Yes | Maria Chickedantz | Eisner, Dictor & Lamadrid, P.C. | No | Videoconfe | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012000192842 | | | NC | No | | | No | | 0 | 955 |
| Vista SD, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/21/2020 | 07-APR-22 | Awarded | $11,490 | $36,000 | $1,500 | 0% | 100% | $11,490 | $0 | | | $0 | $0 | 012000192 | Hon. Ruben M Hernandez | 15-JUN-21 | CO | No | | | Yes | | 0 | 2 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/21/2020 | 21-JAN-21 | Withdrawn | | $828 | $0 | 0% | 0% | | | | | | | 012000192800 | | | TX | No | | | No | | 0 | 16 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 03-MAR-21 | Settled (including dismissal/consent order) | | $837 | $0 | 0% | 0% | | | | | | | 012000193006 | | | NY | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012000193009 | | | TX | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | | 012000193007 | | | WV | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2020 | 05-APR-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012000193031 | | | MO | No | | | No | | 49 | 1420 |
| Andalusia Ford, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 12/22/2020 | 23-DEC-21 | Settled (including dismissal/consent order) | | $300,000 | $1,230 | 0% | 100% | | | | Other | | | 012000193 | Tamula R. Yelling Esq. | 12-FEB-21 | AL | Yes | Susan Han | Nettles Han Law LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 19-AUG-21 | Dismissed on the Merits | | $1,800 | $750 | 0% | 100% | | | | | | | 012000193 | Elliot B. Platt Esq. | 20-APR-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 18-FEB-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012000193011 | | | TX | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/22/2020 | 01-SEP-21 | Awarded | $233,793 | | $3,000 | 0% | 100% | $74,273 | $0 | | | $0 | $0 | 012000193 | Scott L. Metzger Esq. | 24-FEB-21 | CA | Yes | James Hester | Preovolos Lewin, APC | No | Videoconfe | 0 | 102 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/22/2020 | 03-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $9,023 | 0% | 100% | | | | | | | 012000193 | Hon. Michael S. Jordan | 01-MAR-21 | IL | Yes | Ruth Major | The Law Offices of Ruth I. Majo | No | | 0 | 15 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2020 | 19-AUG-21 | Settled (including dismissal/consent order) | $1,083 | $25,000 | $0 | 0% | 0% | | | | | | | 012000193 | Herbert H. (Hal) Gray, III Esq. | 15-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Crossmark Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/22/2020 | 29-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $3,600 | 0% | 100% | | | | | | | 012000193 | Hon. Patrick Walsh (Ret.) | 05-FEB-21 | CA | Yes | Stephanie Alexander | Smith LC | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/22/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 012000192936 | | | GA | Yes | Amanda Brookhuis | The Kirby G. Smith Law Firm, L | No | | 7 | 115 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/22/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000192 | Martin F. Scheinman | 09-FEB-21 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 11 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2020 | 05-APR-21 | Withdrawn | | $9,186 | $0 | 0% | 0% | | | | | | | 012000193008 | | | NJ | Yes | Jeffrey Dragon | Dragon & Dragon, PC | Yes | | 1 | 25 |
| Firestone Complete Auto Care | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/22/2020 | 06-OCT-22 | Settled (including dismissal/consent order) | | $0 | $9,750 | 0% | 100% | | | | | | | 012000192 | D. Charles Stohler Esq. | 09-FEB-21 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 5 | 3 |
| Lucky Brand Dungarees, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/22/2020 | 23-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,069 | 0% | 100% | | | | Other | | | 012000193 | Jonathan W Biddle Esq. | 12-MAR-21 | CA | Yes | Marcus Spiegel | Allred, Maroko & Goldberg | No | | 0 | 3 |
| Marin Development Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/22/2020 | 17-NOV-22 | Awarded | | $48,128 | $1,250 | 50% | 50% | $0 | $28,185 | | | $0 | $0 | 012000193 | Dwane E Vickstrom Esq. | 01-FEB-21 | NC | Yes | Charles Barone | Barone Law Offices, PC | No | In-Person | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 23-FEB-21 | Withdrawn | | $545 | $0 | 0% | 0% | | | | | | | 012000193024 | | | MI | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2020 | 05-MAR-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012000193015 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2020 | 04-MAR-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012000193033 | | | VA | No | | | No | | 8 | 2151 |
| Prospect Acquisition I, LLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/22/2020 | 31-AUG-21 | Awarded | $31,487 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012000193 | Eileen Breslin | 10-FEB-21 | NY | No | | | No | In-Person | 0 | 4 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/22/2020 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | | 012000193 | Alfred G Feliu Esq. | 14-APR-21 | NY | Yes | Jon-Paul Gabriele | The Gucciardo Law Firm PLLC | No | | 12 | 22 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2020 | 14-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012000193042 | | | PA | Yes | Michael Siddons | The Law Office of Michael Alan | No | | 0 | 51 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/22/2020 | 25-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | Other | | | 012000193 | Hon. Myron S Greenberg | 05-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Royalty Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2020 | 23-SEP-21 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012000192994 | | | NY | Yes | Lawrence Gottlieb | Hass & Gottlieb | No | | 0 | 1 |
| Secure Communication Systems, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 12/22/2020 | 17-FEB-23 | Settled (including dismissal/consent order) | | $0 | $9,900 | 0% | 100% | | | | | | | 012000193 | Hon. Suzanne Segal | 04-MAY-21 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/22/2020 | 09-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $2,500 | 0% | 100% | | | | Other | | | 012000193 | Cooper Shattuck Esq. | 24-MAR-21 | AL | Yes | J. Christopher Cochran | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2020 | 29-APR-21 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012000193019 | | | CA | No | | | No | | 0 | 166 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2020 | 21-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 012000193 | Elizabeth A Tippin Esq. | 16-MAR-21 | NY | Yes | Michael Reese | Reese LLP | No | Conference | 0 | 32043 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2020 | 21-MAR-22 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012000193 | Margaret Ann Hackbarth Esq. | 21-APR-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 27 |
| VXI Global Solutions | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 12/22/2020 | 19-MAY-21 | Settled (including dismissal/consent order) | | $31,500 | $0 | 0% | 0% | | | | Other | | | 012000193 | Hon. Donald Scot Black | 26-MAR-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 2 |
| Adorno Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/23/2020 | 13-FEB-23 | Settled (including dismissal/consent order) | $0 | $8,000,001 | $197,871 | 36% | 2% | | | Declaratory judgment | | | | 012000193 | Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 20-JUL-22 Dismissed on the Merits | | $100,001,250 | $2,500 | 0% | 100% | | | | | 01200019 Charles Pereyra-Suarez Esq. | 19-APR-22 | CO | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 25-FEB-21 Settled (including dismissal/consent order) | | $6,178 | $0 | 0% | 0% | | | | | 012000193188 | | NM | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | Business | 12/23/2020 20-SEP-21 Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | 01200019 D. John Byrne Esq. | 02-MAR-21 | FL | No | | | Yes | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | Business | 12/23/2020 13-JUL-21 Awarded | | $80,000 | $1,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | 01200019 John R. Holsinger Esq. | 21-MAR-21 | NJ | No | | | No | | 2 | 585 |
| Airoom, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/23/2020 22-DEC-21 Settled (including dismissal/consent order) | | $250,001 | $0 | 0% | 0% | | | | | 01200019 Robert A Shipley Esq. | 26-MAY-21 | IL | Yes | Karen Layng | M.A.I.T. Co. | No | | 0 | 7 |
| Altice USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/23/2020 23-FEB-21 Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | Declaratory judgment | | 012000193191 | | NC | No | | | No | | 0 | 67 |
| American Business Management dba | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | 12/23/2020 01-FEB-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193140 | | FL | No | | | No | | 5 | 457 |
| Amscot Corporation | Consumer | AAA Clause Consumer | Financial Services | --- | 12/23/2020 11-MAR-21 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | 012000193226 | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Bankston Ford of Frisco Ltd. Co. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/23/2020 11-MAR-21 Settled (including dismissal/consent order) | | $55,143 | $2,000 | 0% | 100% | | | | | 01200019 Corbet F Bryant, Jr. Esq. | 22-APR-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 3 |
| Bayview Loan Servicing, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 12/23/2020 04-JAN-22 Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Recission | | 01200019 Webster J Arceneaux, III Esq. | 11-MAR-21 | WV | Yes | Lydia Milnes | Mountain State Justice, Inc. | No | | 2 | 3 |
| Burlington Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 --- | 12/23/2020 15-DEC-21 Settled (including dismissal/consent order) | | $300,000 | $950 | 0% | 100% | | | | | 01200019 Frank Cronin Esq. | 18-FEB-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Burlington Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 --- | 12/23/2020 24-FEB-22 Settled (including dismissal/consent order) | | $300,000 | $600 | 0% | 100% | | | | | 01200019 Michael Maroko Esq. | 18-FEB-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Burlington Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 --- | 12/23/2020 22-MAR-22 Settled (including dismissal/consent order) | | $300,000 | $2,400 | 0% | 100% | | | | | 01200019 Pamela L Hemminger Esq. | 02-APR-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Burlington Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 --- | 12/23/2020 14-MAR-22 Settled (including dismissal/consent order) | | $300,000 | $3,150 | 0% | 100% | | | | | 01200019 Robert B Hoffman Esq. | 18-FEB-21 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 4 |
| Carvana LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/23/2020 26-MAY-21 Settled (including dismissal/consent order) | | $23,294 | $0 | 0% | 0% | | | | | 01200019 Francis S Blatcher Esq. | 26-APR-21 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, PC | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/23/2020 11-JAN-22 Dismissed on the Merits | $0 | $88,000 | $1,250 | 0% | 100% | | | | | 01200019 Saloni Mavani Esq. | 02-JUN-21 | WA | No | | | No | | 0 | 744 |
| Costa Painting | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | $13,358 | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Custom Woodworks, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| F S Hotel (L.A.) Inc. | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 --- | 12/23/2020 05-MAY-21 Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | 012000193251 | | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 1 |
| Carlite Corporate, LLC | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,00 | 12/23/2020 14-APR-22 Awarded | Business | $100,000 | $33,000 | 0% | 100% | $0 | $0 | | $0 | 01200019 Steven H Schwartz Esq. | 02-MAR-21 | MI | Yes | Danielle Cadoret | Cadoret Legal Services PLLC | No | In-Person | 0 | 1 |
| First, Last & Always | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 3 |
| Fiserv Solutions LLC | Employee | AAA Clause Employer Promulgated Emp | Financial Services | Not Provid --- | 12/23/2020 08-MAR-22 Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | 01200019 Hon. Janice M. Holder | 16-FEB-21 | TN | Yes | Stephen Grace | Grace Law Office | No | | 0 | 2 |
| Giustiniani Masonry Marble & Tile | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Hotwire, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 06-MAY-21 Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | 012000193161 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Irwell Valley Corp dba CTM Stone and | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Jada, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Lockwood Mechanical, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Louis Ptak Construction, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | $1,548,050 | $8,000,001 | $197,871 | 36% | 41% | | | Declaratory judgment | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 1 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $100,000 --- | 12/23/2020 13-APR-23 Settled (including dismissal/consent order) | | $0 | $16,965 | 0% | 100% | | | | | 01200019 Hon. Stephen Kane | 18-FEB-21 | CA | Yes | S. Brett Sutton | Sutton Hague Law Corporation | No | | 1 | 34 |
| Orbitz, LLC | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 06-MAY-21 Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | 012000193150 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Overhead Door Company of Salinas | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/23/2020 10-MAR-21 Administrative | | $0 | $0 | 0% | 0% | | | | | 012000193210 | | NY | No | | | No | | 8 | 2151 |
| Peter Turturici Stone Restorations | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Pioneer Inter-Development, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 02-OCT-23 Awarded | $788,831 | $1,163,364 | $48,017 | 50% | 50% | $16,671 | $1,163,364 | | $0 | $540,252 01200019 Deborah Bovarnick Mastin Esq. | 24-FEB-21 | FL | Yes | Javier Asis Lopez | Kozyak Tropin & Throckmorton | No | In-Person | 0 | 3 |
| Precision Plumbing Constrs dba Preci | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause Consumer | Other | Consumer | 12/23/2020 07-DEC-21 Awarded | | $100,000 | $3,750 | 0% | 100% | $0 | $6,000 | | $0 | $20,543 01200019 Joseph I Goldstein Esq. | 21-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 51 |
| Rocket Travel, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 09-DEC-21 Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | 012000193157 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Scudder Roofing Company | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Superior Drywall Interiors | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| TBC Plaster Artisans, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/23/2020 13-FEB-23 Settled (including dismissal/consent order) | | $8,000,001 | $197,871 | 36% | 2% | | | | | 01200019 Elizabeth A Tippin Esq.; Ernest C. Brown Esq | 23-FEB-21 | WA | Yes | Daniel Spurgeon | Martens & Associates, P.S. | No | | 0 | 1 |
| Texas Trust Credit Union | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/23/2020 11-MAR-21 Settled (including dismissal/consent order) | | $55,143 | $2,000 | 0% | 100% | | | | | 01200019 Corbet F Bryant, Jr. Esq. | 22-APR-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause Consumer | Financial Services | --- | 12/23/2020 30-APR-21 Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | 012000193234 | | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 71 |
| The Hertz Corporation | Consumer | AAA Clause Consumer | Other | Consumer | 12/23/2020 09-NOV-21 Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Aric J Garza Esq. | 26-FEB-21 | TX | No | | | No | Videoconf | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/23/2020 22-MAR-21 Settled (including dismissal/consent order) | | $6,400 | $0 | 0% | 0% | | | | | 01200019 Durward Parkinson Esq. | 04-MAR-21 | NH | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/23/2020 12-MAR-21 Administrative | | $1,500 | $0 | 0% | 0% | | | | | 012000193206 | | KY | No | | | No | | 0 | 108 |
| Travelscape, LLC | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/23/2020 06-MAY-21 Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | 012000193154 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| TX Motors of North Richland Hills, Inc | Consumer | AAA Clause Consumer | Car Sale/Lease | Business | 12/23/2020 11-MAR-21 Awarded | $0 | $228,991 | $4,500 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Christian Dennie Esq. | 04-MAR-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | Videoconf | 0 | 5 |
| Uber, Inc. | Consumer | AAA Clause Consumer | Other | --- | 12/23/2020 18-MAY-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | 01200019 Joseph V DeMarco Esq. | 20-APR-21 | NY | No | | | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid --- | 12/23/2020 16-JUL-21 Dismissed on the Merits | | $0 | $2,250 | 0% | 100% | | | | | 01200019 Elliot H Shaller Esq. | 08-MAR-21 | VA | No | | | No | | 15 | 511 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/23/2020 25-AUG-21 Dismissed on the Merits | $1,366 | $0 | $1,500 | 0% | 100% | | | | | 01200019 Marvin Elster Esq. | 07-APR-21 | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | Business | 12/23/2020 20-SEP-21 Awarded | $1,182 | $850 | $1,500 | 0% | 100% | $0 | $0 | | $3,400 | $0 01200019 Nicholas A Mussaihe Esq. | 05-MAY-21 | FL | No | | | Yes | | 0 | 955 |
| NONE | Consumer | AAA Clause Consumer Construction | Other | --- | 12/24/2020 09-FEB-21 Administrative | | $14,331 | $0 | 0% | 0% | | | | | 012000193311 | | WA | Yes | Jesse Conway | The Law Office of Jesse D. Con | No | | 0 | 0 |
| Premier Builders Group, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/24/2020 11-MAY-21 Settled (including dismissal/consent order) | $38,000 | $53,840 | $625 | 50% | 50% | | | | | 01200019 Laurence Schor Esq. | 28-JAN-21 | MD | Yes | Jude Wikramanayake | Montero Law Group, LLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | --- | 12/24/2020 19-JAN-22 Settled (including dismissal/consent order) | | $156,570 | $1,250 | 0% | 100% | | | | | 01200019 Mark Joseph Sarni Esq. | 09-MAR-21 | CA | Yes | Jason Brower | Brower Law Group | No | | 1 | 100 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/26/2020 22-JAN-21 Administrative | | $12,638 | $0 | 0% | 0% | | | | | 012000193326 | | IL | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/27/2020 11-FEB-21 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | 012000193328 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/27/2020 11-FEB-21 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | 012000193329 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/27/2020 11-FEB-21 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | 012000193331 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/27/2020 01-MAR-21 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | 012000193332 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| A Plus Gutter & Sheetmetal | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/28/2020 08-JUN-21 Awarded | $15,642 | $70,639 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 01200019 Mr. Leslie Steven Marks Esq. | 10-FEB-21 | CA | No | | | No | Videoconf | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/28/2020 01-FEB-21 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | 012000193412 | | CA | Yes | William Salle | Law Offices of William F. Salle | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/28/2020 10-MAR-21 Settled (including dismissal/consent order) | | $2,204 | $0 | 0% | 0% | | | | | 01200019 John E. Kelly Esq. | 26-FEB-21 | PA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | Business | 12/28/2020 30-JUL-21 Awarded | | $3,000,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Jeffrey S Taren Esq. | 15-APR-21 | WA | No | | | Yes | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 06-APR-21 Withdrawn | | $160 | $0 | 0% | 0% | | | | | 012000193353 | | NY | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 01-MAR-21 Settled (including dismissal/consent order) | | $95 | $0 | 0% | 0% | | | Other | | 012000193495 | | NY | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 08-NOV-21 Administrative | | $850 | $0 | 0% | 0% | | | | | 012000193441 | | NY | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 26-FEB-21 Settled (including dismissal/consent order) | | $5,325 | $0 | 0% | 0% | | | | | 012000193422 | | TX | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 13-APR-21 Withdrawn | | $14,532 | $0 | 0% | 0% | | | | | 01200019 Phillip H. Hamilton Esq. | 05-MAR-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 10-FEB-21 Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | 012000193370 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer | Warranties (Other than car) | --- | 12/28/2020 13-JAN-22 Settled (including dismissal/consent order) | | $7,600 | $1,250 | 0% | 100% | | | | | 01200019 Evan Slavitt Esq. | 08-APR-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 17-SEP-21 Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | 012000193452 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | Business | 12/28/2020 28-JAN-22 Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Sheri B Cataldo Esq. | 26-AUG-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 25-JUN-21 Dismissed on the Merits | | $1,300 | $1,500 | 0% | 100% | | | | | 01200019 William C McAlister Esq. | 01-APR-21 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 16-JUN-21 Settled (including dismissal/consent order) | $0 | $730 | $750 | 0% | 100% | | | | | 01200019 Robert C. Prather Esq. | 19-APR-21 | TX | No | | | Yes | | 1 | 3521 |
| Buc-ee's, Ltd. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 --- | 12/28/2020 13-OCT-21 Withdrawn | | $0 | $3,480 | 0% | 100% | | | | | 01200019 Hon. Patricia Jean Kerrigan | 26-JAN-21 | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 17-MAR-21 Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193405 | | WI | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 12-FEB-21 Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | 012000193442 | | IN | No | | | No | | 0 | 270 |
| Citibank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 22-JUN-21 Settled (including dismissal/consent order) | $1,477 | $0 | $1,250 | 0% | 100% | | | | | 01200019 T. Andrew Brown Esq. | 17-FEB-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 18-AUG-21 Settled (including dismissal/consent order) | | $7,700 | $0 | 0% | 0% | | | | | 01200019 Peter D. Collisson Esq. | 26-MAR-21 | CA | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 18-MAY-21 Settled (including dismissal/consent order) | $0 | $15,215 | $0 | 0% | 0% | | | | | 01200019 Aric J Garza Esq. | 26-FEB-21 | TX | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 27-SEP-21 Administrative | $0 | $0 | $0 | 0% | 0% | | | | | 012000193459 | | TX | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 08-MAR-21 Administrative | | $260 | $0 | 0% | 0% | | | | | 012000193444 | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 16-MAR-21 Administrative | | $900 | $0 | 0% | 0% | | | | | 012000193418 | | WA | No | | | No | | 5 | 573 |
| Commy Options, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,00 --- | 12/28/2020 28-MAY-21 Settled (including dismissal/consent order) | | $75,000 | $425 | 0% | 100% | | | | | 01200019 James M. Darby Esq. | 12-MAR-21 | PA | Yes | Neal Sanders | Law Offices of Neal A. Sanders | No | | 3 | 33 |
| Cox Communications, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 04-MAR-21 Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193493 | | OK | No | | | No | | 0 | 371 |
| Crossmark, Inc. | Business | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid --- | 12/28/2020 15-SEP-21 Settled (including dismissal/consent order) | $200,000 | $1,000,000 | $6,800 | 0% | 100% | | Other | Declaratory judgment | | 01200019 James T. Priest Esq. | 22-FEB-21 | TX | Yes | Christopher LaVigne | Greenberg Traurig, LLP | No | | 1 | 10 |
| Crossmark, Inc. | Business | AAA Clause Employer Promulgated Emp | Other Industry | --- | 12/28/2020 21-SEP-21 Settled (including dismissal/consent order) | $200,000 | | $5,950 | 0% | 100% | | Other | | | 01200019 Karen K Fitzgerald Esq. | 10-MAR-21 | TX | Yes | Christopher LaVigne | Greenberg Traurig, LLP | No | Videoconf | 1 | 10 |
| Crossmark, Inc. | Business | AAA Clause Employer Promulgated Emp | Other Industry | --- | 12/28/2020 13-SEP-21 Settled (including dismissal/consent order) | $200,000 | | $0 | 0% | 0% | | Other | | | 012100044455 | | TX | Yes | Christopher LaVigne | Greenberg Traurig, LLP | No | | 1 | 10 |
| Crossmark, Inc. | Business | AAA Clause Employer Promulgated Emp | Other Industry | --- | 12/28/2020 13-SEP-21 Settled (including dismissal/consent order) | $200,000 | | $0 | 0% | 0% | | Other | | | 012100044456 | | TX | Yes | Christopher LaVigne | Greenberg Traurig, LLP | No | | 1 | 10 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | $100,000 --- | 12/28/2020 13-MAY-21 Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | 01200019 Joe M Hampton Esq. | 06-MAY-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | $100,000 --- | 12/28/2020 13-MAY-21 Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | 01200019 Joe M Hampton Esq. | 29-APR-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| DirecTV | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 01-APR-21 Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | 01200019 Hon. Kristi Lea Harrington | 15-MAR-21 | SC | No | | | No | | 0 | 467 |
| DISH Network, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 09-APR-21 Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | 012000193357 | | AR | No | | | No | | 1 | 60 |
| Grubhub Holdings Inc. | Consumer | AAA Clause Consumer | Other | --- | 12/28/2020 01-MAR-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193450 | | FL | No | | | No | | 1 | 15 |
| GWC Warranty Corporation | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/28/2020 25-FEB-21 Settled (including dismissal/consent order) | | $5,719 | $0 | 0% | 0% | | | | | 012000193488 | | GA | No | | | No | | 0 | 9 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | $100,000 --- | 12/28/2020 26-AUG-22 Settled (including dismissal/consent order) | | $200,000 | $1,488 | 0% | 100% | | | | | 01200019 Ruben D Campos Esq. | 18-FEB-21 | TX | Yes | Jennifer Spencer | Jackson Spencer Law, PLLC | No | | 30 | 191 |
| HRB Tax Group, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 28-JUL-21 Settled (including dismissal/consent order) | | $7,431 | $1,250 | 0% | 100% | | | | | 01200019 David A Hirsch Esq. | 22-MAR-21 | VA | No | | | No | | 2 | 1055 |
| J. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/28/2020 29-JUL-22 Settled (including dismissal/consent order) | | $120,000 | $3,693 | 0% | 100% | | | | | 01200019 Lori Lovgren Esq. | 16-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 17-MAR-21 Administrative | | $2,045 | $0 | 0% | 0% | | | | | 012000193351 | | NV | No | | | No | | 0 | 22 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/28/2020 29-JUL-22 Settled (including dismissal/consent order) | $120,000 | $120,000 | $3,693 | 0% | 100% | | | | | 01200019 Lori Lovgren Esq. | 16-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/28/2020 14-SEP-22 Settled (including dismissal/consent order) | | $67,300 | $3,693 | 0% | 100% | | | | | 012000193674 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Liberty Mutual Insurance | Consumer | AAA Clause Consumer | Insurance (Other) | --- | 12/28/2020 03-DEC-21 Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | 01200019 Hon. J. Owen Todd | 12-AUG-21 | MA | No | | | No | In-Person | 0 | 7 |
| Lyft, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/28/2020 13-JAN-22 Administrative | | $80 | $0 | 0% | 0% | | | | | 012000193343 | | NC | No | | | No | | 0 | 4071 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 14-APR-21 Withdrawn | | $414 | $0 | 0% | 0% | | | | | 012000193415 | | SC | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 21-MAY-21 Administrative | | $3,155 | $0 | 0% | 0% | | | | | 012000193543 | | IA | No | | | No | | 0 | 88 |
| Momentum Solar | Consumer | AAA Clause Consumer | Other | Consumer | 12/28/2020 13-SEP-21 Awarded | | $34,272 | $2,500 | 0% | 100% | $0 | $34,272 | | $0 | $0 01200019 Kristen E Hudson Esq. | 23-MAR-21 | TX | No | | | No | | 0 | 3 |
| Napleton's Arlington Heights Motors, | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/28/2020 28-JUL-21 Settled (including dismissal/consent order) | $0 | $1,250 | $1,250 | 0% | 100% | | | Recission | | 01200019 Jill B Berkeley Esq. | 10-MAR-21 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 18-AUG-21 Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | 01200019 Samuel E McCargo | 25-MAR-21 | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 17-MAR-21 Administrative | | $1,714 | $0 | 0% | 0% | | | Reinstatement | | 012000193354 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 09-MAR-21 Administrative | | $100 | $0 | 0% | 0% | | | | | 012000193350 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 25-MAR-21 Administrative | | $5,084 | $0 | 0% | 0% | | | | | 012000193432 | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 02-APR-21 Administrative | | $40 | $0 | 0% | 0% | | | | | 012000193348 | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 09-MAR-21 Administrative | | $2,300 | $0 | 0% | 0% | | | | | 012000193349 | | TN | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/28/2020 29-JUL-22 Settled (including dismissal/consent order) | | $120,000 | $3,693 | 0% | 100% | | | | | 01200019 Lori Lovgren Esq. | 16-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Prize Logic, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | Not Provid --- | 12/28/2020 11-FEB-22 Settled (including dismissal/consent order) | | $140,000 | $15,638 | 0% | 100% | | | Declaratory judgment | | 01200019 Ms. Jessica Block Esq. | 16-FEB-21 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz | No | | 0 | 1 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/28/2020 29-JUL-22 Settled (including dismissal/consent order) | | $120,000 | $3,693 | 0% | 100% | | | | | 01200019 Lori Lovgren Esq. | 16-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| RDR Air LLC | Home Owner | AAA Clause Residential Construction (B2 | Condo/Apartment | Home Owner | 12/28/2020 06-JAN-22 Awarded | | $34,522 | $25,200 | 33% | 33% | $0 | $34,522 | | $0 | $14,199 01200019 Louis R Pepe Esq. | 03-MAR-21 | CT | Yes | Matthew Woods | Goldman, Gruder & Woods, LLC | No | In-Person | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause Consumer | Other | --- | 12/28/2020 02-AUG-21 Dismissed on the Merits | | $250 | $750 | 0% | 100% | | | | | 01200019 David A Brill Esq. | 10-APR-21 | KY | No | | | No | | 0 | 346 |
| Richmond American Homes of Florida | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/28/2020 27-JAN-21 Administrative | | $99,000 | $0 | 0% | 0% | | | | | 012000193400 | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Rosenthal Automotive Group | Employee | AAA Clause Employer Promulgated Emp | Automotive | $0-$100,00 --- | 12/28/2020 11-JAN-22 Awarded | $200,000 | $500,000 | $32,013 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Lynne Bernabei Esq. | 16-FEB-21 | VA | Yes | Jason Zellman | Survovell Isaacs & Levy, PLC | No | In-Person | 0 | 4 |
| SolarCity Corporation | Consumer | AAA Clause Consumer | Other | --- | 12/28/2020 08-DEC-21 Settled (including dismissal/consent order) | | $97,374 | $2,500 | 0% | 100% | | | | | 01200019 David M.S. Shaiken Esq. | 04-MAR-21 | CT | Yes | Jennifer Mira | Kelly Mira Law | No | | 0 | 3 |
| Solis Brothers Company LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/28/2020 29-JUL-22 Settled (including dismissal/consent order) | | $120,000 | $3,693 | 0% | 100% | | | | | 01200019 Lori Lovgren Esq. | 16-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 29-APR-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193487 | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 04-MAR-21 Settled (including dismissal/consent order) | | $420 | $0 | 0% | 0% | | | | | 012000193494 | | TX | No | | | No | | 1 | 755 |
| T.J. Maxx of CA, LLC | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,00 --- | 12/28/2020 19-NOV-21 Settled (including dismissal/consent order) | | $400,000 | $1,425 | 0% | 100% | | | Other | | 01200019 Hon. B. Scott Silverman | 11-FEB-21 | CA | Yes | Armen Kiramijyan | KAASS Law | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 06-MAY-21 Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment Other | | 01200019 Morgan S Templeton Esq. | 28-APR-21 | SC | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 10-MAR-21 Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | 012000193409 | | AL | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 11-FEB-21 Administrative | | $20,000 | $0 | 0% | 0% | | | | | 012000193451 | | LA | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/28/2020 17-APR-21 Administrative | | $500 | $0 | 0% | 0% | | | | | 012000193454 | | TN | No | | | No | | 0 | 108 |
| TripMasters.com | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/28/2020 02-OCT-21 Settled (including dismissal/consent order) | | $5,992 | $0 | 0% | 0% | | | | | 012000193384 | | OH | No | | | No | | 0 | 1 |
| Twelve Development, LLC | Home Owner | AAA Clause Residential Construction (B2 | Condo/Apartment | Home Owner | 12/28/2020 06-JAN-22 Awarded | | $34,522 | $25,200 | 33% | 33% | $0 | $34,522 | | $36,297 | $14,199 01200019 Louis R Pepe Esq. | 03-MAR-21 | CT | Yes | Matthew Woods | Goldman, Gruder & Woods, LLC | No | In-Person | 1 | 1 |
| Vacasa LLC | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 12/28/2020 01-FEB-21 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | 012000193412 | | CA | Yes | William Salle | Law Offices of William F. Salle | No | | 0 | 5 |
| VRBO (HomeAway) | Consumer | AAA Clause Consumer | Hospitality/Travel | Consumer | 12/28/2020 07-DEC-21 Awarded | | $2,335 | $2,500 | 0% | 100% | $0 | $2,335 | | $0 | $0 01200019 Timothy R. Hott Esq. | 09-FEB-21 | NY | No | | | No | Videoconf | 0 | 4 |
| WaterBound Rentals | Consumer | AAA Clause Consumer | Hospitality/Travel | Consumer | 12/28/2020 07-DEC-21 Awarded | | $2,335 | $2,500 | 0% | 100% | $0 | $2,335 | | $0 | $0 01200019 Timothy R. Hott Esq. | 09-FEB-21 | NY | No | | | No | Videoconf | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 15-JUL-22 Administrative | | $10,580 | $0 | 0% | 0% | | | | | 012000193420 | | NC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 12/28/2020 10-MAR-21 Administrative | | $300 | $0 | 0% | 0% | | | | | 012000193455 | | OR | No | | | No | | 1 | 2475 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer | Warranties (Other than car) | --- | 12/29/2020 26-MAR-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193738 | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | 12/29/2020 15-MAY-21 Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | | 01200019 Marc J Zucker Esq. | 30-APR-21 | PA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 30-AUG-21 Settled (including dismissal/consent order) | | $137 | $750 | 0% | 100% | | | | | 01200019 Melissa Hubbard Esq. | 12-MAY-21 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 10-JUN-21 Settled (including dismissal/consent order) | | $3,650 | $750 | 0% | 100% | | | | | 01200019 Saundra Kee Walker Esq. | 31-MAR-21 | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 14-JUN-21 Settled (including dismissal/consent order) | | $264 | $750 | 0% | 100% | | | | | 01200019 David L Guerry Esq. | 31-MAR-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 02-FEB-21 Withdrawn | | $0 | $0 | 0% | 0% | | | | | 012000193621 | | ME | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 03-MAR-21 Settled (including dismissal/consent order) | | $3,995 | $0 | 0% | 0% | | | | | 012000193662 | | NE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 02-JUN-21 Settled (including dismissal/consent order) | | $248 | $0 | 0% | 0% | | | | | 01200019 Ara H Shirinian Esq. | 05-APR-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 24-JUN-21 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | 01200019 Kyle-Beth Hilfer Esq. | 11-MAY-21 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 10-MAR-21 Settled (including dismissal/consent order) | | $1,199 | $0 | 0% | 0% | | | | | 012000193689 | | TX | No | | | No | | 1 | 3521 |
| Autozone, Inc. | Employee | AAA Clause Employer Promulgated Emp | Automotive | $ 250,000 --- | 12/29/2020 10-JAN-22 Settled (including dismissal/consent order) | | $500,000 | $2,200 | 0% | 100% | | | | | 01200019 Carolyn G. Burnette Esq. | 02-MAR-21 | CA | Yes | Douglas Silverstein | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 5 |
| Battery Systems, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $100,000 --- | 12/29/2020 14-SEP-21 Settled (including dismissal/consent order) | | $1,500,000 | $2,420 | 0% | 100% | | | | | 01200019 Pamela L Hemminger Esq. | 05-FEB-21 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 1 |
| Best Buy | Consumer | AAA Clause Consumer | Other | Consumer/Business | 12/29/2020 22-JUL-21 Awarded | | $1,014 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 01200019 Lisa J Savitt Esq. | 16-FEB-21 | DC | No | | | No | Videoconf | 0 | 15 |
| BLIC-EES'S LTD | Employee | AAA Clause Employer Promulgated Emp | Retail | Not Provid --- | 12/29/2020 18-NOV-21 Withdrawn | | $0 | $723 | 0% | 100% | | | Other | | 01200019 Karen K Fitzgerald Esq. | 09-MAR-21 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 17-MAR-21 Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193668 | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 11-MAR-21 Administrative | | $450 | $0 | 0% | 0% | | | Declaratory judgment | | 012000193656 | | NY | No | | | No | | 5 | 644 |
| Citibank | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 22-APR-21 Settled (including dismissal/consent order) | | $613 | $0 | 0% | 0% | | | | | 01200019 Mary K. Austin Esq. | 10-MAR-21 | TX | No | | | No | | 0 | 72 |
| Citibank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 10-MAR-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193681 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & | No | | 0 | 654 |
| Compson Group, LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Business | 12/29/2020 24-MAY-22 Awarded | $600,000 | $68,000 | $15,510 | 50% | 50% | $68,601 | $0 | | $48,748 | $0 01200019 William John Amerling, Jr. Esq. | 10-MAR-21 | FL | Yes | Thomas Graner | Graner Platzek & Allison, P.A. | No | Videoconf | 0 | 1 |
| Cricket Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 14-JUL-21 Withdrawn | | $400 | $0 | 0% | 0% | | | | | 012000193629 | | GA | No | | | No | | 0 | 27 |
| Nalco Water | Employee | AAA Clause Employer Promulgated Emp | Technology | $100,000 - Employee | 12/29/2020 03-JAN-22 Awarded | | $129,461 | $4,125 | 100% | 0% | $0 | $122,870 | | $0 | $0 01200019 Cindy L Anderson Esq. | 07-MAY-21 | FL | No | | | No | Videoconf | 1 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause Consumer | Insurance (Other) | --- | 12/29/2020 03-MAY-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193632 | | VA | No | | | No | | 0 | 104 |
| Green Brook Buick GMC, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/29/2020 26-MAY-21 Administrative | | $147,248 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193570 | | PA | Yes | Joshua Helm | The Ellis Firm, APLC | No | | 0 | 2 |
| Illumina, Inc. | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 --- | 12/29/2020 18-FEB-22 Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | Other | | 01200019 Hon. Thomas Peter Nugent | 04-MAR-21 | CA | Yes | Michael Nizik | The Law Office of Michael F. N | No | | 0 | 13 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/29/2020 16-JUN-22 Settled (including dismissal/consent order) | | $66,104 | $0 | 0% | 0% | | | | | 012000193761 | | FL | Yes | Catherine Jenkins | Excelsis Law, P.C. | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | 12/29/2020 18-FEB-21 Settled (including dismissal/consent order) | | $3,314 | $0 | 0% | 0% | | | | | 012000193686 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 01-MAR-21 Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193620 | | NY | No | | | No | | 0 | 542 |
| Optimum by Altice | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 01-MAR-21 Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | 012000193620 | | NY | No | | | No | | 0 | 68 |
| PAC Auto Group, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | Consumer | 12/29/2020 24-FEB-22 Awarded | | $38,662 | $2,500 | 0% | 100% | $0 | $38,662 | Other Recis | $0 | $0 01200019 Frank M. Kaplan Esq. | 10-APR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Mobasseri | No | In-Person | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 23-MAR-21 Administrative | | $3,000 | $0 | 0% | 0% | | | | | 012000193650 | | NM | No | | | No | | 8 | 2151 |
| Route 41 Pizza, LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid --- | 12/29/2020 29-JUL-22 Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | Other | | 01200019 Peter R Meyers Esq. | 28-JAN-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 08-MAR-21 Settled (including dismissal/consent order) | | $2,296 | $0 | 0% | 0% | | | | | 012000193648 | | FL | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 27-AUG-21 Administrative | | $250 | $0 | 0% | 0% | | | | | 012000193642 | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 20-APR-21 Administrative | | $10,000 | $0 | 0% | 0% | | | | | 012000193610 | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 22-SEP-21 Administrative | | $60 | $0 | 0% | 0% | | | | | 012000193615 | | KY | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 08-SEP-21 Administrative | | $1,500 | $0 | 0% | 0% | | | | | 012000193643 | | KY | No | | | No | | 2 | 149 |
| The Hertz Corporation | Consumer | AAA Clause Consumer | Other | --- | 12/29/2020 06-FEB-21 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | 012000193723 | | CA | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 09-JUN-21 Withdrawn | | $3,000 | $0 | 0% | 0% | | | Declaratory judgment Other | | 012000193606 | | FL | No | | | No | | 0 | 166 |
| Toll MD XI Limited Partnership | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | 12/29/2020 11-MAY-21 Awarded | | $250,000 | $9,300 | 50% | 50% | $0 | $0 | | $0 | $0 01200019 Hon. Susan Gertrude Braden (Ret.) | 08-FEB-21 | MD | Yes | Douglas Sachse | Law Offices of Douglas T. Sachse | No | Videoconf | 1 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 12/29/2020 04-MAR-21 Administrative | | $250 | $0 | 0% | 0% | | | | | 012000193617 | | MS | No | | | No | | 0 | 108 |
| UPS | Consumer | AAA Clause Consumer | Other | --- | 12/29/2020 04-MAR-21 Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | 012000193719 | | MO | No | | | No | | 28 | 4 |
| VanderWal Enterprises, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 12/29/2020 22-APR-21 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | 01200019 L. Tyrone Holt Esq. | 02-MAR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 13-APR-21 Administrative | | $1,502 | $0 | 0% | 0% | | | Other Declaratory judgment | | 012000193641 | | NC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | 12/29/2020 12-JUL-21 Settled (including dismissal/consent order) | | $225,000 | $1,500 | 0% | 100% | | | | | 01200019 Allan Marain Esq. | 26-FEB-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause Consumer | Car Sale/Lease | Consumer | 12/29/2020 24-FEB-22 Awarded | | $38,662 | $2,500 | 0% | 100% | $0 | $38,662 | Other Recis | $0 | $0 01200019 Frank M. Kaplan Esq. | 10-APR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Mobasseri | No | In-Person | 1332 | 480 |
| Aaron's, Inc. | Consumer | AAA Clause Consumer | Other | --- | 12/30/2020 27-JUL-22 Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | 01200019 Michael L. Roberts Esq. | 21-JUL-21 | AL | No | | | No | | 0 | 19 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 12/30/2020 | 22-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,310 | 0% | 100% | | | Other | | | | 01210000 | Richard R Mainland Esq. | 16-FEB-21 | CA | No | | | No | | 0 | 3 |
| American Golf Corporation | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 12/30/2020 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,540 | 0% | 100% | | | Other | | | | 01210000 | Rex S. Heinke Esq. | 12-FEB-21 | CA | Yes | Matthew Kramer | K2 Employment Law | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/30/2020 | 23-FEB-21 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | | 012000193859 | | | IL | No | | | No | | 0 | 244 |
| Around The Clock Construction & Log | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2020 | 03-MAR-2 | Administrative | $27,185 | | $0 | 0% | 0% | | | | | | | 012000193778 | | | NJ | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 14-JUN-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | | 01200019 | Frank S. Hamlin Esq. | 26-MAY-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 27-MAY-2 | Settled (including dismissal/consent order) | | $988 | $0 | 0% | 0% | | | | | | | 012000193800 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 07-JUN-21 | Withdrawn | | $100 | $0 | 0% | 0% | | | | | | | 01200019 | Hon. Mattox S Hair | 24-MAY-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/30/2020 | 30-AUG-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $3,000 | | | $0 | $0 | 01200019 | Jill Gross Esq. | 15-MAR-21 | NY | No | | | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/30/2020 | 22-JAN-24 | Awarded | | $63,258 | $10,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Jeffrey H Dasteel Esq. | 28-SEP-21 | CA | Yes | Scot Wilson | Knight Law Group, LLP | No | Conferenc | 1 | 13 |
| California Coast Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/30/2020 | 27-APR-22 | Awarded | | $150,000 | $8,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Steven J Cologne Esq. | 23-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Videoconfe | 0 | 6 |
| Carbone Developers, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/30/2020 | 07-OCT-21 | Awarded | $76,101 | | $1,250 | 50% | 50% | $48,866 | $0 | | | $0 | $0 | 01200019 | Peter Liloia III Esq. | 16-FEB-21 | NJ | Yes | Michael Goodman | M Goodman & Associates, PC | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 01-MAR-2 | Administrative | | $122 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193855 | | | FL | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/30/2020 | 29-JUN-21 | Awarded | | $1,489 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Kimberly G Day-Lewis Esq. | 19-MAR-21 | GA | No | | | No | Conferenc | 5 | 573 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000193834 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 40 |
| Delco Urban Air LLC | Business | AAA Clause | Consumer | Other | | --- | 12/30/2020 | 22-FEB-21 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | | 012000193793 | | | PA | Yes | Joseph Aversa | Aversa & Linn | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2020 | 07-FEB-21 | Administrative | | $60,000 | $0 | 0% | 0% | | | Other | | | | 012000193911 | | | CA | No | | | No | | 0 | 467 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/30/2020 | 19-FEB-21 | Administrative | | $2,008 | $0 | 0% | 0% | | | | | | | 012000193891 | | | WA | Yes | Daniel Johnson | Breskin Johnson & Townsend P | Yes | | 0 | 326 |
| Foursight Capital, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2020 | 04-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012000193818 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Infinity Loans of Idaho, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000193785 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 04-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193829 | | | TX | No | | | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/30/2020 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012000193889 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2020 | 19-APR-21 | Settled (including dismissal/consent order) | $74,941 | $74,941 | $0 | 0% | 0% | | | | | | | 012000193929 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Partners In Trucking, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/30/2020 | 07-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $2,700 | 0% | 100% | | | | | | | 01200019 | David M Tenner Esq. | 10-FEB-21 | CO | Yes | David Meretta | Miller & Law, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 15-MAR-2 | Administrative | | $1,717 | $0 | 0% | 0% | | | | | | | 012000193836 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 15-OCT-21 | Dismissed on the Merits | | $2,063 | $750 | 0% | 100% | | | | | | | 01200019 | Michael A. Abel Esq. | 13-MAY-21 | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 30-APR-21 | Administrative | | $749 | $0 | 0% | 0% | | | | | | | 012000193802 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 31-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012000193844 | | | SC | No | | | No | | 8 | 2151 |
| Radnet Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 12/30/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,520 | 0% | 100% | | | | | | | 01200019 | John Kane Hart Esq. | 23-MAR-21 | CA | Yes | Samantha Swanson | K2 Employment Law | No | | 0 | 1 |
| Ranger Energy Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 12/30/2020 | 18-APR-22 | Settled (including dismissal/consent order) | | $900,000 | $1,699 | 0% | 100% | | | Other | | | | 01200019 | Mark A. Shank Esq. | 26-FEB-21 | TX | Yes | John Rogers | Rogers, LLP | No | | 0 | 4 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $74,941 | $0 | 0% | 0% | | | | | | | 012000193929 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Silver Creek Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 12/30/2020 | 14-APR-22 | Withdrawn | | $250,000 | $1,540 | 0% | 100% | | | | | | | 01200019 | Robert J Kane Esq. | 26-MAR-21 | CA | Yes | Ricardo Lopez | Ricardo Lopez Law P.C. | No | | 1 | 2 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Other Industry | $0-$100,00 | --- | 12/30/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,293 | 0% | 100% | | | | | | | 01200019 | Dana Welch Esq. | 26-MAR-21 | CA | Yes | Aaron Kaufmann | Leonard Carder, LLP | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Restaurant/Food Service | $0-$100,00 | --- | 12/30/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $225 | 0% | 100% | | | | | | | 01200019 | Helen Blohm Esq. | 24-MAR-21 | CA | Yes | Peter Rukin | Rukin Hyland & Riggin | No | | 0 | 164 |
| S-L Distribution Company, LLC | Employee | AAA Clause | Employment Issues/Comme | Restaurant/Food Service | $0-$100,00 | --- | 12/30/2020 | 09-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $4,200 | 0% | 100% | | | | | | | 01200019 | Ruth V Glick Esq. | 26-MAR-21 | CA | Yes | Peter Rukin | Rukin Hyland & Riggin | No | | 0 | 164 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 12-MAY-2 | Settled (including dismissal/consent order) | | $5,350 | $0 | 0% | 0% | | | | | | | 012000193808 | | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 25-FEB-21 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | Other | | | | 012000193850 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 03-MAR-2 | Settled (including dismissal/consent order) | | $653 | $0 | 0% | 0% | | | | | | | 012000193863 | | | TX | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 27-AUG-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012000193805 | | | GA | No | | | No | | 2 | 149 |
| Taco Bell | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/30/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01200019 | Robert D Coviello Esq. | 12-MAR-21 | CA | Yes | Matthew Kramer | K2 Employment Law | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 28-MAY-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193807 | | | MO | No | | | No | | 0 | 166 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2020 | 19-APR-21 | Settled (including dismissal/consent order) | | $74,941 | $0 | 0% | 0% | | | | | | | 012000193929 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| TT of Flagler, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2020 | 02-MAY-2 | Settled (including dismissal/consent order) | | $27,000 | $2,500 | 0% | 100% | | | | | | | 01200019 | Corbet F Bryant, Jr. Esq. | 26-JUL-21 | TX | Yes | Melissa Simpson | Law Offices of Alex Hernandez, | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 22-JUL-21 | Dismissed on the Merits | | $2,400 | $750 | 0% | 100% | | | | | | | 01200019 | Ronald G Wiesenthal Esq. | 22-APR-21 | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/30/2020 | 21-DEC-21 | Awarded | $6,768 | $10,000 | $1,500 | 0% | 100% | $6,768 | $0 | Declarator | | $0 | $0 | 01200019 | Bruce A Deerson Esq. | 06-MAY-21 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2020 | 03-MAR-2 | Dismissed on the Merits | | $100 | $750 | 0% | 100% | | | Declaratory judgment | Other | | | 01200019 | David A Hirsch Esq. | 04-NOV-21 | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 01-FEB-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012000193822 | | | MD | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N. A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2020 | 14-DEC-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01200019 | Charles T Bistany Esq. | 04-MAY-21 | NY | No | | | No | Videoconfe | 2 | 19 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/31/2020 | 13-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01200019 | Thomas William McGee III Esq. | 02-FEB-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Gola Corporate Real Estate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | Employee/Business | 12/31/2020 | 05-AUG-22 | Awarded | $0 | $800,000 | $83,535 | 0% | 100% | $0 | $475,193 | | | $0 | $161,508 | 01200019 | Hope A Comisky Esq. | 29-MAR-21 | PA | Yes | Gina Stowe | Weir & Partners LLP | No | In-Person | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/31/2020 | 11-JUN-21 | Settled (including dismissal/consent order) | | $1,505 | $1,250 | 0% | 100% | | | | | | | 01200019 | Hon. Anthony J Rosini | 09-MAR-21 | PA | No | | | Yes | | 2 | 585 |
| Alpha Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/31/2020 | 10-FEB-21 | Settled (including dismissal/consent order) | | $1,024 | $0 | 0% | 0% | | | | | | | 012000194019 | | | IL | Yes | Terri Blanchard | Blanchard Law Group, PC | No | | 0 | 5 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 12/31/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012000193959 | | | NY | No | | | No | | 1 | 75 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 12/31/2020 | 08-APR-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012000193960 | | | NY | No | | | No | | 1 | 75 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/31/2020 | 17-MAR-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012000193996 | | | WA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 30-MAR-2 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | | | | 012000193982 | | | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 30-AUG-21 | Dismissed on the Merits | | $271 | $750 | 0% | 100% | | | | | | | 01200019 | Lori Lovgren Esq. | 31-MAR-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 08-JUL-21 | Dismissed on the Merits | | $18,000 | $1,500 | 0% | 100% | | | | | | | 01200019 | Hon. Rory Robert Olsen | 31-MAR-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 03-JUN-21 | Settled (including dismissal/consent order) | | $226 | $0 | 0% | 0% | | | | | | | 01200019 | Steven A Harr Esq. | 26-MAR-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 16-MAR-2 | Settled (including dismissal/consent order) | | $510 | $0 | 0% | 0% | | | | | | | 012000193988 | | | TX | No | | | No | | 1 | 3521 |
| Buca Di Beppo Italian Restaurant | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/31/2020 | 05-AUG-22 | Settled (including dismissal/consent order) | | $4,000,000 | $3,465 | 0% | 100% | | | Other | | | | 01200019 | Pamela L Hemminger Esq. | 16-FEB-21 | CA | Yes | David Payab | The Law Office of Payab & Assc | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2020 | 03-MAY-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012000193971 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2020 | 07-FEB-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012000193945 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| IQOR Holdings US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Employee | 12/31/2020 | 04-MAY-22 | Awarded | | $0 | $21,060 | 0% | 100% | $0 | $10,286 | Other | | $0 | $63,994 | 01200019 | Nicholas J Taldone Esq. | 29-MAR-21 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | Videoconfe | 0 | 2 |
| Eco-Pure Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/31/2020 | 22-MAR-2 | Settled (including dismissal/consent order) | | $24,887 | $625 | 50% | 50% | | | | | | | 01200019 | Adrienne L. Isacoff Esq. | 05-FEB-21 | PA | Yes | Michael Tantum | Zarwin Baum DeVito Kaplan Sc | No | | 0 | 2 |
| EviCore Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 12/31/2020 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $495 | 0% | 100% | | | | | | | 01200019 | Michael L Russell Esq. | 12-FEB-21 | TN | Yes | Douglas Janney III | Law Office of Douglas B. Janney | No | | 0 | 1 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/31/2020 | 04-MAY-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | | 012100000115 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/31/2020 | 02-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $300 | 0% | 100% | | | Other | | | | 01200019 | Fern M Steiner Esq. | 02-MAR-21 | CA | Yes | Matt Blum | Law Office of Matt Blum | No | | 16 | 449 |
| Lyft | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/31/2020 | 01-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012000193941 | | | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 179 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 11-MAR-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193997 | | | OK | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 12/31/2020 | 14-JUL-21 | Awarded | | $13,230 | $6,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Myrna Barakat Friedman | 25-FEB-21 | NY | No | | | No | Videoconfe | 3 | 43 |
| Napleton's Aston Martin of Downers ( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/31/2020 | 03-NOV-21 | Awarded | | $65,100 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | Katherine L Haennicke Esq. | 05-APR-21 | IL | No | | | No | Videoconfe | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 01-MAR-2 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000194002 | | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2020 | 02-MAR-2 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | | 012000193977 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2020 | 26-AUG-21 | Settled (including dismissal/consent order) | $200,616 | $4,384 | $2,200 | 0% | 100% | | | | | | | 01200019 | Lindsey M. Cook Esq. | 26-APR-21 | PA | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 13-APR-21 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 012000193984 | | | CT | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 17-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193987 | | | MO | No | | | No | | 0 | 166 |
| Tried-and-True Home Inspections, LLC | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 12/31/2020 | 16-AUG-21 | Settled (including dismissal/consent order) | | $52,000 | $1,250 | 0% | 100% | | | | | | | 01200019 | Dean L Burrell Esq. | 05-APR-21 | NJ | Yes | Daniel Posternock | Posternock Apell, PC | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/31/2020 | 22-APR-21 | Administrative | | $97 | $0 | 0% | 0% | | | | | | | 012000193998 | | | GA | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2020 | 06-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 012000193990 | | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/31/2020 | 07-SEP-21 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01200019 | John E. Kelly Esq. | 28-APR-21 | PA | No | | | No | Conferenc | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2020 | 27-APR-21 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012000193992 | | | VA | No | | | No | | 1 | 2475 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 1/1/2021 | 16-APR-21 | Awarded | | $5,814 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210000 | Sterling A Spainhour Esq. | 18-FEB-21 | NC | No | | | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2021 | 21-JUL-21 | Awarded | | $200,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210000 | Jeffrey J Davis Esq. | 04-MAY-21 | NC | No | | | Yes | | 0 | 55 |
| TrueCar, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/1/2021 | 15-NOV-21 | Awarded | | $62,720 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210000 | Hon. Carl Ginsberg | 21-MAY-21 | TX | Yes | Eliot Shavin | Chandler Law, P.C. | No | Videoconfe | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000010 | | | MN | No | | | No | | 0 | 55 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/3/2021 | 16-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000013 | | | PA | No | | | No | | 5 | 457 |
| American Built Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/4/2021 | 15-MAR-2 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 01210000 | Joseph J. Hocking Esq. | 09-MAR-21 | NJ | No | | | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/4/2021 | 22-FEB-21 | Settled (including dismissal/consent order) | | $4,056 | $0 | 0% | 0% | | | | | | | 012100000066 | | | NY | No | | | No | | 2 | 70 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/4/2021 | 22-FEB-21 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | | 012100000052 | | | VA | No | | | No | | 2 | 70 |
| Anheuser-Busch Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/4/2021 | 18-MAY-2 | Dismissed on the Merits | | $0 | $5,895 | 0% | 100% | | | Other | | | | 01210000 | Dave Carothers Esq. | 28-DEC-21 | CA | No | | | No | | 26 | 11 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/4/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $1,438 | $750 | 0% | 100% | | | | | | | 01210000 | Nicholas J Taldone Esq. | 14-APR-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 01210000 | Laurel G Yancey Esq. | 12-MAR-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 08-JUL-21 | Dismissed on the Merits | | $2,700 | $1,500 | 0% | 100% | | | | | | | 01210000 | John L Krauss Esq. | 31-MAR-21 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 18-AUG-21 | Dismissed on the Merits | | $500 | $750 | 0% | 100% | | | | | | | 01210000 | Sheri B Cataldo Esq. | 20-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 09-SEP-21 | Withdrawn | | $92 | $0 | 0% | 0% | | | | | | | 012100000039 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 21-JUL-21 | Dismissed on the Merits | | $700 | $1,500 | 0% | 100% | | | | | | | 01210000 | Rocco Michael Scanza Esq. | 01-APR-21 | NY | No | | | No | | 1 | 3521 |
| Big Lots | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/4/2021 | 21-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 02200003 | Doris Jane Dabrowski Esq. | 17-APR-21 | PA | No | | | No | | 1 | 2 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 1/4/2021 | 30-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $925 | 0% | 100% | | | Other | | | | 01210003 | Frank Cronin Esq. | 25-JUN-21 | CA | Yes | Tracy Neal-Lopez | Neal-Lopez Law Group | No | | 0 | 2 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 1/4/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Other | | | | 012100000162 | | | CA | Yes | Tracy Neal-Lopez | Neal-Lopez Law Group | No | | 0 | 2 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2021 | 10-AUG-21 | Dismissed on the Merits | | $36,200 | $1,500 | 0% | 100% | | | | | | | 01210000 | Elliot B. Platt Esq. | 07-APR-21 | PA | No | | | No | | 0 | 22 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2021 | 23-NOV-2 | Settled (including dismissal/consent order) | | $525,000 | $1,250 | 0% | 100% | | | | | | | 01210000 | Sheryl Mintz Goski Esq. | 26-MAR-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 02-SEP-21 | Dismissed on the Merits | | $303 | $750 | 0% | 100% | | | | | | | 01210000 | Patrick R. Burns Esq. | 06-APR-21 | MN | No | | | No | | 5 | 573 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2021 | 26-FEB-21 | Settled (including dismissal/consent order) | | $1,199 | $0 | 0% | 0% | | | | | | | 012100000041 | | | OH | No | | | No | | 0 | 20 |
| Fellowship Church | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/4/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $7,552 | 0% | 100% | | | | | | | 01210000 | Patricia Beaujean Lehtola Esq. | 05-FEB-21 | TX | Yes | Pasquel Lee | Pasquel Lee & Associates, PLLC | No | | 0 | 1 |
| FF Properties L.P. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 1/4/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | 01210000 | Richard R Mainland Esq. | 16-FEB-21 | CA | Yes | Hermina Avakian | Mancini & Associates, APLC | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Business | 1/4/2021 | 06-FEB-23 | Awarded | | $0 | $26,015 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210000 | Hon. Lawrence W Crispo (Ret.) | 02-FEB-21 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | | 5 | 644 |
| Gabba LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/4/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $1,463 | 0% | 100% | | | Other | | | | 01210000 | Jonathan D Wetchler Esq. | 06-APR-21 | PA | Yes | Shanna Williamson | Elliott Greenleaf | No | | 1 | 1 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/4/2021 | 05-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100000299 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 7 | 9 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/4/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | Other | | | | 01210000 | Hon. Lesley C. Green (Ret.) | 16-FEB-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 8 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 1/4/2021 | 22-FEB-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Reinstatement | | | | 01210000 | Hon. Billie Colombaro | 27-JAN-21 | NY | No | | | No | | 3 | 2210 |
| Mitsubishi Motors North America, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2021 | 07-FEB-21 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012100000036 | | | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 3 |
| Nexstar Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 1/4/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $5,000,000 | $17,580 | 0% | 100% | | | | | | | 01210000 | Hon. Carol E Heckman (Ret.) | 01-MAR-21 | NY | Yes | Kamran Hashmi | Hashmi Law Firm | No | | 0 | 2 |
| Nexstar Inc. | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 1/4/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | | $17,580 | 0% | 100% | | | | | | | 01210000 | Hon. Carol E Heckman (Ret.) | 01-MAR-21 | NY | Yes | Aaron Gavenda | Law Firm of Aaron M. Gavenda | No | | 0 | 2 |
| Orlando City Soccer Club | Consumer | AAA Clause | Consumer | Other | | Business | 1/4/2021 | 14-OCT-21 | Awarded | | $3,116 | $4,500 | 0% | 100% | $0 | $2,900 | Declarator | | $792 | $0 | 01210000 | Joseph I Goldstein Esq. | 07-MAY-21 | FL | Yes | Douglas Brown | Central Florida Consumer Litiga | No | In-Person | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 25-MAR-2 | Administrative | | $424 | $0 | 0% | 0% | | | | | | | 012100000094 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 16-MAR-2 | Administrative | | $112 | $0 | 0% | 0% | | | | | | | 012100000113 | | | WI | No | | | No | | 8 | 2151 |
| Philadelphia Insurance Companies | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 1/4/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $299,000 | $3,750 | 0% | 100% | | | | | | | 01210000 | Lita Sue Menkin Esq. | 20-JUL-21 | GA | Yes | Daniel Gholston | Zimmerman & Associates | No | | 1 | 4 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/4/2021 | 03-DEC-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012100000040 | | | IL | Yes | Adam Goodman | Goodman Tovrov Hardy & Johr | No | | 0 | 1 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/4/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $275 | 0% | 100% | | | | | | | 01210000 | Lisa Lamm Bachman Esq. | 05-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012100000057 | | | FL | No | | | No | | 0 | 288 |
| Slack Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/4/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,275 | 0% | 100% | | | Other | | | | 01210000 | Abby B Silverman Esq. | 29-MAR-21 | CA | Yes | David Ratner | Ratner Molineaux LLP | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 20-APR-21 | Withdrawn | | $300 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000106 | | | CT | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 14-SEP-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100000121 | | | AR | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 14-SEP-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012100000098 | | | NV | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 27-AUG-21 | Administrative | | $100 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000114 | | | TN | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 27-AUG-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100000104 | | | WI | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 25-FEB-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000109 | | | NV | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $340 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000117 | | | NV | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 17-FEB-21 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000078 | | | OK | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01210000 | Brian D Esenwein Esq. | 11-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The American Bottling Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/4/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012100000086 | | | TX | Yes | Joshua Verde | The Verde Law Firm, PLLC | No | | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 24-JUN-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01210000 | Steven E Ness Esq. | 10-APR-21 | MN | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 17-MAR-2 | Administrative | | $300 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000080 | | | PA | No | | | No | | 0 | 108 |
| Uber USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $4 | $0 | 0% | 0% | | | | | | | 01210000 | Robert A. Alston Esq. | 10-APR-21 | PA | No | | | No | | 0 | 31607 |
| U-Haul Co. of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01210000 | Michael W. Johnston | 10-DEC-21 | TX | Yes | Carlos Galliani | The Lidji Firm | No | | 0 | 11 |
| Van Dam Motors | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/4/2021 | 03-DEC-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012100000040 | | | IL | Yes | Adam Goodman | Goodman Tovrov Hardy & Johr | No | | 0 | 1 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000101 | | | FL | No | | | No | | 0 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2021 | 12-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100000084 | | | NM | No | | | No | | 1 | 2475 |
| Yacht Controller, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/4/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $30,000 | $8,130 | 0% | 100% | | | | | | | 01210000 | D. Andrew Byrne Esq. | 23-FEB-21 | FL | Yes | Jonathan Minick | Jonathan S. Minick, P.A. | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000291 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 16 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000224 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 13 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 08-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000221 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/5/2021 | 19-FEB-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012100000246 | | | MD | No | | | No | | 0 | 4 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/5/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100000307 | | | WA | No | | | No | | 0 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $1,219 | $0 | 0% | 0% | | | | | | | 01210000 | William D Johnston Esq. | 28-JUN-21 | DE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $600 | $750 | 0% | 100% | | | | | | | 01210000 | Brian D. Burgoon Esq. | 06-APR-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 01210000 | Allan Weiss | 19-MAR-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 15-JUN-21 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | | | | | 01210000 | Hon. Robert H Edmunds, Jr. | 19-MAR-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 28-JUN-21 | Dismissed on the Merits | | $2,100 | $750 | 0% | 100% | | | | | | | 01210000 | Hon. L. Paul Kehoe | 22-MAR-21 | NY | No | | | No | | 1 | 3521 |
| Casco Contractors | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/5/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100000321 | | | CA | Yes | Tamara Freeze | Workplace Justice Advocates P | No | | 0 | 1 |
| Cash America Pawn L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2021 | 05-MAY-2 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 01210000 | James Leland Young Esq. | 13-APR-22 | TX | Yes | James Trujillo | The Law Office of Trujillo & Sar | No | | 0 | 3 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/5/2021 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,040 | 0% | 100% | | | | | | | 01210000 | Linda Gerstel Esq. | 02-FEB-21 | NY | Yes | Michael Faillace | CSM Legal P.C. | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/5/2021 | 12-JUL-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210000 | Patrick R. Burns Esq. | 24-MAR-21 | MN | No | | | No | | 5 | 573 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 24-FEB-21 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | | | | | 012100000181 | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 41 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/5/2021 | 02-JUN-22 | Awarded | | $15,000 | $2,500 | 0% | 50% | $0 | $13,335 | Declarator | | $0 | $19,000 | 01210000 | Gary S. Klein Esq. | 11-MAR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 3 | 189 |
| Epic Pools and Landscape | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2021 | 21-JUL-21 | Awarded | $6,319 | $12,773 | $1,250 | 50% | 50% | $6,319 | $0 | | | $0 | $0 | 01210000 | Ken Malovos Esq. | 10-MAR-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| ExploreUSA RV Supercenter Boerne | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2021 | 13-JAN-22 | Withdrawn | | $150,000 | $2,500 | 0% | 100% | | | | | | | 01210000 | Aric J Garza Esq. | 08-APR-21 | TX | Yes | Amanda James | | No | | 0 | 1 |
| Conn Appliance, Inc | Business | AAA Clause | Employer Promulgated Emp | Retail | | Business | 1/5/2021 | 25-JUN-21 | Awarded | $8,329 | | $5,597 | 0% | 100% | $16,879 | $0 | | | $0 | $0 | 01210000 | Carla Cotropia Esq. | 25-MAR-21 | TX | No | | | No | Videoconfe | 0 | 2 |
| Intravas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/5/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $300,000 | $1,127 | 0% | 100% | | | Other | | | | 01210000 | John S. Adler Esq. | 15-FEB-21 | CA | Yes | Laura Farris | Law Offices of Laura J. Farris | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/5/2021 | 05-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100000304 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 7 | 9 |
| Konadocks, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/5/2021 | 27-APR-21 | Awarded | | $16,814 | $1,150 | 100% | 0% | $0 | $16,814 | | | $0 | $0 | 01210000 | Jeffrey D Keiner Esq. | 02-FEB-21 | FL | Yes | Henry Parker | The Florida Lawyer | No | | 0 | 2 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000236 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 29-JAN-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012100000251 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 24-MAR-2 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100000245 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 09-MAR-2 | Administrative | | $218 | $0 | 0% | 0% | | | | | | | 012100000247 | | | WI | No | | | No | | 8 | 2151 |
| Pete's Auto Sales & Service, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/5/2021 | 02-JUN-22 | Awarded | | $15,000 | $2,500 | 0% | 50% | $0 | $13,335 | Declarator | | $0 | $19,000 | 01210000 | Gary S. Klein Esq. | 11-MAR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Price-Simms, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/5/2021 | 03-AUG-2 | Settled (including dismissal/consent order) | $73,939 | $0 | $1,350 | 0% | 100% | | Other | Accounting | | | | 01210000 | Philip Borowsky Esq. | 25-MAR-21 | CA | Yes | Bruce Prescott | Trump, Alioto, Trump & Presco | No | | 0 | 2 |
| Sopris Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2021 | 11-FEB-21 | Withdrawn | | $999,999 | $0 | 0% | 0% | | | | | | | 012100000295 | | | CO | Yes | Aaron Belzer | Burnham Law | No | | 0 | 1 |
| Specchem LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/5/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | Other | | | | 01210000 | Diane Sorensen Esq. | 16-FEB-21 | KS | Yes | Robert Bruce | Doyle & Bruce LLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 16-NOV-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01210000 | P.B. "Lynn" Walker-Coffey Esq. | 16-JUL-21 | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 14-JUL-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01210000 | Dailey J Derr Esq. | 15-JUN-21 | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 22-JUL-21 | Withdrawn | | $5,140 | $1,250 | 0% | 100% | | | | | | | 01210000 | Hon. David Jones | 23-APR-21 | WI | No | | | No | | 1 | 755 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Business | 1/5/2021 | 12-SEP-22 | Awarded | | $0 | $66,000 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210000 | Hon. Betty R Widgeon | 25-FEB-21 | IA | Yes | Beatriz Mate-Kodjo | BMK Law, PLLC | No | Videoconfe | 15 | 511 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $19,972 | $750 | 0% | 100% | | | | | | | 01210000 | Sarah Cole Esq. | 10-MAR-21 | OH | No | | | No | | 10 | 12 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/5/2021 | 10-NOV-21 | Awarded | $1,834 | $2,000 | $1,500 | 0% | 100% | $1,834 | $0 | | | $0 | $0 | 01210000 | Jack Clarke Esq. | 28-APR-21 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/5/2021 | 08-NOV-21 | Awarded | $1,387 | $2,000 | $2,500 | 0% | 100% | $1,382 | $0 | | | $0 | $0 | 01210000 | James G Holland Esq. | 05-MAY-21 | IN | No | | | No | Conferenc | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $111 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100000240 | | | SC | No | | | No | | 0 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2021 | 17-MAR-2 | Administrative | | $6,447 | $0 | 0% | 0% | | | | | | | 012100000241 | | | OR | No | | | No | | 1 | 2475 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $634 | $0 | 0% | 0% | | | | | | | 012100000381 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | | | | | 012100000382 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $375 | $750 | 0% | 100% | | | | | | | 01210000 | Jerry Michael Hiatt Esq. | 06-APR-21 | HI | No | | | No | | 1 | 3521 |
| Bargain Rent-A-Car, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/6/2021 | 03-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100000511 | | | CA | Yes | Dawn Collins | CollinsKim, LLP | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Haven Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | $10,015 | $15,770 | $0 | 0% | 0% | | | | | | 01210000( | Randall Duke Esq. | 22-FEB-21 | TX | Yes | Matthew Motes | Shackelford, Bowen, McKinley | No | | 0 | 5 |
| Castlerock Communities, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/6/2021 | 20-JAN-21 | Withdrawn | | $450,000 | $0 | 0% | 0% | | | | | | 012100000534 | | | TX | Yes | Rekha Roarty | Bollier Ciccone, LLP | No | | 0 | 3 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210000( | Thomas M Haskins Esq. | 18-MAR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 527 |
| Diamond Resorts Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 1/6/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $4,070 | 0% | 100% | | | | | | 01210000( | Pamela L Hemminger Esq. | 12-FEB-21 | CA | Yes | Ronald Norman | Farnell and Norman | No | | 0 | 1 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 1/6/2021 | 24-JAN-23 | Awarded | | $100,000 | $3,338 | 50% | 50% | $0 | $62,804 | | $0 | $22,548 | 01210000( | Gary M Stein Esq. | 26-JAN-21 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | In-Person | 7 | 8 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Business | 1/6/2021 | 24-JAN-23 | Awarded | | $85,000 | $3,338 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210000( | Gary M Stein Esq. | 27-JAN-21 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | In-Person | 7 | 8 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 1/6/2021 | 24-JAN-23 | Awarded | | $100,000 | $3,338 | 50% | 50% | $0 | $65,370 | | $0 | $21,874 | 01210000( | Gary M Stein Esq. | 26-JAN-21 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | In-Person | 7 | 8 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/6/2021 | 10-FEB-21 | Withdrawn | | $280 | $0 | 0% | 0% | | | | | | 012100000634 | | | WA | Yes | Daniel Johnson | Breskin Johnson & Townsend P | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/6/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $4,500 | $750 | 0% | 100% | | | | | | 01210000( | Judy L. Woods Esq. | 11-MAR-21 | IN | No | | | No | | 1 | 146 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100000684 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 44 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $54 | $0 | 0% | 0% | | | | | | 012100000456 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 04-FEB-21 | Withdrawn | | $745 | $0 | 0% | 0% | | | | | | 012100000455 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $449 | $0 | 0% | 0% | | | | | | 012100000461 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 04-FEB-21 | Withdrawn | | $239 | $0 | 0% | 0% | | | | | | 012100000453 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 1/6/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $140,000 | $12,009 | 0% | 100% | | | | | | 01210000( | Hon. Susan S Soussan | 02-MAR-21 | TX | Yes | Hirsh Frachtman | Law office of H. Julian Frachtm | No | | 0 | 2 |
| Highland Park CVS, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/6/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012100000410 | | | IL | Yes | Joel Handler | Handler Thayer, LLP | No | | 0 | 1 |
| Little Angel Adoptions | Consumer | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 22-JUL-22 | Administrative | $0 | $296,399 | $1,250 | 0% | 100% | | | | | | 01210000( | Robert J. Flack Esq. | 21-JUL-21 | MO | Yes | Elkin Kistner | Bick & Kistner, PC | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/6/2021 | 20-APR-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100000489 | | | AZ | No | | | No | | 4 | 4071 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/6/2021 | 19-MAR-2: | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Declaratory judgment | | | 01210000( | Hon. Anne Ashby | 01-FEB-21 | IL | Yes | Joanna Kopczyk | Keller Lenkner LLC | No | | 3 | 2210 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/6/2021 | 28-MAY-2: | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Declaratory judgment | | | 01210000( | M. Bruce Wallinger Esq. | 12-FEB-21 | IL | Yes | Sean Duddy | Keller Lenkner LLC | No | | 3 | 2210 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/6/2021 | 06-OCT-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | 01210000( | Elizabeth Neumeier Esq. | 19-MAY-21 | MA | Yes | Zachary Hammond | Law Office of Joseph L. Sulman | No | | 1 | 30 |
| Neighborhood Restaurant Partners Fl | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/6/2021 | 10-MAR-2: | Administrative | | $0 | $930 | 0% | 100% | | | | | | 01210000( | D. Andrew Byrne Esq. | 02-FEB-21 | FL | Yes | Thomas Roebig, Jr. Esq. | Florin Roebig PA | No | | 0 | 4 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/6/2021 | 10-MAR-2: | Administrative | | $0 | $930 | 0% | 0% | | | | | | 01210000( | D. Andrew Byrne Esq. | 02-FEB-21 | FL | Yes | Thomas Roebig, Jr. Esq. | Florin Roebig PA | No | | 0 | 0 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | OtherRecission | | | 01210000( | Jack E Freedman Esq. | 26-MAR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | | 0 | 35 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 26-MAR-2: | Administrative | | $4,200 | $0 | 0% | 0% | | | | | | 012100000502 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 28-APR-21 | Administrative | | $37,470 | $0 | 0% | 0% | | | | | | 012100000512 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 22-MAR-2: | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012100000506 | | | WA | No | | | No | | 8 | 2151 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 29-NOV-2: | Settled (including dismissal/consent order) | | $4,051 | $0 | 0% | 0% | | | | | | 012100000539 | | | CA | No | | | No | | 0 | 70 |
| Radial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/6/2021 | 18-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000380 | | | KY | Yes | Kurt Scharfenberger | The Scharfenberger Law Office | No | | 1 | 4 |
| Robinson Hoover & Fudge PLLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $9,880 | $0 | 0% | 0% | | | | | | 012100000635 | | | OK | Yes | Victor Wandres | Paramount Law | No | | 0 | 1 |
| Rooms To Go | Consumer | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 03-FEB-21 | Settled (including dismissal/consent order) | | $556 | $0 | 0% | 0% | | | | | | 012100000451 | | | GA | No | | | No | | 0 | 5 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/6/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $6,500 | 0% | 100% | | | Other | | | 01210000( | Ansis V Viksnins Esq. | 05-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Serra Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2021 | 02-MAR-2: | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012100000575 | | | AL | Yes | Michael Parrish | Parrish & Theus, LLC | No | | 0 | 9 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 30-AUG-2: | Administrative | | $69 | $0 | 0% | 0% | | | | | | 012100000498 | | | PA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2021 | 30-AUG-2: | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100000490 | | | TX | No | | | No | | 2 | 149 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2021 | 21-APR-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012100000684 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $176,000 | $5,420 | 0% | 100% | | | | | | 01210000( | James Warnick Coupe Esq. | 01-APR-21 | CA | Yes | Benjeman Beck | Consumer Law Experts | No | | 2 | 471 |
| The Cheesecake Factory Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/6/2021 | 10-NOV-21 | Withdrawn | | $29,500 | $6,375 | 0% | 100% | | | | | | 01210000( | Hon. Lesley C. Green (Ret.) | 07-APR-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| ThyssenKrupp Industrial Solutions US | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/6/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $2,309 | 0% | 100% | | | | | | 01210000( | Bill Ojile Esq.; Jeffrey T Johnson Esq.; Todd J | 25-MAR-21 | CO | No | | | No | | 1 | 11 |
| Tony Carmines Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100000684 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2021 | 25-FEB-21 | Settled (including dismissal/consent order) | | $45 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000509 | | | VA | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 20-OCT-21 | Withdrawn | | $0 | $525 | 0% | 100% | | | | | | 01210000( | Matthew R. Crimmins Esq. | 03-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,395 | 0% | 100% | | | | | | 01210000( | Sara Danielle Kula Esq. | 22-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000599 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000330 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000359 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000328 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000546 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000393 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000587 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000598 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000351 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000425 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000417 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000514 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000401 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000558 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000428 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100000517 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000559 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000386 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000378 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000523 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000356 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000374 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000383 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000445 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000335 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000415 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000521 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000419 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000582 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000371 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000482 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 13-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100000337 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000407 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000430 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000372 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000343 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000468 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000331 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000418 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000505 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000358 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000377 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000334 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000454 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000568 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000346 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000470 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000604 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000340 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100000391 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000342 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000613 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000554 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000365 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000348 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000538 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000338 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000462 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000360 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000433 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000596 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000326 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000362 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000611 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000590 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000570 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000556 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000339 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000435 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000508 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000543 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000357 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000562 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000606 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000355 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000390 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000527 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000373 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000366 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000579 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000465 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000510 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000329 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000535 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000615 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000463 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000405 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000422 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000525 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000347 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000536 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000409 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000481 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000437 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000434 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000594 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000446 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000541 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000530 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000524 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000388 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000353 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000333 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000364 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000581 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000443 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000341 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000354 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000476 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000592 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000363 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000548 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000450 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000332 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000421 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000473 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000398 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000431 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000576 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000588 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000344 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000608 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000414 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000526 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000586 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000350 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000584 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000602 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000552 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000432 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000601 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000336 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000385 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000376 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000402 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000349 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000438 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000610 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000557 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000369 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000553 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000452 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000375 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000396 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000480 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000361 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000440 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/6/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000474 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Ultimate Host, LLC | Business | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 28-MAY-21 | Withdrawn | $280,000 | | $1,250 | 0% | 100% | | | | | | 01210000( | Mr. Leslie Steven Marks Esq. | 25-FEB-21 | CA | No | | | No | | 0 | 2 |
| Ultimate Host, LLC | Business | AAA Clause | Consumer | Other | | --- | 1/6/2021 | 19-APR-21 | Withdrawn | $13,925 | | $0 | 0% | 0% | | | | | | 01210000( | Paul Bent Esq. | 25-FEB-21 | CA | No | | | No | | 0 | 2 |
| Universal Linen Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | Not Provid | --- | 1/6/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,281 | 0% | 100% | | | | | | 01210000( | Samuel H. DeShazer Esq. | 01-FEB-21 | KY | Yes | Kurt Scharfenberger | The Scharfenberger Law Office | No | | 0 | 3 |
| AMT Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/7/2021 | 22-JAN-21 | Settled (including dismissal/consent order) | | $9,797 | $0 | 0% | 0% | | | | | | 012100000673 | | | MD | Yes | Hal Ziegler | Law Firm of H. Jeffrey Ziegler | No | | 0 | 3 |
| Arkwins Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/7/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $2,420 | 0% | 100% | | | | | | 01210000( | Pamela L Hemminger Esq. | 23-FEB-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 01210000( | Brad I Pearson Esq. | 11-MAY-21 | MO | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 02-MAR-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000719 | | | FL | No | | | No | | 5 | 644 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | Consumer | 1/7/2021 | 27-SEP-21 | Awarded | $6,676 | | $2,700 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210000( | Kathleen Smalley Esq. | 13-MAY-21 | CA | Yes | Garrett Charity | McCarthy Law PLC | Yes | | 1 | 146 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 19-MAY-21 | Dismissed on the Merits | | $1,200 | $1,500 | 0% | 100% | | | | | | 01210000( | James T Carney Esq. | 08-APR-21 | PA | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 10-MAR-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000696 | | | NC | No | | | No | | 0 | 371 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/7/2021 | 04-MAY-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Other | | | 012100000681 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 28 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/7/2021 | 30-APR-21 | Administrative | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000721 | | | FL | No | | | No | | 0 | 326 |
| Grubhub Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2021 | 08-MAR-21 | Settled (including dismissal/consent order) | | $30 | $0 | 0% | 0% | | | | | | 012100000688 | | | PA | No | | | No | | 1 | 15 |
| Hanover Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/7/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01210000( | Hon. Patrick Walsh (Ret.) | 16-APR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | | 2 | 1 |
| Honda Santa Monica | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/7/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210000( | Hon. Patrick Walsh (Ret.) | 16-APR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba: | No | | 0 | 1 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/7/2021 | 04-MAY-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Other | | | 012100000725 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/7/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100000785 | | | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 22 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 05-APR-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000694 | | | WV | No | | | No | | 6 | 414 |
| Loftin Bedell P.C. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 1/7/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $2,200 | 0% | 100% | | | | | | 01210000( | Hon. Suzanne Segal | 10-FEB-21 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100000740 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 16-MAR-21 | Administrative | | $7,252 | $0 | 0% | 0% | | | | | | 012100000699 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 04-MAR-21 | Administrative | | $9,570 | $0 | 0% | 0% | | | | | | 012100000735 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 17-MAR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100000711 | | | TN | No | | | No | | 8 | 2151 |
| PBD Construction Management, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/7/2021 | 06-JUN-22 | Awarded | $7,538 | $149,999 | $14,000 | 50% | 100% | $7,538 | $50,150 | | $0 | $27,530 | 01210000( | Jeffrey A Brannen Esq. | 20-APR-21 | TX | Yes | David McDevitt | Lovein Ribman PC | No | In-Person | 0 | 1 |
| Rosenbach Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | $25,783 | $65,000 | $2,500 | 50% | 50% | | | | | | 02200014: | Elizabeth A Tippin Esq. | 10-FEB-21 | CA | No | | | No | | 1 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $565 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000709 | | | MA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 30-MAR-21 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000734 | | | WA | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 24-FEB-21 | Settled (including dismissal/consent order) | | $792 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000717 | | | TX | No | | | No | | 0 | 112 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $51,795 | $0 | 0% | 0% | | | | | | 012100000768 | | | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 12-APR-21 | Administrative | | $1,004 | $0 | 0% | 0% | | | | | | 012100000731 | | | CA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 01-APR-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100000701 | | | VA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 01-NOV-21 | Dismissed on the Merits | | $700 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01210000( | Hon. David Jones | 28-APR-21 | WI | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 01-MAR-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000705 | | | AZ | No | | | No | | 0 | 108 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 21-JUN-21 | Administrative | | $1,350 | $0 | 0% | 0% | | | | | | 01210000( | Michael A. Glasser Esq. | 01-JUN-21 | VA | No | | | No | | 0 | 22 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/7/2021 | 18-NOV-21 | Awarded | $3,293 | $3,050 | $1,500 | 0% | 100% | $3,292 | $0 | Other | $0 | $0 | 01210000( | David V Breen Esq. | 04-MAY-21 | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2021 | 14-SEP-21 | Withdrawn | $6,802 | $3,099 | $1,250 | 0% | 100% | | | | | | 01210000( | Sheila M. Cesarano Esq. | 05-MAY-21 | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2021 | 14-APR-21 | Administrative | | $220 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000690 | | | MN | No | | | No | | 1 | 2475 |
| Williams Law Firm, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 1/7/2021 | 26-FEB-21 | Administrative | $61,202 | | $0 | 0% | 0% | | | | | | 012100000678 | | | CA | Yes | David Gernsbacher | David L. Gernsbacher, Attorney | No | | 0 | 2 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/8/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100001088 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/8/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $0 | $3,042 | 0% | 100% | | | | | | 01210000( | Hon. Carl Horn, III | 19-MAR-21 | LA | Yes | James Bullman | Blackwell & Bullman, LLC | No | | 10 | 55 |
| Air Resources Americas LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/8/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $845 | 0% | 100% | | | | | | 012100001 | Carla Cotropia Esq. | 24-MAR-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 3 |
| Air Resources Americas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 1/8/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $845 | 0% | 100% | | | Other | | | 012100001 | Carla Cotropia Esq. | 24-MAR-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 9 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/8/2021 | 07-SEP-21 | Awarded | | $4,906 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210000( | Michael W. Sillyman Esq. | 07-JUN-21 | AZ | No | | | No | | 2 | 585 |
| Alliance Ground International | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 1/8/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $1,700 | 0% | 100% | | | Other | | | 012100001 | Hon. Lesley C. Green (Ret.) | 03-JUN-21 | CA | Yes | Michael Carr | Law Offices of Michael T. Carr, | No | | 0 | 2 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/8/2021 | 02-NOV-21 | Dismissed on the Merits | | $150 | $750 | 0% | 100% | | | | | | 01210000( | Michael S. Fields Esq. | 02-JUL-21 | CA | No | | | No | | 0 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 12-AUG-21 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | | | | 012100001 | Frank S. Hamlin Esq. | 14-MAY-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 01210000( | Katherine L Haennicke Esq. | 21-MAY-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100000988 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 01210000( | J. Franklin McCreary Esq. | 13-MAY-21 | TN | No | | | No | | 1 | 3521 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Employee | 1/8/2021 | 02-NOV-22 | Awarded | | $250,000 | $26,820 | 0% | 100% | $0 | $250,000 | Other | $0 | $695,943 | 02200014! | Joseph L Paller Esq. | 19-APR-21 | CA | Yes | Anwar Burton | Lavi & Ebrahimian, LLP | No | Videoconfe | 1 | 1 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 1/8/2021 | 02-NOV-22 | Awarded | | $250,000 | $26,820 | 0% | 100% | $0 | $250,000 | Other | $0 | $695,943 | 02200014! | Joseph L Paller Esq. | 19-APR-21 | CA | Yes | Anwar Burton | Lavi & Ebrahimian, LLP | No | Videoconfe | 1 | 1 |
| Booking.com (USA), Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/8/2021 | 28-MAY-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012100001093 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Brendon Properties, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/8/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | $240,000 | $499,000 | $1,300 | 50% | 50% | | | | | | 01210000( | Patrick Joseph Sullivan Esq. | 19-FEB-21 | MA | Yes | John Perten | Sheehan Phinney Bass & Green | No | | 0 | 1 |
| Carr Auto Group, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/8/2021 | 04-APR-22 | Awarded | $6,763 | $500,000 | $8,750 | 0% | 100% | $6,763 | $0 | | $0 | $0 | 012100001 | Chris Kitchel Esq. | 02-MAR-21 | WA | No | | | No | Videoconfe | 0 | 1 |
| Cast Parts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0( | --- | 1/8/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $2,200 | 0% | 100% | | | Other | | | 012100001 | Hon. Suzanne Segal | 02-MAR-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 5 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/8/2021 | 19-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100000924 | | | AL | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/8/2021 | 12-OCT-22 | Dismissed on the Merits | | $0 | $5,180 | 0% | 100% | | | | | | 01210000( | Michael P Bishop Esq. | 04-FEB-21 | IN | Yes | Lauren Berger | Biesecker Dutkanych & Macer I | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 01-APR-21 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000962 | | | TN | No | | | No | | 5 | 644 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 15-MAR-21 | Administrative | | $10 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100000965 | | | NV | No | | | No | | 0 | 371 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/8/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 012100001 | Hon. Dale A Crawford | 15-MAR-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 11 |
| Domani Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 1/8/2021 | 24-JAN-23 | Awarded | | $100,000 | $3,338 | 50% | 50% | $0 | $59,211 | | $0 | $21,844 | 012100001 | Gary M Stein Esq. | 26-JAN-21 | FL | Yes | Richard Cartlidge | Mrachek, Fitzgerald, Rose, Kon | No | In-Person | 7 | 8 |
| Dublin Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/8/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,657 | $0 | 0% | 0% | | | | | | 012100001068 | | | CA | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/8/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $853 | $0 | 0% | 0% | | | | | | 012100000893 | | | NY | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 05-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100001039 | | | CA | No | | | No | | 0 | 171 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/8/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001374 | | | CA | Yes | Michael Guglielmino | Law Office of M.J. Guglielmino | No | | 0 | 104 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/8/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001028 | | | CA | Yes | Robert Levin | Law Offices of Levin & Hoffmar | No | | 0 | 104 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 1/8/2021 | 25-AUG-22 | Awarded | | $0 | $10,880 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | James Warnick Coupe Esq. | 20-MAY-21 | CA | Yes | Scott Kennedy | Law Offices of Burg & Brock | No | Videoconfe | 0 | 104 |
| Hartford Fire Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 1/8/2021 | 21-JUN-21 | Dismissed on the Merits | | $0 | $2,880 | 0% | 100% | | | | | | 01210000( | Denise L Presley Esq. | 22-FEB-21 | MA | Yes | Richard Jordan | Kotfila & Jordan | No | | 8 | 13 |
| June A. Grothe Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 1/8/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100001 | Amy Semmel Esq. | 12-MAR-21 | CA | Yes | Michael Cunningham | Cunningham Law, APC | No | | 0 | 2 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000941 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000921 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001107 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000977 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001111 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001001 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100001115 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001037 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001110 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001059 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001100 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000948 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000955 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001104 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100000931 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 18-MAY-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001 | Kathleen M. Schoen Esq. | 08-APR-21 | KY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 03-MAY-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100000960 | | | MA | No | | | No | | 0 | 542 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/8/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 0% | | | | | | 012100001 | Hon. Dale A Crawford | 15-MAR-21 | OH | Yes | Christopher Wido | The Spitz Law Firm, LLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 18-MAR-21 | Administrative | | $12,491 | $0 | 0% | 0% | | | | | | 012100000995 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 04-MAR-21 | Withdrawn | | $2,800 | $0 | 0% | 0% | | | | | | 012100001000 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 02-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100000956 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $4,482 | $0 | 0% | 0% | | | | | | 012100001 | Sylvia Mayer Esq. | 14-APR-21 | TX | No | | | No | | 8 | 2151 |
| Rollins, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/8/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 012100001 | Hon. B. Scott Silverman | 23-MAR-21 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 7 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/8/2021 | 11-FEB-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01210000( | Joseph M Gagliardo Esq. | 05-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Sposen Signature Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/8/2021 | 06-DEC-21 | Dismissed on the Merits | $150,000 | | $0 | 0% | 0% | | | | | | 012100001092 | | | FL | No | | | No | | 3 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 16-MAR-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000993 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 12-MAR-21 | Settled (including dismissal/consent order) | | $1,176 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001016 | | | TX | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2021 | 24-AUG-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100000958 | | | AZ | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 24-FEB-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000982 | | | TX | No | | | No | | 0 | 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 05-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001010 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 03-JUN-21 | Withdrawn | | $6,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100000967 | | | SC | No | | | No | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 08-NOV-21 | Withdrawn | | $0 | $420 | 0% | 100% | | | | | | 01210000( | Matthew R. Crimmins Esq. | 03-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 20-OCT-21 | Withdrawn | | $0 | $420 | 0% | 100% | | | | | | 01210000( | Matthew R. Crimmins Esq. | 03-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 11-NOV-21 | Withdrawn | | $0 | $210 | 0% | 100% | | | | | | 01210000( | Virginia Stevens Crimmins Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000888 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000883 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001014 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000881 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000915 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001063 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000959 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001060 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001020 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000986 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001058 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000983 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000966 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000871 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000934 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000925 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001004 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000998 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000907 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000878 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000994 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001067 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000961 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000892 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000861 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000902 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000945 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000882 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000872 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001025 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001013 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000923 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000869 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000938 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000910 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000868 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001022 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000852 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000865 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000929 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000899 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000863 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000890 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000886 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000981 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000989 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000853 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100000904 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000858 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000884 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000940 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000979 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000860 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000972 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100000855 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000968 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000900 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000987 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000874 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000850 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000870 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000932 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000975 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000996 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000903 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000854 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000912 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000873 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000970 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100000866 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000879 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000957 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000943 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000897 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001018 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001054 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000889 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000894 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001062 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000928 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000991 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000906 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000867 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001047 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001007 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001061 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000880 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000864 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001002 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000917 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000901 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000859 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100000856 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000922 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001049 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000851 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000862 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001053 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000875 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/8/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100000964 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/8/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $1,000 | 0% | 100% | | | | | | | 012100001 | Paul E Garrison Esq. | 19-FEB-21 | CA | Yes | James A Clark | Tower Legal Group PC | No | | 0 | 10 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/8/2021 | 08-APR-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Sylvia Mayer Esq. | 15-NOV-21 | TX | No | | | No | Videoconfe | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001003 | | | FL | No | | | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012100001133 | | | IL | No | | | No | | 1 | 3521 |
| Hasson Caterers at Temple Or Elohim | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2021 | 17-MAR-2 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012100001138 | | | NY | Yes | Kathryn Fitzgerald | | No | | 0 | 2 |
| Luxury Hotels International of Puerto | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/9/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $10,441 | $2,956 | 0% | 100% | | | | | | | 012100002 | Jorge P Sala Esq. | 17-MAR-21 | | Yes | Milagros Rivera Rivera | MRR Law office | No | | 2 | 2 |
| Magic Laundry Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/9/2021 | 29-JUN-21 | Withdrawn | | $1,500 | $2,990 | 0% | 100% | | | | | | | 012100001 | Carla D Barboza Esq. | 16-FEB-21 | CA | Yes | David Winston | Winston Law Group, P.C. | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | | | | | 012100001139 | | | CA | No | | | No | | 0 | 0 |
| The Homestar Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/9/2021 | 05-OCT-21 | Awarded | | $4,000 | $1,250 | 50% | 50% | $0 | $4,000 | | | $0 | $0 | 012100001 | Steward (Sam) A. Sparks III Esq. | 22-MAR-21 | GA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2021 | 19-FEB-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100001144 | | | MA | No | | | No | | 8 | 2151 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/11/2021 | 22-SEP-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Shawn K Aiken Esq. | 13-MAY-21 | AZ | No | | | No | | 0 | 703 |
| Allied Staff Augmentation Partners, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/11/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $6,615 | 0% | 100% | | | | Other | | | 012100001 | Sarah J Kromer Esq. | 09-FEB-21 | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 2 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 24-JUN-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100001267 | | | MO | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 09-DEC-22 | Administrative | | $494 | $0 | 0% | 0% | | | | | | | 012100001268 | | | WA | No | | | No | | 0 | 43 |
| Austin Rare Coins | Business | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | $0 | $3,288,741 | $0 | 0% | 0% | | | Declarator | Declaratory judgment | | | 012100001 | Hon. Raul A Gonzalez | 28-APR-21 | TX | Yes | R. Lyn Stevens | Stevens Baldo & Lighty, PLLC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001 | Steven B Boris Esq. | 01-APR-21 | MA | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $433 | $0 | 0% | 0% | | | | | | | 012100001303 | | | NY | No | | | No | | 1 | 270 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 30-JUN-21 | Dismissed on the Merits | | $30,000 | $2,000 | 0% | 100% | | | | | | | 012100001 | Lawrence E Little Esq. | 26-MAR-21 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 3 | 189 |
| Curo Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012100001 | Robert Shives, Jr. Esq. | 11-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Danaman, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/11/2021 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $8,288 | 0% | 100% | | | | Other | | | 012100001 | Pamela L Hemminger Esq. | 18-OCT-22 | CA | Yes | Richard Quintilone | Quintilone & Associates | No | | 0 | 2 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/11/2021 | 09-JUN-22 | Awarded | | $17,763 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Hon. Christine O.C. Miller | 18-MAR-21 | MD | Yes | Mark Rasch | Law Office of Mark Rasch | No | | 2 | 177 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/11/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100001 | Maria Fox Esq. | 10-FEB-21 | ME | Yes | Peter Mancuso | Andrew Schmidt Law PLLC | No | | 7 | 115 |
| Grubhub Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $30 | $0 | 0% | 0% | | | | | | | 012100001299 | | | IL | No | | | No | | 1 | 15 |
| Highmark Health Solutions | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 1/11/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $67,500 | $360 | 0% | 100% | | | | Other | | | 012100001 | Domenic A Bellisario Esq. | 10-MAR-21 | PA | Yes | Brian Benestad | HKM Employment Attorneys | No | | 0 | 1 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/11/2021 | 17-AUG-21 | Awarded | | $11,365 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Paul Bent Esq. | 01-MAR-21 | CA | No | | | Yes | | 0 | 4 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 1/11/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,052 | 0% | 100% | | | | | | | 022000153 | Elliot H Shaller Esq. | 27-JAN-21 | MD | No | | | No | In-Person | 22 | 27 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 1/11/2021 | 23-MAY-2 | Awarded | | $0 | $15,105 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Hon. Edward Sosnick (ret.) | 24-MAR-21 | MI | No | | | No | Videoconfe | 0 | 14 |
| Meritage Homes of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $529,240 | $6,020 | 30% | 62% | | | | | | | 012100001 | Giovanni M. Ruscitti Esq. | 10-MAR-21 | CO | Yes | Terrence Murray | Murray & Damchen, PC | No | | 0 | 7 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012100001236 | | | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | Yes | | 0 | 88 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 08-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100001249 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 48 |
| Pathway Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | $65,690 | $309,914 | $1,840 | 50% | 50% | | | | | | | 012100001 | David W Slaughter Esq. | 11-FEB-21 | UT | Yes | Robert Rosing | Rosing Davidson Frost | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2021 | 27-APR-21 | Administrative | | $2,250 | $0 | 0% | 0% | | | | | | | 012100001274 | | | MA | No | | | No | | 8 | 2151 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/11/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | Other | | | 012100001 | Daniel R Kelly Esq. | 18-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Santander Consumer USA Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/11/2021 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,790 | 0% | 100% | | | | | | | 012100001 | Hon. Carlos G Lopez | 23-MAR-21 | TX | Yes | Nikki Chriesman | Law Office of Nikki L Chriesmar | No | | 0 | 16 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001 | Jay R. Davis Esq. | 30-JUN-21 | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $893 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001278 | | | MO | No | | | No | | 1 | 755 |
| Sterling Bridge, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/11/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $3,375 | 0% | 100% | | | | | | | 012100001 | Jose W Cartagena Esq. | 16-MAR-21 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/11/2021 | 26-MAY-2 | Awarded | | $25,000 | $3,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | John R. Holsinger Esq. | 25-MAR-21 | PA | Yes | Jason Greshes | Kimmel and Silverman, P.C. | No | Videoconfe | 2 | 471 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/11/2021 | 01-APR-21 | Awarded | $13,850 | | $1,250 | 100% | 100% | $13,800 | $0 | | | $4,950 | $0 | 012100001 | Steven J. Lownds Esq. | 01-FEB-21 | TX | No | | | Yes | | 1 | 63 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/11/2021 | 16-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $10,290 | 0% | 100% | | | | Other | | | 012100001 | Rex S. Heinke Esq. | 05-MAR-21 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 7 |
| Treeium, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 18-FEB-21 | Settled (including dismissal/consent order) | $7,460 | | $0 | 0% | 0% | | | | | | | 012100001261 | | | CA | No | | | No | | 3 | 20 |
| Treeium, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | $12,387 | | $0 | 0% | 0% | | | | | | | 012100001265 | | | CA | No | | | No | | 3 | 20 |
| Treeium, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/11/2021 | 18-NOV-21 | Awarded | $8,749 | | $1,250 | 100% | 100% | $8,749 | $0 | | | $0 | $0 | 012100001 | Paul R Fine Esq. | 03-MAR-21 | CA | No | | | No | In-Person | 3 | 20 |
| TXU Energy Retail Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,521 | 0% | 100% | | | | | | | 012100001 | Hon. John A Darden, III | 31-JUL-21 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2021 | 17-FEB-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100001246 | | | NJ | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $89 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001262 | | | GA | No | | | No | | 0 | 18 |
| Vida Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2021 | 15-MAR-2 | Withdrawn | | $2,862 | $0 | 0% | 0% | | | | | | | 012100001216 | | | GA | No | | | No | | 0 | 2 |
| Watren Concrete Forming Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $529,240 | $6,020 | 30% | 4% | | | | | | | 012100001 | Giovanni M. Ruscitti Esq. | 10-MAR-21 | CO | Yes | Terrence Murray | Murray & Damchen, PC | No | | 0 | 1 |
| WILLIAM METROSE LTD | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/11/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $30,001 | $0 | 0% | 0% | | | | | | | 012100001 | Theodore M Baum Esq. | 01-APR-21 | NY | Yes | Steven Lucia | Pheterson Spatorico LLP | No | | 0 | 1 |
| Y-C Concrete Options, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $529,240 | $6,020 | 30% | 4% | | | | | | | 012100001 | Giovanni M. Ruscitti Esq. | 10-MAR-21 | CO | Yes | Terrence Murray | Murray & Damchen, PC | No | | 0 | 1 |
| Aaron's Sales and Lease | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2021 | 15-APR-21 | Settled (including dismissal/consent order) | $5,000 | | $0 | 0% | 0% | | | | | | | 012100001 | Hon. James J Rowe | 26-MAR-21 | WV | Yes | Stephen Skinner | Skinner Law Firm | No | | 0 | 2 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/12/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001557 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 1 | 58 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2021 | 08-DEC-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100001565 | | | TX | No | | | No | | 0 | 43 |
| American First Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012100001 | Marc E. Manly Esq. | 02-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/12/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001365 | | | AZ | No | | | No | | 2 | 70 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/12/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100001621 | | | CA | Yes | Thomas Quinn | Nokes and Quinn APC | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/12/2021 | 30-AUG-21 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $1,963 | | Other | $0 | $0 | 012100001 | Les W Robertson Esq. | 19-MAR-21 | CA | No | | | No | Videoconfe | 5 | 457 |
| Asher Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2021 | 15-JAN-21 | Withdrawn | $493,492 | | $0 | 0% | 0% | | | | | | | 012100001584 | | | OK | Yes | Mark Lyons | Lyons & Clark, Inc. | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/12/2021 | 18-JAN-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Sylvia Mayer Esq. | 05-AUG-21 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100001 | Sheri B Cataldo Esq. | 12-MAY-21 | MI | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2021 | 22-APR-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | | 012100001618 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/12/2021 | 26-OCT-21 | Dismissed on the Merits | | $347,603 | $1,980 | 50% | 50% | | | | Declaratory judgmentOther | | | 012100001 | Matthew B. Ruble Esq. | 22-MAR-21 | NJ | Yes | Kevin Barber | Niedweske Barber Hager | No | | 4 | 25 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 1/12/2021 | 28-NOV-23 | Awarded | | $365,580 | $38,956 | 0% | 100% | $0 | $58,567 | | | $0 | $128,202 | 012100001 | Noah J Hanft Esq. | 04-FEB-21 | NY | Yes | Michael Pappas | Michael P. Pappas Law Firm, P. | No | In-Person | 5 | 644 |
| Bud's Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2021 | 20-JAN-21 | Administrative | | $89,900 | $0 | 0% | 0% | | | | | | | 012100001589 | | | CA | Yes | Marie Quashnock | Alvis Quashnock & Associates | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/12/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $3,245 | 0% | 100% | | | | Other | | | 012100001 | Carolyn G. Burnette Esq. | 09-FEB-21 | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 05-MAR-2 | Administrative | | $185 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001590 | | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 09-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001568 | | | NC | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 19-MAY-21 | Withdrawn | | $440 | $0 | 0% | 0% | | | | | | | 012100001344 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $580 | $0 | 0% | 0% | | | | | | | 012100001351 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 19-MAY-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012100001352 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012100001348 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $2,279 | $0 | 0% | 0% | | | | | | | 012100001386 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | | 012100001388 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 28-MAY-21 | Withdrawn | | $316 | $0 | 0% | 0% | | | | | | | 012100001342 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100001345 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $6,105 | $0 | 0% | 0% | | | | | | | 012100001350 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $365 | $0 | 0% | 0% | | | | | | | 012100001384 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | | | | | | 012100001383 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 28-MAY-21 | Settled (including dismissal/consent order) | | $7,165 | $0 | 0% | 0% | | | | | | | 012100001349 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $1,050 | $0 | 0% | 0% | | | | | | | 012100001387 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $8,400 | $0 | 0% | 0% | | | | | | | 012100001341 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 03-JUN-21 | Withdrawn | | $4,194 | $0 | 0% | 0% | | | | | | | 012100001382 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | | 012100001343 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $661 | $0 | 0% | 0% | | | | | | | 012100001347 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $330 | $0 | 0% | 0% | | | | | | | 012100001380 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 04-JUN-21 | Withdrawn | | $623 | $0 | 0% | 0% | | | | | | | 012100001389 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/12/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $43,392 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 012100001 | Stephen Leonard Backus Esq. | 10-MAY-21 | CA | Yes | David Hall | Carlsbad Law Group, LLP | No | | 1 | 135 |
| DRS of Erie County, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/12/2021 | 29-NOV-21 | Awarded | $62,000 | $0 | $13,829 | 50% | 50% | $62,000 | $0 | | | $0 | $0 | 012100001 | Joseph H. Bucci Esq. | 09-JUN-21 | PA | Yes | Benjamin Kelly | Friday & Cox LLC | No | In-Person | 1 | 1 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $724 | $0 | 0% | 0% | | | | | | | 012100001412 | | | CA | No | | | No | | 0 | 27 |
| Godwin, Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/12/2021 | 09-OCT-23 | Awarded | $487,019 | $299,999 | $27,842 | 50% | 50% | $92,120 | $0 | | | $0 | $0 | 012100001 | Neal M. Eiseman Esq. | 23-FEB-21 | NY | No | | | No | In-Person | 2 | 1 |
| Hire Dynamics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/12/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001 | Carla Cotropia Esq. | 11-MAR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Hire Dynamics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/12/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001 | Lynne M. Gomez Esq. | 11-MAR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Hire Dynamics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/12/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001 | Mark A. Shank Esq. | 11-MAR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 07-JUL-21 | Withdrawn | | $8,830 | $1,250 | 0% | 100% | | | | | | | 012100001 | Angela Newell Gray Esq. | 05-APR-21 | NC | No | | | No | | 2 | 1055 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Other | | Business | 1/12/2021 | 30-MAR-2 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100001 | Judy M. Lam Esq. | 12-MAR-21 | CA | Yes | Matthew Loker | Kazerouni Law Group, APC | No | Conferenc | 0 | 37 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/12/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | | 012100001 | D. Andrew Byrne Esq. | 15-MAR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 23-SEP-21 | Dismissed on the Merits | | $118 | $1,500 | 0% | 100% | | | | | | | 012100001 | Theodore K Cheng Esq. | 06-APR-21 | NY | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 22-DEC-22 | Administrative | | $1,630 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001594 | | | NY | No | | | No | | 6 | 414 |
| Legal Service of Process Team | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 22-MAY-21 | Withdrawn | | $3 | $0 | 0% | 0% | | | | | | | 012100001 | Elliot B. Platt Esq. | 04-MAR-21 | NJ | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2021 | 01-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $123,995 | $1,500 | 42% | 58% | | | | | | | 022000055 | John Sebastian Vento Esq. | 23-MAR-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001385 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001437 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001431 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001566 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001558 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001445 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Niglio Design Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/12/2021 | 07-MAY-21 | Awarded | | $29,112 | $1,250 | 100% | 100% | $0 | $20,454 | | | $0 | $0 | 012100001 | J. Richard Margulies Esq. | 05-FEB-21 | MD | Yes | Victor Markuski | Goozman, Bernstein & Markus | No | Videoconfe | 0 | 1 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/12/2021 | 26-APR-21 | Awarded | $15,500 | | $1,250 | 100% | 0% | $15,000 | $0 | | | $0 | $0 | 012100001 | Scott E. Goldberg | 12-FEB-21 | OH | No | | | No | | 0 | 23 |
| Parsons Corporation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 1/12/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001608 | | | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 18-MAR-2 | Administrative | | $2,270 | $0 | 0% | 0% | | | | | | | 012100001591 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 13-APR-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012100001583 | | | KY | No | | | No | | 8 | 2151 |
| Pioneer Circuits, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 1/12/2021 | 27-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | | 012100001 | Hon. Lesley C. Green (Ret.) | 22-FEB-21 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 1 |
| PSEG Services Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/12/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | Other | | | 012100001 | Melissa H Biren Esq. | 18-MAR-21 | NJ | Yes | Heidi Weintraub | Javerbaum Wurgaft Hicks Kahn | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100001 | Domenic A Bellisario Esq. | 24-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| SBE ENT Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 1/12/2021 | 04-NOV-22 | Settled (including dismissal/consent order) | | $200,000 | $55,702 | 0% | 100% | | | | Other | | | 012100001 | David H. Lichter Esq. | 17-FEB-21 | FL | Yes | Brody Shulman | Perera Barnhart Aleman, PA | No | In-Person | 0 | 1 |
| Smartling, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/12/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,539 | 0% | 100% | | | | Other | | | 012100001 | Hon. Billie Colombaro | 26-JUL-21 | NY | Yes | Chloe Liederman | Crumiller, PC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001575 | | | TX | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2021 | 27-AUG-21 | Administrative | | $30 | $0 | 0% | 0% | | | | | | | 012100001585 | | | MS | No | | | No | | 2 | 149 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/12/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012100001 | Chris J. Soelling Esq. | 30-APR-21 | WA | No | | | No | | 2 | 30 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $5,302 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001592 | | | NC | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/12/2021 | 27-AUG-21 | Awarded | | $54,586 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100001 | Jeffrey L Taren Esq. | 13-APR-21 | FL | Yes | Brooks Siegel | Lemon Law Group Partners | Yes | | 2 | 471 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 01-MAR-2 | Administrative | | $99 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001426 | | | MO | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100001422 | | | FL | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2021 | 26-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001429 | | | PA | No | | | No | | 0 | 18 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/12/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100001577 | | | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 1 | 3 |
| Allied Universal Security Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/13/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $29,500 | $0 | 0% | 0% | | | | | | | 012100001 | Kenneth A Perea Esq. | 15-FEB-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Cor | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $210 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001701 | | | CT | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $1,345 | $0 | 0% | 0% | | | | | | | 012100001 | O'Neal O Wright Esq. | 14-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100001 | John H. Wilkinson Esq. | 30-MAR-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100001 | David A Hirsch Esq. | 08-APR-21 | VA | No | | | No | | 1 | 3521 |
| Axcess Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100001755 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 6 |
| California Motor Trade | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $0 | $11,250 | 0% | 100% | | | | OtherRecission | | | 012100001 | Jay R. Davis Esq. | 10-MAR-21 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Moba: | No | Conferenc | 0 | 8 |
| Captain D's | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/13/2021 | 13-SEP-21 | Withdrawn | | $150,000 | $2,695 | 0% | 100% | | | | | | | 022000154 | Tanya Andrews Tate Esq. | 12-FEB-21 | AL | Yes | Muhammad Abdullah | Wettermark Keith | No | | 8 | 9 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 05-MAR-2 | Administrative | | $45 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001685 | | | MO | No | | | No | | 5 | 644 |
| Charter Township of Redford | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/13/2021 | 10-MAY-21 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | Other | | | 012100001 | Steven H Schwartz Esq. | 08-MAR-21 | MI | No | | | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100002031 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/13/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $200,000 | $1,125 | 0% | 100% | | | | | | | 012100001 | Hon. Donald Scot Black | 10-FEB-21 | CA | Yes | Scott Gattey | Gattey Law Office | No | | 6 | 136 |
| Don Jackson Automotive Group LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $1,864 | $0 | 0% | 0% | | | | | | | 012100001630 | | | GA | No | | | No | | 0 | 2 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 1/13/2021 | 25-MAR-2 | Withdrawn | | $0 | $2,800 | 0% | 100% | | | | Other | | | 012100001 | Jack Clarke Esq. | 25-JAN-21 | NC | No | | | No | | 0 | 68 |
| Employbridge Holding Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/13/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,106 | 0% | 100% | | | | | | | 012100001 | Jonathan W Biddle Esq. | 26-MAR-21 | CA | Yes | Taylor Prainito | Southern California Labor Law ( | No | | 0 | 2 |
| Ernst & Young LLP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/13/2021 | 22-SEP-21 | Dismissed on the Merits | | $0 | $7,320 | 0% | 100% | | | | | | | 012100001 | John E Sands Esq. | 05-MAR-21 | NJ | Yes | Austin Tobin | McOmber & McOmber, PC | No | | 3 | 7 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/13/2021 | 30-APR-21 | Administrative | | $674 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001687 | | | NY | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/13/2021 | 09-APR-21 | Administrative | | $118 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100001698 | | | OK | No | | | No | | 0 | 326 |
| First American Specialty Insurance Co | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 1/13/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $18,000 | 0% | 100% | | | | | | | 012100001 | Sara Adler Esq. | 24-FEB-21 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 3 |
| Ford Motor Credit Company | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/13/2021 | 07-DEC-21 | Awarded | $16,978 | | $1,500 | 0% | 100% | $16,978 | $0 | | | $0 | $0 | 012100001 | Dana Gloor Esq. | 10-MAR-21 | MD | No | | | Yes | | 0 | 4 |
| General Motors Financial Company, Ir | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100002039 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Homewell Care Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/13/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $38,500 | $4,510 | 0% | 100% | | | | | | | 012100001 | Pamela L Hemminger Esq. | 25-MAR-21 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Cor | No | | 0 | 1 |
| Hyde & Hyde, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/13/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,106 | 0% | 0% | | | | | | | 012100001 | Jonathan W Biddle Esq. | 26-MAR-21 | CA | Yes | Taylor Prainito | Southern California Labor Law ( | No | | 0 | 1 |
| Marley, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | $216,214 | $499,999 | $0 | 0% | 0% | | | | Accounting | | | 012100001673 | | | TX | Yes | Glenn Weichert | Weichert Law Firm | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | $1,122 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | | 012100001692 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 24-MAR-2 | Administrative | | $847 | $0 | 0% | 0% | | | | | | | 012100001700 | | | OK | No | | | No | | 8 | 2151 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 30-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100001679 | | | TX | No | | | No | | 2 | 149 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 30-AUG-21 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012100001690 | | | WA | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 03-MAY-21 | Withdrawn | | $10,815 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100001689 | | | WV | No | | | No | | 0 | 112 |
| Tagged.com | Consumer | AAA Clause | Consumer | Other | | Business | 1/13/2021 | 07-JUL-21 | Awarded | | $7,225 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | Patricia Horan Latham Esq. | 29-MAR-21 | MD | No | | | No | Conferenc | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 20-JUL-21 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001 | Hon. Mattox S Hair | 10-APR-21 | FL | No | | | No | | 0 | 166 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | 012100001707 | | | SC | No | | | No | | 0 | 11 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 26-MAR-2 | Settled (including dismissal/consent order) | | $5,968 | $0 | 0% | 0% | | | | | | 012100001671 | | | WA | Yes | Jonathan Trotter | The Law Office of Jonathan E. T | Yes | | 0 | 19 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012100001718 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 10 | 50 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100001 | Paul E Garrison Esq. | 28-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $1,730 | $0 | 0% | 0% | | | | | | 012100001693 | | | PA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2021 | 04-FEB-22 | Dismissed on the Merits | | $55,000 | $1,250 | 0% | 100% | | | | | | 012100001 | Russell D. Cook Esq. | 23-SEP-21 | CA | No | | | No | | 1 | 2475 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 1/13/2021 | 17-AUG-21 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | David J Harris Esq. | 24-MAR-21 | TN | No | | | No | | 3 | 112 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/14/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $2,011 | $1,250 | 0% | 100% | | | | | | 012100001 | Andrew A Caffey Esq. | 22-MAR-21 | MD | No | | | No | | 2 | 585 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Robert C. Pearman Esq. | 10-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 66 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/14/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | $33,943 | | $0 | 0% | 0% | | | | | | 012100001863 | | | TX | Yes | Michael Cramer | The Cramer Law Group | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100001 | Nicholas A. Gowen Esq. | 17-MAY-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/14/2021 | 23-SEP-21 | Awarded | | $1,275 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | James G Holland Esq. | 12-MAY-21 | IN | No | | | Yes | | 1 | 3521 |
| Brookside Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2021 | 10-NOV-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | Hon. Patrick J Fiedler | 29-MAR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | Business | 1/14/2021 | 09-DEC-21 | Awarded | | $40,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | Brian D Esenwein Esq. | 19-FEB-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 28-MAY-21 | Withdrawn | | $7,356 | $0 | 0% | 0% | | | | | | 012100001774 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Craig R. Williams Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2021 | 10-FEB-21 | Withdrawn | $91,115 | | $0 | 0% | 0% | | | | | | 012100001902 | | | CA | Yes | Alex Baghdassarian | Peckar & Abramson, PC | No | | 1 | 3 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/14/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | 012100001 | Hon. Lesley C. Green (Ret.) | 12-FEB-21 | CA | Yes | Heather McMillan | Stevens & McMillan | No | | 6 | 136 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $480 | $0 | 0% | 0% | | | | | | 012100001842 | | | MS | No | | | No | | 1 | 60 |
| Divinity Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 2 |
| Electrical Training Institute Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/14/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $300,000 | $2,750 | 0% | 100% | | | Other | | | 012100001 | Pamela L Hemminger Esq. | 18-MAR-21 | CA | Yes | Rodney Diggs | Ivie McNeill Wyatt Purcell & Di | No | | 0 | 2 |
| Electrical Training Institute Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/14/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $300,000 | $682 | 0% | 100% | | | Other | | | 012100001 | Robert D. Vogel Esq. | 18-FEB-21 | CA | Yes | Rodney Diggs | Ivie McNeill Wyatt Purcell & Di | No | | 0 | 2 |
| Home Care Assistance Management L | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/14/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $730,000 | $2,680 | 0% | 100% | | | Other | | | 012100001 | Hon. Richard Baldwin | 26-FEB-21 | OR | Yes | Scott Cliff | The Law Office of Scott T. Cliff | No | | 0 | 2 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 19-APR-22 | Dismissed on the Merits | | $10,001 | $750 | 0% | 100% | | | | | | 012100002 | Hon. Melvia B Green | 07-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 13-APR-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | AccountingDeclaratory judgment | | | 012100001848 | | | MS | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 13-APR-21 | Administrative | | $2,400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001824 | | | TX | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002158 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002159 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002161 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002389 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002401 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| LGI Homes - Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100002386 | | | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 14 |
| Metal Container Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/14/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | Other | | | 012100001 | Cindy L Anderson Esq. | 16-MAR-21 | FL | Yes | Matthew Gunter | Morgan & Morgan, PA | No | | 0 | 2 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2021 | 01-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100001857 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 3 | 26 |
| PC Hospitality | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 | --- | 1/14/2021 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 012100001 | Hon. Suzanne Segal | 19-FEB-21 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 4 |
| Pranam GlobalTeck, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 20-JAN-22 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012100001850 | | | MI | Yes | Howard Lederman | Lederman Law, PC | No | | 1 | 2 |
| Randstad General Partner (US), LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/14/2021 | 21-JAN-22 | Withdrawn | | $0 | $693 | 0% | 100% | | | | | | 012100001 | Cynthia M. Jacob Esq. | 10-SEP-21 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Rolox Home Service, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 25-FEB-21 | Settled (including dismissal/consent order) | $14,428 | $74,999 | $0 | 0% | 0% | | | | | | 012100001 | J. Michael Grier Esq. | 18-FEB-21 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/14/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $14,500 | 0% | 100% | | | | | | 012100001 | Alan S. King Esq. | 18-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/14/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 012100001 | Patricia M Nemeth Esq. | 18-FEB-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 19 |
| Salem Media of New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 1/14/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | | | | 012100001 | David J Weisenfeld | 21-APR-21 | NY | Yes | William Sipser | Tuckner Sipser Weinstock & Si | No | | 0 | 1 |
| Salem Media of New York, LLC | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 1/14/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | | $1,330 | 0% | 100% | | | | | | 012100001 | David J Weisenfeld | 21-APR-21 | NY | Yes | Mercedes Colwin | Gordon & Rees, LLP | No | | 0 | 1 |
| Southbay Drywall & Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022000149003 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 18 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001837 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001843 | | | NV | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/14/2021 | 16-AUG-22 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100001 | Kathleen Myalls Esq. | 28-JUN-22 | WI | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 21-APR-21 | Withdrawn | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001841 | | | WV | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001916 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012100001838 | | | NY | No | | | No | | 0 | 166 |
| Tri Sea Stabilizers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/14/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,093 | 0% | 100% | | | | | | 012100001 | Susan N Eisenberg Esq. | 25-FEB-21 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 0 | 1 |
| Triangle Construction Tri-Valley, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2021 | 09-MAR-2 | Withdrawn | | $95,417 | $0 | 0% | 0% | | | | | | 012100001879 | | | CA | Yes | Craig Hansen | Hansen Law Firm P.C. | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 23-AUG-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | 012100001 | Henry C Strickland | 11-MAY-21 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 11-AUG-21 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | | | | 012100001 | H. David Luff Esq. | 11-MAY-21 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100001822 | | | TN | No | | | No | | 0 | 955 |
| WPS Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 1/14/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $604 | 0% | 100% | | | Other | | | 012100001 | Eric M Epstein Esq. | 02-MAR-21 | CA | Yes | Daniel Bass | The Kick Law Firm, APC | No | | 0 | 2 |
| WPS Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 1/14/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $1,063 | 0% | 100% | | | | | | 012100001 | Kenneth H. Yoon Esq. | 02-MAR-21 | CA | Yes | Daniel Bass | The Kick Law Firm, APC | No | | 0 | 2 |
| 1800Hansons | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/15/2021 | 11-JUN-21 | Awarded | | $10,545 | $1,250 | 50% | 50% | $0 | $778 | | $0 | $0 | 012100002 | Christian Hauser Esq. | 11-MAR-21 | MI | No | | | No | In-Person | 0 | 1 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | $82,943 | $26,000 | $0 | 0% | 0% | | | | | | 012100002045 | | | IN | Yes | Michael O'Neil | Taft Law | No | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2021 | 07-JUL-21 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | | | | 012100001 | Thomas M Haskins Esq. | 26-MAR-21 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/15/2021 | 19-JUL-21 | Awarded | $3,011 | $920 | $1,500 | 0% | 100% | $3,011 | $0 | | $0 | $0 | 012100002 | Hon. Anthony J Rosini | 11-MAR-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2021 | 19-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002 | Robert H Green Esq. | 15-MAR-21 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $70 | $0 | 0% | 0% | | | | | | 012100002 | Michael L Landrum Hon. | 12-MAY-21 | TX | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 22-FEB-21 | Settled (including dismissal/consent order) | | $126,000 | $0 | 0% | 0% | | | | | | 012100001928 | | | CA | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $125,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Carole M Crosby Esq. | 04-JUN-21 | FL | Yes | Adam Wasch | Wasch Raines LLP | No | | 0 | 7 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Michael Einbinder Esq. | 21-MAR-21 | WA | No | | | Yes | | 0 | 654 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/15/2021 | 03-SEP-22 | Settled (including dismissal/consent order) | | $0 | $32,000 | 0% | 100% | | | Other | | | 012100002 | Hon. Brian R. Van Camp (Ret.) | 25-FEB-21 | CA | Yes | Natalie Mirzayan | Mirzayan Law, APLC | No | Conferenc | 0 | 11 |
| D&B General Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/15/2021 | 22-JUL-21 | Awarded | $42,600 | $195,720 | $9,126 | 50% | 50% | $0 | $51,485 | | $0 | $0 | 012100001 | Patrick R. Kingsley Esq. | 15-MAR-21 | NJ | Yes | Arthur Panza | Arthur Robert Panza | No | Videoconfe | 0 | 1 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002018 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002029 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001996 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001981 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002034 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001989 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002024 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 01-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002003 | | | WI | No | | | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001982 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001977 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002026 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002051 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002001 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002013 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 1/15/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002027 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001998 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 01-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100001991 | | | WI | No | | | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001975 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001984 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002036 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 01-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002020 | | | WI | No | | | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001999 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001992 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100001986 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/15/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002 | Ara H Shirinian Esq. | 01-JUN-21 | NV | No | | | No | | 0 | 326 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 1/15/2021 | 25-JUN-22 | Settled (including dismissal/consent order) | $61,039 | | $1,750 | 0% | 100% | | | | | | 012100002 | Peter K. Rundle Esq. | 07-APR-21 | CA | Yes | Darin Marx | Lowthorp Richards | No | | 0 | 164 |
| Interstate Management Company, LL | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 1/15/2021 | 24-NOV-2 | Settled (including dismissal/consent order) | | $745,000 | $4,275 | 0% | 100% | | | | | | 012100002 | Hon. James A Steele (Ret.) | 26-APR-21 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 2 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 31-JAN-22 | Dismissed on the Merits | | $10,001 | $2,500 | 0% | 100% | | | | | | 012100002 | D. Andrew Byrne Esq. | 29-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $2,700 | 0% | 100% | | | | | | 012100002 | Gerald Wald Esq. | 01-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/15/2021 | 26-APR-22 | Awarded | | $10,001 | $13,830 | 0% | 100% | $0 | $120 | | $0 | $17,100 | 012100002 | Frank Andrews Lightmas, Jr. Esq. | 17-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/15/2021 | 25-FEB-22 | Awarded | | $10,001 | $1,825 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | J. Chadwick Hatmaker Esq. | 07-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/15/2021 | 22-MAR-2 | Awarded | | $10,001 | $3,300 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Leona Cummings Esq. | 07-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | Yes | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/15/2021 | 27-APR-22 | Awarded | | $10,001 | $4,560 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Stephanie Reed Traband Esq. | 06-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $149,978 | $1,000 | 50% | 50% | | | | | | 012100002 | Mark Young Esq. | 08-NOV-21 | FL | Yes | Alfonso Leon | Wolfson & Leon | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002070 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002056 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002052 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002061 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002064 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002021 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/15/2021 | 22-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002033 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 1/15/2021 | 28-JUN-22 | Awarded | | $0 | $52,195 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Jed Marcus Esq. | 15-MAR-21 | NJ | No | | | No | Videoconfe | 5 | 320 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2021 | 28-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 012100002 | Marion T. Hack Esq. | 16-MAR-21 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 012100002 | Stephen Leonard Backus Esq. | 10-MAR-21 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2021 | 28-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 012100002 | Wendy J. Fassberg Esq. | 15-MAR-21 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLI | No | | 1 | 25 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/15/2021 | 23-SEP-21 | Awarded | | $35,000 | $625 | 100% | 0% | $0 | $35,000 | | $0 | $0 | 012100002 | Steven G. Shapiro Esq. | 10-MAR-21 | MD | No | | | No | Conferenc | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 25-MAR-2 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012100002038 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 06-MAY-2 | Administrative | | $667 | $0 | 0% | 0% | | | | | | 012100002009 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 30-APR-21 | Administrative | | $5,806 | $0 | 0% | 0% | | | | | | 012100001990 | | | VA | No | | | No | | 8 | 2151 |
| Pfeffer Torode Architecture, PLLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/15/2021 | 07-MAY-2 | Awarded | $20,570 | | $1,250 | 0% | 100% | $20,570 | $0 | | $0 | $0 | 012100001 | Gregory L Cashion Esq. | 17-FEB-21 | OK | No | | | No | | 0 | 1 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/15/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012100002 | Christopher A. Holecek Esq. | 25-FEB-21 | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 0 | 22 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2021 | 22-FEB-21 | Settled (including dismissal/consent order) | | $1,240 | $0 | 0% | 0% | | | | | | 012100001929 | | | OH | No | | | No | | 0 | 288 |
| Service Employees International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 1/15/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $464 | 0% | 100% | | | Other | | | 012100002 | Hon. Harvey Brown | 05-FEB-21 | FL | Yes | Gabrielle Klepper | Spielberger Law Group | No | | 0 | 1 |
| Sorrells & Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/15/2021 | 15-JUN-21 | Awarded | | $74,999 | $2,500 | 100% | 50% | $0 | $0 | | $18,000 | $0 | 012100002 | Steven J. Lownds Esq. | 12-FEB-21 | TX | Yes | David Tekell | Tekell & Tekell, LLP | No | In-Person | 0 | 2 |
| Springpoint Technologies, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 1/15/2021 | 08-JUL-21 | Withdrawn | $100,000 | | $1,163 | 0% | 100% | | | Other | | | 012100001 | Joe M Hampton Esq. | 24-FEB-21 | OK | Yes | Kris Ledford | Ledford Law Firm, PLLC | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 27-AUG-21 | Administrative | | $595 | $0 | 0% | 0% | | | | | | 012100002000 | | | CT | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 29-DEC-21 | Withdrawn | | $200 | $0 | 0% | 0% | | | | | | 012100002046 | | | MS | No | | | No | | 2 | 149 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100002047 | | | WA | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2021 | 12-MAR-2 | Settled (including dismissal/consent order) | | $3,651 | $0 | 0% | 0% | | | | | | 012100001969 | | | ID | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/15/2021 | 09-MAR-2 | Administrative | | $170 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100001978 | | | WV | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2021 | 13-MAY-2 | Administrative | | $1,046 | $0 | 0% | 0% | | | | | | 012100001994 | | | NC | No | | | No | | 0 | 11 |
| United Built Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/15/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002148 | | | LA | Yes | Edward Laperouse | Laperouse, APLC | No | | 8 | 6 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002040 | | | MO | No | | | No | | 1 | 2475 |
| MBI Health Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/16/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,525 | 0% | 100% | | | | | | 012100002 | David Paul Clark Esq. | 26-FEB-21 | DC | Yes | Matthew Hunter | Parlatore Law Group | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002157 | | | OK | No | | | No | | 1 | 3521 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2021 | 24-NOV-2 | Settled (including dismissal/consent order) | | $11,365 | $2,500 | 0% | 100% | | | | | | 012100002 | Susan G Perin Esq. | 12-JUL-21 | TX | No | | | No | | 0 | 527 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Other | | | 012100002 | Ana M Sambold Esq. | 15-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2021 | 21-MAY-2 | Settled (including dismissal/consent order) | | $35,494 | $0 | 0% | 0% | | | | | | 012100002 | George C Reid Esq. | 05-MAR-21 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 82 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012100002263 | | | CA | Yes | Marshall Sanders | Law Offices of Marshall C. Sanc | No | | 5 | 457 |
| Aspire Public Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 1/18/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100002254 | | | CA | Yes | Dan Yakobian | DBY Law | No | | 0 | 2 |
| Asurion Insurance Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/18/2021 | 01-JUN-21 | Dismissed on the Merits | | $12,000 | $450 | 0% | 100% | | | Other | | | 012100002 | Ms. Jessica Block Esq. | 12-FEB-21 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 3 |
| Atlanta Best Used Cars LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2021 | 21-MAY-2 | Settled (including dismissal/consent order) | | $35,494 | $0 | 0% | 0% | | | | | | 012100002 | George C Reid Esq. | 05-MAR-21 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 1 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/18/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $8,010 | 0% | 100% | | | | | | 012100002 | Lynn Hamilton Cole Esq. | 16-MAR-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 2 | 12 |
| BHC Streamwood Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/18/2021 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,715 | 0% | 100% | | | | | | 012100002 | Randall L Mitchell Esq. | 31-MAR-21 | IL | Yes | Thalia Pacheco | Fish Potter Bolaños, P.C. | No | | 0 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | $22,145 | $75,000 | $1,250 | 0% | 100% | | | | | | 012100002 | David M Barbour Esq. | 14-APR-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2021 | 02-NOV-21 | Withdrawn | $17,647 | $75,000 | $2,500 | 0% | 100% | | | | | | 012100002 | Troy L Harris Esq. | 16-APR-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100002 | Hon. Robert L Cowles | 04-MAR-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| EcoLab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/18/2021 | 28-JUN-23 | Dismissed on the Merits | | $0 | $2,750 | 0% | 100% | | | | | | 012100002 | Ralph H Colflesh Esq. | 01-MAR-21 | PA | Yes | David Koller | Koller Law LLC | No | | 1 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012100002 | Judy L. Woods Esq. | 15-APR-21 | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 74 |
| Mastercorp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/18/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002 | Carolyn B Witherspoon Esq. | 17-MAR-21 | AR | No | | | No | | 1 | 2 |
| Mastercorp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/18/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002 | Julie L Gottshall Esq. | 09-MAR-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 1 | 2 |
| Platinum Pools | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/18/2021 | 25-MAR-2 | Withdrawn | $4,580 | | $0 | 0% | 0% | | | | | | 012100002250 | | | TX | Yes | Anthony Fontana | Patout Law, PLLC | No | | 0 | 1 |
| Rogers Electric Service Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/18/2021 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $7,153 | 0% | 100% | | | | | | 012100002 | Robert D. Vogel Esq. | 23-FEB-21 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2021 | 22-APR-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100002 | Albert J. Bowden, III Esq. | 30-MAR-21 | FL | No | | | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100002208 | | | TN | No | | | No | | 1 | 1350 |
| Sunrise Premier Pool Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/18/2021 | 03-JAN-22 | Awarded | $98,198 | $190,019 | $8,415 | 67% | 33% | $98,199 | $13,768 | | $30,703 | $0 | 012100002 | Tarrant H. Lomax Esq. | 13-APR-21 | MD | Yes | Jeremy Wyatt | Harrison Law Group | No | In-Person | 0 | 2 |
| Robinson Helicopter Company | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | Business | 1/18/2021 | 14-JUL-23 | Awarded | | $25,000 | $56,896 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100002 | Eric M Epstein Esq. | 29-MAR-21 | CA | Yes | Kevin Salute | Salute Law | No | In-Person | 0 | 5 |
| Toll Brothers, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2021 | 05-MAY-2 | Withdrawn | $0 | | $4,650 | 0% | 100% | | | Declaratory judgmentOther | | | 012100002 | Hon. Harriet Farber Klein | 21-JAN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2021 | 08-NOV-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 012100002 | Jack I Garvey Esq. | 30-JUN-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/19/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,543 | $0 | 0% | 0% | | | | | | 012100002 | Carol Kingsley Esq. | 22-APR-21 | CA | No | | | No | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2021 | 04-FEB-22 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | | | | 012100002 | David J Hyman Esq. | 04-MAY-21 | OK | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/19/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100002329 | | | NY | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | 012100002 | Julee L. Milham Esq. | 15-MAR-21 | FL | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100002427 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 9 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/19/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $5,288 | 0% | 100% | | | | | | 012100002 | Elinor R. Reiner Esq. | 23-FEB-21 | CA | Yes | Mahru Madjidi | Shegerian & Associates, Inc | No | | 0 | 7 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $790 | $0 | 0% | 0% | | | | | | 012100002378 | | | FL | No | | | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 07-JUN-21 | Withdrawn | $0 | $11,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002366 | | | NJ | No | | | No | | 0 | 744 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 01-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002323 | | | GA | No | | | No | | 0 | 371 |
| Dell Computer Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $850 | $750 | 0% | 100% | | | | | | 012100002 | Sarah Cole Esq. | 10-MAR-21 | OH | No | | | No | | 0 | 3 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100002429 | | | CO | No | | | No | | 0 | 3 |
| DW Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | $50,255 | | $0 | 0% | 0% | | | | | | 012100002 | Charles E Hardy Esq. | 09-FEB-21 | TX | Yes | Raymond Jackson | The Jackson Law Frim | No | | 0 | 1 |
| Elder Ford of Tampa, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012100002 | Stuart C. Poage Esq. | 25-MAY-22 | FL | Yes | Aldo Bolliger | Bolliger Law Group | No | | 0 | 2 |
| Fiat Chrysler Automobiles, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2021 | 10-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012100002326 | | | MS | No | | | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/19/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100002321 | | | CA | Yes | Paul Maineri | Maineri Law Firm | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 12-FEB-21 | Settled (including dismissal/consent order) | | $2,609 | $0 | 0% | 0% | | | | | | 012100002267 | | | NV | No | | | No | | 0 | 209 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 22-APR-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100002351 | | | GA | No | | | No | | 0 | 64 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | 012100002 | Daniel A. Platt Esq. | 02-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 07-SEP-22 | Withdrawn | | $15,001 | $750 | 0% | 100% | | | | | | 012100002 | David M. Maxwell Esq. | 11-FEB-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 012100002 | Lois M Kosch Esq. | 01-MAR-22 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | 012100002 | Lucius M Dyal Jr. Esq. | 02-DEC-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/19/2021 | 14-APR-22 | Awarded | | $10,002 | $4,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Patricia P. Hollenbeck Esq. | 27-SEP-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/19/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002373 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 01-MAR-21 | Settled (including dismissal/consent order) | | $2,103 | $0 | 0% | 0% | | | | | | 012100002407 | | | CA | No | | | No | | 0 | 12 |
| Ohio Neighborhood Credit Solutions, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | $2,007 | $10,674 | $1,250 | 0% | 100% | | | | | | 012100002 | David Anton Skidmore, Jr. Esq. | 02-MAR-21 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 1 |
| Overland Bond & Investment Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $21,700 | $0 | 0% | 0% | | | | | | 012100002289 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Pacific Bells, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/19/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 012100002 | Scotty Shively Esq. | 04-JUN-21 | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 4 |
| Pawn Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/19/2021 | 11-MAR-21 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012100002445 | | | TX | Yes | Christopher Tamez | Tamez & Ortegon, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 24-MAR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100002377 | | | UT | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Hon. Robert Flanders, Jr. | 30-MAR-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Salem International University | Consumer | AAA Clause | Consumer | Education | | --- | 1/19/2021 | 09-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100002281 | | | WV | Yes | Charles Webb | The Webb Law Centre, PLLC | No | | 0 | 2 |
| SP Young Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/19/2021 | 25-MAY-21 | Awarded | $16,850 | $25,000 | $1,250 | 50% | 50% | $0 | $4,473 | | $0 | $0 | 012100002 | Stephen E. Jackson Esq. | 10-FEB-21 | AZ | Yes | Stephen Dichter | Christian Dichter & Sluga, P.C. | No | Videoconf | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 20-AUG-21 | Withdrawn | | $1,175 | $0 | 0% | 0% | | | | | | 012100002384 | | | MS | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 27-AUG-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100002368 | | | VA | No | | | No | | 2 | 149 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 23-FEB-21 | Settled (including dismissal/consent order) | | $1,480 | $0 | 0% | 0% | | | | | | 012100002437 | | | AZ | No | | | No | | 2 | 8 |
| Standard Pacfic of Central Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2021 | 17-FEB-23 | Withdrawn | | $75,000 | $855 | 50% | 50% | | | | | | 012100002 | Denise Morris Hammond Esq. | 04-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 01-MAR-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100002331 | | | NC | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 01-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002354 | | | WV | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2021 | 02-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002434 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 18 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2021 | 08-MAR-21 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002325 | | | AR | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2021 | 22-SEP-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100002350 | | | CT | No | | | No | | 0 | 11 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 1/19/2021 | 01-NOV-21 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Jon H Sylvester | 26-MAR-21 | CA | No | | | No | | 0 | 18 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/20/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,164 | $1,250 | 0% | 100% | | | | | | 012100002 | Robert L Rothman Esq. | 24-MAR-21 | GA | No | | | Yes | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | Business | 1/20/2021 | 25-JAN-22 | Awarded | | $732 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Jeffrey C. Brown Esq. | 13-OCT-21 | MN | No | | | No | | 0 | 43 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/20/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Larry E. Meyer Esq. | 19-MAR-21 | TX | No | | | No | | 0 | 15 |
| America's Number 1 Cleaning Solutior | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/20/2021 | 12-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002561 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012100002 | Theodore J Folkman Esq. | 07-APR-21 | MA | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012100002 | Hon. Gary Oxenhandler | 30-MAR-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 14-OCT-21 | Dismissed on the Merits | $876 | $5,600 | $2,500 | 0% | 100% | | | | | | 012100002 | Kimberlee Kovach Esq. | 24-MAY-21 | TX | No | | | No | Conference | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $152,000 | $0 | 0% | 0% | | | | | | 012100002609 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 99 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $300,000 | $900 | 0% | 100% | | | ReinstatementOther | | | 012100002 | Kay Kyungsun Yu Esq. | 17-FEB-21 | MD | Yes | Andrew Dansicker | Law Office of Andrew M. Dansi | No | | 0 | 6 |
| Bill Norman Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/20/2021 | 04-AUG-22 | Withdrawn | | $100,184 | $0 | 0% | 0% | | | | | | 012100002534 | | | FL | Yes | Erik Raines | Hill Ward Henderson | No | | 1 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 21-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002 | James Warnick Coupe Esq. | 27-APR-21 | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 26 |
| CAG2 of Tuscaloosa LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012100002 | George "Jack" M Neal | 18-JAN-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 15-MAR-21 | Withdrawn | | $720 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002539 | | | AL | No | | | No | | 5 | 644 |
| CMC Services Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/20/2021 | 26-AUG-21 | Awarded | $25,343 | $106,022 | $5,700 | 50% | 50% | $21,296 | $64,693 | | $0 | $0 | 012100002 | John P Gallagher Esq. | 23-FEB-21 | GA | Yes | Stuart Teague | James Stuart Teague, P.C. | No | Videoconf | 0 | 2 |
| Comcast Cable Communications Man | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 1/20/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012100002 | Hon. Ellen L Leesfield | 03-MAR-21 | FL | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 01-MAR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002513 | | | FL | Yes | Justin Zeig | Zeig Law Firm, LLC | No | | 0 | 193 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100002517 | | | PA | No | | | No | | 0 | 6 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/20/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $50,000 | $2,145 | 0% | 100% | | | Other | | | 012100002 | Steven J. Kaplan Esq. | 30-MAR-21 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 8 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/20/2021 | 11-MAY-21 | Administrative | | $447 | $0 | 0% | 0% | | | | | | 012100002518 | | | NC | No | | | No | | 0 | 326 |
| H. Gregory 1, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 29-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100002601 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law, LLC | No | | 0 | 1 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100002 | Stanley H Eleff Esq. | 20-APR-21 | FL | Yes | Matthew Schwartz | Kass Shuler, PA | No | | 0 | 3 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 03-FEB-22 | Withdrawn | | $15,001 | $750 | 0% | 100% | | | | | | 012100003 | Francis X Sexton Esq. | 09-NOV-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 07-SEP-22 | Withdrawn | | $15,001 | $1,500 | 0% | 100% | | | | | | 012100002 | John D. Goldsmith Esq. | 29-NOV-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 04-MAR-22 | Dismissed on the Merits | | $15,001 | $2,500 | 0% | 100% | | | | | | 012100003 | Richard D. Austin Esq. | 07-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 07-MAR-22 | Dismissed on the Merits | | $15,001 | $2,500 | 0% | 100% | | | | | | 012100003 | Robert C. Port Esq. | 18-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2021 | 04-APR-22 | Awarded | | $15,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100003 | Elio Felix Martinez Esq. | 11-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2021 | 16-MAR-22 | Awarded | | $15,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100003 | Evan Slavitt Esq. | 15-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | Yes | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2021 | 29-APR-22 | Awarded | | $15,001 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Michael P Kohler Esq. | 07-SEP-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconf | 0 | 742 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/20/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | Other | | | 012100002 | Patricia Thomas Bittel Esq. | 22-MAR-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 7 |
| JOPAL, Sayville, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/20/2021 | 10-APR-21 | Withdrawn | $22,830 | | $0 | 0% | 0% | | | | | | 012100002 | Marcia Adelson Esq. | 02-MAR-21 | NY | No | | | No | | 0 | 3 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002493 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002490 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002492 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002489 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002486 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002483 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002487 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002494 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002485 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| McKenna BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 21-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002 | James Warnick Coupe Esq. | 27-APR-21 | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 1 |
| Mid-Atlantic Finance Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $21,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Paul S. Avilla Esq. | 06-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100002503 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 08-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100002519 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 09-MAR-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100002527 | | | NY | No | | | No | | 8 | 2151 |
| Pitney Bowes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/20/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100002570 | | | IN | Yes | Paul Cummings | Henn Haworth Cummings Page | No | | 6 | 2 |
| Risk Management Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/20/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $831 | 0% | 100% | | | | | | 012100002 | Jonathan W Biddle Esq. | 09-APR-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Sally Beauty Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $2,475 | 0% | 100% | | | | | | 012100002 | Pamela L Hemminger Esq. | 01-MAR-21 | CA | Yes | Kevin Salute | Salute Law | No | | 0 | 8 |
| Self, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 15-JUN-21 | Withdrawn | | $19,999 | $0 | 0% | 0% | | | | | | 012100003030 | | | TX | No | | | No | | 1 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 27-AUG-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100002507 | | | MO | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2021 | 27-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100002533 | | | MO | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 02-MAR-21 | Settled (including dismissal/consent order) | | $157 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002520 | | | TX | No | | | No | | 0 | 112 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $22,500 | $0 | 0% | 0% | | | | | | 012100002 | Tarrant H. Lomax Esq. | 24-FEB-21 | MD | Yes | Wendell Finner | Wendell Finner PC | No | | 0 | 16 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 08-MAR-21 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002532 | | | CO | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 09-MAR-21 | Administrative | | $8,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002500 | | | IN | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2021 | 03-JUN-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100002510 | | | NC | No | | | No | | 0 | 11 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2021 | 24-FEB-22 | Dismissed on the Merits | $2,761 | $3,000 | $1,500 | 0% | 100% | | | | | | 012100002 | Timothy P. O'Connor Esq. | 24-JUN-21 | IL | No | | | Yes | | 0 | 955 |
| Verizon Wireless VAW LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2021 | 27-DEC-21 | Dismissed on the Merits | | $24,500 | $2,500 | 0% | 100% | | | | | | 012100002 | Robert B. Morrill Esq. | 26-MAR-21 | CA | No | | | Yes | | 0 | 8 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/21/2021 | 28-APR-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100003 | Lawrence W Kern Esq. | 10-MAR-21 | TN | No | | | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 1/21/2021 | 08-JUN-21 | Awarded | | $3,254 | $2,500 | 0% | 100% | $0 | $2,592 | | $0 | $0 | 012100002 | Pierce E. Cunningham Esq. | 18-MAR-21 | OH | No | | | No | Conference | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2021 | 03-SEP-21 | Dismissed on the Merits | | $3,156 | $750 | 0% | 100% | | | | | | 012100002 | J. Rudy Martin | 13-APR-21 | WV | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/21/2021 | 17-FEB-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002718 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Americor Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012100002758 | | | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $672 | $0 | 0% | 0% | | | | | | 012100002682 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 26-MAR-21 | Settled (including dismissal/consent order) | | $1,050 | $0 | 0% | 0% | | | | | | 012100002654 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 21-SEP-21 | Awarded | | $2,499 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100002 | Jonathan B Gilbert Esq. | 20-MAY-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 30-JAN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100002688 | | | OH | Yes | Jumana Ali | Schuerger Law Group | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 16-FEB-21 | Settled (including dismissal/consent order) | | $1,960 | $0 | 0% | 0% | | | | | | 012100002670 | | | PA | No | | | No | | 1 | 3521 |
| Ballards Hospitality VI, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/21/2021 | 06-JUL-23 | Settled (including dismissal/consent order) | | $500,000 | $1,358 | 0% | 100% | | | | | | 012100002 | Mimi Turin Esq. | 17-MAR-21 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Bank of Brewton | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 12-FEB-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012100002650 | | | AL | Yes | M. Warren Butler | Starnes Davis Florie LLP | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $145,000 | $700 | 50% | 0% | | | | | | 022100002 | C. Thomas Davidson Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2021 | 12-MAY-21 | Administrative | | $10,803 | $0 | 0% | 0% | | | | | | 012100002697 | | | MN | No | | | No | | 0 | 29 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | $1,010 | $50,000 | $2,500 | 0% | 100% | | | | | | 012100002 | Hon. Sam L Hanson | 26-MAR-21 | MN | No | | | No | | 1 | 65 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 14-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002 | Hon. David Jones | 16-APR-21 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100003295 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 012100002 | Angela Newell Gray Esq. | 10-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Robin Russell Esq. | 05-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| D H Northridge LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/21/2021 | 21-APR-22 | Settled (including dismissal/consent order) | $0 | $0 | $15,150 | 0% | 100% | | | | | | 012100002 | Eric M Epstein Esq. | 17-MAR-21 | CA | Yes | Marshall Caskey | Caskey & Holzman | No | | 0 | 1 |
| Facebook | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2021 | 10-JUN-21 | Dismissed on the Merits | | $70,000 | $2,500 | 0% | 100% | | | | | | 012100002 | Hon. Bryan H Levy | 04-MAR-21 | MI | No | | | No | | 0 | 7 |
| GTI Florida LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/21/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,114 | 0% | 100% | | | | | | 012100002 | John M. Finnigan Esq. | 28-APR-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | 012100003 | Jay David Hanson Esq. | 11-NOV-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 04-FEB-22 | Withdrawn | | $15,001 | $750 | 0% | 100% | | | | | | 012100003 | Michael Shane Welsh Esq. | 18-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | 012100003 | Perry Dee Mocciaro Esq. | 07-OCT-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 07-SEP-22 | Withdrawn | | $15,001 | $2,700 | 0% | 100% | | | | | | 012100003 | Scott I. Zucker Esq. | 18-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/21/2021 | 20-MAY-22 | Awarded | | $10,001 | $5,420 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100003 | James Warnick Coupe Esq. | 13-OCT-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | Videoconf | 0 | 742 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 27-MAY-21 | Administrative | | $375 | $0 | 0% | 0% | | | | | | 012100002 | Melinda Cooper Holladay Esq. | 03-MAY-21 | GA | No | | | No | | 6 | 414 |
| Kellogg Brown & Root | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/21/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $1,020 | 0% | 100% | | | | | | 012100002 | M. Bruce Wallinger Esq. | 24-FEB-21 | VA | Yes | Broderick Dunn | Cook Craig & Francuzenko, PLL | No | | 6 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2021 | 04-APR-23 | Settled (including dismissal/consent order) | $75,000 | $145,000 | $700 | 50% | 50% | | | | | | 022100002 | C. Thomas Davidson Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002671 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002667 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002674 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002673 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/21/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100002669 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002659 | | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 25-MAR-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100002675 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $4,028 | $0 | 0% | 0% | | | | | | 012100002 | Felicia Farber Esq. | 03-MAY-21 | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 25-MAR-21 | Administrative | | $599 | $0 | 0% | 0% | | | | | | 012100002672 | | | NC | No | | | No | | 8 | 2151 |
| Pro-Fit Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2021 | 23-APR-21 | Administrative | | $19,000 | $0 | 0% | 0% | | | | | | 012100002 | George E Spofford Esq. | 02-MAR-21 | FL | No | | | No | | 0 | 1 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $145,000 | $700 | 50% | 0% | | | | | | 022100002 | C. Thomas Davidson Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2021 | 02-MAR-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100002756 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Solarm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/21/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100003556 | | | CA | Yes | Elizabeth Votra | LOYR, APC | No | | 0 | 1 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $145,000 | $700 | 50% | 0% | | | | | | 022100002 | C. Thomas Davidson Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 19-MAY-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002653 | | | IN | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 27-AUG-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100002666 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 22-SEP-21 | Administrative | | $7,864 | $0 | 0% | 0% | | | | | | 012100002698 | | | FL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 14-SEP-21 | Administrative | | $130 | $0 | 0% | 0% | | | | | | 012100002686 | | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 27-AUG-21 | Administrative | | $330 | $0 | 0% | 0% | | | | | | 012100002684 | | | GA | No | | | No | | 2 | 149 |
| Techtonics II Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/21/2021 | 08-JUN-21 | Awarded | | $23,000 | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100002 | Jack Rephan Esq. | 09-MAR-21 | VA | No | | | No | Conference | 0 | 1 |
| The Wonderful Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/21/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 012100002 | Hon. Steven M. Vartabedian | 26-APR-21 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 3 |
| The Wonderful Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/21/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | | | | 012100002 | Linda Hendrix McPharlin Esq. | 07-APR-21 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 25-FEB-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100002690 | | | AL | No | | | No | | 0 | 108 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 012100002 | Dana Gloor Esq. | 21-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100002657 | | | CO | No | | | No | | 0 | 955 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/21/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | $1,080 | $38,591 | $0 | 0% | 0% | | | | | | 012100002728 | | | WA | Yes | Jeremy Wang | Granite Spire Law Group, PLLC | No | | 0 | 21 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/22/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $110 | 0% | 100% | | | Other | | | 012100002 | Julie L Gottshall Esq. | 12-MAR-21 | IL | Yes | Shawn Barnett | Hale & Monico | No | | 0 | 31 |
| Acosta, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 1/22/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,634 | 0% | 100% | | | | | | 012100003 | Christine A Page Esq. | 02-APR-21 | CA | Yes | Zachary Cantor | Cantor Law | No | | 0 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/22/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100002 | Theodore R Bayer Esq. | 05-APR-21 | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/22/2021 | 24-MAR-21 | Administrative | | $683 | $0 | 0% | 0% | | | | | | 012100002809 | | | MO | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/22/2021 | 13-OCT-21 | Dismissed on the Merits | | $3,600 | $1,500 | 0% | 100% | | | | | | 012100002 | Steven A Solomon Esq. | 21-MAR-21 | NH | No | | | No | | 2 | 585 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,773 | $0 | 0% | 0% | | | Other | | | 012100017051 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,770 | $0 | 0% | 0% | | | Other | | | 012100014957 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,256 | $0 | 0% | 0% | | | Other | | | 012100018400 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,316 | $0 | 0% | 0% | | | Other | | | 012100017352 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,266 | $0 | 0% | 0% | | | Other | | | 012100015016 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,349 | $0 | 0% | 0% | | | Other | | | 012100011980 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $5,292 | $0 | 0% | 0% | | | Other | | | 012100014468 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $6,475 | $0 | 0% | 0% | | | Other | | | 012100013115 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,956 | $0 | 0% | 0% | | | Other | | | 012100014025 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,332 | $0 | 0% | 0% | | | Other | | | 012100013356 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $903 | $0 | 0% | 0% | | | Other | | | 012100012398 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,248 | $0 | 0% | 0% | | | Other | | | 012100014227 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $988 | $0 | 0% | 0% | | | Other | | | 012100014898 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,008 | $0 | 0% | 0% | | | Other | | | 012100018098 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $3,258 | $0 | 0% | 0% | | | Other | | | 012100014142 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,090 | $0 | 0% | 0% | | | Other | | | 012100016726 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $854 | $0 | 0% | 0% | | | Other | | | 012100017426 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,440 | $0 | 0% | 0% | | | Other | | | 012100013058 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,211 | $0 | 0% | 0% | | | Other | | | 012100016338 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,938 | $0 | 0% | 0% | | | Other | | | 012100014491 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $959 | $0 | 0% | 0% | | | Other | | | 012100016084 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,753 | $0 | 0% | 0% | | | Other | | | 012100013687 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,419 | $0 | 0% | 0% | | | Other | | | 012100012842 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $6,130 | $0 | 0% | 0% | | | Other | | | 012100012652 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,723 | $0 | 0% | 0% | | | Other | | | 012100013499 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $5,202 | $0 | 0% | 0% | | | Other | | | 012100017588 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,647 | $0 | 0% | 0% | | | Other | | | 012100013215 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,947 | $0 | 0% | 0% | | | Other | | | 012100015164 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,232 | $0 | 0% | 0% | | | Other | | | 012100015973 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,936 | $0 | 0% | 0% | | | Other | | | 012100016788 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,724 | $0 | 0% | 0% | | | Other | | | 012100015744 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,823 | $0 | 0% | 0% | | | Other | | | 012100015285 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,059 | $0 | 0% | 0% | | | Other | | | 012100015228 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $4,863 | $0 | 0% | 0% | | | Other | | | 012100015345 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $3,705 | $0 | 0% | 0% | | | Other | | | 012100015115 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $5,736 | $0 | 0% | 0% | | | Other | | | 012100016468 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $3,022 | $0 | 0% | 0% | | | Other | | | 012100014793 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $3,505 | $0 | 0% | 0% | | | Other | | | 012100014474 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $2,008 | $0 | 0% | 0% | | | Other | | | 012100018151 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,383 | $0 | 0% | 0% | | | Other | | | 012100015064 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $1,798 | $0 | 0% | 0% | | | Other | | | 012100014866 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $3,082 | $0 | 0% | 0% | | | Other | | | 012100012624 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $5,672 | $0 | 0% | 0% | | | Other | | | 012100012400 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | | $828 | $0 | 0% | 0% | | | Other | | | 012100013337 | | | IL | No | | | No | | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,205 | $0 | 0% | 0% | Other | 012100016188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100014140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,635 | $0 | 0% | 0% | Other | 012100017346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,561 | $0 | 0% | 0% | Other | 012100015255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100017802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,749 | $0 | 0% | 0% | Other | 012100018293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100013310 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,886 | $0 | 0% | 0% | Other | 012100018035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,171 | $0 | 0% | 0% | Other | 012100015521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100018374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,279 | $0 | 0% | 0% | Other | 012100012528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,573 | $0 | 0% | 0% | Other | 012100013807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,894 | $0 | 0% | 0% | Other | 012100015800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,210 | $0 | 0% | 0% | Other | 012100016875 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,442 | $0 | 0% | 0% | Other | 012100015124 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $11,592 | $0 | 0% | 0% | Other | 012100017369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $11,090 | $0 | 0% | 0% | Other | 012100018457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,357 | $0 | 0% | 0% | Other | 012100015181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100016614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100014250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,654 | $0 | 0% | 0% | Other | 012100014253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,531 | $0 | 0% | 0% | Other | 012100017055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,593 | $0 | 0% | 0% | Other | 012100013449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,712 | $0 | 0% | 0% | Other | 012100015305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100013590 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,667 | $0 | 0% | 0% | Other | 012100011990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100014263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100013369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,136 | $0 | 0% | 0% | Other | 012100014894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,069 | $0 | 0% | 0% | Other | 012100017749 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100017699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,372 | $0 | 0% | 0% | Other | 012100012407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,295 | $0 | 0% | 0% | Other | 012100013738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,153 | $0 | 0% | 0% | Other | 012100012353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,558 | $0 | 0% | 0% | Other | 012100018016 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100017345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100017681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,835 | $0 | 0% | 0% | Other | 012100017938 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,382 | $0 | 0% | 0% | Other | 012100013729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,021 | $0 | 0% | 0% | Other | 012100017459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100016122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100015103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,712 | $0 | 0% | 0% | Other | 012100014645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100017457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,802 | $0 | 0% | 0% | Other | 012100012649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,920 | $0 | 0% | 0% | Other | 012100012793 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,575 | $0 | 0% | 0% | Other | 012100016820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100016701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100016772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100013261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100012539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,342 | $0 | 0% | 0% | Other | 012100014839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100017058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100012918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,255 | $0 | 0% | 0% | Other | 012100012430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,715 | $0 | 0% | 0% | Other | 012100014515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,731 | $0 | 0% | 0% | Other | 012100018342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,496 | $0 | 0% | 0% | Other | 012100014573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100015279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,929 | $0 | 0% | 0% | Other | 012100014485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,167 | $0 | 0% | 0% | Other | 012100018170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,620 | $0 | 0% | 0% | Other | 012100015369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,182 | $0 | 0% | 0% | Other | 012100017499 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100012771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100018287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,853 | $0 | 0% | 0% | Other | 012100014383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,466 | $0 | 0% | 0% | Other | 012100015906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,668 | $0 | 0% | 0% | Other | 012100013710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,774 | $0 | 0% | 0% | Other | 012100015545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,004 | $0 | 0% | 0% | Other | 012100017597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,931 | $0 | 0% | 0% | Other | 012100015667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100016073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,159 | $0 | 0% | 0% | Other | 012100016204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,234 | $0 | 0% | 0% | Other | 012100014736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,691 | $0 | 0% | 0% | Other | 012100015858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,383 | $0 | 0% | 0% | Other | 012100014114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,718 | $0 | 0% | 0% | Other | 012100014648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100013770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100017020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100014940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,428 | $0 | 0% | 0% | Other | 012100015220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100015276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $15,014 | $0 | 0% | 0% | Other | 012100013468 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,726 | $0 | 0% | 0% | Other | 012100015350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,735 | $0 | 0% | 0% | Other | 012100014916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,595 | $0 | 0% | 0% | Other | 012100018421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,651 | $0 | 0% | 0% | Other | 012100014642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100014317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100015500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,052 | $0 | 0% | 0% | Other | 012100017110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,153 | $0 | 0% | 0% | Other | 012100017741 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100016990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100016182 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100016068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,050 | $0 | 0% | 0% | Other | 012100014379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,401 | $0 | 0% | 0% | Other | 012100016771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100015580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,918 | $0 | 0% | 0% | Other | 012100017560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,977 | $0 | 0% | 0% | Other | 012100017303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,644 | $0 | 0% | 0% | Other | 012100015725 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100012342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100017368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100016171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,748 | $0 | 0% | 0% | Other | 012100012641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100014523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100013285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100016412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,793 | $0 | 0% | 0% | Other | 012100015096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,651 | $0 | 0% | 0% | Other | 012100012958 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,917 | $0 | 0% | 0% | Other | 012100018362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,827 | $0 | 0% | 0% | Other | 012100012217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100012570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100015024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100015826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,140 | $0 | 0% | 0% | Other | 012100012521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100017229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,933 | $0 | 0% | 0% | Other | 012100013348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,601 | $0 | 0% | 0% | Other | 012100013907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100014060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,488 | $0 | 0% | 0% | Other | 012100012405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100017634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,437 | $0 | 0% | 0% | Other | 012100017851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,421 | $0 | 0% | 0% | Other | 012100017397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,569 | $0 | 0% | 0% | Other | 012100013990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,018 | $0 | 0% | 0% | Other | 012100015695 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100017532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $13,321 | $0 | 0% | 0% | Other | 012100016237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100013820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,499 | $0 | 0% | 0% | Other | 012100014323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100017395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,009 | $0 | 0% | 0% | Other | 012100018292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100016444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,380 | $0 | 0% | 0% | Other | 012100016674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100012603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,162 | $0 | 0% | 0% | Other | 012100015405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100016034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100016601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100014942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100015835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,767 | $0 | 0% | 0% | Other | 012100017751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,417 | $0 | 0% | 0% | Other | 012100015270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100012473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100016579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100012326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,628 | $0 | 0% | 0% | Other | 012100013323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,519 | $0 | 0% | 0% | Other | 012100014784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100012849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,650 | $0 | 0% | 0% | Other | 012100012961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,690 | $0 | 0% | 0% | Other | 012100016564 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,833 | $0 | 0% | 0% | Other | 012100014771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100018167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,352 | $0 | 0% | 0% | Other | 012100012762 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100018102 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,883 | $0 | 0% | 0% | Other | 012100016976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100015234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100017664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100015409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100017362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,238 | $0 | 0% | 0% | Other | 012100016868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,113 | $0 | 0% | 0% | Other | 012100013678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100016004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,016 | $0 | 0% | 0% | Other | 012100011993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,901 | $0 | 0% | 0% | Other | 012100013059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,128 | $0 | 0% | 0% | Other | 012100014700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,321 | $0 | 0% | 0% | Other | 012100015030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100014494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,270 | $0 | 0% | 0% | Other | 012100016092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,672 | $0 | 0% | 0% | Other | 012100016946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,325 | $0 | 0% | 0% | Other | 012100012088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,054 | $0 | 0% | 0% | Other | 012100015768 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,423 | $0 | 0% | 0% | Other | 012100016502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,186 | $0 | 0% | 0% | Other | 012100012279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,745 | $0 | 0% | 0% | Other | 012100018364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,679 | $0 | 0% | 0% | Other | 012100015985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,361 | $0 | 0% | 0% | Other | 012100013979 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,863 | $0 | 0% | 0% | Other | 012100013288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,305 | $0 | 0% | 0% | Other | 012100013834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,677 | $0 | 0% | 0% | Other | 012100015126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,323 | $0 | 0% | 0% | Other | 012100015515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,620 | $0 | 0% | 0% | Other | 012100016524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100013422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,008 | $0 | 0% | 0% | Other | 012100018431 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,808 | $0 | 0% | 0% | Other | 012100013009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100016049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,814 | $0 | 0% | 0% | Other | 012100016807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,895 | $0 | 0% | 0% | Other | 012100018152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,228 | $0 | 0% | 0% | Other | 012100012278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,944 | $0 | 0% | 0% | Other | 012100016267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,304 | $0 | 0% | 0% | Other | 012100012546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100014844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100015332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,518 | $0 | 0% | 0% | Other | 012100014585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,336 | $0 | 0% | 0% | Other | 012100014053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100012710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,913 | $0 | 0% | 0% | Other | 012100016262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $988 | $0 | 0% | 0% | Other | 012100017223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,513 | $0 | 0% | 0% | Other | 012100015266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100015148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,161 | $0 | 0% | 0% | Other | 012100015178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,578 | $0 | 0% | 0% | Other | 012100017732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100012309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,748 | $0 | 0% | 0% | Other | 012100012840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100017652 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,727 | $0 | 0% | 0% | Other | 012100012734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,261 | $0 | 0% | 0% | Other | 012100017655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100016148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,195 | $0 | 0% | 0% | Other | 012100018250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100016869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,572 | $0 | 0% | 0% | Other | 012100011978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100015923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,970 | $0 | 0% | 0% | Other | 012100015934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,278 | $0 | 0% | 0% | Other | 012100014069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,607 | $0 | 0% | 0% | Other | 012100014983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,567 | $0 | 0% | 0% | Other | 012100016363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100017997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,968 | $0 | 0% | 0% | Other | 012100016033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,343 | $0 | 0% | 0% | Other | 012100016396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,300 | $0 | 0% | 0% | Other | 012100014608 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100015751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,069 | $0 | 0% | 0% | Other | 012100017387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100013283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100015172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,249 | $0 | 0% | 0% | Other | 012100014963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100014458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100014731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,427 | $0 | 0% | 0% | Other | 012100018270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100016104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100013757 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,942 | $0 | 0% | 0% | Other | 012100017819 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100014460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,559 | $0 | 0% | 0% | Other | 012100015348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100013391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,556 | $0 | 0% | 0% | Other | 012100015002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,936 | $0 | 0% | 0% | Other | 012100015282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100017077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,636 | $0 | 0% | 0% | Other | 012100016824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,752 | $0 | 0% | 0% | Other | 012100012614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,844 | $0 | 0% | 0% | Other | 012100013300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100013089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100013910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,510 | $0 | 0% | 0% | Other | 012100013792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,711 | $0 | 0% | 0% | Other | 012100017816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,228 | $0 | 0% | 0% | Other | 012100016455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,103 | $0 | 0% | 0% | Other | 012100018116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,373 | $0 | 0% | 0% | Other | 012100018319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,453 | $0 | 0% | 0% | Other | 012100016427 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,209 | $0 | 0% | 0% | Other | 012100016533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,639 | $0 | 0% | 0% | Other | 012100017219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100015796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100011984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100015432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100016463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100013102 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,829 | $0 | 0% | 0% | Other | 012100014463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,351 | $0 | 0% | 0% | Other | 012100016921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100013427 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,266 | $0 | 0% | 0% | Other | 012100015537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,791 | $0 | 0% | 0% | Other | 012100013408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,582 | $0 | 0% | 0% | Other | 012100012523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,310 | $0 | 0% | 0% | Other | 012100014666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100016586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,356 | $0 | 0% | 0% | Other | 012100012944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,681 | $0 | 0% | 0% | Other | 012100015248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100016196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,801 | $0 | 0% | 0% | Other | 012100015866 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100017321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,250 | $0 | 0% | 0% | Other | 012100012744 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,629 | $0 | 0% | 0% | Other | 012100015955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,385 | $0 | 0% | 0% | Other | 012100015069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100017474 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $826 | $0 | 0% | 0% | Other | 012100016949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,226 | $0 | 0% | 0% | Other | 012100016900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100013209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100014471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,508 | $0 | 0% | 0% | Other | 012100014776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,026 | $0 | 0% | 0% | Other | 012100014244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100016784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100013254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100016872 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100014534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100017377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,673 | $0 | 0% | 0% | Other | 012100017955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,577 | $0 | 0% | 0% | Other | 012100013849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,925 | $0 | 0% | 0% | Other | 012100016057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,310 | $0 | 0% | 0% | Other | 012100017879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,832 | $0 | 0% | 0% | Other | 012100014203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,437 | $0 | 0% | 0% | Other | 012100012093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,642 | $0 | 0% | 0% | Other | 012100013213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,688 | $0 | 0% | 0% | Other | 012100014827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,064 | $0 | 0% | 0% | Other | 012100016801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,106 | $0 | 0% | 0% | Other | 012100012815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,822 | $0 | 0% | 0% | Other | 012100015817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100015663 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,772 | $0 | 0% | 0% | Other | 012100012301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100013531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,146 | $0 | 0% | 0% | Other | 012100012028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,555 | $0 | 0% | 0% | Other | 012100018425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,399 | $0 | 0% | 0% | Other | 012100016948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100014674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100016521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,424 | $0 | 0% | 0% | Other | 012100012519 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100013333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100016834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100017407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100013601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $8,762 | $0 | 0% | 0% | Other | 012100018321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,477 | $0 | 0% | 0% | Other | 012100013510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100015461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $6,726 | $0 | 0% | 0% | Other | 012100017827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,970 | $0 | 0% | 0% | Other | 012100013740 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $919 | $0 | 0% | 0% | Other | 012100012661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $7,471 | $0 | 0% | 0% | Other | 012100016190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $7,825 | $0 | 0% | 0% | Other | 012100015937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,688 | $0 | 0% | 0% | Other | 012100012228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $7,636 | $0 | 0% | 0% | Other | 012100018008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,345 | $0 | 0% | 0% | Other | 012100013743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100017194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,964 | $0 | 0% | 0% | Other | 012100012533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100018229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,847 | $0 | 0% | 0% | Other | 012100017496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100015426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100017329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100014180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100014439 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,527 | $0 | 0% | 0% | Other | 012100014511 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,634 | $0 | 0% | 0% | Other | 012100016125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100016136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,799 | $0 | 0% | 0% | Other | 012100018058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,794 | $0 | 0% | 0% | Other | 012100012355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100013975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100013693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100013114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,644 | $0 | 0% | 0% | Other | 012100015737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,014 | $0 | 0% | 0% | Other | 012100012575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,682 | $0 | 0% | 0% | Other | 012100013501 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,628 | $0 | 0% | 0% | Other | 012100013755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100014446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,103 | $0 | 0% | 0% | Other | 012100015021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,581 | $0 | 0% | 0% | Other | 012100015026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100016368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,169 | $0 | 0% | 0% | Other | 012100013594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,513 | $0 | 0% | 0% | Other | 012100016220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,571 | $0 | 0% | 0% | Other | 012100017930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,619 | $0 | 0% | 0% | Other | 012100015154 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,902 | $0 | 0% | 0% | Other | 012100014846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,931 | $0 | 0% | 0% | Other | 012100012224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,028 | $0 | 0% | 0% | Other | 012100014568 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $5,585 | $0 | 0% | 0% | Other | 012100017886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,211 | $0 | 0% | 0% | Other | 012100017196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $7,791 | $0 | 0% | 0% | Other | 012100015311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,540 | $0 | 0% | 0% | Other | 012100017224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,736 | $0 | 0% | 0% | Other | 012100016465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100012369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,131 | $0 | 0% | 0% | Other | 012100012693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,880 | $0 | 0% | 0% | Other | 012100018025 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $2,828 | $0 | 0% | 0% | Other | 012100014469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $4,959 | $0 | 0% | 0% | Other | 012100016207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,066 | $0 | 0% | 0% | Other | 012100012983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,783 | $0 | 0% | 0% | Other | 012100015716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100015439 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100014527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $3,488 | $0 | 0% | 0% | Other | 012100014521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $8,611 | $0 | 0% | 0% | Other | 012100012605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2( | Withdrawn | $1,456 | $0 | 0% | 0% | Other | 012100017254 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,294 | $0 | 0% | 0% | Other | 012100014249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100012567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,928 | $0 | 0% | 0% | Other | 012100016878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,773 | $0 | 0% | 0% | Other | 012100015778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100015260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100015803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,233 | $0 | 0% | 0% | Other | 012100015360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,133 | $0 | 0% | 0% | Other | 012100018300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,736 | $0 | 0% | 0% | Other | 012100015323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,000 | $0 | 0% | 0% | Other | 012100015577 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,441 | $0 | 0% | 0% | Other | 012100017305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,476 | $0 | 0% | 0% | Other | 012100016192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,099 | $0 | 0% | 0% | Other | 012100017430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,133 | $0 | 0% | 0% | Other | 012100013940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100012456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,362 | $0 | 0% | 0% | Other | 012100017447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,504 | $0 | 0% | 0% | Other | 012100014861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,480 | $0 | 0% | 0% | Other | 012100015956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,306 | $0 | 0% | 0% | Other | 012100016708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,607 | $0 | 0% | 0% | Other | 012100016071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100015875 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,193 | $0 | 0% | 0% | Other | 012100016597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100016027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,142 | $0 | 0% | 0% | Other | 012100017552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,773 | $0 | 0% | 0% | Other | 012100015842 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100014337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100015779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,060 | $0 | 0% | 0% | Other | 012100018010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,374 | $0 | 0% | 0% | Other | 012100015821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,122 | $0 | 0% | 0% | Other | 012100017199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,634 | $0 | 0% | 0% | Other | 012100013862 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100014876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,072 | $0 | 0% | 0% | Other | 012100013644 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100016536 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100013226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100012884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,745 | $0 | 0% | 0% | Other | 012100016168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,106 | $0 | 0% | 0% | Other | 012100016514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,031 | $0 | 0% | 0% | Other | 012100015160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,983 | $0 | 0% | 0% | Other | 012100012479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,004 | $0 | 0% | 0% | Other | 012100013056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100016319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,073 | $0 | 0% | 0% | Other | 012100016821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,063 | $0 | 0% | 0% | Other | 012100013549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,284 | $0 | 0% | 0% | Other | 012100017695 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,143 | $0 | 0% | 0% | Other | 012100016552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,866 | $0 | 0% | 0% | Other | 012100012361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,123 | $0 | 0% | 0% | Other | 012100012550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,001 | $0 | 0% | 0% | Other | 012100015230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100013812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,798 | $0 | 0% | 0% | Other | 012100013136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,761 | $0 | 0% | 0% | Other | 012100015215 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,594 | $0 | 0% | 0% | Other | 012100014127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,885 | $0 | 0% | 0% | Other | 012100012639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,894 | $0 | 0% | 0% | Other | 012100016857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100015726 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,275 | $0 | 0% | 0% | Other | 012100014641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,023 | $0 | 0% | 0% | Other | 012100013574 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,663 | $0 | 0% | 0% | Other | 012100013877 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100017573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100015988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,469 | $0 | 0% | 0% | Other | 012100013033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100012298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,002 | $0 | 0% | 0% | Other | 012100017529 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,029 | $0 | 0% | 0% | Other | 012100015159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,218 | $0 | 0% | 0% | Other | 012100017381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,944 | $0 | 0% | 0% | Other | 012100018299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,194 | $0 | 0% | 0% | Other | 012100015401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100015327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,669 | $0 | 0% | 0% | Other | 012100012245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,088 | $0 | 0% | 0% | Other | 012100014288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,537 | $0 | 0% | 0% | Other | 012100017251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100016146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,405 | $0 | 0% | 0% | Other | 012100016974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,250 | $0 | 0% | 0% | Other | 012100013211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,633 | $0 | 0% | 0% | Other | 012100016201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100016245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100018472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $907 | $0 | 0% | 0% | Other | 012100018389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,554 | $0 | 0% | 0% | Other | 012100018005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,774 | $0 | 0% | 0% | Other | 012100012296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,810 | $0 | 0% | 0% | Other | 012100014123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,040 | $0 | 0% | 0% | Other | 012100015469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,482 | $0 | 0% | 0% | Other | 012100014870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100016898 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100014990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,656 | $0 | 0% | 0% | Other | 012100014780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100013759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100015356 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,488 | $0 | 0% | 0% | Other | 012100013844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,063 | $0 | 0% | 0% | Other | 012100012580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,913 | $0 | 0% | 0% | Other | 012100013073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,924 | $0 | 0% | 0% | Other | 012100012323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100013554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100017589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,387 | $0 | 0% | 0% | Other | 012100013935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,108 | $0 | 0% | 0% | Other | 012100015893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,118 | $0 | 0% | 0% | Other | 012100014541 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100012653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100012549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,310 | $0 | 0% | 0% | Other | 012100011979 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,742 | $0 | 0% | 0% | Other | 012100016271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,714 | $0 | 0% | 0% | Other | 012100011996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,378 | $0 | 0% | 0% | Other | 012100012751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100015892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,556 | $0 | 0% | 0% | Other | 012100012565 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,460 | $0 | 0% | 0% | Other | 012100017394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,430 | $0 | 0% | 0% | Other | 012100018154 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100015476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100012095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100013800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,056 | $0 | 0% | 0% | Other | 012100012205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100018430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,013 | $0 | 0% | 0% | Other | 012100018485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100015479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100014042 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,946 | $0 | 0% | 0% | Other | 012100017864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100017650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100018115 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,919 | $0 | 0% | 0% | Other | 012100013020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,375 | $0 | 0% | 0% | Other | 012100016128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,383 | $0 | 0% | 0% | Other | 012100015335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100015090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,381 | $0 | 0% | 0% | Other | 012100016523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,360 | $0 | 0% | 0% | Other | 012100013766 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,738 | $0 | 0% | 0% | Other | 012100014889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100014655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100017900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,681 | $0 | 0% | 0% | Other | 012100018464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,984 | $0 | 0% | 0% | Other | 012100017464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100015963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100013904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,189 | $0 | 0% | 0% | Other | 012100017568 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,338 | $0 | 0% | 0% | Other | 012100016256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,823 | $0 | 0% | 0% | Other | 012100017243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,360 | $0 | 0% | 0% | Other | 012100016371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,676 | $0 | 0% | 0% | Other | 012100013984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,559 | $0 | 0% | 0% | Other | 012100012368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,602 | $0 | 0% | 0% | Other | 012100012686 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100013606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,163 | $0 | 0% | 0% | Other | 012100012424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,444 | $0 | 0% | 0% | Other | 012100017549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100016403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,663 | $0 | 0% | 0% | Other | 012100013436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,798 | $0 | 0% | 0% | Other | 012100018011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,178 | $0 | 0% | 0% | Other | 012100013037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,396 | $0 | 0% | 0% | Other | 012100013660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100017211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100012281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,897 | $0 | 0% | 0% | Other | 012100012859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100015227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,211 | $0 | 0% | 0% | Other | 012100018344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,863 | $0 | 0% | 0% | Other | 012100014440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,984 | $0 | 0% | 0% | Other | 012100015477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,825 | $0 | 0% | 0% | Other | 012100012716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,843 | $0 | 0% | 0% | Other | 012100017050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100017336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100014994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,286 | $0 | 0% | 0% | Other | 012100013578 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,760 | $0 | 0% | 0% | Other | 012100017863 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,342 | $0 | 0% | 0% | Other | 012100011983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,460 | $0 | 0% | 0% | Other | 012100015127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100017443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100017937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100016462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,715 | $0 | 0% | 0% | Other | 012100013848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,339 | $0 | 0% | 0% | Other | 012100014733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100018434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $785 | $0 | 0% | 0% | Other | 012100012838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,738 | $0 | 0% | 0% | Other | 012100017623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,616 | $0 | 0% | 0% | Other | 012100013429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,258 | $0 | 0% | 0% | Other | 012100013886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100018227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100018390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100018157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,054 | $0 | 0% | 0% | Other | 012100015586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100014712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100012852 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,045 | $0 | 0% | 0% | Other | 012100018410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100012825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,514 | $0 | 0% | 0% | Other | 012100012297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100018310 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,447 | $0 | 0% | 0% | Other | 012100013626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100013297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100016176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,488 | $0 | 0% | 0% | Other | 012100012583 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100013530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100013207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,336 | $0 | 0% | 0% | Other | 012100012733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,230 | $0 | 0% | 0% | Other | 012100016484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,531 | $0 | 0% | 0% | Other | 012100015709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,060 | $0 | 0% | 0% | Other | 012100017131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100018208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,021 | $0 | 0% | 0% | Other | 012100016717 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100013986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100018245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,002 | $0 | 0% | 0% | Other | 012100013103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,174 | $0 | 0% | 0% | Other | 012100015649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100018105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100017221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,546 | $0 | 0% | 0% | Other | 012100012585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100014214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,058 | $0 | 0% | 0% | Other | 012100015212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100014215 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100014350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100012758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,915 | $0 | 0% | 0% | Other | 012100017479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100013363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100013100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,948 | $0 | 0% | 0% | Other | 012100017641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100017284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100016273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,490 | $0 | 0% | 0% | Other | 012100013065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,216 | $0 | 0% | 0% | Other | 012100014909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,438 | $0 | 0% | 0% | Other | 012100015291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,119 | $0 | 0% | 0% | Other | 012100017507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,652 | $0 | 0% | 0% | Other | 012100018280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,447 | $0 | 0% | 0% | Other | 012100014031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $852 | $0 | 0% | 0% | Other | 012100012099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100012558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100015874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,531 | $0 | 0% | 0% | Other | 012100014193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100014315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100016384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,237 | $0 | 0% | 0% | Other | 012100015813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,362 | $0 | 0% | 0% | Other | 012100012517 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100018139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100012039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,692 | $0 | 0% | 0% | Other | 012100016618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,791 | $0 | 0% | 0% | Other | 012100013614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,861 | $0 | 0% | 0% | Other | 012100015128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,943 | $0 | 0% | 0% | Other | 012100017337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,250 | $0 | 0% | 0% | Other | 012100014306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,564 | $0 | 0% | 0% | Other | 012100012871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100017569 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,053 | $0 | 0% | 0% | Other | 012100013342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100017002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,273 | $0 | 0% | 0% | Other | 012100012789 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,248 | $0 | 0% | 0% | Other | 012100012321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100015548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,936 | $0 | 0% | 0% | Other | 012100017366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100017585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,449 | $0 | 0% | 0% | Other | 012100012128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100012051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,282 | $0 | 0% | 0% | Other | 012100015604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,486 | $0 | 0% | 0% | Other | 012100016509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,170 | $0 | 0% | 0% | Other | 012100013837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100013542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100013078 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,968 | $0 | 0% | 0% | Other | 012100015014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,689 | $0 | 0% | 0% | Other | 012100012853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100017670 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,167 | $0 | 0% | 0% | Other | 012100014702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100016975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,677 | $0 | 0% | 0% | Other | 012100016167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,529 | $0 | 0% | 0% | Other | 012100015400 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,807 | $0 | 0% | 0% | Other | 012100014617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,632 | $0 | 0% | 0% | Other | 012100015118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100016370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,443 | $0 | 0% | 0% | Other | 012100016736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,757 | $0 | 0% | 0% | Other | 012100012073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,905 | $0 | 0% | 0% | Other | 012100014949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,793 | $0 | 0% | 0% | Other | 012100015900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,163 | $0 | 0% | 0% | Other | 012100014660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100017259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100012441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,629 | $0 | 0% | 0% | Other | 012100016059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,286 | $0 | 0% | 0% | Other | 012100015615 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $796 | $0 | 0% | 0% | Other | 012100018135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,518 | $0 | 0% | 0% | Other | 012100013063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100014369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100015146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,280 | $0 | 0% | 0% | Other | 012100013791 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,773 | $0 | 0% | 0% | Other | 012100014063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,337 | $0 | 0% | 0% | Other | 012100014907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100015198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,488 | $0 | 0% | 0% | Other | 012100013761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100012428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,340 | $0 | 0% | 0% | Other | 012100015358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,200 | $0 | 0% | 0% | Other | 012100017742 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,016 | $0 | 0% | 0% | Other | 012100014273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100018436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100014610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,846 | $0 | 0% | 0% | Other | 012100017117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,530 | $0 | 0% | 0% | Other | 012100012855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,327 | $0 | 0% | 0% | Other | 012100015847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,014 | $0 | 0% | 0% | Other | 012100017147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,896 | $0 | 0% | 0% | Other | 012100015110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100014255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,886 | $0 | 0% | 0% | Other | 012100018046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,183 | $0 | 0% | 0% | Other | 012100013815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100012901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,056 | $0 | 0% | 0% | Other | 012100016408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100015992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,284 | $0 | 0% | 0% | Other | 012100014089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,566 | $0 | 0% | 0% | Other | 012100013786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,343 | $0 | 0% | 0% | Other | 012100011994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100013486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100013146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100013240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,029 | $0 | 0% | 0% | Other | 012100014073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100018210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,891 | $0 | 0% | 0% | Other | 012100014176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100015795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100013174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,122 | $0 | 0% | 0% | Other | 012100014003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100016164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,050 | $0 | 0% | 0% | Other | 012100015830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,395 | $0 | 0% | 0% | Other | 012100016703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,627 | $0 | 0% | 0% | Other | 012100017301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100014467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100013401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,978 | $0 | 0% | 0% | Other | 012100015202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,608 | $0 | 0% | 0% | Other | 012100015456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,196 | $0 | 0% | 0% | Other | 012100013476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,010 | $0 | 0% | 0% | Other | 012100018199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,293 | $0 | 0% | 0% | Other | 012100018220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100015046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,304 | $0 | 0% | 0% | Other | 012100017322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,136 | $0 | 0% | 0% | Other | 012100012885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,225 | $0 | 0% | 0% | Other | 012100015112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,765 | $0 | 0% | 0% | Other | 012100014339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,143 | $0 | 0% | 0% | Other | 012100012293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,282 | $0 | 0% | 0% | Other | 012100015399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100017848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100013230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,541 | $0 | 0% | 0% | Other | 012100014770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,133 | $0 | 0% | 0% | Other | 012100015559 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,448 | $0 | 0% | 0% | Other | 012100016594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $19,143 | $0 | 0% | 0% | Other | 012100012740 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,246 | $0 | 0% | 0% | Other | 012100014795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100013000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100017076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,389 | $0 | 0% | 0% | Other | 012100016017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,830 | $0 | 0% | 0% | Other | 012100016476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,854 | $0 | 0% | 0% | Other | 012100014012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,792 | $0 | 0% | 0% | Other | 012100017889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100017559 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,964 | $0 | 0% | 0% | Other | 012100017683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100014316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,753 | $0 | 0% | 0% | Other | 012100016604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,661 | $0 | 0% | 0% | Other | 012100018372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,440 | $0 | 0% | 0% | Other | 012100012947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,034 | $0 | 0% | 0% | Other | 012100013466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,441 | $0 | 0% | 0% | Other | 012100016825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,301 | $0 | 0% | 0% | Other | 012100013522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,553 | $0 | 0% | 0% | Other | 012100013386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,251 | $0 | 0% | 0% | Other | 012100014019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,851 | $0 | 0% | 0% | Other | 012100012850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,401 | $0 | 0% | 0% | Other | 012100015397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,773 | $0 | 0% | 0% | Other | 012100011997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,932 | $0 | 0% | 0% | Other | 012100015841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,660 | $0 | 0% | 0% | Other | 012100013780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,543 | $0 | 0% | 0% | Other | 012100014818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,133 | $0 | 0% | 0% | Other | 012100012935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100012578 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,940 | $0 | 0% | 0% | Other | 012100014226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,148 | $0 | 0% | 0% | Other | 012100014622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100014324 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,181 | $0 | 0% | 0% | Other | 012100018276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,646 | $0 | 0% | 0% | Other | 012100013730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,011 | $0 | 0% | 0% | Other | 012100017134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,028 | $0 | 0% | 0% | Other | 012100014834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100017564 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100013487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100014034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $9,447 | $0 | 0% | 0% | Other | 012100016197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,503 | $0 | 0% | 0% | Other | 012100015499 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,259 | $0 | 0% | 0% | Other | 012100012591 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100012490 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,218 | $0 | 0% | 0% | Other | 012100012037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100017940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,654 | $0 | 0% | 0% | Other | 012100016418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100014055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100015818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,335 | $0 | 0% | 0% | Other | 012100013652 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,273 | $0 | 0% | 0% | Other | 012100013842 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,401 | $0 | 0% | 0% | Other | 012100014881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,323 | $0 | 0% | 0% | Other | 012100013472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100016765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,837 | $0 | 0% | 0% | Other | 012100018297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100016953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100017197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,389 | $0 | 0% | 0% | Other | 012100016265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,549 | $0 | 0% | 0% | Other | 012100014559 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100015372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100018081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100015909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,437 | $0 | 0% | 0% | Other | 012100013241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,384 | $0 | 0% | 0% | Other | 012100017267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,883 | $0 | 0% | 0% | Other | 012100013484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,745 | $0 | 0% | 0% | Other | 012100012235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100016802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,726 | $0 | 0% | 0% | Other | 012100017668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,867 | $0 | 0% | 0% | Other | 012100017139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100017396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100014505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,229 | $0 | 0% | 0% | Other | 012100015313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100013130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100013320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100015302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,080 | $0 | 0% | 0% | Other | 012100017429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,384 | $0 | 0% | 0% | Other | 012100016957 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,554 | $0 | 0% | 0% | Other | 012100015211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,906 | $0 | 0% | 0% | Other | 012100017871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,133 | $0 | 0% | 0% | Other | 012100013026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,019 | $0 | 0% | 0% | Other | 012100016218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,151 | $0 | 0% | 0% | Other | 012100018323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,856 | $0 | 0% | 0% | Other | 012100013658 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100012061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $11,394 | $0 | 0% | 0% | Other | 012100018363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100016110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100015175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,087 | $0 | 0% | 0% | Other | 012100013492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,289 | $0 | 0% | 0% | Other | 012100012577 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100012574 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100015054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $979 | $0 | 0% | 0% | Other | 012100015306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,028 | $0 | 0% | 0% | Other | 012100018397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,356 | $0 | 0% | 0% | Other | 012100015292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,593 | $0 | 0% | 0% | Other | 012100012806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100012496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100016666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,794 | $0 | 0% | 0% | Other | 012100012941 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100013564 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,000 | $0 | 0% | 0% | Other | 012100015804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $760 | $0 | 0% | 0% | Other | 012100015457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,629 | $0 | 0% | 0% | Other | 012100015370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100014150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,477 | $0 | 0% | 0% | Other | 012100015446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100012511 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,739 | $0 | 0% | 0% | Other | 012100014414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100016019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,707 | $0 | 0% | 0% | Other | 012100016646 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,020 | $0 | 0% | 0% | Other | 012100012448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,630 | $0 | 0% | 0% | Other | 012100013159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,154 | $0 | 0% | 0% | Other | 012100013175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,564 | $0 | 0% | 0% | Other | 012100016114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,282 | $0 | 0% | 0% | Other | 012100013948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,476 | $0 | 0% | 0% | Other | 012100014936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100014128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100015824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100013450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100016165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,650 | $0 | 0% | 0% | Other | 012100016796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100012246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,108 | $0 | 0% | 0% | Other | 012100017365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100012955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100015564 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $877 | $0 | 0% | 0% | Other | 012100016224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $772 | $0 | 0% | 0% | Other | 012100014239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,694 | $0 | 0% | 0% | Other | 012100016649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,531 | $0 | 0% | 0% | Other | 012100015123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,521 | $0 | 0% | 0% | Other | 012100012973 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $11,716 | $0 | 0% | 0% | Other | 012100013977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100016697 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,077 | $0 | 0% | 0% | Other | 012100015108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,629 | $0 | 0% | 0% | Other | 012100013503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100018146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,001 | $0 | 0% | 0% | Other | 012100012291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100013319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,494 | $0 | 0% | 0% | Other | 012100015407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100014991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,766 | $0 | 0% | 0% | Other | 012100016324 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,003 | $0 | 0% | 0% | Other | 012100016989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100015788 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100017308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,441 | $0 | 0% | 0% | Other | 012100013490 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100014107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,431 | $0 | 0% | 0% | Other | 012100017790 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,268 | $0 | 0% | 0% | Other | 012100014431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,330 | $0 | 0% | 0% | Other | 012100015953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $16,952 | $0 | 0% | 0% | Other | 012100014165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100017874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100018461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,598 | $0 | 0% | 0% | Other | 012100012280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,575 | $0 | 0% | 0% | Other | 012100017315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100012777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100017432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,665 | $0 | 0% | 0% | Other | 012100016088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100012435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,853 | $0 | 0% | 0% | Other | 012100017208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100018205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100012183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100012221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $791 | $0 | 0% | 0% | Other | 012100016075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100014399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100012004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,599 | $0 | 0% | 0% | Other | 012100015825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,184 | $0 | 0% | 0% | Other | 012100013754 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,284 | $0 | 0% | 0% | Other | 012100015283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100018350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100013632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,897 | $0 | 0% | 0% | Other | 012100013205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100017870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100013589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100015326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100018129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,279 | $0 | 0% | 0% | Other | 012100012811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,863 | $0 | 0% | 0% | Other | 012100016619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,905 | $0 | 0% | 0% | Other | 012100017184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,202 | $0 | 0% | 0% | Other | 012100013053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100013965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,749 | $0 | 0% | 0% | Other | 012100016385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $863 | $0 | 0% | 0% | Other | 012100016805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,602 | $0 | 0% | 0% | Other | 012100015865 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,989 | $0 | 0% | 0% | Other | 012100012943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,597 | $0 | 0% | 0% | Other | 012100017094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100014374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100012929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,001 | $0 | 0% | 0% | Other | 012100017925 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100017854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,794 | $0 | 0% | 0% | Other | 012100015676 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,535 | $0 | 0% | 0% | Other | 012100015811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,590 | $0 | 0% | 0% | Other | 012100014857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100013794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,846 | $0 | 0% | 0% | Other | 012100016891 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100017069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,571 | $0 | 0% | 0% | Other | 012100018278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100012545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100014520 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,400 | $0 | 0% | 0% | Other | 012100015665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100012908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,629 | $0 | 0% | 0% | Other | 012100017226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100013098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,375 | $0 | 0% | 0% | Other | 012100012779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100012007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,561 | $0 | 0% | 0% | Other | 012100017465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,261 | $0 | 0% | 0% | Other | 012100017528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,621 | $0 | 0% | 0% | Other | 012100017555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100016559 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,033 | $0 | 0% | 0% | Other | 012100013618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100016054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,518 | $0 | 0% | 0% | Other | 012100016096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100014873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,576 | $0 | 0% | 0% | Other | 012100017239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100014578 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,657 | $0 | 0% | 0% | Other | 012100013387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,387 | $0 | 0% | 0% | Other | 012100013558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,494 | $0 | 0% | 0% | Other | 012100014184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,243 | $0 | 0% | 0% | Other | 012100012562 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,050 | $0 | 0% | 0% | Other | 012100015606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,017 | $0 | 0% | 0% | Other | 012100013669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,150 | $0 | 0% | 0% | Other | 012100016147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,883 | $0 | 0% | 0% | Other | 012100016575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,762 | $0 | 0% | 0% | Other | 012100016517 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100014183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100016915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100016489 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,813 | $0 | 0% | 0% | Other | 012100015023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,353 | $0 | 0% | 0% | Other | 012100015597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,265 | $0 | 0% | 0% | Other | 012100014848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,820 | $0 | 0% | 0% | Other | 012100013620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,719 | $0 | 0% | 0% | Other | 012100015085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100012229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,662 | $0 | 0% | 0% | Other | 012100017485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100014213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,758 | $0 | 0% | 0% | Other | 012100016972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,170 | $0 | 0% | 0% | Other | 012100016733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,331 | $0 | 0% | 0% | Other | 012100016735 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,501 | $0 | 0% | 0% | Other | 012100017673 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100013049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100012264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100013659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,320 | $0 | 0% | 0% | Other | 012100015549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,273 | $0 | 0% | 0% | Other | 012100015200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100015496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100012340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,031 | $0 | 0% | 0% | Other | 012100017312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,739 | $0 | 0% | 0% | Other | 012100014285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100015382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $11,681 | $0 | 0% | 0% | Other | 012100014453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100017969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,881 | $0 | 0% | 0% | Other | 012100014820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,764 | $0 | 0% | 0% | Other | 012100012874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100015092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100014802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $954 | $0 | 0% | 0% | Other | 012100017991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,381 | $0 | 0% | 0% | Other | 012100016394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,841 | $0 | 0% | 0% | Other | 012100012231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100015560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,625 | $0 | 0% | 0% | Other | 012100015196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100014586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100015140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,787 | $0 | 0% | 0% | Other | 012100016297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,573 | $0 | 0% | 0% | Other | 012100015682 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,698 | $0 | 0% | 0% | Other | 012100014302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100017977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100014334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,271 | $0 | 0% | 0% | Other | 012100012563 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,360 | $0 | 0% | 0% | Other | 012100013779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,939 | $0 | 0% | 0% | Other | 012100017939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,954 | $0 | 0% | 0% | Other | 012100015488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,950 | $0 | 0% | 0% | Other | 012100016346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,193 | $0 | 0% | 0% | Other | 012100012515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,332 | $0 | 0% | 0% | Other | 012100013105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100012018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,576 | $0 | 0% | 0% | Other | 012100018345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100015393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,989 | $0 | 0% | 0% | Other | 012100012011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100014946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100018134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,157 | $0 | 0% | 0% | Other | 012100014931 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100012759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,895 | $0 | 0% | 0% | Other | 012100013540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,161 | $0 | 0% | 0% | Other | 012100015253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100012370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100013745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100014996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,940 | $0 | 0% | 0% | Other | 012100014967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100015708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,412 | $0 | 0% | 0% | Other | 012100015324 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100012364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,069 | $0 | 0% | 0% | Other | 012100014716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100016887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,022 | $0 | 0% | 0% | Other | 012100012385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,157 | $0 | 0% | 0% | Other | 012100017705 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,007 | $0 | 0% | 0% | Other | 012100017380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100014904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100015347 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,723 | $0 | 0% | 0% | Other | 012100015872 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,134 | $0 | 0% | 0% | Other | 012100016962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100015184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,908 | $0 | 0% | 0% | Other | 012100013611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,076 | $0 | 0% | 0% | Other | 012100016386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100014713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100016140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100014014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100013373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,847 | $0 | 0% | 0% | Other | 012100013689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,289 | $0 | 0% | 0% | Other | 012100015244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100012402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,954 | $0 | 0% | 0% | Other | 012100013054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,916 | $0 | 0% | 0% | Other | 012100013235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100017919 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100017137 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,906 | $0 | 0% | 0% | Other | 012100012950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,494 | $0 | 0% | 0% | Other | 012100014237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100015572 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100016838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100016495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100015585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100016679 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100012752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $815 | $0 | 0% | 0% | Other | 012100013384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100018255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,213 | $0 | 0% | 0% | Other | 012100015594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100013393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,659 | $0 | 0% | 0% | Other | 012100015136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,306 | $0 | 0% | 0% | Other | 012100016888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,331 | $0 | 0% | 0% | Other | 012100012314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,794 | $0 | 0% | 0% | Other | 012100015297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100012002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,429 | $0 | 0% | 0% | Other | 012100015673 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,192 | $0 | 0% | 0% | Other | 012100013212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,266 | $0 | 0% | 0% | Other | 012100012520 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100018037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100012606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100018149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,630 | $0 | 0% | 0% | Other | 012100014185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,579 | $0 | 0% | 0% | Other | 012100016966 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100014595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100016464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $772 | $0 | 0% | 0% | Other | 012100017489 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,275 | $0 | 0% | 0% | Other | 012100013905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100017778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100012522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100013650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100018274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100014647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,533 | $0 | 0% | 0% | Other | 012100012265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,270 | $0 | 0% | 0% | Other | 012100012327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100016159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100015434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,078 | $0 | 0% | 0% | Other | 012100012981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,926 | $0 | 0% | 0% | Other | 012100015734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,601 | $0 | 0% | 0% | Other | 012100015223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100018428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100013718 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100015364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,789 | $0 | 0% | 0% | Other | 012100015017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,794 | $0 | 0% | 0% | Other | 012100014749 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100013867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100017328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,875 | $0 | 0% | 0% | Other | 012100013198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,256 | $0 | 0% | 0% | Other | 012100016871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100015611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100013022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100016841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,503 | $0 | 0% | 0% | Other | 012100017508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100013782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100018304 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100017047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,105 | $0 | 0% | 0% | Other | 012100018071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,411 | $0 | 0% | 0% | Other | 012100013003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100013382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,552 | $0 | 0% | 0% | Other | 012100017546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,364 | $0 | 0% | 0% | Other | 012100016431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,292 | $0 | 0% | 0% | Other | 012100016005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,066 | $0 | 0% | 0% | Other | 012100014157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100015129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,808 | $0 | 0% | 0% | Other | 012100015882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,404 | $0 | 0% | 0% | Other | 012100013777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,823 | $0 | 0% | 0% | Other | 012100018277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,558 | $0 | 0% | 0% | Other | 012100014167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,056 | $0 | 0% | 0% | Other | 012100016573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100014050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,549 | $0 | 0% | 0% | Other | 012100017492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,654 | $0 | 0% | 0% | Other | 012100015009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,416 | $0 | 0% | 0% | Other | 012100012459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,668 | $0 | 0% | 0% | Other | 012100013723 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100016131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100017007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100012386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100013568 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,554 | $0 | 0% | 0% | Other | 012100013326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,220 | $0 | 0% | 0% | Other | 012100014694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,357 | $0 | 0% | 0% | Other | 012100015122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,023 | $0 | 0% | 0% | Other | 012100018237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100015864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,801 | $0 | 0% | 0% | Other | 012100013742 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,249 | $0 | 0% | 0% | Other | 012100018234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,768 | $0 | 0% | 0% | Other | 012100017141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100012952 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,720 | $0 | 0% | 0% | Other | 012100012542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100012992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,696 | $0 | 0% | 0% | Other | 012100018422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,256 | $0 | 0% | 0% | Other | 012100014872 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $825 | $0 | 0% | 0% | Other | 012100014221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $9,286 | $0 | 0% | 0% | Other | 012100018045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100017173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100014926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100012494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100016553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100014678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100013668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100012394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100016544 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,575 | $0 | 0% | 0% | Other | 012100016876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100015320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100012307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,625 | $0 | 0% | 0% | Other | 012100014223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,978 | $0 | 0% | 0% | Other | 012100014620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100017747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100012847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,074 | $0 | 0% | 0% | Other | 012100017422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,919 | $0 | 0% | 0% | Other | 012100018445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,811 | $0 | 0% | 0% | Other | 012100013799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100015786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,689 | $0 | 0% | 0% | Other | 012100015280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100017558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,509 | $0 | 0% | 0% | Other | 012100015997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100018405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100015540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,199 | $0 | 0% | 0% | Other | 012100018230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,919 | $0 | 0% | 0% | Other | 012100012724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,433 | $0 | 0% | 0% | Other | 012100015899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,304 | $0 | 0% | 0% | Other | 012100015254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100018261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,673 | $0 | 0% | 0% | Other | 012100013508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,465 | $0 | 0% | 0% | Other | 012100013593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100015986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100017171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100015497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,200 | $0 | 0% | 0% | Other | 012100014336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100014256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,500 | $0 | 0% | 0% | Other | 012100015658 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,633 | $0 | 0% | 0% | Other | 012100013808 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,661 | $0 | 0% | 0% | Other | 012100015675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100015789 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100018029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,369 | $0 | 0% | 0% | Other | 012100017418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,409 | $0 | 0% | 0% | Other | 012100016242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100015290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100014368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,361 | $0 | 0% | 0% | Other | 012100016315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100015514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,993 | $0 | 0% | 0% | Other | 012100018313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100018240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100015365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,323 | $0 | 0% | 0% | Other | 012100016576 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,123 | $0 | 0% | 0% | Other | 012100015694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100016837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,991 | $0 | 0% | 0% | Other | 012100012621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,741 | $0 | 0% | 0% | Other | 012100015206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,014 | $0 | 0% | 0% | Other | 012100016038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,261 | $0 | 0% | 0% | Other | 012100013747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,634 | $0 | 0% | 0% | Other | 012100014035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100014939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,240 | $0 | 0% | 0% | Other | 012100016445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100013871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100014800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,681 | $0 | 0% | 0% | Other | 012100017565 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,658 | $0 | 0% | 0% | Other | 012100012685 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,949 | $0 | 0% | 0% | Other | 012100013893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,528 | $0 | 0% | 0% | Other | 012100014261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,839 | $0 | 0% | 0% | Other | 012100013929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100013733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,849 | $0 | 0% | 0% | Other | 012100016317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100012266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,442 | $0 | 0% | 0% | Other | 012100013432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100014686 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,075 | $0 | 0% | 0% | Other | 012100014613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100014928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,657 | $0 | 0% | 0% | Other | 012100014999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100014550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100017082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,486 | $0 | 0% | 0% | Other | 012100014843 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100017885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100016309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,517 | $0 | 0% | 0% | Other | 012100012797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100014649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100013971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100018079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,994 | $0 | 0% | 0% | Other | 012100017772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,513 | $0 | 0% | 0% | Other | 012100016987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $761 | $0 | 0% | 0% | Other | 012100013878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100018269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,822 | $0 | 0% | 0% | Other | 012100012581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,494 | $0 | 0% | 0% | Other | 012100017436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100012971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,725 | $0 | 0% | 0% | Other | 012100017448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100014880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100014462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100012506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,150 | $0 | 0% | 0% | Other | 012100016152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100016199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100014953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100017994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100014084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,359 | $0 | 0% | 0% | Other | 012100015204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,792 | $0 | 0% | 0% | Other | 012100015275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,685 | $0 | 0% | 0% | Other | 012100014133 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100016901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,839 | $0 | 0% | 0% | Other | 012100017691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,425 | $0 | 0% | 0% | Other | 012100013562 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,956 | $0 | 0% | 0% | Other | 012100014296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100013194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,230 | $0 | 0% | 0% | Other | 012100017424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100012414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100012035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,216 | $0 | 0% | 0% | Other | 012100018216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100015498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,240 | $0 | 0% | 0% | Other | 012100015152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100017858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100014364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100016754 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100012745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100013435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100012257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100018316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100015947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100015702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,465 | $0 | 0% | 0% | Other | 012100012556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,034 | $0 | 0% | 0% | Other | 012100013705 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,611 | $0 | 0% | 0% | Other | 012100017872 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100014349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100013599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100014697 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,340 | $0 | 0% | 0% | Other | 012100015225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,997 | $0 | 0% | 0% | Other | 012100014658 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,451 | $0 | 0% | 0% | Other | 012100015132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,763 | $0 | 0% | 0% | Other | 012100015466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,682 | $0 | 0% | 0% | Other | 012100016308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,821 | $0 | 0% | 0% | Other | 012100018193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100013179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,305 | $0 | 0% | 0% | Other | 012100018062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,664 | $0 | 0% | 0% | Other | 012100012854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100016811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100017907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $9,293 | $0 | 0% | 0% | Other | 012100015245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $787 | $0 | 0% | 0% | Other | 012100017280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,327 | $0 | 0% | 0% | Other | 012100015753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100015300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,551 | $0 | 0% | 0% | Other | 012100017458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100015801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100015902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100014974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100016169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,352 | $0 | 0% | 0% | Other | 012100014752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100015873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100016592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,844 | $0 | 0% | 0% | Other | 012100016667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100014274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $809 | $0 | 0% | 0% | Other | 012100017600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,998 | $0 | 0% | 0% | Other | 012100012667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,603 | $0 | 0% | 0% | Other | 012100015174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,646 | $0 | 0% | 0% | Other | 012100014166 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100012781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,707 | $0 | 0% | 0% | Other | 012100015056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,042 | $0 | 0% | 0% | Other | 012100014330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100012243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,010 | $0 | 0% | 0% | Other | 012100014609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,617 | $0 | 0% | 0% | Other | 012100014433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,975 | $0 | 0% | 0% | Other | 012100013627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,025 | $0 | 0% | 0% | Other | 012100012179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,151 | $0 | 0% | 0% | Other | 012100013176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100016629 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100014875 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,900 | $0 | 0% | 0% | Other | 012100018127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,919 | $0 | 0% | 0% | Other | 012100013835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,874 | $0 | 0% | 0% | Other | 012100012175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,971 | $0 | 0% | 0% | Other | 012100014276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100013458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100016691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100018273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,249 | $0 | 0% | 0% | Other | 012100018404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $10,817 | $0 | 0% | 0% | Other | 012100017348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,670 | $0 | 0% | 0% | Other | 012100013547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,684 | $0 | 0% | 0% | Other | 012100016347 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100017959 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,581 | $0 | 0% | 0% | Other | 012100014234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100016046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,024 | $0 | 0% | 0% | Other | 012100014246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,041 | $0 | 0% | 0% | Other | 012100015143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100017591 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100013830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,601 | $0 | 0% | 0% | Other | 012100013229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100017812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100018006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,226 | $0 | 0% | 0% | Other | 012100014479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,914 | $0 | 0% | 0% | Other | 012100014856 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100016043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,714 | $0 | 0% | 0% | Other | 012100013143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100013981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,916 | $0 | 0% | 0% | Other | 012100013999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100015904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100014231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,810 | $0 | 0% | 0% | Other | 012100015205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100012408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100013956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,497 | $0 | 0% | 0% | Other | 012100012412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,917 | $0 | 0% | 0% | Other | 012100012390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,095 | $0 | 0% | 0% | Other | 012100014122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,641 | $0 | 0% | 0% | Other | 012100014925 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100016404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100016842 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100017358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,280 | $0 | 0% | 0% | Other | 012100015632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,284 | $0 | 0% | 0% | Other | 012100016051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,802 | $0 | 0% | 0% | Other | 012100013498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100015384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,097 | $0 | 0% | 0% | Other | 012100014001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,266 | $0 | 0% | 0% | Other | 012100015208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100014790 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,357 | $0 | 0% | 0% | Other | 012100012306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,181 | $0 | 0% | 0% | Other | 012100018241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100014654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,519 | $0 | 0% | 0% | Other | 012100015155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,799 | $0 | 0% | 0% | Other | 012100016227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100017310 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,023 | $0 | 0% | 0% | Other | 012100014661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,119 | $0 | 0% | 0% | Other | 012100018459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,535 | $0 | 0% | 0% | Other | 012100013338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100017399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,841 | $0 | 0% | 0% | Other | 012100012713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,706 | $0 | 0% | 0% | Other | 012100017500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100014405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,752 | $0 | 0% | 0% | Other | 012100015331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,574 | $0 | 0% | 0% | Other | 012100013783 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,357 | $0 | 0% | 0% | Other | 012100012066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,969 | $0 | 0% | 0% | Other | 012100015601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,625 | $0 | 0% | 0% | Other | 012100015441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100013760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,678 | $0 | 0% | 0% | Other | 012100018444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,420 | $0 | 0% | 0% | Other | 012100013995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,836 | $0 | 0% | 0% | Other | 012100017753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,358 | $0 | 0% | 0% | Other | 012100016050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,586 | $0 | 0% | 0% | Other | 012100018086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,691 | $0 | 0% | 0% | Other | 012100015767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100015057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100012766 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,056 | $0 | 0% | 0% | Other | 012100018384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100016316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100014747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,051 | $0 | 0% | 0% | Other | 012100013385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100016101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,378 | $0 | 0% | 0% | Other | 012100017108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,148 | $0 | 0% | 0% | Other | 012100013170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,163 | $0 | 0% | 0% | Other | 012100015512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,861 | $0 | 0% | 0% | Other | 012100013909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $961 | $0 | 0% | 0% | Other | 012100017720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100016776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,178 | $0 | 0% | 0% | Other | 012100015391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100012075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100015855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $954 | $0 | 0% | 0% | Other | 012100015084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100015884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,540 | $0 | 0% | 0% | Other | 012100013021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,920 | $0 | 0% | 0% | Other | 012100016700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100014695 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100013700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,897 | $0 | 0% | 0% | Other | 012100017789 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,085 | $0 | 0% | 0% | Other | 012100017031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,397 | $0 | 0% | 0% | Other | 012100013653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100017781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,682 | $0 | 0% | 0% | Other | 012100016543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100014955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100013582 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100013680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,965 | $0 | 0% | 0% | Other | 012100015733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,471 | $0 | 0% | 0% | Other | 012100012837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100015754 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,457 | $0 | 0% | 0% | Other | 012100018073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,151 | $0 | 0% | 0% | Other | 012100013316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100015344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100012476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,712 | $0 | 0% | 0% | Other | 012100013506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100017822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100017167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,554 | $0 | 0% | 0% | Other | 012100015071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100016303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100015655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100014449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100016214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,068 | $0 | 0% | 0% | Other | 012100017618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,743 | $0 | 0% | 0% | Other | 012100015505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100013154 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,986 | $0 | 0% | 0% | Other | 012100016112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100016285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,828 | $0 | 0% | 0% | Other | 012100016161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100012531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100014478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100018332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100018165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100016264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100012822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,487 | $0 | 0% | 0% | Other | 012100012419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100014134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,781 | $0 | 0% | 0% | Other | 012100015666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,347 | $0 | 0% | 0% | Other | 012100017453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,682 | $0 | 0% | 0% | Other | 012100018207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100017758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,485 | $0 | 0% | 0% | Other | 012100018314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100018396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100013446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,273 | $0 | 0% | 0% | Other | 012100012320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,008 | $0 | 0% | 0% | Other | 012100011999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100012782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,000 | $0 | 0% | 0% | Other | 012100016498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,216 | $0 | 0% | 0% | Other | 012100015921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100015633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100012594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100015554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100018186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,669 | $0 | 0% | 0% | Other | 012100017477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100016792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100013188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,179 | $0 | 0% | 0% | Other | 012100016378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,453 | $0 | 0% | 0% | Other | 012100017782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,041 | $0 | 0% | 0% | Other | 012100016156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,933 | $0 | 0% | 0% | Other | 012100013603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,647 | $0 | 0% | 0% | Other | 012100017278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $804 | $0 | 0% | 0% | Other | 012100016153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $9,499 | $0 | 0% | 0% | Other | 012100017450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100014487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,320 | $0 | 0% | 0% | Other | 012100013321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100015473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,693 | $0 | 0% | 0% | Other | 012100015070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,068 | $0 | 0% | 0% | Other | 012100012202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,848 | $0 | 0% | 0% | Other | 012100016100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100014978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100015968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100013012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,859 | $0 | 0% | 0% | Other | 012100015238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100016555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100014970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100016263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,080 | $0 | 0% | 0% | Other | 012100018169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100018197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,211 | $0 | 0% | 0% | Other | 012100013291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100015881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,206 | $0 | 0% | 0% | Other | 012100017744 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100015080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100012984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,151 | $0 | 0% | 0% | Other | 012100013419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100016208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100015764 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,664 | $0 | 0% | 0% | Other | 012100012008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,675 | $0 | 0% | 0% | Other | 012100017952 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,931 | $0 | 0% | 0% | Other | 012100017103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,547 | $0 | 0% | 0% | Other | 012100016353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,683 | $0 | 0% | 0% | Other | 012100013315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100017446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100014524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100016955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,312 | $0 | 0% | 0% | Other | 012100012996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,863 | $0 | 0% | 0% | Other | 012100012530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,132 | $0 | 0% | 0% | Other | 012100012068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100017330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,458 | $0 | 0% | 0% | Other | 012100016744 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100014130 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100015246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100012995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100013274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,696 | $0 | 0% | 0% | Other | 012100016149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100016292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100014332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100017674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100012045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100016106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100015157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100017401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,541 | $0 | 0% | 0% | Other | 012100017547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100015965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100017836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,067 | $0 | 0% | 0% | Other | 012100013869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,100 | $0 | 0% | 0% | Other | 012100013477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100013706 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100016822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,774 | $0 | 0% | 0% | Other | 012100013485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100013471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,267 | $0 | 0% | 0% | Other | 012100014650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100013096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,033 | $0 | 0% | 0% | Other | 012100017657 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100015177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,084 | $0 | 0% | 0% | Other | 012100013412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100016320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $863 | $0 | 0% | 0% | Other | 012100013617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100017293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,603 | $0 | 0% | 0% | Other | 012100012857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100015792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,071 | $0 | 0% | 0% | Other | 012100013832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100012030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,109 | $0 | 0% | 0% | Other | 012100014106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,313 | $0 | 0% | 0% | Other | 012100016782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100013275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100013041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,672 | $0 | 0% | 0% | Other | 012100017570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,231 | $0 | 0% | 0% | Other | 012100012590 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,079 | $0 | 0% | 0% | Other | 012100012938 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100012664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100014592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100016139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100015022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,780 | $0 | 0% | 0% | Other | 012100017974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100014805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,811 | $0 | 0% | 0% | Other | 012100013831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100018484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100012949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100013082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100014484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,271 | $0 | 0% | 0% | Other | 012100017318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,291 | $0 | 0% | 0% | Other | 012100013946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100017800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100012645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,076 | $0 | 0% | 0% | Other | 012100016560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100014430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100012450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,233 | $0 | 0% | 0% | Other | 012100013861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,533 | $0 | 0% | 0% | Other | 012100014022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100016350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $11,573 | $0 | 0% | 0% | Other | 012100017935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,143 | $0 | 0% | 0% | Other | 012100013303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100013646 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100017268 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100018051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100015783 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100016438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100014992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100012919 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100017405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,736 | $0 | 0% | 0% | Other | 012100017708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100014792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $20,729 | $0 | 0% | 0% | Other | 012100017001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100012746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100017376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,770 | $0 | 0% | 0% | Other | 012100017142 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,115 | $0 | 0% | 0% | Other | 012100014912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,097 | $0 | 0% | 0% | Other | 012100012909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,730 | $0 | 0% | 0% | Other | 012100014756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100015669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,628 | $0 | 0% | 0% | Other | 012100012819 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,888 | $0 | 0% | 0% | Other | 012100012503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,021 | $0 | 0% | 0% | Other | 012100013495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100015917 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100016660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,845 | $0 | 0% | 0% | Other | 012100015232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100015911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100016551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,370 | $0 | 0% | 0% | Other | 012100016950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100014886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,667 | $0 | 0% | 0% | Other | 012100017916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100013068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100013838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,282 | $0 | 0% | 0% | Other | 012100014985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,249 | $0 | 0% | 0% | Other | 012100015831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,478 | $0 | 0% | 0% | Other | 012100015319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100013497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,896 | $0 | 0% | 0% | Other | 012100014194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,631 | $0 | 0% | 0% | Other | 012100012483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100017483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100015723 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,915 | $0 | 0% | 0% | Other | 012100014326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,665 | $0 | 0% | 0% | Other | 012100016089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100015879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100016510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100012732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,130 | $0 | 0% | 0% | Other | 012100017659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,340 | $0 | 0% | 0% | Other | 012100013038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100016334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,975 | $0 | 0% | 0% | Other | 012100013720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100014855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100017183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100014768 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100016922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,938 | $0 | 0% | 0% | Other | 012100017214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $930 | $0 | 0% | 0% | Other | 012100017750 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100012760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,272 | $0 | 0% | 0% | Other | 012100013220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100012677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100016880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100014522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,371 | $0 | 0% | 0% | Other | 012100014808 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100014703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,782 | $0 | 0% | 0% | Other | 012100011989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100012657 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100012275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100015502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100012541 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,449 | $0 | 0% | 0% | Other | 012100015991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,606 | $0 | 0% | 0% | Other | 012100012882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100017837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100015678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,584 | $0 | 0% | 0% | Other | 012100012696 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100015929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100016620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100018328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,997 | $0 | 0% | 0% | Other | 012100018379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100017172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100015583 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100015137 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,990 | $0 | 0% | 0% | Other | 012100013991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,457 | $0 | 0% | 0% | Other | 012100013371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,939 | $0 | 0% | 0% | Other | 012100013260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100017486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,404 | $0 | 0% | 0% | Other | 012100018370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100013887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,925 | $0 | 0% | 0% | Other | 012100016503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100012551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,594 | $0 | 0% | 0% | Other | 012100016746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,046 | $0 | 0% | 0% | Other | 012100016045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,315 | $0 | 0% | 0% | Other | 012100013004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100016745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100014849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,773 | $0 | 0% | 0% | Other | 012100012841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100017106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,410 | $0 | 0% | 0% | Other | 012100018284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,347 | $0 | 0% | 0% | Other | 012100014228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100015599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,932 | $0 | 0% | 0% | Other | 012100014091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,366 | $0 | 0% | 0% | Other | 012100017188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100015063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,990 | $0 | 0% | 0% | Other | 012100015740 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100014126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,790 | $0 | 0% | 0% | Other | 012100014158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100017901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,463 | $0 | 0% | 0% | Other | 012100016238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100017129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100016011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,289 | $0 | 0% | 0% | Other | 012100015192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $951 | $0 | 0% | 0% | Other | 012100012671 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,130 | $0 | 0% | 0% | Other | 012100016883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $793 | $0 | 0% | 0% | Other | 012100015055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,500 | $0 | 0% | 0% | Other | 012100016440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100016417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100017698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,581 | $0 | 0% | 0% | Other | 012100011985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,919 | $0 | 0% | 0% | Other | 012100013892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100012690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,311 | $0 | 0% | 0% | Other | 012100015274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100014187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,192 | $0 | 0% | 0% | Other | 012100015272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,584 | $0 | 0% | 0% | Other | 012100015252 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100013463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,138 | $0 | 0% | 0% | Other | 012100017334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100016355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100014476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,752 | $0 | 0% | 0% | Other | 012100014457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,109 | $0 | 0% | 0% | Other | 012100015924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100014639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,175 | $0 | 0% | 0% | Other | 012100015639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,476 | $0 | 0% | 0% | Other | 012100015731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100012756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,007 | $0 | 0% | 0% | Other | 012100014822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100013649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $791 | $0 | 0% | 0% | Other | 012100014986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100014247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100016571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100017961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100016280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100015000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100012377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,223 | $0 | 0% | 0% | Other | 012100014432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100016490 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100015295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,718 | $0 | 0% | 0% | Other | 012100016952 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,781 | $0 | 0% | 0% | Other | 012100012630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100014009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100017844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,195 | $0 | 0% | 0% | Other | 012100018048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100015402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100016960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100018094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100012770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,442 | $0 | 0% | 0% | Other | 012100014186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100016968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100017897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,393 | $0 | 0% | 0% | Other | 012100017807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,352 | $0 | 0% | 0% | Other | 012100013764 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,681 | $0 | 0% | 0% | Other | 012100018173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100013375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,235 | $0 | 0% | 0% | Other | 012100018087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,213 | $0 | 0% | 0% | Other | 012100016373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100012055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,676 | $0 | 0% | 0% | Other | 012100014643 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,013 | $0 | 0% | 0% | Other | 012100013703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100012196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,844 | $0 | 0% | 0% | Other | 012100016030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,272 | $0 | 0% | 0% | Other | 012100018203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,977 | $0 | 0% | 0% | Other | 012100016658 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,858 | $0 | 0% | 0% | Other | 012100012451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,879 | $0 | 0% | 0% | Other | 012100014816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100013672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,513 | $0 | 0% | 0% | Other | 012100014451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100013773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,732 | $0 | 0% | 0% | Other | 012100013521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,817 | $0 | 0% | 0% | Other | 012100012091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100015078 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,535 | $0 | 0% | 0% | Other | 012100015969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100013071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,041 | $0 | 0% | 0% | Other | 012100017478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,511 | $0 | 0% | 0% | Other | 012100013028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100017516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,307 | $0 | 0% | 0% | Other | 012100012954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,014 | $0 | 0% | 0% | Other | 012100014910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100015114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,658 | $0 | 0% | 0% | Other | 012100013546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,661 | $0 | 0% | 0% | Other | 012100016268 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100016127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,822 | $0 | 0% | 0% | Other | 012100017398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100016743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100014346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100012514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,736 | $0 | 0% | 0% | Other | 012100017084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,985 | $0 | 0% | 0% | Other | 012100016364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100016200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,757 | $0 | 0% | 0% | Other | 012100017049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100016109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100015408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100016778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100016624 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,454 | $0 | 0% | 0% | Other | 012100016531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $838 | $0 | 0% | 0% | Other | 012100016790 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100016896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100016258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100014589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,042 | $0 | 0% | 0% | Other | 012100015386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $815 | $0 | 0% | 0% | Other | 012100017157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,961 | $0 | 0% | 0% | Other | 012100013110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100016668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100012640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100017829 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,587 | $0 | 0% | 0% | Other | 012100016973 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100015647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,510 | $0 | 0% | 0% | Other | 012100016893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,044 | $0 | 0% | 0% | Other | 012100014342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100014305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,608 | $0 | 0% | 0% | Other | 012100012862 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100013019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $772 | $0 | 0% | 0% | Other | 012100016058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100016446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,650 | $0 | 0% | 0% | Other | 012100016157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,687 | $0 | 0% | 0% | Other | 012100015868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100016839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,511 | $0 | 0% | 0% | Other | 012100012332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100012042 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100015485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100016610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,855 | $0 | 0% | 0% | Other | 012100018355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100013785 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100014798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,605 | $0 | 0% | 0% | Other | 012100016549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100013749 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100014466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100012711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,383 | $0 | 0% | 0% | Other | 012100015648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100017140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100016833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100018153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,400 | $0 | 0% | 0% | Other | 012100012510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100016450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,850 | $0 | 0% | 0% | Other | 012100016519 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100012700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100016591 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,479 | $0 | 0% | 0% | Other | 012100012457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,527 | $0 | 0% | 0% | Other | 012100014155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,382 | $0 | 0% | 0% | Other | 012100012118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100015573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100012726 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,998 | $0 | 0% | 0% | Other | 012100015798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,957 | $0 | 0% | 0% | Other | 012100017363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100018060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100012449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100013772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,588 | $0 | 0% | 0% | Other | 012100013024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,250 | $0 | 0% | 0% | Other | 012100017246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,790 | $0 | 0% | 0% | Other | 012100012319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,071 | $0 | 0% | 0% | Other | 012100012050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100015782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,466 | $0 | 0% | 0% | Other | 012100013758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,961 | $0 | 0% | 0% | Other | 012100014280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100016466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100016439 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100016615 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,722 | $0 | 0% | 0% | Other | 012100017043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100015197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,914 | $0 | 0% | 0% | Other | 012100014830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100013681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,914 | $0 | 0% | 0% | Other | 012100016413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100012832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $842 | $0 | 0% | 0% | Other | 012100014483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,676 | $0 | 0% | 0% | Other | 012100016688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,551 | $0 | 0% | 0% | Other | 012100016298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,819 | $0 | 0% | 0% | Other | 012100017162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,615 | $0 | 0% | 0% | Other | 012100012883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,893 | $0 | 0% | 0% | Other | 012100014807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $766 | $0 | 0% | 0% | Other | 012100016144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100012181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100016940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,983 | $0 | 0% | 0% | Other | 012100014630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100011992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,320 | $0 | 0% | 0% | Other | 012100015343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,836 | $0 | 0% | 0% | Other | 012100018215 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100017624 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,547 | $0 | 0% | 0% | Other | 012100014242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100015843 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100013934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100016277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100017745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100015037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100016414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100013683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,409 | $0 | 0% | 0% | Other | 012100012689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100013109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100014821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100017008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100012964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,550 | $0 | 0% | 0% | Other | 012100014624 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,532 | $0 | 0% | 0% | Other | 012100012040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,487 | $0 | 0% | 0% | Other | 012100015217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100013814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100016357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,561 | $0 | 0% | 0% | Other | 012100013509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100012560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100013030 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100014547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,668 | $0 | 0% | 0% | Other | 012100016076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,479 | $0 | 0% | 0% | Other | 012100012480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100017663 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,485 | $0 | 0% | 0% | Other | 012100013708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,625 | $0 | 0% | 0% | Other | 012100014546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100018289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,499 | $0 | 0% | 0% | Other | 012100017956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,282 | $0 | 0% | 0% | Other | 012100013826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,924 | $0 | 0% | 0% | Other | 012100015029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,301 | $0 | 0% | 0% | Other | 012100018009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,652 | $0 | 0% | 0% | Other | 012100018033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,497 | $0 | 0% | 0% | Other | 012100017475 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100016031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,228 | $0 | 0% | 0% | Other | 012100014450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,636 | $0 | 0% | 0% | Other | 012100013525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100015654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,128 | $0 | 0% | 0% | Other | 012100012097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,214 | $0 | 0% | 0% | Other | 012100017703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,261 | $0 | 0% | 0% | Other | 012100017498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,582 | $0 | 0% | 0% | Other | 012100015528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100017779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,337 | $0 | 0% | 0% | Other | 012100012115 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $766 | $0 | 0% | 0% | Other | 012100015097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100014113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100012742 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,824 | $0 | 0% | 0% | Other | 012100012016 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100015712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100013809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100017054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100014497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100014424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,389 | $0 | 0% | 0% | Other | 012100012248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100012637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100014100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100017026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,163 | $0 | 0% | 0% | Other | 012100015643 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,012 | $0 | 0% | 0% | Other | 012100014416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100013526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $10,699 | $0 | 0% | 0% | Other | 012100013339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100016806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100017755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100011981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100016091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100013727 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,209 | $0 | 0% | 0% | Other | 012100014828 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $842 | $0 | 0% | 0% | Other | 012100013267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,845 | $0 | 0% | 0% | Other | 012100016785 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100017648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,844 | $0 | 0% | 0% | Other | 012100017187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100017804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100013715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,484 | $0 | 0% | 0% | Other | 012100016927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,061 | $0 | 0% | 0% | Other | 012100017298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,217 | $0 | 0% | 0% | Other | 012100013253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,876 | $0 | 0% | 0% | Other | 012100012117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,669 | $0 | 0% | 0% | Other | 012100016379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100012509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100018329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,469 | $0 | 0% | 0% | Other | 012100014501 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100012263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100017603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,586 | $0 | 0% | 0% | Other | 012100017813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100017247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,382 | $0 | 0% | 0% | Other | 012100017480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100016638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100017526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100016699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,893 | $0 | 0% | 0% | Other | 012100013222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100013567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,059 | $0 | 0% | 0% | Other | 012100013074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,060 | $0 | 0% | 0% | Other | 012100014698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100017469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100013413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,087 | $0 | 0% | 0% | Other | 012100012036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100012729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,019 | $0 | 0% | 0% | Other | 012100012416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,984 | $0 | 0% | 0% | Other | 012100013099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100013108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100012979 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100017218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100012601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100017156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100017193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,920 | $0 | 0% | 0% | Other | 012100015147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,721 | $0 | 0% | 0% | Other | 012100013309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100014588 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,935 | $0 | 0% | 0% | Other | 012100017665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100015083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100012110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,711 | $0 | 0% | 0% | Other | 012100017417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100017726 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100014145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,852 | $0 | 0% | 0% | Other | 012100013246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,773 | $0 | 0% | 0% | Other | 012100012392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,128 | $0 | 0% | 0% | Other | 012100012611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,388 | $0 | 0% | 0% | Other | 012100012272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,871 | $0 | 0% | 0% | Other | 012100018448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,727 | $0 | 0% | 0% | Other | 012100018340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100012821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,432 | $0 | 0% | 0% | Other | 012100016483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100017261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100013879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,631 | $0 | 0% | 0% | Other | 012100016844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,711 | $0 | 0% | 0% | Other | 012100016650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100017913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100015641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100017383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,552 | $0 | 0% | 0% | Other | 012100015431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100018367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100014104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100018072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100016322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,267 | $0 | 0% | 0% | Other | 012100015609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100014293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,802 | $0 | 0% | 0% | Other | 012100015738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100014161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100017495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,431 | $0 | 0% | 0% | Other | 012100015715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,956 | $0 | 0% | 0% | Other | 012100016683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,309 | $0 | 0% | 0% | Other | 012100013332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100015508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,787 | $0 | 0% | 0% | Other | 012100012189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100013018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100017884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100016798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100012547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100012784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100012101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,913 | $0 | 0% | 0% | Other | 012100016486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100013969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,130 | $0 | 0% | 0% | Other | 012100013278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100014701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,603 | $0 | 0% | 0% | Other | 012100016936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,371 | $0 | 0% | 0% | Other | 012100013031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100013394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,533 | $0 | 0% | 0% | Other | 012100012877 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100012678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $907 | $0 | 0% | 0% | Other | 012100015903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100014333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,911 | $0 | 0% | 0% | Other | 012100015901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100012062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,625 | $0 | 0% | 0% | Other | 012100013677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,007 | $0 | 0% | 0% | Other | 012100014571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,458 | $0 | 0% | 0% | Other | 012100017386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,390 | $0 | 0% | 0% | Other | 012100015491 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100015318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100013277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,236 | $0 | 0% | 0% | Other | 012100014874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,856 | $0 | 0% | 0% | Other | 012100015328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,277 | $0 | 0% | 0% | Other | 012100016607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100013930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100012843 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,143 | $0 | 0% | 0% | Other | 012100015591 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100014101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,324 | $0 | 0% | 0% | Other | 012100013127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100017325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100017402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,490 | $0 | 0% | 0% | Other | 012100015618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,126 | $0 | 0% | 0% | Other | 012100016449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,821 | $0 | 0% | 0% | Other | 012100013885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,043 | $0 | 0% | 0% | Other | 012100017945 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100015660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,898 | $0 | 0% | 0% | Other | 012100013284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,093 | $0 | 0% | 0% | Other | 012100015857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100015412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,731 | $0 | 0% | 0% | Other | 012100015535 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100013936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,499 | $0 | 0% | 0% | Other | 012100016732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100014868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,461 | $0 | 0% | 0% | Other | 012100016556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,313 | $0 | 0% | 0% | Other | 012100016257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100012620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,513 | $0 | 0% | 0% | Other | 012100016978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100013062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100017145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,753 | $0 | 0% | 0% | Other | 012100012737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100014065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100012190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,613 | $0 | 0% | 0% | Other | 012100014812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,280 | $0 | 0% | 0% | Other | 012100013317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $988 | $0 | 0% | 0% | Other | 012100016474 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,747 | $0 | 0% | 0% | Other | 012100012458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100014139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,116 | $0 | 0% | 0% | Other | 012100016907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100015187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,317 | $0 | 0% | 0% | Other | 012100014232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,680 | $0 | 0% | 0% | Other | 012100014854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100014548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,774 | $0 | 0% | 0% | Other | 012100012607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100015677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100013713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100017893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,579 | $0 | 0% | 0% | Other | 012100018226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,003 | $0 | 0% | 0% | Other | 012100013439 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100014284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,713 | $0 | 0% | 0% | Other | 012100017316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100013583 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $930 | $0 | 0% | 0% | Other | 012100014878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100013390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,418 | $0 | 0% | 0% | Other | 012100016923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100014554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100018074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100018061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100012803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,190 | $0 | 0% | 0% | Other | 012100018359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100017638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100014952 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100017521 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100014435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100012537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100013286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,416 | $0 | 0% | 0% | Other | 012100018177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100012046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100014509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,966 | $0 | 0% | 0% | Other | 012100015687 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100018133 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,594 | $0 | 0% | 0% | Other | 012100013915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,827 | $0 | 0% | 0% | Other | 012100014088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100018308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100017865 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100017676 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $771 | $0 | 0% | 0% | Other | 012100015578 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100013132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,704 | $0 | 0% | 0% | Other | 012100018049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,718 | $0 | 0% | 0% | Other | 012100016846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,257 | $0 | 0% | 0% | Other | 012100012890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100017451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,107 | $0 | 0% | 0% | Other | 012100018018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,335 | $0 | 0% | 0% | Other | 012100012722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100015950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,990 | $0 | 0% | 0% | Other | 012100017797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100017314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,494 | $0 | 0% | 0% | Other | 012100017563 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100014987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,532 | $0 | 0% | 0% | Other | 012100016060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,146 | $0 | 0% | 0% | Other | 012100012910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,286 | $0 | 0% | 0% | Other | 012100014108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100016433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100014068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,913 | $0 | 0% | 0% | Other | 012100018337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,622 | $0 | 0% | 0% | Other | 012100013624 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100017764 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100014170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,129 | $0 | 0% | 0% | Other | 012100013573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,075 | $0 | 0% | 0% | Other | 012100013350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,817 | $0 | 0% | 0% | Other | 012100012250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,626 | $0 | 0% | 0% | Other | 012100018106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100014136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100012227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100015424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100015156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100015634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,240 | $0 | 0% | 0% | Other | 012100014447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,667 | $0 | 0% | 0% | Other | 012100016756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,231 | $0 | 0% | 0% | Other | 012100016584 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,615 | $0 | 0% | 0% | Other | 012100017522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,892 | $0 | 0% | 0% | Other | 012100016318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100015308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100017973 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100017768 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,544 | $0 | 0% | 0% | Other | 012100013803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,188 | $0 | 0% | 0% | Other | 012100016904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100014532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100012283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,024 | $0 | 0% | 0% | Other | 012100013637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,705 | $0 | 0% | 0% | Other | 012100015180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,315 | $0 | 0% | 0% | Other | 012100014362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100015794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100016593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100016055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100015153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100013630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100012380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100015981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100015862 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,423 | $0 | 0% | 0% | Other | 012100018211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,674 | $0 | 0% | 0% | Other | 012100015859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100014420 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100016155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100014638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100013734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100017847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100015553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100017015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100016632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100018246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $838 | $0 | 0% | 0% | Other | 012100014438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100013314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,729 | $0 | 0% | 0% | Other | 012100018476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100013302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,352 | $0 | 0% | 0% | Other | 012100017709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100012322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,381 | $0 | 0% | 0% | Other | 012100017100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,278 | $0 | 0% | 0% | Other | 012100013083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100013883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,415 | $0 | 0% | 0% | Other | 012100017677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,211 | $0 | 0% | 0% | Other | 012100014767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100017155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,697 | $0 | 0% | 0% | Other | 012100015525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,695 | $0 | 0% | 0% | Other | 012100014715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100012879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,821 | $0 | 0% | 0% | Other | 012100018385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,321 | $0 | 0% | 0% | Other | 012100012902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100013186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,277 | $0 | 0% | 0% | Other | 012100015191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100016622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100015552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100018474 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,965 | $0 | 0% | 0% | Other | 012100014356 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,229 | $0 | 0% | 0% | Other | 012100017201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,792 | $0 | 0% | 0% | Other | 012100018144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100018017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100012804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100017619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,249 | $0 | 0% | 0% | Other | 012100018219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,996 | $0 | 0% | 0% | Other | 012100014443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $792 | $0 | 0% | 0% | Other | 012100012554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,663 | $0 | 0% | 0% | Other | 012100017262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100014026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100013478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100014299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100013365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100012103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,302 | $0 | 0% | 0% | Other | 012100013402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,203 | $0 | 0% | 0% | Other | 012100017737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100015277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100017530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100016138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,466 | $0 | 0% | 0% | Other | 012100016348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,971 | $0 | 0% | 0% | Other | 012100013044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,854 | $0 | 0% | 0% | Other | 012100017818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,119 | $0 | 0% | 0% | Other | 012100012318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,653 | $0 | 0% | 0% | Other | 012100013516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,260 | $0 | 0% | 0% | Other | 012100012887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,709 | $0 | 0% | 0% | Other | 012100018398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $942 | $0 | 0% | 0% | Other | 012100013698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,222 | $0 | 0% | 0% | Other | 012100017400 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100014539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,659 | $0 | 0% | 0% | Other | 012100013227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,219 | $0 | 0% | 0% | Other | 012100015640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100016471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100017784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100016780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100016813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,804 | $0 | 0% | 0% | Other | 012100016827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100014837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100012484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,692 | $0 | 0% | 0% | Other | 012100015883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,332 | $0 | 0% | 0% | Other | 012100012453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,354 | $0 | 0% | 0% | Other | 012100013709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,379 | $0 | 0% | 0% | Other | 012100014893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,932 | $0 | 0% | 0% | Other | 012100013008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,695 | $0 | 0% | 0% | Other | 012100015163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100014598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,720 | $0 | 0% | 0% | Other | 012100017774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,823 | $0 | 0% | 0% | Other | 012100014882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100015844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100017798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100015777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,595 | $0 | 0% | 0% | Other | 012100012052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,102 | $0 | 0% | 0% | Other | 012100018353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100014061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,517 | $0 | 0% | 0% | Other | 012100012727 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,422 | $0 | 0% | 0% | Other | 012100017012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100014969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100012823 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100018346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,915 | $0 | 0% | 0% | Other | 012100015109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,011 | $0 | 0% | 0% | Other | 012100016111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,332 | $0 | 0% | 0% | Other | 012100012020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,894 | $0 | 0% | 0% | Other | 012100018427 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100015465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100016219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100016375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,053 | $0 | 0% | 0% | Other | 012100016395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100014010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $808 | $0 | 0% | 0% | Other | 012100014789 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,575 | $0 | 0% | 0% | Other | 012100014402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100012672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,246 | $0 | 0% | 0% | Other | 012100018064 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100012858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100012158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,162 | $0 | 0% | 0% | Other | 012100017724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100013418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100012665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,524 | $0 | 0% | 0% | Other | 012100016605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,254 | $0 | 0% | 0% | Other | 012100014633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,788 | $0 | 0% | 0% | Other | 012100017553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100012571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,242 | $0 | 0% | 0% | Other | 012100016311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100016493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,283 | $0 | 0% | 0% | Other | 012100014298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,302 | $0 | 0% | 0% | Other | 012100018311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,055 | $0 | 0% | 0% | Other | 012100012937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,927 | $0 | 0% | 0% | Other | 012100015470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,667 | $0 | 0% | 0% | Other | 012100017725 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,885 | $0 | 0% | 0% | Other | 012100018053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,503 | $0 | 0% | 0% | Other | 012100012425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,131 | $0 | 0% | 0% | Other | 012100018267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,303 | $0 | 0% | 0% | Other | 012100013396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100013753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100012488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,977 | $0 | 0% | 0% | Other | 012100013352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100013775 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,528 | $0 | 0% | 0% | Other | 012100012813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,398 | $0 | 0% | 0% | Other | 012100016302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100014739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,446 | $0 | 0% | 0% | Other | 012100013192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,977 | $0 | 0% | 0% | Other | 012100015933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,884 | $0 | 0% | 0% | Other | 012100013895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,538 | $0 | 0% | 0% | Other | 012100012315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,473 | $0 | 0% | 0% | Other | 012100015975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100017620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,421 | $0 | 0% | 0% | Other | 012100013523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100014706 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100016226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,780 | $0 | 0% | 0% | Other | 012100013796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100015533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100014625 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100016662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,038 | $0 | 0% | 0% | Other | 012100016920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100013328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,493 | $0 | 0% | 0% | Other | 012100013242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100018256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,224 | $0 | 0% | 0% | Other | 012100012980 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100016583 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100015138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,348 | $0 | 0% | 0% | Other | 012100014989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100016515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,975 | $0 | 0% | 0% | Other | 012100015271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,119 | $0 | 0% | 0% | Other | 012100012379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100014282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100016924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,336 | $0 | 0% | 0% | Other | 012100018156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100013828 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,091 | $0 | 0% | 0% | Other | 012100016698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,127 | $0 | 0% | 0% | Other | 012100014287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,269 | $0 | 0% | 0% | Other | 012100012889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,838 | $0 | 0% | 0% | Other | 012100015038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,421 | $0 | 0% | 0% | Other | 012100014125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,516 | $0 | 0% | 0% | Other | 012100016520 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,146 | $0 | 0% | 0% | Other | 012100015185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,942 | $0 | 0% | 0% | Other | 012100013293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,045 | $0 | 0% | 0% | Other | 012100012831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100013913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100013921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,058 | $0 | 0% | 0% | Other | 012100012773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100012499 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100015130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,619 | $0 | 0% | 0% | Other | 012100016855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100016105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100013980 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100018213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100012167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,644 | $0 | 0% | 0% | Other | 012100017294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $809 | $0 | 0% | 0% | Other | 012100018147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,000 | $0 | 0% | 0% | Other | 012100017891 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100014352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100014297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,645 | $0 | 0% | 0% | Other | 012100016935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100015550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,076 | $0 | 0% | 0% | Other | 012100015959 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,810 | $0 | 0% | 0% | Other | 012100012994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,887 | $0 | 0% | 0% | Other | 012100017545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,089 | $0 | 0% | 0% | Other | 012100014621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,192 | $0 | 0% | 0% | Other | 012100013453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,809 | $0 | 0% | 0% | Other | 012100015284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,442 | $0 | 0% | 0% | Other | 012100017625 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100016710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,336 | $0 | 0% | 0% | Other | 012100012492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,120 | $0 | 0% | 0% | Other | 012100014677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100014842 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100015719 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100017721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,938 | $0 | 0% | 0% | Other | 012100018123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100016108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,818 | $0 | 0% | 0% | Other | 012100014766 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100018022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100013244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,978 | $0 | 0% | 0% | Other | 012100014627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100014681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,403 | $0 | 0% | 0% | Other | 012100013942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,337 | $0 | 0% | 0% | Other | 012100015551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,693 | $0 | 0% | 0% | Other | 012100012721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100015791 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100016252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,646 | $0 | 0% | 0% | Other | 012100013193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100017044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,608 | $0 | 0% | 0% | Other | 012100012612 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100012415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,583 | $0 | 0% | 0% | Other | 012100014667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,498 | $0 | 0% | 0% | Other | 012100016177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100013007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,530 | $0 | 0% | 0% | Other | 012100012226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100016420 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100014662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100012174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,368 | $0 | 0% | 0% | Other | 012100018253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,665 | $0 | 0% | 0% | Other | 012100017611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100013534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100016712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100015994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100012269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,305 | $0 | 0% | 0% | Other | 012100012553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,987 | $0 | 0% | 0% | Other | 012100015263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,104 | $0 | 0% | 0% | Other | 012100017270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100014043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100013899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100015999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,426 | $0 | 0% | 0% | Other | 012100013234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100013276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,442 | $0 | 0% | 0% | Other | 012100017079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,808 | $0 | 0% | 0% | Other | 012100013166 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,904 | $0 | 0% | 0% | Other | 012100018119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100018262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100013440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $864 | $0 | 0% | 0% | Other | 012100016580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,435 | $0 | 0% | 0% | Other | 012100013180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,435 | $0 | 0% | 0% | Other | 012100012277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,659 | $0 | 0% | 0% | Other | 012100015752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,292 | $0 | 0% | 0% | Other | 012100014404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100017850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,062 | $0 | 0% | 0% | Other | 012100013827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,831 | $0 | 0% | 0% | Other | 012100016321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100015221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100016082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,268 | $0 | 0% | 0% | Other | 012100013588 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100014663 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,500 | $0 | 0% | 0% | Other | 012100012648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,708 | $0 | 0% | 0% | Other | 012100018121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100013469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100015681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100018084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,812 | $0 | 0% | 0% | Other | 012100017587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,328 | $0 | 0% | 0% | Other | 012100012945 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100013654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100016929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,974 | $0 | 0% | 0% | Other | 012100015342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,668 | $0 | 0% | 0% | Other | 012100012778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,858 | $0 | 0% | 0% | Other | 012100014908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,024 | $0 | 0% | 0% | Other | 012100014358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100013927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,442 | $0 | 0% | 0% | Other | 012100018091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100015828 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,612 | $0 | 0% | 0% | Other | 012100014310 | IL | No | No | 0 | 13753 |

| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 5626 | 10 | 05 | 05 | Other | 0110001091 | 1 | No | | No | | 1 | 1372 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 1978 | 10 | 05 | 05 | Other | 0110001092 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 10,120 | 10 | 05 | 05 | Other | 0110001093 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 21,181 | 10 | 05 | 05 | Other | 0110001098 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 19,209 | 10 | 05 | 05 | Other | 0110001069 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3968 | 10 | 05 | 05 | Other | 0110001737 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 35,655 | 10 | 05 | 05 | Other | 0110001857 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 10,101 | 10 | 05 | 05 | Other | 0110001855 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,899 | 10 | 05 | 05 | Other | 0110001251 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,416 | 10 | 05 | 05 | Other | 0110001726 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,131 | 10 | 05 | 05 | Other | 0110001705 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 2706 | 10 | 05 | 05 | Other | 0110001842 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 38,999 | 10 | 05 | 05 | Other | 0110001631 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 30,665 | 10 | 05 | 05 | Other | 0110001456 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,148 | 10 | 05 | 05 | Other | 0110001604 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,797 | 10 | 05 | 05 | Other | 0110001444 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,332 | 10 | 05 | 05 | Other | 0110001495 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,181 | 10 | 05 | 05 | Other | 0110001256 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,607 | 10 | 05 | 05 | Other | 0110001492 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,161 | 10 | 05 | 05 | Other | 0110001380 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,361 | 10 | 05 | 05 | Other | 0110001490 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3978 | 10 | 05 | 05 | Other | 0110001481 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,161 | 10 | 05 | 05 | Other | 0110001465 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 11,188 | 10 | 05 | 05 | Other | 0110001468 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3958 | 10 | 05 | 05 | Other | 0110001448 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,997 | 10 | 05 | 05 | Add Class Consumer | 0110001479 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,666 | 10 | 05 | 05 | Other | 0110001873 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 34,261 | 10 | 05 | 05 | Other | 0110001874 | 1 | No | | No | | 0 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,271 | 10 | 05 | 05 | Other | 0110001420 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 35,482 | 10 | 05 | 05 | Other | 0110001878 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 34,090 | 10 | 05 | 05 | Other | 0110001438 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 34,101 | 10 | 05 | 05 | Other | 0110001479 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3969 | 10 | 05 | 05 | Other | 0110001870 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,407 | 10 | 05 | 05 | Other | 0110001498 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3980 | 10 | 05 | 05 | Other | 0110001490 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,272 | 10 | 05 | 05 | Other | 0110001474 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,106 | 10 | 05 | 05 | Other | 0110001794 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,261 | 10 | 05 | 05 | Other | 0110001799 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 35,482 | 10 | 05 | 05 | Other | 0110001744 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3986 | 10 | 05 | 05 | Other | 0110001784 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 11,388 | 10 | 05 | 05 | Other | 0110001731 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 35,257 | 10 | 05 | 05 | Other | 0110001754 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,419 | 10 | 05 | 05 | Other | 0110001706 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,669 | 10 | 05 | 05 | Other | 0110001606 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,492 | 10 | 05 | 05 | Other | 0110001698 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,308 | 10 | 05 | 05 | Other | 0110001805 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,389 | 10 | 05 | 05 | Other | 0110001804 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3788 | 10 | 05 | 05 | Other | 0110001805 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,993 | 10 | 05 | 05 | Other | 0110001688 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,446 | 10 | 05 | 05 | Other | 0110001596 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,262 | 10 | 05 | 05 | Other | 0110001606 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,355 | 10 | 05 | 05 | Other | 0110001631 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,478 | 10 | 05 | 05 | Other | 0110001673 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,638 | 10 | 05 | 05 | Other | 0110001869 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 5961 | 10 | 05 | 05 | Other | 0110001809 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 30,464 | 10 | 05 | 05 | Other | 0110001827 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,733 | 10 | 05 | 05 | Other | 0110001657 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,139 | 10 | 05 | 05 | Other | 0110001411 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,551 | 10 | 05 | 05 | Other | 0110001419 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,179 | 10 | 05 | 05 | Other | 0110001426 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,563 | 10 | 05 | 05 | Other | 0110001438 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3950 | 10 | 05 | 05 | Other | 0110001607 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,648 | 10 | 05 | 05 | Other | 0110001497 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,277 | 10 | 05 | 05 | Other | 0110001433 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,173 | 10 | 05 | 05 | Other | 0110001670 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,181 | 10 | 05 | 05 | Other | 0110001675 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 5932 | 10 | 05 | 05 | Other | 0110001607 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 10,649 | 10 | 05 | 05 | Other | 0110001647 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,261 | 10 | 05 | 05 | Other | 0110001693 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,991 | 10 | 05 | 05 | Other | 0110001659 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,117 | 10 | 05 | 05 | Other | 0110001756 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 10,487 | 10 | 05 | 05 | Other | 0110001770 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,852 | 10 | 05 | 05 | Other | 0110001778 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,377 | 10 | 05 | 05 | Other | 0110001808 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,404 | 10 | 05 | 05 | Other | 0110001834 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,451 | 10 | 05 | 05 | Other | 0110001869 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,230 | 10 | 05 | 05 | Other | 0110001887 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3788 | 10 | 05 | 05 | Other | 0110001889 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,446 | 10 | 05 | 05 | Other | 0110001677 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,007 | 10 | 05 | 05 | Other | 0110001870 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 311,027 | 10 | 05 | 05 | Other | 0110001874 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,861 | 10 | 05 | 05 | Other | 0110001878 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3958 | 10 | 05 | 05 | Other | 0110001851 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,683 | 10 | 05 | 05 | Other | 0110001866 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 10,457 | 10 | 05 | 05 | Other | 0110001889 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,466 | 10 | 05 | 05 | Other | 0110001893 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,077 | 10 | 05 | 05 | Other | 0110001877 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,736 | 10 | 05 | 05 | Other | 0110001887 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3786 | 10 | 05 | 05 | Other | 0110001893 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,406 | 10 | 05 | 05 | Other | 0110001906 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,181 | 10 | 05 | 05 | Other | 0110001926 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,173 | 10 | 05 | 05 | Other | 0110001951 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,186 | 10 | 05 | 05 | Other | 0110001996 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 22,117 | 10 | 05 | 05 | Other | 0110001006 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,597 | 10 | 05 | 05 | Other | 0110001000 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,479 | 10 | 05 | 05 | Other | 0110001074 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,409 | 10 | 05 | 05 | Other | 0110001045 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,638 | 10 | 05 | 05 | Other | 0110001067 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,451 | 10 | 05 | 05 | Other | 0110001095 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3969 | 10 | 05 | 05 | Other | 0110001177 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3780 | 10 | 05 | 05 | Other | 0110001179 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,355 | 10 | 05 | 05 | Other | 0110001183 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,173 | 10 | 05 | 05 | Other | 0110001197 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,181 | 10 | 05 | 05 | Other | 0110001246 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,130 | 10 | 05 | 05 | Other | 0110001261 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3978 | 10 | 05 | 05 | Other | 0110001297 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,446 | 10 | 05 | 05 | Other | 0110001303 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 5932 | 10 | 05 | 05 | Other | 0110001305 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 33,451 | 10 | 05 | 05 | Other | 0110001313 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,407 | 10 | 05 | 05 | Other | 0110001320 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,266 | 10 | 05 | 05 | Other | 0110001326 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 32,161 | 10 | 05 | 05 | Other | 0110001338 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,173 | 10 | 05 | 05 | Other | 0110001366 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 3986 | 10 | 05 | 05 | Other | 0110001369 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 115,460 | 10 | 05 | 05 | Other | 0110001377 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,888 | 10 | 05 | 05 | Other | 0110001390 | 1 | No | | No | | 1 | 1372 |
| Amazon | Consumer | Add Class Consumer | Other | - | 1/23/2021 12:AM 0:00Amazo | 31,355 | 10 | 05 | 05 | Other | 0110001395 | 1 | No | | No | | 1 | 1372 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,524 | $0 | 0% | 0% | Other | 012100013131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,105 | $0 | 0% | 0% | Other | 012100016905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,451 | $0 | 0% | 0% | Other | 012100017690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,399 | $0 | 0% | 0% | Other | 012100012208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100015885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100017235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,165 | $0 | 0% | 0% | Other | 012100013937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,908 | $0 | 0% | 0% | Other | 012100015261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,241 | $0 | 0% | 0% | Other | 012100018166 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100015193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100015073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,441 | $0 | 0% | 0% | Other | 012100016287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,659 | $0 | 0% | 0% | Other | 012100018360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,389 | $0 | 0% | 0% | Other | 012100017869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,054 | $0 | 0% | 0% | Other | 012100014361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100016020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100015890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,118 | $0 | 0% | 0% | Other | 012100015652 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,806 | $0 | 0% | 0% | Other | 012100016977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,520 | $0 | 0% | 0% | Other | 012100018004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,865 | $0 | 0% | 0% | Other | 012100017795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100012891 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,074 | $0 | 0% | 0% | Other | 012100012588 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,167 | $0 | 0% | 0% | Other | 012100012047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,819 | $0 | 0% | 0% | Other | 012100012586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,958 | $0 | 0% | 0% | Other | 012100012656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,658 | $0 | 0% | 0% | Other | 012100017926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,593 | $0 | 0% | 0% | Other | 012100014202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,562 | $0 | 0% | 0% | Other | 012100017702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,142 | $0 | 0% | 0% | Other | 012100017575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100017351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100018099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,724 | $0 | 0% | 0% | Other | 012100013113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100017729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100017467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100014144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,862 | $0 | 0% | 0% | Other | 012100016426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,450 | $0 | 0% | 0% | Other | 012100012027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,753 | $0 | 0% | 0% | Other | 012100015763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100016504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100013896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,397 | $0 | 0% | 0% | Other | 012100016283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $938 | $0 | 0% | 0% | Other | 012100013972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100014295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100014690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $8,521 | $0 | 0% | 0% | Other | 012100017580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100012673 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,010 | $0 | 0% | 0% | Other | 012100014888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,430 | $0 | 0% | 0% | Other | 012100015067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100012223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100015216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100014146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,399 | $0 | 0% | 0% | Other | 012100015075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100013629 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,332 | $0 | 0% | 0% | Other | 012100012808 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,709 | $0 | 0% | 0% | Other | 012100015877 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,482 | $0 | 0% | 0% | Other | 012100012518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100013199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100018463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100015417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,598 | $0 | 0% | 0% | Other | 012100015183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,440 | $0 | 0% | 0% | Other | 012100015567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100017460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $16,126 | $0 | 0% | 0% | Other | 012100012920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,335 | $0 | 0% | 0% | Other | 012100015590 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100014325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100013124 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,553 | $0 | 0% | 0% | Other | 012100012376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100013265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,235 | $0 | 0% | 0% | Other | 012100016606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $6,726 | $0 | 0% | 0% | Other | 012100018003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,656 | $0 | 0% | 0% | Other | 012100014516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100015556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,711 | $0 | 0% | 0% | Other | 012100015704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100016448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,532 | $0 | 0% | 0% | Other | 012100013185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,388 | $0 | 0% | 0% | Other | 012100014093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,350 | $0 | 0% | 0% | Other | 012100017616 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $7,262 | $0 | 0% | 0% | Other | 012100013557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100016558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100017621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,001 | $0 | 0% | 0% | Other | 012100014397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100014105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,666 | $0 | 0% | 0% | Other | 012100012921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100017783 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100017066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100013409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100015390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100016645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100012730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,477 | $0 | 0% | 0% | Other | 012100017566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100014040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $986 | $0 | 0% | 0% | Other | 012100017941 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100014901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,875 | $0 | 0% | 0% | Other | 012100015891 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100014077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100013925 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100014083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,515 | $0 | 0% | 0% | Other | 012100014826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,142 | $0 | 0% | 0% | Other | 012100016205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100018317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,170 | $0 | 0% | 0% | Other | 012100013441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100018232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,153 | $0 | 0% | 0% | Other | 012100013101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,725 | $0 | 0% | 0% | Other | 012100016173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100013067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100013347 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,049 | $0 | 0% | 0% | Other | 012100013833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,436 | $0 | 0% | 0% | Other | 012100017667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,167 | $0 | 0% | 0% | Other | 012100015631 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,994 | $0 | 0% | 0% | Other | 012100012262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100017210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $5,244 | $0 | 0% | 0% | Other | 012100013978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,006 | $0 | 0% | 0% | Other | 012100016702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100013362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,779 | $0 | 0% | 0% | Other | 012100013751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,550 | $0 | 0% | 0% | Other | 012100016626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,161 | $0 | 0% | 0% | Other | 012100017728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,043 | $0 | 0% | 0% | Other | 012100014314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100014099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100012498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $11,318 | $0 | 0% | 0% | Other | 012100012795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,553 | $0 | 0% | 0% | Other | 012100012747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100013931 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100012754 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100015672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,296 | $0 | 0% | 0% | Other | 012100015674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,089 | $0 | 0% | 0% | Other | 012100012774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,455 | $0 | 0% | 0% | Other | 012100015860 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100016585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,915 | $0 | 0% | 0% | Other | 012100014394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100017594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,979 | $0 | 0% | 0% | Other | 012100017960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,324 | $0 | 0% | 0% | Other | 012100012704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100015314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,375 | $0 | 0% | 0% | Other | 012100015377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $3,023 | $0 | 0% | 0% | Other | 012100016304 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,968 | $0 | 0% | 0% | Other | 012100014741 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100012076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,940 | $0 | 0% | 0% | Other | 012100013181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100014804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,624 | $0 | 0% | 0% | Other | 012100012951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,875 | $0 | 0% | 0% | Other | 012100012844 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,920 | $0 | 0% | 0% | Other | 012100014051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100014943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,073 | $0 | 0% | 0% | Other | 012100014129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100012698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100014688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100017927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,610 | $0 | 0% | 0% | Other | 012100012903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,029 | $0 | 0% | 0% | Other | 012100014786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,021 | $0 | 0% | 0% | Other | 012100016307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,974 | $0 | 0% | 0% | Other | 012100014359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,238 | $0 | 0% | 0% | Other | 012100016566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,950 | $0 | 0% | 0% | Other | 012100016783 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100018482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,728 | $0 | 0% | 0% | Other | 012100017202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $4,994 | $0 | 0% | 0% | Other | 012100017331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,504 | $0 | 0% | 0% | Other | 012100017596 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,395 | $0 | 0% | 0% | Other | 012100017808 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100017116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100016659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,858 | $0 | 0% | 0% | Other | 012100017637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,785 | $0 | 0% | 0% | Other | 012100012256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100014081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100014023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,240 | $0 | 0% | 0% | Other | 012100017355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100017846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100012543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100015939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100015565 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100015974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100012769 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100013134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100015957 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100017256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,886 | $0 | 0% | 0% | Other | 012100015742 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100013266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100013325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100013046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $2,437 | $0 | 0% | 0% | Other | 012100012107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-22 | Withdrawn | $1,489 | $0 | 0% | 0% | Other | 012100015808 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,837 | $0 | 0% | 0% | Other | 012100015896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100016707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100016028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100017287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100015684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100012249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,025 | $0 | 0% | 0% | Other | 012100014151 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,352 | $0 | 0% | 0% | Other | 012100012718 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,189 | $0 | 0% | 0% | Other | 012100016500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100014376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,124 | $0 | 0% | 0% | Other | 012100012834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100016913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,746 | $0 | 0% | 0% | Other | 012100018351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100012384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100015595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,188 | $0 | 0% | 0% | Other | 012100013455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100016074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100015728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100018320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,412 | $0 | 0% | 0% | Other | 012100014235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,904 | $0 | 0% | 0% | Other | 012100017760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,442 | $0 | 0% | 0% | Other | 012100016022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100016518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,005 | $0 | 0% | 0% | Other | 012100016036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100015481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100017238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100013168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100014787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,828 | $0 | 0% | 0% | Other | 012100013169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100018089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,800 | $0 | 0% | 0% | Other | 012100018191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,305 | $0 | 0% | 0% | Other | 012100012431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100016511 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100016527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,015 | $0 | 0% | 0% | Other | 012100016995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100015619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100015273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,735 | $0 | 0% | 0% | Other | 012100014236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,120 | $0 | 0% | 0% | Other | 012100016432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,314 | $0 | 0% | 0% | Other | 012100016602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,531 | $0 | 0% | 0% | Other | 012100012709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,674 | $0 | 0% | 0% | Other | 012100017419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,183 | $0 | 0% | 0% | Other | 012100015452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100013655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,710 | $0 | 0% | 0% | Other | 012100012348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,172 | $0 | 0% | 0% | Other | 012100016954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,819 | $0 | 0% | 0% | Other | 012100017738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,342 | $0 | 0% | 0% | Other | 012100014750 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100014964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100016567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,961 | $0 | 0% | 0% | Other | 012100015239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,882 | $0 | 0% | 0% | Other | 012100012445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100013576 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,720 | $0 | 0% | 0% | Other | 012100017160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100012043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100013635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,155 | $0 | 0% | 0% | Other | 012100012906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,868 | $0 | 0% | 0% | Other | 012100016296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,688 | $0 | 0% | 0% | Other | 012100014734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,953 | $0 | 0% | 0% | Other | 012100012063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100012893 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100017227 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100015747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,840 | $0 | 0% | 0% | Other | 012100017118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100015588 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,284 | $0 | 0% | 0% | Other | 012100017343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,556 | $0 | 0% | 0% | Other | 012100015065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,257 | $0 | 0% | 0% | Other | 012100013290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100014863 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100013970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100014831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,749 | $0 | 0% | 0% | Other | 012100014388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,151 | $0 | 0% | 0% | Other | 012100015368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100014503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100015501 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,566 | $0 | 0% | 0% | Other | 012100016415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100018394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100015644 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100014902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,095 | $0 | 0% | 0% | Other | 012100011986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100017283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100014425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100016255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,032 | $0 | 0% | 0% | Other | 012100016314 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,588 | $0 | 0% | 0% | Other | 012100013901 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100014382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,249 | $0 | 0% | 0% | Other | 012100013544 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,251 | $0 | 0% | 0% | Other | 012100017266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,071 | $0 | 0% | 0% | Other | 012100016823 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,868 | $0 | 0% | 0% | Other | 012100013569 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100017877 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100013719 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100017414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,396 | $0 | 0% | 0% | Other | 012100014977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,757 | $0 | 0% | 0% | Other | 012100017263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $944 | $0 | 0% | 0% | Other | 012100012048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100016934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,879 | $0 | 0% | 0% | Other | 012100017169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100013397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100012820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,520 | $0 | 0% | 0% | Other | 012100012593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100016648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,735 | $0 | 0% | 0% | Other | 012100013167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100017105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100015459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,993 | $0 | 0% | 0% | Other | 012100017511 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,280 | $0 | 0% | 0% | Other | 012100016758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100013776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100016581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100015299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,178 | $0 | 0% | 0% | Other | 012100012163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,214 | $0 | 0% | 0% | Other | 012100012817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,299 | $0 | 0% | 0% | Other | 012100017273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100016889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100016215 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,503 | $0 | 0% | 0% | Other | 012100016961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,140 | $0 | 0% | 0% | Other | 012100016492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100014437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100017707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100012188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,559 | $0 | 0% | 0% | Other | 012100015905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,163 | $0 | 0% | 0% | Other | 012100017159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100017785 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,478 | $0 | 0% | 0% | Other | 012100015653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100012654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100013811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100012926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,081 | $0 | 0% | 0% | Other | 012100017068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100013665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,696 | $0 | 0% | 0% | Other | 012100018164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100013784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,223 | $0 | 0% | 0% | Other | 012100012966 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $796 | $0 | 0% | 0% | Other | 012100012723 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,049 | $0 | 0% | 0% | Other | 012100014182 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,566 | $0 | 0% | 0% | Other | 012100016381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,220 | $0 | 0% | 0% | Other | 012100015035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100017360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,695 | $0 | 0% | 0% | Other | 012100012329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100016087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100013857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,440 | $0 | 0% | 0% | Other | 012100016835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,167 | $0 | 0% | 0% | Other | 012100018325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,969 | $0 | 0% | 0% | Other | 012100014496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,982 | $0 | 0% | 0% | Other | 012100016172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,901 | $0 | 0% | 0% | Other | 012100012334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,964 | $0 | 0% | 0% | Other | 012100014618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100017190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100016183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100014980 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100016528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100013345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100017693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,713 | $0 | 0% | 0% | Other | 012100012054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,878 | $0 | 0% | 0% | Other | 012100013039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,868 | $0 | 0% | 0% | Other | 012100017275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,475 | $0 | 0% | 0% | Other | 012100014442 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,843 | $0 | 0% | 0% | Other | 012100012595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,202 | $0 | 0% | 0% | Other | 012100017761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,716 | $0 | 0% | 0% | Other | 012100012835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100017684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,551 | $0 | 0% | 0% | Other | 012100012125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100015829 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,037 | $0 | 0% | 0% | Other | 012100017998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100014445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100012436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100016548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100013548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100012466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,883 | $0 | 0% | 0% | Other | 012100013865 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100012719 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,745 | $0 | 0% | 0% | Other | 012100014603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,054 | $0 | 0% | 0% | Other | 012100016755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100014841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,335 | $0 | 0% | 0% | Other | 012100015662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100014020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100017411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100016294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100018189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100017635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,409 | $0 | 0% | 0% | Other | 012100017086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,961 | $0 | 0% | 0% | Other | 012100015089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100013161 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,966 | $0 | 0% | 0% | Other | 012100012014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,987 | $0 | 0% | 0% | Other | 012100016456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,338 | $0 | 0% | 0% | Other | 012100013853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,231 | $0 | 0% | 0% | Other | 012100016947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $789 | $0 | 0% | 0% | Other | 012100012206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100014018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,897 | $0 | 0% | 0% | Other | 012100014644 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,648 | $0 | 0% | 0% | Other | 012100012236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100017799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100016241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,957 | $0 | 0% | 0% | Other | 012100014015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100016253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100017562 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100017763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100014525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,620 | $0 | 0% | 0% | Other | 012100018188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100018067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $17,852 | $0 | 0% | 0% | Other | 012100017359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100012798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,356 | $0 | 0% | 0% | Other | 012100015524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,055 | $0 | 0% | 0% | Other | 012100016565 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,764 | $0 | 0% | 0% | Other | 012100013470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,470 | $0 | 0% | 0% | Other | 012100016635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,159 | $0 | 0% | 0% | Other | 012100016506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100017849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100015683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,012 | $0 | 0% | 0% | Other | 012100015713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100012925 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,000 | $0 | 0% | 0% | Other | 012100017206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,822 | $0 | 0% | 0% | Other | 012100014410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100012478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100014064 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,682 | $0 | 0% | 0% | Other | 012100017487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100012029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,122 | $0 | 0% | 0% | Other | 012100012632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,046 | $0 | 0% | 0% | Other | 012100012356 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,020 | $0 | 0% | 0% | Other | 012100018465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100012824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100016965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $838 | $0 | 0% | 0% | Other | 012100015668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,917 | $0 | 0% | 0% | Other | 012100014192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,861 | $0 | 0% | 0% | Other | 012100012197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100016705 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100013963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100012234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100015490 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,297 | $0 | 0% | 0% | Other | 012100015165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100018141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $787 | $0 | 0% | 0% | Other | 012100013944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,076 | $0 | 0% | 0% | Other | 012100016873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,007 | $0 | 0% | 0% | Other | 012100011977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100016879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100017307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,099 | $0 | 0% | 0% | Other | 012100012600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,231 | $0 | 0% | 0% | Other | 012100013061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,776 | $0 | 0% | 0% | Other | 012100013559 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,735 | $0 | 0% | 0% | Other | 012100015161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100014038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100015686 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100017046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100017972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,753 | $0 | 0% | 0% | Other | 012100014683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,106 | $0 | 0% | 0% | Other | 012100012460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,259 | $0 | 0% | 0% | Other | 012100017240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,237 | $0 | 0% | 0% | Other | 012100014606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,396 | $0 | 0% | 0% | Other | 012100016830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,569 | $0 | 0% | 0% | Other | 012100016680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100015889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100013914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,429 | $0 | 0% | 0% | Other | 012100012828 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100015044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100015878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,332 | $0 | 0% | 0% | Other | 012100012172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,206 | $0 | 0% | 0% | Other | 012100012802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,817 | $0 | 0% | 0% | Other | 012100012878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,543 | $0 | 0% | 0% | Other | 012100013939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,461 | $0 | 0% | 0% | Other | 012100016804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,195 | $0 | 0% | 0% | Other | 012100013642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,955 | $0 | 0% | 0% | Other | 012100012598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,121 | $0 | 0% | 0% | Other | 012100016861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,742 | $0 | 0% | 0% | Other | 012100018078 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,390 | $0 | 0% | 0% | Other | 012100017095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100016013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,383 | $0 | 0% | 0% | Other | 012100012166 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,495 | $0 | 0% | 0% | Other | 012100014737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100012939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,960 | $0 | 0% | 0% | Other | 012100017295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100016352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,233 | $0 | 0% | 0% | Other | 012100016007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100013855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100014851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,587 | $0 | 0% | 0% | Other | 012100017403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,619 | $0 | 0% | 0% | Other | 012100016621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100012682 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100016539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,730 | $0 | 0% | 0% | Other | 012100013461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100013524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,770 | $0 | 0% | 0% | Other | 012100012437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100012527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,319 | $0 | 0% | 0% | Other | 012100016812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,782 | $0 | 0% | 0% | Other | 012100015392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,879 | $0 | 0% | 0% | Other | 012100018111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,265 | $0 | 0% | 0% | Other | 012100017089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,893 | $0 | 0% | 0% | Other | 012100012395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,128 | $0 | 0% | 0% | Other | 012100016295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100014669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,234 | $0 | 0% | 0% | Other | 012100018338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,400 | $0 | 0% | 0% | Other | 012100018082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,300 | $0 | 0% | 0% | Other | 012100017770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100014373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $944 | $0 | 0% | 0% | Other | 012100018097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,023 | $0 | 0% | 0% | Other | 012100013822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,712 | $0 | 0% | 0% | Other | 012100014659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,237 | $0 | 0% | 0% | Other | 012100015739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100014724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100013094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100017371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100014862 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,212 | $0 | 0% | 0% | Other | 012100015638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,560 | $0 | 0% | 0% | Other | 012100018140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100015483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100014260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,024 | $0 | 0% | 0% | Other | 012100016361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,219 | $0 | 0% | 0% | Other | 012100013572 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100013535 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,281 | $0 | 0% | 0% | Other | 012100013664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,726 | $0 | 0% | 0% | Other | 012100014890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100017502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,260 | $0 | 0% | 0% | Other | 012100015447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,215 | $0 | 0% | 0% | Other | 012100014464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,352 | $0 | 0% | 0% | Other | 012100013249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100014513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100016341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,913 | $0 | 0% | 0% | Other | 012100014072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,002 | $0 | 0% | 0% | Other | 012100015415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,853 | $0 | 0% | 0% | Other | 012100014222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,624 | $0 | 0% | 0% | Other | 012100013184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,060 | $0 | 0% | 0% | Other | 012100014646 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100012705 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100015534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,134 | $0 | 0% | 0% | Other | 012100016406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100013976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100018433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100017617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100016661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,080 | $0 | 0% | 0% | Other | 012100015976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100017989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $20,853 | $0 | 0% | 0% | Other | 012100016047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,002 | $0 | 0% | 0% | Other | 012100018148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100018200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,095 | $0 | 0% | 0% | Other | 012100015151 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,644 | $0 | 0% | 0% | Other | 012100013259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,141 | $0 | 0% | 0% | Other | 012100013679 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100016860 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100017354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,880 | $0 | 0% | 0% | Other | 012100017873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,989 | $0 | 0% | 0% | Other | 012100014765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,640 | $0 | 0% | 0% | Other | 012100018386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100013072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,490 | $0 | 0% | 0% | Other | 012100015784 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100012905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,866 | $0 | 0% | 0% | Other | 012100013592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100014199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100016848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100013553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,290 | $0 | 0% | 0% | Other | 012100014923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100013598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100014732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,551 | $0 | 0% | 0% | Other | 012100018020 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100016759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100017327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100014230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,854 | $0 | 0% | 0% | Other | 012100014238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,630 | $0 | 0% | 0% | Other | 012100017986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,286 | $0 | 0% | 0% | Other | 012100012213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,319 | $0 | 0% | 0% | Other | 012100015257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100014884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,636 | $0 | 0% | 0% | Other | 012100015679 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,006 | $0 | 0% | 0% | Other | 012100013353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,275 | $0 | 0% | 0% | Other | 012100017606 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100012193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100013233 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100018125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,183 | $0 | 0% | 0% | Other | 012100017734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,267 | $0 | 0% | 0% | Other | 012100015519 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100015960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100016193 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100016986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100013922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100014769 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100013906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,767 | $0 | 0% | 0% | Other | 012100012927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100013607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,506 | $0 | 0% | 0% | Other | 012100016286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,313 | $0 | 0% | 0% | Other | 012100012900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100017286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100013116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,498 | $0 | 0% | 0% | Other | 012100018244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100017878 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100013752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100018257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100018322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100016416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100017735 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100013263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100013781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100012836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100017544 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,024 | $0 | 0% | 0% | Other | 012100015938 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,525 | $0 | 0% | 0% | Other | 012100015168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,394 | $0 | 0% | 0% | Other | 012100015091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,422 | $0 | 0% | 0% | Other | 012100017868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100017271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,061 | $0 | 0% | 0% | Other | 012100015293 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,662 | $0 | 0% | 0% | Other | 012100016874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100018039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,060 | $0 | 0% | 0% | Other | 012100018327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,098 | $0 | 0% | 0% | Other | 012100017642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100018438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100016195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100013451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100016000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,752 | $0 | 0% | 0% | Other | 012100013219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,508 | $0 | 0% | 0% | Other | 012100015799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,750 | $0 | 0% | 0% | Other | 012100016694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100014653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100014344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100016507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,342 | $0 | 0% | 0% | Other | 012100017636 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100017471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,357 | $0 | 0% | 0% | Other | 012100012557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100017701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,916 | $0 | 0% | 0% | Other | 012100016741 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,937 | $0 | 0% | 0% | Other | 012100016918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100014751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100013938 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100015170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,878 | $0 | 0% | 0% | Other | 012100017931 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,492 | $0 | 0% | 0% | Other | 012100015247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100016734 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,575 | $0 | 0% | 0% | Other | 012100017825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,156 | $0 | 0% | 0% | Other | 012100014174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,910 | $0 | 0% | 0% | Other | 012100015040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100018458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,537 | $0 | 0% | 0% | Other | 012100016665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,695 | $0 | 0% | 0% | Other | 012100018286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,992 | $0 | 0% | 0% | Other | 012100014062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100016984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,859 | $0 | 0% | 0% | Other | 012100013518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100015757 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100012403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100015484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,825 | $0 | 0% | 0% | Other | 012100012846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100015698 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,316 | $0 | 0% | 0% | Other | 012100017014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,789 | $0 | 0% | 0% | Other | 012100017571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100013299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100016853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,550 | $0 | 0% | 0% | Other | 012100013824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100017265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,486 | $0 | 0% | 0% | Other | 012100013610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100013474 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100015600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,583 | $0 | 0% | 0% | Other | 012100012948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,541 | $0 | 0% | 0% | Other | 012100014753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100017999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100016752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100013538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100018096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,949 | $0 | 0% | 0% | Other | 012100012872 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100018122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,888 | $0 | 0% | 0% | Other | 012100013694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $790 | $0 | 0% | 0% | Other | 012100016345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100012720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100015910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100016080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $988 | $0 | 0% | 0% | Other | 012100015310 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,750 | $0 | 0% | 0% | Other | 012100018290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100013104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,932 | $0 | 0% | 0% | Other | 012100012977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100013561 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,774 | $0 | 0% | 0% | Other | 012100012023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,463 | $0 | 0% | 0% | Other | 012100016749 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100015419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $852 | $0 | 0% | 0% | Other | 012100014587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100018233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100014482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,096 | $0 | 0% | 0% | Other | 012100013060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100017038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100016229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,655 | $0 | 0% | 0% | Other | 012100017033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,766 | $0 | 0% | 0% | Other | 012100015563 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,189 | $0 | 0% | 0% | Other | 012100018090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100014924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,434 | $0 | 0% | 0% | Other | 012100014847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,737 | $0 | 0% | 0% | Other | 012100017604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100017195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,960 | $0 | 0% | 0% | Other | 012100015688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100016980 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,404 | $0 | 0% | 0% | Other | 012100012401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100014582 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,802 | $0 | 0% | 0% | Other | 012100015951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,556 | $0 | 0% | 0% | Other | 012100017335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,726 | $0 | 0% | 0% | Other | 012100017341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100013512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100014915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,812 | $0 | 0% | 0% | Other | 012100017313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,947 | $0 | 0% | 0% | Other | 012100013836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,365 | $0 | 0% | 0% | Other | 012100017646 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100014407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,376 | $0 | 0% | 0% | Other | 012100016525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,044 | $0 | 0% | 0% | Other | 012100014054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100018050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,585 | $0 | 0% | 0% | Other | 012100014757 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,274 | $0 | 0% | 0% | Other | 012100013860 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,387 | $0 | 0% | 0% | Other | 012100017096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,961 | $0 | 0% | 0% | Other | 012100014810 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,450 | $0 | 0% | 0% | Other | 012100012895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100018387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,893 | $0 | 0% | 0% | Other | 012100015919 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100013555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,591 | $0 | 0% | 0% | Other | 012100014419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100012191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,272 | $0 | 0% | 0% | Other | 012100014039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100013788 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,828 | $0 | 0% | 0% | Other | 012100017942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100016329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100015458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100015013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100014723 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100015592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100017527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100011988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100012312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,414 | $0 | 0% | 0% | Other | 012100012864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,730 | $0 | 0% | 0% | Other | 012100013949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100012990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100013036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100012176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100015664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,747 | $0 | 0% | 0% | Other | 012100017339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100015526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100015213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,372 | $0 | 0% | 0% | Other | 012100014291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,051 | $0 | 0% | 0% | Other | 012100016061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100015983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100014412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100017420 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,351 | $0 | 0% | 0% | Other | 012100017412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100016890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,012 | $0 | 0% | 0% | Other | 012100018368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,843 | $0 | 0% | 0% | Other | 012100017010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,293 | $0 | 0% | 0% | Other | 012100012116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100014773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,351 | $0 | 0% | 0% | Other | 012100016216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,016 | $0 | 0% | 0% | Other | 012100015298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100017951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100017692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,884 | $0 | 0% | 0% | Other | 012100017332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100012658 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100016737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,485 | $0 | 0% | 0% | Other | 012100017143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100013851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,648 | $0 | 0% | 0% | Other | 012100014583 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,202 | $0 | 0% | 0% | Other | 012100014028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100016996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100013797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100014540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100017306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,183 | $0 | 0% | 0% | Other | 012100018192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,011 | $0 | 0% | 0% | Other | 012100014006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,042 | $0 | 0% | 0% | Other | 012100016342 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100014899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,339 | $0 | 0% | 0% | Other | 012100015011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,509 | $0 | 0% | 0% | Other | 012100015870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100015325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100013983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100015971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,664 | $0 | 0% | 0% | Other | 012100017592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,707 | $0 | 0% | 0% | Other | 012100013993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100012535 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100016113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,748 | $0 | 0% | 0% | Other | 012100013191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100012222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100013566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100012267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,836 | $0 | 0% | 0% | Other | 012100013711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,359 | $0 | 0% | 0% | Other | 012100015520 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,506 | $0 | 0% | 0% | Other | 012100013121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,898 | $0 | 0% | 0% | Other | 012100015474 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,342 | $0 | 0% | 0% | Other | 012100013142 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,553 | $0 | 0% | 0% | Other | 012100012524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100013351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,505 | $0 | 0% | 0% | Other | 012100012127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100015623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,098 | $0 | 0% | 0% | Other | 012100017739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100013875 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100013699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100015322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,167 | $0 | 0% | 0% | Other | 012100013331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100016676 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100017304 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100014013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,665 | $0 | 0% | 0% | Other | 012100012666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $953 | $0 | 0% | 0% | Other | 012100013404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100018383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100012404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100014000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100012429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100017723 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100016010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100013392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100016351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100016383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100013256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100014607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,789 | $0 | 0% | 0% | Other | 012100013640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,518 | $0 | 0% | 0% | Other | 012100018399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,824 | $0 | 0% | 0% | Other | 012100013493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100017949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,031 | $0 | 0% | 0% | Other | 012100012826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,813 | $0 | 0% | 0% | Other | 012100017831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,706 | $0 | 0% | 0% | Other | 012100016943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,763 | $0 | 0% | 0% | Other | 012100014995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100016914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,002 | $0 | 0% | 0% | Other | 012100012650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100013201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100013465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,078 | $0 | 0% | 0% | Other | 012100015226 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100015913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,412 | $0 | 0% | 0% | Other | 012100017929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100016312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,681 | $0 | 0% | 0% | Other | 012100014294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,566 | $0 | 0% | 0% | Other | 012100014392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,622 | $0 | 0% | 0% | Other | 012100012132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100018477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100016951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100016009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,752 | $0 | 0% | 0% | Other | 012100014200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100015361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,821 | $0 | 0% | 0% | Other | 012100013152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,652 | $0 | 0% | 0% | Other | 012100016374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100013177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,776 | $0 | 0% | 0% | Other | 012100017144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,228 | $0 | 0% | 0% | Other | 012100013960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,736 | $0 | 0% | 0% | Other | 012100017661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,753 | $0 | 0% | 0% | Other | 012100018063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100014320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100016906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100014292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100015265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,499 | $0 | 0% | 0% | Other | 012100018447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100018231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100012194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100013139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,599 | $0 | 0% | 0% | Other | 012100016217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100016239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100014138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100018138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100012308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,395 | $0 | 0% | 0% | Other | 012100017326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100014504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,042 | $0 | 0% | 0% | Other | 012100017212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100017269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100014455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100016545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100014120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100017093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100012914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,546 | $0 | 0% | 0% | Other | 012100012053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100017533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100015179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100018184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,909 | $0 | 0% | 0% | Other | 012100014858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,772 | $0 | 0% | 0% | Other | 012100014612 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100015692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100014118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,496 | $0 | 0% | 0% | Other | 012100015428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,153 | $0 | 0% | 0% | Other | 012100016477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,320 | $0 | 0% | 0% | Other | 012100012067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100016970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100014386 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,278 | $0 | 0% | 0% | Other | 012100017551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100014164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100012387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,662 | $0 | 0% | 0% | Other | 012100012936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,643 | $0 | 0% | 0% | Other | 012100018155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100012502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100017595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,144 | $0 | 0% | 0% | Other | 012100017260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,804 | $0 | 0% | 0% | Other | 012100017599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100012209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,977 | $0 | 0% | 0% | Other | 012100018142 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100015334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,794 | $0 | 0% | 0% | Other | 012100014815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100014056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,255 | $0 | 0% | 0% | Other | 012100016669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100015333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,628 | $0 | 0% | 0% | Other | 012100014347 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,014 | $0 | 0% | 0% | Other | 012100015845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,245 | $0 | 0% | 0% | Other | 012100013411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100017794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,328 | $0 | 0% | 0% | Other | 012100015190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100016325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,596 | $0 | 0% | 0% | Other | 012100016160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100012199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100012736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,727 | $0 | 0% | 0% | Other | 012100016828 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,750 | $0 | 0% | 0% | Other | 012100018209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100012100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,042 | $0 | 0% | 0% | Other | 012100017531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,714 | $0 | 0% | 0% | Other | 012100016925 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100012978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,101 | $0 | 0% | 0% | Other | 012100017639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,102 | $0 | 0% | 0% | Other | 012100016881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100015086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100014470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100017838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $863 | $0 | 0% | 0% | Other | 012100013086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100012295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100013403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100017921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,146 | $0 | 0% | 0% | Other | 012100017860 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100014411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,568 | $0 | 0% | 0% | Other | 012100013636 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,414 | $0 | 0% | 0% | Other | 012100015840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100017917 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,399 | $0 | 0% | 0% | Other | 012100018100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100015766 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,590 | $0 | 0% | 0% | Other | 012100018021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100015259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100017482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,394 | $0 | 0% | 0% | Other | 012100012596 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100013336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100018388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,124 | $0 | 0% | 0% | Other | 012100013591 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,532 | $0 | 0% | 0% | Other | 012100014075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100017767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,318 | $0 | 0% | 0% | Other | 012100013543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $826 | $0 | 0% | 0% | Other | 012100013149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,407 | $0 | 0% | 0% | Other | 012100017534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,142 | $0 | 0% | 0% | Other | 012100016211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,471 | $0 | 0% | 0% | Other | 012100018217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,586 | $0 | 0% | 0% | Other | 012100017151 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100014271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100013686 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100016398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100014395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,391 | $0 | 0% | 0% | Other | 012100013372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100016008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,572 | $0 | 0% | 0% | Other | 012100016143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,130 | $0 | 0% | 0% | Other | 012100017700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100014551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100015714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100014500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100013725 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100013388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100016885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,881 | $0 | 0% | 0% | Other | 012100012032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100012495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100014248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100017181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,942 | $0 | 0% | 0% | Other | 012100015966 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,244 | $0 | 0% | 0% | Other | 012100017135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100017174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,917 | $0 | 0% | 0% | Other | 012100015918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,455 | $0 | 0% | 0% | Other | 012100014819 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100014137 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,439 | $0 | 0% | 0% | Other | 012100014147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100015207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,282 | $0 | 0% | 0% | Other | 012100012317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,503 | $0 | 0% | 0% | Other | 012100017097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,033 | $0 | 0% | 0% | Other | 012100016037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100018041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100014597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100016627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100018318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100015176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,081 | $0 | 0% | 0% | Other | 012100017557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100014567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,888 | $0 | 0% | 0% | Other | 012100013481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,455 | $0 | 0% | 0% | Other | 012100014693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100018296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,462 | $0 | 0% | 0% | Other | 012100016281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,090 | $0 | 0% | 0% | Other | 012100015117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100012717 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $14,738 | $0 | 0% | 0% | Other | 012100017509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100014572 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100015373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100015605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100012845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,137 | $0 | 0% | 0% | Other | 012100015418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,020 | $0 | 0% | 0% | Other | 012100017887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,631 | $0 | 0% | 0% | Other | 012100016696 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,413 | $0 | 0% | 0% | Other | 012100017924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,986 | $0 | 0% | 0% | Other | 012100015696 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100017175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,153 | $0 | 0% | 0% | Other | 012100014370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,060 | $0 | 0% | 0% | Other | 012100012465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,466 | $0 | 0% | 0% | Other | 012100017771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100013919 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100015820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100014047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100013416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,219 | $0 | 0% | 0% | Other | 012100017028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100016332 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100013625 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,553 | $0 | 0% | 0% | Other | 012100013064 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,623 | $0 | 0% | 0% | Other | 012100014303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100014005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,247 | $0 | 0% | 0% | Other | 012100018382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,823 | $0 | 0% | 0% | Other | 012100015463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,345 | $0 | 0% | 0% | Other | 012100017347 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100016840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $19,637 | $0 | 0% | 0% | Other | 012100017675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100013670 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,708 | $0 | 0% | 0% | Other | 012100014328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100013232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100013255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,336 | $0 | 0% | 0% | Other | 012100018159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100015780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,104 | $0 | 0% | 0% | Other | 012100016134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,044 | $0 | 0% | 0% | Other | 012100016709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,678 | $0 | 0% | 0% | Other | 012100017466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,431 | $0 | 0% | 0% | Other | 012100018283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,459 | $0 | 0% | 0% | Other | 012100015797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,666 | $0 | 0% | 0% | Other | 012100013318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100013726 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100017019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100012003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,676 | $0 | 0% | 0% | Other | 012100016537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,665 | $0 | 0% | 0% | Other | 012100015628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,163 | $0 | 0% | 0% | Other | 012100012785 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,273 | $0 | 0% | 0% | Other | 012100013584 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100017061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,994 | $0 | 0% | 0% | Other | 012100018259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,103 | $0 | 0% | 0% | Other | 012100012860 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100016673 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100014008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100014781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,776 | $0 | 0% | 0% | Other | 012100016107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100014796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100012034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100013128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,369 | $0 | 0% | 0% | Other | 012100015487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,796 | $0 | 0% | 0% | Other | 012100013091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,269 | $0 | 0% | 0% | Other | 012100017716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100014859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,765 | $0 | 0% | 0% | Other | 012100016040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100017640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100017689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,213 | $0 | 0% | 0% | Other | 012100015100 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100015018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,842 | $0 | 0% | 0% | Other | 012100013890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,259 | $0 | 0% | 0% | Other | 012100017574 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100013798 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,975 | $0 | 0% | 0% | Other | 012100012204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100014196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,301 | $0 | 0% | 0% | Other | 012100012009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100015480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,935 | $0 | 0% | 0% | Other | 012100014396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100016595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $772 | $0 | 0% | 0% | Other | 012100016002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100016981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100016085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,259 | $0 | 0% | 0% | Other | 012100013202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100013912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100017776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100013236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100015493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100012687 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100016655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,887 | $0 | 0% | 0% | Other | 012100016154 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100014124 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100015984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100013389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100016538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100018092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100017840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100017686 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,548 | $0 | 0% | 0% | Other | 012100013117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,204 | $0 | 0% | 0% | Other | 012100015927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,458 | $0 | 0% | 0% | Other | 012100012513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100012634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100017404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,104 | $0 | 0% | 0% | Other | 012100016025 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100015150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,773 | $0 | 0% | 0% | Other | 012100016203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100017786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100013298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,233 | $0 | 0% | 0% | Other | 012100014417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100014209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100015119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100015630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,540 | $0 | 0% | 0% | Other | 012100014429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100017438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100014428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,476 | $0 | 0% | 0% | Other | 012100013043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,075 | $0 | 0% | 0% | Other | 012100016269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100018407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,964 | $0 | 0% | 0% | Other | 012100017743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100014906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,283 | $0 | 0% | 0% | Other | 012100012956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100012940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,162 | $0 | 0% | 0% | Other | 012100012911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,402 | $0 | 0% | 0% | Other | 012100016124 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,793 | $0 | 0% | 0% | Other | 012100012997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100016118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100017244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,837 | $0 | 0% | 0% | Other | 012100013245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,394 | $0 | 0% | 0% | Other | 012100015996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,343 | $0 | 0% | 0% | Other | 012100013517 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,263 | $0 | 0% | 0% | Other | 012100013112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,310 | $0 | 0% | 0% | Other | 012100017441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,135 | $0 | 0% | 0% | Other | 012100012688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,754 | $0 | 0% | 0% | Other | 012100015195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100012311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100018392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,640 | $0 | 0% | 0% | Other | 012100015374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100013340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,678 | $0 | 0% | 0% | Other | 012100014853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100013081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100017590 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,790 | $0 | 0% | 0% | Other | 012100016815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,770 | $0 | 0% | 0% | Other | 012100013010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,851 | $0 | 0% | 0% | Other | 012100012818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100017613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100014409 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,200 | $0 | 0% | 0% | Other | 012100015822 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100013163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100012168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100014087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100014982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100017378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,234 | $0 | 0% | 0% | Other | 012100012712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,189 | $0 | 0% | 0% | Other | 012100012505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,080 | $0 | 0% | 0% | Other | 012100017626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,913 | $0 | 0% | 0% | Other | 012100013395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,723 | $0 | 0% | 0% | Other | 012100016313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100018013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100015851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100013129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,499 | $0 | 0% | 0% | Other | 012100015433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,704 | $0 | 0% | 0% | Other | 012100013858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,608 | $0 | 0% | 0% | Other | 012100014997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100013196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,410 | $0 | 0% | 0% | Other | 012100014398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100012912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,645 | $0 | 0% | 0% | Other | 012100015381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,323 | $0 | 0% | 0% | Other | 012100016542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,110 | $0 | 0% | 0% | Other | 012100018117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100012074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100016275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100016158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100012699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,572 | $0 | 0% | 0% | Other | 012100017166 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100012452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,956 | $0 | 0% | 0% | Other | 012100012434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100012446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100012487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100017651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,265 | $0 | 0% | 0% | Other | 012100014988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,973 | $0 | 0% | 0% | Other | 012100016330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,107 | $0 | 0% | 0% | Other | 012100014502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100015007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100015787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100017388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100014272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,241 | $0 | 0% | 0% | Other | 012100013891 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,112 | $0 | 0% | 0% | Other | 012100016609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100016625 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,154 | $0 | 0% | 0% | Other | 012100012468 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,630 | $0 | 0% | 0% | Other | 012100012261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100017839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,633 | $0 | 0% | 0% | Other | 012100017609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,957 | $0 | 0% | 0% | Other | 012100014385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100016671 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100014172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,348 | $0 | 0% | 0% | Other | 012100016430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100014490 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,474 | $0 | 0% | 0% | Other | 012100017832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100016016 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,233 | $0 | 0% | 0% | Other | 012100015596 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100017252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,570 | $0 | 0% | 0% | Other | 012100014436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100015158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,471 | $0 | 0% | 0% | Other | 012100014162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100012443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100017631 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,543 | $0 | 0% | 0% | Other | 012100018239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100013292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100013208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $5,305 | $0 | 0% | 0% | Other | 012100011991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100017198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,467 | $0 | 0% | 0% | Other | 012100013717 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,986 | $0 | 0% | 0% | Other | 012100017176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100014241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100015005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,946 | $0 | 0% | 0% | Other | 012100012566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,273 | $0 | 0% | 0% | Other | 012100017539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,761 | $0 | 0% | 0% | Other | 012100017777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $9,330 | $0 | 0% | 0% | Other | 012100012462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,084 | $0 | 0% | 0% | Other | 012100017163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,934 | $0 | 0% | 0% | Other | 012100012025 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100015920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100012904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,383 | $0 | 0% | 0% | Other | 012100017408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100014175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100016422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100013850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,581 | $0 | 0% | 0% | Other | 012100017582 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100012772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100017152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,940 | $0 | 0% | 0% | Other | 012100017855 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100014600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100017006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,265 | $0 | 0% | 0% | Other | 012100015188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,438 | $0 | 0% | 0% | Other | 012100014635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,993 | $0 | 0% | 0% | Other | 012100015517 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100014537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100016547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,936 | $0 | 0% | 0% | Other | 012100015940 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $5,289 | $0 | 0% | 0% | Other | 012100017455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $853 | $0 | 0% | 0% | Other | 012100014576 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,868 | $0 | 0% | 0% | Other | 012100012592 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100016971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100012765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100013150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,398 | $0 | 0% | 0% | Other | 012100013982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100015167 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100016301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,761 | $0 | 0% | 0% | Other | 012100013148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100016652 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100016779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100017052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,574 | $0 | 0% | 0% | Other | 012100015543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,832 | $0 | 0% | 0% | Other | 012100018366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,014 | $0 | 0% | 0% | Other | 012100012669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100016066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,268 | $0 | 0% | 0% | Other | 012100014760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,140 | $0 | 0% | 0% | Other | 012100012253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100017245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,189 | $0 | 0% | 0% | Other | 012100016032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $787 | $0 | 0% | 0% | Other | 012100018247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100015404 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,707 | $0 | 0% | 0% | Other | 012100012715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100013997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100016941 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100017185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,688 | $0 | 0% | 0% | Other | 012100015962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,194 | $0 | 0% | 0% | Other | 012100014220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,503 | $0 | 0% | 0% | Other | 012100017104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,875 | $0 | 0% | 0% | Other | 012100016079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,317 | $0 | 0% | 0% | Other | 012100016437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100016570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $8,232 | $0 | 0% | 0% | Other | 012100012019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100016902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,332 | $0 | 0% | 0% | Other | 012100017922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100013556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,700 | $0 | 0% | 0% | Other | 012100016077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100015351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100017027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100012302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,832 | $0 | 0% | 0% | Other | 012100014074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100015602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100013763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,326 | $0 | 0% | 0% | Other | 012100012239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100015267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100018225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100015352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,187 | $0 | 0% | 0% | Other | 012100017513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100016103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,033 | $0 | 0% | 0% | Other | 012100012867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,803 | $0 | 0% | 0% | Other | 012100014825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100018349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100013829 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100014090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,726 | $0 | 0% | 0% | Other | 012100015690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $15,662 | $0 | 0% | 0% | Other | 012100012289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100015233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100014623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100017385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100016078 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100016716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $7,710 | $0 | 0% | 0% | Other | 012100015171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,439 | $0 | 0% | 0% | Other | 012100016731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100016711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,415 | $0 | 0% | 0% | Other | 012100012643 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100015736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,214 | $0 | 0% | 0% | Other | 012100016562 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,661 | $0 | 0% | 0% | Other | 012100016065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,782 | $0 | 0% | 0% | Other | 012100014301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100012033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100014917 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,921 | $0 | 0% | 0% | Other | 012100015317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,388 | $0 | 0% | 0% | Other | 012100013296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100016522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,154 | $0 | 0% | 0% | Other | 012100018263 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,222 | $0 | 0% | 0% | Other | 012100012953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,995 | $0 | 0% | 0% | Other | 012100018030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $5,828 | $0 | 0% | 0% | Other | 012100014016 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100015028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100017542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $979 | $0 | 0% | 0% | Other | 012100015486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $2,879 | $0 | 0% | 0% | Other | 012100014103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $5,756 | $0 | 0% | 0% | Other | 012100013034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $3,019 | $0 | 0% | 0% | Other | 012100017948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100016546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100018486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-21 | Withdrawn | $4,173 | $0 | 0% | 0% | Other | 012100013565 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,395 | $0 | 0% | 0% | Other | 012100016866 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $790 | $0 | 0% | 0% | Other | 012100015004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,630 | $0 | 0% | 0% | Other | 012100014543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,700 | $0 | 0% | 0% | Other | 012100014867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100013088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,347 | $0 | 0% | 0% | Other | 012100015440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100014240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,043 | $0 | 0% | 0% | Other | 012100014652 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100016234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100016015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,716 | $0 | 0% | 0% | Other | 012100015182 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,696 | $0 | 0% | 0% | Other | 012100017423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,574 | $0 | 0% | 0% | Other | 012100018356 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,002 | $0 | 0% | 0% | Other | 012100015659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100018120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,374 | $0 | 0% | 0% | Other | 012100016170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100016849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100014049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100017987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,886 | $0 | 0% | 0% | Other | 012100013545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100015624 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100016259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,840 | $0 | 0% | 0% | Other | 012100015513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100014640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100014067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100018432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100016836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,339 | $0 | 0% | 0% | Other | 012100015527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100017296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,233 | $0 | 0% | 0% | Other | 012100013692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100016202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100017607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100016402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,472 | $0 | 0% | 0% | Other | 012100017672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,130 | $0 | 0% | 0% | Other | 012100017123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100012668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100013045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,714 | $0 | 0% | 0% | Other | 012100017057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100014143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100016964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,508 | $0 | 0% | 0% | Other | 012100016142 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,288 | $0 | 0% | 0% | Other | 012100014919 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,910 | $0 | 0% | 0% | Other | 012100017543 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100018093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,015 | $0 | 0% | 0% | Other | 012100015250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100017289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,814 | $0 | 0% | 0% | Other | 012100016858 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100014763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,964 | $0 | 0% | 0% | Other | 012100017688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100016795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,709 | $0 | 0% | 0% | Other | 012100015852 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100018460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,003 | $0 | 0% | 0% | Other | 012100012928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,578 | $0 | 0% | 0% | Other | 012100016097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100016099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100014526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100014744 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,313 | $0 | 0% | 0% | Other | 012100012161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $962 | $0 | 0% | 0% | Other | 012100017004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,457 | $0 | 0% | 0% | Other | 012100017801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,232 | $0 | 0% | 0% | Other | 012100015507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100015303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,593 | $0 | 0% | 0% | Other | 012100016757 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100016279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,678 | $0 | 0% | 0% | Other | 012100017904 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100013613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100017081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100014636 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,147 | $0 | 0% | 0% | Other | 012100012516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100016018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,494 | $0 | 0% | 0% | Other | 012100016933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,357 | $0 | 0% | 0% | Other | 012100016761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100013889 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,986 | $0 | 0% | 0% | Other | 012100018339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100016435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100017011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100014896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,032 | $0 | 0% | 0% | Other | 012100017796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,025 | $0 | 0% | 0% | Other | 012100012389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100016956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100013697 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,825 | $0 | 0% | 0% | Other | 012100015617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100018107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,368 | $0 | 0% | 0% | Other | 012100014722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100016534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,549 | $0 | 0% | 0% | Other | 012100013674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100012454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,395 | $0 | 0% | 0% | Other | 012100016910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100017039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,721 | $0 | 0% | 0% | Other | 012100018001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $796 | $0 | 0% | 0% | Other | 012100012897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100012374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,855 | $0 | 0% | 0% | Other | 012100017126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100014270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100017249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100015503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,269 | $0 | 0% | 0% | Other | 012100012290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100012680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,881 | $0 | 0% | 0% | Other | 012100016816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,576 | $0 | 0% | 0% | Other | 012100016787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,048 | $0 | 0% | 0% | Other | 012100015367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100015241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,377 | $0 | 0% | 0% | Other | 012100011995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,118 | $0 | 0% | 0% | Other | 012100017205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,679 | $0 | 0% | 0% | Other | 012100014216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,981 | $0 | 0% | 0% | Other | 012100012628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,837 | $0 | 0% | 0% | Other | 012100018358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100012413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,921 | $0 | 0% | 0% | Other | 012100017236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,106 | $0 | 0% | 0% | Other | 012100012421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100014181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100017833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,905 | $0 | 0% | 0% | Other | 012100014205 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,886 | $0 | 0% | 0% | Other | 012100016014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100012177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,146 | $0 | 0% | 0% | Other | 012100013778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,425 | $0 | 0% | 0% | Other | 012100018275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,323 | $0 | 0% | 0% | Other | 012100013767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100013452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,779 | $0 | 0% | 0% | Other | 012100014390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100016358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,755 | $0 | 0% | 0% | Other | 012100016327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100018179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,569 | $0 | 0% | 0% | Other | 012100013200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,208 | $0 | 0% | 0% | Other | 012100014730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,140 | $0 | 0% | 0% | Other | 012100012587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,885 | $0 | 0% | 0% | Other | 012100016063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,839 | $0 | 0% | 0% | Other | 012100012534 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,668 | $0 | 0% | 0% | Other | 012100017791 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100012021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,748 | $0 | 0% | 0% | Other | 012100016356 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100018175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,880 | $0 | 0% | 0% | Other | 012100013870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100014307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,618 | $0 | 0% | 0% | Other | 012100013334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,577 | $0 | 0% | 0% | Other | 012100014629 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100017731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100016069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,962 | $0 | 0% | 0% | Other | 012100013282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100015539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $852 | $0 | 0% | 0% | Other | 012100016727 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100017970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,457 | $0 | 0% | 0% | Other | 012100017834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100013571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,789 | $0 | 0% | 0% | Other | 012100018026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,530 | $0 | 0% | 0% | Other | 012100017232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100017821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,305 | $0 | 0% | 0% | Other | 012100018401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,637 | $0 | 0% | 0% | Other | 012100017125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,041 | $0 | 0% | 0% | Other | 012100013457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100013057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100017561 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,635 | $0 | 0% | 0% | Other | 012100014498 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100013456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100012683 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100013817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100017425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100014111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,341 | $0 | 0% | 0% | Other | 012100013280 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100017584 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100017410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100016369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,622 | $0 | 0% | 0% | Other | 012100017765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,820 | $0 | 0% | 0% | Other | 012100017179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,116 | $0 | 0% | 0% | Other | 012100013307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,948 | $0 | 0% | 0% | Other | 012100016323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,654 | $0 | 0% | 0% | Other | 012100017037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100016186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,084 | $0 | 0% | 0% | Other | 012100012242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100014160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100013974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100018171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,171 | $0 | 0% | 0% | Other | 012100016473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100012976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,992 | $0 | 0% | 0% | Other | 012100013898 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100017923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,335 | $0 | 0% | 0% | Other | 012100015199 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100014171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100014426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,893 | $0 | 0% | 0% | Other | 012100013032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,322 | $0 | 0% | 0% | Other | 012100017964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100013011 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100014748 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,244 | $0 | 0% | 0% | Other | 012100014141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,248 | $0 | 0% | 0% | Other | 012100013051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,666 | $0 | 0% | 0% | Other | 012100014887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100015389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100013528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,313 | $0 | 0% | 0% | Other | 012100018282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100014027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,394 | $0 | 0% | 0% | Other | 012100016424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,968 | $0 | 0% | 0% | Other | 012100014892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,346 | $0 | 0% | 0% | Other | 012100015036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,509 | $0 | 0% | 0% | Other | 012100015894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,306 | $0 | 0% | 0% | Other | 012100014948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100013580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,269 | $0 | 0% | 0% | Other | 012100017440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100015218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,808 | $0 | 0% | 0% | Other | 012100018315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,840 | $0 | 0% | 0% | Other | 012100014312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $919 | $0 | 0% | 0% | Other | 012100013006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100015142 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100012963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100016803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100015330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,012 | $0 | 0% | 0% | Other | 012100016501 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100017150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100015001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100014656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,614 | $0 | 0% | 0% | Other | 012100014975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,491 | $0 | 0% | 0% | Other | 012100012866 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,891 | $0 | 0% | 0% | Other | 012100016482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100015897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,810 | $0 | 0% | 0% | Other | 012100014331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100017962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,106 | $0 | 0% | 0% | Other | 012100012876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,156 | $0 | 0% | 0% | Other | 012100017537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100014265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,698 | $0 | 0% | 0% | Other | 012100012000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100017435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100012946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,492 | $0 | 0% | 0% | Other | 012100013985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100017793 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100018212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,632 | $0 | 0% | 0% | Other | 012100013460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100018412 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,300 | $0 | 0% | 0% | Other | 012100013736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100016937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100015287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $935 | $0 | 0% | 0% | Other | 012100014423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100013190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100016243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100016764 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100013489 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,147 | $0 | 0% | 0% | Other | 012100014735 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,857 | $0 | 0% | 0% | Other | 012100017762 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100017647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100018470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,443 | $0 | 0% | 0% | Other | 012100014883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,762 | $0 | 0% | 0% | Other | 012100016988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100016419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100016793 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100013228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,559 | $0 | 0% | 0% | Other | 012100015670 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,684 | $0 | 0% | 0% | Other | 012100013428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,879 | $0 | 0% | 0% | Other | 012100013358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100014508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100015042 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100018361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100013774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,023 | $0 | 0% | 0% | Other | 012100012397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100014920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100014794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100017416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,901 | $0 | 0% | 0% | Other | 012100012130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,971 | $0 | 0% | 0% | Other | 012100013070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100016206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,677 | $0 | 0% | 0% | Other | 012100012373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100012856 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100016554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100017632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,436 | $0 | 0% | 0% | Other | 012100014605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100018478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100016443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100015610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100016048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,760 | $0 | 0% | 0% | Other | 012100015697 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,089 | $0 | 0% | 0% | Other | 012100013312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,101 | $0 | 0% | 0% | Other | 012100016664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100018083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100013615 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100018178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,564 | $0 | 0% | 0% | Other | 012100013454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100017127 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,521 | $0 | 0% | 0% | Other | 012100018469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100012219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100018044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100015964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,645 | $0 | 0% | 0% | Other | 012100013994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $864 | $0 | 0% | 0% | Other | 012100015635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,521 | $0 | 0% | 0% | Other | 012100012464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,118 | $0 | 0% | 0% | Other | 012100016526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100012809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,239 | $0 | 0% | 0% | Other | 012100013845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,629 | $0 | 0% | 0% | Other | 012100013560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,031 | $0 | 0% | 0% | Other | 012100015509 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100016926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100018075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,977 | $0 | 0% | 0% | Other | 012100012057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100013035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100016240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,520 | $0 | 0% | 0% | Other | 012100012608 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,887 | $0 | 0% | 0% | Other | 012100015398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100012352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,892 | $0 | 0% | 0% | Other | 012100013111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100018453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,190 | $0 | 0% | 0% | Other | 012100017605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,521 | $0 | 0% | 0% | Other | 012100015806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100012026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,642 | $0 | 0% | 0% | Other | 012100017053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100014626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,929 | $0 | 0% | 0% | Other | 012100018183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100014345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100012351 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100013609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100015468 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,538 | $0 | 0% | 0% | Other | 012100018265 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,684 | $0 | 0% | 0% | Other | 012100017525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,771 | $0 | 0% | 0% | Other | 012100014002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100015880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100015603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,541 | $0 | 0% | 0% | Other | 012100014277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100013360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,869 | $0 | 0% | 0% | Other | 012100015173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,857 | $0 | 0% | 0% | Other | 012100013066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100016194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100015107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,378 | $0 | 0% | 0% | Other | 012100017696 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100012728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100013955 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,721 | $0 | 0% | 0% | Other | 012100014355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100015750 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100018415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,382 | $0 | 0% | 0% | Other | 012100017992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100013750 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,273 | $0 | 0% | 0% | Other | 012100013631 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100018002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100014318 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,515 | $0 | 0% | 0% | Other | 012100014824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100015756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100016485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,258 | $0 | 0% | 0% | Other | 012100017000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,429 | $0 | 0% | 0% | Other | 012100012273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,183 | $0 | 0% | 0% | Other | 012100015510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100014903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,157 | $0 | 0% | 0% | Other | 012100012508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,123 | $0 | 0% | 0% | Other | 012100012345 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100015278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,902 | $0 | 0% | 0% | Other | 012100016098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100015430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100014941 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,083 | $0 | 0% | 0% | Other | 012100015848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,321 | $0 | 0% | 0% | Other | 012100012986 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,311 | $0 | 0% | 0% | Other | 012100014363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,843 | $0 | 0% | 0% | Other | 012100015989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,520 | $0 | 0% | 0% | Other | 012100014533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100015472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100015978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100013597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,709 | $0 | 0% | 0% | Other | 012100016376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,820 | $0 | 0% | 0% | Other | 012100018176 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100015836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,052 | $0 | 0% | 0% | Other | 012100013087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,732 | $0 | 0% | 0% | Other | 012100012869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100018222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,861 | $0 | 0% | 0% | Other | 012100012288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,193 | $0 | 0% | 0% | Other | 012100015066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100013795 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,316 | $0 | 0% | 0% | Other | 012100013378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,262 | $0 | 0% | 0% | Other | 012100012113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100017484 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100018408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,175 | $0 | 0% | 0% | Other | 012100014575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100017898 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,027 | $0 | 0% | 0% | Other | 012100015566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100014472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,487 | $0 | 0% | 0% | Other | 012100013052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,780 | $0 | 0% | 0% | Other | 012100012923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,133 | $0 | 0% | 0% | Other | 012100015033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,012 | $0 | 0% | 0% | Other | 012100016942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100012613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,455 | $0 | 0% | 0% | Other | 012100015094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,864 | $0 | 0% | 0% | Other | 012100012162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,003 | $0 | 0% | 0% | Other | 012100013050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,546 | $0 | 0% | 0% | Other | 012100012497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,657 | $0 | 0% | 0% | Other | 012100015082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100012675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,033 | $0 | 0% | 0% | Other | 012100013294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,943 | $0 | 0% | 0% | Other | 012100014278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100016969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100014602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100013737 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,907 | $0 | 0% | 0% | Other | 012100017660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,536 | $0 | 0% | 0% | Other | 012100012679 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,597 | $0 | 0% | 0% | Other | 012100016651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,453 | $0 | 0% | 0% | Other | 012100016133 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,351 | $0 | 0% | 0% | Other | 012100016236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100015047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,552 | $0 | 0% | 0% | Other | 012100015062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100016388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,632 | $0 | 0% | 0% | Other | 012100012750 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,774 | $0 | 0% | 0% | Other | 012100014727 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100015522 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,985 | $0 | 0% | 0% | Other | 012100013746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,278 | $0 | 0% | 0% | Other | 012100014403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100012810 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,386 | $0 | 0% | 0% | Other | 012100014413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,388 | $0 | 0% | 0% | Other | 012100013604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,024 | $0 | 0% | 0% | Other | 012100012112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,196 | $0 | 0% | 0% | Other | 012100018352 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100017678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,547 | $0 | 0% | 0% | Other | 012100013160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,569 | $0 | 0% | 0% | Other | 012100014691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100013203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,273 | $0 | 0% | 0% | Other | 012100015006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,081 | $0 | 0% | 0% | Other | 012100015043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,714 | $0 | 0% | 0% | Other | 012100013577 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,670 | $0 | 0% | 0% | Other | 012100018403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100015460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $938 | $0 | 0% | 0% | Other | 012100015561 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,586 | $0 | 0% | 0% | Other | 012100016994 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100017255 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,020 | $0 | 0% | 0% | Other | 012100013399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100017512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,946 | $0 | 0% | 0% | Other | 012100014283 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,159 | $0 | 0% | 0% | Other | 012100012987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100018376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,157 | $0 | 0% | 0% | Other | 012100012201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100012674 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100012349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100016678 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,960 | $0 | 0% | 0% | Other | 012100017101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,103 | $0 | 0% | 0% | Other | 012100013933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100013884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,540 | $0 | 0% | 0% | Other | 012100014670 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,568 | $0 | 0% | 0% | Other | 012100018357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,809 | $0 | 0% | 0% | Other | 012100013374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,785 | $0 | 0% | 0% | Other | 012100015422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,980 | $0 | 0% | 0% | Other | 012100013973 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $986 | $0 | 0% | 0% | Other | 012100014021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,050 | $0 | 0% | 0% | Other | 012100013880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,461 | $0 | 0% | 0% | Other | 012100016382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100012207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100017602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,413 | $0 | 0% | 0% | Other | 012100015810 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,545 | $0 | 0% | 0% | Other | 012100016777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100012913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,708 | $0 | 0% | 0% | Other | 012100017953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100015916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $14,744 | $0 | 0% | 0% | Other | 012100017340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,519 | $0 | 0% | 0% | Other | 012100017556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,625 | $0 | 0% | 0% | Other | 012100014604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,653 | $0 | 0% | 0% | Other | 012100016685 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,631 | $0 | 0% | 0% | Other | 012100017059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100012623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,729 | $0 | 0% | 0% | Other | 012100013262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100014814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,954 | $0 | 0% | 0% | Other | 012100015053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100014011 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100014259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,500 | $0 | 0% | 0% | Other | 012100015429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100012060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100012651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100014071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100018371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100017120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100016718 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100014628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100015532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,798 | $0 | 0% | 0% | Other | 012100014710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100016690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,545 | $0 | 0% | 0% | Other | 012100017098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,440 | $0 | 0% | 0% | Other | 012100014885 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,765 | $0 | 0% | 0% | Other | 012100013462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,595 | $0 | 0% | 0% | Other | 012100016187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100016145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100015946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,954 | $0 | 0% | 0% | Other | 012100012211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,222 | $0 | 0% | 0% | Other | 012100016276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,346 | $0 | 0% | 0% | Other | 012100017023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100013908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100017497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100013381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,393 | $0 | 0% | 0% | Other | 012100015622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,430 | $0 | 0% | 0% | Other | 012100014911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100017875 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,026 | $0 | 0% | 0% | Other | 012100013628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,557 | $0 | 0% | 0% | Other | 012100017009 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,966 | $0 | 0% | 0% | Other | 012100014976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100016769 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,818 | $0 | 0% | 0% | Other | 012100012642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,568 | $0 | 0% | 0% | Other | 012100014637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,144 | $0 | 0% | 0% | Other | 012100013016 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,682 | $0 | 0% | 0% | Other | 012100017350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100013335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,975 | $0 | 0% | 0% | Other | 012100017013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100015394 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,582 | $0 | 0% | 0% | Other | 012100017216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100013816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100012714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,172 | $0 | 0% | 0% | Other | 012100013500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100016141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100017170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100012393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100012411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,273 | $0 | 0% | 0% | Other | 012100012017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,297 | $0 | 0% | 0% | Other | 012100013223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,025 | $0 | 0% | 0% | Other | 012100018455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,275 | $0 | 0% | 0% | Other | 012100018467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100015116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100013552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,832 | $0 | 0% | 0% | Other | 012100013675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,819 | $0 | 0% | 0% | Other | 012100017288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100013505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100013537 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $21,605 | $0 | 0% | 0% | Other | 012100014375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,897 | $0 | 0% | 0% | Other | 012100013473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100015454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100015495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,490 | $0 | 0% | 0% | Other | 012100017598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100018132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,512 | $0 | 0% | 0% | Other | 012100018307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,624 | $0 | 0% | 0% | Other | 012100015931 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100015620 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,655 | $0 | 0% | 0% | Other | 012100017136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,627 | $0 | 0% | 0% | Other | 012100017711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,024 | $0 | 0% | 0% | Other | 012100012182 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,790 | $0 | 0% | 0% | Other | 012100016095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,561 | $0 | 0% | 0% | Other | 012100017204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,220 | $0 | 0% | 0% | Other | 012100012203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100012258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,098 | $0 | 0% | 0% | Other | 012100016682 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,545 | $0 | 0% | 0% | Other | 012100013916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100012432 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,565 | $0 | 0% | 0% | Other | 012100017853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100015357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,634 | $0 | 0% | 0% | Other | 012100012426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,454 | $0 | 0% | 0% | Other | 012100015027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100014408 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,504 | $0 | 0% | 0% | Other | 012100016233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,423 | $0 | 0% | 0% | Other | 012100017669 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,583 | $0 | 0% | 0% | Other | 012100013221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,673 | $0 | 0% | 0% | Other | 012100013480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,675 | $0 | 0% | 0% | Other | 012100013361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100013954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,224 | $0 | 0% | 0% | Other | 012100014772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,308 | $0 | 0% | 0% | Other | 012100016689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,965 | $0 | 0% | 0% | Other | 012100017021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100017488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100015149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,007 | $0 | 0% | 0% | Other | 012100017845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,531 | $0 | 0% | 0% | Other | 012100016021 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,205 | $0 | 0% | 0% | Other | 012100012086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,965 | $0 | 0% | 0% | Other | 012100012868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,209 | $0 | 0% | 0% | Other | 012100016354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,767 | $0 | 0% | 0% | Other | 012100014351 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,833 | $0 | 0% | 0% | Other | 012100014096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,981 | $0 | 0% | 0% | Other | 012100017276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100015045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100018424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,626 | $0 | 0% | 0% | Other | 012100012214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,887 | $0 | 0% | 0% | Other | 012100015814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100015264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,158 | $0 | 0% | 0% | Other | 012100017415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,372 | $0 | 0% | 0% | Other | 012100017888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $11,430 | $0 | 0% | 0% | Other | 012100014961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100012702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100014290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100016135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,441 | $0 | 0% | 0% | Other | 012100016794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100012703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,743 | $0 | 0% | 0% | Other | 012100015547 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,727 | $0 | 0% | 0% | Other | 012100014488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,613 | $0 | 0% | 0% | Other | 012100013656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,789 | $0 | 0% | 0% | Other | 012100012617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100017320 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,940 | $0 | 0% | 0% | Other | 012100017586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100017876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,493 | $0 | 0% | 0% | Other | 012100016491 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100015449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100012861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100012119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100016747 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100012447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,868 | $0 | 0% | 0% | Other | 012100016231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100015471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100014262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100014079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100017449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,816 | $0 | 0% | 0% | Other | 012100017374 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100015914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100016083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,175 | $0 | 0% | 0% | Other | 012100012529 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,473 | $0 | 0% | 0% | Other | 012100017746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,431 | $0 | 0% | 0% | Other | 012100012512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,426 | $0 | 0% | 0% | Other | 012100014109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100013424 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100013657 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100018291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,416 | $0 | 0% | 0% | Other | 012100012104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100012972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,938 | $0 | 0% | 0% | Other | 012100014188 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,273 | $0 | 0% | 0% | Other | 012100015294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,036 | $0 | 0% | 0% | Other | 012100014473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,718 | $0 | 0% | 0% | Other | 012100014156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100015019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100015339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100012670 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,042 | $0 | 0% | 0% | Other | 012100012985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100016198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,224 | $0 | 0% | 0% | Other | 012100018285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100017883 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,389 | $0 | 0% | 0% | Other | 012100015249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,289 | $0 | 0% | 0% | Other | 012100017679 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,254 | $0 | 0% | 0% | Other | 012100013271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,328 | $0 | 0% | 0% | Other | 012100016897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,708 | $0 | 0% | 0% | Other | 012100014742 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,323 | $0 | 0% | 0% | Other | 012100018101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,706 | $0 | 0% | 0% | Other | 012100013819 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,231 | $0 | 0% | 0% | Other | 012100014675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100017130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,359 | $0 | 0% | 0% | Other | 012100017078 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,565 | $0 | 0% | 0% | Other | 012100018365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100015833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100016715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100013825 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,343 | $0 | 0% | 0% | Other | 012100012335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,340 | $0 | 0% | 0% | Other | 012100013364 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,819 | $0 | 0% | 0% | Other | 012100017706 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100013900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100014119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100017494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100016720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,284 | $0 | 0% | 0% | Other | 012100014673 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,318 | $0 | 0% | 0% | Other | 012100013570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100017713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100013155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100016458 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100013405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,799 | $0 | 0% | 0% | Other | 012100014059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100016637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100013924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,207 | $0 | 0% | 0% | Other | 012100014552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,165 | $0 | 0% | 0% | Other | 012100014699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100017615 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100012681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,808 | $0 | 0% | 0% | Other | 012100015867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,903 | $0 | 0% | 0% | Other | 012100017030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100017820 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,472 | $0 | 0% | 0% | Other | 012100014279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,661 | $0 | 0% | 0% | Other | 012100014687 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $14,509 | $0 | 0% | 0% | Other | 012100013145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100014897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100015102 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100015707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,863 | $0 | 0% | 0% | Other | 012100012313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,566 | $0 | 0% | 0% | Other | 012100013370 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100015614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,711 | $0 | 0% | 0% | Other | 012100012691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,162 | $0 | 0% | 0% | Other | 012100012684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100014968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,903 | $0 | 0% | 0% | Other | 012100013343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,102 | $0 | 0% | 0% | Other | 012100014264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100015256 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,962 | $0 | 0% | 0% | Other | 012100016189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,591 | $0 | 0% | 0% | Other | 012100017540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,813 | $0 | 0% | 0% | Other | 012100012942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,357 | $0 | 0% | 0% | Other | 012100013536 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,780 | $0 | 0% | 0% | Other | 012100015661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,429 | $0 | 0% | 0% | Other | 012100014900 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,551 | $0 | 0% | 0% | Other | 012100017523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100014131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $962 | $0 | 0% | 0% | Other | 012100014951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,087 | $0 | 0% | 0% | Other | 012100016663 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100017099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,295 | $0 | 0% | 0% | Other | 012100013153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,121 | $0 | 0% | 0% | Other | 012100013270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100014254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,760 | $0 | 0% | 0% | Other | 012100013122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,552 | $0 | 0% | 0% | Other | 012100013380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,341 | $0 | 0% | 0% | Other | 012100014611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,559 | $0 | 0% | 0% | Other | 012100018196 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,232 | $0 | 0% | 0% | Other | 012100013504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100015145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,958 | $0 | 0% | 0% | Other | 012100017427 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100015608 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,831 | $0 | 0% | 0% | Other | 012100013587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100013846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100017685 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,126 | $0 | 0% | 0% | Other | 012100018295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100013622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100012960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,540 | $0 | 0% | 0% | Other | 012100013206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,249 | $0 | 0% | 0% | Other | 012100016044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,849 | $0 | 0% | 0% | Other | 012100017472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,507 | $0 | 0% | 0% | Other | 012100012354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,547 | $0 | 0% | 0% | Other | 012100015809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,056 | $0 | 0% | 0% | Other | 012100018456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,592 | $0 | 0% | 0% | Other | 012100012109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,565 | $0 | 0% | 0% | Other | 012100017445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,865 | $0 | 0% | 0% | Other | 012100015735 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,627 | $0 | 0% | 0% | Other | 012100015349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,874 | $0 | 0% | 0% | Other | 012100018243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,440 | $0 | 0% | 0% | Other | 012100012786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,320 | $0 | 0% | 0% | Other | 012100014465 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,012 | $0 | 0% | 0% | Other | 012100013667 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,547 | $0 | 0% | 0% | Other | 012100012916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100018027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100012381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100018032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100012365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,244 | $0 | 0% | 0% | Other | 012100013001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100014389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100015627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,452 | $0 | 0% | 0% | Other | 012100014252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,717 | $0 | 0% | 0% | Other | 012100016070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100015098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100015388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100015436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,107 | $0 | 0% | 0% | Other | 012100012471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100013920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,682 | $0 | 0% | 0% | Other | 012100016393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,116 | $0 | 0% | 0% | Other | 012100018343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100013662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,849 | $0 | 0% | 0% | Other | 012100013690 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,691 | $0 | 0% | 0% | Other | 012100014024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100013173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100016178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,106 | $0 | 0% | 0% | Other | 012100017627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100013178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100015945 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100015685 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100016721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,408 | $0 | 0% | 0% | Other | 012100018161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,192 | $0 | 0% | 0% | Other | 012100012472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100012739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,023 | $0 | 0% | 0% | Other | 012100015977 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100014529 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,340 | $0 | 0% | 0% | Other | 012100013306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100016753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,863 | $0 | 0% | 0% | Other | 012100013854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,825 | $0 | 0% | 0% | Other | 012100013507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100017122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,853 | $0 | 0% | 0% | Other | 012100017649 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100015214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,951 | $0 | 0% | 0% | Other | 012100018034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,237 | $0 | 0% | 0% | Other | 012100017461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,952 | $0 | 0% | 0% | Other | 012100017090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,599 | $0 | 0% | 0% | Other | 012100013483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,546 | $0 | 0% | 0% | Other | 012100013771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100013216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100018052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100015201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100014590 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100012324 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,500 | $0 | 0% | 0% | Other | 012100014507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,336 | $0 | 0% | 0% | Other | 012100017643 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100018031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100017041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,393 | $0 | 0% | 0% | Other | 012100018238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,334 | $0 | 0% | 0% | Other | 012100013513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100017442 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100012358 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,946 | $0 | 0% | 0% | Other | 012100016041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,188 | $0 | 0% | 0% | Other | 012100018174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,764 | $0 | 0% | 0% | Other | 012100014619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,443 | $0 | 0% | 0% | Other | 012100016642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100018126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,817 | $0 | 0% | 0% | Other | 012100015366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100015952 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,476 | $0 | 0% | 0% | Other | 012100013806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,603 | $0 | 0% | 0% | Other | 012100015416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,010 | $0 | 0% | 0% | Other | 012100014774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100016470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100016289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100011998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100013138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,071 | $0 | 0% | 0% | Other | 012100014121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,473 | $0 | 0% | 0% | Other | 012100015558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,219 | $0 | 0% | 0% | Other | 012100013701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100013237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100012218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100014914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,825 | $0 | 0% | 0% | Other | 012100012276 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100016401 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,351 | $0 | 0% | 0% | Other | 012100015169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100016817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,790 | $0 | 0% | 0% | Other | 012100012192 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,157 | $0 | 0% | 0% | Other | 012100013988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100013250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,897 | $0 | 0% | 0% | Other | 012100015781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,862 | $0 | 0% | 0% | Other | 012100012372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100014945 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,637 | $0 | 0% | 0% | Other | 012100014574 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100018162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100018446 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100016480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,896 | $0 | 0% | 0% | Other | 012100016288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100013586 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,814 | $0 | 0% | 0% | Other | 012100015304 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,084 | $0 | 0% | 0% | Other | 012100012438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100016908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $919 | $0 | 0% | 0% | Other | 012100017954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100018381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100012830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,011 | $0 | 0% | 0% | Other | 012100017080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,789 | $0 | 0% | 0% | Other | 012100014461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100017148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100018301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,313 | $0 | 0% | 0% | Other | 012100014327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,640 | $0 | 0% | 0% | Other | 012100015621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100015854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100017074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,472 | $0 | 0% | 0% | Other | 012100014387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,211 | $0 | 0% | 0% | Other | 012100014338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,245 | $0 | 0% | 0% | Other | 012100012967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,073 | $0 | 0% | 0% | Other | 012100013847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,121 | $0 | 0% | 0% | Other | 012100015776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,332 | $0 | 0% | 0% | Other | 012100017272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100017934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,784 | $0 | 0% | 0% | Other | 012100015340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $948 | $0 | 0% | 0% | Other | 012100016845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,529 | $0 | 0% | 0% | Other | 012100012975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,350 | $0 | 0% | 0% | Other | 012100012564 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100014779 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100014489 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,443 | $0 | 0% | 0% | Other | 012100016959 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,299 | $0 | 0% | 0% | Other | 012100012005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100013964 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,425 | $0 | 0% | 0% | Other | 012100012333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,031 | $0 | 0% | 0% | Other | 012100014984 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,480 | $0 | 0% | 0% | Other | 012100015240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,149 | $0 | 0% | 0% | Other | 012100014809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,430 | $0 | 0% | 0% | Other | 012100014112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,348 | $0 | 0% | 0% | Other | 012100012898 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100018294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100014311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100014981 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,807 | $0 | 0% | 0% | Other | 012100013366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,486 | $0 | 0% | 0% | Other | 012100012776 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,556 | $0 | 0% | 0% | Other | 012100015722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100014895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,361 | $0 | 0% | 0% | Other | 012100016261 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,785 | $0 | 0% | 0% | Other | 012100017633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,119 | $0 | 0% | 0% | Other | 012100017910 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,135 | $0 | 0% | 0% | Other | 012100013863 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,620 | $0 | 0% | 0% | Other | 012100015762 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,159 | $0 | 0% | 0% | Other | 012100015321 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100017788 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,882 | $0 | 0% | 0% | Other | 012100013616 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $930 | $0 | 0% | 0% | Other | 012100015307 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,347 | $0 | 0% | 0% | Other | 012100015378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,380 | $0 | 0% | 0% | Other | 012100014668 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,283 | $0 | 0% | 0% | Other | 012100017018 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,904 | $0 | 0% | 0% | Other | 012100017810 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,748 | $0 | 0% | 0% | Other | 012100018069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100012988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,516 | $0 | 0% | 0% | Other | 012100014289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,167 | $0 | 0% | 0% | Other | 012100015531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,826 | $0 | 0% | 0% | Other | 012100012880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,684 | $0 | 0% | 0% | Other | 012100015746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100012347 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100012096 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100013027 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100013252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,331 | $0 | 0% | 0% | Other | 012100016628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100012072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100013448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,723 | $0 | 0% | 0% | Other | 012100015607 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,900 | $0 | 0% | 0% | Other | 012100012917 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,298 | $0 | 0% | 0% | Other | 012100016481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,856 | $0 | 0% | 0% | Other | 012100012316 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100015093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,781 | $0 | 0% | 0% | Other | 012100017161 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100013125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,080 | $0 | 0% | 0% | Other | 012100012931 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,431 | $0 | 0% | 0% | Other | 012100014558 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100017957 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,673 | $0 | 0% | 0% | Other | 012100013467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,089 | $0 | 0% | 0% | Other | 012100017149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,172 | $0 | 0% | 0% | Other | 012100016337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,420 | $0 | 0% | 0% | Other | 012100014672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100013304 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100017628 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,749 | $0 | 0% | 0% | Other | 012100017209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100011987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,611 | $0 | 0% | 0% | Other | 012100015210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100012540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100018305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,940 | $0 | 0% | 0% | Other | 012100015131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,581 | $0 | 0% | 0% | Other | 012100015288 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,540 | $0 | 0% | 0% | Other | 012100017978 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,302 | $0 | 0% | 0% | Other | 012100015048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,594 | $0 | 0% | 0% | Other | 012100013423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,122 | $0 | 0% | 0% | Other | 012100017073 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100013141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,976 | $0 | 0% | 0% | Other | 012100017518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,856 | $0 | 0% | 0% | Other | 012100012791 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100017062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100017064 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100013069 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,971 | $0 | 0% | 0% | Other | 012100016496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,509 | $0 | 0% | 0% | Other | 012100013741 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,004 | $0 | 0% | 0% | Other | 012100016150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,644 | $0 | 0% | 0% | Other | 012100015269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,002 | $0 | 0% | 0% | Other | 012100012968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,522 | $0 | 0% | 0% | Other | 012100017393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,203 | $0 | 0% | 0% | Other | 012100014098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,332 | $0 | 0% | 0% | Other | 012100017233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100017805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,430 | $0 | 0% | 0% | Other | 012100013623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,014 | $0 | 0% | 0% | Other | 012100014017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,378 | $0 | 0% | 0% | Other | 012100015105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,342 | $0 | 0% | 0% | Other | 012100016249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,106 | $0 | 0% | 0% | Other | 012100012812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $909 | $0 | 0% | 0% | Other | 012100015518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100016499 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,932 | $0 | 0% | 0% | Other | 012100018378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,770 | $0 | 0% | 0% | Other | 012100012767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100016102 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100015237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,529 | $0 | 0% | 0% | Other | 012100013731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100018195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,470 | $0 | 0% | 0% | Other | 012100016093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100016991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100018306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100013264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,910 | $0 | 0% | 0% | Other | 012100014367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100013843 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100014959 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100015546 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100017468 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100018242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,346 | $0 | 0% | 0% | Other | 012100016535 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,205 | $0 | 0% | 0% | Other | 012100012991 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,007 | $0 | 0% | 0% | Other | 012100016677 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,270 | $0 | 0% | 0% | Other | 012100013189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,851 | $0 | 0% | 0% | Other | 012100015012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100013014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,554 | $0 | 0% | 0% | Other | 012100014717 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100014778 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,789 | $0 | 0% | 0% | Other | 012100017792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100012187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100012303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,069 | $0 | 0% | 0% | Other | 012100012350 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,308 | $0 | 0% | 0% | Other | 012100017550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,148 | $0 | 0% | 0% | Other | 012100014553 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100018214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100012743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100014219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100017338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,777 | $0 | 0% | 0% | Other | 012100017862 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,992 | $0 | 0% | 0% | Other | 012100017409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100013444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,354 | $0 | 0% | 0% | Other | 012100015730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,237 | $0 | 0% | 0% | Other | 012100016478 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,655 | $0 | 0% | 0% | Other | 012100012423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,705 | $0 | 0% | 0% | Other | 012100016331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100013563 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100012636 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,957 | $0 | 0% | 0% | Other | 012100013917 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,945 | $0 | 0% | 0% | Other | 012100012974 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100012200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100017814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,128 | $0 | 0% | 0% | Other | 012100012463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100016724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,528 | $0 | 0% | 0% | Other | 012100016452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100013023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100017382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,342 | $0 | 0% | 0% | Other | 012100012056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,145 | $0 | 0% | 0% | Other | 012100016903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,213 | $0 | 0% | 0% | Other | 012100017766 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,047 | $0 | 0% | 0% | Other | 012100013732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100012469 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,307 | $0 | 0% | 0% | Other | 012100016829 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,437 | $0 | 0% | 0% | Other | 012100012993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100012268 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100014707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,539 | $0 | 0% | 0% | Other | 012100014549 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100013682 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100015346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100013966 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100016529 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100012114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100015074 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100018228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100013968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100015451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100013126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100016912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,857 | $0 | 0% | 0% | Other | 012100015871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100018312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100014514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,189 | $0 | 0% | 0% | Other | 012100015954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100016695 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,234 | $0 | 0% | 0% | Other | 012100016230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,881 | $0 | 0% | 0% | Other | 012100013768 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100018054 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,151 | $0 | 0% | 0% | Other | 012100012344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,982 | $0 | 0% | 0% | Other | 012100014030 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100012768 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100017070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,610 | $0 | 0% | 0% | Other | 012100012873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $766 | $0 | 0% | 0% | Other | 012100017146 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100017317 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,306 | $0 | 0% | 0% | Other | 012100017579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100015494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,773 | $0 | 0% | 0% | Other | 012100015296 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100013279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100018077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100014406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100012922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100018113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100013491 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,379 | $0 | 0% | 0% | Other | 012100012171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,581 | $0 | 0% | 0% | Other | 012100017933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100018264 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100013551 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100014692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,081 | $0 | 0% | 0% | Other | 012100017138 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,625 | $0 | 0% | 0% | Other | 012100015455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100014381 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100015530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,781 | $0 | 0% | 0% | Other | 012100015341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100012477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100012164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,099 | $0 | 0% | 0% | Other | 012100014615 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $789 | $0 | 0% | 0% | Other | 012100016541 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,501 | $0 | 0% | 0% | Other | 012100018462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100012474 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100012625 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,258 | $0 | 0% | 0% | Other | 012100012915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,649 | $0 | 0% | 0% | Other | 012100012848 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,613 | $0 | 0% | 0% | Other | 012100013077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,795 | $0 | 0% | 0% | Other | 012100013691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100018452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,215 | $0 | 0% | 0% | Other | 012100014041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,296 | $0 | 0% | 0% | Other | 012100012568 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100012012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100015383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,754 | $0 | 0% | 0% | Other | 012100013989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,497 | $0 | 0% | 0% | Other | 012100014689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,960 | $0 | 0% | 0% | Other | 012100015629 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,373 | $0 | 0% | 0% | Other | 012100017034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,812 | $0 | 0% | 0% | Other | 012100016653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100014225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,852 | $0 | 0% | 0% | Other | 012100017087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100014309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100016042 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,821 | $0 | 0% | 0% | Other | 012100016616 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,113 | $0 | 0% | 0% | Other | 012100018266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,575 | $0 | 0% | 0% | Other | 012100014267 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,624 | $0 | 0% | 0% | Other | 012100016672 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $853 | $0 | 0% | 0% | Other | 012100017899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $787 | $0 | 0% | 0% | Other | 012100016819 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100018012 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,816 | $0 | 0% | 0% | Other | 012100016675 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,126 | $0 | 0% | 0% | Other | 012100016774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,912 | $0 | 0% | 0% | Other | 012100017281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,719 | $0 | 0% | 0% | Other | 012100016399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100013496 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,827 | $0 | 0% | 0% | Other | 012100012896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,314 | $0 | 0% | 0% | Other | 012100012626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100016963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,121 | $0 | 0% | 0% | Other | 012100017119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100013575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,195 | $0 | 0% | 0% | Other | 012100018204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100018224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,081 | $0 | 0% | 0% | Other | 012100013648 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,494 | $0 | 0% | 0% | Other | 012100018481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100017112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100016740 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,973 | $0 | 0% | 0% | Other | 012100016634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,857 | $0 | 0% | 0% | Other | 012100014154 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100017630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,335 | $0 | 0% | 0% | Other | 012100012159 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100014148 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100012788 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,815 | $0 | 0% | 0% | Other | 012100016210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,161 | $0 | 0% | 0% | Other | 012100014004 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,978 | $0 | 0% | 0% | Other | 012100017178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,587 | $0 | 0% | 0% | Other | 012100018449 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,120 | $0 | 0% | 0% | Other | 012100016730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100015724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,753 | $0 | 0% | 0% | Other | 012100013539 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,715 | $0 | 0% | 0% | Other | 012100015222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100013911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100017857 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100015979 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,979 | $0 | 0% | 0% | Other | 012100017384 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,774 | $0 | 0% | 0% | Other | 012100012325 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100012807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100013377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100018437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100016067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,787 | $0 | 0% | 0% | Other | 012100016600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100015427 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100016344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,321 | $0 | 0% | 0% | Other | 012100017372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,925 | $0 | 0% | 0% | Other | 012100016596 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,136 | $0 | 0% | 0% | Other | 012100012444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,346 | $0 | 0% | 0% | Other | 012100013258 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,300 | $0 | 0% | 0% | Other | 012100013756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,489 | $0 | 0% | 0% | Other | 012100016291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,185 | $0 | 0% | 0% | Other | 012100017892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100014913 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100014110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,752 | $0 | 0% | 0% | Other | 012100018112 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,860 | $0 | 0% | 0% | Other | 012100018249 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100013464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100012024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100016184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,082 | $0 | 0% | 0% | Other | 012100017715 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100017815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100014905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100012399 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100016641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100017687 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,716 | $0 | 0% | 0% | Other | 012100017428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100016123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,150 | $0 | 0% | 0% | Other | 012100014864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,445 | $0 | 0% | 0% | Other | 012100015987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100013238 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100016557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100014454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100012366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100015671 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100017452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,931 | $0 | 0% | 0% | Other | 012100012198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,749 | $0 | 0% | 0% | Other | 012100014448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,084 | $0 | 0% | 0% | Other | 012100013702 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100015410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100015703 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,794 | $0 | 0% | 0% | Other | 012100015721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,285 | $0 | 0% | 0% | Other | 012100013821 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,838 | $0 | 0% | 0% | Other | 012100012282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $825 | $0 | 0% | 0% | Other | 012100013243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,858 | $0 | 0% | 0% | Other | 012100015930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100018136 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100013647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100012814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,049 | $0 | 0% | 0% | Other | 012100015355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100017856 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100017311 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,986 | $0 | 0% | 0% | Other | 012100015582 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,949 | $0 | 0% | 0% | Other | 012100012410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,090 | $0 | 0% | 0% | Other | 012100017911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,223 | $0 | 0% | 0% | Other | 012100018056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100017128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,575 | $0 | 0% | 0% | Other | 012100017572 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100015504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100013327 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,026 | $0 | 0% | 0% | Other | 012100013581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100017811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100015411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100016684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,590 | $0 | 0% | 0% | Other | 012100014210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,061 | $0 | 0% | 0% | Other | 012100013269 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,567 | $0 | 0% | 0% | Other | 012100016223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $785 | $0 | 0% | 0% | Other | 012100016809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,228 | $0 | 0% | 0% | Other | 012100013171 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,358 | $0 | 0% | 0% | Other | 012100016137 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,513 | $0 | 0% | 0% | Other | 012100013721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100015650 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100018095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,184 | $0 | 0% | 0% | Other | 012100014758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100014418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100016706 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,823 | $0 | 0% | 0% | Other | 012100012482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,908 | $0 | 0% | 0% | Other | 012100014322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,657 | $0 | 0% | 0% | Other | 012100014971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,197 | $0 | 0% | 0% | Other | 012100018402 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,780 | $0 | 0% | 0% | Other | 012100012271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,466 | $0 | 0% | 0% | Other | 012100015492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,560 | $0 | 0% | 0% | Other | 012100013634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,829 | $0 | 0% | 0% | Other | 012100016770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,912 | $0 | 0% | 0% | Other | 012100014415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,153 | $0 | 0% | 0% | Other | 012100015895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,649 | $0 | 0% | 0% | Other | 012100013998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100014738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,709 | $0 | 0% | 0% | Other | 012100017109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,361 | $0 | 0% | 0% | Other | 012100017990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,646 | $0 | 0% | 0% | Other | 012100012572 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100014117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100012749 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100014434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100013443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,139 | $0 | 0% | 0% | Other | 012100012260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,955 | $0 | 0% | 0% | Other | 012100018419 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,398 | $0 | 0% | 0% | Other | 012100016985 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100017629 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,762 | $0 | 0% | 0% | Other | 012100014581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100015593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,470 | $0 | 0% | 0% | Other | 012100013144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,479 | $0 | 0% | 0% | Other | 012100015908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,249 | $0 | 0% | 0% | Other | 012100017048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,338 | $0 | 0% | 0% | Other | 012100016773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100015516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,391 | $0 | 0% | 0% | Other | 012100014871 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100015711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,950 | $0 | 0% | 0% | Other | 012100012618 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100017909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100014836 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100015748 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100013619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100012933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $761 | $0 | 0% | 0% | Other | 012100015125 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,164 | $0 | 0% | 0% | Other | 012100016854 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,232 | $0 | 0% | 0% | Other | 012100018260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100014929 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100018418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,368 | $0 | 0% | 0% | Other | 012100013550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,053 | $0 | 0% | 0% | Other | 012100015626 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,439 | $0 | 0% | 0% | Other | 012100016993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,391 | $0 | 0% | 0% | Other | 012100018252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,151 | $0 | 0% | 0% | Other | 012100012305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,353 | $0 | 0% | 0% | Other | 012100014057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100013918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,771 | $0 | 0% | 0% | Other | 012100014393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,813 | $0 | 0% | 0% | Other | 012100017965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100014614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100013430 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,107 | $0 | 0% | 0% | Other | 012100014163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100012346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100015010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,546 | $0 | 0% | 0% | Other | 012100015443 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100016335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,526 | $0 | 0% | 0% | Other | 012100015031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,014 | $0 | 0% | 0% | Other | 012100016362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,371 | $0 | 0% | 0% | Other | 012100014922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,754 | $0 | 0% | 0% | Other | 012100013084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100012833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100017291 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,194 | $0 | 0% | 0% | Other | 012100013872 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,463 | $0 | 0% | 0% | Other | 012100017367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,420 | $0 | 0% | 0% | Other | 012100014728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100012761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,043 | $0 | 0% | 0% | Other | 012100012195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,112 | $0 | 0% | 0% | Other | 012100012129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,676 | $0 | 0% | 0% | Other | 012100015838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,287 | $0 | 0% | 0% | Other | 012100013410 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100013231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,585 | $0 | 0% | 0% | Other | 012100014245 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,567 | $0 | 0% | 0% | Other | 012100018150 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100016421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100013874 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,014 | $0 | 0% | 0% | Other | 012100017491 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100014676 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,570 | $0 | 0% | 0% | Other | 012100017928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100012870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,608 | $0 | 0% | 0% | Other | 012100012259 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,000 | $0 | 0% | 0% | Other | 012100017040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,420 | $0 | 0% | 0% | Other | 012100015111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,984 | $0 | 0% | 0% | Other | 012100012122 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100016647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,602 | $0 | 0% | 0% | Other | 012100017102 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,838 | $0 | 0% | 0% | Other | 012100017024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,552 | $0 | 0% | 0% | Other | 012100016748 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,961 | $0 | 0% | 0% | Other | 012100017003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,277 | $0 | 0% | 0% | Other | 012100018375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,339 | $0 | 0% | 0% | Other | 012100012089 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100013769 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100017538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100017975 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100015312 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,169 | $0 | 0% | 0% | Other | 012100013488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100015995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,245 | $0 | 0% | 0% | Other | 012100016447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100015887 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100015315 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,467 | $0 | 0% | 0% | Other | 012100016436 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100014070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,242 | $0 | 0% | 0% | Other | 012100013902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,413 | $0 | 0% | 0% | Other | 012100015765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,538 | $0 | 0% | 0% | Other | 012100013881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,745 | $0 | 0% | 0% | Other | 012100016654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,917 | $0 | 0% | 0% | Other | 012100017645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,694 | $0 | 0% | 0% | Other | 012100012049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,711 | $0 | 0% | 0% | Other | 012100015849 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100014965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,958 | $0 | 0% | 0% | Other | 012100015281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,361 | $0 | 0% | 0% | Other | 012100015141 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100018110 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,518 | $0 | 0% | 0% | Other | 012100018198 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,310 | $0 | 0% | 0% | Other | 012100015262 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100018303 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100018182 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,271 | $0 | 0% | 0% | Other | 012100015656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,278 | $0 | 0% | 0% | Other | 012100012336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,653 | $0 | 0% | 0% | Other | 012100014197 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,643 | $0 | 0% | 0% | Other | 012100016380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,476 | $0 | 0% | 0% | Other | 012100015771 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,007 | $0 | 0% | 0% | Other | 012100013093 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,174 | $0 | 0% | 0% | Other | 012100013156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,800 | $0 | 0% | 0% | Other | 012100013520 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100012070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,777 | $0 | 0% | 0% | Other | 012100016569 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,056 | $0 | 0% | 0% | Other | 012100017091 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100016982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,474 | $0 | 0% | 0% | Other | 012100017071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,370 | $0 | 0% | 0% | Other | 012100016191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100015651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,241 | $0 | 0% | 0% | Other | 012100012216 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100013368 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100015759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100015395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,755 | $0 | 0% | 0% | Other | 012100012708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,735 | $0 | 0% | 0% | Other | 012100014536 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,560 | $0 | 0% | 0% | Other | 012100017963 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,124 | $0 | 0% | 0% | Other | 012100014530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100015732 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,632 | $0 | 0% | 0% | Other | 012100012083 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100012999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,666 | $0 | 0% | 0% | Other | 012100016928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100015529 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100017158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100014366 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100014832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100012899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100018335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,183 | $0 | 0% | 0% | Other | 012100015982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,672 | $0 | 0% | 0% | Other | 012100015475 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100015050 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,097 | $0 | 0% | 0% | Other | 012100015453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,634 | $0 | 0% | 0% | Other | 012100018435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,578 | $0 | 0% | 0% | Other | 012100011982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100012331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,990 | $0 | 0% | 0% | Other | 012100012367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,993 | $0 | 0% | 0% | Other | 012100014531 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,515 | $0 | 0% | 0% | Other | 012100012738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,922 | $0 | 0% | 0% | Other | 012100015134 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,574 | $0 | 0% | 0% | Other | 012100012396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100012538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100014243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100015015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100017389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,181 | $0 | 0% | 0% | Other | 012100016126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100018160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100012932 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,262 | $0 | 0% | 0% | Other | 012100015359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,535 | $0 | 0% | 0% | Other | 012100014085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100015444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $10,016 | $0 | 0% | 0% | Other | 012100015051 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,361 | $0 | 0% | 0% | Other | 012100013324 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,099 | $0 | 0% | 0% | Other | 012100012481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100017431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,759 | $0 | 0% | 0% | Other | 012100016390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,451 | $0 | 0% | 0% | Other | 012100016411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,573 | $0 | 0% | 0% | Other | 012100012038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,409 | $0 | 0% | 0% | Other | 012100014037 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,467 | $0 | 0% | 0% | Other | 012100016713 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,537 | $0 | 0% | 0% | Other | 012100012970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100018391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,635 | $0 | 0% | 0% | Other | 012100016349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,623 | $0 | 0% | 0% | Other | 012100012969 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,790 | $0 | 0% | 0% | Other | 012100017932 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,376 | $0 | 0% | 0% | Other | 012100012485 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100012220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100018143 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,362 | $0 | 0% | 0% | Other | 012100017115 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100018059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,161 | $0 | 0% | 0% | Other | 012100016129 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,950 | $0 | 0% | 0% | Other | 012100016081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,074 | $0 | 0% | 0% | Other | 012100015942 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,131 | $0 | 0% | 0% | Other | 012100015907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,972 | $0 | 0% | 0% | Other | 012100016587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,125 | $0 | 0% | 0% | Other | 012100013529 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100013897 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,495 | $0 | 0% | 0% | Other | 012100013354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,313 | $0 | 0% | 0% | Other | 012100016865 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100015587 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100018377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,275 | $0 | 0% | 0% | Other | 012100014208 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,034 | $0 | 0% | 0% | Other | 012100015041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100014177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100013519 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100016434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,045 | $0 | 0% | 0% | Other | 012100017299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,595 | $0 | 0% | 0% | Other | 012100017505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,869 | $0 | 0% | 0% | Other | 012100016442 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,080 | $0 | 0% | 0% | Other | 012100015058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100016250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100013147 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,857 | $0 | 0% | 0% | Other | 012100016343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,006 | $0 | 0% | 0% | Other | 012100013204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,804 | $0 | 0% | 0% | Other | 012100018223 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100015998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,366 | $0 | 0% | 0% | Other | 012100017253 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,470 | $0 | 0% | 0% | Other | 012100017548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,711 | $0 | 0% | 0% | Other | 012100013645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,243 | $0 | 0% | 0% | Other | 012100018395 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100015727 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100013805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,208 | $0 | 0% | 0% | Other | 012100017946 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,232 | $0 | 0% | 0% | Other | 012100016958 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,847 | $0 | 0% | 0% | Other | 012100015720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,480 | $0 | 0% | 0% | Other | 012100012085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,124 | $0 | 0% | 0% | Other | 012100017966 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100014801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,422 | $0 | 0% | 0% | Other | 012100017067 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100012092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,943 | $0 | 0% | 0% | Other | 012100016814 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,458 | $0 | 0% | 0% | Other | 012100014817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,368 | $0 | 0% | 0% | Other | 012100015961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100012998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,911 | $0 | 0% | 0% | Other | 012100018172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,888 | $0 | 0% | 0% | Other | 012100014495 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100015915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,949 | $0 | 0% | 0% | Other | 012100017536 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100012633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,430 | $0 | 0% | 0% | Other | 012100015025 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100016598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,385 | $0 | 0% | 0% | Other | 012100014224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,880 | $0 | 0% | 0% | Other | 012100013585 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100012725 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100014580 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100017333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100013092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,098 | $0 | 0% | 0% | Other | 012100018483 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,446 | $0 | 0% | 0% | Other | 012100017164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,092 | $0 | 0% | 0% | Other | 012100016516 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,299 | $0 | 0% | 0% | Other | 012100015637 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100017222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100013541 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100015448 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,954 | $0 | 0% | 0% | Other | 012100015186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100015645 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,886 | $0 | 0% | 0% | Other | 012100015243 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100017524 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,793 | $0 | 0% | 0% | Other | 012100015538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100012383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100014933 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,937 | $0 | 0% | 0% | Other | 012100015421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100015773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,802 | $0 | 0% | 0% | Other | 012100016864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,519 | $0 | 0% | 0% | Other | 012100014934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,179 | $0 | 0% | 0% | Other | 012100014956 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,221 | $0 | 0% | 0% | Other | 012100014535 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,617 | $0 | 0% | 0% | Other | 012100016272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100014869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100016494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,173 | $0 | 0% | 0% | Other | 012100015876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,237 | $0 | 0% | 0% | Other | 012100018131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100014944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100014972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,789 | $0 | 0% | 0% | Other | 012100015680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100016251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,760 | $0 | 0% | 0% | Other | 012100016400 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,440 | $0 | 0% | 0% | Other | 012100015705 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,396 | $0 | 0% | 0% | Other | 012100014372 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,338 | $0 | 0% | 0% | Other | 012100016428 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,185 | $0 | 0% | 0% | Other | 012100013722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,945 | $0 | 0% | 0% | Other | 012100017029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,683 | $0 | 0% | 0% | Other | 012100012287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,375 | $0 | 0% | 0% | Other | 012100018202 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,840 | $0 | 0% | 0% | Other | 012100016026 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,610 | $0 | 0% | 0% | Other | 012100013090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100017180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100014877 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,048 | $0 | 0% | 0% | Other | 012100015541 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,147 | $0 | 0% | 0% | Other | 012100012894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,738 | $0 | 0% | 0% | Other | 012100016472 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100014743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,265 | $0 | 0% | 0% | Other | 012100015898 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100017662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,574 | $0 | 0% | 0% | Other | 012100017353 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,284 | $0 | 0% | 0% | Other | 012100015385 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100017189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,795 | $0 | 0% | 0% | Other | 012100012232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,814 | $0 | 0% | 0% | Other | 012100017421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100015003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,768 | $0 | 0% | 0% | Other | 012100016397 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100013015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100014714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100017213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,688 | $0 | 0% | 0% | Other | 012100015387 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,547 | $0 | 0% | 0% | Other | 012100014993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100017567 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,732 | $0 | 0% | 0% | Other | 012100013437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,805 | $0 | 0% | 0% | Other | 012100018471 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,781 | $0 | 0% | 0% | Other | 012100015106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100017177 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $15,368 | $0 | 0% | 0% | Other | 012100012440 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,370 | $0 | 0% | 0% | Other | 012100015571 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100016800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100017666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,600 | $0 | 0% | 0% | Other | 012100016246 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100014806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,343 | $0 | 0% | 0% | Other | 012100016561 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,147 | $0 | 0% | 0% | Other | 012100013107 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100013502 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,345 | $0 | 0% | 0% | Other | 012100014481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,126 | $0 | 0% | 0% | Other | 012100018336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,770 | $0 | 0% | 0% | Other | 012100016851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,020 | $0 | 0% | 0% | Other | 012100018070 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100015135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100016751 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,462 | $0 | 0% | 0% | Other | 012100012609 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,201 | $0 | 0% | 0% | Other | 012100017718 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100018221 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100018114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,629 | $0 | 0% | 0% | Other | 012100013017 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,992 | $0 | 0% | 0% | Other | 012100015886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,655 | $0 | 0% | 0% | Other | 012100017517 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100013765 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,544 | $0 | 0% | 0% | Other | 012100014788 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100013932 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,450 | $0 | 0% | 0% | Other | 012100013903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,316 | $0 | 0% | 0% | Other | 012100014577 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100004340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,579 | $0 | 0% | 0% | Other | 012100017656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,353 | $0 | 0% | 0% | Other | 012100016290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,382 | $0 | 0% | 0% | Other | 012100018450 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,951 | $0 | 0% | 0% | Other | 012100017968 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,495 | $0 | 0% | 0% | Other | 012100012240 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100014475 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100016687 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100012108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100015944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,915 | $0 | 0% | 0% | Other | 012100017680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,762 | $0 | 0% | 0% | Other | 012100012965 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100013137 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100014493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,552 | $0 | 0% | 0% | Other | 012100017830 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,922 | $0 | 0% | 0% | Other | 012100013055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,646 | $0 | 0% | 0% | Other | 012100017835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,523 | $0 | 0% | 0% | Other | 012100018007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100013172 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,924 | $0 | 0% | 0% | Other | 012100015353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,032 | $0 | 0% | 0% | Other | 012100012388 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100012338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,628 | $0 | 0% | 0% | Other | 012100018334 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,729 | $0 | 0% | 0% | Other | 012100012532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100012892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100013661 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,267 | $0 | 0% | 0% | Other | 012100017274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100014229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100015120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100016001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,768 | $0 | 0% | 0% | Other | 012100013118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,112 | $0 | 0% | 0% | Other | 012100017282 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,974 | $0 | 0% | 0% | Other | 012100018409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,528 | $0 | 0% | 0% | Other | 012100017186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,116 | $0 | 0% | 0% | Other | 012100017880 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,557 | $0 | 0% | 0% | Other | 012100015699 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,395 | $0 | 0% | 0% | Other | 012100015224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,827 | $0 | 0% | 0% | Other | 012100013663 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100016228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,778 | $0 | 0% | 0% | Other | 012100016115 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,151 | $0 | 0% | 0% | Other | 012100016540 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,224 | $0 | 0% | 0% | Other | 012100013346 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $791 | $0 | 0% | 0% | Other | 012100012493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,595 | $0 | 0% | 0% | Other | 012100015839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100016967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,640 | $0 | 0% | 0% | Other | 012100013251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,700 | $0 | 0% | 0% | Other | 012100015489 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,101 | $0 | 0% | 0% | Other | 012100014377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100018473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,165 | $0 | 0% | 0% | Other | 012100014268 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100015589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,188 | $0 | 0% | 0% | Other | 012100016300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,790 | $0 | 0% | 0% | Other | 012100016998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,299 | $0 | 0% | 0% | Other | 012100013704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100012504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100013728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100014594 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,540 | $0 | 0% | 0% | Other | 012100018190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100012299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100016163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,886 | $0 | 0% | 0% | Other | 012100013651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,638 | $0 | 0% | 0% | Other | 012100015802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,929 | $0 | 0% | 0% | Other | 012100014719 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100015049 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100015482 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,352 | $0 | 0% | 0% | Other | 012100013165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,260 | $0 | 0% | 0% | Other | 012100015052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,251 | $0 | 0% | 0% | Other | 012100016631 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,836 | $0 | 0% | 0% | Other | 012100015068 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,311 | $0 | 0% | 0% | Other | 012100015935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,395 | $0 | 0% | 0% | Other | 012100017092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100015144 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100017390 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $919 | $0 | 0% | 0% | Other | 012100014211 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100014840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100013479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100014570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100012186 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100018298 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,466 | $0 | 0% | 0% | Other | 012100015758 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,453 | $0 | 0% | 0% | Other | 012100017610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,240 | $0 | 0% | 0% | Other | 012100017285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100017947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100017906 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,335 | $0 | 0% | 0% | Other | 012100013987 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100012160 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100014178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,305 | $0 | 0% | 0% | Other | 012100016608 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,346 | $0 | 0% | 0% | Other | 012100012783 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100012753 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100014560 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100017787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100015406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,151 | $0 | 0% | 0% | Other | 012100017644 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100015760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100017752 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,539 | $0 | 0% | 0% | Other | 012100014664 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,789 | $0 | 0% | 0% | Other | 012100012548 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,545 | $0 | 0% | 0% | Other | 012100013120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100014754 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100017481 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100014879 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,619 | $0 | 0% | 0% | Other | 012100016274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,847 | $0 | 0% | 0% | Other | 012100018145 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,096 | $0 | 0% | 0% | Other | 012100018108 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100017861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,799 | $0 | 0% | 0% | Other | 012100016763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,454 | $0 | 0% | 0% | Other | 012100016612 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,659 | $0 | 0% | 0% | Other | 012100015059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100013308 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,866 | $0 | 0% | 0% | Other | 012100017773 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100012544 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100018354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100014286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,692 | $0 | 0% | 0% | Other | 012100016162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100014058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,150 | $0 | 0% | 0% | Other | 012100015189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,937 | $0 | 0% | 0% | Other | 012100012284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,766 | $0 | 0% | 0% | Other | 012100013712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,630 | $0 | 0% | 0% | Other | 012100013329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,251 | $0 | 0% | 0% | Other | 012100015745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,991 | $0 | 0% | 0% | Other | 012100014189 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,745 | $0 | 0% | 0% | Other | 012100013762 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,539 | $0 | 0% | 0% | Other | 012100012294 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,033 | $0 | 0% | 0% | Other | 012100013322 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,858 | $0 | 0% | 0% | Other | 012100013868 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,331 | $0 | 0% | 0% | Other | 012100015203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100012763 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,785 | $0 | 0% | 0% | Other | 012100013217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,571 | $0 | 0% | 0% | Other | 012100016117 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100016121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,781 | $0 | 0% | 0% | Other | 012100012800 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100013415 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100016808 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100015363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,810 | $0 | 0% | 0% | Other | 012100014335 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,419 | $0 | 0% | 0% | Other | 012100018023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100014579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,470 | $0 | 0% | 0% | Other | 012100012461 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100018235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,835 | $0 | 0% | 0% | Other | 012100014954 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,165 | $0 | 0% | 0% | Other | 012100014803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100012157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100017712 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,385 | $0 | 0% | 0% | Other | 012100018416 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,343 | $0 | 0% | 0% | Other | 012100017614 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100016916 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100014665 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,440 | $0 | 0% | 0% | Other | 012100017866 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,374 | $0 | 0% | 0% | Other | 012100018218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,593 | $0 | 0% | 0% | Other | 012100016613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100013420 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100018254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100017035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,440 | $0 | 0% | 0% | Other | 012100017993 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100014962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,632 | $0 | 0% | 0% | Other | 012100013515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,944 | $0 | 0% | 0% | Other | 012100015423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100015379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100017967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100013840 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100015936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,375 | $0 | 0% | 0% | Other | 012100012210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,030 | $0 | 0% | 0% | Other | 012100014076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100014852 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,567 | $0 | 0% | 0% | Other | 012100014542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,485 | $0 | 0% | 0% | Other | 012100012382 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,343 | $0 | 0% | 0% | Other | 012100015990 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100012098 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100017944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,691 | $0 | 0% | 0% | Other | 012100016116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,091 | $0 | 0% | 0% | Other | 012100012525 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,360 | $0 | 0% | 0% | Other | 012100014720 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100016391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100013676 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100015832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,668 | $0 | 0% | 0% | Other | 012100015657 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100014319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100013383 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100017114 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100016336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,613 | $0 | 0% | 0% | Other | 012100016248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,372 | $0 | 0% | 0% | Other | 012100013002 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100015032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,495 | $0 | 0% | 0% | Other | 012100015729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,690 | $0 | 0% | 0% | Other | 012100013140 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,526 | $0 | 0% | 0% | Other | 012100014593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100013882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100015958 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,428 | $0 | 0% | 0% | Other | 012100016392 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,150 | $0 | 0% | 0% | Other | 012100015506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100017165 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,403 | $0 | 0% | 0% | Other | 012100012959 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100013873 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,175 | $0 | 0% | 0% | Other | 012100018272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,502 | $0 | 0% | 0% | Other | 012100016270 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100017722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100016997 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $832 | $0 | 0% | 0% | Other | 012100017309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100015034 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100014097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,341 | $0 | 0% | 0% | Other | 012100013398 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,076 | $0 | 0% | 0% | Other | 012100013633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100018373 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100013459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100013533 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,673 | $0 | 0% | 0% | Other | 012100013818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,215 | $0 | 0% | 0% | Other | 012100013305 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,815 | $0 | 0% | 0% | Other | 012100012610 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,062 | $0 | 0% | 0% | Other | 012100016451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100015511 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $962 | $0 | 0% | 0% | Other | 012100014569 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100012694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,052 | $0 | 0% | 0% | Other | 012100012660 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,380 | $0 | 0% | 0% | Other | 012100016532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,684 | $0 | 0% | 0% | Other | 012100016130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,005 | $0 | 0% | 0% | Other | 012100018480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100013947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,167 | $0 | 0% | 0% | Other | 012100014444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,846 | $0 | 0% | 0% | Other | 012100016260 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,909 | $0 | 0% | 0% | Other | 012100014709 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100013639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100015815 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,143 | $0 | 0% | 0% | Other | 012100013802 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100018124 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,202 | $0 | 0% | 0% | Other | 012100012233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,426 | $0 | 0% | 0% | Other | 012100017730 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,073 | $0 | 0% | 0% | Other | 012100015846 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,045 | $0 | 0% | 0% | Other | 012100016488 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100013962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100014932 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,812 | $0 | 0% | 0% | Other | 012100018393 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100012120 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,555 | $0 | 0% | 0% | Other | 012100017593 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,299 | $0 | 0% | 0% | Other | 012100014400 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100015693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,891 | $0 | 0% | 0% | Other | 012100018331 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,565 | $0 | 0% | 0% | Other | 012100017894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,933 | $0 | 0% | 0% | Other | 012100015242 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,233 | $0 | 0% | 0% | Other | 012100014173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,281 | $0 | 0% | 0% | Other | 012100013866 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,927 | $0 | 0% | 0% | Other | 012100017297 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,443 | $0 | 0% | 0% | Other | 012100012816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,604 | $0 | 0% | 0% | Other | 012100015338 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100013048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,746 | $0 | 0% | 0% | Other | 012100014201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,526 | $0 | 0% | 0% | Other | 012100017769 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,878 | $0 | 0% | 0% | Other | 012100015121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100012274 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,117 | $0 | 0% | 0% | Other | 012100012406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,934 | $0 | 0% | 0% | Other | 012100013158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,671 | $0 | 0% | 0% | Other | 012100017780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100014557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100018104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100015701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,727 | $0 | 0% | 0% | Other | 012100015646 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,854 | $0 | 0% | 0% | Other | 012100012467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,563 | $0 | 0% | 0% | Other | 012100013281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,513 | $0 | 0% | 0% | Other | 012100016644 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,516 | $0 | 0% | 0% | Other | 012100014811 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,908 | $0 | 0% | 0% | Other | 012100012701 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,533 | $0 | 0% | 0% | Other | 012100013950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,699 | $0 | 0% | 0% | Other | 012100015077 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,123 | $0 | 0% | 0% | Other | 012100017258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100015579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,399 | $0 | 0% | 0% | Other | 012100015570 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100013445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,633 | $0 | 0% | 0% | Other | 012100018130 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,120 | $0 | 0% | 0% | Other | 012100013789 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100016681 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,887 | $0 | 0% | 0% | Other | 012100013005 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100018080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,171 | $0 | 0% | 0% | Other | 012100017503 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100014935 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,764 | $0 | 0% | 0% | Other | 012100012409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,819 | $0 | 0% | 0% | Other | 012100017462 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100018380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,479 | $0 | 0% | 0% | Other | 012100015231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,604 | $0 | 0% | 0% | Other | 012100016053 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,062 | $0 | 0% | 0% | Other | 012100013135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,214 | $0 | 0% | 0% | Other | 012100014152 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,776 | $0 | 0% | 0% | Other | 012100018302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100015755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,598 | $0 | 0% | 0% | Other | 012100017085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,552 | $0 | 0% | 0% | Other | 012100018040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,874 | $0 | 0% | 0% | Other | 012100013823 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,033 | $0 | 0% | 0% | Other | 012100014477 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $919 | $0 | 0% | 0% | Other | 012100016797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,717 | $0 | 0% | 0% | Other | 012100017823 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100013287 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100013996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100018479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $765 | $0 | 0% | 0% | Other | 012100018158 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100016460 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,265 | $0 | 0% | 0% | Other | 012100014357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,719 | $0 | 0% | 0% | Other | 012100016441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,084 | $0 | 0% | 0% | Other | 012100012647 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100013434 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,127 | $0 | 0% | 0% | Other | 012100017072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100015087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,666 | $0 | 0% | 0% | Other | 012100017841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,541 | $0 | 0% | 0% | Other | 012100016062 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,939 | $0 | 0% | 0% | Other | 012100012121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,897 | $0 | 0% | 0% | Other | 012100013407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,463 | $0 | 0% | 0% | Other | 012100015863 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,752 | $0 | 0% | 0% | Other | 012100017250 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,970 | $0 | 0% | 0% | Other | 012100016244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,252 | $0 | 0% | 0% | Other | 012100014775 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,517 | $0 | 0% | 0% | Other | 012100012602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,003 | $0 | 0% | 0% | Other | 012100016179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,198 | $0 | 0% | 0% | Other | 012100016930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,252 | $0 | 0% | 0% | Other | 012100016326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,047 | $0 | 0% | 0% | Other | 012100016328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100014191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,022 | $0 | 0% | 0% | Other | 012100013671 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,536 | $0 | 0% | 0% | Other | 012100016640 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100017920 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,662 | $0 | 0% | 0% | Other | 012100014813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,708 | $0 | 0% | 0% | Other | 012100016686 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,700 | $0 | 0% | 0% | Other | 012100017300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,051 | $0 | 0% | 0% | Other | 012100013197 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100016310 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100018326 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,764 | $0 | 0% | 0% | Other | 012100017890 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,655 | $0 | 0% | 0% | Other | 012100016867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,730 | $0 | 0% | 0% | Other | 012100014048 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100012123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100014086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,759 | $0 | 0% | 0% | Other | 012100013688 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,741 | $0 | 0% | 0% | Other | 012100013359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,902 | $0 | 0% | 0% | Other | 012100016306 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100012328 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,135 | $0 | 0% | 0% | Other | 012100013602 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,227 | $0 | 0% | 0% | Other | 012100013923 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,037 | $0 | 0% | 0% | Other | 012100014797 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,736 | $0 | 0% | 0% | Other | 012100017697 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,627 | $0 | 0% | 0% | Other | 012100012433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,710 | $0 | 0% | 0% | Other | 012100012829 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100015837 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $907 | $0 | 0% | 0% | Other | 012100015236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,662 | $0 | 0% | 0% | Other | 012100016090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,472 | $0 | 0% | 0% | Other | 012100017493 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,698 | $0 | 0% | 0% | Other | 012100015812 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100014480 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $876 | $0 | 0% | 0% | Other | 012100016039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100017881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,446 | $0 | 0% | 0% | Other | 012100012787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100013595 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,556 | $0 | 0% | 0% | Other | 012100012417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100012156 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100014029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100016389 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,055 | $0 | 0% | 0% | Other | 012100017612 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,328 | $0 | 0% | 0% | Other | 012100016886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100017988 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100013119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,757 | $0 | 0% | 0% | Other | 012100012241 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,518 | $0 | 0% | 0% | Other | 012100014207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100012555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,777 | $0 | 0% | 0% | Other | 012100014838 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,672 | $0 | 0% | 0% | Other | 012100013714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $38,320 | $0 | 0% | 0% | Other | 012100015336 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100015926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,343 | $0 | 0% | 0% | Other | 012100017809 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100012375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,851 | $0 | 0% | 0% | Other | 012100016454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,536 | $0 | 0% | 0% | Other | 012100013801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,364 | $0 | 0% | 0% | Other | 012100016728 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $789 | $0 | 0% | 0% | Other | 012100016235 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100014169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,555 | $0 | 0% | 0% | Other | 012100015793 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,320 | $0 | 0% | 0% | Other | 012100016945 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,260 | $0 | 0% | 0% | Other | 012100014046 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100016232 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,984 | $0 | 0% | 0% | Other | 012100018258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100013029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,062 | $0 | 0% | 0% | Other | 012100016831 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,738 | $0 | 0% | 0% | Other | 012100017292 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100012486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,237 | $0 | 0% | 0% | Other | 012100015420 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,770 | $0 | 0% | 0% | Other | 012100016459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,643 | $0 | 0% | 0% | Other | 012100018047 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,272 | $0 | 0% | 0% | Other | 012100014218 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,721 | $0 | 0% | 0% | Other | 012100012500 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,142 | $0 | 0% | 0% | Other | 012100015581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,558 | $0 | 0% | 0% | Other | 012100016704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,170 | $0 | 0% | 0% | Other | 012100015562 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,177 | $0 | 0% | 0% | Other | 012100013438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,773 | $0 | 0% | 0% | Other | 012100016775 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100013417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,523 | $0 | 0% | 0% | Other | 012100015922 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100013085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100014726 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,171 | $0 | 0% | 0% | Other | 012100014850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,782 | $0 | 0% | 0% | Other | 012100015076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100015061 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100017757 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,021 | $0 | 0% | 0% | Other | 012100012087 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100017842 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,293 | $0 | 0% | 0% | Other | 012100016599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,430 | $0 | 0% | 0% | Other | 012100018185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,122 | $0 | 0% | 0% | Other | 012100012001 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100014938 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,161 | $0 | 0% | 0% | Other | 012100016479 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100012071 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,863 | $0 | 0% | 0% | Other | 012100017905 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,354 | $0 | 0% | 0% | Other | 012100017032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,610 | $0 | 0% | 0% | Other | 012100013951 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100017914 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,590 | $0 | 0% | 0% | Other | 012100017918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $809 | $0 | 0% | 0% | Other | 012100014275 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,452 | $0 | 0% | 0% | Other | 012100012470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,300 | $0 | 0% | 0% | Other | 012100017063 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100012106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,010 | $0 | 0% | 0% | Other | 012100012041 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100016739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $938 | $0 | 0% | 0% | Other | 012100013406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,739 | $0 | 0% | 0% | Other | 012100012731 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100016760 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100014596 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,002 | $0 | 0% | 0% | Other | 012100012418 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,223 | $0 | 0% | 0% | Other | 012100012244 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,352 | $0 | 0% | 0% | Other | 012100012707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,225 | $0 | 0% | 0% | Other | 012100015741 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,130 | $0 | 0% | 0% | Other | 012100016212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $808 | $0 | 0% | 0% | Other | 012100018088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,551 | $0 | 0% | 0% | Other | 012100012185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100012801 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100016367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,199 | $0 | 0% | 0% | Other | 012100016999 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100013894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,264 | $0 | 0% | 0% | Other | 012100014459 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,014 | $0 | 0% | 0% | Other | 012100013666 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,060 | $0 | 0% | 0% | Other | 012100018348 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,670 | $0 | 0% | 0% | Other | 012100017504 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100017717 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,489 | $0 | 0% | 0% | Other | 012100012212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,494 | $0 | 0% | 0% | Other | 012100012501 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100018038 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100012764 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,412 | $0 | 0% | 0% | Other | 012100016487 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100018411 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100012805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,494 | $0 | 0% | 0% | Other | 012100012252 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100012058 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,430 | $0 | 0% | 0% | Other | 012100014052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,283 | $0 | 0% | 0% | Other | 012100017025 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,548 | $0 | 0% | 0% | Other | 012100012635 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,921 | $0 | 0% | 0% | Other | 012100017349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,239 | $0 | 0% | 0% | Other | 012100013787 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,619 | $0 | 0% | 0% | Other | 012100014007 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,397 | $0 | 0% | 0% | Other | 012100015790 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,686 | $0 | 0% | 0% | Other | 012100015523 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100013992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,927 | $0 | 0% | 0% | Other | 012100015861 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,091 | $0 | 0% | 0% | Other | 012100017437 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,741 | $0 | 0% | 0% | Other | 012100013425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100017391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,356 | $0 | 0% | 0% | Other | 012100017045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,213 | $0 | 0% | 0% | Other | 012100014979 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,939 | $0 | 0% | 0% | Other | 012100017727 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100016056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100014082 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,530 | $0 | 0% | 0% | Other | 012100013961 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,735 | $0 | 0% | 0% | Other | 012100014492 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,710 | $0 | 0% | 0% | Other | 012100018236 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100016299 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100012907 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100013641 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100018330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,151 | $0 | 0% | 0% | Other | 012100014179 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100017908 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,305 | $0 | 0% | 0% | Other | 012100017902 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100016617 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100017554 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100013157 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,843 | $0 | 0% | 0% | Other | 012100017936 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,565 | $0 | 0% | 0% | Other | 012100015718 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,675 | $0 | 0% | 0% | Other | 012100018429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,476 | $0 | 0% | 0% | Other | 012100016175 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,822 | $0 | 0% | 0% | Other | 012100014833 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100017824 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100015301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100014845 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,322 | $0 | 0% | 0% | Other | 012100016847 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,410 | $0 | 0% | 0% | Other | 012100015853 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,732 | $0 | 0% | 0% | Other | 012100016781 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,233 | $0 | 0% | 0% | Other | 012100015816 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,527 | $0 | 0% | 0% | Other | 012100016639 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $791 | $0 | 0% | 0% | Other | 012100018251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100016086 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100016425 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100013164 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,170 | $0 | 0% | 0% | Other | 012100012455 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,550 | $0 | 0% | 0% | Other | 012100016859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100015970 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,789 | $0 | 0% | 0% | Other | 012100017514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100013379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,751 | $0 | 0% | 0% | Other | 012100016453 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100017132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,772 | $0 | 0% | 0% | Other | 012100013272 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,300 | $0 | 0% | 0% | Other | 012100014555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,986 | $0 | 0% | 0% | Other | 012100013311 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,883 | $0 | 0% | 0% | Other | 012100014135 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,250 | $0 | 0% | 0% | Other | 012100015770 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,584 | $0 | 0% | 0% | Other | 012100016863 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,004 | $0 | 0% | 0% | Other | 012100015557 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100014538 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100015761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,148 | $0 | 0% | 0% | Other | 012100018201 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,446 | $0 | 0% | 0% | Other | 012100012659 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,909 | $0 | 0% | 0% | Other | 012100014066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100016577 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,741 | $0 | 0% | 0% | Other | 012100017826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100012507 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,251 | $0 | 0% | 0% | Other | 012100014960 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100014198 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,275 | $0 | 0% | 0% | Other | 012100017943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,390 | $0 | 0% | 0% | Other | 012100016692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100012536 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100012084 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,903 | $0 | 0% | 0% | Other | 012100018043 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,610 | $0 | 0% | 0% | Other | 012100017191 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100015438 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,833 | $0 | 0% | 0% | Other | 012100018406 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100017463 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100016254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,062 | $0 | 0% | 0% | Other | 012100017601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,159 | $0 | 0% | 0% | Other | 012100012010 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,972 | $0 | 0% | 0% | Other | 012100016574 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,258 | $0 | 0% | 0% | Other | 012100013684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,290 | $0 | 0% | 0% | Other | 012100013123 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,189 | $0 | 0% | 0% | Other | 012100014206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,190 | $0 | 0% | 0% | Other | 012100012362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $948 | $0 | 0% | 0% | Other | 012100013494 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100014517 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,463 | $0 | 0% | 0% | Other | 012100012363 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,515 | $0 | 0% | 0% | Other | 012100015445 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100017775 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,115 | $0 | 0% | 0% | Other | 012100018451 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100016530 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,850 | $0 | 0% | 0% | Other | 012100015209 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,388 | $0 | 0% | 0% | Other | 012100016513 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100012638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,126 | $0 | 0% | 0% | Other | 012100016767 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100014391 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100016119 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,719 | $0 | 0% | 0% | Other | 012100017515 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,471 | $0 | 0% | 0% | Other | 012100014998 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,066 | $0 | 0% | 0% | Other | 012100012924 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,274 | $0 | 0% | 0% | Other | 012100016714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100013735 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $953 | $0 | 0% | 0% | Other | 012100014499 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,864 | $0 | 0% | 0% | Other | 012100017473 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,814 | $0 | 0% | 0% | Other | 012100013813 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100016247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100016983 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100012589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100014095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,336 | $0 | 0% | 0% | Other | 012100016656 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,801 | $0 | 0% | 0% | Other | 012100018000 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,749 | $0 | 0% | 0% | Other | 012100016359 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $921 | $0 | 0% | 0% | Other | 012100012780 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $954 | $0 | 0% | 0% | Other | 012100016826 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,807 | $0 | 0% | 0% | Other | 012100013355 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100017682 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,713 | $0 | 0% | 0% | Other | 012100016429 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100017852 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,454 | $0 | 0% | 0% | Other | 012100016052 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,166 | $0 | 0% | 0% | Other | 012100017168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,693 | $0 | 0% | 0% | Other | 012100018076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100016939 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100016762 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,978 | $0 | 0% | 0% | Other | 012100014759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,392 | $0 | 0% | 0% | Other | 012100017578 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100016568 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,348 | $0 | 0% | 0% | Other | 012100013839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,322 | $0 | 0% | 0% | Other | 012100018019 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100012065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,275 | $0 | 0% | 0% | Other | 012100015099 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,523 | $0 | 0% | 0% | Other | 012100016582 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,454 | $0 | 0% | 0% | Other | 012100015104 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100016132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100017454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,463 | $0 | 0% | 0% | Other | 012100016850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,339 | $0 | 0% | 0% | Other | 012100015827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,285 | $0 | 0% | 0% | Other | 012100016405 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100017200 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100018413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,221 | $0 | 0% | 0% | Other | 012100015435 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,683 | $0 | 0% | 0% | Other | 012100017036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,115 | $0 | 0% | 0% | Other | 012100018085 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,205 | $0 | 0% | 0% | Other | 012100017912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100016738 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $921 | $0 | 0% | 0% | Other | 012100012790 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,949 | $0 | 0% | 0% | Other | 012100012604 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100017895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,855 | $0 | 0% | 0% | Other | 012100016693 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,021 | $0 | 0% | 0% | Other | 012100014032 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,672 | $0 | 0% | 0% | Other | 012100017302 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,425 | $0 | 0% | 0% | Other | 012100018103 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100016870 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,558 | $0 | 0% | 0% | Other | 012100012180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,805 | $0 | 0% | 0% | Other | 012100015575 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,861 | $0 | 0% | 0% | Other | 012100013095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100013151 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100015286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100013943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,935 | $0 | 0% | 0% | Other | 012100012286 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,595 | $0 | 0% | 0% | Other | 012100015337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,988 | $0 | 0% | 0% | Other | 012100017996 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,368 | $0 | 0% | 0% | Other | 012100017319 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,178 | $0 | 0% | 0% | Other | 012100018042 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,456 | $0 | 0% | 0% | Other | 012100014033 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,374 | $0 | 0% | 0% | Other | 012100012579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100012330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $12,840 | $0 | 0% | 0% | Other | 012100017290 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,330 | $0 | 0% | 0% | Other | 012100017704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,606 | $0 | 0% | 0% | Other | 012100017203 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,295 | $0 | 0% | 0% | Other | 012100014204 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,230 | $0 | 0% | 0% | Other | 012100016339 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,135 | $0 | 0% | 0% | Other | 012100018128 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100014918 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100012059 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,973 | $0 | 0% | 0% | Other | 012100017740 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100016623 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100016944 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,362 | $0 | 0% | 0% | Other | 012100012655 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $25,017 | $0 | 0% | 0% | Other | 012100017361 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,391 | $0 | 0% | 0% | Other | 012100015948 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100014217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,703 | $0 | 0% | 0% | Other | 012100017056 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,636 | $0 | 0% | 0% | Other | 012100017608 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,965 | $0 | 0% | 0% | Other | 012100014132 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100012378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,765 | $0 | 0% | 0% | Other | 012100013239 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100015932 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100013928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,061 | $0 | 0% | 0% | Other | 012100016722 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,725 | $0 | 0% | 0% | Other | 012100015856 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,395 | $0 | 0% | 0% | Other | 012100018271 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,805 | $0 | 0% | 0% | Other | 012100017950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100017817 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,316 | $0 | 0% | 0% | Other | 012100013953 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,366 | $0 | 0% | 0% | Other | 012100013433 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,875 | $0 | 0% | 0% | Other | 012100017111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100014153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,180 | $0 | 0% | 0% | Other | 012100014340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100018066 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,279 | $0 | 0% | 0% | Other | 012100013013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,661 | $0 | 0% | 0% | Other | 012100016181 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,123 | $0 | 0% | 0% | Other | 012100012094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100017733 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100013040 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100013257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,148 | $0 | 0% | 0% | Other | 012100014745 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,545 | $0 | 0% | 0% | Other | 012100014835 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100016882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,188 | $0 | 0% | 0% | Other | 012100012178 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100016589 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,635 | $0 | 0% | 0% | Other | 012100014947 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,282 | $0 | 0% | 0% | Other | 012100013080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,227 | $0 | 0% | 0% | Other | 012100017896 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,099 | $0 | 0% | 0% | Other | 012100012111 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,542 | $0 | 0% | 0% | Other | 012100016365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100013421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,858 | $0 | 0% | 0% | Other | 012100018423 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100015101 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,396 | $0 | 0% | 0% | Other | 012100017375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,338 | $0 | 0% | 0% | Other | 012100013225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100012371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100015869 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100014599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100014777 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,676 | $0 | 0% | 0% | Other | 012100017903 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100016266 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100013841 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,584 | $0 | 0% | 0% | Other | 012100013224 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100014746 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,759 | $0 | 0% | 0% | Other | 012100014518 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,374 | $0 | 0% | 0% | Other | 012100014168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,095 | $0 | 0% | 0% | Other | 012100012597 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100014365 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,871 | $0 | 0% | 0% | Other | 012100012300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100015329 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100014195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100016409 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100013376 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,891 | $0 | 0% | 0% | Other | 012100015834 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,132 | $0 | 0% | 0% | Other | 012100012851 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,083 | $0 | 0% | 0% | Other | 012100013289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100014565 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,899 | $0 | 0% | 0% | Other | 012100013187 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100016884 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,138 | $0 | 0% | 0% | Other | 012100015928 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,448 | $0 | 0% | 0% | Other | 012100014102 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,440 | $0 | 0% | 0% | Other | 012100014704 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100013864 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $22,747 | $0 | 0% | 0% | Other | 012100017379 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,154 | $0 | 0% | 0% | Other | 012100017456 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100012006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,835 | $0 | 0% | 0% | Other | 012100014782 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,088 | $0 | 0% | 0% | Other | 012100013414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,073 | $0 | 0% | 0% | Other | 012100012865 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100017622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100017075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,124 | $0 | 0% | 0% | Other | 012100016786 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,222 | $0 | 0% | 0% | Other | 012100014584 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,030 | $0 | 0% | 0% | Other | 012100014251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,102 | $0 | 0% | 0% | Other | 012100012360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100014092 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,491 | $0 | 0% | 0% | Other | 012100016407 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,370 | $0 | 0% | 0% | Other | 012100012015 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,953 | $0 | 0% | 0% | Other | 012100016023 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,679 | $0 | 0% | 0% | Other | 012100017257 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100013426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100018206 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100012013 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100013079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,752 | $0 | 0% | 0% | Other | 012100017215 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100016497 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,364 | $0 | 0% | 0% | Other | 012100016630 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,504 | $0 | 0% | 0% | Other | 012100014937 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,260 | $0 | 0% | 0% | Other | 012100018268 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $13,278 | $0 | 0% | 0% | Other | 012100017736 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,328 | $0 | 0% | 0% | Other | 012100014354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,186 | $0 | 0% | 0% | Other | 012100017519 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,161 | $0 | 0% | 0% | Other | 012100018414 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,110 | $0 | 0% | 0% | Other | 012100017153 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,504 | $0 | 0% | 0% | Other | 012100012627 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100014685 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100013301 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,893 | $0 | 0% | 0% | Other | 012100015396 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,495 | $0 | 0% | 0% | Other | 012100017234 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,941 | $0 | 0% | 0% | Other | 012100016377 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,040 | $0 | 0% | 0% | Other | 012100013695 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,176 | $0 | 0% | 0% | Other | 012100015555 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,905 | $0 | 0% | 0% | Other | 012100018163 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100014927 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,213 | $0 | 0% | 0% | Other | 012100015710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,674 | $0 | 0% | 0% | Other | 012100013514 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,735 | $0 | 0% | 0% | Other | 012100016892 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,702 | $0 | 0% | 0% | Other | 012100012022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,353 | $0 | 0% | 0% | Other | 012100017671 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,509 | $0 | 0% | 0% | Other | 012100014343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,814 | $0 | 0% | 0% | Other | 012100013638 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,942 | $0 | 0% | 0% | Other | 012100014080 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,044 | $0 | 0% | 0% | Other | 012100012155 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,155 | $0 | 0% | 0% | Other | 012100017277 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100016180 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,627 | $0 | 0% | 0% | Other | 012100015413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,540 | $0 | 0% | 0% | Other | 012100016818 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100014281 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100017225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100012962 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,403 | $0 | 0% | 0% | Other | 012100012491 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,172 | $0 | 0% | 0% | Other | 012100014711 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,933 | $0 | 0% | 0% | Other | 012100013341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100013248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100016894 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100017444 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100015309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,342 | $0 | 0% | 0% | Other | 012100015219 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,173 | $0 | 0% | 0% | Other | 012100012930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100016508 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,155 | $0 | 0% | 0% | Other | 012100013357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,100 | $0 | 0% | 0% | Other | 012100013926 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100014486 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100012442 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,752 | $0 | 0% | 0% | Other | 012100014566 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,647 | $0 | 0% | 0% | Other | 012100015289 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,983 | $0 | 0% | 0% | Other | 012100016633 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,598 | $0 | 0% | 0% | Other | 012100013605 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,314 | $0 | 0% | 0% | Other | 012100016006 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100013707 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,554 | $0 | 0% | 0% | Other | 012100017882 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,057 | $0 | 0% | 0% | Other | 012100013349 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,269 | $0 | 0% | 0% | Other | 012100017231 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100012622 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100017476 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100012576 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100018028 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100014680 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,719 | $0 | 0% | 0% | Other | 012100014044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100016563 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,605 | $0 | 0% | 0% | Other | 012100013967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,280 | $0 | 0% | 0% | Other | 012100015139 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,510 | $0 | 0% | 0% | Other | 012100014601 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,846 | $0 | 0% | 0% | Other | 012100013876 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,863 | $0 | 0% | 0% | Other | 012100017971 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,365 | $0 | 0% | 0% | Other | 012100013210 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,819 | $0 | 0% | 0% | Other | 012100012796 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,299 | $0 | 0% | 0% | Other | 012100016909 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,318 | $0 | 0% | 0% | Other | 012100012619 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100015850 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,456 | $0 | 0% | 0% | Other | 012100017803 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100017581 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100016003 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100015354 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,890 | $0 | 0% | 0% | Other | 012100012170 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100013856 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,185 | $0 | 0% | 0% | Other | 012100014684 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100013532 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100015972 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,326 | $0 | 0% | 0% | Other | 012100012881 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100016611 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,874 | $0 | 0% | 0% | Other | 012100013739 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,810 | $0 | 0% | 0% | Other | 012100017323 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100018466 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,817 | $0 | 0% | 0% | Other | 012100015194 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,776 | $0 | 0% | 0% | Other | 012100016461 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100018333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,033 | $0 | 0% | 0% | Other | 012100014708 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,663 | $0 | 0% | 0% | Other | 012100017756 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,156 | $0 | 0% | 0% | Other | 012100015081 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100012662 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,786 | $0 | 0% | 0% | Other | 012100012131 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,395 | $0 | 0% | 0% | Other | 012100012934 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100014313 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,719 | $0 | 0% | 0% | Other | 012100015775 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,512 | $0 | 0% | 0% | Other | 012100016029 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,929 | $0 | 0% | 0% | Other | 012100017088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,307 | $0 | 0% | 0% | Other | 012100013330 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100013076 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100016475 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,581 | $0 | 0% | 0% | Other | 012100013214 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,795 | $0 | 0% | 0% | Other | 012100015039 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,760 | $0 | 0% | 0% | Other | 012100015943 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100012343 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100017217 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100012755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,233 | $0 | 0% | 0% | Other | 012100012251 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,048 | $0 | 0% | 0% | Other | 012100013431 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,726 | $0 | 0% | 0% | Other | 012100017279 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,284 | $0 | 0% | 0% | Other | 012100017915 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,127 | $0 | 0% | 0% | Other | 012100013247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,629 | $0 | 0% | 0% | Other | 012100014785 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100012341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100012031 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,597 | $0 | 0% | 0% | Other | 012100018109 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,590 | $0 | 0% | 0% | Other | 012100016284 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100015162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,052 | $0 | 0% | 0% | Other | 012100014341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100016035 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,781 | $0 | 0% | 0% | Other | 012100017506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,766 | $0 | 0% | 0% | Other | 012100018057 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,122 | $0 | 0% | 0% | Other | 012100015229 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,128 | $0 | 0% | 0% | Other | 012100017413 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,158 | $0 | 0% | 0% | Other | 012100014823 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100012105 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,629 | $0 | 0% | 0% | Other | 012100012794 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,006 | $0 | 0% | 0% | Other | 012100012827 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100016222 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100017653 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,223 | $0 | 0% | 0% | Other | 012100012247 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,961 | $0 | 0% | 0% | Other | 012100017710 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100014421 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100012169 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,225 | $0 | 0% | 0% | Other | 012100012599 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,206 | $0 | 0% | 0% | Other | 012100013195 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,514 | $0 | 0% | 0% | Other | 012100012357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,387 | $0 | 0% | 0% | Other | 012100013162 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100014921 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,813 | $0 | 0% | 0% | Other | 012100016340 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,033 | $0 | 0% | 0% | Other | 012100018014 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,254 | $0 | 0% | 0% | Other | 012100016810 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,927 | $0 | 0% | 0% | Other | 012100018187 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100017806 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100014116 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,052 | $0 | 0% | 0% | Other | 012100016729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100014300 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,661 | $0 | 0% | 0% | Other | 012100014799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,223 | $0 | 0% | 0% | Other | 012100014634 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,866 | $0 | 0% | 0% | Other | 012100015613 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100012225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100016174 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100012285 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,927 | $0 | 0% | 0% | Other | 012100017976 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,944 | $0 | 0% | 0% | Other | 012100015380 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,282 | $0 | 0% | 0% | Other | 012100013600 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100015772 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,541 | $0 | 0% | 0% | Other | 012100017113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,987 | $0 | 0% | 0% | Other | 012100015642 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100017654 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100017237 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100014190 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,016 | $0 | 0% | 0% | Other | 012100014506 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,017 | $0 | 0% | 0% | Other | 012100015133 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,453 | $0 | 0% | 0% | Other | 012100016225 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,884 | $0 | 0% | 0% | Other | 012100015008 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $35,974 | $0 | 0% | 0% | Other | 012100013273 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100013852 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,056 | $0 | 0% | 0% | Other | 012100013958 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100012989 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,815 | $0 | 0% | 0% | Other | 012100012090 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100015949 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,787 | $0 | 0% | 0% | Other | 012100017207 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,898 | $0 | 0% | 0% | Other | 012100017859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,696 | $0 | 0% | 0% | Other | 012100017583 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100016603 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100014371 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,036 | $0 | 0% | 0% | Other | 012100018468 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100017470 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,086 | $0 | 0% | 0% | Other | 012100015888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,812 | $0 | 0% | 0% | Other | 012100013579 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,759 | $0 | 0% | 0% | Other | 012100013859 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100013744 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,087 | $0 | 0% | 0% | Other | 012100016657 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,917 | $0 | 0% | 0% | Other | 012100013183 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,926 | $0 | 0% | 0% | Other | 012100013716 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,196 | $0 | 0% | 0% | Other | 012100015598 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $8,916 | $0 | 0% | 0% | Other | 012100016512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,540 | $0 | 0% | 0% | Other | 012100015774 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,526 | $0 | 0% | 0% | Other | 012100013106 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,945 | $0 | 0% | 0% | Other | 012100018341 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,940 | $0 | 0% | 0% | Other | 012100017694 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,329 | $0 | 0% | 0% | Other | 012100015088 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,422 | $0 | 0% | 0% | Other | 012100018417 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100016636 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,768 | $0 | 0% | 0% | Other | 012100014616 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100014564 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100015576 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,636 | $0 | 0% | 0% | Other | 012100016832 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100013804 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100014761 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,527 | $0 | 0% | 0% | Other | 012100012310 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100012631 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $953 | $0 | 0% | 0% | Other | 012100014115 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100013075 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,417 | $0 | 0% | 0% | Other | 012100014950 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,060 | $0 | 0% | 0% | Other | 012100012184 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100015464 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,899 | $0 | 0% | 0% | Other | 012100015807 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,687 | $0 | 0% | 0% | Other | 012100018248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100018118 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,900 | $0 | 0% | 0% | Other | 012100015072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,366 | $0 | 0% | 0% | Other | 012100014651 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100017133 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100014755 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100012569 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100015113 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,020 | $0 | 0% | 0% | Other | 012100013367 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100016550 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100013724 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,231 | $0 | 0% | 0% | Other | 012100012044 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,012 | $0 | 0% | 0% | Other | 012100016505 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,280 | $0 | 0% | 0% | Other | 012100016185 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,503 | $0 | 0% | 0% | Other | 012100012254 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,706 | $0 | 0% | 0% | Other | 012100015743 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100016799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100015912 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,537 | $0 | 0% | 0% | Other | 012100013097 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,615 | $0 | 0% | 0% | Other | 012100012126 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,274 | $0 | 0% | 0% | Other | 012100017510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,119 | $0 | 0% | 0% | Other | 012100015258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100015362 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,458 | $0 | 0% | 0% | Other | 012100012888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100014353 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100018055 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $5,646 | $0 | 0% | 0% | Other | 012100013295 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,469 | $0 | 0% | 0% | Other | 012100017867 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100015403 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100018369 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,869 | $0 | 0% | 0% | Other | 012100014212 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100017022 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100014036 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,956 | $0 | 0% | 0% | Other | 012100012839 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,221 | $0 | 0% | 0% | Other | 012100017759 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,142 | $0 | 0% | 0% | Other | 012100018024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,597 | $0 | 0% | 0% | Other | 012100014045 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,412 | $0 | 0% | 0% | Other | 012100018454 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,751 | $0 | 0% | 0% | Other | 012100012692 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,328 | $0 | 0% | 0% | Other | 012100016467 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,433 | $0 | 0% | 0% | Other | 012100014632 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100012526 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,199 | $0 | 0% | 0% | Other | 012100016457 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,592 | $0 | 0% | 0% | Other | 012100017995 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,470 | $0 | 0% | 0% | Other | 012100012230 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,175 | $0 | 0% | 0% | Other | 012100014729 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,362 | $0 | 0% | 0% | Other | 012100014441 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,291 | $0 | 0% | 0% | Other | 012100015542 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100015691 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,904 | $0 | 0% | 0% | Other | 012100015706 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100016333 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,108 | $0 | 0% | 0% | Other | 012100016992 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,753 | $0 | 0% | 0% | Other | 012100016911 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,541 | $0 | 0% | 0% | Other | 012100015805 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,166 | $0 | 0% | 0% | Other | 012100014544 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,757 | $0 | 0% | 0% | Other | 012100015689 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100017060 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,037 | $0 | 0% | 0% | Other | 012100012552 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $792 | $0 | 0% | 0% | Other | 012100012982 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100017220 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,043 | $0 | 0% | 0% | Other | 012100017121 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100016072 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,876 | $0 | 0% | 0% | Other | 012100015375 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,516 | $0 | 0% | 0% | Other | 012100016094 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100014452 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,936 | $0 | 0% | 0% | Other | 012100014721 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100012173 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100016895 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100018065 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100012337 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100018426 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100017714 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,465 | $0 | 0% | 0% | Other | 012100018168 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100014258 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,935 | $0 | 0% | 0% | Other | 012100014329 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,493 | $0 | 0% | 0% | Other | 012100015079 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100013527 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,511 | $0 | 0% | 0% | Other | 012100017344 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100014378 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100014528 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,693 | $0 | 0% | 0% | Other | 012100017843 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,815 | $0 | 0% | 0% | Other | 012100013447 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $7,895 | $0 | 0% | 0% | Other | 012100012799 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,929 | $0 | 0% | 0% | Other | 012100015967 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,193 | $0 | 0% | 0% | Other | 012100012748 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,236 | $0 | 0% | 0% | Other | 012100016213 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $6,472 | $0 | 0% | 0% | Other | 012100012475 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,625 | $0 | 0% | 0% | Other | 012100013621 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,153 | $0 | 0% | 0% | Other | 012100014422 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,823 | $0 | 0% | 0% | Other | 012100014233 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100013442 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100016719 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,440 | $0 | 0% | 0% | Other | 012100016278 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,576 | $0 | 0% | 0% | Other | 012100012064 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,690 | $0 | 0% | 0% | Other | 012100016360 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,572 | $0 | 0% | 0% | Other | 012100014512 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $9,172 | $0 | 0% | 0% | Other | 012100016899 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100016725 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100014556 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100017248 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100014930 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,275 | $0 | 0% | 0% | Other | 012100014149 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $4,972 | $0 | 0% | 0% | Other | 012100015700 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100014545 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100012573 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100017228 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,395 | $0 | 0% | 0% | Other | 012100013888 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,829 | $0 | 0% | 0% | Other | 012100016024 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100018309 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,116 | $0 | 0% | 0% | Other | 012100012886 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $3,870 | $0 | 0% | 0% | Other | 012100017357 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100014510 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,575 | $0 | 0% | 0% | Other | 012100012792 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100015095 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $866 | $0 | 0% | 0% | Other | 012100013793 | IL | No | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100014718 | IL | No | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $1,684 | $0 | 0% | 0% | | | Other | | | | 012100016791 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $1,964 | $0 | 0% | 0% | | | Other | | | | 012100013696 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $2,652 | $0 | 0% | 0% | | | Other | | | | 012100013182 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $858 | $0 | 0% | 0% | | | Other | | | | 012100014696 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $998 | $0 | 0% | 0% | | | Other | | | | 012100017324 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $1,344 | $0 | 0% | 0% | | | Other | | | | 012100017434 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $944 | $0 | 0% | 0% | | | Other | | | | 012100017083 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $976 | $0 | 0% | 0% | | | Other | | | | 012100017501 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $2,435 | $0 | 0% | 0% | | | Other | | | | 012100016410 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $1,104 | $0 | 0% | 0% | | | Other | | | | 012100015980 | | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 15-MAR-2 | Withdrawn | | $4,074 | $0 | 0% | 0% | | | Other | | | | 012100018015 | | | IL | No | | | No | | 0 | 13753 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/22/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100002825 | | | CO | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012100002 | Tarrant H. Lomax Esq. | 30-MAR-21 | MD | No | | | No | | 1 | 3521 |
| Brunel Resources, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/22/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,188 | 0% | 100% | | | | | | | 012100003 | Ruben D Campos Esq. | 13-APR-21 | TX | Yes | Courtney Warren | Law Office of Courtney Warren | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 03-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002909 | | | TX | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 03-MAR-2 | Administrative | | $260 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 012100002896 | | | TX | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 01-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002841 | | | WI | No | | | No | | 5 | 644 |
| Conifer Revenue Cycle Solutions, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003105 | | | TN | Yes | Charles Yezbak, III | Yezbak Law Offices PLLC | No | | 0 | 13 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/22/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | Other | | | | 012100002797 | | | OR | Yes | Michael Stevens | Stevens & Legal LLC | No | | 1 | 10 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 12-FEB-21 | Withdrawn | | $130,000 | $0 | 0% | 0% | | | | | | | 012100003004 | | | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 0 | 193 |
| Department Stores National Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100002846 | | | CA | No | | | No | | 0 | 58 |
| Geico General Insurance Company | Business | AAA Claus | Consumer | Insurance (Other) | | --- | 1/22/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012100003 | John Paige Carpenter Esq. | 22-MAR-21 | CA | Yes | Sam Fareed | United Citizen Law | No | | 0 | 104 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 02-MAY-2 | Dismissed on the Merits | | $10,001 | $750 | 0% | 100% | | | | | | | 012100003 | Anthony J Barron Esq. | 22-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 16-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $5,700 | 0% | 100% | | | | | | | 012100003 | Cheryl A. Stevens Esq. | 01-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | | 012100003 | E. David Marks Esq. | 22-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 28-JAN-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | | 012100003 | Hon. Michael J Seng | 21-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 16-JUL-22 | Settled (including dismissal/consent order) | | $15,001 | $9,120 | 0% | 100% | | | | | | | 012100003 | Jorge D. Guttman Esq. | 10-NOV-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 16-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $7,275 | 0% | 100% | | | | | | | 012100003 | Kathleen Smalley Esq. | 18-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $750 | 0% | 100% | | | | | | | 012100003 | Nicholas J Taldone Esq. | 01-OCT-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 04-FEB-22 | Withdrawn | | $10,001 | $1,250 | 0% | 100% | | | | | | | 012100003 | Philip Borowsky Esq. | 18-AUG-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | | 012100003 | Rob Bare | 15-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 16-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $8,520 | 0% | 100% | | | | | | | 012100003 | Robert D. Vogel Esq. | 18-NOV-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | | 012100003 | Thomas P Hanrahan Esq. | 08-SEP-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $1,500 | 0% | 100% | | | | | | | 012100003 | William "Zak" J. Taylor Esq. | 01-DEC-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 12-MAY-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | | 012100003273 | | | AL | Yes | Dargan Ware | Davis Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/22/2021 | 28-APR-22 | Awarded | | $15,001 | $4,710 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100003 | Michael J. Schofield Esq. | 18-AUG-21 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | Videoconfe | 0 | 742 |
| Intuit Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/22/2021 | 30-MAR-2 | Awarded | | $10,001 | $3,120 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100003 | Paul Bent Esq. | 18-AUG-21 | AL | Yes | Dargan Ware | Davis Norris, LLP | No | Videoconfe | 0 | 742 |
| J.P. Morgan Chase Bank, N.A. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/22/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | | 012100003 | Hon. B. Scott Silverman | 02-MAR-21 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | In-Person | 0 | 6 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002844 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002887 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002827 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002855 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002870 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002839 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002850 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002905 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002821 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/22/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002836 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mall Chevrolet, Inc. | Business | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/22/2021 | 23-FEB-21 | Settled (including dismissal/consent order) | $13,029 | | $0 | 0% | 0% | | | | | | | 012100003035 | | | NJ | Yes | Stanley Gentile | Gentile Law Firm, LLC | No | | 0 | 3 |
| MBK Constructors, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/22/2021 | 07-JUL-21 | Awarded | $95,514 | | $6,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012100002 | Kevin S Hendrick Esq. | 08-MAR-21 | MI | Yes | Walter Hamilton | Hamilton London & Davis | No | In-Person | 0 | 1 |
| National Registered Agents, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | | 012100003002 | | | DC | Yes | Courtney Weiner | Law Office of Courtney Weiner | No | | 3 | 15 |
| Optimum by Altice | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 23-FEB-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002902 | | | NJ | No | | | No | | 0 | 68 |
| OTW Davie LLC | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 29-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100002 | Glenn J. Waldman Esq. | 10-MAR-21 | FL | Yes | Sagi Shaked | Shaked Law Firm PA | No | | 0 | 1 |
| Macy's West Stores, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $ 250,000 | Business | 1/22/2021 | 16-JUN-23 | Awarded | | $0 | $24,300 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100003 | Joseph P Scully Esq. | 09-FEB-21 | CA | Yes | Angel Pluas | Milon Pluas LLP | No | Videoconfe | 0 | 19 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 29-MAR-2 | Administrative | | $2,320 | $0 | 0% | 0% | | | | | | | 012100002882 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 23-APR-21 | Administrative | | $1,604 | $0 | 0% | 0% | | | | | | | 012100002906 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | | 012100002886 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 17-APR-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100002912 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 29-MAR-2 | Administrative | | $125 | $0 | 0% | 0% | | | | | | | 012100002838 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/22/2021 | 29-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100002813 | | | TX | No | | | No | | 8 | 2151 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002 | Jon H Sylvester | 04-MAY-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002903 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | Yes | | 0 | 425 |
| Team Schostak Family Restaurant | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,460 | 0% | 100% | | | | | | | 012100003 | Karen Smith Kienbaum Esq. | 01-APR-21 | MI | Yes | Noah Hurwitz | NachtLaw | No | In-Person | 0 | 2 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 1/22/2021 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,740 | 0% | 100% | | | | | | | 012100002 | D. Andrew Byrne Esq. | 22-FEB-21 | FL | Yes | Elvis Adan | Gallardo Law Office | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Claus | Consumer | Pest Control | | --- | 1/22/2021 | 30-SEP-22 | Administrative | | $900,000 | $0 | 0% | 0% | | | Other | | | | 012100003045 | | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Tiffany and Company U.S. LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 1/22/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 012100002 | Hon. Catherine Stone | 25-MAR-21 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 20-JUL-21 | Withdrawn | | $2,598 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 012100002 | Glenn J. Waldman Esq. | 14-APR-21 | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 24-JUN-21 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002 | Kirby J Smith Esq. | 10-MAY-21 | NV | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 08-MAR-2 | Administrative | | $350 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002830 | | | KY | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2021 | 17-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100002920 | | | TN | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $595 | 0% | 100% | | | | | | | 012100002 | Virginia Stevens Crimmins Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002996 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002978 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002852 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002961 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002934 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002868 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002864 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002956 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002937 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002922 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002927 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002862 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002946 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002991 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002871 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002985 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002904 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002994 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002928 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002931 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002954 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002967 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002988 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002952 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002885 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002964 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100002940 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100002899 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002933 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002859 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002975 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002893 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002972 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002910 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002890 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002982 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002941 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002878 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002949 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002957 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002914 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002907 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002919 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002881 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002924 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/22/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100002929 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Uber Technologies, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 11-JUN-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100002816 | | | TX | No | | | No | | 1 | 235 |
| Uber Technologies, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 13-MAY-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100002911 | | | VA | No | | | No | | 1 | 235 |
| United Lex Professional Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $3,102 | $0 | 0% | 0% | | | | | | | 012100003010 | | | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 5 |
| United Lex Professional Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $10,384 | $0 | 0% | 0% | | | | | | | 012100003015 | | | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 5 |
| United Lex Professional Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $11,938 | $0 | 0% | 0% | | | | | | | 012100003012 | | | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 5 |
| United Lex Professional Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $49,393 | $0 | 0% | 0% | | | | | | | 012100003007 | | | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 5 |
| United Lex Professional Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/22/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $6,672 | $0 | 0% | 0% | | | | | | | 012100003009 | | | MO | Yes | Brendan Donelon | Donelon, PC | No | | 0 | 5 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $24,500 | $1,250 | 0% | 100% | | | | | | | 012100002 | Janice L. Sperow Esq. | 06-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 28-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012100003 | Jay R. Davis Esq. | 16-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $79,500 | $1,250 | 0% | 100% | | | | | | | 012100003 | Peter K. Rundle Esq. | 16-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $92,000 | $1,250 | 0% | 100% | | | | | | | 012100002 | Peter K. Rundle Esq. | 16-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| USAA Savings Bank | Consumer | AAA Claus | Consumer | Other | | --- | 1/22/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $21,000 | $750 | 0% | 100% | | | | | | | 012100003 | Steven T Aceto Esq. | 29-APR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 24 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/23/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $7,255 | $0 | 0% | 0% | | | | | | | 012100003110 | | | FL | No | | | No | | 4 | 133 |
| Genesis FS Card Services | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/23/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100003113 | | | CO | No | | | No | | 0 | 3 |
| Sheehy Nissan of Manassas | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/23/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | Other | | | | 012100003119 | | | SC | No | | | No | | 0 | 1 |
| Comcast Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/24/2021 | 08-OCT-21 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100003 | Patrick R. Burns Esq. | 05-APR-21 | MN | Yes | Lee Hutton | Madgett Law, LLC | No | Videoconfe | 1 | 83 |
| Comcast Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/24/2021 | 25-JAN-22 | Awarded | | $50,000 | $4,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100003 | Steven D. Pattee Esq. | 05-APR-21 | MN | Yes | Lee Hutton | The Hutton Firm, PLLC | No | Videoconfe | 1 | 83 |
| Adair Homes, Inc. | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/25/2021 | 08-JUL-21 | Settled (including dismissal/consent order) | $221,239 | | $750 | 50% | 50% | | | | | | | 012100003 | Christopher A. Wright Esq. | 15-MAR-21 | WA | Yes | John Ufkes | Law Office of John H. F. Ufkes | No | | 1 | 3 |
| American Express Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 26-MAR-2 | Withdrawn | | $8,003 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100003178 | | | NC | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 26-MAR-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100003719 | | | OH | Yes | Jumana Ali | Schuerger Law Group | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 27-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100003 | Wallace K. Lightsey Esq. | 12-MAY-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 14-JUL-21 | Withdrawn | | $2,000 | $750 | 0% | 100% | | | | | | | 012100003 | Sylvia Mayer Esq. | 30-MAR-21 | TX | No | | | No | | 1 | 3521 |
| BBVA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 12-SEP-22 | Withdrawn | | $4,300 | $0 | 0% | 0% | | | | | | | 012100003348 | | | CA | Yes | Mao Wang | Law Offices of Mao Wang | No | | 1 | 3 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2021 | 29-AUG-22 | Withdrawn | | | $753 | 13% | 0% | | | | | | | 022100003 | R. Jeffrey Stull Esq. | 20-AUG-21 | FL | | | | No | | 8 | 213 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/25/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012100003291 | | | TX | No | | | No | | 5 | 110 |
| Chrysler Dodge Jeep Ram Fiat of Sout | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/25/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,170 | $0 | 0% | 0% | | | | | | | 012100003171 | | | NC | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 28-APR-21 | Settled (including dismissal/consent order) | $16,839 | $187,500 | $1,250 | 0% | 100% | | | | | | | 012100003 | Daniel J Brooks Esq. | 04-MAR-21 | AZ | Yes | Beth Findsen | Price Law Group, APC | No | | 0 | 102 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003326 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003310 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003314 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003344 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $ 250,000 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003322 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003327 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003317 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003305 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003338 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003290 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003319 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003306 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003336 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003304 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 25-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003342 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003329 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003301 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003346 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003339 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003337 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003333 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 29 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003318 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 29 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 28-MAR-2 | Dismissed on the Merits | | $140,000 | $17,500 | 0% | 100% | | | Other | | | | 012100003 | Kay Kyungsun Yu Esq. | 08-JUL-21 | NJ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 04-JUN-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100003173 | | | PR | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $262 | $0 | 0% | 0% | | | | | | | 012100003203 | | | NJ | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $181,500 | $0 | 0% | 0% | | | | | | | 012100003 | Andrew Salter Esq. | 15-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/25/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $454,500 | $0 | 0% | 0% | | | | | | | 012100003 | Ken Malovos Esq. | 21-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Domestic Linen Supply Company, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/25/2021 | 10-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $1,725 | 0% | 100% | | | | | | | 012100003 | Olivia J Valentine Esq. | 04-MAY-21 | CA | Yes | Christian Petronelli | Petronelli Law Group | No | | 0 | 2 |
| Domestic Linen Supply Company, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/25/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $9,000 | 0% | 100% | | | | | | | 012100003 | Sara Adler Esq. | 10-MAY-21 | CA | Yes | Christian Petronelli | Petronelli Law Group | No | Videoconfe | 0 | 2 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 0% | | | | | | | 012100003 | Hon. Michael S. Jordan | 01-OCT-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $948 | 0% | 0% | | | | | | | 012100003 | Jaime Ramon Esq. | 03-SEP-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003326 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003310 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003314 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003344 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $ 250,000 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003322 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012100003327 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Claus | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/25/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003317 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003305 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003338 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003290 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003319 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003306 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003336 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003304 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 25-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003342 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003329 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003301 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003346 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003339 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003337 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100003333 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 15-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003318 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Exodus Construction & Remodeling, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/25/2021 | 29-DEC-21 | Awarded | $68,170 | $70,773 | $1,250 | 50% | 50% | $0 | $26,250 | | | $0 | $0 | 01210000 | Wendy J. Fassberg Esq. | 19-FEB-21 | CA | Yes | Matthew Haffner | HAFFNER LAW GROUP | No | In-Person | 0 | 1 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/25/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100003159 | | | TX | No | | | No | | 0 | 38 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 1/25/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | | 012100003166 | | | CA | Yes | Michael Goldstein | Michael B. Goldstein, ALC | No | | 0 | 104 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 02-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100003193 | | | WV | No | | | No | | 0 | 64 |
| J.K. Residential Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/25/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210000 | Michael H. Leb Esq. | 03-AUG-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 17-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003215 | | | MO | No | | | No | | 6 | 414 |
| Legacy Farms of California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/25/2021 | 08-JUN-23 | Settled (including dismissal/consent order) | $0 | | $18,000 | 0% | 50% | | | | | | | 01210000 | Sara Adler Esq. | 26-AUG-21 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2021 | 29-AUG-22 | Withdrawn | $99,000 | | $753 | 13% | 87% | | | | | | | 02210000 | R. Jeffrey Stull Esq. | 20-AUG-21 | FL | | | | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/25/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003316 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/25/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003311 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/25/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $180 | 0% | 100% | | | | Declaratory judgment | | | 01210000 | Carolyn Cairns Esq. | 18-FEB-21 | IL | Yes | Dominique Price | Keller Lenkner | No | | 3 | 2210 |
| McDermott Will & Emery, LLP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 100% | | | | | | | 01210000 | Hon. Michael S. Jordan | 01-OCT-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 2 |
| McDermott Will & Emery, LLP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 1/25/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $948 | 0% | 100% | | | | | | | 01210000 | Jaime Ramon Esq. | 03-SEP-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 2 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/25/2021 | 23-AUG-21 | Administrative | | $29,862 | $0 | 0% | 0% | | | | | | | 012100003242 | | | MA | Yes | Alexis Hamden | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01210000 | Hon. James R Eyler (Ret.) | 24-MAR-21 | MD | No | | | No | | 3 | 43 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 1/25/2021 | 12-OCT-21 | Awarded | | $150,000 | $6,000 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210000 | Joan M. Quade Esq. | 19-MAR-21 | MN | No | | | No | Videoconfe | 3 | 43 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $2,668 | $1,250 | 0% | 100% | | | | | | | 01210000 | Felicia Farber Esq. | 13-MAY-21 | NJ | No | | | No | | 0 | 9 |
| Giles Automotive, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | | Business | 1/25/2021 | 20-AUG-21 | Awarded | $0 | | $2,120 | 0% | 100% | $5,000 | $0 | | | $4,238 | $0 | 01210000 | Elizabeth Haecker Ryan Esq. | 17-MAR-21 | LA | No | | | No | Conference | 0 | 6 |
| NONE | Consumer | AAA Clause | Consumer | Nursing Home | | Consumer | 1/25/2021 | 01-JUL-21 | Awarded | | $26,500 | $2,500 | 100% | 0% | $0 | $0 | | | $0 | $0 | 01210000 | James A Brown Esq. | 17-MAR-21 | NY | Yes | Angela Bellizzi | Cassena Care | No | | 0 | 0 |
| One 23 Events | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | | 012100003197 | | | MN | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 02-APR-21 | Administrative | | $1,124 | $0 | 0% | 0% | | | | | | | 012100003191 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 31-MAR-21 | Administrative | | $16 | $0 | 0% | 0% | | | | | | | 012100003182 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 25-MAR-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100003167 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 29-MAR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100003181 | | | WV | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/25/2021 | 05-MAR-21 | Settled (including dismissal/consent order) | | $682 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003185 | | | PA | No | | | No | | 0 | 27 |
| Potamkin Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $20,000 | $1,500 | 0% | 100% | | | | Recission | | | 01210000 | H. David Luff Esq. | 08-JUN-21 | FL | Yes | Michael DeGori | EPGD Business Law | No | | 0 | 3 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2021 | 29-AUG-22 | Withdrawn | | | $753 | 13% | 0% | | | | | | | 02210000 | R. Jeffrey Stull Esq. | 20-AUG-21 | FL | | | | No | | 9 | 156 |
| Priority Workforce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/25/2021 | 08-JUN-23 | Settled (including dismissal/consent order) | | | $18,000 | 0% | 50% | | | | | | | 01210000 | Sara Adler Esq. | 26-AUG-21 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 6 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,750 | 0% | 100% | | | | | | | 01210000 | Charles E. Harris, II Esq. | 15-JUN-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Stack Design Build, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/25/2021 | 12-JUN-23 | Awarded | $90,976 | $281,904 | $58,040 | 100% | 0% | $0 | $70,725 | | | $0 | $0 | 01210000 | Joseph A Barra Esq. | 15-MAR-21 | MA | Yes | Joshua Grossman | Davis Malm & D'Agostine | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $4,281 | 0% | 100% | | | | Recission | | | 01210000 | Donald B. Cripe | 09-APR-21 | NY | Yes | Jesse Weiner | YK Law LLP | No | | 1 | 100 |
| The Greystone Estate | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2021 | 17-NOV-21 | Administrative | | $9,090 | $0 | 0% | 0% | | | | | | | 012100003315 | | | GA | Yes | Eric Ballinger | Law Offices of Eric Alvin Balling | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/25/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $33,784 | $1,250 | 0% | 100% | | | | | | | 01210000 | Hon. Theodore Haynes | 22-MAR-21 | FL | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 15-FEB-22 | Dismissed on the Merits | | $6,000 | $3,750 | 0% | 100% | | | | Other | | | 01210000 | Carolyn Samiere Esq. | 02-JUL-21 | CA | No | | | No | Conference | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01210000 | Hon. Clarance J Jones | 15-JUN-21 | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 26-FEB-21 | Withdrawn | | $138 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003207 | | | MD | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 15-MAR-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003169 | | | OK | No | | | No | | 0 | 166 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/25/2021 | 25-APR-22 | Awarded | | $61,575 | $1,150 | 50% | 50% | $0 | $61,575 | | | $0 | $0 | 02210000 | William E. Franczek Esq. | 20-SEP-21 | MD | Yes | William Sherwood | | No | Videoconfe | 2 | 4 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 09-MAR-21 | Administrative | | $400 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003189 | | | GA | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2021 | 11-JUN-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100003198 | | | TX | No | | | No | | 1 | 235 |
| United Parcel Service, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | | | | | 01210000 | Lee Kanon Alpert Esq. | 16-APR-21 | CA | No | | | No | | 6 | 41 |
| Varo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | | 01210000 | Barbara L Mandell Esq. | 31-MAR-21 | MI | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | $607 | $1,754 | $0 | 0% | 0% | | | | | | | 012100003170 | | | WY | No | | | No | | 0 | 955 |
| Worldmark The Club | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 1/25/2021 | 05-JAN-22 | Awarded | | $28,702 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210000 | Peter K. Rundle Esq. | 07-JUL-21 | CA | Yes | Mitchell Reed Sussman | Law Offices of Mitchell Reed Su | No | In-Person | 0 | 4 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2021 | 12-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003519 | | | CA | Yes | Aram Aslanian | California Lemon Law Center | No | | 0 | 82 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | $66,613 | $750,000 | $0 | 0% | 0% | | | | | | | 012100003418 | | | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $265,000 | $0 | 0% | 0% | | | | Reinstatement | | | 012100003494 | | | VA | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 11-FEB-21 | Administrative | | $1,500,500 | $0 | 0% | 0% | | | | Other | | | 012100003532 | | | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $4,660 | $0 | 0% | 0% | | | | | | | 01210000 | Judy L. Woods Esq. | 12-MAY-21 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 07-MAY-21 | Administrative | | $588 | $0 | 0% | 0% | | | | | | | 012100003479 | | | TX | No | | | No | | 1 | 3521 |
| Avis Budget Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | Other | | | 01210000 | Richard M Williams Esq. | 06-MAY-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $545,941 | $3,915 | 0% | 100% | | | | | | | 01210000 | David C Singer Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $35,993 | $1,283 | 0% | 100% | | | | | | | 01210000 | David C Singer Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $91,196 | $1,283 | 0% | 100% | | | | | | | 01210000 | David C Singer Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $63,000 | $1,283 | 0% | 100% | | | | | | | 01210000 | David C Singer Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $87,341 | $1,365 | 0% | 100% | | | | | | | 01210000 | Hon. Andrew Jay Peck | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $105,926 | $1,463 | 0% | 100% | | | | | | | 01210000 | Hon. Andrew Jay Peck | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $525,080 | $4,485 | 0% | 100% | | | | | | | 01210000 | Hon. Andrew Jay Peck | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $525,321 | $2,940 | 0% | 100% | | | | | | | 01210000 | James A Brown Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $173,497 | $2,745 | 0% | 100% | | | | | | | 01210000 | Jane Lauer Barker Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $300,166 | $5,000 | 0% | 100% | | | | | | | 01210000 | Janet Maleson Spencer | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | | $575,251 | $0 | 0% | 0% | | | | | | | 01210000 | Janet Maleson Spencer | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $111,039 | $1,500 | 0% | 100% | | | | | | | 01210000 | Merrick Rossein | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $390,861 | $1,500 | 0% | 100% | | | | | | | 01210000 | Merrick Rossein | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $281,693 | $1,500 | 0% | 100% | | | | | | | 01210000 | Merrick Rossein | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $54,744 | $514 | 0% | 100% | | | | | | | 01210000 | Ruth D Raisfeld Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $189,195 | $514 | 0% | 100% | | | | | | | 01210000 | Ruth D Raisfeld Esq. | 24-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $157,342 | $1,488 | 0% | 100% | | | | | | | 01210000 | Stephen F Ruffino Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $438,301 | $60 | 0% | 100% | | | | | | | 01210000 | Theodore K Cheng Esq. | 21-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Avondale Care Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/26/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $216,473 | $2,618 | 0% | 100% | | | | | | | 01210000 | Theodore K Cheng Esq. | 20-MAY-21 | NY | Yes | Thomas Lamadrid | Eisner & Dictor, P.C. | No | | 1 | 19 |
| Blackbaud, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 1/26/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $3,895 | 0% | 100% | | | | | | | 01210000 | Duane E Bennett Esq. | 25-FEB-21 | CA | Yes | Charles Gulley | Witham Mahoney & Abbott | No | | 2 | 5 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 20-DEC-22 | Withdrawn | | $118,000 | $2,040 | 22% | 0% | | | | | | | 02210000 | Eduardo S. S Lombard Esq. | 23-NOV-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | | $99,000 | $4,751 | 13% | 0% | | | | | | | 02210000 | Hon. Timothy McCarthy | 09-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | | $99,000 | $4,751 | 13% | 0% | | | | | | | 02210000 | Hon. Timothy McCarthy | 09-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 34 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/26/2021 | 03-OCT-22 | Dismissed on the Merits | | $0 | $5,180 | 0% | 100% | | | | | | | 01210000 | R. Jeffrey Stull Esq. | 24-FEB-21 | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 5 | 644 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/26/2021 | 18-DEC-21 | Awarded | | $2,254 | $1,500 | 0% | 100% | $0 | $2,254 | | | $0 | $7,500 | 01210000 | Brian J. Babcock Esq. | 24-MAY-21 | UT | Yes | Francis Hansen | | Yes | | 1 | 12 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $34,055 | $1,250 | 0% | 100% | | | | | | | 01210000 | H. David Luff Esq. | 18-MAR-21 | FL | Yes | Jeremy Kespohl | Jeremy Kespohl @ Farah and F | No | | 0 | 56 |
| NongHyup Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | Employee | 1/26/2021 | 26-APR-22 | Awarded | | $100,000 | $55,000 | 0% | 100% | $0 | $100,000 | | Other | $0 | $796,602 | 01210000 | Abigail Pessen Esq. | 17-MAR-21 | NY | No | | | No | In-Person | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/26/2021 | 04-JUN-21 | Withdrawn | | $50 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003436 | | | VA | No | | | No | | 0 | 326 |
| City of Mendota | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 1/26/2021 | 10-FEB-22 | Awarded | | $0 | $16,470 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210000 | Hon. Stephen Kane | 10-MAR-21 | CA | Yes | Roger Wilson | Rains Lucia Stern St. Phalle & Si | No | In-Person | 0 | 1 |
| Home Service Club Warranty Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/26/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210000 | Kenneth K. Sorteberg Esq. | 10-MAR-21 | MD | Yes | Rena Strauss | Grant, Riffkin & Strauss, P.C. | No | | 0 | 9 |
| Home Town Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2021 | 23-MAR-21 | Withdrawn | $54,720 | | $0 | 0% | 0% | | | | | | | 012100003483 | | | NC | Yes | Matt Vaughn | Stevens Martin Vaughn & Tady | No | | 0 | 1 |
| Integra Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 1/26/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | Other | | | 01210000 | John Kane Hart Esq. | 14-APR-21 | CA | Yes | Jorge Reyes | Reyes & Associates, PC | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 07-SEP-21 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | | | | | 01210000 | Erika Lorraine Bryant Esq. | 29-MAR-21 | MI | No | | | No | | 6 | 414 |
| Kohnig, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01210000 | C. Allen Gibson Jr. Esq. | 01-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 21-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01210000 | Robert Quinn Esq. | 24-MAR-21 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 20-DEC-22 | Withdrawn | | $118,000 | $2,040 | 22% | 78% | | | | | | | 02210000 | Eduardo S. S Lombard Esq. | 23-NOV-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | $99,000 | $99,000 | $4,751 | 13% | 87% | | | | | | | 02210000 | Hon. Timothy McCarthy | 09-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 01210000 | C. Allen Gibson Jr. Esq. | 01-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003424 | | | VA | No | | | No | | 0 | 542 |
| Namche, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 0% | | | | Other | | | 01210000 | Richard M Williams Esq. | 06-MAY-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | $21,000 | $8,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003514 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 377 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 0% | | | | Other | | | 01210000 | Richard M Williams Esq. | 06-MAY-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 23-FEB-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003451 | | | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 05-MAR-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003425 | | | TX | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 17-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100003496 | | | FL | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 20-DEC-22 | Withdrawn | | $118,000 | $2,040 | 22% | 0% | | | | | | | 02210000 | Eduardo S. S Lombard Esq. | 23-NOV-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Progressive Insurance Agency, Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/26/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,458 | 0% | 100% | | | | Other | | | 01210000 | Dana Welch Esq. | 30-MAR-21 | AZ | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 2 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01210000 | C. Allen Gibson Jr. Esq. | 01-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Rhyne Restoration | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 07-APR-21 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012100003411 | | | FL | No | | | No | | 0 | 1 |
| Rush Resources | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/26/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $653 | 0% | 100% | | | | | | | 01210000 | Hon. Mary Katherine "Katie" Kennedy | 21-JUN-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 1 |
| Saunders Custom Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/26/2021 | 10-JUN-21 | Awarded | | $14,759 | $1,250 | 50% | 50% | $0 | $2,750 | | | $0 | $0 | 01210000 | Mark Joseph Sarni Esq. | 16-MAR-21 | CA | No | | | No | Conference | 0 | 1 |
| SBM Management Services LLP | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/26/2021 | 10-FEB-23 | Settled (including dismissal/consent order) | | $300,000 | $3,510 | 0% | 100% | | | | Other | | | 01210000 | Philip Borowsky Esq. | 30-APR-21 | CA | Yes | Rodney Diggs | Ivie McNeill Wyatt Purcell & Di | No | | 0 | 4 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | | 012100003439 | | | CT | No | | | No | | 2 | 149 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003534 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tim Dahle Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2021 | 18-MAR-21 | Settled (including dismissal/consent order) | | $2,593 | $0 | 0% | 0% | | | | | | | 012100003551 | | | CO | No | | | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2021 | 10-APR-21 | Settled (including dismissal/consent order) | | $372 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003417 | | | HI | No | | | No | | 0 | 108 |
| Verizon Wireless VAW LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2021 | 01-OCT-21 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | | 01210000 | Jonathan Polland Esq. | 10-MAY-21 | CA | No | | | Yes | | 0 | 8 |
| VRBO/HomeAway | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/26/2021 | 09-MAR-21 | Administrative | | $2,463 | $0 | 0% | 0% | | | | | | | 012100003539 | | | IL | No | | | No | | 0 | 7 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2021 | 08-APR-21 | Administrative | | $2,789 | $0 | 0% | 0% | | | | | | | 012100003444 | | | AL | No | | | No | | 1 | 2475 |
| Woody's Concrete Pumping | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2021 | 05-AUG-21 | Withdrawn | | $5,310 | $0 | 0% | 0% | | | | | | | 01210000 | John W Garman Esq. | 12-MAR-21 | CA | No | | | No | | 0 | 1 |
| Yelp Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/26/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | Other | | | 012100003437 | | | CA | Yes | Moira McQuaid | Law Offices of Moira C. McQua | No | | 0 | 3 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/26/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | Other | | | 01210000 | Manuel A Pelaez-Prada Esq. | 09-MAR-21 | TX | Yes | Alex Aguirre | The Aguirre Law Firm, PLLC | No | | 4 | 20 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 1/27/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | Declaratory judgmentOther | | | 01210000 | Hon. Lawrence F. Stengel (Ret.) | 22-MAR-21 | PA | Yes | Andrea Farney | Triquetra Law | No | | 0 | 1 |
| Aetna Medicaid Administrators, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/27/2021 | 04-MAR-21 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | Other | | | 01210000 | Eugene K Hollander Esq. | 28-JAN-21 | IL | Yes | Sarah Arendt | Werman Salas P.C. | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100003607 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $3,290 | $0 | 0% | 0% | | | | | | | 012100003553 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | | 01210000 | Gerald M. Birnberg Esq. | 14-MAY-21 | TX | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01210000 | Joshua Spector Esq. | 22-APR-21 | FL | No | | | No | | 1 | 270 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/27/2021 | 13-OCT-22 | Settled (including dismissal/consent order) | $73,000 | | $2,750 | 0% | 100% | | | | | | | 01210000 | Norman Feit Esq. | 31-AUG-21 | NY | Yes | Charles Hellman | Guarino & Co. Law Firm, LLC | No | | 6 | 673 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/27/2021 | 11-NOV-21 | Dismissed on the Merits | | $0 | $3,660 | 0% | 100% | | | | | | | 01210000 | Ronald L. Roberts | 26-FEB-21 | MS | Yes | Christopher Espy | Espy Law | No | | 2 | 12 |
| Domo, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/27/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | $1,000,000 | | $146 | 0% | 100% | | | Other | | | | 01210000 | Todd J McNamara Esq. | 01-MAR-21 | UT | Yes | Jason Haymore | Pearson Butler | No | | 0 | 12 |
| Flawless Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2021 | 29-APR-21 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012100003660 | | | NY | No | | | No | | 0 | 1 |
| Gym Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $ 250,000 | --- | 1/27/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | | 01210000 | David G. Freedman Esq. | 19-MAR-21 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 7 |
| Gym Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 1/27/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,965 | 0% | 100% | | | | | | | 01210000 | Linda Susan Klibanow Esq. | 11-MAY-21 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 7 |
| Gym Management Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $ 250,000 | --- | 1/27/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | | 01210000 | Pamela L Hemminger Esq. | 21-JAN-22 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2021 | 02-JUN-22 | Administrative | | $40,001 | $0 | 0% | 0% | | | | | | | 01210000 | Lawrence J Phalin Esq. | 23-APR-21 | FL | No | | | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 10-APR-21 | Withdrawn | | $100 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012100003647 | | | NY | No | | | No | | 0 | 542 |
| Monitronics International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2021 | 05-MAR-21 | Administrative | | $2,998 | $0 | 0% | 0% | | | | | | | 012100003644 | | | TX | No | | | No | | 0 | 4 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 01-MAR-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003635 | | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 04-MAY-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100003616 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 22-MAR-21 | Administrative | | $169 | $0 | 0% | 0% | | | | | | | 012100003594 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 04-MAY-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100003633 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 21-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100003618 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 04-MAY-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100003595 | | | TX | No | | | No | | 8 | 2151 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 1/27/2021 | 07-JUN-22 | Awarded | | $300,000 | $30,800 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210000 | Peter R Meyers Esq. | 06-APR-21 | IL | Yes | Paul Ryan | The Law Offices of Eugene K. H | No | Videoconfe | 0 | 1 |
| Pro Custom Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/27/2021 | 03-MAR-23 | Settled (including dismissal/consent order) | | $0 | $12,155 | 0% | 100% | | | | Other | | | 01210000 | Jed Marcus Esq. | 25-FEB-21 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 0 | 6 |
| RAC Acceptance East, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/27/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $100,000 | $1,728 | 0% | 100% | | | | | | | 01210000 | Hon. Oliver W. Wanger | 15-APR-21 | CA | Yes | Miriam Schimmel | Gaines & Gaines, APLC | No | | 0 | 16 |
| Salem Designs | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $164,405 | $383 | 50% | 50% | | | | | | | 01210000 | Andrea Goldman Esq. | 02-JUN-21 | MA | Yes | Thomas Delaney | Goddard, Scuteri & Delaney | No | | 1 | 1 |
| Sally Beauty Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/27/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $11,645 | 0% | 100% | | | | | | | 01210000 | Christopher M. Shulman Esq. | 12-APR-21 | TX | Yes | Gary Smith | Gary E. Smith PC | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 18-MAR-21 | Settled (including dismissal/consent order) | | $316 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003602 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 15-MAR-21 | Settled (including dismissal/consent order) | | $1,104 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003611 | | | NH | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 15-MAR-21 | Settled (including dismissal/consent order) | | $617 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003639 | | | PA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 31-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100003625 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 08-MAR-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100003601 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2021 | 01-SEP-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100003597 | | | GA | No | | | No | | 2 | 149 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $73,436 | $625 | 50% | 50% | | | | | | | 01200016 | Carole M Crosby Esq. | 13-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| The Hartford Fire Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/27/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $13,910 | 0% | 100% | | | | | | | 01210000 | Carla D Barboza Esq. | 03-MAY-21 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 4 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 30-MAR-21 | Administrative | | $155 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003636 | | | VA | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 12-MAR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003646 | | | VA | No | | | No | | 0 | 108 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100003663 | | | CA | No | | | No | | 0 | 18 |
| Whitis Group, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/27/2021 | 18-NOV-21 | Awarded | | $100,000 | $2,768 | 0% | 100% | $0 | $6,174 | | | $0 | $23,750 | 01210000 | Patricia Beaujean Lehtola Esq. | 04-MAY-21 | TX | Yes | David Tekell | Tekell & Tekell, LLP | No | In-Person | 0 | 1 |
| Advanced Wrapping & Concrete Solut | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | | $1,375 | 0% | 0% | | | | | | | 022100044 | John Sebastian Vento Esq. | 29-JUN-22 | FL | | | | No | | 0 | 10 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 03-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100003874 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $1,916 | $0 | 0% | 0% | | | | | | | 012100003710 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2021 | 23-SEP-21 | Dismissed on the Merits | | $54 | $750 | 0% | 100% | | | | | | | 01210000 | Lynn Lightfoot Esq. | 11-MAY-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2021 | 30-MAR-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012100003825 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2021 | 26-MAR-21 | Settled (including dismissal/consent order) | $599 | $595 | $0 | 0% | 0% | | | | | | | 012100003826 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/28/2021 | 08-SEP-21 | Awarded | $1,650 | $3,000 | $2,500 | 0% | 100% | $1,650 | $0 | | | $0 | $0 | 01210000 | Guy W. Bluff Esq. | 19-APR-21 | NM | No | | | No | Conference | 1 | 3521 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 1/28/2021 | 16-MAR-22 | Dismissed on the Merits | | $0 | $1,290 | 0% | 100% | | | | Other | | | 01210000 | Chester E Kasiborski Esq. | 29-MAR-21 | MI | No | | | No | | 0 | 17 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | $50,135 | | $1,375 | 0% | 100% | | | | | | | 022100044 | John Sebastian Vento Esq. | 29-JUN-22 | FL | | | | No | | 0 | 61 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2021 | 01-APR-21 | Administrative | | $135 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003803 | | | WA | No | | | No | | 5 | 644 |
| College of Health Care Professions, LT | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 1/28/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,935 | 0% | 100% | | | | | | | 02210000 | Hon. Josefina M Rendon | 28-JUN-21 | TX | Yes | Micheal Johnson | The Nolley Law Firm | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2021 | 20-MAY-21 | Dismissed on the Merits | | $11,000 | $1,500 | 0% | 100% | | | | | | | 01210000 | Michael L Landrum Hon. | 25-MAR-21 | TX | No | | | No | | 5 | 573 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/28/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $1,913 | 0% | 100% | | | | | | | 01210000 | Kenneth H. Yoon Esq. | 17-MAR-21 | CA | Yes | Jeff Neiderman | Jay S. Rothman & Associates | No | | 0 | 8 |
| ETZ Hayim Holding, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/28/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | | 01210000 | Melissa H Biren Esq. | 19-APR-21 | NJ | Yes | David Zatuchni | Zatuchni & Associates | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/28/2021 | 13-APR-21 | Administrative | | $89 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003757 | | | MO | No | | | No | | 0 | 326 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Express Scripts Sales Operations, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/28/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $930 | 0% | 100% | | | | | | | 012100003 | Lynn Hamilton Cole Esq. | 18-FEB-21 | FL | Yes | Edna Torres | | No | | 0 | 2 |
| Ferman Sunshine Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100003 | Amy L. Sergent Esq. | 29-JUN-21 | FL | Yes | Zachary Harrington | Harrington Consumer Law, LLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003843 | | | OR | No | | | No | | 6 | 414 |
| KHMH | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012100003 | Hon. Patricia Ann Yim Cowett | 23-APR-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $68,095 | $0 | 0% | 0% | | | | | | | 012100004114 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Liberty-Ann Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | | $1,375 | 0% | 0% | | | | | | | 022100044 | John Sebastian Vento Esq. | 29-JUN-22 | FL | | | | No | | 0 | 3 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003838 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003861 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003823 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003819 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mark L. Weigel General Contractor, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/28/2021 | 16-DEC-21 | Awarded | $83,850 | $800,000 | $12,646 | 50% | 50% | $83,850 | $800,000 | | | $0 | $0 | 012100004 | Darren J Duzyk Esq. | 03-MAR-21 | OH | Yes | Brian O'Connell | Strauss & Troy Co., LPA | No | In-Person | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 01-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100003925 | | | NY | Yes | Edward Keenan | Keenan Law Firm, LLC | No | | 0 | 0 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $5,500 | 0% | 100% | | | | | | | 012100003 | D. Charles Stohler Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,560 | 0% | 100% | | | | | | | 012100003 | Daniel G Zeiser Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,400 | 0% | 100% | | | | | | | 012100003 | Daniel R. Levine Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,554 | 0% | 100% | | | | | | | 012100003 | David H. Lichter Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,520 | 0% | 100% | | | | | | | 012100003 | David R. Cohen Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003 | Donald M Collins Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 012100003 | Hon. Peggy Foley Jones | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $245 | 0% | 100% | | | | | | | 012100003 | Hon. William G Hussmann, Jr. | 28-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $725 | 0% | 100% | | | | | | | 012100003 | James T Carney Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,015 | 0% | 100% | | | | | | | 012100003 | John J Heron Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003 | Joseph Z Fleming Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003 | Keith A Ashmus Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012100003 | Leslie W Langbein Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $4,048 | 0% | 100% | | | | | | | 012100003 | Mark E Schreiber Esq. | 20-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 012100003 | Penn Payne Esq. | 25-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | | | | | 012100003 | Sheila M. Cesarano Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | | 012100003 | Stephen H Jordan Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| North American Dental Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 1/28/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,768 | 0% | 100% | | | | | | | 012100003 | Susan N Eisenberg Esq. | 21-MAY-21 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 18 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/28/2021 | 22-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003 | Tod F Schleier Esq. | 18-FEB-21 | AZ | No | | | No | | 0 | 18 |
| Ox Car Care, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/28/2021 | 15-MAR-21 | Withdrawn | $70,000 | | $0 | 0% | 0% | | | Other | | | | 012100003907 | | | TX | No | | | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 03-JUN-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012100003814 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 14-APR-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100003801 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 12-APR-21 | Administrative | | $2,450 | $0 | 0% | 0% | | | | | | | 012100003841 | | | MA | No | | | No | | 8 | 2151 |
| Perry Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 03-APR-23 | Settled (including dismissal/consent order) | | $2,000,000 | $5,421 | 76% | 24% | | | | | | | 022100003 | C. John Scheef Esq.; Stephen K Yungblut Esq | 25-MAY-21 | TX | Yes | Michael Pezzulli | Law Office of Michael F. Pezzul | No | | 4 | 7 |
| Premier Construction USA, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | | $1,375 | 0% | 0% | | | | | | | 022100044 | John Sebastian Vento Esq. | 29-JUN-22 | FL | | | | No | | 0 | 17 |
| Primary Residential Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 1/28/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $420 | 0% | 100% | | | | | | | 012100003 | James R. Holbrook Esq. | 05-APR-21 | MA | Yes | Louis Muggeo | Louis J. Muggeo & Associates | No | | 1 | 17 |
| Pulte Homes of PA, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $625 | 50% | 50% | | | | | | | 012100003 | Patrick R. Kingsley Esq. | 22-FEB-21 | PA | Yes | Carter Williamson | Horn Williamson | No | | 5 | 11 |
| Rentokil North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/28/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,365 | 0% | 100% | | | | Declaratory judgment | | | 012100003 | Hon. Michael J Seng | 13-MAY-21 | CA | Yes | Michael Smith | Michael J.F. Smith, APC | No | | 0 | 8 |
| Southern Wine & Spirits of America, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/28/2021 | 25-AUG-21 | Withdrawn | | $0 | $1,265 | 0% | 100% | | | | Other | | | 012100003 | Meah Rothman Tell Esq. | 03-MAR-21 | FL | Yes | J. Freddy Perera | Perera Barnhart Aleman | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 01-SEP-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100003809 | | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 31-AUG-21 | Administrative | | $195 | $0 | 0% | 0% | | | | | | | 012100003778 | | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 31-AUG-21 | Administrative | | $199 | $0 | 0% | 0% | | | | | | | 012100003818 | | | LA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 31-AUG-21 | Administrative | | $175 | $0 | 0% | 0% | | | | | | | 012100003837 | | | MS | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 31-AUG-21 | Administrative | | $2,240 | $0 | 0% | 0% | | | | | | | 012100003833 | | | UT | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 01-SEP-21 | Administrative | | $544 | $0 | 0% | 0% | | | | | | | 012100003795 | | | WV | No | | | No | | 2 | 149 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/28/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $200,000 | $2,500 | 0% | 100% | | | | Other | | | 012100003 | A. H. Gaede Jr. Esq. | 23-MAR-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003806 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003773 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100003762 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003774 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003770 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003787 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003764 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003802 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003794 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003768 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003798 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003779 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003760 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003782 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/28/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003800 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2021 | 27-MAY-21 | Administrative | | $7 | $0 | 0% | 0% | | | | | | | 012100003845 | | | IL | No | | | No | | 0 | 32043 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $449,500 | $1,250 | 0% | 100% | | | | | | | 012100003 | Douglas E Noll Esq. | 22-APR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/28/2021 | 30-NOV-21 | Awarded | $677 | $2,000 | $1,500 | 0% | 100% | $677 | $0 | | Other | $0 | $0 | 012100003 | Steven P. Gregory Esq. | 11-MAY-21 | AL | No | | | No | | 0 | 955 |
| A One Auto Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/29/2021 | 06-MAY-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | | 012100004 | Steven B. Kaplan Esq. | 07-APR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/29/2021 | 07-MAY-21 | Withdrawn | | $2,700 | $0 | 0% | 0% | | | | | | | 012100003986 | | | IL | Yes | Richard Coyle | Chapman and Cutter, LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/29/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $204 | $0 | 0% | 0% | | | | | | | 012100004008 | | | TX | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 14-APR-21 | Withdrawn | | $1,600 | $0 | 0% | 0% | | | | | | | 012100003982 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 10-MAR-21 | Settled (including dismissal/consent order) | | $718 | $0 | 0% | 0% | | | | | | | 012100003989 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 02-MAR-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100004005 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $46,500 | $2,750 | 0% | 100% | | | | | | | 012100004 | Joseph V. Simeri Esq. | 09-APR-21 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/29/2021 | 06-APR-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $990 | | | $0 | $0 | 012100003 | B. Christopher Lee Esq. | 23-NOV-21 | PA | No | | | No | Videoconfe | 1 | 3521 |
| Avila 194, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/29/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 012100004 | Philip Borowsky Esq. | 30-MAR-21 | CA | Yes | Abraham Mathew | Mathew & George | No | | 0 | 2 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 01-JUN-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100004 | John L Krauss Esq. | 13-APR-21 | IN | No | | | No | | 0 | 40 |
| Bay Ridge Automotive Management | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/29/2021 | 23-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $65,770 | 0% | 100% | | | | | | | 012100004 | Harriet Derman, J.S.C. (ret) | 23-MAR-21 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 1 | 1 |
| Carter Lumber of the South, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | $101,955 | | $0 | 0% | 0% | | | | | | | 022100003958 | | | SC | Yes | Daniel D'Agostino | D'Agostino Law Firm | No | | 1 | 1 |
| Cathedral Plumbing of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 12% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 0 | 2 |
| Childress Engineering Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 13% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 1 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/29/2021 | 24-FEB-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004023 | | | FL | Yes | Mark Berkowitz | Mark J. Berkowitz, PA | No | | 1 | 11 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012100004 | Michael A. Glasser Esq. | 28-APR-21 | VA | No | | | No | | 1 | 270 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 27-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004 | Michael R. Morris Esq. | 14-SEP-21 | FL | No | | | No | | 0 | 10 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/29/2021 | 06-MAY-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012100004 | Steven B. Kaplan Esq. | 07-APR-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 012100003 | Linda Hendrix McPharlin Esq. | 08-MAR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 501 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012100004007 | | | TX | No | | | No | | 0 | 27 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/29/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 012100004 | Hon. Bruce Heller | 04-MAR-21 | WA | Yes | Damien Villareal | Skidmore & Fomina, PLLC | No | | 1 | 46 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 1/29/2021 | 22-MAY-23 | Awarded | | $1,788,676 | $32,452 | 46% | 54% | $0 | $669,500 | | Recission | $0 | $0 | 012100003 | Paula Fisher Baldwin Esq. | 18-MAR-21 | TX | No | | | No | In-Person | 0 | 18 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 1/29/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $50,000 | $1,788 | 0% | 100% | | | | Other | | | 012100004 | Michael R. Diliberto Esq. | 26-MAR-21 | CA | Yes | Timothy Kearns | Jay S. Rothman & Associates | No | | 0 | 8 |
| Diamond Resorts International | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/29/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | $33,500 | $0 | $1,344 | 0% | 100% | | | | | | | 012100004 | Stephen C Drummy Esq. | 12-APR-21 | WA | Yes | Jeremy Wang | Praesidio Consumer Law, PLLC | No | | 0 | 36 |
| Diamond Resorts International, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/29/2021 | 14-OCT-21 | Withdrawn | $12,300 | | $1,250 | 0% | 100% | | | | | | | 012100004 | Kirby J Smith Esq. | 12-APR-21 | NV | No | | | No | | 0 | 29 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100003 | Thomas J Mitchell Esq. | 12-MAY-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 428 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100003990 | | | UT | No | | | No | | 2 | 1055 |
| J'Adore Luxury Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | $112,225 | $72,367 | $8,612 | 54% | 46% | | | | | | | 012100004 | David K. Taylor Esq. | 16-MAR-21 | TN | Yes | John Cross | Sam cross law | No | | 0 | 1 |
| John Thompson Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 13% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 0 | 1 |
| JOPAL, Sayville, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/29/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | $51,820 | | $1,750 | 0% | 100% | | | | | | | 012100004 | Erica B. Garay Esq. | 11-MAY-21 | NY | Yes | Nat Guerriera | Guerriera, Feldman & Williams | No | | 0 | 3 |
| JOPAL, Sayville, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/29/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | $56,750 | | $0 | 0% | 0% | | | | | | | 012100004049 | | | NY | Yes | Nat Guerriera | Guerriera, Feldman & Williams | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 05-AUG-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100004 | Michael J Betts Esq. | 26-MAY-21 | PA | No | | | No | | 6 | 414 |
| Kendall Project Management Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/29/2021 | 27-AUG-21 | Awarded | | $23,892 | $1,250 | 0% | 100% | $0 | $8,000 | | | $0 | $0 | 012100004 | Maria L Meldrum Esq. | 16-MAR-21 | MI | Yes | Mark Stepek | | No | In-Person | 0 | 2 |
| Lennar Homes of Texas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 22% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/29/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $0 | $8,550 | 0% | 100% | | | | | | | 012100004 | Edith N Dinneen Esq. | 23-FEB-21 | CA | Yes | Dawn Collins | CollinsKim, LLP | No | | 0 | 7 |
| Metroplex Concrete Construction, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 13% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 1 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 0% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 0 | 0 |
| Ohio State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $65,000 | $625 | 50% | 50% | | | | | | | 012100003 | Michael L. Fortney Esq. | 11-MAY-21 | OH | Yes | Daniel Mason | Giardini, Poplar & Mason, LLC | No | | 0 | 23 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 08-APR-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012100003993 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 13-APR-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012100004018 | | | NJ | No | | | No | | 8 | 2151 |
| Peninsula Nursing Home and Rehabili | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/29/2021 | 22-SEP-21 | Withdrawn | $40,929 | | $0 | 0% | 0% | | | | | | | 012100004057 | | | NY | No | | | No | | 0 | 3 |
| Solid Foundations, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 1/29/2021 | 22-MAY-23 | Awarded | | $1,788,676 | $32,452 | 46% | 0% | $0 | $669,500 | | Recission | $67,000 | $0 | 012100003 | Paula Fisher Baldwin Esq. | 18-MAR-21 | TX | No | | | No | In-Person | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 23-APR-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100004014 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 14-JUL-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100004019 | | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 26-MAR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100003977 | | | PA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 31-AUG-21 | Administrative | | $240 | $0 | 0% | 0% | | | | | | | 012100004015 | | | AZ | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 31-AUG-21 | Administrative | | $1,281 | $0 | 0% | 0% | | | | | | | 012100003987 | | | KY | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 31-AUG-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012100003967 | | | NC | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 31-AUG-21 | Administrative | | $125 | $0 | 0% | 0% | | | | | | | 012100004009 | | | WV | No | | | No | | 2 | 149 |
| Start Grading, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $499,999 | $15,465 | 13% | 13% | | | | | | | 012100004 | C. John Scheef Esq.; Steven E Kennedy Esq. | 22-JUN-21 | TX | Yes | Robert Grisham | Law Offices of Robert N. Grisha | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/29/2021 | 19-MAR-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012100003966 | | | TX | No | | | No | | 0 | 112 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/29/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100004 | David M. Benck | 11-MAY-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Tri-Star Window Coverings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/29/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $12,980 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100004 | Michael Maroko Esq. | 26-MAR-21 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012100003950 | | | NY | No | | | No | | 0 | 32043 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | | 012100003 | Marjorie Mesidor Esq. | 14-MAY-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 27 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100004 | Frank S. Hamlin Esq. | 07-JUN-21 | AR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2021 | 05-APR-21 | Administrative | | $800 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100004027 | | | FL | No | | | No | | 1 | 2475 |
| Advanced Construction Management, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/30/2021 | 07-JUN-21 | Awarded | $7,128 | $7,128 | $1,250 | 50% | 50% | $2,088 | $0 | | | $0 | $0 | 012100004 | R. Thomas Dunn Esq. | 08-MAR-21 | RI | No | | | No | | 0 | 2 |
| BMW of Murrieta | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $59,988 | $1,250 | 0% | 100% | | | | | | | 012100004 | Michael Ferris Saydah Esq. | 27-JAN-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2021 | 22-AUG-22 | Withdrawn | | $22,932 | $1,250 | 0% | 100% | | | | | | | 012100004 | Lewis L Maltby Esq. | 28-JUL-21 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 2 | 471 |
| Anassa Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/31/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $587,563 | $3,360 | 0% | 100% | | | | | | | 012100004 | Alfred G Feliu Esq. | 01-APR-21 | NY | Yes | Bryan Robinson | CSM Legal P.C. | No | | 0 | 1 |
| Burlington Coat Factory | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/31/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $750 | 0% | 100% | | | | | | | 012100004 | Rachel Goedken | 02-MAR-21 | IA | Yes | Molly Hamilton | Hamilton Law Firm | No | | 1 | 19 |
| Chester Pike Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/31/2021 | 15-SEP-23 | Awarded | | $50,000 | $12,125 | 0% | 0% | $0 | $4,614 | | | $0 | $8,250 | 012100004 | Hon. James T. Giles | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Conferenc | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/31/2021 | 15-SEP-23 | Awarded | $0 | $50,000 | $12,125 | 0% | 100% | $0 | $4,614 | | | $0 | $8,250 | 012100004 | Hon. James T. Giles | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Conferenc | 0 | 66 |
| Mall Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $15,000 | $2,000 | 0% | 100% | | | | Other | | | 012100004 | Norman Ashton Klinger Esq. | 21-APR-21 | NJ | Yes | Charles Riley | Charles N. Riley LLC | No | | 0 | 3 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2021 | 19-JUL-22 | Awarded | $74,999 | | $1,250 | 50% | 50% | $3,550 | $0 | | | $0 | $0 | 012100004 | Henry M. Koffman, PE | 01-FEB-22 | CA | No | | | No | In-Person | 0 | 0 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2021 | 06-APR-21 | Settled (including dismissal/consent order) | | $62,187 | $0 | 0% | 0% | | | | | | | 012100004105 | | | NJ | No | | | No | | 2 | 471 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100004 | Perry Lee Taylor Esq. | 26-FEB-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 16 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $12,498 | $0 | 0% | 0% | | | | | | | 012100004207 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2021 | 24-MAR-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012100004135 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Anderson Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100004 | Hon. Robert Neal Hunter | 29-APR-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 41 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 25-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004278 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 012100004 | Hon. Carl Ginsberg | 10-MAY-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| Brasstech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/1/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 012100004 | Sara Adler Esq. | 22-MAR-21 | CA | Yes | Areen Babajanian | Justice Law Corporation | No | | 0 | 1 |
| Conn Appliances, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/1/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | $150,000 | $50,000 | $3,675 | 0% | 100% | | | | | | | 012100004 | Patrick M Flynn Esq. | 24-MAR-21 | AZ | No | | | No | | 0 | 527 |
| Diamond Resorts International | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/1/2021 | 28-MAY-21 | Administrative | $6,507 | | $0 | 0% | 0% | | | | | | | 012100004221 | | | CA | Yes | Michael Molfetta | Michael Molfetta, Esquire | No | | 0 | 36 |
| Diamond Resorts International | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/1/2021 | 28-MAY-21 | Administrative | $55,741 | | $0 | 0% | 0% | | | | | | | 012100004222 | | | FL | Yes | Harold Miller | | No | | 0 | 36 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 2/1/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | | 012100004 | Angela Newell Gray Esq. | 05-FEB-21 | NC | Yes | Alexander Kelly | The Kirby G. Smith Law Firm LL | No | | 0 | 23 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 25-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004278 | | | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 04-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004276 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004274 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| Energy Transfer Partners | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004275 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 37 |
| FIS Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $12,250 | 0% | 100% | | | | | | | 012100004 | Aric J Garza Esq. | 19-JUL-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 4 |
| FIS Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 04-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004276 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 4 |
| FIS Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004274 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 4 |
| FIS Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/1/2021 | 20-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100004275 | | | TX | Yes | Taylor Jones | Josephson Dunlap, LLP | No | | 0 | 4 |
| Gallows Bay Hardware, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/1/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100004 | Valerie Kiffin Lewis Esq. | 15-APR-21 | | Yes | Martial Webster | Law Office of Martial A. Webst | No | | 1 | 1 |
| Hopper, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/1/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $1,217 | $0 | 0% | 0% | | | | | | | 012100004176 | | | TX | No | | | No | | 0 | 2 |
| Horizon Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/1/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $500,000 | $10,290 | 0% | 100% | | | | | | | 012100004 | Michael L Russell Esq. | 09-MAR-21 | KY | Yes | Paul Abney | Abney Law Office, PLLC | No | | 0 | 1 |
| Landmark Dodge, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/1/2021 | 21-OCT-21 | Dismissed on the Merits | | $75,000 | $425 | 0% | 100% | | | | | | | 012100004 | Michael L. Blumenthal Esq. | 23-MAR-21 | MO | Yes | Brad Thoenen | HKM Employment Attorneys, L | No | | 0 | 2 |
| Landmark Dodge, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/1/2021 | 21-OCT-21 | Dismissed on the Merits | | $75,000 | $425 | 0% | 100% | | | | | | | 012100004 | Michael L. Blumenthal Esq. | 23-MAR-21 | MO | Yes | Brad Thoenen | HKM Employment Attorneys, L | No | | 0 | 2 |
| Mitra Midwest Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/1/2021 | 21-SEP-22 | Dismissed on the Merits | | $0 | $2,258 | 0% | 100% | | | | | | | 012100004 | Alyson C. Brown Esq. | 07-MAY-21 | WI | No | | | No | | 0 | 1 |
| SNG LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/1/2021 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100004281 | | | TX | Yes | Peter Costea | Peter Costea Attorney at Law | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $9,250 | 0% | 100% | | | | Other | | | 012100004 | Val D Hornstein Esq. | 13-APR-21 | CA | Yes | Elliot Conn | Conn Law, PC | No | | 2 | 471 |
| Vantage Travel Service, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/1/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $27,740 | $1,250 | 100% | 0% | | | | | | | 012100004 | Julee L. Milham Esq. | 10-MAY-21 | FL | Yes | Michael Cesarano | | No | | 0 | 3 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2021 | 16-MAR-21 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012100004240 | | | CA | No | | | No | | 0 | 18 |
| Vets Securing America | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/1/2021 | 25-OCT-21 | Dismissed on the Merits | | $75,000 | $2,550 | 0% | 100% | | | | | | | 012100004 | Patrick M Flynn Esq. | 14-JUN-21 | TX | Yes | Jon Brooks | Brooks, LLP | No | | 0 | 1 |
| Vivant Solar, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100004204 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Zale Delaware Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2021 | 30-NOV-21 | Withdrawn | | $149,999 | $0 | 0% | 0% | | | | | | | 012100004141 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 18-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100004396 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 16 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/2/2021 | 07-OCT-21 | Dismissed on the Merits | | $0 | $3,250 | 0% | 100% | | | | | | | 012100004 | Brian D. Burgoon Esq. | 12-JUN-21 | GA | No | | | Yes | | 0 | 703 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | $24,544 | $24,544 | $750 | 0% | 100% | | | | | | | 012100004 | Steven Vincent Modica Esq. | 24-MAR-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/2/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100010500 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $866 | $0 | 0% | 0% | | | | | | | 012100004 | Charles W. Parret Esq. | 11-MAY-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 24-MAR-21 | Administrative | | $60 | $0 | 0% | 0% | | | | | | | 012100009202 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 19-OCT-21 | Dismissed on the Merits | | $200 | $1,500 | 0% | 100% | | | | | | | 012100010 | Matthew R. Crimmins Esq. | 21-MAY-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100004394 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012100008400 | | | OK | No | | | No | | 1 | 3521 |
| Barbizon, USA | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $6,915 | $0 | 0% | 0% | | | | | | | 012100004374 | | | FL | Yes | Gary Oldehoff | Gary K. Oldehoff, P.A. | No | | 0 | 1 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100010 | John Charles Lautsch Esq. | 29-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 17 |
| Corona Autoplex, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100010820 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | $0 | $60,000 | $1,250 | 0% | 100% | | | | | | | 012100004 | Robert A Lusk Esq. | 17-MAY-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $571,500 | $0 | 0% | 0% | | | | | | | 012100005 | Hon. Steven I Platt (Ret.) | 07-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $215,500 | $0 | 0% | 0% | | | | | | | 012100004 | Russell D. Cook Esq. | 30-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Crowley Professional Contractors, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 08-APR-22 | Awarded | $23,363 | $25,500 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012100004 | Stephen Leonard Backus Esq. | 02-MAR-21 | CA | Yes | M. Danton Richardson | Law Offices of M. Danton Richa | No | In-Person | 0 | 1 |
| Davis Remodeling Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 24-FEB-21 | Settled (including dismissal/consent order) | $44,730 | | $0 | 0% | 0% | | | | | | | 012100004386 | | | IN | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ensign Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/2/2021 | 30-DEC-22 | Settled (including dismissal/consent order) | | $516,336 | $1,800 | 0% | 100% | | | Other | | | 012100004 | Edith N Dinneen Esq. | 22-MAR-21 | CA | Yes | Daniel Srourian | Srourian Law Firm P.C. | No | In-Person | 0 | 9 |
| Ensign Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $300,000 | $500 | 0% | 100% | | | Other | | | 012100010 | Sara Adler Esq. | 14-APR-21 | CA | Yes | Daniel Srourian | Srourian Law Firm P.C. | No | | 0 | 9 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | $6,386 | $0 | $0 | 0% | 0% | | | | | | 012100010475 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 12 |
| Express Credit Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 13-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010827 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Exxact Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/2/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $35,000 | $930 | 0% | 100% | | | | | | 012100005 | Kenneth R Starr Esq. | 25-FEB-21 | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 0 | 1 |
| Family Link Treatment Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/2/2021 | 06-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100004329 | | | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 2 |
| First Watch Restaurants Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/2/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $760 | 0% | 100% | | | | | | 012100010 | Joseph Z Fleming Esq. | 13-JUL-21 | FL | Yes | David Cozad | The Law Office of Levy & Levy, | No | | 0 | 1 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 2/2/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100010473 | | | NJ | Yes | Adam Schorr | Schorr & Associates, P.C. | No | | 0 | 16 |
| Hakkasan Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 2/2/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $1,163 | 0% | 100% | | | | | | 012100010 | Anthony F Pantoni Esq. | 31-MAR-21 | CA | Yes | Thomas Diachenko | Law Offices of Thomas Diachen | No | | 0 | 1 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010 | John Charles Lautsch Esq. | 29-MAR-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Juul Labs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/2/2021 | 27-FEB-23 | Settled (including dismissal/consent order) | | $1,000,000 | $9,113 | 0% | 100% | | | | | | 012100010 | Celia M Ruiz Esq. | 15-MAR-21 | CA | Yes | Siavash Rashtian | Rashtian Law Group, APC | No | | 2 | 2 |
| KD Hale Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 21-MAR-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100004401 | | | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | | 0 | 1 |
| Lendingclub Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 22-DEC-21 | Withdrawn | | $25,000 | $1,500 | 0% | 100% | | | | | | 012100004 | M. Keith Kapp Esq. | 08-JUN-21 | NC | No | | | No | | 0 | 2 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010833 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 24 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 17-FEB-21 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012100004344 | | | CA | Yes | Young Park | Marlis Park, PC | No | | 16 | 449 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004337 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004336 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004334 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004330 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/2/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004335 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100004 | Pierce E. Cunningham Esq. | 05-APR-21 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 86 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2021 | 14-MAY-21 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | | | | 012100010 | Joseph P Scully Esq. | 11-MAR-21 | CA | Yes | Michael Azat | The Azat Law Group | No | | 2 | 122 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 22-MAY-21 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 012100004380 | | | RI | No | | | No | | 0 | 542 |
| Ohana Auto Sale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010833 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/2/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $49,629 | $1,250 | 0% | 100% | | | | | | 012100010 | Kelly Overstreet Johnson Esq. | 05-MAY-21 | AL | Yes | Christopher George | Christopher L. George, P.C. | No | | 5 | 22 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 30-MAR-21 | Administrative | | $244 | $0 | 0% | 0% | | | | | | 012100004390 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 24-MAR-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100004377 | | | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 26-APR-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100004938 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 05-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100010105 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 17-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100006947 | | | TX | No | | | No | | 8 | 2151 |
| Performance Team LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 2/2/2021 | 30-APR-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010495 | | | CA | Yes | James Hawkins | Law Offices of James Hawkins, | No | | 0 | 1 |
| Rombro & Associates | Business | AAA Clause | Consumer | Legal Services | | Business | 2/2/2021 | 14-JUN-21 | Awarded | $78,556 | | $1,500 | 0% | 100% | $78,556 | $0 | | $0 | $0 | 012100010 | William J. Tucker Esq. | 24-MAR-21 | CA | No | | | Yes | | 0 | 22 |
| Rombro & Associates | Business | AAA Clause | Consumer | Legal Services | | --- | 2/2/2021 | 10-MAR-21 | Settled (including dismissal/consent order) | $59,024 | | $0 | 0% | 0% | | | | | | 012100010477 | | | CA | No | | | No | | 0 | 22 |
| Sensible Auto Lending, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 05-FEB-21 | Administrative | | $9,941 | $0 | 0% | 0% | | | | | | 012100010482 | | | PA | Yes | Andrew Swain | The Swain Law Firm, PC | No | | 0 | 11 |
| Southern Star Central Gas Pipeline, In | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/2/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $100 | 0% | 100% | | | Other | | | 012100010 | Hon. Catherine Stone | 20-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 10-APR-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100007749 | | | TX | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 25-AUG-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100006445 | | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 01-SEP-21 | Administrative | | $1,750 | $0 | 0% | 0% | | | | | | 012100010458 | | | OK | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2021 | 01-SEP-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100004367 | | | TN | No | | | No | | 2 | 149 |
| St. Catherine Healthcare and Rehabili | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/2/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100004343 | | | NM | Yes | Donald Gilpin | Gilpin Law Firm, LLC | No | | 0 | 1 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,785 | 14% | 86% | | | | | | 012100001 | Brian W Bennett Esq. | 20-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Star Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 05-FEB-21 | Administrative | | $9,941 | $0 | 0% | 0% | | | | | | 012100010482 | | | PA | Yes | Andrew Swain | The Swain Law Firm, PC | No | | 0 | 1 |
| Time Finance Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 13-DEC-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010827 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 05-AUG-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100004435 | | | OR | No | | | No | | 2 | 117 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $300,000 | $2,380 | 50% | 50% | | | | | | 012100010 | Edward Lozowicki Esq. | 05-MAR-21 | CA | Yes | Richard Bowles | Bowles & Verna, LLP | No | | 3 | 20 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/2/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 14% | 0% | | | | | | 012100001 | Brian W Bennett Esq. | 20-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/2/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,029 | 0% | 100% | | | | | | 012100010 | John S. Adler Esq. | 13-APR-21 | CA | Yes | Ian Pancer | The Law Office of Ian Pancer | No | | 0 | 8 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $148 | $0 | 0% | 0% | | | | | | 012100004385 | | | AZ | No | | | No | | 0 | 955 |
| Volt Management Corp | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 - | --- | 2/2/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $392,000 | $1,000 | 0% | 100% | | | | | | 012100010 | Hon. Nickolas J Dibiaso (Ret.) | 15-MAR-21 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100010 | Jeffrey H Dasteel Esq. | 10-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 5 |
| Win Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012100010 | Jeffrey H Dasteel Esq. | 10-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Kansas City University of Medicine an | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | Employee/Business | 2/3/2021 | 26-SEP-23 | Awarded | | $0 | $20,630 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100010 | David W. White Esq. | 13-DEC-21 | KS | Yes | Benny Harding | Benny J. Harding Attorney at La | No | In-Person | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/3/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $485 | $0 | 0% | 0% | | | | | | 012100010617 | | | CA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/3/2021 | 22-APR-21 | Withdrawn | | $3,185 | $0 | 0% | 0% | | | | | | 012100010 | Mark H Alcott Esq. | 05-APR-21 | NJ | No | | | No | | 2 | 585 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100011016 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 22-JUL-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100010 | Ana M Sambold Esq. | 23-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 01-DEC-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100010 | Jack I Garvey Esq. | 23-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 11-OCT-21 | Withdrawn | | $25,000 | $1,800 | 0% | 100% | | | | | | 012100010 | Lori B. Sanford Esq. | 27-MAY-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 16-OCT-21 | Withdrawn | | $25,000 | $2,000 | 0% | 100% | | | | | | 012100010 | Phillip M Cunningham Esq. | 15-APR-21 | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 20-AUG-21 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100010 | Sheldon Rubin Esq. | 02-APR-21 | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/3/2021 | 07-OCT-21 | Awarded | | $10,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100010 | Angela Newell Gray Esq. | 19-MAY-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 02-SEP-21 | Dismissed on the Merits | | $700 | $1,250 | 0% | 100% | | | | | | 012100010 | Norma J Sutton Esq. | 05-MAY-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012100010615 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/3/2021 | 17-JUN-21 | Withdrawn | | $883 | $0 | 0% | 0% | | | Other | | | 012100010555 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100010592 | | | NV | No | | | No | | 1 | 3521 |
| Benihana-Encino | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/3/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $20,215 | 0% | 100% | | | | | | 012100010 | Carla D Barboza Esq. | 22-MAR-21 | CA | Yes | Christian Oronsaye | Ivycrest Attorneys, APC | No | | 0 | 2 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/3/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $5,430 | $3,010 | 0% | 100% | | | | | | 012100010 | Joseph Scott Streb Esq. | 05-MAR-21 | OH | Yes | Dennis Lieberman | Flanagan Lieberman Hoffman & | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/3/2021 | 12-APR-22 | Withdrawn | | $10,000,000 | $776 | 0% | 100% | | | | | | 012100010 | Eric M Epstein Esq. | 03-SEP-21 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/3/2021 | 07-FEB-23 | Settled (including dismissal/consent order) | | $10,000,000 | $8,000 | 0% | 100% | | | | | | 012100010 | Greg David Derin Esq. | 03-AUG-21 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/3/2021 | 24-OCT-23 | Dismissed on the Merits | | $10,000,000 | $6,000 | 0% | 100% | | | | | | 012100010 | Hon. Patrick Walsh (Ret.) | 27-AUG-21 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/3/2021 | 26-JAN-24 | Settled (including dismissal/consent order) | | $10,000,000 | $4,080 | 0% | 100% | | | | | | 012100010 | John Kane Hart Esq. | 03-AUG-21 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/3/2021 | 08-FEB-23 | Settled (including dismissal/consent order) | | $10,000,000 | $15,313 | 0% | 100% | | | | | | 012100010 | Steven Richard Sauer Esq. | 03-AUG-21 | CA | Yes | Michael Traylor | Traylor Law Office, PC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 15-MAR-21 | Administrative | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010624 | | | GA | No | | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/3/2021 | 16-MAR-21 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012100010554 | | | PA | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010 | Lewis G Brewer Esq. | 14-APR-21 | WV | No | | | No | | 1 | 270 |
| Citizens Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/3/2021 | 03-JAN-22 | Withdrawn | | $0 | $36,900 | 0% | 100% | | | | | | 012100010 | D. Charles Stohler Esq. | 08-MAR-21 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 0 | 13 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $7 | $0 | 0% | 0% | | | | | | 012100010 | Felicia J Boyd Esq. | 27-JUL-21 | MN | No | | | No | | 0 | 603 |
| Comenity Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100010687 | | | FL | Yes | Mitchell Fraley | Fraley Law, LLC | No | | 0 | 4 |
| Consumer Cellular, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/3/2021 | 12-OCT-21 | Awarded | | $764 | $2,400 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100010 | Brian D. Burgoon Esq. | 30-APR-21 | GA | No | | | Yes | | 0 | 10 |
| Corning Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100011 | Jiyun Cameron Lee Esq. | 07-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010589 | | | AR | No | | | No | | 0 | 371 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 03-JUN-21 | Withdrawn | | $399 | $0 | 0% | 0% | | | | | | 012100010 | J. Frank McKenna III Esq. | 19-APR-21 | PA | No | | | No | | 0 | 467 |
| Furniture Protection Co. LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010610 | | | OK | No | | | No | | 0 | 1 |
| KeyBank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2021 | 22-APR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100010 | Erika Lorraine Bryant Esq. | 08-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Macy's Retail Holdings | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/3/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 012100010 | Jacquelin F Drucker Esq. | 18-FEB-21 | NY | Yes | David Barnhorn | Law Office of Peter A. Romero | No | | 0 | 11 |
| Mercury Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/3/2021 | 06-FEB-21 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 012100010552 | | | CA | Yes | Bobby Tamari | California Law Group, APLC | No | | 0 | 10 |
| Meridian Services Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/3/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100010611 | | | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 0 | 1 |
| NASA Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100011 | Michael S. Fields Esq. | 20-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $284 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010609 | | | NY | No | | | No | | 0 | 68 |
| PAG Santa Ana B1, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100011 | Thomas P Hanrahan Esq. | 21-MAY-21 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 19-AUG-21 | Administrative | | $6,723 | $0 | 0% | 0% | | | | | | 012100010583 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012100010588 | | | FL | No | | | No | | 8 | 2151 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/3/2021 | 15-JAN-22 | Awarded | | $38,703 | $2,500 | 0% | 100% | $0 | $43,634 | | $0 | $25,025 | 012100010 | Summer L Nastich Esq. | 09-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| Renewal by Andersen | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2021 | 29-APR-21 | Settled (including dismissal/consent order) | $4,180 | | $0 | 0% | 0% | | | | | | 012100010 | Stephen E. Smith Esq. | 15-MAR-21 | KY | Yes | Frank Brancato | Bamberger & Brancato, PSC | No | | 0 | 4 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 16-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010 | Mark P. Henriques Esq. | 09-MAR-21 | NY | Yes | Edward Kroub | Cohen & Mizrahi LLP | No | | 0 | 346 |
| Rotunda Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2021 | 02-JUL-21 | Awarded | $92,808 | $149,999 | $9,883 | 50% | 50% | $92,800 | $0 | | $0 | $0 | 012100010 | James T Guyer, P.E., LL.M. | 12-MAR-21 | FL | Yes | Grayden Dough | Grayden M. Dough, PA | No | Videoconfe | 0 | 1 |
| South Bay N Properties, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100011016 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 03-SEP-21 | Withdrawn | | $298 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010591 | | | AR | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 30-AUG-21 | Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012100010629 | | | MS | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 31-AUG-21 | Administrative | | $380 | $0 | 0% | 0% | | | | | | 012100010622 | | | NV | No | | | No | | 2 | 149 |
| Stoneridge Creek Pleasanton, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/3/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,365 | 0% | 100% | | | Other | | | 012100010 | Carolyn G. Burnette Esq. | 26-MAR-21 | CA | Yes | Michael Swift | Mahoney Law Group, APC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $208 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010585 | | | TX | No | | | No | | 0 | 112 |
| Sundance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/3/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $350 | 0% | 100% | | | | | | 012100010 | David A Kotzian Esq. | 13-APR-21 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 1 |
| Toll Southeast LP Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2021 | 18-FEB-21 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012100010598 | | | FL | Yes | Kevin Richardson | Clyatt, Richardson & Ryan, PA | No | | 0 | 2 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010 | Joseph M Gagliardo Esq. | 16-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010658 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010649 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010670 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010631 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010640 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010666 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010638 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010647 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010628 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010655 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010668 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010636 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010652 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010671 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2021 | 15-MAR-21 | Settled (including dismissal/consent order) | | $2,621 | $0 | 0% | 0% | | | | | | 012100010524 | | | FL | No | | | No | | 0 | 94 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $10,820 | $0 | 0% | 0% | | | | | | 012100010632 | | | CA | No | | | No | | 0 | 22 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 11-OCT-21 | Dismissed on the Merits | | $1,536 | $750 | 0% | 100% | | | | | | 012100010 | Melissa Hubbard Esq. | 01-JUL-21 | CO | No | | | No | | 0 | 22 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 02-MAR-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100010584 | | | PA | No | | | No | | 0 | 22 |
| Valley Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100011 | D. Stuart Bartow Esq. | 11-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/3/2021 | 29-APR-22 | Awarded | $2,386 | $2,900 | $2,500 | 0% | 100% | $2,386 | $0 | | $0 | $0 | 012100010 | James G Holland Esq. | 28-MAY-21 | IN | No | | | No | Conference | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2021 | 08-APR-21 | Administrative | | $7,512 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010587 | | | FL | No | | | No | | 1 | 2475 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2021 | 19-SEP-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100010856 | | | AR | No | | | No | | 0 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 26-MAR-21 | Settled (including dismissal/consent order) | | $1,613 | $0 | 0% | 0% | | | | | | 012100010 | Curtis R Hussey Esq. | 24-MAR-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 15-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100010793 | | | CA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $6,003 | $750 | 0% | 100% | | | | | | 012100010 | Carol M. Luttati Esq. | 27-APR-21 | NY | Yes | Gabriel Posner | Posner Law PLLC | Yes | | 0 | 40 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 24-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010 | David R. Cohen Esq. | 14-JUN-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 22 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 24-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010 | Hon. Charles Barr | 14-JUN-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 22 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 24-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010 | Hon. Robert P Young | 14-JUN-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 22 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 24-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010 | John (Jay) McCauley Esq. | 14-JUN-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 22 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 24-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100010 | Jonathan D Wetchler Esq. | 14-JUN-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 22 |
| Battle Creek Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2021 | 15-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100010891 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 22 |
| Blackmon Mooring of Midland-Odess | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2021 | 24-SEP-21 | Dismissed on the Merits | | $150,000 | $5,965 | 50% | 50% | | | | | | 012100010 | Steven J. Lownds Esq. | 11-MAR-21 | TX | Yes | Charles Moster | Moster Craft, PC | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2021 | 28-AUG-23 | Settled (including dismissal/consent order) | | $124,102 | $1,560 | 24% | 0% | | | | | | 022100010 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Buy Low Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | 012100010 | Hon. Frank Joseph Ochoa | 18-MAR-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 01-APR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010850 | | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 15-MAR-21 | Administrative | | $457 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010812 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 08-APR-21 | Administrative | | $69 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010851 | | | NY | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100011106 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 17-AUG-21 | Dismissed on the Merits | | $1,662 | $750 | 0% | 100% | | | | | | 012100010 | Peter A Biagetti Esq. | 22-MAY-21 | MA | No | | | No | | 0 | 744 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/4/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $375,000 | $123 | 0% | 100% | | | | | | 012100010 | Carolyn B Witherspoon Esq. | 17-MAR-21 | AR | Yes | Marcus Devine | Devine Legal Services | No | | 0 | 4 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 2/4/2021 | 13-SEP-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 012100010 | Hon. Charles Burdell | 08-APR-21 | WA | Yes | Richard Spoonemore | Sirianni Youtz Spoonemore & H | No | | 1 | 12 |
| Expert Pool Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/4/2021 | 24-AUG-21 | Awarded | | $149,999 | $11,930 | 100% | 0% | $0 | $2,500 | | $2,794 | $0 | 012100010 | Frederick F Butters Esq. | 03-MAR-21 | IL | Yes | Alexander Passo | Latimer LeVay Fyock, LLC | No | Videoconfe | 0 | 2 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/4/2021 | 29-SEP-21 | Withdrawn | | $149,999 | $1,250 | 0% | 100% | | | | | | 012100011 | Helen Blohm Esq. | 16-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/4/2021 | 29-SEP-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 012100011 | Mr. Leslie Steven Marks Esq. | 11-MAY-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2021 | 13-MAY-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012100010813 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| H.D.V.I. Holding Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100010 | D. Andrew Byrne Esq. | 10-MAR-21 | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 0 | 2 |
| Harley-Davidson Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010750 | | | WV | Yes | Jordan Adkins | Hamilton, Burgess, Young & Po | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $6,856 | $1,250 | 0% | 100% | | | | | | 012100010 | Marcia Adelson Esq. | 14-MAY-21 | NY | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2021 | 28-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $124,102 | $1,560 | 24% | 76% | | | | | | 022100010 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $388 | 0% | 100% | | | | | | 012100010 | Anthony F Pantoni Esq. | 29-JUN-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $5,940 | 0% | 100% | | | | | | 012100010 | David Frederick Gomez Esq. | 02-JUL-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $675 | 0% | 100% | | | | | | 012100010 | Hon. Stephen Kane | 02-JUL-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 21-MAY-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100010705 | | | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010835 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/4/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010834 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Madison Law, APC | Business | AAA Clause | Consumer | Legal Services | | Business | 2/4/2021 | 17-SEP-21 | Awarded | $27,635 | | $1,875 | 0% | 100% | $28,731 | $0 | | $0 | $0 | 012100010 | Paul L. Gale Esq. | 12-APR-21 | CA | No | | | Yes | | 0 | 6 |
| Mahoney Construction Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | $46,775 | | $0 | 0% | 0% | | | | | | 012100010 | Neil R Bardack Esq. | 30-MAR-21 | CA | Yes | Michael Burns | Seyfarth Shaw, LLP | No | | 0 | 1 |
| Mattress Firm Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/4/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $0 | $18,117 | 0% | 100% | | | Other | | | 012100010 | Geoff Weirich Esq. | 19-MAR-21 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 2 |
| NONE | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/4/2021 | 30-NOV-21 | Awarded | | | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012100010 | Charles R. Holton Esq. | 02-APR-21 | NC | No | | | No | Conference | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/4/2021 | 30-NOV-21 | Awarded | | | $2,500 | 0% | 0% | $0 | $15,238 | | $0 | $0 | 012100010 | Charles R. Holton Esq. | 02-APR-21 | NC | No | | | No | Conference | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 13-APR-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100010886 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $318 | $0 | 0% | 0% | | | | | | 012100010796 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 17-APR-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100010844 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $520 | $0 | 0% | 0% | | | | | | 012100010828 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $515 | $0 | 0% | 0% | | | | | | 012100010819 | | | VA | No | | | No | | 8 | 2151 |
| Pennsylvania CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/4/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100010706 | | | PA | Yes | Brian Doyle | Law Offices of Eric A. Shore, P.( | No | | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2021 | 28-AUG-23 | Settled (including dismissal/consent order) | | $124,102 | $1,560 | 24% | 0% | | | | | | 022100010 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Pulte Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 50% | 50% | | | | | | 012100010 | Patricia L Seifert Esq. | 15-APR-21 | CA | No | | | No | In-Person | 1 | 11 |
| Reliable Roofing & Retrofit | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/4/2021 | 26-SEP-21 | Awarded | $13,090 | | $1,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100010 | Alan E Harris Esq. | 16-MAR-21 | CA | No | | | No | Conference | 0 | 3 |
| Selman Munson & Lerner, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 2/4/2021 | 14-APR-22 | Settled (including dismissal/consent order) | $48,682 | | $1,050 | 0% | 100% | | | | | | 012100010 | Hon. Raul A Gonzalez | 08-APR-21 | TX | No | | | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 01-JUN-21 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010814 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 19-MAY-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100010800 | | | GA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 30-AUG-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100010847 | | | OH | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 30-AUG-21 | Administrative | | $360 | $0 | 0% | 0% | | | | | | 012100010853 | | | TX | No | | | No | | 2 | 149 |
| Sunrise Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 13-APR-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100010886 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Tesla Energy Operations, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/4/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $2,888 | $0 | 0% | 0% | | | | | | 012100010741 | | | FL | No | | | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/4/2021 | 18-AUG-22 | Awarded | | $25 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100010 | Elizabeth Ann Morgan Esq. | 05-MAY-21 | PA | Yes | Robert Silverman | Kimmel & Silverman, PC | No | In-Person | 2 | 471 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Corporation Trust Company | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 2/4/2021 | 13-SEP-21 | Dismissed on the Merits | | $0 | $2,500 | 0% | 0% | | | Declaratory judgment | | | 01210001 | Hon. Charles Burdell | 08-APR-21 | WA | Yes | Richard Spoonemore | Sirianni Youtz Spoonemore & H | No | | 1 | 13 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/4/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01210001 | David M. Benck | 11-MAR-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010808 | | | CA | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $1,032 | $0 | 0% | 0% | | | | | | 012100010799 | | | NM | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 30-MAR-2 | Administrative | | $60 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010811 | | | AR | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2021 | 30-MAR-2 | Administrative | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010801 | | | MN | No | | | No | | 0 | 108 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2021 | 17-MAR-2 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012100010837 | | | TX | No | | | No | | 0 | 22 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/4/2021 | 05-AUG-21 | Awarded | $2,225 | $1,231 | $1,500 | 0% | 100% | $2,225 | $0 | | $0 | $0 | 01210001 | Jonathan B Gilbert Esq. | 05-MAY-21 | NC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2021 | 11-NOV-21 | Awarded | | $455,596 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210001 | Carol Kingsley Esq. | 09-APR-21 | CA | Yes | Thomas Kelly III | Law Offices of Thomas P. Kelly | No | In-Person | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100010786 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/4/2021 | 30-NOV-21 | Awarded | $15,238 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210001 | Charles R. Holton Esq. | 02-APR-21 | NC | No | | | No | Conferenc | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/4/2021 | 30-NOV-21 | Awarded | $15,238 | | $2,500 | 0% | 100% | $0 | $15,238 | | $0 | $0 | 01210001 | Charles R. Holton Esq. | 02-APR-21 | NC | No | | | No | Conferenc | 3 | 112 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/5/2021 | 09-DEC-21 | Dismissed on the Merits | | $9,000 | $750 | 0% | 100% | | | | | | 01210001 | Hon. Sandy Karlan | 21-JUL-21 | FL | No | | | Yes | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/5/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100011 | Linda Gerstel Esq. | 07-MAY-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $15,409 | $1,250 | 0% | 100% | | | Other | | | 01210001 | George B. Piggott Esq. | 05-MAY-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| A&A Maintenance Enterprise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 2/5/2021 | 02-NOV-23 | Awarded | | $100,000 | $57,000 | 0% | 100% | $0 | $41,157 | Declarator | $0 | $219,079 | 012100011 | Hon. Rita Miller | 21-APR-21 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | In-Person | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 02-AUG-21 | Dismissed on the Merits | $977 | $700 | $750 | 0% | 100% | | | | | | 01210001 | Frank S. Hamlin Esq. | 20-MAY-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 26-FEB-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100010989 | | | FL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/5/2021 | 20-OCT-21 | Awarded | | $59 | $1,500 | 0% | 100% | $0 | $59 | | $0 | $0 | 012100011 | Ms. Dorit S Heimer Esq. | 20-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 40 |
| Bayview Loan Servicing | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/5/2021 | 19-JUL-22 | Awarded | | $150,000 | $10,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011 | Lewis G Brewer Esq. | 06-MAY-21 | WV | Yes | Lydia Milnes | Mountain State Justice, Inc. | No | | 0 | 2 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2021 | 18-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $81,050 | $805 | 25% | 25% | | | | | | 012100011 | Claramargaret H Groover Esq. | 07-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Community Health Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Employee | 2/5/2021 | 03-JAN-22 | Awarded | | $0 | $3,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $37,357 | 012100011 | Hon. Elaine Gordon | 19-MAR-21 | CT | Yes | William Madsen | Madsen, Prestley & Parenteau, | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100010974 | | | CA | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011 | Eileen Breslin | 28-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011 | Henry J Fieldman Esq. | 09-APR-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Corporate America Family Credit Unic | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100010984 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Credit Acceptance | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/5/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,156 | 0% | 100% | | | Other | | | 01210001 | Claudia D. Orr Esq. | 16-APR-21 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $706,500 | $0 | 0% | 0% | | | | | | 012100011 | Katherine Smith Dedrick Esq. | 04-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2021 | 18-SEP-23 | Settled (including dismissal/consent order) | | $81,050 | $805 | 25% | 25% | | | | | | 012100011 | Claramargaret H Groover Esq. | 07-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 12-APR-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100011031 | | | MO | No | | | No | | 0 | 467 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010895 | | | CA | No | | | No | | 1 | 26 |
| Facebook | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 - | --- | 2/5/2021 | 18-NOV-2 | Settled (including dismissal/consent order) | | $250,000 | $5,600 | 0% | 100% | | | Other | | | 01210001 | Michael W Hawkins Esq. | 22-JUN-21 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 2 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/5/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,425 | 0% | 100% | | | Other | | | 012100011 | Hon. B. Scott Silverman | 23-MAR-21 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 18 |
| Goldman Sachs Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 2/5/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | $29,441 | | $0 | 0% | 0% | | | | | | 012100010938 | | | TX | Yes | Emery Shannon | Shannon & Phillips, PLLC | No | | 1 | 74 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2021 | 18-SEP-23 | Settled (including dismissal/consent order) | | $81,050 | $805 | 25% | 25% | | | | | | 012100011 | Claramargaret H Groover Esq. | 07-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| MCM Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/5/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $91,664 | $1,568 | 50% | 50% | | | | | | 01210001 | John Alex Huddleston Esq. | 18-MAR-21 | TX | Yes | Brittani Booker Pleasant | B. Pleasant Law, PLLC | No | | 1 | 8 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/5/2021 | 04-AUG-23 | Withdrawn | | $230,000 | $0 | 0% | 0% | | | | | | 012100011 | Jacquelin F Drucker Esq. | 09-AUG-21 | PA | Yes | Anthony Jeselnik | | No | | 1 | 30 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 19-JUL-21 | Withdrawn | | $512 | $0 | 0% | 0% | | | | | | 012100011001 | | | DC | No | | | No | | 0 | 542 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011515 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011496 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011494 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011473 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011457 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011485 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011482 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011488 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011490 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011506 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011495 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011505 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011516 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011479 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011493 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011491 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011513 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011499 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011503 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011510 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011508 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011511 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011500 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011476 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NexTier Oilfield Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/5/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011512 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 25 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/5/2021 | 19-JUL-22 | Awarded | $14,020 | $150,000 | $10,250 | 0% | 0% | $20,315 | $0 | | $0 | $0 | 012100011 | Lewis G Brewer Esq. | 06-MAY-21 | WV | Yes | Lydia Milnes | Mountain State Justice, Inc. | No | | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011 | Michele S Riley Esq. | 22-APR-21 | NY | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $4,860 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011014 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 07-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100011019 | | | MD | No | | | No | | 8 | 2151 |
| Performance Dodge Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2021 | 16-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011 | Lisa D Taylor Esq. | 14-MAY-21 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Rent-A-Center | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $17,500 | $1,250 | 0% | 100% | | | | | | 012100011 | Steve A. Miller Esq. | 09-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 11-JUN-21 | Administrative | | $456 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100011009 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011003 | | | ND | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011025 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100010978 | | | TX | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 30-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100011022 | | | GA | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2021 | 30-AUG-21 | Administrative | | $3,604 | $0 | 0% | 0% | | | | | | 012100010990 | | | WI | No | | | No | | 2 | 149 |
| Sun Power Capital | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/5/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100010951 | | | AZ | No | | | No | | 1 | 1 |
| TBC-Tire & Battery Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/5/2021 | 05-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100011037 | | | NC | Yes | Corey Stanton | Gibbons Leis | No | | 0 | 3 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010983 | | | AZ | No | | | No | | 2 | 117 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 01210001 | Hon. Joel Schneider (Ret.) | 15-DEC-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 01210001 | Hon. William G Hussmann, Jr. | 16-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010903 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010922 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010932 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010930 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010923 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010900 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010933 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010904 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010924 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010920 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010927 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010925 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010902 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010906 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010919 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010921 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010901 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010907 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010909 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010917 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010913 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010926 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010912 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010911 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010915 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010914 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010931 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/5/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100010908 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/5/2021 | 26-JUL-21 | Awarded | $813 | $1,350 | $1,500 | 0% | 100% | $813 | $0 | | $0 | $0 | 012100011 | Julee L. Milham Esq. | 29-APR-21 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2021 | 15-APR-22 | Administrative | $733 | $700 | $0 | 0% | 0% | | | | | | 012100010987 | | | ID | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/5/2021 | 13-JUL-23 | Dismissed on the Merits | | $75,000 | $37,675 | 0% | 100% | | | | | | 012100011 | Joan Parker | 26-APR-21 | NJ | Yes | William Rubley | Cooper Levenson | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $45,000 | $2,500 | 0% | 100% | | | | | | 032000037 | Hon. William G Hussmann, Jr. | 31-MAR-21 | OH | Yes | Alexander Darr | Darr Law LLC | No | Videoconfe | 1 | 189 |
| Jeff Wyler Eastgate, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | 012100011 | Marc E. Manly Esq. | 17-JUN-21 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 4 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2021 | 17-JUN-21 | Withdrawn | | $200 | $0 | 0% | 0% | | | | | | 012100011092 | | | OH | No | | | No | | 0 | 12 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/7/2021 | 18-OCT-21 | Awarded | | $400 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011 | Jack I Garvey Esq. | 26-MAR-21 | CA | No | | | Yes | | 0 | 16 |
| Atlanticus Services Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2021 | 19-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011125 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 4 |
| Dynasty Land Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2021 | 13-MAY-2 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100011486 | | | MI | Yes | Jennifer Winstead | Winstead Law PLLC | No | | 1 | 2 |
| Equity Lifestyle Properties, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 2/7/2021 | 21-APR-21 | Settled (including dismissal/consent order) | | $88,000 | $0 | 0% | 0% | | | | | | 012100011115 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 2 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2021 | 05-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100011123 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Shea Homes Arizona Limited Partners | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2021 | 30-MAR-2 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012100011103 | | | AZ | Yes | James Fleming | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2021 | 05-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100011123 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2021 | 26-OCT-21 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100011 | Robert L Rothman Esq. | 21-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| American Guard Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/8/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,006 | 0% | 100% | | | | | | 012100011 | Eric M Epstein Esq. | 12-MAY-21 | CA | Yes | Rahul Sethi | Sethi Law Firm | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $2,817 | $0 | 0% | 0% | | | | | | 012100011 | Glenn J. Waldman Esq. | 20-MAY-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 27-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011 | Judith B. Greene Esq. | 17-MAY-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100011284 | | | SC | No | | | No | | 1 | 3521 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/8/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100011324 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 6 |
| Baldwin Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2021 | 29-NOV-21 | Awarded | $8,433 | $75,000 | $1,250 | 75% | 25% | $2,522 | $0 | | $0 | $0 | 012100011 | Kathleen Smalley Esq. | 12-MAY-21 | CA | No | | | No | In-Person | 0 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/8/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | Other | | | 012100011 | Ashley Scheer Esq. | 10-MAR-21 | TX | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 14-APR-21 | Administrative | | $175 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011294 | | | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011 | Barry Victor Freeman Esq. | 02-JUN-21 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 25-JUN-21 | Administrative | $0 | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011 | W. Kyle Carpenter Esq. | 12-MAY-21 | TN | No | | | No | | 0 | 744 |
| Coopers Hawk | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/8/2021 | 09-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $805 | 0% | 100% | | | Other | | | 012100011 | Hon. William G Hussmann, Jr. | 09-APR-21 | IN | Yes | Amber Boyd | Amber K. Boyd Attorney at Law | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $280,000 | $0 | 0% | 0% | | | | | | 012100011 | W. Scott Simpson Esq. | 05-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/8/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | | | | 012100011 | Hon. B. Scott Silverman | 09-MAR-21 | CA | Yes | Sean Macias | Macias Counsel, Inc. | No | | 1 | 46 |
| Dolgen Midwest, LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/8/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | | $2,205 | 0% | 100% | | | | | | 012100011 | Ann-Marie Ahern Esq. | 23-APR-21 | OH | No | | | No | | 0 | 11 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/8/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $2,205 | 0% | 100% | | | | | | 012100011 | Ann-Marie Ahern Esq. | 23-APR-21 | OH | Yes | Angela Rodriguez | The Spitz Law Firm LLC | No | | 0 | 11 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $17,739 | $1,250 | 0% | 100% | | | | | | 012100011 | Constance M. Komoroski Esq. | 26-JUN-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Freehold Car Connection, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/8/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 012100011 | Lewis L Maltby Esq. | 25-MAR-21 | NJ | Yes | R. Daniel Bause | O'Connor, Parsons, Lane & Nob | No | | 0 | 1 |
| Goldman Sachs Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 2/8/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | $3,574 | | $0 | 0% | 0% | | | | | | 012100011179 | | | TX | Yes | Emery Shannon | Shannon & Phillips, PLLC | No | | 1 | 74 |
| Hire Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/8/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,690 | 0% | 100% | | | Other | | | 012100011 | Bruce W. Bennett, Esq., CPA | 17-MAY-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 5 |
| Honda of Serramonte | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2021 | 02-APR-21 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012100011351 | | | CA | Yes | Louis Liberty | Louis Liberty & Associates | No | | 0 | 1 |
| Hudson Charleston Acquisition II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/8/2021 | 18-AUG-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $600,000 | | $0 | $117,135 | 012100011 | Morgan S Templeton Esq. | 16-APR-21 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | In-Person | 0 | 3 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 28-JUL-21 | Withdrawn | | $360,000 | $0 | 0% | 0% | | | | | | 012100011148 | | | NY | Yes | Jonathan Lupkin | Lupkin, PLLC | No | | 0 | 25 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/8/2021 | 17-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $7,220 | 0% | 100% | | | | | | 012100011 | William A Quinby Esq. | 25-MAR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | | | | 012100011265 | | | NJ | No | | | No | | 0 | 68 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $360 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011242 | | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 08-OCT-21 | Awarded | | $13,240 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011 | Carole M Crosby Esq. | 07-MAY-21 | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 17-APR-21 | Administrative | | $2,501 | $0 | 0% | 0% | | | | | | 012100011259 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 07-JUL-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100011288 | | | SC | No | | | No | | 8 | 2151 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012100011134 | | | FL | No | | | No | | 0 | 10 |
| RJMK Park LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $3,500,000 | $1,250 | 0% | 100% | | | | | | 012100011 | Stephen M Marcellino Esq. | 10-MAY-21 | NY | Yes | Christopher Kraft | Dall Vechia & Kraft PC | No | | 0 | 1 |
| Sky 26 Enterprise Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2021 | 27-JUL-21 | Dismissed on the Merits | | $100,000 | $1,250 | 0% | 100% | | | | | | 012100011 | William C McAlister Esq. | 04-MAY-21 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 30-AUG-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100011260 | | | AZ | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 26-APR-21 | Administrative | | $1,199 | $0 | 0% | 0% | | | | | | 012100011290 | | | MI | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 30-AUG-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100011254 | | | TN | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 21-APR-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011303 | | | LA | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012100011 | Frank M. Kaplan Esq. | 22-APR-21 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/8/2021 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $9,458 | 0% | 100% | | | | | | 012100011 | R. Andrew Santillo Esq. | 30-APR-21 | PA | Yes | David Cohen | Stephan Zouras, LLP | No | | 1 | 36 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/8/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011261 | | | PA | Yes | David Cohen | Stephan Zouras, LLP | No | | 1 | 36 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/8/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011255 | | | PA | Yes | David Cohen | Stephan Zouras, LLP | No | | 1 | 36 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/8/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011258 | | | PA | Yes | David Cohen | Stephan Zouras, LLP | No | | 1 | 36 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/8/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012100011 | Hon. Hugh Gibbs Flanders, Jr. | 01-APR-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 4 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100011247 | | | OR | No | | | No | | 0 | 166 |
| Toyota of Dallas | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012100011 | Hon. Carlos G Lopez | 10-APR-21 | TX | Yes | Jason Wright | J. Wright Law PLLC | No | | 0 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 17-MAR-2 | Administrative | | $165 | $0 | 0% | 0% | | | | | | 012100011250 | | | IL | No | | | No | | 0 | 108 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/8/2021 | 24-SEP-21 | Awarded | $369 | $3,000 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012100011 | Courtney Moates Paulk Esq. | 15-APR-21 | VA | No | | | No | | 0 | 27 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2021 | 25-OCT-21 | Dismissed on the Merits | $4,048 | $400 | $750 | 0% | 100% | | | | | | 012100011 | Hon. Kenneth H. Kato | 07-JUN-21 | WA | No | | | No | | 0 | 27 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100011 | Andrew V Tramont Esq. | 14-APR-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/9/2021 | 14-JUL-21 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011 | Alan Levy Esq. | 19-MAR-21 | NY | No | | | No | Conferenc | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/9/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $1,482 | $0 | 0% | 0% | | | | | | 012100011528 | | | MO | No | | | No | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2021 | 24-JUN-22 | Dismissed on the Merits | | $1,000 | $2,500 | 0% | 100% | | | | | | 012100011 | David Aaron DeSoto Esq. | 17-FEB-22 | TX | No | | | No | | 0 | 43 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $3,072 | $0 | 0% | 0% | | | Other | | | 012100011544 | | | IN | No | | | No | | 49 | 1420 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $501,030 | $1,250 | 0% | 100% | | | Other | | | 012100011 | Jane Cohen Esq. | 20-APR-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Ashton Austin Residential, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/9/2021 | 11-AUG-21 | Awarded | | $100,000 | $2,900 | 50% | 50% | $0 | $7,500 | | $0 | $0 | 012100011 | Martha S Dickie Esq. | 11-MAR-21 | TX | Yes | Gregory Sapire | Soltero Sapire Murrell PLLC | No | In-Person | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 08-JUL-21 | Dismissed on the Merits | | $778 | $750 | 0% | 100% | | | | | | 012100011 | Michael L Lyons Esq. | 30-MAR-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100011558 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $158 | $0 | 0% | 0% | | | | | | 012100011542 | | | TX | No | | | No | | 1 | 3521 |
| AutoNation Ford Marietta | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2021 | 29-SEP-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100011570 | | | GA | No | | | No | | 1 | 1 |
| Builders Specialties Supply Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 24-JUL-23 | Dismissed on the Merits | | $177,842 | $4,447 | 16% | 16% | | | | | | 012100011 | Stuart C. Poage Esq. | 27-APR-21 | FL | No | | | No | | 1 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 27-APR-21 | Administrative | | $24,999 | $0 | 0% | 0% | | | | | | 012100011634 | | | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLP | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 27-APR-21 | Administrative | | $24,000 | $0 | 0% | 0% | | | | | | 012100011630 | | | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan LLP | No | | 11 | 147 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 28-APR-21 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012100011533 | | AZ | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $1,145 | $0 | 0% | 0% | | | | | | 012100011451 | | IL | No | | | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | $13,660 | $75,000 | $0 | 0% | 0% | | | Other | | | 012100011Barry L Miller Esq. | 24-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 24-JUL-23 | Dismissed on the Merits | $150,000 | $177,842 | $4,447 | 16% | 35% | | | | | | 012100011Stuart C. Poage Esq. | 27-APR-21 | FL | No | | | No | | 7 | 65 |
| Esmer Tile, LLC a California limited lia | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2021 | 25-MAY-23 | Awarded | | $800,000 | $33,600 | 50% | 25% | $0 | $0 | | $0 | $0 | 012100011Michael J Radford Esq. | 05-MAR-21 | CA | Yes | William Crosby | William M. Crosby | No | In-Person | 0 | 1 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/9/2021 | 04-OCT-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 012100011Linda Hendrix McPharlin Esq. | 27-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $77,500 | $1,250 | 0% | 100% | | | | | | 012100011Yvonne B Burke | 24-MAR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/9/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | $40,000 | | $1,250 | 0% | 100% | | | | | | 012100011Sanford Jossen Esq. | 03-MAY-21 | CA | Yes | Edward Flores | The Law Office of Edward R. Fl | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/9/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | $300,000 | | $0 | 0% | 0% | | | | | | 012100020846 | | CA | Yes | Robert Smith | Law Offices of Edward A. Smith | No | | 0 | 104 |
| Halen Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 24-JUL-23 | Dismissed on the Merits | | $177,842 | $4,447 | 16% | 0% | | | | | | 012100011Stuart C. Poage Esq. | 27-APR-21 | FL | No | | | No | | 1 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 04-MAR-21 | Settled (including dismissal/consent order) | | $770 | $0 | 0% | 0% | | | | | | 012100011551 | | FL | No | | | No | | 2 | 1055 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2021 | 22-JUN-21 | Administrative | | $420,000 | $0 | 0% | 0% | | | | | | 012100011375 | | NJ | No | | | No | | 1 | 36 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100011791 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 07-MAY-21 | Withdrawn | | $9,354 | $0 | 0% | 0% | | | | | | 012100011564 | | IL | No | | | No | | 0 | 542 |
| MHI Models, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,089 | 0% | 50% | | | | | | 012100011Fred D. Wilshusen Esq. | 26-MAR-21 | TX | Yes | Eric Dankesreiter | Dankesreiter & Emmet | No | | 0 | 2 |
| New Vantage Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 24-JUL-23 | Dismissed on the Merits | | $177,842 | $4,447 | 16% | 16% | | | | | | 012100011Stuart C. Poage Esq. | 27-APR-21 | FL | No | | | No | | 1 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2021 | 15-NOV-22 | Settled (including dismissal/consent order) | | $110,000 | $3,313 | 0% | 100% | | | | | | 012100011Hon. Frank Joseph Ochoa | 23-APR-21 | CA | Yes | Ross Hollenkamp | Law Office Of Ross L. Hollenkar | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 11-MAR-21 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012100011367 | | CA | No | | | No | | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 09-MAR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100011527 | | NY | No | | | No | | 0 | 68 |
| Orr Cook | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2021 | 24-JUL-23 | Dismissed on the Merits | | $177,842 | $4,447 | 16% | 16% | | | | | | 012100011Stuart C. Poage Esq. | 27-APR-21 | FL | No | | | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 14-APR-21 | Administrative | | $344 | $0 | 0% | 0% | | | | | | 012100011530 | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $1,298 | $0 | 0% | 0% | | | | | | 012100011538 | | WI | No | | | No | | 8 | 2151 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 2/9/2021 | 16-AUG-22 | Awarded | | $0 | $25,425 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011Wilford H Stone Esq. | 30-MAR-21 | IA | Yes | Megan Flynn | Coppola, McConville, Carroll, H | No | In-Person | 2 | 59 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/9/2021 | 18-MAR-21 | Withdrawn | | $4,900 | $0 | 0% | 0% | | | | | | 012100011560 | | PA | No | | | No | | 0 | 27 |
| Royal Terrace Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/9/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100011Sara Adler Esq. | 17-MAR-21 | CA | Yes | Sam Kim | Verum Law Group, APC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011553 | | TX | No | | | No | | 1 | 755 |
| STK Rebel San Diego, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/9/2021 | 27-MAR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,820 | 0% | 100% | | | | | | 012100011Gregory A Post Esq. | 29-APR-21 | CA | Yes | Joel Larabee | Larabee Law Firm | No | | 0 | 1 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/9/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011620 | | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Supercuts Corporate Shops, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/9/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011617 | | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 52 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/9/2021 | 17-SEP-21 | Awarded | | $9,500 | $3,750 | 0% | 100% | $3,438 | $0 | | $0 | $0 | 012100011Brian D. Burgoon Esq. | 15-APR-21 | GA | No | | | No | | 0 | 425 |
| Tempo Inc. f/k/a Tempo Mechanical S | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,089 | 0% | 50% | | | | | | 012100011Fred D. Wilshusen Esq. | 26-MAR-21 | TX | Yes | Eric Dankesreiter | Dankesreiter & Emmet | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100011562 | | DE | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100011552 | | OK | No | | | No | | 0 | 166 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2021 | 25-MAY-23 | Awarded | | $800,000 | $33,600 | 50% | 25% | $0 | $0 | | $0 | $0 | 012100011Michael J Radford Esq. | 05-MAR-21 | CA | Yes | William Crosby | William M. Crosby | No | In-Person | 0 | 35 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 012100011Hon. Joel Schneider (Ret.) | 15-DEC-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011400 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011450 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011446 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011439 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011467 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011392 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011449 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011478 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011420 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011408 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011441 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011463 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011475 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011452 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011430 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011390 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011389 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011456 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011448 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011401 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011415 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011462 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011470 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011426 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011411 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011455 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011484 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011428 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011468 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011405 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011396 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011422 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011459 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011418 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011436 | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 08-JUN-21 | Administrative | | $7,195 | $750 | 0% | 100% | | | | | | 012100011Judith P Meyer Esq. | 26-APR-21 | PA | No | | | No | | 0 | 22 |
| Wealth Watch Advisors, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2021 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $40,722 | 0% | 100% | | | | | | 012100011Hon. Robert D. Hawthorne (Ret.) | 26-MAY-21 | OH | Yes | Alan Rosca | Rosca Scarlato, LLC | No | | 0 | 3 |
| A & A Auto LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 012100011Holly Stein Sollod Esq. | 17-JUN-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 3 |
| A & A Auto LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100011Melissa Hubbard Esq. | 13-APR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 3 |
| A & A Auto LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/10/2021 | 05-JAN-22 | Awarded | | $10,000 | $5,000 | 0% | 100% | $0 | $10,000 | | $0 | $12,270 | 012100011Melissa Hubbard Esq. | 02-APR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | In-Person | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/10/2021 | 26-MAR-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100011758 | | CA | No | | | No | | 2 | 585 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | $18,606 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012100011Sharon M Woods Esq. | 18-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 28-APR-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011Michael J Betts Esq. | 01-APR-21 | PA | No | | | No | | 0 | 43 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100012141 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100012145 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100012142 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 13 |
| Architectural Classics, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $975 | 50% | 50% | | | | | | 012100011Stuart C. Poage Esq. | 22-MAR-21 | FL | Yes | C. Ryan Maloney | Jimerson Birr, PA | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | | | | | 012100011705 | | DC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/10/2021 | 01-OCT-21 | Awarded | $2,433 | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011Lindsey M. Cook Esq. | 14-MAY-21 | PA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/10/2021 | 03-SEP-21 | Awarded | | $9,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011Robert A. Alston Esq. | 16-APR-21 | PA | No | | | No | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 26-MAR-21 | Settled (including dismissal/consent order) | | $5,699 | $0 | 0% | 0% | | | | | | 012100011Steven D. Pattee Esq. | 11-MAR-21 | MN | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | $5,460 | $10,000 | $750 | 0% | 100% | | | Other | | | 012100011Julee L. Milham Esq. | 23-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 1 | 99 |
| Carolina Custom Dream Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/10/2021 | 02-JUL-21 | Awarded | $36,780 | $74,999 | $1,250 | 50% | 50% | $36,780 | $74,999 | | $1,397 | $0 | 012100011John R Miller Esq. | 03-MAR-21 | NC | Yes | CW Lachey | CW Lachey Law, PLLC | No | In-Person | 0 | 1 |
| Central Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/10/2021 | 19-APR-22 | Awarded | $66,236 | $249,504 | $7,513 | 50% | 100% | $44,395 | $87,076 | | $0 | $54,983 | 012100011Robert P. Noell Esq. | 23-MAR-21 | TN | Yes | Richard Smith | Smith Cashion & Orr, PLC | No | In-Person | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 17-APR-21 | Administrative | | $120 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100011769 | | TX | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 17-APR-21 | Administrative | | $150 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011743 | | TX | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 31-MAR-21 | Settled (including dismissal/consent order) | | $2,650 | $0 | 0% | 0% | | | | | | 012100011815 | | DC | Yes | Stephen O'Connor | Tobin, O'Connor & Ewing | No | | 6 | 673 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/10/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $6,143 | 0% | 100% | | | Reinstatement | | | 012100018David C Singer Esq. | 20-MAY-21 | PA | Yes | Jennifer Bell | Bell & Bell, LLP | No | | 5 | 104 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 2/10/2021 | 21-MAR-23 | Settled (including dismissal/consent order) | | $1,500,000 | $47,924 | 0% | 100% | | | | | | 012100018Hon. Oliver W. Wanger | 04-NOV-21 | CA | Yes | Nicholas Roxborough | Roxborough, Pomerance & Nye | No | | 0 | 11 |
| Dealersync, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012100011Holly Stein Sollod Esq. | 17-JUN-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 1 | 4 |
| Dealersync, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/10/2021 | 05-JAN-22 | Awarded | | $10,000 | $5,000 | 0% | 0% | $0 | $10,000 | | $0 | $12,270 | 012100011Melissa Hubbard Esq. | 02-APR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | In-Person | 1 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011755 | | MD | No | | | No | | 0 | 467 |
| Fitzsimons Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 0% | | | | | | 012100011Melissa Hubbard Esq. | 13-APR-21 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 2 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/10/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $800,000 | $969 | 0% | 100% | | | | | | 012100011David G. Freedman Esq. | 11-MAR-21 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 20 |
| NJ Legal Services | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 0% | | | | | | 012100011James Warnick Coupe Esq. | 26-OCT-21 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 2 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011732 | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 17-APR-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100011759 | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 14-APR-21 | Administrative | | $110 | $0 | 0% | 0% | | | | | | 012100011745 | | TX | No | | | No | | 8 | 2151 |
| Peoples Commerce, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 19-JUL-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100011833 | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 1 |
| Prosper Marketplace | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 16-MAR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100011721 | | WA | No | | | No | | 0 | 8 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 012100011James Warnick Coupe Esq. | 26-OCT-21 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 346 |
| RS Hunter LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/10/2021 | 23-SEP-21 | Awarded | $38,989 | $20,529 | $1,250 | 50% | 50% | $0 | $31,715 | | $0 | $0 | 012100011Joseph H. Bucci Esq. | 26-MAR-21 | PA | No | | | No | Videoconfe | 0 | 1 |
| Schroeder Design Build, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/10/2021 | 26-MAY-21 | Awarded | $36,816 | | $1,250 | 100% | 100% | $36,816 | $0 | | $0 | $0 | 022000159Laurence Schor Esq. | 09-MAR-21 | VA | No | | | No | | 1 | 1 |
| Sharonview Federal Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012100011Wallace K. Lightsey Esq. | 08-APR-21 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 1 |
| SoFi Lending Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100011687 | | WA | No | | | No | | 0 | 11 |
| Stiles Machinery Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/10/2021 | 01-OCT-21 | Awarded | | $100,000 | $8,850 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011Lee T Silver Esq. | 24-MAR-21 | MI | Yes | Robb Krueger | Kreis Enderle, PC | No | Videoconfe | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100011John R. 'Jack' Kiefner Esq. | 02-APR-21 | FL | Yes | Matthew Schwartz | The Schwartz Law Firm, PA | No | Conferenc | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/10/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100011Timothy R. Hott Esq. | 05-APR-21 | PA | Yes | Jason Greshes | Kimmel and Silverman, P.C. | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $3,850 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100011739 | | TX | No | | | No | | 0 | 166 |
| Toll Bros, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 2/10/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,830 | 0% | 100% | | | | | | 012100011Thomas D Rees Esq. | 25-JUN-21 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 35 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2021 | 23-FEB-23 | Settled (including dismissal/consent order) | | $367,916 | $96,377 | 50% | 50% | | | | | | 012100011Giselle Leonardo Esq. | 02-APR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 2 | 15 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 23-MAR-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100011726 | | SC | No | | | No | | 0 | 108 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 17-MAR-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100011763 | | TX | No | | | No | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 08-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011866 | | TX | No | | | No | | 0 | 32043 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $128,000 | $1,250 | 0% | 100% | | | | | | 012100011Hon. James R Eyler (Ret.) | 21-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $43,000 | $1,250 | 0% | 100% | | | | | | 012100011Jonathan Polland Esq. | 15-APR-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 100% | | | | | | 012100011Stanley B Block Esq. | 09-APR-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/10/2021 | 25-OCT-21 | Awarded | $1,143 | $1,200 | $1,500 | 0% | 100% | $1,143 | $0 | | $0 | $0 | 012100011M. Keith Kapp Esq. | 26-MAY-21 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2021 | 16-NOV-21 | Awarded | $994 | $3,000 | $1,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100011M. Keith Kapp Esq. | 12-MAY-21 | NC | No | | | No | Conferenc | 0 | 955 |
| Vivot Equipment Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/10/2021 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,250 | 0% | 100% | | | | | | 012100011Henry C. Smock Esq. | 19-APR-21 | VI | No | | | No | Videoconfe | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $5,989 | $0 | 0% | 0% | | | | | | 012100012138 | | IN | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/11/2021 | 11-AUG-21 | Awarded | | $150 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100012Steven A Harr Esq. | 22-MAY-21 | TX | No | | | Yes | | 2 | 585 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $8,135 | $0 | 0% | 0% | | | | | | 012100016469 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,447 | $0 | 0% | 0% | | | | | | 012100017520 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $3,798 | $0 | 0% | 0% | | | | | | 012100014380 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $3,261 | $0 | 0% | 0% | | | | | | 012100016012 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $783 | $0 | 0% | 0% | | | | | | 012100017016 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $4,071 | $0 | 0% | 0% | | | | | | 012100017364 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $3,137 | $0 | 0% | 0% | | | | | | 012100016282 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $852 | $0 | 0% | 0% | | | | | | 012100015536 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,060 | $0 | 0% | 0% | | | | | | 012100012584 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $2,868 | $0 | 0% | 0% | | | | | | 012100014966 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,375 | $0 | 0% | 0% | | | | | | 012100012069 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,216 | $0 | 0% | 0% | | | | | | 012100013596 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,689 | $0 | 0% | 0% | | | | | | 012100014078 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $773 | $0 | 0% | 0% | | | | | | 012100013047 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $930 | $0 | 0% | 0% | | | | | | 012100017005 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,082 | $0 | 0% | 0% | | | | | | 012100016151 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,969 | $0 | 0% | 0% | | | | | | 012100017541 | | IL | No | | | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 08-MAR-22 | Withdrawn | | $1,165 | $0 | 0% | 0% | | | | | | 012100013344 | | IL | No | | | No | | 0 | 13753 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/11/2021 | 29-MAR-21 | Settled (including dismissal/consent order) | | $6,952 | $0 | 0% | 0% | | | | | | 012100018499 | | SC | No | | | No | | 0 | 4 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $15,384 | $1,250 | 0% | 100% | | | Other | | | 012100018Jeffrey D Warren Esq. | 06-MAY-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012100012079 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 01-SEP-21 | Dismissed on the Merits | $662 | $1,050 | $750 | 0% | 100% | | | | | | 012100012J. Franklin McCreary Esq. | 18-MAY-21 | TN | No | | | Yes | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 17-APR-21 | Administrative | | $104 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100012144 | | IL | No | | | No | | 5 | 644 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100018839 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100011Jonathan B Gilbert Esq. | 18-MAY-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 29-MAR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011960 | | NV | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | $0 | $0 | $375 | 0% | 100% | | | | | | 012100018Hon. Melvia B Green | 05-APR-21 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100017David A Senter Esq. | 09-APR-21 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| D.G. Liu Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/11/2021 | 31-AUG-23 | Awarded | $5,036 | $149,768 | $7,170 | 50% | 50% | $5,036 | $66,711 | | $0 | $0 | 012100011Adrian L. Bastianelli Esq. | 16-APR-21 | MD | Yes | Eugene Policastri | Selzer Gurvitch Rabin Werthhe | No | In-Person | 0 | 1 |
| Department of Green Energy, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2021 | 28-JUN-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100011Jorge R. Cibran | 02-APR-21 | FL | Yes | Richard Lubliner | Lubliner Law PLLC | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 29-MAR-21 | Settled (including dismissal/consent order) | | $11,656 | $0 | 0% | 0% | | | | | | 012100018513 | | KY | No | | | No | | 0 | 58 |
| FFC Mortgage Corp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/11/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $78,699 | $0 | 0% | 0% | | | | | | 012100018544 | | NJ | Yes | Christopher Carcich | Carcich O'Shea, LLC | No | | 0 | 4 |
| Freshly Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 2/11/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 012100011Deborah Masucci Esq. | 14-APR-21 | NJ | Yes | Seth Rafkin | Rafkin, Esq. PLLC | No | | 0 | 2 |
| Home Warranty Administrator of Flor | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/11/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100011Kenneth W. Sukhia Esq. | 16-APR-21 | FL | Yes | John Black | Law Office of John W. Black | No | | 0 | 2 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2021 | 10-JUL-21 | Settled (including dismissal/consent order) | | $3,260 | $0 | 0% | 0% | | | | | | 012100018551 | | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 2 | 123 |
| JPMorgan Chase & Co. Legal Departm | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 2/11/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018560 | | OH | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | $142,976 | $56,544 | $0 | 0% | 0% | | | | | | 012100012David R James Esq. | 29-MAR-21 | GA | Yes | James Adam | Attorney | No | | 0 | 0 |
| Oceanside Auto Country | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 2/11/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $500,000 | $792 | 0% | 100% | | | | | | 012100012Jonathan D. Andrews Esq. | 09-APR-21 | CA | Yes | Joel Larabee | Larabee Law Firm | No | | 0 | 1 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $975 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100012Michael Einbinder Esq. | 26-APR-21 | NY | No | | | No | | 0 | 68 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $25,815 | $1,250 | 0% | 100% | | | | | | 012100018Donald B. Cripe | 17-JUL-21 | CA | Yes | Michael Vachon | Vachon Law Firm | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 05-APR-21 | Administrative | | $70 | $0 | 0% | 0% | | | | | | 012100012080 | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 05-APR-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100011975 | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 27-APR-21 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012100012153 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 22-MAR-21 | Settled (including dismissal/consent order) | | $9,577 | $0 | 0% | 0% | | | | | | 012100011965 | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 29-APR-21 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012100011974 | | TX | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100018Scott Brinkmeyer Esq. | 30-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Serena & Lily | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/11/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $280,000 | $1,100 | 0% | 100% | | | | | | 012100011Elizabeth C. Simon | 23-MAR-21 | IL | Yes | Arthur Ehrlich | Goldman & Ehrlich, Chtd. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011962 | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $2,704 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011972 | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011964 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100011969 | | OR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100012148 | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 13-AUG-21 | Administrative | | $3,720 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100012Ellen R Lokker Esq. | 26-MAY-21 | VA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 30-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100011961 | | TX | No | | | No | | 2 | 149 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100018510 | | CA | Yes | Matthew Rosenthal | Westgate Law | No | | 0 | 425 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/11/2021 | 09-NOV-21 | Awarded | | $71,566 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100012 | Gordon Alan Coffee Esq. | 27-APR-21 | VA | Yes | Aaron Cluett | Lemon Law Group Partners | No | Videoconfe | 2 | 34 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/11/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $58,000 | $1,250 | 0% | 100% | | | | | | 012100018 | Jay David Hanson Esq. | 29-APR-21 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 1 | 100 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/11/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $295,000 | $1,250 | 0% | 100% | | | Other | | | 012100012 | A. H. Gaede Jr. Esq. | 24-MAR-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/11/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,828 | 0% | 100% | | | | | | 012100014 | Joseph L Paller Esq. | 08-APR-21 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011891 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011895 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011885 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011894 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011881 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011888 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100011890 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011892 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011882 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011889 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011887 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011886 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011884 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100011883 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 11-MAR-21 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012100012150 | | | UT | No | | | No | | 0 | 22 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2021 | 01-JUN-21 | Withdrawn | $415 | $416 | $1,250 | 0% | 100% | | | | | | 012100011 | Diana Kruze Esq. | 29-MAR-21 | CA | No | | | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2021 | 24-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100012133 | | | CA | No | | | No | | 1 | 2475 |
| Whole Body Research, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/11/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $4,000,000 | $12,705 | 0% | 100% | | | | | | 012100015 | Hon. Lawrence W Crispo (Ret.) | 11-JUN-21 | CA | Yes | Nancy Doumanian | Doumanian & Associates | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2021 | 06-JUL-21 | Dismissed on the Merits | | $500 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012100018 | Effie D Silva Esq. | 21-MAY-21 | FL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2021 | 22-APR-21 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100018627 | | | IL | No | | | No | | 2 | 585 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100018776 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 13 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/12/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018 | Hon. Mary Katherine "Katie" Kennedy | 08-APR-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/12/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018 | Hon. Mary Katherine "Katie" Kennedy | 08-APR-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/12/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018 | Hon. Mary Katherine "Katie" Kennedy | 08-APR-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/12/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018 | Manuel A Pelaez-Prada Esq. | 29-APR-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/12/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018 | William H Lemons Esq. | 07-MAY-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/12/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018599 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 15-MAY-21 | Settled (including dismissal/consent order) | | $1,187 | $0 | 0% | 0% | | | | | | 012100018729 | | | IL | No | | | No | | 1 | 3521 |
| Bay-Valley Mortgage Group | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 2/12/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $7,500,000 | $625 | 0% | 100% | | | | | | 012100018 | David G. Freedman Esq. | 24-MAR-21 | CA | Yes | Jared Irmas | Irmas Law APC | No | | 0 | 1 |
| Beaver Motors GA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 2/12/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $4,120 | 0% | 100% | | | | | | 012100018 | Penn Payne Esq. | 07-APR-21 | GA | Yes | David Anton | David A. Anton, PC | No | | 0 | 1 |
| BMW of Bellevue | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/12/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $50,000 | $2,000 | 0% | 100% | | | | | | 012100018 | Steve Y Koh Esq. | 01-JUL-21 | WA | Yes | Jeffrey Coats | Law Offices of Jeffrey D Coats | No | | 1 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/12/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $29,472 | $3,000 | 0% | 100% | | | | | | 012100018764 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | Videoconfe | 0 | 26 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/12/2021 | 15-APR-22 | Withdrawn | | $0 | $6,760 | 0% | 100% | | | | | | 012100018 | Marisa Ratinoff Esq. | 10-MAR-21 | CA | Yes | David Lee | David Lee Law, APC | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 08-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100018641 | | | FL | No | | | No | | 5 | 644 |
| Coats Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/12/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $500,001 | $2,590 | 50% | 50% | | | | | | 012100018 | Anne Stark Esq. | 22-MAR-21 | TX | Yes | Darrell Smith | Cutler-Smith, PC | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 30-APR-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012100018737 | | | GA | No | | | No | | 0 | 32 |
| Creative Technology Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/12/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,795 | 0% | 100% | | | | | | 012100018 | Steven J. Kaplan Esq. | 01-JUN-21 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 1 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 2/12/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 012100018 | Sandra S. Christianson Esq. | 02-APR-21 | PA | Yes | Lane Schiff | Console Mattiacci Law, LLC | No | | 0 | 35 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/12/2021 | 06-MAY-21 | Settled (including dismissal/consent order) | | $100,000 | $1,350 | 0% | 100% | | | | | | 012100018 | Hon. Ellen L Leesfield | 22-MAR-21 | FL | Yes | Ryan Hobbs | Brooks, LeBoeuf, Foster, Gwart | No | | 0 | 12 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 01-SEP-21 | Administrative | | $17,350 | $375 | 0% | 100% | | | | | | 012100018 | Nicholas A. Gowen Esq. | 11-MAY-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| International Construction Associates | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/12/2021 | 14-SEP-21 | Awarded | $24,000 | $24,000 | $1,250 | 50% | 50% | $5,402 | $5,250 | | $0 | $0 | 012100018 | Y. Lisa Colon Esq. | 05-APR-21 | FL | Yes | Laura Carbo | Laura Carbo, Esq. | No | Videoconfe | 0 | 1 |
| Johnson & Johnson Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/12/2021 | 13-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $2,160 | 0% | 0% | | | | | | 012100018 | Patricia A Cullen Esq. | 22-APR-21 | NJ | Yes | Ronald Wronko | Ronald J Wronko, LLC | No | | 1 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2021 | 10-JUN-21 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100018 | Jack Clarke Esq. | 30-MAR-21 | GA | No | | | No | Conference | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 13-JUL-22 | Dismissed on the Merits | | $35,700 | $1,500 | 0% | 100% | | | | | | 012100018 | Robyn M. Brilliant Esq. | 11-NOV-21 | NY | No | | | Yes | | 6 | 414 |
| Kelly Services Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/12/2021 | 13-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $2,160 | 0% | 100% | | | | | | 012100018 | Patricia A Cullen Esq. | 22-APR-21 | NJ | Yes | Ronald Wronko | Ronald J Wronko, LLC | No | | 1 | 1 |
| King's Seafood Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/12/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100018777 | | | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018743 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018781 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018784 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/12/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100018783 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Majestic Remodeling Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/12/2021 | 23-SEP-21 | Withdrawn | $74,000 | | $792 | 50% | 50% | | | | | | 012100018 | Ronald Francis Esq. | 10-MAY-21 | NY | Yes | Michael Pascazi | Pascazi Law Offices PLLC | No | | 1 | 1 |
| Marshalls of CA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/12/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | 012100018 | Jonathan W Biddle Esq. | 20-MAY-21 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 3 |
| New Vision Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/12/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,441 | 0% | 100% | | | Declaratory judgment | | | 012100018 | Jennifer J. Spencer Esq. | 12-APR-21 | OH | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 29-MAR-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100018644 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 07-APR-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100018633 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 09-JUN-21 | Administrative | | $1,298 | $0 | 0% | 0% | | | | | | 012100018742 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 17-APR-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100018750 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 01-APR-21 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 012100018642 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 14-APR-21 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012100018732 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 23-APR-21 | Administrative | | $2,516 | $0 | 0% | 0% | | | | | | 012100018739 | | | NJ | No | | | No | | 8 | 2151 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100018566 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 14 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100018 | Hon. Robert Neal Hunter | 20-JUL-21 | NC | No | | | No | | 0 | 346 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100018634 | | | LA | No | | | No | | 0 | 112 |
| The ServiceMaster Acceptance Compa | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/12/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | Other | | | 012100018 | James D. Thomas Esq. | 08-APR-21 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 27-SEP-21 | Withdrawn | | $124 | $0 | 0% | 0% | | | | | | 012100018 | Peter L Barnhisel Esq. | 31-AUG-21 | OR | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 24-MAR-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100018723 | | | GA | No | | | No | | 0 | 108 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012100018625 | | | MA | No | | | No | | 0 | 22 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/12/2021 | 07-SEP-21 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100018 | M. Keith Kapp Esq. | 05-MAY-21 | NC | No | | | No | Conference | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2021 | 31-JAN-22 | Administrative | $3,788 | $1,900 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100018744 | | | WI | No | | | No | | 0 | 955 |
| RM Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/13/2021 | 31-MAR-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $5,907 | | $0 | $28,320 | 012100018 | Hon. Mary Barzee Flores | 22-APR-21 | FL | Yes | Mark Schweikert | Schweikert Law PLLC | No | Videoconfe | 0 | 1 |
| Stone Mountain Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/13/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $20,200 | $0 | 0% | 0% | | | Reinstatement | | | 012100018825 | | | GA | No | | | No | | 0 | 1 |
| Western Funding | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/13/2021 | 31-MAR-22 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $5,907 | | $0 | $28,320 | 012100018 | Hon. Mary Barzee Flores | 22-APR-21 | FL | Yes | Mark Schweikert | Schweikert Law PLLC | No | Videoconfe | 0 | 2 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/14/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $4,375 | $0 | 0% | 0% | | | | | | 012100018830 | | | NJ | No | | | No | | 0 | 15 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012100018 | Robert J. Gaglione Esq. | 09-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $180 | $0 | 0% | 0% | | | | | | 012100018836 | | | MI | No | | | No | | 0 | 288 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $3,415 | $1,250 | 0% | 100% | | | | | | 012100018 | Hon. Kathleen A McGuire | 01-APR-21 | VT | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/15/2021 | 08-NOV-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100018 | John E Ohashi Esq. | 19-JUL-21 | CA | No | | | Yes | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2021 | 16-SEP-21 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012100018 | John P Scott Jr. Esq. | 23-APR-21 | AL | No | | | Yes | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2021 | 30-NOV-21 | Dismissed on the Merits | | $953 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100018 | Katherine L Haennicke Esq. | 04-JUN-21 | IL | No | | | Yes | | 0 | 43 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $1,028 | $0 | 0% | 0% | | | | | | 012100018843 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $178 | $0 | 0% | 0% | | | | | | 012100018844 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $608 | $0 | 0% | 0% | | | | | | 012100018845 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $1,584 | $0 | 0% | 0% | | | | | | 012100018842 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100018 | Allan Weiss | 20-MAY-21 | KY | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,525 | $0 | 0% | 0% | | | | | | 012100018886 | | | GA | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | $23,356 | $50,000 | $0 | 0% | 0% | | | | | | 012100018 | Mary K. Austin Esq. | 26-APR-21 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 17 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100018905 | | | CA | No | | | No | | 0 | 58 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100018871 | | | MD | No | | | No | | 0 | 64 |
| King of Freight, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 2/15/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 022100019173 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 1 | 1 |
| La Maestra Family Clinic Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/15/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $155,500 | $0 | 0% | 0% | | | | | | 012100018904 | | | CA | Yes | Heather Tesdahl | Lawyers For Employee and Con | No | | 0 | 1 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/15/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $71,856 | $625 | 0% | 100% | | | | | | 012100018 | Mark Young Esq. | 30-MAR-21 | FL | Yes | Glenn Webber | Glenn J. Webber, PA | No | | 2 | 16 |
| Marshall Veal Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/15/2021 | 16-MAR-21 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | 012100018863 | | | GA | Yes | David Rusnak | Drew Eckl Farnham | No | | 0 | 1 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 2/15/2021 | 23-AUG-21 | Administrative | | $15,995 | $0 | 0% | 0% | | | | | | 012100018919 | | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 16-APR-21 | Settled (including dismissal/consent order) | $783 | $4,500 | $0 | 0% | 0% | | | | | | 012100018922 | | | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Nest Labs Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2021 | 06-OCT-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100018880 | | | AZ | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 10-APR-21 | Administrative | | $625 | $0 | 0% | 0% | | | | | | 012100018865 | | | VA | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/15/2021 | 18-MAR-21 | Settled (including dismissal/consent order) | | $6,252 | $0 | 0% | 0% | | | | | | 012100018898 | | | PA | No | | | No | | 0 | 27 |
| Presbyterian Retirement Corporation, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $162,756 | $0 | 0% | 0% | | | | | | 012100018896 | | | AL | Yes | Finley Reeves | Stone & Crosby, P.C. | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2021 | 27-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100018899 | | | AR | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 10-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100018882 | | | LA | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2021 | 09-SEP-21 | Awarded | | $29,082 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100018 | Robert B Bellitto Esq. | 17-MAY-21 | CT | No | | | No | Videoconfe | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 18-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100018893 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100018900 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | 012100018872 | | | NM | No | | | No | | 0 | 166 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $789 | $0 | 0% | 0% | | | | | | 012100018891 | | | NH | No | | | No | | 0 | 27 |
| VHS Acquisition Subsidiary Number 9, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/15/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100018864 | | | MA | Yes | Suzanne Herold | Herold Law Group. P.C. | No | | 0 | 1 |
| Vintage Estate Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/15/2021 | 26-MAY-22 | Awarded | | $689,646 | $25,204 | 50% | 100% | $0 | $336,971 | OtherDecla | $0 | $0 | 012100018 | Rosemary H. Hayes Esq. | 06-APR-21 | FL | Yes | Beecher Larson | Beecher A. Larson P.L. | No | In-Person | 2 | 6 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100018967 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100018962 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100018964 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100018961 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100018965 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/16/2021 | 30-AUG-21 | Awarded | | $4,828 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100019 | Michael L Landrum Hon. | 30-MAR-21 | TX | No | | | Yes | | 1 | 3521 |
| Avatar Properties, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $2,710 | 20% | 60% | | | | | | 022100018 | Beth-Ann Schulman Esq. | 12-AUG-21 | MN | No | | | No | | 1 | 2 |
| Barberino Brothers Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $10,314 | $1,875 | 0% | 0% | | | | | | 012100018 | Saundra Kee Waller Esq. | 20-APR-21 | CT | Yes | Jeanette Chambers | Chambers Law Offices LLC | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | | | $980 | 50% | 0% | | | | | | 022100019 | C. Thomas Davidson Esq. | 23-JUN-21 | FL | | | | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 31-AUG-22 | Withdrawn | | $113,070 | $2,950 | 17% | 0% | | | | | | 022100019 | Paul Risner Esq. | 05-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | | | $980 | 50% | 0% | | | | | | 022100019 | C. Thomas Davidson Esq. | 23-JUN-21 | FL | | | | No | | 1 | 11 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 08-MAR-21 | Settled (including dismissal/consent order) | | $2,802 | $0 | 0% | 0% | | | Other | | | 012100019063 | | | GA | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 09-APR-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100019052 | | | CO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 09-APR-21 | Administrative | | $1,824 | $0 | 0% | 0% | | | | | | 012100019019 | | | TX | No | | | No | | 5 | 573 |
| Condyco Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $99,999 | $2,710 | 20% | 20% | | | | | | 022100018 | Beth-Ann Schulman Esq. | 12-AUG-21 | MN | No | | | No | | 1 | 1 |
| Consolidated Precision Products Corp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/16/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 012100019 | Hon. Michael C. Solner | 13-JUL-21 | CA | Yes | Michael Chang | Law Offices of David R. Denis, L | No | | 0 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | $7,344 | $10,314 | $1,875 | 0% | 100% | | | | | | 012100018 | Saundra Kee Waller Esq. | 20-APR-21 | CT | Yes | Jeanette Chambers | Chambers Law Offices LLC | No | | 3 | 189 |
| Crest Infiniti | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/16/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,610 | 0% | 100% | | | | | | 012100019 | Hon. Anne Ashby | 05-APR-21 | TX | Yes | Jennifer Spencer | Jackson Spencer Law, PLLC | No | | 0 | 1 |
| Insight Global LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | Employee | 2/16/2021 | 01-DEC-21 | Awarded | | $30,000 | $30,501 | 0% | 100% | $0 | $3,324 | Other | $0 | $0 | 012100019 | Hon. William (Bill) Constangy | 06-APR-21 | NC | No | | | No | | 0 | 1 |
| Elite Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/16/2021 | 26-JUL-22 | Awarded | | $12,022 | $2,500 | 0% | 0% | $0 | $8,361 | | $0 | $19,740 | 012100019 | Robert B Bellitto Esq. | 12-MAY-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Epic Healthcare Management, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 2/16/2021 | 24-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100019002 | | | NY | Yes | Bruce Povman | Morton Povman, PC | No | | 0 | 1 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 2/16/2021 | 04-MAR-22 | Dismissed on the Merits | | $0 | $19,140 | 0% | 100% | | | Reinstatement | | | 012100018 | D. Andrew Byrne Esq. | 31-MAR-21 | FL | No | | | No | Videoconfe | 1 | 18 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/16/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100019 | Hon. Frank Joseph Ochoa | 27-APR-21 | CA | Yes | Edward Morgan | Law Offices of Savin & Bursk | No | | 0 | 43 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/16/2021 | 04-OCT-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 012100019 | Phillip M Cunningham Esq. | 27-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| CitiMortgage | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 2/16/2021 | 18-MAR-22 | Awarded | | $0 | $8,683 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100018 | John (Jay) McCauley Esq. | 24-MAR-21 | MO | Yes | Andrew Sandroni | O'Gorman & Sandroni Attorney | No | | 7 | 32 |
| HomeAdvisor, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 2/16/2021 | 29-NOV-22 | Awarded | $195,000 | $722,683 | $42,500 | 0% | 100% | $0 | $651,071 | | $0 | $149,161 | 012100019 | Michael H Collins Esq. | 17-MAY-21 | TX | Yes | Mark How | How Frels & Duke, P.C. | No | In-Person | 0 | 1 |
| Jeff Wyler Frankfort, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2021 | 27-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019093 | | | OH | Yes | Scarlett Steuart | Burdge Law Office, LPA | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/16/2021 | 21-OCT-22 | Awarded | $1,992 | $3,000 | $2,500 | 0% | 100% | $1,992 | $0 | Declarator | $0 | $0 | 012100019 | Barbara J. Perutelli Esq. | 15-OCT-21 | TN | No | | | No | Videoconfe | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 13-APR-21 | Administrative | | $1,687 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019041 | | | TX | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | $132,000 | | $980 | 50% | 50% | | | | | | 022100019 | C. Thomas Davidson Esq. | 23-JUN-21 | FL | | | | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 19-MAY-23 | Settled (including dismissal/consent order) | $75,000 | $89,813 | $1,930 | 0% | 100% | | | | | | 022100019 | Eduardo S. S Lombard Esq. | 14-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 03-MAY-23 | Settled (including dismissal/consent order) | $75,000 | $126,000 | $4,142 | 12% | 88% | | | | | | 022100019 | Jack G. Kowalski Esq. | 02-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 31-AUG-22 | Withdrawn | $75,000 | $113,070 | $2,950 | 17% | 83% | | | | | | 022100019 | Paul Risner Esq. | 05-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lorenzo L Enterprises, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/16/2021 | 08-DEC-21 | Awarded | | $35,515 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100018 | Judith B. Greene Esq. | 30-MAR-21 | FL | Yes | Forrest Sygman | Forrest Sygman, P.A. | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/16/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019084 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/16/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019083 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/16/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019081 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Borsc | No | | 16 | 449 |
| LRES Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 2/16/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012100019126 | | | CA | Yes | Suzy Moore | Law Offices of Suzy C. Moore | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/16/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | Other | | | 012100019 | Patricia A. McQuater Esq. | 19-MAR-21 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100019006 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 16-APR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100019035 | | | AK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 22-APR-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100019047 | | | AK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 16-APR-21 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012100019061 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $2,603 | $0 | 0% | 0% | | | | | | 012100019060 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 16-APR-21 | Administrative | | $998 | $0 | 0% | 0% | | | | | | 012100019050 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 22-APR-21 | Administrative | | $1,389 | $0 | 0% | 0% | | | | | | 012100019065 | | | WI | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 19-MAY-23 | Settled (including dismissal/consent order) | | $89,813 | $1,930 | 0% | 0% | | | | | | 022100019 | Eduardo S. S Lombard Esq. | 14-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | | | $980 | 50% | 0% | | | | | | 022100019 | C. Thomas Davidson Esq. | 23-JUN-21 | FL | | | | No | | 1 | 28 |
| Semper Solaris Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $21,760 | $625 | 100% | 0% | | | | | | 012100019 | Elizabeth A Tippin Esq. | 27-APR-21 | CA | No | | | No | | 0 | 21 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | | | $980 | 50% | 0% | | | | | | 022100019 | C. Thomas Davidson Esq. | 23-JUN-21 | FL | | | | No | | 0 | 9 |
| Speedway Dodge, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019814 | | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 1 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 22-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019058 | | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 29-JUN-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019056 | | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 07-JUN-21 | Withdrawn | | $705 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019 | B. Christopher Lee Esq. | 23-APR-21 | PA | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 14-MAY-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019026 | | | NC | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 05-MAR-21 | Settled (including dismissal/consent order) | | $5,893 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019022 | | | NC | No | | | No | | 0 | 112 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/16/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $590,000 | $3,533 | 0% | 100% | | | Other | | | 012100019 | Gary J. Giepert Esq. | 09-APR-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 14-SEP-21 | Administrative | | $5,432 | $0 | 0% | 0% | | | | | | 012100019066 | | | PA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 02-AUG-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100019068 | | | SC | No | | | No | | 0 | 166 |
| Treeium Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | $42,349 | | $0 | 0% | 0% | | | | | | 012100019 | Marion T. Hack Esq. | 22-MAR-21 | CA | Yes | Eitan Yehoshua | Ashour Yehoshua, APC | No | | 1 | 1 |
| United Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/16/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $350,000 | $16,324 | 0% | 100% | | | | | | 012100019 | Robert D Coviello Esq. | 24-MAR-21 | CA | Yes | Darius Gleason | Law Office of Darius Gleason A | No | | 0 | 1 |
| Universal Building Maintenance, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/16/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,649 | 0% | 100% | | | | | | 012100019 | Amy Semmel Esq. | 29-MAR-21 | CA | Yes | Genie Harrison | Genie Harrison Law Firm, APC | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2021 | 24-MAR-21 | Settled (including dismissal/consent order) | | $1,198 | $0 | 0% | 0% | | | | | | 012100019054 | | | TX | No | | | No | | 0 | 955 |
| Waterview Acquisition I, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 2/16/2021 | 24-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100019002 | | | NY | Yes | Bruce Povman | Morton Povman, PC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 07-APR-21 | Administrative | | $1,803 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019027 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100019032 | | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 2/16/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $300,000 | $1,050 | 0% | 100% | | | | | | 012100019 | Sarah J Kromer Esq. | 06-APR-21 | NC | Yes | Geraldine Sumter | Ferguson Chambers & Sumter, | No | | 0 | 65 |
| 1100 Architecture, PC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2021 | 17-DEC-21 | Administrative | $1,302,592 | | $0 | 0% | 0% | | | | | | 012100019302 | | | MA | Yes | William Rogers | Prince Lobel Tye, LLP | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 2/17/2021 | 13-MAY-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100019 | Gregory P. Gillis Esq. | 25-MAR-21 | AR | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 2/17/2021 | 08-JUN-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100019 | Thomas Paul Laffey Esq. | 19-APR-21 | MO | No | | | Yes | | 0 | 690 |
| ACTV Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $81,515 | $1,250 | 0% | 100% | | | Recission | | | 012100019 | Yvonne R Hunter Esq. | 05-MAY-21 | AZ | Yes | Mitchell Vasin | Vasin and Rocco, PLLC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $2,795 | $0 | 0% | 0% | | | | | | 012100019160 | | | FL | No | | | No | | 0 | 59 |
| Air Resources Americas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 2/17/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | Other | | | 01210001 | Carla Cotropia Esq. | 08-MAR-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 9 |
| Altitude Ads Limited | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 28-DEC-21 | Withdrawn | | $1,650,000 | $0 | 0% | 0% | | | Other | | | 01210001 | Jill B Berkeley Esq. | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 75 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 01210001 | Fred J. Pinckney Esq. | 22-OCT-21 | GA | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 21-NOV-22 | Administrative | | $10 | $0 | 0% | 0% | | | | | | 012100019299 | | | VA | No | | | No | | 0 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 07-APR-21 | Administrative | | $880 | $0 | 0% | 0% | | | | | | 012100019228 | | | CA | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | 01210001 | Mark H Schiff Esq. | 12-MAY-21 | IL | No | | | No | | 1 | 3521 |
| Austin Bridge & Road, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 2/17/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | Declaratory judgmentOther | | | 01210001 | Michael Wayne Fox Esq. | 23-MAR-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 14-SEP-21 | Administrative | | $3,000 | $1,250 | 0% | 100% | | | Other | | | 01210001 | Janice L. Sperow Esq. | 26-MAY-21 | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 16-APR-21 | Administrative | | $718 | $0 | 0% | 0% | | | | | | 012100019267 | | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 01-APR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100019248 | | | SC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 16-APR-21 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | 012100019273 | | | TN | No | | | No | | 5 | 644 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 2/17/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $700 | 0% | 100% | | | | | | 01210001 | David A Brill Esq. | 16-MAR-21 | KY | Yes | Thomas Coffey | Morgan Pottinger McGarvey | No | | 8 | 143 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 2/17/2021 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $11,825 | 0% | 100% | | | | | | 01210001 | Jed Marcus Esq. | 05-APR-21 | NJ | Yes | Crystal Dozier | Law Offices Rosemarie Arnold | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | $311 | $450,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Hon. Marianne Espinosa (ret.) | 15-APR-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 180 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $368 | $0 | 0% | 0% | | | | | | 012100019296 | | | TX | No | | | No | | 1 | 270 |
| Conduent State Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/17/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100019330 | | | VA | Yes | Scott Crowley | Crowley & Crowley | No | | 0 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/17/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $225 | $1,250 | 0% | 100% | | | | | | 01210001 | Hon. Rebecca A Albrecht | 20-APR-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 27-APR-21 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | Other | | | 012100019336 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| DoorDash Essentials, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 2/17/2021 | 01-DEC-21 | Dismissed on the Merits | | $200,000 | $3,640 | 0% | 100% | | | | | | 01210001 | Mr. Frederick E Connelly Esq. | 30-MAR-21 | MA | Yes | Steven Marullo | Law Office of Steven J. Marullo | No | | 0 | 2 |
| Dynamic Property Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/17/2021 | 30-AUG-21 | Awarded | | $25,716 | $1,250 | 50% | 50% | $0 | $25,716 | | $0 | $0 | 01210001 | Joseph J. Hocking Esq. | 02-APR-21 | NJ | No | | | No | Conferenc | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/17/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019331 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 1 | 240 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/17/2021 | 17-MAY-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100019257 | | | GA | No | | | No | | 0 | 28 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $50,500 | $0 | 0% | 0% | | | | | | 01210001 | Robert C. Pearman Esq. | 13-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01210001 | Yvonne B Burke | 15-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 171 |
| Genesis Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/17/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019167 | | | NH | Yes | Timothy Brock | Wyatt & Associates, PLLC | No | | 0 | 3 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/17/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $869 | 0% | 100% | | | Other | | | 01210001 | Hon. Victor Howard | 09-APR-21 | MO | Yes | Thomas Ralston | Ralston Kinney LLC | No | | 0 | 1 |
| JA Doyle | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/17/2021 | 07-APR-23 | Awarded | | $235,000 | $10,648 | 50% | 100% | $0 | $27,086 | | $0 | $0 | 01210001 | Patricia L Seifert Esq. | 04-JAN-22 | OH | Yes | Norman Abood | The Law Office of Norman A. A | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 17-JAN-23 | Dismissed on the Merits | | $367 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210001 | C William Baxley Esq. | 18-AUG-22 | GA | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2021 | 13-SEP-22 | Withdrawn | $75,000 | $86,500 | $7,450 | 8% | 92% | | | | | | 02210001 | Diego Brian Gosis | 05-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Louis Vuitton North America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/17/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $1,313 | 0% | 100% | | | | | | 01210001 | Melissa H Biren Esq. | 23-MAR-21 | NJ | Yes | Raymond Hamlin | Hunt, Hamlin & Ridley | No | | 1 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/17/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | Other | | | 01210001 | David W. White Esq. | 24-MAR-21 | KS | Yes | Richard Fisk | Beam-Ward, Kruse, Wilson & F | No | | 16 | 449 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 2/17/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019331 | | | TX | Yes | Mark Sparks | The Ferguson Law Firm | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 16-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100019301 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 12-APR-21 | Administrative | | $236 | $0 | 0% | 0% | | | | | | 012100019287 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 05-APR-21 | Administrative | | $170 | $0 | 0% | 0% | | | | | | 012100019251 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 16-NOV-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100019348 | | | NV | Yes | Maurice VerStandig | The VerStandig Law Firm, LLC | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 21-APR-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100019263 | | | NV | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2021 | 13-SEP-22 | Withdrawn | | $86,500 | $7,450 | 8% | 0% | | | | | | 02210001 | Diego Brian Gosis | 05-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100019325 | | | NY | Yes | Daniel Cohen | Cohen & Mizrahi LLP | No | | 0 | 346 |
| Sirius XM Radio, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100019327 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1949 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 30-AUG-21 | Administrative | | $100 | $0 | 0% | 0% | | | Other | | | 012100019252 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 30-AUG-21 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012100019295 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 03-SEP-21 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100019246 | | | AL | No | | | No | | 2 | 149 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210001 | Douglas W Allan Esq. | 21-MAY-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 18 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | $1,290 | $10,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Pierce E. Cunningham Esq. | 26-MAR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2021 | 08-OCT-21 | Awarded | | $10,000 | $1,150 | 50% | 50% | $0 | $10,000 | | $0 | $0 | 01210001 | William G. Christopher Esq. | 16-JUN-21 | FL | Yes | Karmika Rubin | Law Office of K.V.Rubin, P.A. | No | | 1 | 129 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $6,250 | $0 | 0% | 0% | | | | | | 012100019292 | | | AL | No | | | No | | 0 | 166 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Merril Hirsh Esq. | 22-JUN-21 | DC | Yes | Courtney Weiner | Law Office of Courtney Weiner | No | | 0 | 94 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $38,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Peter K. Rundle Esq. | 20-MAY-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/17/2021 | 15-NOV-21 | Awarded | $2,359 | $2,358 | $1,500 | 0% | 100% | $2,359 | $0 | Declarator | $0 | $0 | 01210001 | Denise Morris Hammond Esq. | 03-JUN-21 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $460 | $0 | 0% | 0% | | | | | | 012100019260 | | | OK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2021 | 17-SEP-21 | Dismissed on the Merits | | $1,100 | $750 | 0% | 100% | | | Declaratory judgment | | | 01210001 | Webster J Arceneaux, III Esq. | 22-JUN-21 | WV | No | | | No | | 0 | 955 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2021 | 12-SEP-23 | Administrative | | $4,567 | $0 | 0% | 0% | | | Other | | | 012100019444 | | | TN | No | | | No | | 0 | 43 |
| Amedysis | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/18/2021 | 03-NOV-21 | Dismissed on the Merits | | $36,667 | $3,563 | 0% | 100% | | | OtherReinstatement | | | 01210001 | Robert M Steptoe Jr Esq. | 26-APR-21 | WV | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/18/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $1,309 | $0 | 0% | 0% | | | | | | 012100019352 | | | PA | No | | | No | | 0 | 244 |
| Arrowhead Central Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 20-JUL-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100019471 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $149,999 | $1,250 | 0% | 100% | | | | | | 01210002 | Lori B. Sanford Esq. | 02-JUL-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/18/2021 | 19-NOV-21 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210001 | Ruth Astle Samas Esq. | 16-JUL-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100019465 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $1,825 | $0 | 0% | 0% | | | | | | 012100019414 | | | NV | No | | | No | | 1 | 3521 |
| AT&T Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01210001 | Hon. James J Rowe | 08-SEP-21 | VA | No | | | No | | 0 | 2 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $60,809 | $385 | 50% | 50% | | | | | | 01210001 | C. Thomas Davidson Esq. | 07-DEC-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Centene Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 2/18/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | Other | | | 01210001 | Helen Blohm Esq. | 01-JUN-21 | CA | Yes | Matthew Briggs | Law Offices of Ted A. Greene, I | No | | 0 | 7 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 23-JUN-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100019459 | | | ID | No | | | No | | 1 | 65 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/18/2021 | 22-JUN-21 | Withdrawn | | $0 | $595 | 0% | 100% | | | Other | | | 01210001 | Hamlin Landis Wade, Jr. | 19-MAR-21 | NC | Yes | Kirk Angel | The Angel Law Firm | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/18/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $998 | 0% | 100% | | | Other | | | 01210001 | Lauri D Morris Esq. | 10-MAR-21 | WI | Yes | Paul Secunda | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012100019413 | | | IL | No | | | No | | 1 | 270 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 12-APR-21 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 012100019512 | | | TX | No | | | No | | 0 | 32 |
| CSAA Insurance Exchange | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/18/2021 | 08-APR-21 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 012100019409 | | | CA | Yes | Daryoosh Khashayar | Khashayar Law Group | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100019970 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Patricia P. Hollenbeck Esq. | 07-MAY-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 5 | 121 |
| Esparza Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/18/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $35,500 | $0 | 0% | 0% | | | | | | 01210001 | Hon. Oliver W. Wanger | 08-APR-21 | CA | Yes | Tania Fonseca | Lawyers For Employee and Con | No | | 0 | 4 |
| Ganley Buick GMC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/18/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 01210001 | Hon. Peggy Foley Jones | 08-APR-21 | OH | Yes | Madilyn Bell | Cavitch, Familo & Durkin Co., L | No | | 0 | 1 |
| Cintas Corporation No. 2 | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | Business | 2/18/2021 | 29-MAR-2 | Awarded | | $195,000 | $9,266 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210001 | Webster J Arceneaux, III Esq. | 05-APR-21 | WV | Yes | Adrian Hoosier | Hoosier Law Firm PLLC | No | In-Person | 0 | 15 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $6,731 | $1,250 | 0% | 100% | | | | | | 01210001 | Carmen D. Caruso Esq. | 27-MAY-21 | IL | Yes | Timothy Sperling | Sperling & Slater, PC | No | | 0 | 12 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 27-APR-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100019451 | | | MO | No | | | No | | 6 | 414 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 2/18/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | Other | | | 01210001 | Helen Blohm Esq. | 01-JUN-21 | CA | Yes | Matthew Briggs | Law Offices of Ted A. Greene, I | No | | 1 | 50 |
| MFC Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $171,577 | $9,905 | 50% | 50% | | | | | | 01210001 | Jay M Mann Esq. | 15-MAR-21 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/18/2021 | 02-DEC-21 | Awarded | | $5,161 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210001 | Melissa Hubbard Esq. | 01-JUL-21 | CO | No | | | No | | 0 | 12 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $6,731 | $1,250 | 0% | 0% | | | | | | 01210001 | Carmen D. Caruso Esq. | 27-MAY-21 | IL | Yes | Timothy Sperling | Sperling & Slater, PC | No | | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100019393 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 48 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01210001 | Dean L Burrell Esq. | 23-APR-21 | NJ | No | | | No | | 0 | 68 |
| Oribello Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | 01210001 | Timothy Claxton | 25-MAR-21 | IN | Yes | Karen Moses | Faegre Drinker Biddle Reath | No | | 0 | 2 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/18/2021 | 25-AUG-2 | Settled (including dismissal/consent order) | | $5,489 | $0 | 0% | 0% | | | | | | 012100020143 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 23-APR-21 | Administrative | | $1,001 | $0 | 0% | 0% | | | | | | 012100019461 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 28-JUL-21 | Administrative | | $5,409 | $0 | 0% | 0% | | | | | | 012100019456 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 15-NOV-2 | Dismissed on the Merits | $0 | $11,253 | $1,250 | 0% | 100% | | | | | | 01210001 | Paul Bent Esq. | 27-AUG-21 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 05-APR-21 | Administrative | | $10,475 | $0 | 0% | 0% | | | | | | 012100019416 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 22-APR-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100019419 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 09-APR-21 | Administrative | | $1,946 | $0 | 0% | 0% | | | | | | 012100019411 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 10-APR-21 | Administrative | | $996 | $0 | 0% | 0% | | | | | | 012100019421 | | | VA | No | | | No | | 8 | 2151 |
| Perfumes 4 U Las Vegas, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/18/2021 | 02-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | Other | | | 01210001 | D. Andrew Byrne Esq. | 02-APR-21 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 1 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/18/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100019442 | | | MO | No | | | No | | 0 | 27 |
| Public Clothing Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 2/18/2021 | 25-MAY-2 | Dismissed on the Merits | | $0 | $6,150 | 0% | 100% | | | Other | | | 01210001 | Ronald Kreismann Esq. | 17-MAR-21 | NY | Yes | Daniel Grace | Danny Grace PC | No | | 0 | 1 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/18/2021 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $6,400 | 0% | 100% | | | | | | 01210001 | Michael Maroko Esq. | 14-JUN-21 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 17 |
| Retail Merchandising Solutions Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/18/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $3,281 | 0% | 100% | | | | | | 01210001 | Steven Richard Sauer Esq. | 26-JUL-21 | CA | Yes | Arash Merpour | Merpour Law, Inc | No | | 0 | 2 |
| Route 22 Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2021 | 11-NOV-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100019391 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 31-AUG-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100019438 | | | FL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 31-AUG-2 | Administrative | | $35 | $0 | 0% | 0% | | | Other | | | 012100019454 | | | OK | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 01-SEP-21 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012100019425 | | | VA | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 012100019458 | | | LA | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/18/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $77,685 | $1,250 | 0% | 100% | | | | | | 01210001 | Mark R. Lee Esq. | 01-APR-21 | CA | No | | | No | | 2 | 471 |
| TriGuard Pest Control LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/18/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $8,350 | $0 | 0% | 0% | | | | | | 012100019350 | | | WA | No | | | No | | 0 | 1 |
| Tri-Star Window Coverings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/18/2021 | 26-JUL-23 | Settled (including dismissal/consent order) | | $5,500,000 | $11,830 | 0% | 100% | | | | | | 01210001 | Steven J. Kaplan Esq. | 08-APR-21 | CA | Yes | Rob Hennig | Hennig Kramer Ruiz & Singh LL | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2021 | 10-JUN-21 | Administrative | | $300 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100019453 | | | MD | No | | | No | | 0 | 32043 |
| U-Haul Honolulu | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $5,035 | $0 | 0% | 0% | | | | | | 012100019402 | | | CO | No | | | No | | 0 | 2 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 01210001 | James K. Grasty Esq. | 15-APR-21 | PA | Yes | Marc Weinberg | Saffren & Weinberg | No | | 0 | 94 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2021 | 22-JUN-21 | Administrative | | $84 | $0 | 0% | 0% | | | | | | 012100019445 | | | WA | No | | | No | | 0 | 22 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/18/2021 | 08-MAR-2 | Withdrawn | $0 | | $0 | 0% | 0% | | | OtherRecission | | | 012100019406 | | | TN | No | | | No | | 3 | 112 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/19/2021 | 31-MAY-2 | Settled (including dismissal/consent order) | | $200,000 | $8,470 | 0% | 100% | | | | | | 01210001 | Hon. Rudolph J Gerber | 12-APR-21 | CA | Yes | Tamarah Prevost | Cotchett, Pitre & McCarthy, LL | No | | 10 | 55 |
| Advanced Building Consultants, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/19/2021 | 12-MAR-2 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012100019780 | | | WA | Yes | JD Bristol | Washington Legal Services PLL | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/19/2021 | 07-MAY-21 | Administrative | | $2,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019723 | | | GA | No | | | No | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 01-AUG-22 | Administrative | | $685 | $0 | 0% | 0% | | | | | | 012100019673 | | | CO | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 22-SEP-21 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | 012100019721 | | | UT | No | | | No | | 0 | 43 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $1,514,174 | $1,250 | 0% | 100% | | | Other | | | 01210001 | Hon. Mattox S Hair | 20-APR-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $16,119 | $1,500 | 0% | 100% | | | Other | | | 01210001 | Robert Shives, Jr. Esq. | 20-APR-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 19-JUL-21 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | | | | 01210001 | Curtis R Hussey Esq. | 15-APR-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 01210001 | Donald R. Alvarez Esq. | 30-MAR-21 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 18-OCT-21 | Withdrawn | | $4,500 | $1,500 | 0% | 100% | | | | | | 01210001 | Mary Patricia Benz Esq. | 30-MAR-21 | IL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210001 | Phillip Finkelstein Esq. | 16-APR-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 02-AUG-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 01210001 | Clarence A. "Hap" Martin, III Esq. | 28-JUN-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 01210001 | Gerald M. Birnberg Esq. | 05-AUG-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | 01210001 | Sandra Lauro Esq. | 20-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100019719 | | | WA | No | | | No | | 1 | 3521 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/19/2021 | 19-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019600 | | | AL | Yes | Tanika Finney | Law Office of Tanika L. Finney | No | | 5 | 644 |
| Charter Communications, LLC | Business | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/19/2021 | 27-AUG-21 | Awarded | $0 | | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 02190002 | Jay R. Davis Esq.; Kathleen Smalley Esq.; Pet | 26-MAR-21 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | Videoconfe | 5 | 644 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | John R. Holsinger Esq. | 23-JUN-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 30 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100019677 | | | NC | No | | | No | | 1 | 270 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2021 | 08-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019738 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 14 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2021 | 08-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019744 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 14 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2021 | 08-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019741 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 14 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2021 | 07-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019746 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 14 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/19/2021 | 08-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019745 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 14 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/19/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Other | | | 01210001 | Sara Adler Esq. | 14-APR-21 | NV | Yes | Joshua Buck | Thierman Buck Law Firm, LLP | No | | 0 | 37 |
| FedEx Office and Print Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/19/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $44,500 | $0 | 0% | 0% | | | | | | 012100019704 | | | CA | Yes | Heather Tesdahl | Lawyers For Employee and Con | No | | 0 | 1 |
| Glass Family Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/19/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01210001 | Hon. Marietta M Shipley | 15-APR-21 | OH | No | | | No | | 0 | 33 |
| Ideal Image of Ohio, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/19/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $875 | 0% | 100% | | | Other | | | 01210001 | Michael W Hawkins Esq. | 31-MAR-21 | OH | Yes | Peter Friedmann | The Friedmann Firm LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2021 | 08-APR-21 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012100019689 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2021 | 04-MAY-21 | Administrative | | $299 | $0 | 0% | 0% | | | | | | 012100019722 | | | NV | No | | | No | | 8 | 2151 |
| PWD-HSC, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/19/2021 | 19-NOV-21 | Awarded | $14,455 | $50,071 | $5,000 | 0% | 100% | $0 | $50,071 | | $0 | $47,550 | 01210001 | Ana M Sambold Esq. | 15-MAY-21 | CA | Yes | Lawrence Hilton | One LLP | No | Videoconfe | 0 | 2 |
| SMB Autoplex | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2021 | 19-AUG-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100020261 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 2 |
| Stericycle | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/19/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $1,100 | 0% | 100% | | | Other | | | 01210002 | Joan Parker | 06-APR-21 | PA | Yes | Mary LeMieux-Fillery | The Law Offices of Eric A. Shor | No | | 0 | 20 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2021 | 27-MAY-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | 012100019679 | | | TX | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 2/19/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210001 | Peter K. Rundle Esq. | 28-APR-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019781 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/19/2021 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $17,813 | 0% | 100% | | | Other | | | 01210001 | Jonathan W Biddle Esq. | 22-APR-21 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| Troy Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 2/19/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $1,700,000 | $120 | 0% | 100% | | | Other | | | 01210001 | Lewis G Brewer Esq. | 15-APR-21 | WV | Yes | Robert James | Flaherty Sensabaugh Bonasso F | No | | 0 | 2 |
| TruGreen Lawn Care | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $14,368 | $1,250 | 0% | 100% | | | | | | 01210001 | William A Ratliff Esq. | 03-JUN-21 | AL | Yes | Scott Gilliland | Law Office of Scott Gilliland | No | | 0 | 1 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | | | | 01210001 | A. J. Krouse III Esq. | 08-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 11-NOV-21 | Withdrawn | | $0 | $210 | 0% | 100% | | | Other | | | 01210001 | Virginia Stevens Crimmins Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 11-NOV-21 | Withdrawn | | $0 | $210 | 0% | 100% | | | Other | | | 01210001 | Virginia Stevens Crimmins Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019561 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100019562 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019545 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019538 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019541 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019543 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019539 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019534 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100019547 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019537 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019564 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019533 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019566 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019567 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019565 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019551 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019536 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019555 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019535 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019550 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019559 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019542 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019560 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019546 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019549 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/19/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100019548 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Tulare Dairy Herd Improvement Assoc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/19/2021 | 19-APR-21 | Settled (including dismissal/consent order) | | $33,500 | $0 | 0% | 0% | | | | | | 012100019757 | | | CA | Yes | Leena Fana | Lawyers For Employee and Con | No | | 0 | 1 |
| Uber Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 2/19/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01210001 | Joseph V. Simeri Esq. | 13-APR-21 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 1 | 235 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2021 | 16-APR-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100019713 | | | CA | No | | | No | | 0 | 32043 |
| U-Haul Co. of North Carolina | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 2/19/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019739 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2021 | 19-AUG-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100020261 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 28 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/19/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | $171,919 | | $1,500 | 0% | 100% | | | | | | 012100019 | Hon. Richard W McKenzie | 29-MAR-21 | MS | Yes | Alan Purdie | Purdie & Metz, PLLC | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/19/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | $171,919 | | $1,500 | 0% | 100% | | | | | | 012100019 | Hon. Richard W McKenzie | 29-MAR-21 | MS | Yes | James Murphy | Murphy Law Firm | No | | 3 | 112 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $10,064 | $1,250 | 0% | 100% | | | | | | 012100019 | James T. Dixon Esq. | 16-APR-21 | OH | No | | | No | | 0 | 32 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/20/2021 | 31-MAR-21 | Settled (including dismissal/consent order) | | $369 | $0 | 0% | 0% | | | | | | 012100019792 | | | KY | Yes | Ryan Mosley | Pillersdorf Law Offices | No | | 0 | 16 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2021 | 24-JUN-21 | Withdrawn | | $295 | $0 | 0% | 0% | | | | | | 012100019 | Walter C Hunter Esq. | 07-MAY-21 | RI | No | | | No | | 0 | 211 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | Employee | 2/21/2021 | 08-SEP-23 | Awarded | | $3,500,000 | $28,452 | 0% | 100% | $0 | $40,000 | Reinstatem | $0 | $59,173 | 012100019 | Jennifer B Salvatore Esq. | 31-MAR-21 | MI | Yes | Sam Morgan | Gasiorek Morgan | No | In-Person | 10 | 236 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/22/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $4,186,894 | $1,250 | 0% | 100% | | | | | | 012100019 | Jennifer Lupo Esq. | 26-JUL-21 | NY | Yes | Robert Leino | LeinoLaw | No | | 2 | 585 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 13-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100019938 | | | IL | Yes | Kenneth Brennan | TorHoerman Law, LLC | No | | 4 | 174 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 29-DEC-21 | Withdrawn | | $15,177 | $0 | 0% | 0% | | | Other | | | 012100019 | Carol C Payne Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $15,220 | $2,500 | 0% | 100% | | | Other | | | 012100019 | Hon. Sylvia A. Matthews | 20-APR-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | Videoconfe | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 28-DEC-21 | Withdrawn | | $15,171 | $0 | 0% | 0% | | | Other | | | 012100020 | Michael W. Johnston | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Alpha Fiduciary, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Employee | 2/22/2021 | 11-FEB-22 | Awarded | $1,465,190 | | $8,785 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100019 | John J Balitis Esq. | 25-MAR-21 | AZ | Yes | Robert Monroe | Fleming & Monroe, PLC | No | Videoconfe | 0 | 2 |
| Bank of the West | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2021 | 01-DEC-21 | Withdrawn | | $80,421 | $0 | 0% | 0% | | | | | | 012100019989 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 1 | 3 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2021 | 06-APR-23 | Withdrawn | $75,000 | $63,068 | $225 | 50% | 50% | | | | | | 012100020 | John H. Rains III Esq. | 09-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100019870 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 3 |
| Dade Construction Corp. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 2/22/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | $150,000 | | $66,432 | 0% | 100% | | | | | | 012100019 | Daniel M. Klein Esq. | 25-MAR-21 | FL | Yes | Omar Ibrahem | Omar K. Ibrahem, P.A. | No | | 0 | 1 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/22/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $74,000 | $808 | 0% | 100% | | | | | | 012100020 | Karen K Fitzgerald Esq. | 26-MAR-21 | TX | Yes | Javier Perez | Perez Law, PLLC | No | | 0 | 50 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/22/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $40,755 | $0 | 0% | 0% | | | | | | 012100019962 | | | TX | Yes | Michael Jones | Henry & Jones, LLP | No | | 0 | 32 |
| Esparza Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/22/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100019 | Hon. Stephen Kane | 14-APR-21 | CA | Yes | Tania Fonseca | Lawyers For Employee and Con | No | | 0 | 4 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/22/2021 | 18-JUL-23 | Settled (including dismissal/consent order) | | $1,000,000 | $9,500 | 0% | 100% | | | Other | | | 012100019 | Hon. Michael A Latin Ret. | 07-JUN-21 | CA | Yes | James Demerjian | Arin \| James LLP | No | | 0 | 39 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/22/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $450 | 0% | 100% | | | | | | 012100019 | Patrick M Flynn Esq. | 06-APR-21 | TX | Yes | Charles Peckham | Peckham Martin, PLLC | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/22/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $3,850 | 0% | 100% | | | | | | 012100019 | Susan F. Clade Esq. | 24-MAR-21 | TX | Yes | Charles Peckham | Peckham Martin, PLLC | No | | 5 | 119 |
| Macy's West Stores | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/22/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019 | E. Gary Spitko Esq. | 30-MAR-21 | CA | Yes | Stephen Noel Ilg | ILG Legal Office, PC | No | | 0 | 4 |
| Macy's West Stores | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/22/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012100019 | Ruth V Glick Esq. | 30-MAR-21 | CA | Yes | Stephen Noel Ilg | ILG Legal Office, PC | No | | 0 | 4 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012100019883 | | | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/22/2021 | 29-JUL-21 | Awarded | $40,748 | $88,839 | $1,250 | 50% | 50% | $0 | $4,613 | | $0 | $2,500 | 012100019 | Jeffrey A Kennard Esq. | 12-APR-21 | KS | Yes | Michael Schilling | Schilling Law LLC | No | In-Person | 0 | 0 |
| Parsons Government Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/22/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $29,953 | $2,327 | 0% | 100% | | | | | | 012100019 | David M Tenner Esq. | 23-MAR-21 | CO | Yes | Greg McKenna | | No | | 1 | 4 |
| Rosenthal, Morgan & Thomas, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100020006 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100019897 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100019 | Ken Malovos Esq. | 02-JUN-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Takl, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 2/22/2021 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $14,400 | 50% | 50% | | | Other | | | 012100019 | Edith N Dinneen Esq. | 16-AUG-21 | TN | Yes | Heather Collins | Collins and Hunter PLLC | No | | 0 | 2 |
| Takl, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 2/22/2021 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $14,400 | 50% | 50% | | | Other | | | 012100019 | Edith N Dinneen Esq. | 16-AUG-21 | TN | Yes | Heather Collins | Collins and Hunter PLLC | No | | 0 | 2 |
| Tampa H Automotive Management LL | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $17,798 | $1,250 | 0% | 100% | | | | | | 012100019 | Joseph I Goldstein Esq. | 04-JUN-21 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | $0 | $29,000 | $3,750 | 0% | 100% | | | | | | 012100019 | Dana Gloor Esq. | 26-APR-21 | MD | Yes | Eugene Policastri | Selzer Gurvitch Rabin Werthhe | No | | 2 | 34 |
| Valero Energy Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/22/2021 | 24-MAR-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 021900024884 | | | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 3 | 4 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 100% | | | | | | 012100019 | Dennis Negron Esq. | 19-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 0 | 18 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2021 | 22-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100019927 | | | PA | Yes | Milton Savage | Milton S. Savage, Jr., Esquire LL | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/23/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $5,259 | $0 | 0% | 0% | | | | | | 012100020075 | | | NY | No | | | No | | 2 | 585 |
| Alta Hospital Systems | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 2/23/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Other | | | 012100020 | Sara Adler Esq. | 25-MAR-21 | CA | Yes | Kevin Badkoubehi | KMB Law Group | No | | 0 | 1 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 15-SEP-22 | Administrative | | $1,876 | $0 | 0% | 0% | | | Other | | | 012100020085 | | | MD | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/23/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $7,300 | $0 | 0% | 0% | | | | | | 012100020064 | | | OR | No | | | No | | 0 | 20 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 29-DEC-21 | Withdrawn | | $15,137 | $0 | 0% | 0% | | | Other | | | 012100020 | Alan Wharton Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 29-DEC-21 | Withdrawn | | $15,852 | $0 | 0% | 0% | | | Other | | | 012100020 | Hon. Jeff Rose | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 29-DEC-21 | Withdrawn | | $15,967 | $0 | 0% | 0% | | | Other | | | 012100020 | Hon. Phylis J Speedlin | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 12-APR-21 | Settled (including dismissal/consent order) | $2,450 | $2,000 | $0 | 0% | 0% | | | | | | 012100020048 | | | FL | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $144,000 | $1,838 | 24% | 0% | | | | | | 022100020 | Hon. Jerald Bagley | 15-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | | $115,000 | $2,780 | 18% | 0% | | | | | | 022100020 | Hon. Mattox S Hair | 27-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/23/2021 | 02-MAR-23 | Settled (including dismissal/consent order) | | $175,000 | $1,818 | 0% | 100% | | | | | | 012100020 | Hon. Michael S. Jordan | 09-APR-21 | IL | Yes | Michael Leonard | Leonard Trial Lawyers LLC | No | | 178 | 42 |
| Buddy's Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 25-AUG-21 | Administrative | | $30,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020119 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100020493 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 012100020 | Diego J Pena Esq. | 14-MAY-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,225 | 0% | 100% | | | | | | 012100020 | Eric H Nelson Esq. | 14-MAY-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 012100020 | Jennifer P Kyner Esq. | 30-JUN-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | | $0 | $3,238 | 0% | 100% | | | | | | 012100020 | Sandra Lauro Esq. | 14-MAY-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,334 | 0% | 100% | | | | | | 012100020 | Seth J Benezra Esq. | 30-JUN-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $11,731 | 0% | 100% | | | | | | 012100020 | William H Lemons Esq. | 22-SEP-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,440 | 0% | 100% | | | | | | 012100020 | William H Lemons Esq. | 11-MAY-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 27-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100020041 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 14-FEB-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100020 | Julie J. Nelson Esq. | 13-OCT-21 | UT | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 04-MAY-21 | Administrative | | $173 | $0 | 0% | 0% | | | | | | 012100020052 | | | VA | No | | | No | | 5 | 573 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/23/2021 | 21-OCT-21 | Awarded | | $0 | $15,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 022000147 | Gordon Alan Coffee Esq.; Margaret Ann Hac | 06-APR-21 | VA | Yes | Andrew Park | Park Sensenig LLC | No | In-Person | 0 | 2 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | | $544 | $750 | 0% | 100% | | | | | | 012100020 | John E. Kelly Esq. | 28-APR-21 | PA | No | | | No | | 0 | 6 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $3,433 | $0 | 0% | 0% | | | | | | 012100020065 | | | MO | No | | | No | | 0 | 467 |
| Asbury Automotive St. Louis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 2/23/2021 | 22-NOV-22 | Awarded | | $0 | $25,331 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100020 | David W. White Esq. | 19-APR-21 | MO | Yes | Jerome Dobson | Dobson, Goldberg, Berns & Ric | No | In-Person | 0 | 9 |
| Asbury Automotive St. Louis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 2/23/2021 | 26-APR-23 | Awarded | | $0 | $16,236 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100020 | David W. White Esq. | 14-JUL-21 | MO | Yes | Jerome Dobson | Dobson, Goldberg, Berns & Ric | No | In-Person | 0 | 9 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $1,640 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020081 | | | TN | No | | | No | | 0 | 64 |
| J. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 02-MAR-22 | Withdrawn | | $142,000 | $1,230 | 24% | 0% | | | | | | 022100020 | Steven E. Sellers Esq. | 22-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 08-APR-22 | Administrative | | $34,891 | $0 | 0% | 0% | | | Other | | | 012100020 | Yolaine Dauphin Esq. | 11-NOV-21 | IL | Yes | Maksim Tikhvinskiy | TIKHVINSKIY LAW LLC | No | | 6 | 414 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 15-AUG-22 | Administrative | | $60,000 | $975 | 0% | 0% | | | | | | 022100020 | Langfred W White Esq. | 13-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 53 |
| Keesler Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100020 | X. M. "Mike" Frascogna Jr. Esq. | 07-JUL-21 | CA | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | $64,000 | $64,000 | $6,920 | 0% | 100% | | | | | | 022100020 | Hon. James R Case | 15-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | $75,000 | $144,000 | $1,838 | 24% | 76% | | | | | | 022100020 | Hon. Jerald Bagley | 15-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | $115,000 | $115,000 | $2,780 | 18% | 82% | | | | | | 022100020 | Hon. Mattox S Hair | 27-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 19-JUL-23 | Settled (including dismissal/consent order) | $69,000 | $61,000 | $5,950 | 11% | 90% | | | | | | 022100020 | Hon. Theodore Haynes | 12-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 26-APR-23 | Settled (including dismissal/consent order) | | $111,000 | $6,230 | 16% | 84% | | | | | | 022100020 | Mark Young Esq. | 20-DEC-21 | FL | No | | | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 02-MAR-22 | Withdrawn | $142,000 | $142,000 | $1,230 | 24% | 76% | | | | | | 022100020 | Steven E. Sellers Esq. | 22-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | $64,000 | $64,000 | $600 | 0% | 100% | | | | | | 022100020 | William G. Christopher Esq. | 20-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $64,000 | $600 | 0% | 0% | | | | | | 022100020 | William G. Christopher Esq. | 20-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 45 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 2/23/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $13,369 | $1,250 | 0% | 100% | | | | | | 012100020 | Brian D. Burgoon Esq. | 24-MAY-21 | GA | Yes | Robert Cairns | Attorney Robert Cairns, LLC | No | | 0 | 26 |
| Motor Car Concepts II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/23/2021 | 02-NOV-22 | Awarded | | $0 | $15,000 | 0% | 100% | $0 | $0 | OtherDecla | $30,444 | $0 | 012100020 | R. Jeffrey Stull Esq. | 20-JUL-21 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | In-Person | 0 | 3 |
| Motor Car Concepts II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2021 | 26-OCT-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $4 | Declarator | $0 | $0 | 012100020 | Y. Lisa Colon Esq. | 17-AUG-21 | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | Videoconfe | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 23-APR-21 | Administrative | | $2,389 | $0 | 0% | 0% | | | | | | 012100020071 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 12-APR-21 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | 012100020039 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 29-APR-21 | Administrative | | $1,378 | $0 | 0% | 0% | | | | | | 012100020055 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 07-MAY-21 | Awarded | | $6,001 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100020 | Robert J Gordon Esq. | 25-FEB-21 | MI | No | | | No | Videoconfe | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 13-APR-21 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012100020074 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 08-MAR-22 | Administrative | | $5,000 | $1,500 | 0% | 100% | | | | | | 012100020 | N. J. "Jim" Farrell Esq. | 09-AUG-21 | TX | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 09-APR-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100020084 | | | VA | No | | | No | | 8 | 2151 |
| Pioneer Home Care, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/23/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $56,020 | $225 | 0% | 100% | | | Other | | | 012100020 | Ruth D Raisfeld Esq. | 27-APR-21 | NY | Yes | Michael Samuel | Samuel & Stein | No | | 1 | 1 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $64,000 | $600 | 0% | 0% | | | | | | 022100020 | William G. Christopher Esq. | 20-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 36 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | | $115,000 | $2,780 | 18% | 0% | | | | | | 022100020 | Hon. Mattox S Hair | 27-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 02-MAR-22 | Withdrawn | | $142,000 | $1,230 | 24% | 0% | | | | | | 022100020 | Steven E. Sellers Esq. | 22-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Randall Rathjen, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 02-MAR-22 | Withdrawn | | $142,000 | $1,230 | 24% | 0% | | | | | | 022100020 | Steven E. Sellers Esq. | 22-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 15-AUG-22 | Administrative | | $60,000 | $975 | 0% | 0% | | | | | | 022100020 | Langfred W White Esq. | 13-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 3 | 82 |
| Seaglass Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | $133,471 | | $0 | 0% | 0% | | | | | | 012100020152 | | | TX | Yes | James Ware | Sheehy, Ware & Pappas | No | | 1 | 1 |
| Solis Brothers Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 02-MAR-22 | Withdrawn | | $142,000 | $1,230 | 24% | 0% | | | | | | 022100020 | Steven E. Sellers Esq. | 22-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $2,250 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020059 | | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 05-MAY-21 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020037 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2021 | 12-MAY-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020042 | | | VA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 03-JUN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100020067 | | | WV | No | | | No | | 2 | 149 |
| Steiner & Koppelman, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2021 | 14-JUN-22 | Awarded | $431,982 | $194,896 | $10,684 | 50% | 50% | $338,155 | $194,896 | | $0 | $0 | 012100020 | Paul S Jacobsen Esq. | 12-APR-21 | MN | Yes | Wm. Christopher Penwell | Seigel Brill PA | No | In-Person | 0 | 1 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/23/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100020031 | | | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 1 | 11 |
| Titan Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/23/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $6,922 | $0 | 0% | 0% | | | | | | 012100020029 | | | OR | Yes | Adam Hanson | Hanson & Walgenkim, LLC | No | | 0 | 2 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/23/2021 | 15-AUG-22 | Administrative | $75,000 | $60,000 | $975 | 0% | 100% | | | | | | 022100020 | Langfred W White Esq. | 13-JUL-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 34 | 75 |
| U-Haul Co. of El Paso | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2021 | 09-SEP-21 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | | | | 012100020 | Hon. John A Darden, III | 21-MAY-21 | TX | Yes | Federico Vielledent | Vielledent & Associates, PLLC | No | | 0 | 2 |
| UNIFY Financial Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020097 | | | DC | Yes | Jeffrey Kaliel | Kaliel PLLC | No | | 0 | 2 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 2/24/2021 | 17-DEC-21 | Awarded | $0 | $105,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100020 | William P Myers Esq. | 22-JUL-21 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | Videoconfe | 0 | 19 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 06-APR-21 | Settled (including dismissal/consent order) | | $990 | $0 | 0% | 0% | | | | | | 012100020244 | | | DE | No | | | No | | 0 | 59 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | $2,350 | $437 | $0 | 0% | 0% | | | | | | 012100020 | David A Brill Esq. | 13-MAY-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 13 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 28-DEC-21 | Withdrawn | | $15,420 | $0 | 0% | 0% | | | Other | | | 012100020 | Hon. Richard D Rosenbloom | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 29-DEC-21 | Withdrawn | | $15,167 | $0 | 0% | 0% | | | Other | | | 012100020 | John J Phelan, III Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 04-JUN-21 | Withdrawn | | $167 | $0 | 0% | 0% | | | | | | 012100020 | Robert E Burkett Esq. | 16-APR-21 | FL | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $1,850 | $0 | 0% | 0% | | | | | | 012100020320 | | | MS | No | | | No | | 1 | 3521 |
| Bachman Auto Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/24/2021 | 28-OCT-21 | Dismissed on the Merits | | $250,000 | $1,950 | 0% | 100% | | | | | | 012100020 | Hon. John Choate Roach | 06-APR-21 | KY | Yes | Samuel Nicholson | Sam Nicholson Law Office, PLL( | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/24/2021 | 19-OCT-23 | Settled (including dismissal/consent order) | | $54,069 | $2,140 | 20% | 0% | | | | | | 012100020 | Denise Morris Hammond Esq. | 30-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Brooklyn Car Wash Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/24/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | Other | | | 012100020 | Theodore K Cheng Esq. | 06-APR-21 | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | | 0 | 1 |
| Budee, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/24/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | Other | | | 012100020 | Carla D Barboza Esq. | 18-MAY-21 | CA | No | | | No | | 0 | 2 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/24/2021 | 19-OCT-23 | Settled (including dismissal/consent order) | $54,069 | $54,069 | $2,140 | 20% | 61% | | | | | | 012100020 | Denise Morris Hammond Esq. | 30-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/24/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $5,413 | $0 | 0% | 0% | | | | | | 012100020259 | | | NC | No | | | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 14-OCT-21 | Dismissed on the Merits | | $0 | $1,575 | 0% | 100% | | | | | | 012100020 | Hon. Edwin H Stern | 07-MAY-21 | NJ | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $1,014 | $0 | 0% | 0% | | | | | | 012100020370 | | | OH | No | | | No | | 6 | 673 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 17-MAY-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100020334 | | | LA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 12-MAY-21 | Administrative | | $2,520 | $0 | 0% | 0% | | | | | | 012100020321 | | | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 21-APR-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100020309 | | | MI | No | | | No | | 5 | 573 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012100020252 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 66 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100020315 | | | IL | Yes | Majdi Hijazin | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 06-MAY-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012100020346 | | | TX | No | | | No | | 0 | 467 |
| Downey Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012100020252 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Financial Partners Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100020255 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Highland Park Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $15,186 | $1,250 | 0% | 100% | | | | | | 012100020 | Mary Patricia Benz Esq. | 21-MAY-21 | IL | Yes | J. Damian Ortiz | UIC John Marshall Law School | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/24/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $813 | 0% | 100% | | | Other | | | 012100020 | David G. Freedman Esq. | 04-MAY-21 | CA | Yes | Samantha Swanson | K2 Employment Law | No | | 0 | 10 |
| Lennar Georgia Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2021 | 19-SEP-22 | Administrative | | $60,000 | $625 | 50% | 50% | | | | | | 022100020 | Jack G. Kowalski Esq. | 11-MAY-21 | GA | Yes | Jon David Huffman | Poole Huffman LLC | No | | 5 | 6 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/24/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100020 | Carolyn G. Burnette Esq. | 23-MAR-21 | CA | Yes | Michael Malk | Michael Malk, Esq. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/24/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $2,520 | 0% | 100% | | | | | | 012100020 | Dave Carothers Esq. | 02-JUL-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/24/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100020290 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mount Olivet Cemetery | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 29-NOV-21 | Administrative | | $1,395 | $0 | 0% | 0% | | | | | | 012100020279 | | | LA | No | | | No | | 0 | 1 |
| Offshore Yacht Sales | Business | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 20-APR-21 | Administrative | $18,893 | | $0 | 0% | 0% | | | | | | 012100020278 | | | RI | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $2,915 | $0 | 0% | 0% | | | | | | 012100020311 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 16-APR-21 | Administrative | | $1,150 | $0 | 0% | 0% | | | | | | 012100020335 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 09-APR-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100020345 | | | PA | No | | | No | | 8 | 2151 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/24/2021 | 03-MAR-23 | Dismissed on the Merits | | $25,000 | $12,195 | 0% | 100% | | | | | | 012100020 | Hon. Jon R Gray | 23-MAR-21 | MO | Yes | Nicholas Dudley | Hollingshead & Dudley | No | | 0 | 51 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 28-JUN-21 | Withdrawn | | $2,283 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020323 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 22-JUL-21 | Administrative | | $2,050 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020340 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $1,025 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020324 | | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 08-APR-21 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020329 | | | SC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $360 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100020319 | | | TN | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 01-JUL-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100020338 | | | AZ | No | | | No | | 0 | 97 |
| Sum Investments, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100020250 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012100020 | Todd R Mendel Esq. | 26-JUL-21 | MI | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2021 | 08-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100020 | T. Andrew Brown Esq. | 09-JUL-21 | NY | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/24/2021 | 02-NOV-21 | Awarded | | $5,000 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100020 | Daniel Lund Esq. | 12-JUN-21 | LA | No | | | Yes | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 10-JUN-21 | Administrative | | $7,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020339 | | | AZ | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2021 | 16-JUN-21 | Administrative | | $9,999 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020333 | | | CO | No | | | No | | 0 | 32043 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/24/2021 | 19-OCT-23 | Settled (including dismissal/consent order) | | $54,069 | $2,140 | 20% | 20% | | | | | | 012100020 | Denise Morris Hammond Esq. | 30-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2021 | 22-SEP-21 | Withdrawn | | $2,500 | $1,250 | 0% | 100% | | | | | | 012100020 | Hon. Thomas P Quinn | 07-JUN-21 | IL | No | | | No | | 0 | 22 |
| USA Jan, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/24/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Thomas F Gibbons | 20-APR-21 | OH | Yes | James Simon | Simon Law Co. | No | | 1 | 1 |
| A&L Home Care and Training Center L | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/25/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,868 | 0% | 100% | | | | | | 012100020 | Thomas Matthew Williams Esq. | 06-APR-21 | OH | Yes | Greg Mansell | Mansell Law LLC | No | | 0 | 1 |
| Airtron, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 2% | | | | | | 012100020 | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 3 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2021 | 20-APR-22 | Administrative | | $39 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100020484 | | | CT | No | | | No | | 0 | 43 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator Other | | | 012100020 | Angela Newell Gray Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator Other | | | 012100020 | Bruce A Deerson Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Christopher R Strianese Esq. | 10-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Hon. Chase Boone Saunders | 15-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 012100020 | Jeffrey J Davis Esq. | 31-AUG-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Reagan H. Weaver Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator Other | | | 012100020 | Rebecca J. Ketchie Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Susan T Smith Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100020 | Tracy T. James Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 20-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100020 | Donald J Aho Esq. | 06-APR-21 | TN | No | | | No | | 1 | 3521 |
| BCL Quality Masonry Works, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 0% | | | | | | 012100020 | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Beazer Homes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | --- | 2/25/2021 | 14-FEB-22 | Dismissed on the Merits | | $1,000,000 | $3,465 | 0% | 100% | | | | | | 012100020 | Tanya Andrews Tate Esq. | 27-APR-21 | GA | Yes | Charles Herman | Charles Herman Law | No | | 3 | 7 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 26-JUL-21 | Withdrawn | | $21,497 | $0 | 0% | 0% | | | | | | 012100020520 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 26 |
| Builders First Source - South Texas LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 51% | | | | | | 012100020 | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 2 |
| Building & Window Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 2% | | | | | | 012100020 | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Champion Home Builders, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/25/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | 012100020559 | | | TX | Yes | Alberto Garcia | Law Offices of Alberto T. Garcia | No | | 1 | 10 |
| Decker Quality Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/25/2021 | 09-JUL-21 | Awarded | | $41,102 | $1,598 | 50% | 50% | $0 | $7,500 | | $0 | $0 | 012100020 | David M Powell Esq. | 01-APR-21 | AR | Yes | Emily White | Caddell Reynolds, PA | No | In-Person | 0 | 1 |
| Dependable Home Remodeling LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/25/2021 | 09-JUL-21 | Awarded | $27,500 | | $1,125 | 44% | 56% | $27,500 | $0 | | $0 | $0 | 012100020 | Gary M Stein Esq. | 25-MAR-21 | FL | No | | | No | Videoconfe | 0 | 1 |
| East Coast Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2021 | 15-AUG-23 | Administrative | | $124,000 | $1,650 | 8% | 0% | | | | | | 022100020 | John Sebastian Vento Esq. | 19-MAY-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Facility Solutions Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/25/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $31,500 | $9,504 | 0% | 100% | | | | | | 012100020 | Daniel M. Klein Esq. | 24-MAR-21 | GA | Yes | Chuck Dalziel | Dalziel Law Firm | No | | 0 | 9 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 12-MAR-21 | Settled (including dismissal/consent order) | | $303 | $0 | 0% | 0% | | | | | | 012100020518 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 06-APR-21 | Settled (including dismissal/consent order) | | $1,251 | $0 | 0% | 0% | | | | | | 012100020514 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 12-MAR-21 | Settled (including dismissal/consent order) | | $2,974 | $0 | 0% | 0% | | | | | | | 012100020525 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 31-MAR-21 | Withdrawn | | $1,154 | $0 | 0% | 0% | | | | | | | 012100020526 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 12-MAR-21 | Settled (including dismissal/consent order) | | $6,088 | $0 | 0% | 0% | | | | | | | 012100020521 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 12-MAR-21 | Settled (including dismissal/consent order) | | $225 | $0 | 0% | 0% | | | | | | | 012100020523 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 01-OCT-21 | Awarded | $0 | $903 | $1,800 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | Jeffrey A Silver Esq. | 26-APR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| J.C. Insulation Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 2% | | | | | | | 01210002( | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2021 | 15-AUG-23 | Administrative | $124,000 | $124,000 | $1,650 | 8% | 92% | | | | | | | 02210002( | John Sebastian Vento Esq. | 19-MAY-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/25/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,800 | 0% | 100% | | | | | | | 01210002( | William A Quinby Esq. | 20-MAY-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | $58,950 | $53,360 | $10,040 | 50% | 50% | | | | | | | 01210002( | Kalvin Kamien Esq. | 21-MAY-21 | NY | Yes | David Bamberger | Akabas & Sproule, Esqs. | No | | 0 | 0 |
| NOV Intervention & Stimulation Equip | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/25/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,240 | 0% | 100% | | | | | | | 01210002( | W. Gary Fowler Esq. | 26-MAR-21 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $20 | $0 | 0% | 0% | | | | | | | 012100020491 | | | AK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 17-APR-21 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012100020495 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 27-APR-21 | Administrative | | $275 | $0 | 0% | 0% | | | | | | | 012100020502 | | | OK | No | | | No | | 8 | 2151 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2021 | 11-MAY-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100020460 | | | MO | No | | | No | | 0 | 14 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020859 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 346 |
| River City Roofing & Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 2% | | | | | | | 01210002( | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Rooms To Go | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/25/2021 | 30-JUL-21 | Awarded | $0 | $25,000 | $1,500 | 0% | 100% | $0 | $2,860 | | | $0 | $0 | 01210002( | Brent O.E Clinkscale Esq. | 12-MAY-21 | SC | Yes | Deborah Davis | Dickson Davis Law Firm, LLC | No | | 0 | 3 |
| Ruben Lopez d/b/a Lopez Constructio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 0% | | | | | | | 01210002( | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| SFC of Illinois | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012100020555 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 22-APR-21 | Withdrawn | | $1,300 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020465 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 27-MAY-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020471 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012100020489 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $10,800 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020496 | | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 15-APR-21 | Withdrawn | | $1,223 | $0 | 0% | 0% | | | | AccountingDeclaratory judgment | | | 012100020469 | | | PA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 01-SEP-21 | Administrative | | $1,050 | $0 | 0% | 0% | | | | Other | | | 012100020485 | | | AL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 31-AUG-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100020472 | | | NY | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 31-AUG-21 | Administrative | | $397 | $0 | 0% | 0% | | | | Other | | | 012100020473 | | | TN | No | | | No | | 2 | 149 |
| Stadler Custom Homes of San Antonio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,357 | 9% | 31% | | | | | | | 01210002( | Brian K. Carroll Esq. | 10-JUN-21 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Team Car Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 2/25/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,513 | 0% | 100% | | | | | | | 01210002( | Fredric R Horowitz Esq. | 06-APR-21 | CA | Yes | Keith Custis | Custis Law PC | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $107,135 | $1,250 | 0% | 100% | | | | | | | 01210002( | Jack E Freedman Esq. | 28-APR-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 25-AUG-21 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012100020487 | | | MO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 11-NOV-21 | Dismissed on the Merits | | $13,964 | $1,500 | 0% | 100% | | | | | | | 01210002( | Christopher Solop Esq. | 20-AUG-21 | MS | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2021 | 16-APR-21 | Administrative | | $396 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020459 | | | GA | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/25/2021 | 03-NOV-21 | Awarded | | $1,290 | $1,500 | 0% | 100% | $890 | $0 | | | $0 | $0 | 01210002( | Morgan S Templeton Esq. | 09-JUL-21 | SC | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2021 | 24-MAR-21 | Withdrawn | | $11,500 | $750 | 0% | 100% | | | | Other | | | 01210002( | Douglas E Noll Esq. | 14-JUL-22 | CA | No | | | No | | 1 | 2475 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/26/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $45,000,000 | $10,750 | 0% | 100% | | | | | | | 01210002( | Bonnie Siber Weinstock Esq. | 27-APR-21 | GA | Yes | Jonathan Johnson | Jonathan W. Johnson, LLC | No | | 2 | 20 |
| Accu Personnel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/26/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020743 | | | PA | Yes | Sarah Manning | Murphy Law Group, LLC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 01210002( | Kirby J Smith Esq. | 17-JUN-21 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 82 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2021 | 04-OCT-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100020707 | | | DC | No | | | No | | 0 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 30-APR-21 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | | 01210002( | Jason M. Gerber Esq. | 06-APR-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $200,690 | $0 | 0% | 0% | | | | | | | 012100020675 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012100020623 | | | PA | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 27-APR-21 | Settled (including dismissal/consent order) | $2,591 | $4,400 | $0 | 0% | 0% | | | | | | | 01210002( | Morgan S Templeton Esq. | 06-APR-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 14-JUN-21 | Administrative | | $154 | $0 | 0% | 0% | | | | | | | 01210002( | Hon. Terry Jennings | 06-APR-21 | TX | No | | | No | | 1 | 3521 |
| Austin Commercial, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 2/26/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020763 | | | TX | Yes | Ricardo Prieto | Shellist Lazarz, Slobin, LLP | No | | 1 | 10 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/26/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $33,500 | $1,440 | 0% | 100% | | | | | | | 01210002( | Stephen M. Benardo Esq. | 05-MAY-21 | CA | Yes | Edith Alvarez | Lawyers For Employee and Con | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 21-APR-21 | Administrative | | $800 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020762 | | | TX | No | | | No | | 5 | 644 |
| CHUBB | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 2/26/2021 | 31-JAN-23 | Dismissed on the Merits | | $0 | $32,250 | 0% | 100% | | | | | | | 01210002( | Marvin M. Goldstein Esq. | 15-APR-21 | NJ | Yes | David Kaplan | Law Office of David H. Kaplan L | No | | 7 | 9 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 17-MAY-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100020731 | | | PA | No | | | No | | 5 | 573 |
| Conn's Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/26/2021 | 09-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | Other | | | 01210002( | Mark A. Shank Esq. | 21-MAY-21 | TX | Yes | James Foley | James Foley PLLC | No | | 0 | 3 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/26/2021 | 19-MAY-21 | Administrative | | $495 | $0 | 0% | 0% | | | | | | | 012100020753 | | | FL | No | | | No | | 0 | 28 |
| Facebook, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 2/26/2021 | 17-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $72,725 | 0% | 100% | | | | Other | | | 01210002( | Jeffrey D Pollack Esq. | 24-MAR-21 | NJ | Yes | Seth Rafkin | Rafkin, Esq. PLLC | No | | 1 | 7 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 2/26/2021 | 17-MAR-21 | Settled (including dismissal/consent order) | $40,007 | | $0 | 0% | 0% | | | | | | | 012100020812 | | | CA | No | | | No | | 0 | 164 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 29-JUN-21 | Withdrawn | | $10,379 | $0 | 0% | 0% | | | | | | | 012100020719 | | | NY | No | | | No | | 0 | 542 |
| Nash Design: Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2021 | 02-OCT-23 | Settled (including dismissal/consent order) | | $644,700 | $1,575 | 50% | 50% | | | | | | | 01210002( | Susan G Perin Esq. | 09-APR-21 | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 27-APR-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012100020749 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 29-APR-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012100020760 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 25-JUN-21 | Administrative | | $670 | $0 | 0% | 0% | | | | | | | 012100020747 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 17-APR-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100020744 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 23-APR-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012100020715 | | | WI | No | | | No | | 8 | 2151 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/26/2021 | 10-MAY-23 | Settled (including dismissal/consent order) | | $68,826 | $625 | 50% | 50% | | | | | | | 01210002( | C. Thomas Davidson Esq. | 27-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2021 | 30-MAR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020683 | | | PA | Yes | Craig Kimmel | Kimmel & Silverman, PC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/26/2021 | 29-NOV-21 | Awarded | | $2,431 | $1,500 | 0% | 100% | $0 | $2,431 | | | $0 | $3,159 | 01210002( | Denise L Presley Esq. | 27-MAY-21 | PA | Yes | Craig Kimmel | Kimmel & Silverman, PC | Yes | | 0 | 97 |
| The Highlands Estate | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2021 | 17-NOV-21 | Administrative | | $7,995 | $0 | 0% | 0% | | | | | | | 012100020727 | | | CA | No | | | No | | 0 | 1 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/26/2021 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | Other | | | 01210002( | Kenneth A Perea Esq. | 22-APR-21 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2021 | 06-MAY-21 | Administrative | | $800 | $0 | 0% | 0% | | | | AccountingDeclaratory judgment | | | 012100020708 | | | AR | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 23-MAR-22 | Dismissed on the Merits | | $0 | $175 | 0% | 100% | | | | Other | | | 01210002( | Hon. William G Hussmann, Jr. | 16-JUL-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 11-NOV-21 | Withdrawn | | $0 | $210 | 0% | 100% | | | | | | | 01210002( | Virginia Stevens Crimmins Esq. | 02-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020626 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020610 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020676 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020695 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020612 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020661 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020655 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020650 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020674 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020603 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020615 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020677 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020611 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020665 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020668 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020613 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020621 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020653 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020635 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020652 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020632 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020638 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020645 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020614 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020636 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020648 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020639 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020690 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100020629 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020619 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020604 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020630 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020641 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020688 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020624 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020625 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020671 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020617 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020692 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020687 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020681 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020658 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100020684 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020680 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020672 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020616 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020627 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020642 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020646 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020607 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020662 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020602 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020673 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020628 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020608 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020618 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020670 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020620 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020622 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100020644 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020609 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100020605 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/26/2021 | 04-NOV-21 | Awarded | $2,579 | $15,000 | $1,500 | 0% | 100% | $2,579 | $0 | | | $0 | $0 | 01210002( | Bruce A Deerson Esq. | 20-JUL-21 | SC | No | | | No | | 0 | 955 |
| Weitlund Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/26/2021 | 22-JUL-21 | Withdrawn | $9,600 | | $625 | 50% | 50% | | | | | | | 01210002( | Beth-Ann Schulman Esq. | 09-APR-21 | FL | Yes | Joseph Shoemaker | Bogin, Munns, & Munns, PA | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2021 | 18-MAY-21 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012100020737 | | | AL | No | | | No | | 1 | 2475 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $8,000 | $2,750 | 0% | 100% | | | | | | | 01210002( | Leah Albert Esq. | 23-JUL-21 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 66 |
| Healthcare Resort of Leawood | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/27/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $550 | 0% | 100% | | | | | | | 01210002( | Diane Sorensen Esq. | 10-MAY-21 | MO | No | | | No | | 0 | 1 |
| Kennedy Inspections LLC | Consumer | AAA Clause | Consumer Construction | Home Inspection | | --- | 2/27/2021 | 10-MAR-22 | Awarded | | $350,000 | $15,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | Marc J Zucker Esq. | 24-MAY-21 | PA | Yes | James Pearl | James L. Pearl, Esquire | No | Videoconfe | 0 | 3 |
| TLC Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $8,000 | $2,750 | 0% | 0% | | | | | | | 01210002( | Leah Albert Esq. | 23-JUL-21 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $17,075 | $0 | 0% | 0% | | | | | | | 01210002( | Dani Schwartz Esq. | 12-AUG-21 | PR | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2021 | 05-JAN-22 | Withdrawn | | $250,000 | $1,250 | 0% | 100% | | | | | | | 01210002( | Sheila J Carpenter Esq. | 19-JUL-21 | VA | No | | | Yes | | 0 | 744 |
| Exquisite Painting Service and More | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/28/2021 | 20-SEP-21 | Awarded | | $10,620 | $1,250 | 100% | 0% | $0 | $2,620 | | | $0 | $0 | 01210002( | Kevin D Slakas Esq. | 05-MAY-21 | NY | No | | | No | Conference | 0 | 1 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | | $1,510 | 7% | 0% | | | | | | | 022100021 | Francis X. Rapprich III Esq. | 29-JUN-22 | FL | | | | No | | 2 | 40 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | | $1,510 | 7% | 0% | | | | | | | 022100021 | Francis X. Rapprich III Esq. | 29-JUN-22 | FL | | | | No | | 1 | 53 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | $61,393 | | $1,510 | 7% | 93% | | | | | | | 022100021 | Francis X. Rapprich III Esq. | 29-JUN-22 | FL | | | | No | | 129 | 1136 |
| Vivint, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $2,150 | $0 | 0% | 0% | | | | | | | 012100020848 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 6 |
| 4101 Laclede, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 3/1/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100021063 | | | MO | Yes | Bradley Mitchell | Hein Schneider & Bond P.C. | No | | 0 | 1 |
| Academy Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/1/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | $0 | | $1,365 | 0% | 100% | | | Other | | | | 01210002( | Maralyn M English Esq. | 08-APR-21 | CA | Yes | Koray Bulut | Goodwin Procter LLP | No | | 0 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/1/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $5,368 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020972 | | | IL | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/1/2021 | 03-SEP-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020995 | | | NY | No | | | No | | 2 | 585 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2021 | 25-AUG-22 | Administrative | | $200 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021003 | | | FL | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2021 | 03-NOV-21 | Administrative | | $175 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020997 | | | PA | No | | | No | | 0 | 43 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021 | Bruce W. Bennett, Esq., CPA | 25-AUG-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $792 | $0 | 0% | 0% | | | | | | | 012100020991 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 01210002( | Brent O.E Clinkscale Esq. | 07-APR-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | | | | | 012100021018 | | | SD | No | | | No | | 0 | 8 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 28-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100021081 | | | IA | No | | | No | | 0 | 9 |
| Autonation Ford South | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 02200000: | Hon. Anne Ashby | 22-APR-21 | TX | Yes | Jeremy SoRelle | Hyde Law Firm | No | | 0 | 2 |
| Cerritos Infiniti, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/1/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $35,997 | $1,250 | 0% | 100% | | | | | | | 012100021 | Leslie Mark Werlin Esq. | 24-JUN-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/1/2021 | 19-AUG-21 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | David M. Benck | 21-MAY-21 | AL | No | | | No | | 5 | 573 |
| Conifer Value-Based Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/1/2021 | 24-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $30,790 | 0% | 100% | | | | Other | | | 012100021 | Hon. Louise A LaMothe | 28-SEP-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Domino's Pizza Distribution LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/1/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $500,000 | $3,280 | 0% | 100% | | | | | | | 012100021 | Barbara Johnson Esq. | 06-APR-21 | MD | Yes | George Rose Esquire | Rose Law Firm LLC | No | | 0 | 4 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/1/2021 | 23-APR-21 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | | 012100020977 | | | NC | No | | | No | | 0 | 28 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 3/1/2021 | 17-MAR-23 | Awarded | $500 | | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | Marilyn B O'Toole Esq. | 24-AUG-22 | CA | Yes | Adriana Artunduaga-Mendez | Laskin Balma Attorneys at Law | No | Videoconfe | 0 | 104 |
| Lexington Law Firm, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/1/2021 | 06-APR-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012100021020 | | | CA | Yes | James Swiderski | Law Office of James Swiderski | No | | 0 | 10 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/1/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $1,447,008 | $4,106 | 0% | 100% | | | | | | | 012100021 | Jose W Cartagena Esq. | 26-MAR-21 | PR | No | | | No | | 0 | 1 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 3/1/2021 | 23-AUG-21 | Administrative | | $72,500 | $0 | 0% | 0% | | | | | | | 012100021036 | | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/1/2021 | 21-JUL-21 | Administrative | | $8,200 | $0 | 0% | 0% | | | | | | | 01210002( | Nicholas K. Holmes Esq. | 27-MAY-21 | NH | No | | | No | | 0 | 0 |
| PayPal Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $2,013 | $1,250 | 0% | 100% | | | | | | | 012100021 | Frank T Becker Esq. | 03-JUN-21 | KY | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 05-MAY-21 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | | 012100020999 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 22-APR-21 | Administrative | | $738 | $0 | 0% | 0% | | | | | | | 012100020981 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 15-APR-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100020980 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 16-APR-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100021005 | | | PA | No | | | No | | 8 | 2151 |
| Petrie Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/1/2021 | 18-JUL-22 | Dismissed on the Merits | $13,781 | $242,186 | $1,250 | 0% | 100% | | | | | | | 01210002( | Christian Dennie Esq. | 09-OCT-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | | 0 | 1 |
| PN II, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/1/2021 | 29-OCT-21 | Awarded | | $74,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012100021 | Ara H Shirinian Esq. | 29-APR-21 | NV | Yes | Zachary Ball | Ball Law Group | No | In-Person | 0 | 6 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/1/2021 | 10-AUG-21 | Dismissed on the Merits | | $200 | $750 | 0% | 100% | | | | | | | 01210002( | Stanley H Eleff Esq. | 04-MAY-21 | FL | No | | | No | | 0 | 14 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | $3,857 | $0 | $1,250 | 0% | 100% | | | | | | | 01210002( | David L Steinberg Esq. | 30-APR-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| South East Employee Leasing Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/1/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100021035 | | | FL | Yes | Rasheed Allen | Allen & Dawson, PLLC | No | | 0 | 3 |
| Southeastern Exterminating, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/1/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100021 | James Northcutt Walter, Jr. Esq. | 06-MAY-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 03-MAY-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020982 | | | LA | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2021 | 14-APR-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100020975 | | | TX | No | | | No | | 0 | 112 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/1/2021 | 01-NOV-21 | Awarded | | $3,095 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | Hon. Russell W Hartigan (Ret.) | 23-JUN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 110 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2021 | 19-OCT-22 | Settled (including dismissal/consent order) | | $2,116 | $750 | 0% | 100% | | | | | | | 01210002( | W. Hensell Harris Esq. | 21-APR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 237 |
| The Cheesecake Factory Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/1/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $9,100 | 0% | 100% | | | | | | | 012100021 | Steven J. Kaplan Esq. | 30-APR-21 | AL | No | | | No | | 0 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/1/2021 | 15-APR-22 | Awarded | | $500,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002( | Robert M. Dawson Esq. | 01-NOV-21 | CA | No | | | No | Videoconfe | 0 | 166 |
| Williams-Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2021 | 02-NOV-21 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | Recission | | | 012100021 | Elizabeth A Tippin Esq. | 26-APR-21 | AZ | Yes | Leonard Aragon | Hagens Berman Sobol Shapiro | No | Videoconfe | 0 | 5 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/2/2021 | 18-MAR-24 | Settled (including dismissal/consent order) | | | $2,094 | 33% | 33% | | | | | | | 012100021 | Claramargaret H Groover Esq. | 01-SEP-21 | FL | | | | No | | 0 | 26 |
| ABM Global Facility Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021 | David G. Freedman Esq. | 26-APR-21 | CA | Yes | Jack Josephson | Law Offices of Jack D. Josephso | No | | 0 | 2 |
| Alderwood Surgical Center LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/2/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | $7,000 | $0 | $1,620 | 0% | 100% | | | Other | Declaratory judgmentOther | | | 012100021 | James M Paulson Esq. | 15-APR-21 | WA | Yes | Hardeep Rekhi | Rekhi and Wolk, PS | No | | 0 | 1 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2021 | 03-NOV-21 | Administrative | | $48 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021172 | | | NC | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2021 | 08-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021205 | | | NC | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/2/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $12,225 | $0 | 0% | 0% | | | | | | | 012100021184 | | | CO | No | | | No | | 0 | 244 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100021 | Hon. Chase Boone Saunders | 08-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 08-APR-21 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | | 012100021211 | | | IL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100021259 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 40 |
| Catto Propellers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $18,000 | $2,750 | 0% | 100% | | | | | | | 012100021 | Claude Dawson Ames Esq. | 14-MAY-21 | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 08-APR-21 | Administrative | | $2,345 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021209 | | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 21-APR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021171 | | | TN | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 14-APR-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012100021201 | | | TX | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/2/2021 | 17-AUG-21 | Awarded | | $6,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100021 | Patricia Horan Latham Esq. | 29-APR-21 | DC | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 12-MAY-21 | Administrative | | $1,483 | $0 | 0% | 0% | | | | | | | 012100021206 | | | WV | No | | | No | | 5 | 573 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/2/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,102 | 0% | 100% | | | | Other | | | 012100021 | Theresa S Lloyd Esq. | 19-APR-21 | MI | Yes | Zachary Mack | Salvatore Prescott Porter & Po | No | | 0 | 1 |
| DriveTime of Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $32,951 | $1,500 | 0% | 100% | | | | Recission | | | 012100021 | Douglas E Noll Esq. | 27-MAY-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Eden Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/2/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021285 | | | CA | Yes | Burton Boltuch | Law Offices of Burton F. Boltuc | No | | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/2/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | | | | | 012100021 | Hon. Daniel Harris | 20-MAY-21 | OR | No | | | No | | 0 | 35 |
| Grand Parkway Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/2/2021 | 07-APR-22 | Awarded | | $400,000 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100021 | Hon. Sylvia A. Matthews | 04-MAY-21 | TX | Yes | Richard Elliot | Law Office of Richard Elliot | No | Videoconfe | 0 | 1 |
| Ideal Image MedSpa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | | 012100021 | Christopher M. Shulman Esq. | 05-MAY-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Ideal Image MedSpa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | | 012100021 | David V Breen Esq. | 05-MAY-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Ideal Image MedSpa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 012100021 | Hon. Amy N. Dean, Ret. | 05-MAY-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Ideal Image MedSpa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 012100021 | Richard C. McNeill Esq. | 27-MAY-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Ideal Image MedSpa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021 | Sarah Kerr Garraty Esq. | 05-MAY-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 5 |
| Impac Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/2/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | Other | | | 012100021 | Stephen M. Benardo Esq. | 28-APR-21 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | | 0 | 2 |
| J.P. Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 012100021 | Irene M Guimera Esq. | 25-JUN-21 | CA | Yes | Raffi Kassabian | Bezdik Kassab Law Group | No | | 0 | 3 |
| JP Morgan Chase Cardmember Servic | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/2/2021 | 15-MAR-22 | Awarded | | $6,219 | $2,500 | 0% | 100% | $0 | $6,218 | | | $0 | $0 | 012100021 | Sheila M. Cesarano Esq. | 14-APR-21 | FL | No | | | No | | 0 | 1 |
| Lowes NB6LG | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/2/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $40,432 | $625 | 50% | 50% | | | | | | | 012100021 | Donald R. Alvarez Esq. | 16-SEP-21 | AZ | No | | | No | | 0 | 2 |
| Mendocino Farms, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/2/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $500 | 0% | 100% | | | | | | | 012100021 | Sara Adler Esq. | 07-APR-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 2 |
| Netflix, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $1,051 | $0 | 0% | 0% | | | | | | | 012100021226 | | | CA | No | | | No | | 0 | 9 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/2/2021 | 07-APR-22 | Awarded | $400,000 | $400,000 | $7,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012100021 | Hon. Sylvia A. Matthews | 04-MAY-21 | TX | Yes | Richard Elliot | Law Office of Richard Elliot | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | $0 | $12,657 | $0 | 0% | 0% | | | | | | | 012100021187 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 16-APR-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100021196 | | | DC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 13-APR-21 | Withdrawn | | $1,281 | $0 | 0% | 0% | | | | | | | 012100021178 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 27-APR-21 | Administrative | | $21,600 | $0 | 0% | 0% | | | | | | | 012100021174 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 02-APR-21 | Administrative | | $9,582 | $0 | 0% | 0% | | | | | | | 012100021216 | | | NC | No | | | No | | 8 | 2151 |
| Property Claim Solutions LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 3/2/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Accounting | | | | 012100021246 | | | CO | No | | | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2021 | 31-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100021202 | | | PA | No | | | No | | 2 | 149 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012100021 | Michael S. Fields Esq. | 24-JUN-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 0 | 6 |
| The Reynolds and Reynolds Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/2/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $219,368 | $2,145 | 0% | 100% | | | | | | | 012100021 | Timothy G. Warner Esq. | 07-MAY-21 | FL | Yes | Chad Justice | Justice for Justice LLC | No | | 0 | 16 |
| The Ryland Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/2/2021 | 18-MAR-24 | Settled (including dismissal/consent order) | $75,000 | | $2,094 | 33% | 33% | | | | | | | 012100021 | Claramargaret H Groover Esq. | 01-SEP-21 | FL | | | | No | | 3 | 31 |
| Turning Point Builders Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/2/2021 | 09-AUG-22 | Awarded | | $110,087 | $5,175 | 0% | 100% | $0 | $110,087 | | | $0 | $25,800 | 012100021 | Mark L. Rodio Esq. | 03-FEB-22 | OH | Yes | Jack Malicki | Law Office of Jack Malicki, LLC | No | In-Person | 0 | 1 |
| U-Haul Co. of Colorado | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 3/2/2021 | 30-MAR-22 | Awarded | | $176,000 | $15,615 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100021 | James R. Holbrook Esq. | 19-APR-21 | TX | Yes | Mark Downey | Downey Law Group | No | Videoconfe | 0 | 2 |
| UnitedHealthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 ; | --- | 3/2/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $250,000 | $870 | 0% | 100% | | | | | | | 012100021 | Lynn Hamilton Cole Esq. | 25-MAR-21 | FL | Yes | Chad Justice | Justice for Justice LLC | No | | 0 | 22 |
| Valero Energy Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/2/2021 | 08-DEC-21 | Dismissed on the Merits | | $0 | $4,740 | 0% | 100% | | | | | | | 022000152 | Hon. Susan S Soussan | 30-APR-21 | TX | No | | | No | | 7 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 20-APR-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021214 | | | KS | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2021 | 04-MAY-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100021191 | | | KY | No | | | No | | 0 | 18 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/3/2021 | 16-APR-21 | Administrative | | $9,305 | $0 | 0% | 0% | | | | | | | 012100021377 | | | WI | No | | | No | | 2 | 585 |
| Altman Specialty Plants | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/3/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $74,000 | $665 | 0% | 100% | | | | | | | 012100021 | Hon. Michael J Seng | 07-MAY-21 | CA | Yes | Edith Alvarez | Lawyers For Employee and Con | No | | 0 | 2 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/3/2021 | 14-SEP-22 | Administrative | | $15 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021345 | | | AL | No | | | No | | 0 | 43 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/3/2021 | 27-AUG-21 | Withdrawn | | $150 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021379 | | | MI | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/3/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012100021408 | | | GA | No | | | No | | 0 | 23 |
| Ancestry.com Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/3/2021 | 30-MAR-21 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100021 | Val D Hornstein Esq. | 22-SEP-21 | MO | Yes | Bryce Bell | Bell Law, LLC | No | Conference | 0 | 3 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100021 | Christopher R Strianese Esq. | 10-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declaratory judgmentOther | | | | 012100021 | Jonathan B Gilbert Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | | 012100021 | Michael A. Glasser Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012100021 | Susan T Smith Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021380 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 28-MAY-21 | Settled (including dismissal/consent order) | | $1,355 | $0 | 0% | 0% | | | | Other | | | 012100021363 | | | WA | No | | | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/3/2021 | 01-AUG-22 | Withdrawn | | $92,118 | $1,250 | 0% | 100% | | | | | | | 012100021 | Delton R. Henderson Esq. | 20-NOV-21 | CA | Yes | Rene Korper | Law Offices of Rene Korper | No | | 1 | 13 |
| Brillio, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/3/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,743 | 0% | 100% | | | | | | | 012100021 | Carole Lynn Nowicki Esq. | 09-APR-21 | PA | Yes | Jamie Ford | Sidney L. Gold & Associates, P.( | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/3/2021 | 08-MAR-22 | Awarded | | $11,484 | $1,500 | 0% | 100% | $0 | $0 | | | $1,500 | $0 | 012100021 | Alida Camp Esq. | 20-MAY-21 | NY | No | | | Yes | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100021355 | | | TX | No | | | No | | 1 | 270 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 20-JUL-21 | Dismissed on the Merits | | $1,400 | $750 | 0% | 100% | | | | | | | 012100021 | Sheri B Cataldo Esq. | 08-JUN-21 | MI | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/3/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021 | Larry E. Meyer Esq. | 12-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 527 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 12-APR-21 | Administrative | | $1,422 | $0 | 0% | 0% | | | | | | | 012100021384 | | | OK | No | | | No | | 0 | 371 |
| DMC-Sinai Grace | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/3/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021 | Steven H Schwartz Esq. | 13-APR-21 | MI | Yes | Bryan Davis | | No | | 0 | 1 |
| Easun, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/3/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $438 | 0% | 100% | | | | | | | 012100021 | Hon. Howard R Broadman | 29-JUL-21 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 0 | 1 |
| Ervin, Cohen & Jessup, LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 3/3/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,677 | 0% | 100% | | | | | | | 012100021 | Christine A Page Esq. | 28-MAY-21 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/3/2021 | 23-APR-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100021347 | | | NC | No | | | No | | 0 | 28 |
| First Cash Pawn | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 19-APR-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012100021306 | | | TX | Yes | Mark Levin | Nava Law Group, PC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | | 012100021 | Phyllis Karasov Esq. | 18-MAY-21 | MN | Yes | JD Haas | JD Haas & Associates, PLLC | No | | 0 | 171 |
| FM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/3/2021 | 16-JUL-23 | Settled (including dismissal/consent order) | | $0 | $5,640 | 0% | 100% | | | | | | | 012100021 | John Kane Hart Esq. | 21-APR-21 | CA | Yes | Shunt Tatavos-Gharajeh | Justice Law Corporation | No | | 0 | 5 |
| FM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/3/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | 012100021 | Sara Adler Esq. | 23-APR-21 | CA | Yes | Phillip Song | Justice Law Corporation | No | | 0 | 5 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/3/2021 | 20-SEP-21 | Awarded | $0 | $8,059 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $7,500 | 012100021 | Vicki Lafer Abrahamson Esq. | 27-APR-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100021399 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100021416 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $3,060 | $0 | 0% | 0% | | | | | | | 012100021407 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012100021403 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hewlett Packard Enterprise Company | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/3/2021 | 27-SEP-21 | Dismissed on the Merits | | $1,000,000 | $8,868 | 0% | 100% | | | | Other | | | 012100021 | Hon. Leah Ward Sears | 04-MAY-21 | TX | Yes | John Loyd | Jones, Gillaspia & Loyd, L.L.P. | No | | 1 | 2 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $13,383 | $0 | 0% | 0% | | | | | | | 012100021296 | | | CA | No | | | No | | 0 | 25 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $820 | $0 | 0% | 0% | | | | | | | 012100021330 | | | HI | No | | | No | | 6 | 414 |
| Macy's West Stores | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/3/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | Other | | | 012100021 | Pamela L Hemminger Esq. | 09-APR-21 | CA | Yes | Amy Lee | Law Offices pf Amy P. Lee | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | Other | | | 012100021 | Julee L. Milham Esq. | 30-APR-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | $7,000 | | $625 | 0% | 100% | | | | | | | 012100021 | Kathleen Smalley Esq. | 17-APR-21 | CA | No | | | Yes | | 0 | 0 |
| PayneCo, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2021 | 30-APR-21 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | | 032100021 | Ben M. Ochoa Esq. | 07-APR-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 17-APR-21 | Administrative | | $4,300 | $0 | 0% | 0% | | | | | | | 012100021335 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Administrative | | $1,265 | $0 | 0% | 0% | | | | | | | 012100021373 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 23-APR-21 | Administrative | | $3,580 | $0 | 0% | 0% | | | | | | | 012100021367 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 08-APR-21 | Administrative | | $402 | $0 | 0% | 0% | | | | | | | 012100021352 | | | WV | No | | | No | | 8 | 2151 |
| PepBoys, Manny, Moe & Jack of Califo | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/3/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | | 012100021 | Joseph P Scully Esq. | 21-APR-21 | CA | Yes | Vache Thomassian | KJT Law Group, LLP | No | | 0 | 1 |
| Portside Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/3/2021 | 15-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100021479 | | | CA | Yes | Mark Raftery | Donald R. Hoblen & Associates, | No | | 0 | 1 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/3/2021 | 04-MAY-21 | Administrative | | $580 | $0 | 0% | 0% | | | | Other | | | 012100021378 | | | NE | No | | | No | | 0 | 14 |
| Reliable Roofing & Retrofit | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/3/2021 | 26-OCT-21 | Awarded | $8,880 | | $1,250 | 100% | 100% | $8,800 | $0 | | | $0 | $0 | 012100021 | Michael J Timpane Esq. | 17-APR-21 | CA | No | | | Yes | | 0 | 3 |
| Reliable Roofing & Retrofit | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | $10,896 | | $0 | 0% | 0% | | | | | | | 012100021 | John W. Rosenberg Esq. | 17-MAY-21 | CA | No | | | No | | 0 | 3 |
| Sharp & Smith Ventures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/3/2021 | 20-OCT-21 | Awarded | | $50,000 | $1,250 | 50% | 50% | $0 | $38,445 | | | $0 | $10,476 | 012100021 | R. Carson Fisk Esq. | 28-APR-21 | TX | Yes | Russell Sloan | Russell Sloan, Attorney at Law | No | In-Person | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 31-AUG-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | Other | | | 012100021364 | | | NC | No | | | No | | 2 | 149 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 31-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021358 | | | FL | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 22-APR-21 | Administrative | | $150 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021346 | | | WV | No | | | No | | 0 | 108 |
| Uber Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 3/3/2021 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $8,438 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100021 | Helen Blohm Esq. | 28-APR-21 | CA | Yes | Christina Kerner | Brock & Gonzales, LLP | No | | 1 | 235 |
| United Built Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/3/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | $92,190 | $400,000 | $750 | 0% | 100% | | | | | | | 012100021 | Richard L. Reed Esq. | 19-APR-21 | TX | Yes | David Sander | The Law Offices of Alex R. Hern | No | | 8 | 6 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/3/2021 | 19-NOV-21 | Awarded | $1,798 | $1,200 | $1,500 | 0% | 100% | $1,792 | $0 | | Other | $0 | $0 | 012100021 | Ira J. Smotherman Esq. | 02-JUL-21 | MT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2021 | 12-NOV-21 | Administrative | $929 | $680 | $0 | 0% | 0% | | | | | | | 012100021338 | | | TN | No | | | No | | 0 | 955 |
| Vision Academy Charter School | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 3/3/2021 | 22-FEB-22 | Dismissed on the Merits | | $150,000 | $2,430 | 0% | 100% | | | | | | | 012100021 | Richard C. McNeill Esq. | 22-OCT-21 | PA | No | | | No | | 0 | 1 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012100021439 | | | CA | No | | | No | | 1 | 32 |
| All In Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012100021 | Mark Joseph Sarni Esq. | 12-MAY-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 0 | 3 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2021 | 04-OCT-22 | Administrative | | $25 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021544 | | | IL | No | | | No | | 0 | 43 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/4/2021 | 01-JUN-21 | Withdrawn | | $43,956 | $0 | 0% | 0% | | | | | | | 012100021 | John H Perkins Esq. | 30-APR-21 | PA | No | | | No | | 0 | 10 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/4/2021 | 16-APR-21 | Administrative | | $10,661 | $0 | 0% | 0% | | | | | | | 012100021583 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/4/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $2,645 | $0 | 0% | 0% | | | | | | | 012100021674 | | | CA | No | | | Yes | | 5 | 457 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 012100021 | Anne Graham Bibeau Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $2,124 | $0 | 0% | 0% | | | | | | | 012100021 | Robert Shives, Jr. Esq. | 08-APR-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 012100021 | Aric J Garza Esq. | 03-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/4/2021 | 05-OCT-21 | Awarded | | $293 | $1,500 | 0% | 100% | $0 | $293 | | | $0 | $0 | 012100021 | Shawn K Aiken Esq. | 14-MAY-21 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012100021568 | | | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100021 | Sheila M. Cesarano Esq. | 09-APR-21 | DC | Yes | Fernando Peter Silva | Gowen Silva and Winograd | No | | 0 | 40 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $315 | $0 | 0% | 0% | | | | | | | 012100021659 | | | TX | No | | | No | | 1 | 189 |
| Brooks International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/4/2021 | 21-SEP-21 | Administrative | | $30,000 | $690 | 0% | 100% | | | | | | | 012100021 | D. Andrew Byrne Esq. | 07-MAY-21 | FL | No | | | No | | 0 | 1 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/4/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100021 | Mark Joseph Sarni Esq. | 12-MAY-21 | CA | Yes | David Cooper | Law Offices of Robert B. Moba | No | | 1 | 17 |
| CareCredit LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/4/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100021 | Carolyn Samiere Esq. | 26-JUN-21 | CA | No | | | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 07-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021559 | | | MO | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 07-APR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021561 | | | NY | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $445 | $0 | 0% | 0% | | | | | | | 012100021871 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 23-MAR-21 | Settled (including dismissal/consent order) | | $840,000 | $0 | 0% | 0% | | | | | | | 012100021527 | | | NY | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $407 | $0 | 0% | 0% | | | | | | | 012100021538 | | | KY | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/4/2021 | 12-OCT-21 | Awarded | $7,154 | $35,000 | $2,500 | 0% | 100% | $7,439 | $0 | | | $0 | $0 | 012100021 | Jeffrey J Davis Esq. | 03-JUN-21 | NC | No | | | No | In-Person | 0 | 527 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/4/2021 | 05-JAN-23 | Dismissed on the Merits | | $0 | $18,183 | 0% | 100% | | | | Other | | | 012100021 | Jeffrey T Johnson Esq. | 10-OCT-22 | AZ | Yes | Jennifer Barnes | Sandra Day O'Connor College o | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012100021587 | | | SC | No | | | No | | 0 | 467 |
| EHS Maryland, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/4/2021 | 13-SEP-22 | Awarded | $10,407 | $79,812 | $4,250 | 34% | 67% | $8,362 | $47,850 | | | $0 | $0 | 012100021 | Howard G. Goldberg Esq. | 11-MAY-21 | MD | Yes | Tarrant Lomax | Tarrant H. Lomax, Esq., PC | No | In-Person | 0 | 1 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $149,999 | $1,250 | 0% | 100% | | | | | | | 012100021 | Scott L. Metzger Esq. | 18-MAY-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Fairchild, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $633 | 50% | 50% | | | | | | | 012100021 | Junius B. Cross Esq. | 03-NOV-21 | AR | Yes | Marshall Ney | Friday Eldredge & Clark LLP | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 29-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021669 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 171 |
| Good Health, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 3/4/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,885 | 0% | 100% | | | | | | | 012100021 | Carla D Barboza Esq. | 28-APR-21 | CA | Yes | Devon Lyon | Lyon Legal, P.C. | No | | 0 | 3 |
| Grassi & Co., Certified Public Account | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/4/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100021608 | | | NY | No | | | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 09-APR-21 | Withdrawn | | $324 | $0 | 0% | 0% | | | | | | | 012100021536 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | | | | | 012100021533 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 3/4/2021 | 07-APR-22 | Awarded | $128,950 | | $3,000 | 0% | 100% | $128,950 | $0 | | | $0 | $0 | 012100021 | Hon. Anita Rae Shapiro | 20-AUG-21 | CA | No | | | No | Conference | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 3/4/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | $81,755 | | $0 | 0% | 0% | | | | | | | 012100021673 | | | CA | Yes | Anna Roppo | Duckor Spradling Metzger & W | No | | 0 | 45 |
| Hansen Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/4/2021 | 25-APR-22 | Awarded | $57,107 | $0 | $1,250 | 50% | 50% | $10,823 | $0 | | | $7,500 | $0 | 012100021 | Jarrod J. White Esq. | 01-APR-21 | AL | Yes | James Coleman | J.P. Coleman Law, LLC | No | In-Person | 0 | 3 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 01-APR-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | | | | | 012100021579 | | | WA | No | | | No | | 2 | 1055 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/4/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $9,990 | 0% | 100% | | | | Other | | | 012100021 | Mary S. Jones Esq. | 19-MAY-21 | CA | Yes | Dana Douglas | The Douglas Law Group | No | | 0 | 18 |
| Lexington Law Firm, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/4/2021 | 25-MAR-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100021577 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012100021545 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 20-APR-21 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | | 012100021574 | | | TX | No | | | No | | 0 | 542 |
| NONE | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/4/2021 | 14-SEP-21 | Awarded | $20,499 | | $1,250 | 50% | 50% | $20,499 | $0 | | | $0 | $0 | 022100021 | Ben M. Ochoa Esq. | 11-JUN-21 | CO | Yes | Kevin Kinnear | Kinnear LLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/4/2021 | 22-NOV-21 | Awarded | $290,000 | $69,785 | $12,440 | 0% | 0% | $0 | $49,266 | Release of lien | | $0 | $0 | 012100021 | Walter K McDonough Esq. | 08-APR-21 | MA | Yes | Robert Hilson | Law Offices of Robert Philip Hil | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 17-APR-21 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012100021557 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 14-APR-21 | Administrative | | $2,890 | $0 | 0% | 0% | | | | Reinstatement | | | 012100021584 | | | GA | No | | | No | | 8 | 2151 |
| Power Home Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/4/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $61,110 | $0 | 0% | 0% | | | | | | | 012100021560 | | | SC | No | | | No | | 0 | 4 |
| Ranger Energy Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 3/4/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $750,000 | $175 | 0% | 100% | | | | Other | | | 012100021 | Sandra Lauro Esq. | 20-JUL-21 | TX | Yes | John Rogers | Rogers, LLP | No | | 0 | 4 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/4/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $123,000 | $0 | 0% | 0% | | | | | | | 022100021 | Charles R Baldwin | 22-JUN-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Riot Games | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 3/4/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $5,260 | 0% | 100% | | | | | | | 012100021 | Hon. Louise A LaMothe | 05-APR-21 | CA | Yes | Genie Harrison | Genie Harrison Law Firm, APC | No | | 0 | 1 |
| San Leandro Dental Studios | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/4/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100021 | Carolyn Samiere Esq. | 26-JUN-21 | CA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100021537 | | | CA | No | | | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100021 | Michael W Hawkins Esq. | 06-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012100021598 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 14-APR-21 | Withdrawn | | $889 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021565 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100021572 | | | WI | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 01-SEP-21 | Administrative | | $1,598 | $0 | 0% | 0% | | | | | | | 012100021569 | | | PA | No | | | No | | 2 | 149 |
| Randy Taylor Consulting, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 3/4/2021 | 12-MAY-22 | Awarded | $0 | | $50,457 | 0% | 100% | $0 | $0 | Declaratory judgment | | $226,978 | $0 | 012100021 | Gordon W Netzorg Esq. | 23-JUN-21 | CO | Yes | Matthew Buck | Redlaw | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012100021586 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100021578 | | | NC | No | | | No | | 0 | 2521 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $458 | $0 | 0% | 0% | | | | | | | 012100021526 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/4/2021 | 04-NOV-21 | Awarded | | $2,500 | $1,500 | 0% | 100% | $621 | $0 | | Other | $0 | $0 | 012100021 | Ben F Beckham Esq. | 21-MAY-21 | AL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2021 | 25-MAY-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100021563 | | | NC | No | | | No | | 1 | 2475 |
| Yancey Bros. Co. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/4/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | $200,000 | | $12,941 | 0% | 100% | | | Other | | | | 012100021 | Frank Andrews Lightmas, Jr. Esq. | 30-MAR-21 | GA | Yes | Daniel Snipes | Taulbee, Rushing, Snipes, Mars | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 26-AUG-21 | Dismissed on the Merits | $1,538 | $0 | $1,250 | 0% | 100% | | | | Other | | | 012100021 | Wallace K. Lightsey Esq. | 21-MAY-21 | SC | No | | | No | | 49 | 1420 |
| Amy's Kitchen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 3/5/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | | 012100021812 | | | CA | Yes | Roderick Bushnell | Law Office of Roderick P. Bushn | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | | 012100021 | Barry L Miller Esq. | 14-MAY-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | $2,337 | $2,500 | $0 | 0% | 0% | | | | | | | 012100021 | David R James Esq. | 14-MAY-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 15-MAY-21 | Settled (including dismissal/consent order) | | $3,840 | $0 | 0% | 0% | | | | | | | 012100021795 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 30-MAR-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100021789 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 27-SEP-21 | Dismissed on the Merits | | $282 | $1,500 | 0% | 100% | | | | | | | 012100021 | David M Barbour Esq. | 14-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 17-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100021806 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 05-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100021804 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012100021799 | | | TX | No | | | No | | 1 | 3521 |
| Axcess Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100022 | Kirk D. Yake Esq. | 16-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 5 |
| Beach Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/5/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | | 012100021 | Albert J. Bowden, III Esq. | 23-APR-21 | OH | No | | | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/5/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | | $20,000 | $2,975 | 0% | 100% | | | | | | | 012100021 | Gregory A Post Esq. | 06-APR-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 5 | 644 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 13-AUG-21 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | Other | | | 012100021 | H. David Luff Esq. | 05-MAY-21 | FL | No | | | No | | 1 | 270 |
| CKE Prime Investments | Business | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 19-MAR-21 | Administrative | $10,345 | | $0 | 0% | 0% | | | | | | 012100021706 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/5/2021 | 04-FEB-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100021 | Hon. Mary Deits | 09-SEP-21 | OR | No | | | Yes | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 05-MAY-21 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | 012100021787 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 07-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100021796 | | | UT | No | | | No | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/5/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100021 | Morris James Busca Esq. | 17-JUN-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012100021782 | | | AL | No | | | No | | 0 | 27 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100021778 | | | TX | No | | | No | | 0 | 27 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100022217 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $2,247 | $0 | 0% | 0% | | | | | | 012100021752 | | | NY | No | | | No | | 0 | 428 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/5/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 012100022 | Michael L Russell Esq. | 19-APR-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 12 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/5/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 012100021 | Jean M. Lawler Esq. | 02-JUL-21 | CA | Yes | D. Hess Panah | Law Offices of D. Hess Panah & | No | | 0 | 30 |
| Hallrich, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/5/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 012100021 | David A Schaefer Esq. | 27-APR-21 | OH | No | | | No | | 0 | 2 |
| Hallrich, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/5/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $744 | 0% | 100% | | | | | | 012100021 | Patricia Thomas Bittel Esq. | 27-APR-21 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 2 |
| Integrity Inspection Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/5/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,290 | 0% | 100% | | | | | | 012100021 | Joseph H Gillespie Esq.; William E Hartsfield | 29-JUN-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 3 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Laura M. Reich Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Richard D Warren Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Richard D Warren Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Robert A Goldstein | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Robert A Goldstein | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Steven M Guttell Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022036 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022040 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022027 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022048 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022038 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $100,001 | $0 | 0% | 0% | | | | | | 012100022033 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022086 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/5/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $61,250 | $0 | 0% | 0% | | | | | | 012100021800 | | | CA | Yes | Brian Heit | Heit Law Group, P.C. | No | | 0 | 1 |
| Niki Investments, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/5/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100021 | Robert D Coviello Esq. | 27-MAY-21 | CA | Yes | Fred Rispoli | Torklaw | No | | 0 | 1 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 3/5/2021 | 03-SEP-21 | Awarded | | $8,307 | $1,500 | 0% | 100% | $0 | $1,832 | | $0 | $0 | 012100021 | David A Schaefer Esq. | 12-JUN-21 | OH | No | | | Yes | | 0 | 23 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/5/2021 | 21-MAR-2 | Settled (including dismissal/consent order) | | $0 | $445 | 0% | 100% | | | | | | 012100021 | Jaime Ramon Esq. | 01-JUN-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/5/2021 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $23,388 | 0% | 100% | | | | | | 012100021 | Ruben D Campos Esq. | 23-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/5/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $5,575 | 0% | 100% | | | | | | 012100021 | Ruben D Campos Esq. | 20-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $462 | $0 | 0% | 0% | | | | | | 012100021781 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2021 | 08-APR-21 | Administrative | | $1,919 | $0 | 0% | 0% | | | | | | 012100021802 | | | VA | No | | | No | | 8 | 2151 |
| Premier Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/5/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012100021 | Morris James Busca Esq. | 17-JUN-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/5/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | Other | | | 012100021 | Steven J. Kaplan Esq. | 03-JUN-21 | CA | Yes | Jesse Stratos | Brock & Gonzales, LLP | No | | 0 | 17 |
| Route 1 Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/5/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100021803 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Schneider & Nelson | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/5/2021 | 16-APR-21 | Administrative | | $29,529 | $0 | 0% | 0% | | | | | | 012100021751 | | | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100021768 | | | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100021792 | | | PA | No | | | No | | 1 | 755 |
| Unify Financial Credit Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/5/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $200,000 | $1,845 | 0% | 100% | | | | | | 012100021 | Hon. Anne Ashby | 13-APR-21 | TX | Yes | Dan Boyd | Boyd & Stapleton, Attorneys at | No | | 0 | 1 |
| DCH Korean Imports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2021 | 27-JAN-23 | Settled (including dismissal/consent order) | | $24,568 | $1,250 | 0% | 100% | | | Recission | | | 012100021 | Gayle Lenore Eskridge Esq. | 12-JUN-21 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 1 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/7/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100021 | Joseph P. Canuso Esq. | 12-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 15 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/7/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100021 | Michael A. Glasser Esq. | 29-APR-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 15 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/7/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100021 | P.B. "Lynn" Walker-Coffey Esq. | 21-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 15 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/7/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100021865 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 15 |
| Atlantic Engineering & Contruction LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/7/2021 | 02-AUG-21 | Awarded | $30,509 | $66,000 | $1,250 | 100% | 50% | $0 | $10,050 | | $0 | $0 | 012100021 | Steven A Berkowitz Esq. | 17-APR-21 | NJ | Yes | James Cutler | | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2021 | 17-APR-21 | Administrative | | $64 | $0 | 0% | 0% | | | | | | 012100021867 | | | TX | No | | | No | | 5 | 644 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2021 | 18-APR-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100021 | Charles P. Yezbak, III Esq. | 05-NOV-21 | TN | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/8/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100022266 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2021 | 28-DEC-21 | Withdrawn | | $340,420 | $0 | 0% | 0% | | | Other | | | 012100022113 | | | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | Declarator | Other | | | 012100022 | Adam Lewis Ross Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 31-OCT-23 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | Declarator | Other | | | 012100022 | Jonathan B Gilbert Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100022 | Laura Wetsch Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100022 | Reagan H. Weaver Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100022 | Steven T Aceto Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100022 | Tracy T. James Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Arivo Acceptance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $39,166 | $2,500 | 0% | 100% | | | | | | 012100022 | Sonja J McGill Esq. | 21-OCT-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | Conference | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $2,400 | $750 | 0% | 100% | | | | | | 012100021 | Hon. Victor Howard | 17-MAY-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $3,215 | $0 | 0% | 0% | | | | | | 012100021976 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100021998 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100021991 | | | UT | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2021 | 03-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100021903 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $84,000 | $3,065 | 24% | 0% | | | | | | 022100022 | Denise Morris Hammond Esq. | 15-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 8 | 213 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/8/2021 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $10,200 | 0% | 100% | | | | | | 012100021 | Edith N Dinneen Esq. | 17-JUN-21 | CA | Yes | Lisa Watanabe-Peagler | Rise Law Firm, PC | No | | 178 | 42 |
| Coleman World Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 3/8/2021 | 02-AUG-22 | Awarded | | $0 | $16,541 | 0% | 100% | $0 | $37,242 | Other | $0 | $34,826 | 012100022 | Allen Schreiber Esq. | 08-APR-21 | AL | Yes | Allen Arnold | Allen D. Arnold, LLC | No | In-Person | 0 | 1 |
| Castle Hills Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $39,166 | $2,500 | 0% | 0% | | | | | | 012100022 | Sonja J McGill Esq. | 21-OCT-21 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | Conference | 0 | 1 |
| Ceaser Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/8/2021 | 09-MAR-2 | Awarded | | $325,764 | $2,803 | 100% | 100% | $0 | $325,764 | | $0 | $0 | 022100025 | Gary J. Giepert Esq. | 15-SEP-21 | LA | Yes | Edward Laperouse | Laperouse, APLC | No | Videoconf | 2 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 27-APR-21 | Administrative | | $163 | $0 | 0% | 0% | | | Other | | | 012100022007 | | | MI | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 06-MAY-21 | Administrative | | $1,870 | $0 | 0% | 0% | | | | | | 012100021989 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $347 | $0 | 0% | 0% | | | | | | 012100021996 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 20-OCT-21 | Withdrawn | | $2,500 | $1,500 | 0% | 100% | | | | | | 012100021 | Robert L Byman Esq. | 11-JUN-21 | IL | No | | | No | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | $7,674 | $19,903 | $0 | 0% | 0% | | | | | | 012100021 | Rafael A Porrata-Doria | 22-JUN-21 | PA | Yes | David Dunn | David Dunn Law Offices PC | No | | 3 | 189 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 13-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100022 | William H. Dulaney Esq. | 14-MAY-21 | FL | Yes | Octavio Gomez | Morgan & Morgan, PA | No | | 0 | 501 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/8/2021 | 25-OCT-21 | Withdrawn | | $65,500 | $2,231 | 0% | 100% | | | | | | 012100022 | Barbara Kong-Brown Esq. | 23-APR-21 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 4 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/8/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,948 | 0% | 100% | | | Other | | | 012100021 | Janice L. Sperow Esq. | 02-APR-21 | CA | Yes | Jesse Stratos | Brock & Gonzales, LLP | No | | 6 | 136 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/8/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $2,070 | 0% | 100% | | | Other | | | 012100022 | Christine Masters Esq. | 23-JUN-21 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 8 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/8/2021 | 20-OCT-21 | Awarded | $13,216 | | $2,250 | 0% | 100% | $13,216 | $0 | | $0 | $0 | 012100021 | Lori Lovgren Esq. | 12-MAY-21 | FL | Yes | David Strauss | Strauss Law Firm | Yes | | 0 | 69 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | $13,041 | | $2,500 | 0% | 100% | | | | | | 012100021 | Robert A. Alston Esq. | 18-MAY-21 | PA | No | | | No | | 0 | 69 |
| Eagle Security Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 3/8/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012100022 | Hon. Patrick Walsh (Ret.) | 21-MAY-21 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 1 |
| EQT Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/8/2021 | 01-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $6,260 | 0% | 100% | | | Other | | | 012100021 | Richard "Rick" Bales; Stephen H Jordan Esq. | 10-MAY-21 | PA | Yes | Michael Megrey | Woomer & Talarico, LLC | No | | 0 | 3 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/8/2021 | 05-OCT-21 | Administrative | | $1,456 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100022003 | | | AZ | No | | | No | | 0 | 28 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/8/2021 | 26-MAY-21 | Dismissed on the Merits | | $0 | $325 | 0% | 100% | | | OtherReinstatement | | | 012100021 | Barry Goldman Esq. | 03-MAY-21 | MI | No | | | No | | 0 | 14 |
| First Automotive Service Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $19,903 | $0 | 0% | 0% | | | | | | 012100021 | Rafael A Porrata-Doria | 22-JUN-21 | PA | Yes | David Dunn | David Dunn Law Offices PC | No | | 0 | 6 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2021 | 04-APR-22 | Withdrawn | | $1,770 | $0 | 0% | 0% | | | | | | 012100021 | Dinita Leanne James Esq. | 02-SEP-21 | AZ | No | | | No | | 1 | 41 |
| Global Market Integration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/8/2021 | 24-OCT-22 | Awarded | $104,300 | $1,600,000 | $36,000 | 44% | 56% | $0 | $610,663 | | $0 | $96,609 | 012100021 | W. Jerry Hoover Esq. | 23-APR-21 | TX | Yes | Shannon Quadros | Quadros Migl & Crosby PLLC | No | Videoconf | 0 | 1 |
| Healthspring, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/8/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 012100022 | Michael L Russell Esq. | 30-MAR-21 | IN | Yes | Kyle Biesecker | Biesecker Dutkanych & Macer | No | | 0 | 1 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 23-SEP-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100021981 | | | OK | No | | | No | | 2 | 1055 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | David L Guerry Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | David L Guerry Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | David L Guerry Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Peter W Benner Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022105 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022019 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 04-MAY-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100022004 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100021994 | | | KY | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2021 | 19-APR-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100021 | Zohra Tejani Esq. | 22-JUL-21 | VA | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | $2,029 | $25,000 | $625 | 50% | 50% | | | | | | 012100022 | William R Mauck, Jr. Esq. | 30-APR-21 | VA | Yes | Melissa Huntley-Bosco | Ayers and Stolte, PC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 27-APR-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100021990 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 27-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100021982 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 27-APR-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100021980 | | | MD | No | | | No | | 8 | 2151 |
| Philip Street Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/8/2021 | 13-SEP-22 | Awarded | | $300,000 | $21,885 | 50% | 50% | $0 | $151,886 | | $0 | $70,000 | 012100022 | Mary Jo Gilsdorf Esq. | 14-APR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconf | 0 | 6 |
| Retail Merchandising Solutions Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/8/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $5,200 | 0% | 100% | | | | | | 012100022 | Marisa Ratinoff Esq. | 26-JUL-21 | CA | Yes | Arash Merpour | Merpour Law, Inc | No | | 0 | 2 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/8/2021 | 22-APR-22 | Awarded | | $183,000 | $12,880 | 8% | 92% | $0 | $144,501 | | $0 | $0 | 012100021 | Robert H. Buesing Esq. | 23-JUN-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | Videoconf | 1 | 14 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $116,000 | $990 | 50% | 50% | | | | | | 012100022 | Mike Piscitelli Esq. | 08-JUN-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $144,000 | $0 | 0% | 0% | | | | | | 012100022039 | | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Smart and Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/8/2021 | 25-AUG-22 | Dismissed on the Merits | | $500,000 | $9,263 | 0% | 100% | | | Declaratory judgmentOther | | | 012100021 | Michael R. Diliberto Esq. | 28-JUN-21 | CA | No | | | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 01-SEP-21 | Administrative | | $1,569 | $0 | 0% | 0% | | | | | | 012100021969 | | | PA | No | | | No | | 2 | 149 |
| Standard Pacific of Florida GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | $100,000 | $84,000 | $3,065 | 24% | 76% | | | | | | 022100022 | Denise Morris Hammond Esq. | 15-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 13 |
| Taylor-Made Deep Creek Vacations & | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/8/2021 | 30-SEP-21 | Awarded | | $15,000 | $4,000 | 0% | 100% | $0 | $10,328 | | $0 | $0 | 012100021 | Julie C Janofsky Esq. | 04-MAY-21 | MD | Yes | Chantal Kai-Lewis | Chantal Kai-Lewis, Attorney at | No | Videoconf | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/8/2021 | 07-OCT-22 | Awarded | | $5,246,361 | $25,000 | 0% | 100% | $0 | $2,454,650 | | $0 | $10,100 | 012100022 | Carol Kingsley Esq. | 17-JUN-21 | CA | Yes | Justin Berger | Cotchett, Pitre & McCarthy, LL | No | Videoconf | 2 | 471 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/8/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $84,000 | $3,065 | 24% | 0% | | | | | | 022100022 | Denise Morris Hammond Esq. | 15-JUL-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 17 |
| Valero Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/8/2021 | 06-JAN-23 | Withdrawn | | $0 | $350 | 0% | 100% | | | Other | | | 012100022 | Lynne M. Gomez Esq. | 07-MAY-21 | TX | Yes | Amie Augenstein | Gale Law Group, PLLC | No | | 0 | 16 |
| Wells Fargo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2021 | 07-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100022 | Jay David Hanson Esq. | 07-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 11 |
| Altamarea Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/9/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100022301 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 5 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2021 | 25-FEB-22 | Dismissed on the Merits | | $523 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100022 | Frank T Becker Esq. | 15-NOV-21 | KY | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/9/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $501 | $1,250 | 0% | 100% | | | | | | 012100022 | Stanley B Block Esq. | 27-MAY-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/9/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $446 | $1,250 | 0% | 100% | | | | | | 012100022 | Corbet F Bryant, Jr. Esq. | 07-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2021 | 28-DEC-21 | Withdrawn | | $440,246 | $0 | 0% | 0% | | | Other | | | 012100022 | David G. Anderson Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2021 | 28-DEC-21 | Withdrawn | | $840,212 | $0 | 0% | 0% | | | Other | | | 012100022 | Steven M. Berman Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | OtherDecl | Other | | | 012100022 | Michele A Ledo Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/9/2021 | 28-OCT-21 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100022 | Michael D Briggs Esq. | 14-MAY-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 24-SEP-21 | Dismissed on the Merits | | $9,000 | $1,500 | 0% | 100% | | | | | | 012100022 | Judith B. Greene Esq. | 07-JUN-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 07-APR-21 | Settled (including dismissal/consent order) | | $940 | $0 | 0% | 0% | | | | | | 012100022257 | | | KS | No | | | No | | 1 | 3521 |
| Burlington Coat Factory Direct Corpor | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/9/2021 | 20-JUN-23 | Settled (including dismissal/consent order) | | $0 | $52,428 | 0% | 100% | | | | | | 012100022 | Robert D. Vogel Esq. | 23-APR-21 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 1 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/9/2021 | 27-JUL-21 | Awarded | | $74,000 | $1,250 | 50% | 50% | $0 | $35,215 | | $0 | $0 | 012100022 | Keith Webb Esq. | 13-APR-21 | TX | Yes | Michael Tobolowsky | Toboloswky, PC | No | Videoconf | 0 | 18 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $62 | $0 | 0% | 0% | | | | | | 012100022236 | | | MI | No | | | No | | 0 | 467 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $8,475 | $0 | 0% | 0% | | | | | | 012100022227 | | | TX | No | | | No | | 1 | 60 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $249,999 | $0 | 0% | 0% | | | | | | 012100022 | Dan H Deuprey Esq. | 28-APR-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 26 |
| Fairfield Hy, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $24,666 | $0 | 0% | 0% | | | | | | 012100022285 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 04-MAY-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100022235 | | | IL | No | | | No | | 0 | 127 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Alida Camp Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Bethany L Appleby Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Brian C. Free Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | David L Guerry Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | David L Guerry Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Richard D Warren Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Richard D Warren Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Richard D Warren Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Stephen Bullock Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022 | Sterling A Spainhour Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022172 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022177 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022176 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022184 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100022178 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| JKC Palm Springs Automotive, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 3/9/2021 | 04-JUN-21 | Withdrawn | | $44,500 | $0 | 0% | 0% | | | | | | 012100022293 | | | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| JP Morgan Chase & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/9/2021 | 03-MAY-2 | Dismissed on the Merits | | $0 | $21,605 | 0% | 100% | | | | | | 012100022 | Theresa S Lloyd Esq. | 18-MAY-21 | MI | Yes | Jan Jeffrey Rubinstein | The Rubinstein Law Firm | No | | 2 | 11 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 17-FEB-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100022 | Alan S. Petlak Esq. | 24-SEP-21 | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 13-JAN-22 | Administrative | | $1,240 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100022230 | | | LA | No | | | No | | 6 | 414 |
| Kilcrease Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $172,591 | $553 | 50% | 50% | | | | | | 012100022 | Rosemary H. Hayes Esq. | 10-JUN-21 | FL | Yes | Stanley Plappert | The Florida Legal Advocacy Gro | No | | 0 | 1 |
| LMS Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2021 | 20-JUL-21 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | 012100022 | Steward (Sam) A. Sparks III Esq. | 14-APR-21 | GA | No | | | No | | 0 | 2 |
| Maker Foundation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 07-JUN-22 | Dismissed on the Merits | | $700,000 | $21,750 | 0% | 100% | | | | | | 012100022 | Melissa Hubbard Esq.; Stefan D. Stein Esq. | 02-SEP-21 | OR | Yes | Adam Heder | Harris Berne Christensen LLP | No | | 0 | 1 |
| Mike Smith Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | | $48,500 | $1,250 | 0% | 100% | | | | | | 012100022 | June A. Mann Esq. | 29-SEP-21 | TX | Yes | Rodney Townsend | Townsend Law Firm, PC | No | | 0 | 1 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $259,147 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100022 | Hon. Michael Bustamante | 03-JUN-21 | NM | Yes | David Kramer | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 05-OCT-21 | Dismissed on the Merits | | $6,922 | $1,250 | 0% | 100% | | | | | | 012100022 | Charles Pereyra-Suarez Esq. | 24-JUN-21 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 11-MAY-21 | Administrative | | $3,144 | $0 | 0% | 0% | | | | | | 012100022255 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 25-AUG-21 | Dismissed on the Merits | $5,340 | $5,340 | $750 | 0% | 100% | | | | | | 012100022 | James C Moore Esq. | 19-MAY-21 | NY | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/9/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100022249 | | | FL | No | | | No | | 0 | 27 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2021 | 23-APR-21 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100022233 | | | MD | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2021 | 30-JUL-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | 012100022260 | | | TX | No | | | No | | 2 | 149 |
| Wolgast Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/9/2021 | 13-SEP-21 | Awarded | $45,422 | $75,000 | $1,250 | 100% | 0% | $38,728 | $0 | | $0 | $0 | 012100022 | Maria L Meldrum Esq. | 08-APR-21 | MI | Yes | Shaun Willis | Willis Law | No | In-Person | 5 | 7 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/10/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $275,000 | $2,385 | 0% | 100% | | | | | | 012100022 | Amy Semmel Esq. | 14-MAY-21 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 1 | 58 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/10/2021 | 14-JUL-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100022 | Ronald Birch Esq. | 26-APR-21 | DC | No | | | Yes | | 2 | 585 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/10/2021 | 29-OCT-21 | Awarded | | $2,965 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100022 | Jay Safer Esq. | 26-APR-21 | NY | No | | | Yes | | 2 | 585 |
| American Auto Shield, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/10/2021 | 18-AUG-21 | Withdrawn | | $1,182 | $0 | 0% | 0% | | | | | | | 012100022876 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | | | | | 012100022350 | | | MI | Yes | Christopher Stackpoole | Christopher Stackpoole, Esq. | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/10/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100022 | Tracy T. James Esq. | 07-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield of Florida | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/10/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100022 | Paula K Konikoff | 07-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 3 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | OtherDeclaratory judgment | | | | 012100022 | Angela Newell Gray Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Jeffrey J Davis Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 05-MAY-21 | Settled (including dismissal/consent order) | | $1,289 | $0 | 0% | 0% | | | | | | | 012100022373 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 10-SEP-21 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | 012100022 | Hon. Richard W McKenzie | 17-MAY-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,250 | $750 | 0% | 100% | | | | | | | 012100022 | Lewis L Maltby Esq. | 09-APR-21 | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 30-APR-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012100022359 | | | OK | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 06-APR-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012100022383 | | | OK | No | | | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Steven Richard Sauer Esq. | 21-JUN-21 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 26 |
| CarShield, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/10/2021 | 18-AUG-21 | Withdrawn | | $1,182 | $0 | 0% | 0% | | | | | | | 012100022876 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 03-MAY-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012100022385 | | | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100022384 | | | OK | No | | | No | | 1 | 270 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 12-APR-21 | Administrative | | $503 | $0 | 0% | 0% | | | | | | | 012100022388 | | | VA | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $392 | $1,250 | 0% | 100% | | | | | | | 012100022 | Kristen E Hudson Esq. | 26-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| United Health Services of Delaware, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 3/10/2021 | 03-DEC-21 | Awarded | | $0 | $12,963 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100022 | Stacey L. Cushner Esq. | 19-MAY-21 | MA | Yes | Adam Rooks | Fogelman Law | No | Videoconfe | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | $1,706 | $0 | $2,500 | 0% | 100% | | | | | | | 012100022 | Kimberlee Kovach Esq. | 22-APR-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Genesis Administrative Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/10/2021 | 16-SEP-22 | Awarded | | $0 | $13,475 | 0% | 100% | $0 | $0 | | | $0 | $35,089 | 012100022 | Michael Marks Esq. | 08-JUL-21 | VT | Yes | Alexander Dean | Barr Sternberg Moss Silver & N | No | Videoconfe | 1 | 6 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | | 012100022 | Leslie W Langbein Esq. | 14-MAY-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/10/2021 | 18-APR-22 | Settled (including dismissal/consent order) | $143,919 | $0 | $5,000 | 0% | 100% | | | | | | | 012100022 | Richard R Mainland Esq. | 14-MAY-21 | CA | Yes | Christopher Grivakes | Affeld Grivakes Zucker, LLP | No | Videoconfe | 0 | 45 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/10/2021 | 07-APR-22 | Awarded | $167,109 | | $2,500 | 0% | 100% | $167,109 | $0 | | | $0 | $0 | 012100022 | John E Ohashi Esq. | 24-MAY-21 | CA | No | | | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/10/2021 | 28-OCT-21 | Awarded | $257,988 | | $2,000 | 0% | 100% | $195,941 | $0 | | | $0 | $0 | 012100022 | Max J. Sprecher Esq. | 14-MAY-21 | CA | No | | | Yes | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/10/2021 | 19-OCT-21 | Awarded | $33,318 | | $2,500 | 0% | 100% | $34,833 | $0 | | | $0 | $0 | 012100022 | Lori B. Sanford Esq. | 14-MAY-21 | PA | No | | | No | Videoconfe | 0 | 164 |
| Highbee LANCOMS, LP | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/10/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $0 | $413 | 0% | 100% | | | | | | | 012100022 | Diane Sorensen Esq. | 05-APR-21 | CO | Yes | Sara Green | Bachus & Schanker, LLC | No | | 0 | 1 |
| ICON Health & Fitness, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2021 | 20-AUG-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 012100022 | Donald W. Niles Esq. | 30-APR-21 | OH | Yes | Terence Coates | Markovits, Stock & DeMarco, L | No | Conference | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2021 | 15-AUG-22 | Withdrawn | $86,000 | $86,000 | $2,430 | 19% | 81% | | | | | | | 022000156 | Roger J. Peters Esq. | 26-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/10/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,320 | 0% | 100% | | | | | | | 012100022 | William A Quinby Esq. | 02-JUN-21 | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 8 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/10/2021 | 09-SEP-21 | Awarded | $16,979 | $76,000 | $7,628 | 50% | 50% | $6,463 | $6,456 | | | $0 | $0 | 012100022 | Frank S. Hamlin Esq. | 28-APR-21 | AR | Yes | John Pettie | Pettie & Meitzen, PLLC | No | In-Person | 0 | 0 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/10/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $0 | $22,815 | 0% | 100% | | | | | | | 012100022 | Dave Carothers Esq. | 06-APR-21 | CA | Yes | Sang (James) Park | PARK APC | No | | 0 | 18 |
| Orkin | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/10/2021 | 19-MAY-2 | Dismissed on the Merits | | $0 | $2,075 | 0% | 100% | | | | | | | 012100022 | William J. (Bill) Holloway Esq. | 06-OCT-22 | IL | No | | | No | | 3 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 04-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100022400 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 22-JUL-21 | Dismissed on the Merits | $0 | $18,529 | $1,500 | 0% | 100% | | | | | | | 012100022 | Taylor Tapley Daly Esq. | 11-MAY-21 | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 22-APR-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012100022391 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $7,748 | $0 | 0% | 0% | | | | Reinstatement | | | 012100022356 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 16-APR-21 | Administrative | | $1,196 | $0 | 0% | 0% | | | | | | | 012100022428 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 12-APR-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100022398 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 27-APR-21 | Administrative | | $320 | $0 | 0% | 0% | | | | | | | 012100022351 | | | TX | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2021 | 15-AUG-22 | Withdrawn | | $86,000 | $2,430 | 19% | 0% | | | | | | | 022000156 | Roger J. Peters Esq. | 26-MAY-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 19-MAY-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022345 | | | NJ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2021 | 29-APR-21 | Administrative | | $5,500 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022369 | | | SC | No | | | No | | 1 | 755 |
| The St. James | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/10/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 012100022 | Yolanda D Montgomery Esq. | 27-JUL-21 | VA | Yes | John Cook | Cook Craig & Francuzenko, PLL | No | | 0 | 1 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/10/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $4,375 | 0% | 100% | | | | | | | 012100022 | Hon. Sherrill David Luke | 12-APR-21 | CA | Yes | Virginia Ksadzhikyan | BB Law Group LLP | No | | 0 | 23 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2021 | 04-MAY-21 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012100022349 | | | NV | No | | | No | | 1 | 2475 |
| Abercrombie & Fitch, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2021 | 12-MAY-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012100022652 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 3 |
| ACV Auctions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/11/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012100022 | Hon. L. Paul Kehoe | 05-MAY-21 | KY | Yes | Joseph Asay | Morgan & Morgan, P.A. | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | | 012100022656 | | | WA | No | | | No | | 5 | 457 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2021 | 29-DEC-21 | Withdrawn | | $15,286 | $0 | 0% | 0% | | | | Other | | | 012100022 | Sean P. Healy Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Adam Lewis Ross Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 012100022 | Dailey J Derr Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | James H. Locus, Jr. Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Jonathan B Gilbert Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Michele A Ledo Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 012100022 | Steve Hedges Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100022618 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 21-DEC-21 | Awarded | $964 | $2,200 | $1,500 | 0% | 100% | $964 | $0 | | | $0 | $0 | 012100022 | Mollie M. Pawlosky Esq. | 18-MAY-21 | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $960 | $0 | 0% | 0% | | | | | | | 012100022545 | | | NV | No | | | No | | 1 | 3521 |
| Atlantic Design & Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100022638 | | | GA | Yes | David Merbaum | Merbaum & Becker, PC | No | | 0 | 1 |
| Camping World RV Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $185,962 | $1,250 | 0% | 100% | | | | | | | 012100022 | Mary Margaret Bush Esq. | 14-MAY-21 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 7 |
| Cedar Ridge Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/11/2021 | 02-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012100022607 | | | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 1 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 03-MAY-21 | Administrative | | $170 | $0 | 0% | 0% | | | | | | | 012100022564 | | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 03-MAY-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100022544 | | | SC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 15-AUG-22 | Dismissed on the Merits | | $1,800 | $1,500 | 0% | 100% | | | | | | | 012100022 | Scott St. Marie Esq. | 27-AUG-21 | NY | No | | | Yes | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | | 012100022 | Scott L. Metzger Esq. | 15-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012100022559 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 17-MAY-21 | Administrative | | $207 | $0 | 0% | 0% | | | | | | | 012100022558 | | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 25-MAY-21 | Administrative | | $194 | $0 | 0% | 0% | | | | | | | 012100022557 | | | WA | No | | | No | | 5 | 573 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/11/2021 | 26-MAY-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100022549 | | | MN | No | | | No | | 0 | 3 |
| CSAA Insurance Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 3/11/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | Other | | | 012100022 | Dana Welch Esq. | 11-MAY-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 1 | 2 |
| EFN West Palm Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/11/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100022 | Rocco Cafaro Esq. | 06-MAY-21 | FL | Yes | Jordan Isringhaus | Swift, Isringhaus & Dubbeld, PA | No | | 0 | 3 |
| First American Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 3/11/2021 | 29-SEP-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | | 012100022 | Helen Blohm Esq. | 10-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | | 012100022616 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 08-APR-21 | Settled (including dismissal/consent order) | | $1,780 | $0 | 0% | 0% | | | | | | | 012100022619 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012100022574 | | | OR | No | | | No | | 6 | 414 |
| K.H. Investors, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/11/2021 | 22-AUG-22 | Awarded | $2,000,000 | $100,000 | $31,750 | 0% | 100% | $130,001 | $0 | | | $0 | $0 | 012100022 | Elliot B. Platt Esq. | 23-JUL-21 | PA | Yes | Paul Rosen | Spector, Gadon, Rosen, Vinci, F | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/11/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $550 | 0% | 100% | | | | | | | 012100022 | Hon. Suzanne Segal | 02-JUL-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Mesa Airlines, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 3/11/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $125,000 | $1,500 | 0% | 100% | | | | Other | | | 012100022 | Amy L Lieberman Esq. | 29-APR-21 | TX | Yes | Jacques Leeds | Leeds Law Firm, PLLC | No | | 0 | 4 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | Other | | | 012100022516 | | | NJ | No | | | No | | 3 | 43 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/11/2021 | 02-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012100022607 | | | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/11/2021 | 08-FEB-24 | Awarded | | $300,000 | $15,390 | 100% | 0% | $0 | $14,630 | | | $0 | $0 | 012100022 | Marvin Laws Esq. | 03-AUG-21 | OK | Yes | Keith Barrett | Rieger Law Group, PLLC | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/11/2021 | 08-FEB-24 | Awarded | | $300,000 | $15,390 | 100% | 0% | $0 | $14,630 | | | $0 | $0 | 012100022 | Marvin Laws Esq. | 03-AUG-21 | OK | Yes | Keith Barrett | Rieger Law Group, PLLC | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/11/2021 | 08-FEB-24 | Awarded | | $300,000 | $15,390 | 100% | 0% | $0 | $14,630 | | | $0 | $0 | 012100022 | Marvin Laws Esq. | 03-AUG-21 | OK | Yes | Keith Barrett | Rieger Law Group, PLLC | No | In-Person | 0 | 0 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $510 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022577 | | | NY | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $259 | $0 | 0% | 0% | | | | | | | 012100022563 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 19-APR-21 | Withdrawn | | $5,508 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100022576 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 19-MAY-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100022562 | | | GA | No | | | No | | 8 | 2151 |
| Santander Consumer USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/11/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $11,025 | 0% | 100% | | | | | | | 012100022 | Hon. Nancy A. Thomas | 07-JUN-21 | NY | Yes | Matthew Berman | Valli Kane & Vagnini, LLP | No | | 1 | 1350 |
| Southern Energy Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/11/2021 | 02-APR-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012100022607 | | | AL | Yes | Joseph McCorquodale | McCorquodale & McCorquodal | No | | 0 | 28 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 31-AUG-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012100022554 | | | AR | No | | | No | | 2 | 149 |
| Titan Factory Direct Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/11/2021 | 08-FEB-24 | Awarded | | $300,000 | $15,390 | 100% | 50% | $0 | $14,630 | | | $85,717 | $0 | 012100022 | Marvin Laws Esq. | 03-AUG-21 | OK | Yes | Keith Barrett | Rieger Law Group, PLLC | No | In-Person | 0 | 4 |
| Vivint, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $1,128 | $1,250 | 0% | 100% | | | | | | | 012100022 | Leslie W Langbein Esq. | 10-SEP-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 1 | 6 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2021 | 06-MAY-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100022540 | | | AL | No | | | No | | 1 | 2475 |
| Advanced Dental Materials, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/12/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,285 | 0% | 100% | | | | Other | | | 012100022 | Gary S Salzman Esq. | 26-APR-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2021 | 19-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022712 | | | IN | No | | | No | | 0 | 43 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $1,005 | $0 | 0% | 0% | | | | | | | 012100022704 | | | NJ | No | | | No | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 16-APR-21 | Settled (including dismissal/consent order) | | $2,467 | $0 | 0% | 0% | | | | | | | 012100022727 | | | FL | No | | | No | | 0 | 127 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Henry Wise Gorham Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | M. Keith Kapp Esq. | 08-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | $0 | $0 | $4,500 | 0% | 100% | | | Declarator | Other | | | 012100022 | Mark E. Baker Esq. | 14-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Michele A Ledo Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Sabrina Hsin Hua Lee Esq. | 08-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $496 | $0 | 0% | 0% | | | | | | | 012100022 | Gerald M. Birnberg Esq. | 09-JUN-21 | TX | No | | | No | | 1 | 3521 |
| Autonation Ford North Canton | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $14,128 | $0 | 0% | 0% | | | | | | | 012100022696 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100022822 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 40 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2021 | 26-APR-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012100022716 | | | NY | No | | | No | | 5 | 644 |
| Crestbrook Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | $455,262 | $994,220 | $6,085 | 24% | 19% | | | | | | | 012100022 | Adrian L. Bastianelli Esq. | 16-APR-21 | MD | Yes | Michael Neary | Lerch, Early & Brewer, CHTD | No | | 0 | 1 |
| Financial Planning Analysts LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 13-JAN-22 | Dismissed on the Merits | | $350,000 | $2,500 | 0% | 100% | | | | | | | 012100022 | Michael Einbinder Esq. | 02-JUL-21 | NY | Yes | Irwin Weltz | Weltz Kakos Gerbi Wolinetz Vo | No | | 0 | 1 |
| GMBC Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/12/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $499,999 | $1,840 | 50% | 50% | | | | | | | 012100022 | Peter V. Dessau Esq. | 12-APR-21 | CA | Yes | Charles Hellstrom | Willoughby Stuart Bening & Co | No | | 0 | 1 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/12/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | $37,008 | | $0 | 0% | 0% | | | | | | | 012100022840 | | | CA | No | | | No | | 0 | 164 |
| Hillstone Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 3/12/2021 | 31-MAY-2 | Settled (including dismissal/consent order) | | $0 | $6,030 | 0% | 100% | | | | | | | 012100022 | E. Gary Spitko Esq. | 03-MAY-21 | CA | Yes | Howard Magee | Diversity Law Group, P.C. | No | Conference | 0 | 3 |
| Hire Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/12/2021 | 21-JAN-22 | Dismissed on the Merits | | $0 | $8,180 | 0% | 100% | | | | | | | 012100022 | Allen Schreiber Esq. | 30-APR-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 5 |
| Ideal Image | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2021 | 28-SEP-21 | Withdrawn | | $3,116 | $0 | 0% | 0% | | | | | | | 012100022 | Michael A. Abel Esq. | 12-JUL-21 | FL | No | | | No | | 2 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022733 | | | MN | No | | | No | | 6 | 414 |
| M&M Builders and Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $994,220 | $6,085 | 24% | 36% | | | | | | | 012100022 | Adrian L. Bastianelli Esq. | 16-APR-21 | MD | Yes | Michael Neary | Lerch, Early & Brewer, CHTD | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2021 | 30-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022688 | | | TX | Yes | Winlock Brown | University of Texas Law | No | | 3 | 43 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Amy Jean Schmitz | 30-JUN-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Hon. Larry Schwartz | 02-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | J. Franklin McCreary Esq. | 30-JUL-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Michael Sauer Esq. | 30-JUN-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Paul Cottrell Esq. | 10-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100022 | R. Thomas Dunn Esq. | 08-SEP-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100022 | Saloni Mavani Esq. | 09-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| NetCredit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | | 012100022720 | | | WI | No | | | No | | 0 | 8 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 14-MAY-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100022722 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 18-MAY-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012100022731 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 05-AUG-21 | Withdrawn | | $9,732 | $0 | 0% | 0% | | | | | | | 012100022711 | | | RI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 25-MAY-21 | Administrative | | $1,672 | $0 | 0% | 0% | | | | | | | 012100022743 | | | UT | No | | | No | | 8 | 2151 |
| Perry Charnoff PLLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/12/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $994,220 | $6,085 | 24% | 19% | | | | | | | 012100022 | Adrian L. Bastianelli Esq. | 16-APR-21 | MD | Yes | Michael Neary | Lerch, Early & Brewer, CHTD | No | | 0 | 1 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/12/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012100022735 | | | NJ | No | | | No | | 0 | 27 |
| Rossi Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $18,083 | $0 | 0% | 0% | | | | | | | 012100022 | Suzanne M. McSorley Esq. | 16-JUN-21 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 1 |
| Southern Technical College | Consumer | AAA Clause | Consumer | Education | | --- | 3/12/2021 | 18-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100022791 | | | FL | Yes | Joshua Eggnatz | Eggnatz Pascucci, PA | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022714 | | | TN | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 17-NOV-21 | Dismissed on the Merits | | $13,500 | $1,500 | 0% | 100% | | | | | | | 012100022 | Kenneth W. Sukhia Esq. | 15-JUL-21 | FL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 01-SEP-21 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012100022707 | | | IL | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 31-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100022730 | | | MD | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 01-SEP-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100022732 | | | NC | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 01-SEP-21 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012100022737 | | | NY | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2021 | 01-SEP-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100022741 | | | TX | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/12/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $57,700 | $1,250 | 0% | 100% | | | | | | | 012100022 | Hon. Katherine Dupuis (Ret.) | 17-JUN-21 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 1 | 100 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2021 | 04-MAY-21 | Administrative | | $12,896 | $0 | 0% | 0% | | | | | | | 012100022746 | | | NC | No | | | No | | 0 | 108 |
| Twin Cities Community Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/12/2021 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | Other | | | 012100022 | Hon. Howard R Broadman | 20-APR-21 | CA | Yes | Joseph Avrahamy | Law Offices of Joseph Y. Avraha | No | | 0 | 2 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/12/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $157,935 | $1,250 | 0% | 100% | | | | | | | 012100022 | George B. Piggott Esq. | 25-JUN-21 | CA | Yes | Mitchell Reed Sussman | Law Offices of Mitchell Reed Su | No | | 0 | 21 |
| Blue Starfish LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/13/2021 | 09-SEP-21 | Awarded | | $82,994 | $1,250 | 50% | 100% | $0 | $82,994 | | | $0 | $12,500 | 012100022 | Marcy Higbie Esq. | 20-APR-21 | TX | Yes | Ashima Chock | Offces of Alex Hernandez | No | Videoconfe | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100022855 | | | MI | No | | | No | | 0 | 82 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100022854 | | | MI | No | | | No | | 1 | 2 |
| Power Home Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/13/2021 | 03-AUG-21 | Awarded | | $55,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012100022 | Christian Hauser Esq. | 20-APR-21 | MI | No | | | No | In-Person | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100022853 | | | MI | No | | | No | | 0 | 425 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Lee T Silver Esq. | 07-JUN-21 | MI | No | | | No | | 3 | 1 |
| Bogusz Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/14/2021 | 28-JUN-21 | Awarded | $13,008 | | $1,250 | 100% | 50% | $13,008 | $0 | | | $0 | $0 | 012100022 | Maria L Meldrum Esq. | 05-APR-21 | MI | Yes | John Finn | | No | Videoconfe | 0 | 1 |
| Level 10 Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/14/2021 | 20-JUL-21 | Awarded | | $80,122 | $1,250 | 50% | 50% | $0 | $80,122 | | | $0 | $0 | 012100022 | H. Mark Hamlet Esq. | 09-APR-21 | SC | Yes | Charles Jordan | Pearce Law Group, P.C. | No | Videoconfe | 0 | 2 |
| PTGMB | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $74,823 | $1,250 | 0% | 100% | | | | | | | 012100022 | John Charles Lautsch Esq. | 01-JUL-21 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 2 |
| Advanced Building Consultants, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/15/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | $1 | | $0 | 0% | 0% | | | | | | | 012100022924 | | | WA | Yes | JD Bristol | Washington Legal Services PLL( | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/15/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $3,150 | $1,250 | 0% | 100% | | | | | | | 012100023 | Judith B. Greene Esq. | 13-MAY-21 | FL | Yes | Brenda Schamy | DiSchino & Schamy, PLLC | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/15/2021 | 13-APR-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | | 012100022998 | | | CA | No | | | No | | 5 | 457 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2021 | 28-DEC-21 | Withdrawn | | $1,335,083 | $0 | 0% | 0% | | | | Other | | | 012100022 | Daniel A. Platt Esq. | 28-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100022 | Glenn William Brown, Jr. Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | $2,060 | $5,558 | $750 | 0% | 100% | | | | | | | 012100022 | Michael Denison Esq. | 04-JUN-21 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $1,856 | $0 | 0% | 0% | | | | | | | 012100022 | Frank T Becker Esq. | 13-MAY-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $1,076 | $0 | 0% | 0% | | | | | | | 012100023026 | | | OH | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 12-APR-22 | Dismissed on the Merits | $5,188 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012100022 | Lynne M. Gomez Esq. | 19-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 10-SEP-21 | Dismissed on the Merits | | $3,000 | $750 | 0% | 100% | | | | | | | 012100022 | Maralyn M English Esq. | 14-MAY-21 | UT | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 13-MAY-21 | Administrative | | $2,088 | $0 | 0% | 0% | | | | | | | 012100022976 | | | VA | No | | | No | | 5 | 644 |
| Consumer Portfolio Services, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2021 | 01-APR-21 | Administrative | $10,942 | | $0 | 0% | 0% | | | | | | | 012100022900 | | | CO | Yes | Troy Krenning | Law Office of Troy D. Krenning, | No | | 0 | 40 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $712 | $0 | 0% | 0% | | | | | | | 012100022946 | | | AZ | No | | | No | | 0 | 371 |
| Dabelstein Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/15/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $82,848 | $1,250 | 50% | 50% | | | | | | | 012100022 | Douglas H Anderson | 22-APR-21 | MA | Yes | Randy Spencer | Vieira & DiGianflippo, Ltd. | No | In-Person | 0 | 1 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/15/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $688 | 0% | 100% | | | | Other | | | 012100023 | Hon. Patricia Ann Yim Cowett | 12-JUL-21 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 8 |
| Dick's Sporting Goods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/15/2021 | 14-MAR-2 | Dismissed on the Merits | | $0 | $10,750 | 0% | 100% | | | | | | | 012100022 | Roger B. Jacobs Esq. | 06-AUG-21 | NJ | Yes | Louis Barbone | Jacobs & Barbone, PA | No | | 1 | 8 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/15/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | $243,175 | | $2,500 | 0% | 100% | | | | | | | 012100022 | Joseph E. Guimera Esq. | 02-JUN-21 | CA | Yes | Natasha Kohne | Akin Gump | No | | 0 | 164 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/15/2021 | 03-SEP-21 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100022 | Mary Patricia Benz Esq. | 30-APR-21 | IL | No | | | Yes | | 2 | 159 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 3/15/2021 | 14-JUL-21 | Withdrawn | $4,155 | | $0 | 0% | 0% | | | | | | | 012100023 | Charles H Oldham Esq. | 24-MAY-21 | AZ | No | | | No | | 0 | 0 |
| Pablo Creek Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/15/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $3,998 | $0 | 0% | 0% | | | | | | | 012100022932 | | | NY | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 19-MAY-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100022981 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 19-MAY-21 | Administrative | | $4,800 | $0 | 0% | 0% | | | | | | | 012100022977 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 12-MAY-21 | Administrative | | $600 | $0 | 0% | 0% | | | | Reinstatement | | | 012100022940 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 21-MAY-21 | Administrative | | $140 | $0 | 0% | 0% | | | | | | | 012100022990 | | | NY | No | | | No | | 8 | 2151 |
| Route 23 Kia, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022 | Lisa D Taylor Esq. | 19-AUG-21 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 11-NOV-21 | Administrative | | $300 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022 | Hon. William McCarthy (Ret.) | 05-AUG-21 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100022979 | | | TX | Yes | Cynthia Soliz | Dorothy Butler Law Firm | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 22-SEP-21 | Administrative | | $0 | $1,500 | 0% | 100% | | | | OtherDeclaratory judgment | | | 012100022 | Anne Graham Bibeau Esq. | 08-JUL-21 | VA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 29-JUN-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100041147 | | | AZ | No | | | No | | 2 | 149 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 03-JUN-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100022952 | | AZ | No | | | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2021 | 06-JUL-21 | Administrative | | $976 | $0 | 0% | 0% | | | | | | | 012100022971 | | IN | No | | | No | | 2 | 149 |
| Structure Property Management Grou | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 3/15/2021 | 26-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,220 | 0% | 100% | | | | | | | 01210002 Joseph P Scully Esq. | 22-APR-21 | CA | Yes | Michael Robinson | Robinson Employment Law, PC | No | | 0 | 1 |
| Tesla Energy Operations, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01210002 James M Phillippi Esq. | 07-JUN-21 | CA | No | | | No | | 0 | 5 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/15/2021 | 01-NOV-21 | Awarded | | $15,213 | $5,000 | 0% | 100% | $0 | $3,413 | | | $0 | $0 | 01210002 Sasha Susan Philip Esq. | 09-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/15/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $22,935 | $1,625 | 0% | 100% | | | | | | | 01210002 Jennifer C. Moreau Esq. | 09-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2021 | 07-JUN-21 | Withdrawn | | $250 | $0 | 0% | 0% | | | | | | | 012100022947 | | GA | No | | | No | | 0 | 166 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100022957 | | CA | Yes | Catherine Cabalo | Peiffer Wolf Carr Kane & Conw | No | | 0 | 32043 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/15/2021 | 30-SEP-21 | Awarded | $33,873 | | $2,500 | 0% | 100% | $33,873 | $0 | | | $0 | $0 | 01210002 Hon. Paul W. Green | 15-MAY-21 | TX | No | | | No | Conference | 80 | 13 |
| 3J's Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2021 | 25-JAN-22 | Awarded | $158,586 | $102,125 | $15,000 | 50% | 50% | $86,472 | $0 | | | $0 | $0 | 01210002 Mark Seiden Esq. | 29-APR-21 | NY | Yes | Robert Sullivan | Sullivan & Klein LLP | No | Videoconfe | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/16/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 01210002 Kathleen Smalley Esq. | 04-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/16/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210002 Patricia Horan Latham Esq. | 21-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2021 | 29-DEC-21 | Withdrawn | | $510,799 | $0 | 0% | 0% | | | | Other | | | 01210002 Adam Lewis Ross Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | Other | | | 01210002 Adam Lewis Ross Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 01210002 Anne Graham Bibeau Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Steve Hedges Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210002 Steven T Aceto Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Asbury Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 a | --- | 3/16/2021 | 22-FEB-23 | Dismissed on the Merits | | $500,000 | $9,780 | 0% | 100% | | | | | | | 01210002 Manuel A Pelaez-Prada Esq. | 28-APR-21 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 28-MAY-21 | Settled (including dismissal/consent order) | | $787 | $0 | 0% | 0% | | | | | | | 012100023081 | | GA | No | | | No | | 0 | 55 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 22-DEC-21 | Dismissed on the Merits | $4,715 | $3,310 | $750 | 0% | 100% | | | | | | | 01210002 Lee Hornberger Esq. | 12-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $169 | $1,250 | 0% | 100% | | | | | | | 01210002 George L Fitzsimmons Esq. | 14-MAY-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 01210002 Frederick J. Hegenbart Esq. | 16-APR-21 | OK | No | | | No | | 1 | 3521 |
| Builder Services Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 3/16/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | Other | | | | 012100023201 | | TX | Yes | George Andritsos | George Andritsos, Attorney an | No | | 4 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 20-MAY-21 | Administrative | | $550 | $0 | 0% | 0% | | | | | | | 012100023189 | | NC | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 04-MAY-21 | Administrative | | $933 | $0 | 0% | 0% | | | | | | | 012100023213 | | TN | No | | | No | | 5 | 644 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2021 | 27-APR-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012100023187 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Credit Karma, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100023218 | | CA | No | | | No | | 0 | 2 |
| Doctors Medical Center of Modesto, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/16/2021 | 05-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $9,975 | 0% | 100% | | | | | | | 01210002 Sanford Jay Rosen Esq. | 20-MAY-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 15 |
| Fidelity National Title Insurance Comp | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/16/2021 | 07-DEC-23 | Dismissed on the Merits | | $8,000,000 | $27,919 | 0% | 100% | | | | | | | 01210002 Paula K Konikoff | 03-AUG-21 | CA | No | | | No | In-Person | 1 | 41 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/16/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | | 01210002 Christopher M. Shulman Esq. | 15-JUN-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 7 |
| Franklin Insulation Solutions LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 3/16/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 012100023201 | | TX | Yes | George Andritsos | George Andritsos, Attorney an | No | | 0 | 1 |
| GC Services LP | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2021 | 27-APR-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012100023187 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023208 | | FL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 10-FEB-22 | Administrative | | $4,467 | $0 | 0% | 0% | | | | | | | 012100023184 | | TX | No | | | No | | 6 | 414 |
| Lewis Management Corp. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 3/16/2021 | 01-JUN-21 | Administrative | | $85,000 | $0 | 0% | 0% | | | | | | | 012100023057 | | CA | Yes | George Fernandez | Law Offices of George L. Fernan | No | | 0 | 3 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023260 | | CA | Yes | Catherine Cabalo | Peiffer Wolf Carr Kane & Conw | No | | 4 | 4071 |
| National Property Inspections | Consumer | AAA Clause | Consumer Construction | Home Inspection | | --- | 3/16/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012100023194 | | VA | Yes | Hyatt Shirkey | Hyatt Browning Shirkey Law Fir | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/16/2021 | 04-OCT-21 | Awarded | | $74,419 | $1,250 | 100% | 100% | $0 | $62,350 | | | $0 | $9,269 | 01210002 Rudy E Rivas | 16-APR-21 | TX | Yes | Leland de la Garza | Hallett & Perrin, PC | No | Videoconfe | 0 | 0 |
| Oneida Indian Nation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/16/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $98,156 | $0 | 0% | 0% | | | | | | | 012100023042 | | NY | Yes | William Crossett | Meggesto, Crossett & Valerino | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 07-MAY-21 | Administrative | | $233 | $0 | 0% | 0% | | | | | | | 012100023203 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 19-MAY-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100023188 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 17-MAY-21 | Administrative | | $2,421 | $0 | 0% | 0% | | | | | | | 012100023222 | | WA | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/16/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | Other | | | 012100023171 | | NC | No | | | No | | 0 | 27 |
| Pulte Homes of PA, Limited Partnersh | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $187,006 | $0 | 0% | 0% | | | | | | | 01210002 Theodore A Adler Esq. | 04-MAY-21 | PA | Yes | James Tupitza | Tupitza & Associates, PC | No | | 0 | 3 |
| Quinstar Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/16/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $1,188 | 0% | 100% | | | | Other | | | 01210002 Jonathan W Biddle Esq. | 29-APR-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Reed Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 3/16/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,010 | 0% | 100% | | | | | | | 01210002 Bert S. Braud Esq. | 29-NOV-21 | MO | Yes | Kenneth Kinney | Ralston Kinney LLC | No | | 0 | 2 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 13-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023221 | | LA | No | | | No | | 0 | 112 |
| Tavern on the Green | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/16/2021 | 11-NOV-21 | Awarded | | $24,978 | $5,000 | 0% | 100% | $0 | $0 | | Accounting | $0 | $0 | 01210002 Steven A Certilman Esq. | 10-JUL-21 | IL | No | | | No | Videoconfe | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100023442 | | CA | No | | | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 16-NOV-21 | Administrative | | $240 | $0 | 0% | 0% | | | | | | | 012100023181 | | OK | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2021 | 30-APR-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100023174 | | GA | No | | | No | | 0 | 108 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/16/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $750 | 0% | 100% | | | | | | | 01210002 Robert M Hirsch Esq. | 06-MAY-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 23 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $148 | $0 | 0% | 0% | | | | | | | 012100023038 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $38 | $0 | 0% | 0% | | | | | | | 012100023037 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/16/2021 | 21-DEC-21 | Awarded | $348 | $630 | $1,500 | 0% | 100% | $348 | $0 | | | $0 | $0 | 01210002 DeAndra Roache | 08-SEP-21 | MD | No | | | No | | 0 | 955 |
| Volkswagen Group of America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $34,255 | $0 | 0% | 0% | | | | | | | 012100023247 | | AL | Yes | Jon Lewis | Lewis & Feldman, LLC | No | | 0 | 4 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $750 | 0% | 100% | | | | Declaratory judgment | | | 01210002 Melissa Hubbard Esq. | 01-OCT-21 | CO | No | | | Yes | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/17/2021 | 27-APR-21 | Administrative | | $1,017 | $0 | 0% | 0% | | | | | | | 012100023354 | | MI | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/17/2021 | 02-AUG-21 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $6,169 | | | $0 | $0 | 01210002 Corbet F Bryant, Jr. Esq. | 16-APR-21 | TX | No | | | No | Conference | 2 | 585 |
| Amazon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012100023394 | | MO | No | | | No | | 0 | 17 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/17/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210002 Deana S Peck Esq. | 17-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2021 | 28-DEC-21 | Withdrawn | | $195,452 | $0 | 0% | 0% | | | | Other | | | 01210002 Hon. Jeffery P. Reynolds | 16-DEC-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator | Other | | | 01210002 David A Senter Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Gary S. Qualls Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator | Other | | | 01210002 Michael A. Glasser Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Steven T Aceto Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Tracy T. James Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210002 Michael Ferris Saydah Esq. | 21-JUL-21 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/17/2021 | 20-OCT-21 | Awarded | | $1,200 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002 David L Guerry Esq. | 14-MAY-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 14-APR-21 | Settled (including dismissal/consent order) | | $115 | $0 | 0% | 0% | | | | | | | 012100023335 | | TX | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 3/17/2021 | 29-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $17,575 | 0% | 100% | | | | | | | 01210002 Janice L. Sperow Esq. | 01-JUN-21 | CA | Yes | Larry Herrera | Sessions & Kimball | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | $43,871 | $151,000 | $0 | 0% | 0% | | | | Other | | | 012100023410 | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | $7,630 | $151,000 | $0 | 0% | 0% | | | | Other | | | 012100023406 | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 0 | 20 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 01-NOV-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012100023342 | | MO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 09-APR-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100023337 | | UT | No | | | No | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,950 | 0% | 100% | | | | | | | 01210002 Robert Quinn Esq. | 12-MAY-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Doctor's Toy Store, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechn | | --- | 3/17/2021 | 13-JAN-22 | Administrative | $0 | | $10,900 | 0% | 100% | | | Other | | | | 01210002 Spencer Hal Silverglate Esq. | 26-APR-21 | FL | Yes | Samuel Sheldon | The Behar Law Firm, P.A. | No | | 0 | 1 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/17/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $4,539 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023327 | | WA | No | | | No | | 0 | 28 |
| Hudson Hyundai LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 13-JUN-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | | 012100023519 | | NJ | No | | | No | | 0 | 1 |
| J. R. Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2021 | 20-SEP-23 | Settled (including dismissal/consent order) | | $999,999 | $2,870 | 50% | 50% | | | | | | | 01210002 Jarrod J. White Esq. | 04-JUN-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 05-APR-22 | Dismissed on the Merits | | $400 | $750 | 0% | 100% | | | | Declaratory judgment | Other | | 01210002 Henry C Strickland | 01-NOV-21 | AL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 25-OCT-21 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | | 01210002 Joseph V. Simeri Esq. | 06-JUL-21 | IN | No | | | No | | 6 | 414 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | $5,806 | $0 | $3,750 | 0% | 100% | | | | | | | 01210002 Michael A. Glasser Esq. | 26-MAY-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Medline Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/17/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $2,363 | 0% | 100% | | | | | | | 01210002 Hon. Michael S. Jordan | 19-APR-21 | IL | Yes | Jonathan Goldman | Law Offices of Goldman & Ehrli | No | | 1 | 2 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2021 | 17-MAY-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012100023286 | | NY | No | | | No | | 3 | 43 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2021 | 11-AUG-21 | Administrative | $39,130 | | $0 | 0% | 0% | | | | | | | 01210002 Mr. Leslie Steven Marks Esq. | 25-MAY-21 | CA | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | $59,520 | | $0 | 0% | 0% | | | | | | | 012100023376 | | CA | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $8,778 | $0 | 0% | 0% | | | | | | | 01210002 Steven P. Gregory Esq. | 08-JUN-21 | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 01-MAR-22 | Dismissed on the Merits | | $11,234 | $1,500 | 0% | 100% | | | | | | | 01210002 John L Krauss Esq. | 25-AUG-21 | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 24-MAY-21 | Administrative | | $2,565 | $0 | 0% | 0% | | | | | | | 012100023347 | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 27-APR-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012100023345 | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 27-MAY-21 | Administrative | | $4,999 | $0 | 0% | 0% | | | | | | | 012100023329 | | SC | No | | | No | | 8 | 2151 |
| Randstad Professionals US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/17/2021 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,650 | 0% | 100% | | | | Declaratory judgment | Other | | 01210002 Michael L Russell Esq. | 08-JUN-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 6 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/17/2021 | 08-MAR-23 | Dismissed on the Merits | | $0 | $7,800 | 0% | 100% | | | | Other | | | 01210002 Hon. Francis J Orlando | 16-JUN-21 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 51 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/17/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | $611 | $6,000 | $0 | 0% | 0% | | | | Other | | | 012100023331 | | LA | No | | | No | | 0 | 346 |
| Snap-on Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100023289 | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023367 | | WI | No | | | No | | 1 | 755 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 13-SEP-23 | Administrative | | $50,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | Other | | 01210002 Bradley Winters | 24-MAY-21 | MO | Yes | Jesse Rochman | OnderLaw, LLC | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $295,731 | $2,500 | 0% | 100% | | | | | | | 01210002 Jay David Hanson Esq. | 15-JUN-21 | CA | Yes | Julian McMillan | McMillan Law Group | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100023360 | | MN | No | | | No | | 0 | 166 |
| Toll Brothers, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2021 | 01-APR-22 | Administrative | $0 | | $24,495 | 50% | 50% | | | | | | | 01210002 Hon. Gary S Stein | 18-MAR-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 25-MAR-22 | Awarded | $1,030 | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002 Frederick J. Hegenbart Esq. | 20-DEC-21 | OK | No | | | Yes | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/17/2021 | 22-OCT-21 | Awarded | $2,657 | $5,000 | $2,500 | 0% | 100% | $2,657 | $0 | | | $0 | $0 | 01210002 Steven B Boris Esq. | 27-JUL-21 | MA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/17/2021 | 21-DEC-21 | Awarded | $2,182 | $9,000 | $2,500 | 0% | 100% | $2,182 | $0 | | | $0 | $0 | 01210002 Elizabeth Ann Morgan Esq. | 02-JUL-21 | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2021 | 22-FEB-22 | Dismissed on the Merits | $922 | $4,500 | $750 | 0% | 100% | | | | | | | 01210002 John H. Wilkinson Esq. | 11-NOV-21 | SC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2021 | 18-MAY-21 | Administrative | | $497 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100023350 | | NC | No | | | No | | 1 | 2475 |
| Western General Dealer Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/17/2021 | 30-APR-21 | Administrative | | $6,200 | $0 | 0% | 0% | | | | | | | 012100023314 | | CA | No | | | No | | 0 | 4 |
| Worldmark The Club | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/17/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $17,786 | $1,250 | 0% | 100% | | | | | | | 01210002 Joseph E. Guimera Esq. | 09-JUL-21 | CA | Yes | Mitchell Reed Sussman | Law Offices of Mitchell Reed Su | No | | 0 | 4 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/17/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210002 Daniel A. Platt Esq. | 21-JUL-21 | CA | Yes | Mitchell Reed Sussman | Law Offices of Mitchell Reed Su | No | | 0 | 21 |
| Accounting Principals | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 3/18/2021 | 23-FEB-23 | Dismissed on the Merits | | $67,500 | $5,218 | 0% | 100% | | | | Other | | | 01210002 Hon. Marie E. Lihotz | 06-OCT-22 | NJ | No | | | No | | 0 | 1 |
| American Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $2,500 | 0% | 100% | | | | Recession | Other | | 01210002 Hon. James T. Giles | 12-NOV-21 | PA | Yes | Robert Salvin | | No | | 0 | 1 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2021 | 28-DEC-21 | Withdrawn | | $15,790 | $0 | 0% | 0% | | | | Other | | | 01210002 Jordan R. Pavlus Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2021 | 28-DEC-21 | Withdrawn | | $540,717 | $0 | 0% | 0% | | | | Other | | | 01210002 Lawrence E Little Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2021 | 29-DEC-21 | Withdrawn | | $640,449 | $0 | 0% | 0% | | | | Other | | | 01210002 Theodore M Baum Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator | Other | | | 01210002 Bruce A Deerson Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2021 | 20-MAY-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Other | | | 01210002 David A Hirsch Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Susan T Smith Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Ashdel LLC Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | $17,000 | | $0 | 0% | 0% | | | | | | | 012100023469 | | IL | No | | | No | | 0 | 1 |
| Bank of America Corporate Headquar | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 30-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100024064 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 1 |
| Bickford Senior Living Group, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 3/18/2021 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 | $12,500 | 0% | 100% | | | | | | | 01210002 Mollie M. Pawlosky Esq. | 11-FEB-22 | IA | Yes | Pressley Henningsen | RSH Legal | No | | 0 | 4 |
| Brose Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | | $61,853 | $825 | 23% | 0% | | | | | | | 01210002 John H. Rains III Esq. | 15-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 3/18/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $360,000 | $1,913 | 0% | 100% | | | | | | | 01210002 Hon. Michael S. Jordan | 22-JUN-21 | IL | Yes | Thomas Cramer | Cramer Law Chicago, P.C. | No | | 8 | 143 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | $2,155 | $30,000 | $0 | 0% | 0% | | | | | | | 01210002 Summer L Nastich Esq. | 02-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Dohn Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $0 | $750 | 50% | 50% | | | | | | | 01210002 Hon. Kirk S Samelson | 09-DEC-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 2 |
| Fiserv, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 30-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100024064 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 6 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $67,075 | $641 | 0% | 0% | | | | | | | 02210002 Langfred W White Esq. | 21-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 40 |
| Genesis Construction & Renovation C | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2021 | 10-JUN-21 | Withdrawn | | $149,999 | $400 | 50% | 50% | | | | | | | 02210002 J. Mason Williams Esq. | 27-APR-21 | FL | Yes | Geoffrey Golub | Law Offices of Geoffrey Golub | No | | 1 | 2 |
| IBG Lincolnshire Elm, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | $35,760 | $0 | $2,044 | 50% | 50% | | | | | | | 01210002 Michael T Nigro Esq. | 29-OCT-21 | IL | Yes | Amanda Bonanotte | Querrey & Harrow, Ltd. | No | | 1 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 30-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100024064 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $67,075 | $641 | 0% | 100% | | | | | | | 02210002 Langfred W White Esq. | 21-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $61,853 | $825 | 23% | 77% | | | | | | | 01210002 John H. Rains III Esq. | 15-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2021 | 19-APR-21 | Administrative | | $40 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100023500 | | NY | No | | | No | | 0 | 68 |
| Patrizia's Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/18/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $55,150 | $0 | 0% | 0% | | | | | | | 012100023510 | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 13-MAY-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100023505 | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 26-MAY-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100023496 | | ME | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 18-MAY-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100023490 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 27-MAY-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100023492 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 27-MAY-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100023485 | | TX | No | | | No | | 8 | 2151 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/18/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01210002 Michael L Russell Esq. | 20-SEP-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 8 |
| Randstad Professionals US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/18/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | Other | | | 01210002 Dean R. Fuchs Esq. | 09-AUG-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | Other | Declaratory judgment | | 012100023498 | | SC | No | | | No | | 1 | 755 |
| Stingray Chevrolet LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210002 Hon. Clarance J Jones | 12-OCT-21 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $5,534 | $0 | 0% | 0% | | | | | | | 01210002 Hon. Michael A Patterson | 02-NOV-21 | LA | No | | | No | | 0 | 425 |
| TD Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 30-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100024064 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 3 | 6 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $12,547 | $0 | 0% | 0% | | | | | | | 01210002 Rebecca Callahan Esq. | 21-JUN-21 | CA | Yes | Joe Samo | Samo Law Group | No | | 0 | 182 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2021 | 18-AUG-21 | Withdrawn | $407 | $1,200 | $0 | 0% | 0% | | | | | | | 012100023504 | | FL | No | | | No | | 0 | 955 |
| Village Custom Painters, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | | $61,853 | $825 | 23% | 0% | | | | | | | 01210002 John H. Rains III Esq. | 15-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Virginia & Company Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $67,075 | $641 | 0% | 0% | | | | | | | 02210002 Langfred W White Esq. | 21-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 53 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2021 | 12-NOV-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012100023524 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 113 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 14-MAY-21 | Administrative | | $185 | $0 | 0% | 0% | | | | | | | 012100023694 | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 19 |
| AHS American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 3/19/2021 | 25-OCT-21 | Awarded | | $25,728 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210002 Laurence V. Cronin Esq. | 18-MAY-21 | DE | No | | | Yes | | 0 | 1 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210002 Charles R. Holton Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 20-MAY-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Other | | | 01210002 David A Hirsch Esq. | 12-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 Edward F. Hennessey Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator | Other | | | 01210002 Hon. Robert Neal Hunter | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210002 James H. Locus, Jr. Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 01210002 Rebecca J. Ketchie Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | OtherDecl | Other | | | 01210002 Sabrina Hsin Hua Lee Esq. | 08-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | | 01210002 Jon H Sylvester | 29-OCT-21 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 15-JUL-21 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | | | | | 01210002 Marcus B Calhoun Esq. | 14-APR-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 22-JUL-21 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | 01210002 Tracy L Allen Esq. | 19-MAY-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/19/2021 | 13-OCT-21 | Awarded | $572 | $4,057 | $2,500 | 0% | 100% | $572 | $0 | | | $0 | $0 | 01210002 Hon. Carl Ginsberg | 28-APR-21 | TX | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 21-JUN-21 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | | 012100024135 | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 01210002 Kristine L. Cato | 11-MAY-21 | SC | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 06-MAY-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100023662 | | NY | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 29-APR-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012100023668 | | NY | No | | | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $7,434 | $0 | 0% | 0% | | | | | | | 012100023596 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $848 | $0 | 0% | 0% | | | | Other | | | 012100023635 | | WI | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100023690 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $188,621 | $1,250 | 0% | 100% | | | | | | | 01210002 Hon. Richard W McKenzie | 04-MAY-21 | MS | Yes | Michael Wolf | Resnick & Louis, PC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 08-APR-21 | Administrative | | $5,630 | $0 | 0% | 0% | | | | | | | 012100023644 | | FL | No | | | No | | 5 | 573 |
| Coram Alternate Site Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/19/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,043 | 0% | 100% | | | | | | | 01210002 Janice L. Sperow Esq. | 28-APR-21 | CA | Yes | Young Ryu | LOYR, APC | No | | 0 | 1 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | | 012100023714 | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | | 012100023717 | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | | 012100023719 | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | | 012100023718 | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | | 012100023716 | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/19/2021 | 12-APR-21 | Settled (including dismissal/consent order) | | $868 | $0 | 0% | 0% | | | | | | | 012100023680 | | VT | No | | | No | | 0 | 28 |
| Fisher Potter Hodas, PLLC | Business | AAA Clause | Consumer | Legal Services | | --- | 3/19/2021 | 29-APR-21 | Settled (including dismissal/consent order) | $67,026 | | $0 | 0% | 0% | | | | | | | 012100023686 | | FL | No | | | No | | 0 | 1 |
| Foundation Building Materials, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/19/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 01210002 Stephen M. Benardo Esq. | 13-MAY-21 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 0 | 1 |
| Integrity Inspection Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/19/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $6,620 | 0% | 100% | | | | | | | 01210002 Joseph H Gillespie Esq.; Lionel M Schooler E | 22-JUN-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 3 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/19/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $5,610 | 0% | 100% | | | | | | | 01210002 Emily R Boyle Esq. | 07-MAY-21 | IL | Yes | Maureen Salas | Werman Salas P.C. | No | | 0 | 8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/19/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | | | | 01210002 | Fern M Steiner Esq. | 07-MAY-21 | IL | Yes | Maureen Salas | Werman Salas P.C. | No | | 0 | 8 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/19/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,850 | 0% | 100% | | | | | | 01210002 | Hon. B. Scott Silverman | 07-MAY-21 | IL | Yes | Maureen Salas | Werman Salas P.C. | No | | 0 | 8 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/19/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $9,625 | 0% | 100% | | | | | | 01210002 | Jobi Halper Esq. | 07-MAY-21 | IL | Yes | Maureen Salas | Werman Salas P.C. | No | | 0 | 8 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/19/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100023721 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Mr. Munch Ft. Lauderdale, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/19/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $3,140 | 0% | 100% | | | | | | 01210002 | Mimi Turin Esq. | 27-APR-21 | FL | No | | | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/19/2021 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $11,780 | 0% | 0% | | | | | | 01210002 | Robert D. Vogel Esq. | 18-MAY-21 | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 19-MAY-21 | Administrative | | $566 | $0 | 0% | 0% | | | | | | 012100023678 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 17-MAY-21 | Administrative | | $273 | $0 | 0% | 0% | | | | | | 012100023647 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 21-SEP-21 | Dismissed on the Merits | | $7,700 | $1,250 | 0% | 100% | | | | | | 01210002 | Theodore M Baum Esq. | 01-JUL-21 | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 27-MAY-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100023675 | | | NY | No | | | No | | 8 | 2151 |
| PCF Insurance Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/19/2021 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $11,780 | 0% | 100% | | | | | | 01210002 | Robert D. Vogel Esq. | 18-MAY-21 | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/19/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | 01210002 | Bradley A. Areheart Esq. | 21-JUL-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 8 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/19/2021 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $756 | 0% | 100% | | | | | | 01210002 | Dean R. Fuchs Esq. | 09-AUG-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 8 |
| Southwestern & Pacific Specialty Fina | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/19/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $13,240 | 0% | 100% | | | | | | 01210002 | Stephen M. Benardo Esq. | 24-MAY-21 | CA | Yes | Azad Marvazy | Light Law Group, APC | No | | 1 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 24-JAN-22 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Jeremy Michael Goodman Esq. | 07-JUL-21 | AZ | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 14-MAY-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100023633 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 06-MAY-21 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100023658 | | | RI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100023657 | | | TX | No | | | No | | 1 | 755 |
| The Academy of the New Church | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/19/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,392 | 0% | 100% | | | | | | 01210002 | Hon. Gene D Cohen Esq. | 14-MAY-21 | PA | Yes | William Rieser | Sidney L. Gold & Associates, P.( | No | | 0 | 1 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/19/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $58,141 | $1,250 | 0% | 100% | | | | | | 01210002 | Larry D. Kellar Esq. | 11-MAY-21 | AL | Yes | Christopher George | Christopher L. George, P.C. | No | | 1 | 11 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/19/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $59,529 | $1,250 | 0% | 100% | | | | | | 01210002 | Larry D. Kellar Esq. | 11-MAY-21 | AL | Yes | Christopher George | Christopher L. George, P.C. | No | | 1 | 11 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/19/2021 | 02-FEB-23 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | Other | | | 01210002 | David L Guerry Esq. | 08-JUL-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $1,582 | $0 | 0% | 0% | | | | | | 012100023661 | | | NC | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2021 | 11-MAY-21 | Administrative | | $270 | $0 | 0% | 0% | | | | | | 012100023677 | | | AL | No | | | No | | 0 | 108 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100023593 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $5,096 | $0 | 0% | 0% | | | | | | 012100023594 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/19/2021 | 02-MAY-2 | Awarded | $5,458 | $0 | $2,500 | 0% | 100% | $5,058 | $0 | | $0 | $0 | 01210002 | John Flanagan Esq. | 26-OCT-21 | WI | No | | | No | Conferenc | 0 | 955 |
| Wells Fargo Bank, N. A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/19/2021 | 24-JUN-22 | Dismissed on the Merits | | $0 | $10,200 | 0% | 100% | | | | | | 01210002 | Hon. Myron S Greenberg | 22-APR-21 | IA | Yes | Megan Flynn | Coppola, McConville, Carroll, H | No | | 0 | 11 |
| Youngblood Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 3/19/2021 | 23-JUL-21 | Administrative | | $6,950 | $0 | 0% | 0% | | | | | | 01210002 | Kathleen O. Barnes Esq. | 08-JUN-21 | VA | No | | | No | | 0 | 2 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $9,612 | $0 | 0% | 0% | | | | | | 012100023772 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | $0 | $75,000 | $3,750 | 0% | 100% | | | | | | 01210002 | Melinda Cooper Holladay Esq. | 17-JUN-21 | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | Conferenc | 1 | 1350 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $660 | $0 | 0% | 0% | | | | | | 012100023774 | | | CA | Yes | Manfred Muecke | Manfred, APC | No | | 0 | 32 |
| Furniture Row COLO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/21/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $694 | 0% | 100% | | | | | | 01210002 | Todd J McNamara Esq. | 26-APR-21 | CO | Yes | Christopher Wilhelmi | Stinar & Zendejas, PLLC | No | | 0 | 1 |
| Ingo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $28,800 | $0 | 0% | 0% | | | | | | 01210002 | Stephen Bullock Esq. | 24-JUN-21 | LA | No | | | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $28,800 | $0 | 0% | 0% | | | | | | 01210002 | Stephen Bullock Esq. | 24-JUN-21 | LA | No | | | No | | 0 | 437 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $28,800 | $0 | 0% | 0% | | | | | | 01210002 | Stephen Bullock Esq. | 24-JUN-21 | LA | No | | | No | | 0 | 157 |
| Visa USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $28,800 | $0 | 0% | 0% | | | | | | 01210002 | Stephen Bullock Esq. | 24-JUN-21 | LA | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/22/2021 | 21-JAN-22 | Dismissed on the Merits | | $736 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Matthew Miller Esq. | 11-OCT-21 | IL | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012100023901 | | | GA | No | | | No | | 0 | 127 |
| AMEX Assurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/22/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100023787 | | | CA | No | | | No | | 0 | 2 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator Other | | | 01210002 | Anne Graham Bibeau Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Gary S. Qualls Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 01210002 | Sterling A Spainhour Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Sterling A Spainhour Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012100023936 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 14-FEB-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100024021 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100023938 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $1,591 | $0 | 0% | 0% | | | | | | 01210002 | Hon. James T. Giles | 19-MAY-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 05-OCT-21 | Dismissed on the Merits | $95 | $550 | $1,500 | 0% | 100% | | | | | | 01210002 | Jeff Lefkowitz Esq. | 28-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/22/2021 | 02-MAR-2 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $500 | | $0 | $0 | 01210002 | Deborah Jeanne Westervelt Esq. | 14-JUL-21 | MD | No | | | No | Videoconf | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $61,301 | $1,250 | 0% | 100% | | | | | | 01210002 | Katherine Hendricks Esq. | 10-SEP-21 | CT | Yes | Vlad Hirnyk | Lemberg Law, LLC | No | | 0 | 26 |
| Chapman Chevrolet, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $2,500 | 0% | 100% | | | | | | 01210002 | George J Krueger Esq. | 12-JUL-21 | PA | Yes | Richard Gerace | Gerace Law Office | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/22/2021 | 19-SEP-23 | Dismissed on the Merits | | $0 | $46,100 | 0% | 100% | | | | | | 01210002 | Edith N Dinneen Esq. | 16-APR-21 | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 04-MAY-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100023904 | | | MO | No | | | No | | 5 | 644 |
| Chubb & Son, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/22/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,820 | 0% | 100% | | | | | | 01210002 | Gregg D. Adler Esq. | 28-APR-21 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | | | | | 012100023916 | | | GA | No | | | No | | 1 | 270 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/22/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $625 | 0% | 50% | | | | | | 01210002 | David G. Freedman Esq. | 08-JUN-21 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 1 | 6 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 12-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100023946 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 19-AUG-21 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210002 | David A Hirsch Esq. | 20-MAY-21 | VA | No | | | No | | 5 | 573 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $9,999 | $1,250 | 0% | 100% | | | | | | 01210002 | Robert M. Shea Esq. | 28-MAY-21 | MA | No | | | No | | 1 | 12 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 17-MAY-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100023897 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 04-MAY-21 | Administrative | | $633 | $0 | 0% | 0% | | | | | | 012100023940 | | | LA | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $1,607 | $0 | 0% | 0% | | | Other | | | 012100023915 | | | IN | No | | | No | | 0 | 501 |
| DoorDash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/22/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | | $0 | $13,635 | 0% | 100% | | | Other | | | 01210002 | Martin H Dodd Esq. | 03-MAY-21 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 12510 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 3/22/2021 | 27-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100023996 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| EmployBridge, LLC | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 3/22/2021 | 19-SEP-23 | Settled (including dismissal/consent order) | $0 | | $36,380 | 0% | 100% | | | | | | 01210002 | Douglas L. McSwain Esq. | 20-APR-21 | GA | Yes | Ronald Coleman | Parker Hudson Rainer & Dobbs | No | | 0 | 2 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | 012100023905 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | 012100023907 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 29-APR-22 | Administrative | | $784 | $0 | 0% | 0% | | | | | | 012100023900 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | 012100023895 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/22/2021 | 10-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100024008 | | | MI | No | | | No | | 0 | 14 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | $8,716 | $29,278 | $1,750 | 0% | 100% | | | | | | 01210002 | Kirk D. Yake Esq. | 05-AUG-21 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 50 |
| Frontline Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/22/2021 | 10-NOV-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $4,000 | | $0 | $7,160 | 01210002 | David B Kosakoff Esq. | 13-DEC-21 | NY | Yes | Robert Nahoum | The Law Offices of Robert J. Na | No | Videoconf | 0 | 1 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $2,500 | 0% | 0% | | | | | | 01210002 | George J Krueger Esq. | 12-JUL-21 | PA | Yes | Richard Gerace | Gerace Law Office | No | | 0 | 7 |
| Grayson Pontiac, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/22/2021 | 14-FEB-22 | Awarded | | $15,757 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | W. Kyle Carpenter Esq. | 18-AUG-21 | TN | Yes | Brian Sableman | Quist, Fitzpatrick & Jarrard | No | Videoconf | 0 | 2 |
| Gulf Interstate Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/22/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100023965 | | | TX | Yes | Beatriz Sosa-Morris | Sosa-Morris Neuman Attorney: | No | | 1 | 5 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 09-APR-21 | Withdrawn | | $147,500 | $0 | 0% | 0% | | | | | | 012100023792 | | | CA | No | | | No | | 0 | 25 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01210002 | Hon. Kenneth H. Kato | 01-SEP-21 | WA | Yes | Kirk Miller | | No | | 0 | 39 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2021 | 06-JUN-22 | Settled (including dismissal/consent order) | $6,431 | $30,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Denise Morris Hammond Esq. | 18-AUG-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Martin Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $51,922 | $0 | 0% | 0% | | | OtherRecission | | | 01210002 | Carl B. Pearlston Esq. | 28-DEC-22 | CA | Yes | Curt Craton | Craton, Switzer & Tokar LLP | No | | 1 | 1 |
| Midway Holdings I, LLC | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 3/22/2021 | 12-APR-22 | Settled (including dismissal/consent order) | $0 | | $720 | 0% | 100% | | | OtherDeclaratory judgment | | | 01210002 | Richard K Mahrle Esq. | 10-NOV-21 | AZ | Yes | Robert Reder | Blythe Grace, PLLC | No | | 0 | 2 |
| Morgans Hotel Group Management L | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 3/22/2021 | 27-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $42,900 | 0% | 100% | | | | | | 01210002 | Michael R. Diliberto Esq. | 24-JUN-21 | CA | Yes | Mae Delos Santos | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Nation Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/22/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 01210002 | Hon. Mark I. Bernstein | 06-MAY-21 | PA | Yes | Jonathan Bernstein | Isaacs Bernstein, P.C. | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2021 | 24-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100023872 | | | PA | Yes | Amy Bennecoff Ginsburg | Kimmel & Silverman, PC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $616 | $0 | 0% | 0% | | | | | | 012100023924 | | | CA | No | | | No | | 8 | 2151 |
| Repet Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/22/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $625 | 0% | 50% | | | | | | 01210002 | David G. Freedman Esq. | 08-JUN-21 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 2 |
| RKC Builders LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2021 | 30-MAR-2 | Awarded | | $300,000 | $2,650 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210002 | Robert F Babcock Esq. | 23-APR-21 | UT | Yes | Matthew Ball | Parr Brown Gee & Loveless, PC | No | In-Person | 0 | 1 |
| Services Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2021 | 20-JUL-21 | Awarded | $62,880 | $74,999 | $1,250 | 50% | 50% | $400 | $0 | | $0 | $0 | 01210002 | James G Holland Esq. | 27-APR-21 | IN | No | | | No | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100023921 | | | GA | No | | | No | | 1 | 755 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/22/2021 | 01-NOV-22 | Awarded | | $300,000 | $35,360 | 0% | 100% | $0 | $203,316 | | $0 | $116,163 | 01210002 | Louis Coffey Esq. | 06-JUL-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconf | 0 | 5 |
| Timberline Homes of Louisiana, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 3/22/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $73,559 | $2,040 | 15% | 85% | | | | | | 01210002 | Craig L. Kaster Esq. | 04-MAY-21 | LA | Yes | John Powers | Powers, Sellers & Chapoton, LL | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 07-SEP-21 | Withdrawn | | $10,999 | $0 | 0% | 0% | | | | | | 012100023934 | | | IL | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 27-APR-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100023947 | | | GA | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100024024 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/22/2021 | 02-DEC-21 | Awarded | $3,616 | $10,000 | $1,500 | 0% | 100% | $3,616 | $0 | | $0 | $0 | 01210002 | Dwight L. Smith Esq. | 20-AUG-21 | OK | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2021 | 12-MAY-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100023929 | | | OK | No | | | No | | 1 | 2475 |
| A Cut Above Outdoors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2021 | 15-NOV-21 | Awarded | | $74,500 | $1,250 | 50% | 100% | $0 | $24,283 | | $0 | $0 | 01210002 | Gregory L Cashion Esq. | 07-MAY-21 | TN | No | | | No | Videoconf | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 01210002 | Alec H. Horn Esq. | 21-JUL-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 16 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100024085 | | | MT | No | | | No | | 0 | 127 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator Other | | | 01210002 | Angela Newell Gray Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 01210002 | Charles R. Holton Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 20-MAY-2 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 01210002 | David A Hirsch Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator Other | | | 01210002 | David A Senter Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Edward F. Hennessey Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | OtherDecl: Other | | | 01210002 | Gregory T Higgins Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 16-DEC-21 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | Other | | | 01210002 | Henry Wise Gorham Esq. | 11-OCT-21 | NC | No | | | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Hon. Robert Neal Hunter | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 03-AUG-2 | Settled (including dismissal/consent order) | $0 | | $2,000 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Michael A. Glasser Esq. | 04-OCT-21 | NC | No | | | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 03-AUG-2 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator Other | | | 01210002 | Michael A. Glasser Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declarator Other | | | 01210002 | Sherman Lee Criner Esq. | 02-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01210002 | James D Stokes | 02-JUL-21 | FL | Yes | Frank Kerney | Morgan & Morgan, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01210002 | A. Hardcastle Esq. | 14-DEC-21 | TX | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 06-MAY-21 | Administrative | | $999 | $0 | 0% | 0% | | | | | | 012100024094 | | | KY | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 26-APR-21 | Administrative | | $1,089 | $0 | 0% | 0% | | | | | | 012100024076 | | | MI | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 04-MAY-21 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012100024072 | | | OH | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | $9,467 | $0 | $0 | 0% | 0% | | | Other | | | 012100024116 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Club Demonstration Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/23/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $52,000 | $500 | 0% | 100% | | | Other | | | 01210002 | Hon. Thomas Peter Nugent | 23-AUG-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 8 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 22-APR-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100024090 | | | AZ | No | | | No | | 0 | 371 |
| CR&R Incorporated Environmental Se | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 3/23/2021 | 11-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $4,800 | 0% | 100% | | | | | | 01210002 | Hon. Patrick Walsh (Ret.) | 01-JUN-21 | CA | Yes | Robert Montes | Rafii & Associates, P.C. | No | | 0 | 2 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Carla Cotropia Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Joe M Hampton Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | | | | 01210002 | Joe M Hampton Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Manuel A Pelaez-Prada Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Manuel A Pelaez-Prada Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | 01210002 | Robert "Bobby" Lee Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Robert "Bobby" Lee Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Ruben D Campos Esq. | 28-OCT-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 3/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $3,260 | 0% | 100% | | | | | | 01210002 | William H Lemons Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Insuraprise, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | | Employee | 3/23/2021 | 13-MAY-2 | Awarded | $250,000 | | $16,775 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210002 | Michael S Wilk Esq. | 21-JUL-21 | ME | No | | | No | Videoconf | 0 | 1 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | 012100024102 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | 012100024100 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 29-APR-22 | Administrative | | $462 | $0 | 0% | 0% | | | | | | 012100024105 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 29-APR-22 | Administrative | | $1,048 | $0 | 0% | 0% | | | | | | 012100024104 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100024114 | | | GA | No | | | No | | 0 | 171 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $268 | $0 | 0% | 0% | | | | | | 012100024087 | | | CT | No | | | No | | 0 | 127 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 3/23/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $500,000 | $20,783 | 0% | 100% | | | Other | | | 01210002 | Emily R Boyle Esq. | 01-JUN-21 | CA | Yes | Janeen Carlberg | Law Office of Janeen Carlberg | No | | 2 | 43 |
| HWAT, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/23/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100024176 | | | TX | No | | | No | | 0 | 4 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/23/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $446 | 0% | 100% | | | | | | 01210002 | Geoff Weirich Esq. | 30-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/23/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,610 | 0% | 100% | | | | | | 01210002 | Tanya Andrews Tate Esq. | 03-MAY-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/23/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $11,000 | $1,500 | 0% | 100% | | | | | | 01210002 | Jeremy T. Vermilyea Esq. | 17-JUN-21 | WA | No | | | No | | 0 | 23 |
| Pacific Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2021 | 16-NOV-22 | Administrative | | $37,000 | $0 | 0% | 0% | | | | | | 012100024179 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 8 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 11-MAY-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100024082 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 22-MAY-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100024071 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 07-JUN-21 | Administrative | | $378 | $0 | 0% | 0% | | | | | | 012100024096 | | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 07-MAY-21 | Administrative | | $3,465 | $0 | 0% | 0% | | | Other | | | 012100024073 | | | NC | No | | | No | | 8 | 2151 |
| Perona Langer Beck Serbin Mendoza | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 3/23/2021 | 23-SEP-22 | Dismissed on the Merits | | $325,000 | $13,005 | 0% | 100% | | | | | | 01210002 | Emily R Boyle Esq. | 10-MAY-21 | CA | No | | | No | | 0 | 1 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/23/2021 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01210002 | Michael L Russell Esq. | 18-AUG-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 8 |
| Santander Holdings USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 3/23/2021 | 29-AUG-2 | Settled (including dismissal/consent order) | | $0 | $7,644 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Hon. Francis J Orlando | 26-MAY-21 | NJ | Yes | Michael O'Connor | McMoran, O'Connor, Bramley & | No | | 1 | 11 |
| Sunset Finance of Conyers | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | $516 | $15,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Robert L Rothman Esq. | 17-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| TEC Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2021 | 23-JUL-21 | Withdrawn | | $639,614 | $0 | 0% | 0% | | | | | | 012100024040 | | | PA | Yes | Francis McTiernan | Wayman, Irvin & McAuley | No | | 0 | 1 |
| The CJS Solutions Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/23/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01210002 | Jerome A Diekemper Esq. | 28-APR-21 | CA | Yes | Brian Lawler | Pilot Law, P.C. | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 05-MAY-21 | Withdrawn | | $34 | $0 | 0% | 0% | | | | | | 012100024099 | | | PA | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012100024077 | | | VA | No | | | No | | 0 | 32043 |
| Walmart Apollo LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Jack Clarke Esq. | 23-JUN-21 | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 1 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/23/2021 | 15-FEB-22 | Awarded | | $60,000 | $8,250 | 0% | 100% | $0 | $0 | | $0 | $36,505 | 01210002 | Maurice (Marc) J McSweeney Esq. | 23-JUN-21 | WI | Yes | Heidi Miller | HNM Law LLC | No | In-Person | 0 | 113 |
| Acme Pool Specialist | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $25,001 | $575 | 50% | 50% | | | | | | 01210002 | John J Petro Esq. | 03-JUN-21 | OH | Yes | Katherine Macek | Wasserman, Bryan, Landry & H | No | | 0 | 2 |
| Advanced Wrapping Solutions of Cent | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | 01210002 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/24/2021 | 13-MAY-21 | Administrative | | $3,309 | $0 | 0% | 0% | | | | | | 012100024254 | | | CA | No | | | No | | 2 | 585 |
| American Builders Supply, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | 01210002 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 31 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | OtherRecission | | | 01210002 | Mary Patricia Benz Esq. | 11-AUG-21 | IL | No | | | No | | 0 | 12 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/24/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Nadine Littles Esq. | 14-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/24/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Robert A Lusk Esq. | 05-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/24/2021 | 17-NOV-21 | Dismissed on the Merits | | $20,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Joan M. Quade Esq. | 18-AUG-21 | MN | No | | | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 28-DEC-21 | Withdrawn | | $15,164 | $0 | 0% | 0% | | | Other | | | 01210002 | Christopher R Strianese Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 29-DEC-21 | Withdrawn | | $100,410 | $0 | 0% | 0% | | | Other | | | 01210002 | Frederick F Butters Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 31-AUG-2 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator Other | | | 01210002 | Glenn William Brown, Jr. Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Harold E. Kaplan Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Laura Wetsch Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 17-AUG-2 | Settled (including dismissal/consent order) | $0 | $0 | $3,750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Mark E. Baker Esq. | 14-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Reagan H. Weaver Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 26-AUG-21 | Administrative | | $10,448 | $0 | 0% | 0% | | | | | | 012100024266 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $672 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100024252 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 17-JUL-21 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | 01210002 | John R. Holsinger Esq. | 24-MAY-21 | NJ | No | | | No | | 1 | 3521 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/24/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Martin H Dodd Esq. | 07-MAY-21 | CA | Yes | Beth Mora | Mora Employment Law | No | | 178 | 42 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100024269 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Captain D's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/24/2021 | 12-JUN-22 | Settled (including dismissal/consent order) | | $0 | $18,075 | 0% | 100% | | | | | | 01210002 | Sherri L. Kimmell Esq. | 07-MAY-21 | TN | Yes | James Johnson | James M. Johnson, Attorney at | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100024218 | | | NJ | No | | | No | | 0 | 1 |
| Citizens Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/24/2021 | 01-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,400 | 0% | 100% | | | | | | 01210002 | Valerie C. Samuels Esq. | 21-APR-21 | RI | Yes | V. Edward Formisano | Formisano & Company, Ltd. | No | | 0 | 3 |
| Coast 2 Coast Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | 01210002 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 07-JUL-21 | Administrative | | $185 | $0 | 0% | 0% | | | | | | 012100024263 | | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $5,970 | $0 | 0% | 0% | | | | | | 012100024272 | | | CO | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Paul Andrew Drummond Esq. | 07-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 527 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100024337 | | | CA | No | | | No | | 0 | 428 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 02-JUN-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012100024303 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 69 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 29-APR-22 | Administrative | | $906 | $0 | 0% | 0% | | | | | | | 012100024327 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | | 012100024332 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | | 012100024323 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 29-APR-22 | Administrative | | $1,792 | $0 | 0% | 0% | | | | | | | 012100024333 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Exclusive Heating & Cooling Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2021 | 16-SEP-21 | Awarded | $3,000 | $75,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012100024 | Ryan W. Jezdimir Esq. | 30-JUN-21 | MI | No | | | No | In-Person | 0 | 1 |
| Expert Painting & Pressure Washing, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | | 012100024 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012100024 | Judy L. Woods Esq. | 02-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $2,285 | $0 | 0% | 0% | | | | | | | 012100024271 | | | TX | No | | | No | | 0 | 127 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/24/2021 | 05-APR-22 | Awarded | $16,970 | | $2,500 | 0% | 100% | $17,870 | $0 | | | $0 | $0 | 012100024 | Richard R Mainland Esq. | 26-JUN-21 | CA | No | | | No | Videoconfe | 0 | 164 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/24/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $964 | $0 | 0% | 0% | | | | | | | 012100024247 | | | CO | No | | | No | | 0 | 12 |
| Imperial Building Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | | 012100024 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/24/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,535 | 0% | 100% | | | | | | | 012100024 | Hon. O. Peter Sherwood | 22-JUL-21 | MO | Yes | Edward Keenan | Keenan & Bhatia LLC | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012100024 | Harvey E Benjamin Esq. | 04-AUG-21 | NY | No | | | No | | 6 | 414 |
| Lithia Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/24/2021 | 21-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $2,028 | 0% | 100% | | | | | | | 012100024 | Hon. Francis J Orlando | 22-APR-21 | NJ | Yes | John Messina | Berkowitz Lichtstein | No | | 0 | 1 |
| M/I Homes of Orlando, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $7,238 | 50% | 50% | | | | | | | 012100024 | James R Lussier Esq.; Lawrence J Phalin Esq. | 10-MAY-21 | FL | Yes | Robert Rasch | Robert W. Rasch, PA | No | | 0 | 3 |
| Finance of America Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 3/24/2021 | 14-JUL-22 | Awarded | | $400,000 | $36,048 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Daniel M. Klein Esq. | 12-MAY-21 | GA | Yes | Edward Dovin | Dovin Ficken, LLC | No | In-Person | 0 | 7 |
| One Main Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100024 | Leslie Mark Werlin Esq. | 05-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Paychex North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/24/2021 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $8,120 | 0% | 100% | | | | | | | 012100024 | Doris Jane Dabrowski Esq. | 01-JUN-21 | PA | Yes | Maureen Davidson-Welling | Stember Cohn & Davidson-Wel | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 19-MAY-21 | Administrative | | $4,585 | $0 | 0% | 0% | | | Reinstatement | | | | 012100024261 | | | GA | No | | | No | | 8 | 2151 |
| Premier Plastering of Central Florida, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | | 012100024 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 1 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $13,800 | $0 | 0% | 0% | | | | | | | 012100024 | W. Brett Mason Esq. | 26-JAN-22 | LA | Yes | J. Mark Robinson | Robinson Law Firm | No | | 6 | 158 |
| Res-Care California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/24/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | | 012100024 | Hon. Michael J Seng | 10-MAY-21 | CA | Yes | Erin Scharg | Eason & Tambornini, A Law Co | No | | 0 | 1 |
| Royal Oak Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | $50,000 | $74,500 | $495 | 50% | 50% | | | | | | | 012100024 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012100024258 | | | CA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 01-SEP-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100024251 | | | GA | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $1,393 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100024253 | | | NC | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100024 | Russell D. Cook Esq. | 25-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| TGK Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $74,500 | $495 | 50% | 0% | | | | | | | 012100024 | Denise Morris Hammond Esq. | 30-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Van Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/24/2021 | 03-JUN-22 | Awarded | | $42,959 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Jeremy Michael Goodman Esq. | 12-JUN-21 | AZ | No | | | No | Videoconfe | 1 | 1 |
| VHS of Michigan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/24/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024 | Theresa S Lloyd Esq. | 04-MAY-21 | MI | Yes | Ari Lehman | Lehman Law PLLC | No | | 0 | 1 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/25/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $0 | $15,088 | 0% | 100% | | | | | | | 012100024 | A. Martin Wickliff Esq. | 07-JUL-21 | TX | Yes | Dorian Vandenberg Rodes | Shellist Lazarz Slobin | No | | 10 | 55 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/25/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024 | Summer L Nastich Esq. | 26-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024 | Hon. Robert Neal Hunter | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024 | Jeffrey J Davis Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declaratory judgment | Other | | | 012100024 | Rebecca J. Ketchie Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | $2,329 | $3,300 | $0 | 0% | 0% | | | | | | | 012100024456 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2021 | 21-JUN-21 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012100024469 | | | NC | No | | | No | | 1 | 3521 |
| Cacique, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/25/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $10,000,000 | $1,275 | 0% | 100% | | | | | | | 012100024 | Hon. Lesley C. Green (Ret.) | 28-JUN-21 | CA | Yes | Virginia Ksadzhikyan | BB Law Group LLP | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/25/2021 | 22-NOV-21 | Awarded | | $15,450 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Richard J Keshian Esq. | 02-SEP-21 | NC | No | | | No | | 1 | 65 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012100024 | Mr. Dominic Fulco III Esq. | 22-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/25/2021 | 18-JUL-23 | Awarded | | $1,000,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Patricia Horan Latham Esq. | 25-AUG-21 | WA | Yes | Stephen Palley | Anderson Kill | No | Videoconfe | 0 | 744 |
| D & W Design Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2021 | 14-SEP-22 | Awarded | | $99,000 | $1,250 | 50% | 100% | $0 | $56,277 | | | $0 | $0 | 032100024 | Walter J Sears Esq. | 02-JUN-22 | AL | Yes | Evan Rosemore | Southern Med Law | No | In-Person | 1 | 2 |
| D & W Design Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2021 | 17-AUG-21 | Awarded | | $99,000 | $1,250 | 0% | 100% | $0 | $30,000 | | | $0 | $0 | 012100024 | William K Upchurch | 28-APR-21 | AL | Yes | Odeh Issis | Southern Institute for Medical | Yes | | 1 | 2 |
| Ellsworth Corporation | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 3/25/2021 | 31-JUL-23 | Dismissed on the Merits | | $73,375 | $10,550 | 0% | 100% | | | | | | | 012100024 | Denise M Pilie Esq. | 25-MAR-22 | LA | Yes | Stephen Marx | Chehardy Sherman Law Firm | No | | 0 | 1 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2021 | 29-APR-22 | Administrative | | $399 | $0 | 0% | 0% | | | | | | | 012100024457 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2021 | 29-APR-22 | Administrative | | $599 | $0 | 0% | 0% | | | | | | | 012100024461 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/25/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $600,000 | $1,392 | 0% | 100% | | | | | | | 012100024 | Hon. Oliver W. Wanger | 13-JUL-21 | CA | Yes | Aidin Ghavimi | STARPOINT, LC | No | | 4 | 62 |
| Makovic Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | $39,733 | $154,510 | $4,950 | 50% | 50% | | | | | | | 012100024 | Harry E McLellan, III Esq. | 27-APR-21 | NY | Yes | Jacob Tuckfelt | Blustein, Shapiro, Frank & Baro | No | | 0 | 3 |
| Mid-America Apartment Communitie | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2021 | 12-MAY-23 | Settled (including dismissal/consent order) | | $300,000 | $11,750 | 0% | 100% | | | | | | | 012100024 | Brian D. Burgoon Esq. | 16-AUG-21 | GA | Yes | James William Reed | | No | | 0 | 2 |
| Optum Home Solutions-AZ, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | $30,581 | $30,581 | $625 | 50% | 50% | | | | | | | 012100024 | Donald R. Alvarez Esq. | 22-APR-21 | AZ | Yes | Alexandra Kurtyka | Platt & Westby, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2021 | 14-JUN-21 | Administrative | | $3,840 | $0 | 0% | 0% | | | | | | | 012100024473 | | | SC | No | | | No | | 8 | 2151 |
| Plug Connection, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/25/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024519 | | | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 1 |
| Premier Practice Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/25/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $575 | 0% | 100% | | | | | | | 012100024 | Eric M Epstein Esq. | 18-MAY-21 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2021 | 20-APR-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100024384 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2021 | 03-NOV-21 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | 012100024 | Robert A Shipley Esq. | 21-JUL-21 | IL | No | | | Yes | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024375 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024360 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024365 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024391 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024363 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024359 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024370 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024371 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024368 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024385 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024386 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024394 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024374 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024383 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024362 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024380 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 10-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100024358 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024372 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024379 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024382 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024361 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024367 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024398 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024397 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024381 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024399 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024366 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024377 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024364 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024373 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024392 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024369 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2021 | 20-MAY-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012100024525 | | | CA | No | | | No | | 0 | 27 |
| VPG Partners VI, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/25/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100024470 | | | WA | Yes | Joe Solseng | Schroeter, Goldmark & Bender | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $19,000 | $0 | 0% | 0% | | | | Other | | | 012100024465 | | | OK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2021 | 27-MAY-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | Other | | | 012100024464 | | | OR | No | | | No | | 1 | 2475 |
| Airoom, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2021 | 01-APR-21 | Withdrawn | $50,000 | | $0 | 0% | 0% | | | | | | | 012100024578 | | | IL | No | | | No | | 0 | 7 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 06-JUL-22 | Dismissed on the Merits | | $3,600 | $750 | 0% | 100% | | | Declaratory judgment | Other | | | 012100024 | John M. Finnigan Esq. | 13-DEC-21 | FL | No | | | No | | 0 | 43 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100024618 | | | AZ | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 28-DEC-21 | Withdrawn | | $15,154 | $0 | 0% | 0% | | | | Other | | | 012100024 | Anne W Larkin Esq. | 16-DEC-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 29-DEC-21 | Withdrawn | | $15,304 | $0 | 0% | 0% | | | | Other | | | 012100024 | Hon. Robert H Edmunds, Jr. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declarator | Other | | | 012100024 | Bruce A Deerson Esq. | 04-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 100% | | | Declarator | Other | | | 012100024 | David A Senter Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | | $3,250 | 0% | 100% | | | Declaratory judgment | Other | | | 012100024 | David A Senter Esq. | 01-SEP-21 | NC | No | | | No | | 0 | 87 |
| Anita Clark Design | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2021 | 15-SEP-21 | Withdrawn | $30,560 | $19,074 | $625 | 50% | 50% | | | | | | | 012100024 | Walter K McDonough Esq. | 29-APR-21 | MA | Yes | Todd Newman | Law Office of Todd A. Newman | No | | 0 | 1 |
| Applied Systems, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/26/2021 | 03-MAY-22 | Settled (including dismissal/consent order) | | $150,000 | $4,485 | 0% | 100% | | | | | | | 012100024 | Linda Susan Klibanow Esq. | 05-MAY-21 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 21-JUN-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012100024 | Lisa Renee Pomerantz Esq. | 25-MAY-21 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $583 | $0 | 0% | 0% | | | | | | | 012100024623 | | | SC | No | | | No | | 1 | 3521 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $35,239 | $0 | 0% | 0% | | | | | | | 012100024 | Ann Lederer Field Esq. | 17-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 55 |
| CR Fitness Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | | | | | 012100024 | Robert Quinn Esq. | 20-MAY-21 | FL | Yes | Young Kim | Consumer Law Attorneys Corp. | No | | 0 | 1 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012100024634 | | | FL | No | | | No | | 0 | 27 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 29-APR-22 | Administrative | | $7,169 | $0 | 0% | 0% | | | | | | | 012100024651 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| First American Title Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/26/2021 | 20-OCT-21 | Withdrawn | | $250,000 | $1,250 | 0% | 100% | | | | | | | 012100024 | Stephen C Drummy Esq. | 20-MAY-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Ford of Simi Valley, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/26/2021 | 05-MAY-22 | Awarded | $0 | | $5,000 | 0% | 100% | $0 | $0 | | | $23,221 | $0 | 012100024 | Delton R. Henderson Esq. | 14-JUL-21 | CA | Yes | Margarit Mardirosian | Law Offices of Margarit K. Mar | No | Videoconfe | 0 | 1 |
| GE Precision Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/26/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $0 | $13,046 | 0% | 100% | | | | Other | | | 012100024 | Hon. James Moseley | 22-APR-21 | TX | Yes | Austin Campbell | Rob Wiley, PC | No | | 0 | 1 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/26/2021 | 23-AUG-22 | Withdrawn | | $0 | $2,380 | 0% | 100% | | | | Other | | | 012100024 | William L. Kandel | 01-JUN-21 | NY | Yes | Valdi Licul | Wigdor LLP | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100024626 | | | NV | No | | | No | | 6 | 414 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $969 | 0% | 100% | | | | Other | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $969 | 0% | 100% | | | | Other | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $969 | 0% | 100% | | | | | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $969 | 0% | 100% | | | | Other | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $969 | 0% | 100% | | | | Other | | | 012100024 | Charles S Elbert Esq. | 28-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,232 | 0% | 100% | | | | Other | | | 012100024 | David W. White Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $322 | 0% | 100% | | | | Other | | | 012100024 | David W. White Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $322 | 0% | 100% | | | | | | | 012100024 | David W. White Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $322 | 0% | 100% | | | | Other | | | 012100024 | David W. White Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $322 | 0% | 100% | | | | | | | 012100024 | David W. White Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,356 | 0% | 100% | | | | Other | | | 012100024 | George L Fitzsimmons Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,356 | 0% | 100% | | | | Other | | | 012100024 | George L Fitzsimmons Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,356 | 0% | 100% | | | | Other | | | 012100024 | George L Fitzsimmons Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,356 | 0% | 100% | | | | Other | | | 012100024 | George L Fitzsimmons Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,184 | 0% | 100% | | | | | | | 012100024 | Hon. Robert Michael Schieber | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,184 | 0% | 100% | | | | | | | 012100024 | Hon. Robert Michael Schieber | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,184 | 0% | 100% | | | | | | | 012100024 | Hon. Robert Michael Schieber | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,184 | 0% | 100% | | | | | | | 012100024 | Hon. Robert Michael Schieber | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,184 | 0% | 100% | | | | | | | 012100024 | Hon. Robert Michael Schieber | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | Other | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | Other | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $479 | 0% | 100% | | | | | | | 012100024 | John (Jay) McCauley Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | | Other | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | | | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | | | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,551 | 0% | 100% | | | | | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | | | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Kellan Restaurant Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/26/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | | 012100024 | Leland M Shurin Esq. | 29-JUN-21 | MO | Yes | Anthony Pezzani | Engelmeyer & Pezzani, LLC | No | | 0 | 34 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100024696 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Marvin Jacob Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/26/2021 | 26-AUG-21 | Awarded | | $25,000 | $1,250 | 100% | 0% | $0 | $155,516 | | | $0 | $0 | 012100024 | David A Schaefer Esq. | 27-MAY-21 | OH | No | | | No | | 0 | 1 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2021 | 22-FEB-22 | Awarded | | $5,000,000 | $10,470 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Jack I Garvey Esq. | 23-SEP-21 | CA | Yes | Ruhandy Glezakos | Faruqi & Faruqi LLP | No | | 0 | 57 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 20-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100024605 | | | NJ | No | | | No | | 0 | 68 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2021 | 09-JUN-21 | Withdrawn | | $149,999 | $0 | 0% | 0% | | | | | | | 012100024698 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2021 | 02-JUN-21 | Administrative | | $728 | $0 | 0% | 0% | | | | | | | 012100024632 | | | NC | No | | | No | | 8 | 2151 |
| Plumbline Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $132,000 | $8,300 | 50% | 50% | | | | | | | 012100024 | Hon. Kirk S Samelson | 29-APR-21 | CO | Yes | Kristina Bush | Robinson and Henry, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100024607 | | | WA | No | | | No | | 1 | 755 |
| Staff Assistance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/26/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $2,470 | 0% | 100% | | | | | | | 012100024 | Hon. James A Steele (Ret.) | 06-MAY-21 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 2 |
| Tier One Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/26/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | $122,639 | $444,869 | $4,050 | 50% | 50% | | | | | | | 012100024 | Merlyn Clark Esq. | 27-APR-21 | ID | Yes | J. Kevin West | Parsons Behle & Latimer | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2021 | 27-APR-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100024647 | | | MO | No | | | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/26/2021 | 08-MAR-22 | Awarded | $1,757 | $1,300 | $1,500 | 0% | 100% | $1,648 | $0 | | Other | $0 | $0 | 012100024 | Hon. Kristi Lea Harrington | 18-JUN-21 | SC | No | | | No | | 0 | 955 |
| Williams Law Firm, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 3/27/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | $61,202 | | $2,500 | 0% | 100% | | | | | | | 012100024 | Frank M. Kaplan Esq. | 17-JUN-21 | CA | Yes | David Gernsbacher | David L. Gernsbacher, Attorney | No | Videoconfe | 0 | 2 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2021 | 28-JAN-22 | Awarded | | $6,509 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100024 | Francis S Blatcher Esq. | 12-JUN-21 | PA | No | | | Yes | | 0 | 7 |
| 1 Method Center | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/29/2021 | 06-APR-22 | Dismissed on the Merits | | $0 | $4,250 | 0% | 100% | | | | | | | 022000157 | Jay R. Davis Esq. | 10-JUN-21 | CA | No | | | No | Conference | 2 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012100025198 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 16 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100025196 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 16 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/29/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100025051 | | | SD | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/29/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $6,351 | $0 | 0% | 0% | | | | | | | 012100024 | Frances Floriano Goins Esq. | 30-APR-21 | OH | Yes | Kevin Shannon | Kehoe & Associates, LLC | No | | 5 | 457 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 29-DEC-21 | Withdrawn | | $15,551 | $0 | 0% | 0% | | | | Other | | | 012100024 | Debra A Jenks Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 28-DEC-21 | Withdrawn | | $15,336 | $0 | 0% | 0% | | | | Other | | | 012100025 | Hon. John T. Bryan | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 29-DEC-21 | Withdrawn | | $15,449 | $0 | 0% | 0% | | | | Other | | | 012100025 | Lori J. Sandman Esq. | 16-DEC-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 28-DEC-21 | Withdrawn | | $15,747 | $0 | 0% | 0% | | | | Other | | | 012100024 | Stanley B Block Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 05-OCT-21 | Dismissed on the Merits | | $600 | $1,500 | 0% | 100% | | | | | | | 012100025 | Ben F Beckham Esq. | 25-MAY-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012100025 | Matthew R. Crimmins Esq. | 21-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 03-MAY-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100025033 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | | | | | | 012100025008 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/29/2021 | 01-NOV-21 | Awarded | | $367 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100025 | Manuel A Pelaez-Prada Esq. | 19-MAY-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | $1,814 | | $0 | 0% | 0% | | | | | | | 012100024 | Hon. Kristi Lea Harrington | 21-JUL-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100024 | Brian D Esenwein Esq. | 09-SEP-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 15-MAY-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100025022 | | | WI | No | | | No | | 1 | 3521 |
| Bekaert Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/29/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100025087 | | | AR | Yes | George Rozzell | Miller, Butler, Schneider, Pawli | No | | 0 | 5 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 02-JUN-21 | Administrative | | $2,680 | $0 | 0% | 0% | | | | | | | 012100025050 | | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 16-FEB-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 012100025 | Manuel A Pelaez-Prada Esq. | 01-JUL-21 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/29/2021 | 28-JUN-22 | Dismissed on the Merits | | $30,000,000 | $11,275 | 0% | 100% | | | | | | | 012100025 | Julie L Gottshall Esq. | 25-JUN-21 | IL | No | | | No | | 6 | 136 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 29-APR-22 | Administrative | | $1,919 | $0 | 0% | 0% | | | | | | | 012100025057 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 3/29/2021 | 26-JUL-23 | Awarded | | $57,937 | $14,747 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100025 | Denise Smith Cline Esq. | 26-APR-21 | NC | Yes | Kirton Madison | Madison Law PLLC | No | In-Person | 5 | 644 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 3/29/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | $116,260 | $0 | $0 | 0% | 0% | | | | | | 012100025 | Hon. Anita Rae Shapiro | 20-JUL-21 | CA | Yes | Rebecca Coll | Quadra & Coll, LLP | No | | 0 | 164 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Ann Lederer Field Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Ann Lederer Field Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Ann Lederer Field Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Carmen D. Caruso Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Daniel P Albers Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Daniel P Albers Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Daniel P Albers Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Daniel P Albers Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | H. Vincent Draa Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Peter W Benner Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert F Copple Esq. | 01-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Steven M Guttell Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024754 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024776 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024828 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024813 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024771 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024759 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024768 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024763 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024781 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024811 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024752 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024764 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024749 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024796 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024751 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024807 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024792 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024748 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024767 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024806 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024762 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024758 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024826 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024769 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024765 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024846 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024770 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024819 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024753 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024756 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024775 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024772 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024810 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024757 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024761 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024800 | | | AL | No | | | No | | 0 | 742 |
| JP Morgan Chase & Co | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/29/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $0 | $9,520 | 0% | 100% | | | | | | 012100024 | Carl F Muller Esq. | 04-MAY-21 | OH | Yes | Michael DeWitt | DeWitt Law, LLC | No | | 1 | 10 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Stacey Gilman Esq. | 15-JUL-21 | MO | Yes | Lance Loewenstein | The Law Office of Lance Loewe | No | | 0 | 33 |
| Loveless Custom Building and Design, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/29/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | 012100025 | Joseph A. Miller Esq. | 16-APR-21 | NM | Yes | Sean Calvert | Calvert Menicucci, PC | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100024999 | | | VA | No | | | No | | 0 | 13 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2021 | 20-APR-22 | Settled (including dismissal/consent order) | $14,500 | $0 | $2,000 | 0% | 100% | | | | | | 012100025 | Cooper Shattuck Esq. | 08-JUN-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 377 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2021 | 17-MAY-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100025023 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2021 | 26-MAY-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100025031 | | | PA | No | | | No | | 8 | 2151 |
| Redline Construction and Maintenanc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/29/2021 | 20-JUL-22 | Awarded | $43,712 | $157,937 | $29,950 | 50% | 50% | $0 | $48,927 | | $0 | $0 | 012100025 | Loretta M Gastwirth Esq. | 23-JUN-21 | NY | Yes | Ryan Miller | Kishner & Miller | No | Videoconf | 0 | 1 |
| Sequium Asset Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012100025 | Matthew R. Crimmins Esq. | 21-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100025 | Ira Cure Esq. | 20-JUL-21 | NY | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $8,200 | $750 | 0% | 100% | | | | | | 012100025 | Summer L Nastich Esq. | 21-MAY-21 | CA | No | | | No | | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100024992 | | | PA | Yes | Robert Silverman | Kimmel & Silverman, PC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $395 | $0 | 0% | 0% | | | | | | 012100025018 | | | AR | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100025027 | | | IL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100025036 | | | WI | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $21,200 | $0 | 0% | 0% | | | Other | | | 012100025021 | | | WV | No | | | No | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/29/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025040 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/29/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025037 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/29/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025042 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100025019 | | | AK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 08-SEP-22 | Dismissed on the Merits | $3,708 | $10,000 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012100025 | Mary Louise Conrow Esq. | 29-DEC-21 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $875 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100025041 | | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/29/2021 | 03-NOV-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100025 | Frank T Becker Esq. | 07-JUN-21 | KY | No | | | Yes | | 1 | 2475 |
| West Coast University, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 3/29/2021 | 17-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100025092 | | | CA | Yes | Alec Rose | Law Office of Alec Rose, PC | No | | 0 | 3 |
| 45 Mercer Restaurant, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/30/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $35,930 | $1,428 | 0% | 100% | | | | | | 012100025 | Theodore K Cheng Esq. | 06-MAY-21 | NY | Yes | C.K. Lee | | No | | 0 | 1 |
| Al Piemonte Dundee Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $13,480 | $0 | 0% | 0% | | | | | | 012100025207 | | | IL | Yes | Robert Tomei | Johnston Tomei Lenczycki & Gc | No | | 0 | 1 |
| Ampal Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/30/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $500,000 | $356 | 0% | 100% | | | Other | | | 012100025 | Beth P. Zoller Esq. | 15-NOV-21 | NJ | Yes | Juan Cervantes | Forman, Cardonsky & Tsinman | No | | 1 | 1 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2021 | 29-DEC-21 | Withdrawn | | $15,395 | $0 | 0% | 0% | | | Other | | | 012100025 | Bridget Hoy Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2021 | 29-DEC-21 | Withdrawn | | $15,476 | $0 | 0% | 0% | | | Other | | | 012100025 | Stephen D. Marso Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2021 | 14-JUL-21 | Withdrawn | | $3,954 | $0 | 0% | 0% | | | | | | 012100025228 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2021 | 16-DEC-21 | Dismissed on the Merits | | $500 | $1,500 | 0% | 100% | | | | | | 012100025 | Kim L Kirn Esq. | 14-JUL-21 | MO | No | | | No | | 1 | 3521 |
| Camino Real Community MHMR Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 3/30/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | Other | | | 012100025 | Thomas J. Crane Esq. | 28-APR-21 | TX | Yes | Michael Galo | Galo Law Firm, PC | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 06-JUN-23 | Dismissed on the Merits | $6,064 | $6,064 | $1,250 | 0% | 100% | | | | | | 012100025 | Robert Shives, Jr. Esq. | 22-JUL-22 | NV | No | | | No | | 0 | 44 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/30/2021 | 25-MAR-22 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100025 | Robert J. Gaglione Esq. | 28-JUN-21 | CA | No | | | No | In-Person | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $229 | $0 | 0% | 0% | | | | | | 012100025121 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 08-JUN-21 | Withdrawn | | $20,786 | $0 | 0% | 0% | | | | | | 012100025120 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $2,636 | $0 | 0% | 0% | | | | | | 012100025118 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,838 | $0 | 0% | 0% | | | | | | 012100025116 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Cintas Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 3/30/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025 | Ruth V Glick Esq. | 18-MAY-21 | CA | Yes | Beth Mora | Mora Employment Law | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Hon. Christine O.C. Miller | 19-JUL-21 | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2021 | 24-JUN-23 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012100025219 | | | WA | No | | | No | | 5 | 573 |
| CSAA Insurance Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 3/30/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $900 | 0% | 100% | | | | | | 012100025 | Martin H Dodd Esq. | 24-MAY-21 | CA | Yes | Carol Gillam | The Gillam Law Firm | No | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100025177 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 171 |
| GAWVT Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/30/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $6,743 | 0% | 100% | | | | | | 012100025 | Frank Andrews Lightmas, Jr. Esq. | 26-APR-21 | GA | Yes | James McCabe | The McCabe Law Firm, LLC | No | | 0 | 1 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/30/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $557,745 | $405 | 0% | 100% | | | | | | 012100025 | Michelle Ray Matheson Esq. | 27-APR-21 | AZ | Yes | James Barton II | Barton Mendez Soto PLLC | No | | 92 | 38 |
| HRB Tax Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100025210 | | | KY | No | | | No | | 2 | 1055 |
| Kazkorp Enterprises Limited LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $13,500 | $0 | 0% | 0% | | | | | | 012100025244 | | | OH | Yes | John Kelley | John J. Kelley Co., L.P.A. | No | | 0 | 2 |
| Kellogg Brown & Root | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/30/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | Other | | | 012100025 | Lisa Lamm Bachman Esq. | 13-MAY-21 | SD | Yes | Stephanie Pochop | Johnson Pochop & Bartling Law | No | | 6 | 7 |
| R.F. MacDonald Co. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/30/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012100025280 | | | NV | Yes | Anthony Hall | Simons Hall Johnston, PC | No | | 0 | 2 |
| Rhino Construction & Development, L | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2021 | 30-JUL-21 | Withdrawn | | $15,173 | $0 | 0% | 0% | | | | | | 012100025249 | | | AZ | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2021 | 04-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100025231 | | | IN | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 3/30/2021 | 22-APR-22 | Awarded | | $0 | $5,250 | 0% | 100% | $0 | $5,372 | | $0 | $17,775 | 012100025 | Jill B Berkeley Esq. | 27-MAY-21 | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | Videoconf | 2 | 471 |
| Unitek Global Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 3/30/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,242 | 0% | 100% | | | Other | | | 012100025 | Hon. Gene D Cohen Esq. | 21-JUN-21 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| USAA Investment Services Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/30/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,115 | 0% | 100% | | | ReinstatementOther | | | 012100025 | Kelly Overstreet Johnson Esq. | 16-JUN-21 | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012100025117 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2021 | 27-OCT-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOtherRecission | | | 012100025221 | | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/30/2021 | 02-DEC-21 | Awarded | | $9,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100025 | Sheryl Mintz Goski Esq. | 27-AUG-21 | NJ | No | | | No | | 0 | 955 |
| ACI Gift Cards LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 19-SEP-23 | Settled (including dismissal/consent order) | | $72,100 | $4,500 | 0% | 100% | | | | | | 012100025 | Peter D Connolly Esq. | 26-JUN-21 | WI | Yes | George Mistrioty | Stafford Rosenbaum LLP | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Other | | | 012100025342 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 16 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2021 | 29-DEC-21 | Withdrawn | | $15,400 | $0 | 0% | 0% | | | Other | | | 012100025 | Frank C Botta Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2021 | 29-DEC-21 | Withdrawn | | $34,251 | $0 | 0% | 0% | | | Other | | | 012100025 | Patrick R Westerkamp Esq. | 01-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2021 | 29-DEC-21 | Withdrawn | | $16,599 | $0 | 0% | 0% | | | Other | | | 012100025 | Sandra S. Christianson Esq. | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,500 | 0% | 100% | | Declarator | Other | | | 012100025 | Edward F. Hennessey Esq. | 02-NOV-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2021 | 30-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100025 | James Warnick Coupe Esq. | 25-JUN-21 | CA | Yes | Neil Larsen | Haines Law Group, APC | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2021 | 09-DEC-21 | Withdrawn | | $21,497 | $0 | 0% | 0% | | | | | | 012100025333 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 26 |
| Buddy's Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100025438 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025303 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Continental Labor Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 3/31/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $2,405 | 0% | 100% | | | | | | 012100025 | Steven J. Kaplan Esq. | 25-MAY-21 | CA | Yes | Sabrina Sanders | Lawyers For Workplace Fairnes | No | | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Robert A Lusk Esq. | 06-MAY-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/31/2021 | 15-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100025 | Denise Morris Hammond Esq. | 11-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Forever Media, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 3/31/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $2,200 | $520 | 0% | 100% | | | | | | 012100025 | Frank C Botta Esq. | 12-MAY-21 | PA | Yes | Joshua Ward | J.P. Ward & Associates, LLC | No | | 1 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/31/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | 012100025 | Catherine Harris Esq. | 01-JUL-21 | CA | Yes | Christopher Wood | Dreyer Babich Buccola Wood C | No | | 0 | 104 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/31/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | $216,036 | | $1,250 | 0% | 100% | | | | | | 012100025 | Peter D. Collisson Esq. | 27-AUG-21 | CA | Yes | Michael Smith | Glaser Weil Fink Howard Avche | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/31/2021 | 20-MAY-22 | Awarded | $83,097 | | $2,500 | 0% | 100% | $90,275 | $0 | | $0 | $0 | 012100025 | Leslie Mark Werlin Esq. | 22-JUL-21 | CA | No | | | No | Videoconf | 0 | 164 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/31/2021 | 15-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100025 | Denise Morris Hammond Esq. | 11-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043731 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043740 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043619 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043773 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043625 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043618 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043671 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043761 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043772 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043621 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043647 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043630 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043770 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043675 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043668 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043733 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043736 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043664 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043658 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043774 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043656 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043662 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043768 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043622 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043735 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043674 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043718 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043661 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043716 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043645 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043635 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043673 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043763 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043663 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043633 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043667 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043632 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043657 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043676 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043620 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043677 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043642 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043771 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043767 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043653 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043728 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043764 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043727 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043712 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043637 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043719 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043643 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043762 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043640 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043725 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043638 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043737 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043650 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043652 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043726 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043646 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043666 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043629 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043626 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043636 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043722 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043641 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043715 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043651 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043738 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043659 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043681 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043628 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043679 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043624 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043669 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043734 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043720 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043741 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043775 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043721 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043713 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043714 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043766 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043729 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043627 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043678 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043623 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043769 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043631 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043639 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043655 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043723 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043670 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043634 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043649 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043644 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043680 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043760 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043765 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043730 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043672 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043654 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043724 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043648 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043665 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043617 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043717 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043660 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043732 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/31/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043739 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 10-JUN-22 | Administrative | | $5,877 | $0 | 0% | 0% | | | | | | 012100025353 | | | MI | No | | | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025389 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100025378 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025398 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025395 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025390 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025393 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/31/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025387 | | | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 120 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/31/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,090 | 0% | 100% | | | | | | 012100025 | Robert E. Luxen Esq. | 18-MAY-21 | TX | Yes | Mark Siurek | Warren & Siurek, LLP | No | | 1 | 34 |
| NSC Global | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/31/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $6,142 | $500 | 0% | 100% | | | | | | 012100025 | Jack Clarke Esq. | 14-MAY-21 | AL | No | | | No | | 0 | 1 |
| Off The Wall & Gameroom LLC | Consumer | AAA Clause | Consumer | Other | | Business | 3/31/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012100025 | Jeffrey A Hirsch Esq. | 15-NOV-21 | FL | Yes | Joel Roth | Shaked Law Firm PA | No | | 0 | 2 |
| P.J. Clarke's at Lincoln Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/31/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,150 | 0% | 100% | | | Other | | | 012100025 | Jeffrey D Pollack Esq. | 20-MAY-21 | NY | Yes | Clela Errington | CSM Legal P.C. | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 19-MAY-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100025364 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 03-JUN-21 | Administrative | | $2,986 | $0 | 0% | 0% | | | | | | 012100025351 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 25-MAY-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100025356 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 19-MAY-21 | Administrative | | $168 | $0 | 0% | 0% | | | | | | 012100025358 | | | NC | No | | | No | | 8 | 2151 |
| PB&J Restaurants Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/31/2021 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $245 | 0% | 100% | | | Declaratory judgment | | | 012100025 | Carolyn B Witherspoon Esq. | 20-MAY-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/31/2021 | 15-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100025 | Denise Morris Hammond Esq. | 11-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2021 | 04-MAY-21 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 012100025361 | | | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100025 | Frank S. Hamlin Esq. | 15-JUN-21 | AR | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2021 | 01-SEP-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100025350 | | | LA | No | | | No | | 2 | 149 |
| Terminix International | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/31/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 012100025 | William A Ratliff Esq. | 11-JUN-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 2 |
| Wayne Provision Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/31/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $194,424 | $1,658 | 0% | 100% | | | | | | 012100025 | Kenneth H. Yoon Esq. | 26-MAY-21 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/31/2021 | 15-NOV-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 022100025 | Denise Morris Hammond Esq. | 11-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Nursing Home | | --- | 3/31/2021 | 03-JUN-21 | Administrative | $49,414 | | $0 | 0% | 0% | | | | | | 012100025325 | | | NY | No | | | No | | 0 | 13 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $63,193 | $0 | 0% | 0% | | | | | | 012100025 | John H. Rains III Esq. | 24-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 26 |
| Advance America, Cash Advance Cent | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100025508 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/1/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100025 | Frank T Becker Esq. | 05-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/1/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100025 | J. Franklin McCreary Esq. | 05-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2021 | 29-DEC-21 | Withdrawn | | $15,387 | $0 | 0% | 0% | | | Other | | | 012100025 | Elinor R. Reiner Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2021 | 22-AUG-22 | Administrative | $645 | $4,800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100025517 | | | MD | No | | | No | | 1 | 3521 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2021 | 23-JUL-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012100025480 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 14 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | $75,000 | $63,193 | $0 | 0% | 0% | | | | | | 012100025 | John H. Rains III Esq. | 24-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 23-FEB-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100025553 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 11 | 147 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $10,233 | $0 | 0% | 0% | | | | | | 012100025525 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 654 |
| Clarke Cooper Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 23-FEB-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100025553 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 1 | 41 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Linda Hendrix McPharlin Esq. | 23-AUG-21 | CA | No | | | No | | 0 | 744 |
| CoPart Excavation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/1/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $3,285 | 0% | 100% | | | | | | 012100025 | Stanley Edward Williams Esq. | 07-JUN-21 | TX | Yes | Rochelle Owens | Moore & Associates | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 11-MAY-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100025606 | | | CA | No | | | No | | 0 | 1 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2021 | 29-APR-22 | Administrative | | $1,032 | $0 | 0% | 0% | | | | | | 012100025595 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Event Entertainment Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2021 | 29-APR-22 | Administrative | | $526 | $0 | 0% | 0% | | | | | | 012100025592 | | | FL | Yes | Marcus Corwin | Corwin Law | No | | 0 | 23 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | Business | 4/1/2021 | 01-DEC-22 | Awarded | | $0 | $13,725 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100025 | Amy Semmel Esq. | 14-JUN-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 11 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 4/1/2021 | 14-APR-22 | Settled (including dismissal/consent order) | $22,862 | | $1,600 | 0% | 100% | | | | | | 012100025 | Lori B. Sanford Esq. | 22-JUL-21 | CA | No | | | No | | 0 | 164 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $66,760 | $2,500 | 0% | 100% | | | | | | 012100025 | Myrna Barakat Friedman | 18-MAY-21 | NY | No | | | No | | 2 | 1077 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/1/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $0 | $693 | 0% | 100% | | | | | | 012100025 | Geoff Weirich Esq. | 28-APR-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/1/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $396 | 0% | 100% | | | | | | 012100025 | Geoff Weirich Esq. | 07-MAY-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/1/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025493 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | 012100025509 | | | FL | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/1/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022100025812 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| MK Automotive Management LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100025 | Stanley H Eleff Esq. | 16-JUL-21 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 1 |
| Mt Rubidouxidence Opco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/1/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025506 | | | CA | Yes | Omri Ben-Ari | Diefer Law Group PC | No | | 0 | 2 |
| MUFG Capital Analytics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/1/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $198 | 0% | 100% | | | | | | 012100025 | Jaime Ramon Esq. | 13-MAY-21 | TX | Yes | Jennifer Spencer | Jackson Spencer Law, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100025512 | | | CA | No | | | No | | 8 | 2151 |
| PB&J Conway RR LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/1/2021 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | Declaratory judgmentOther | | | 012100025 | W. Gary Fowler Esq. | 20-MAY-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Prestige Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/1/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022100025812 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 23-FEB-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100025553 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 56 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/1/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022100025812 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Sunstate Equipment Co., LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 4/1/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,445 | 0% | 100% | | | Other | | | 012100025 | Hon. Lesley C. Green (Ret.) | 21-MAY-21 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 1 |
| Teamwork Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | $287,580 | $200,000 | $590 | 50% | 50% | | | | | | 012100025 | Gary J. Giepert Esq. | 07-MAY-21 | LA | Yes | Stephen Marx | Chehardy Sherman Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2021 | 31-AUG-21 | Dismissed on the Merits | | $8,700 | $750 | 0% | 100% | | | | | | 012100025 | Hon. Kirk S Samelson | 25-MAY-21 | CO | No | | | No | | 2 | 471 |
| Tradewinds Group of Central FL d/b/a | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $63,193 | $0 | 0% | 0% | | | | | | 012100025 | John H. Rains III Esq. | 24-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| WebBank | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/1/2021 | 03-FEB-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $2,031 | | $0 | $3,453 | 012100025 | Steven Petrikis Esq. | 24-JUN-21 | WV | Yes | Thomas McIntire | Thomas E. McEntire & Associat | No | Conferenc | 0 | 58 |
| Westrum Development Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2021 | 25-SEP-23 | Administrative | | $149,000 | $4,720 | 50% | 50% | | | | | | 012100025 | Christopher I. McCabe Esq. | 29-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 4 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2021 | 28-DEC-21 | Withdrawn | | $15,432 | $0 | 0% | 0% | | | Other | | | 012100025 | Claude Dawson Ames Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/2/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $1,000,001 | $3,516 | 50% | 50% | | | | | | 012100025 | Ben M. Ochoa Esq. | 12-MAY-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2021 | 06-MAY-21 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012100025688 | | | AZ | No | | | No | | 1 | 3521 |
| CarZone | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/2/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100025741 | | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 2 |
| CHW Group, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 4/2/2021 | 18-AUG-22 | Awarded | | $7,066 | $1,500 | 0% | 100% | $0 | $7,066 | | $0 | $0 | 012100025 | Susan J.M. Bauman Esq. | 21-JUL-21 | WI | Yes | Hannah Zacharias | Tabak Law, LLC | No | | 0 | 3 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100025 | Clifford J. De Vine Esq. | 03-JUN-21 | MI | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 22-APR-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100025 | Robert F Copple Esq. | 19-AUG-21 | AZ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/2/2021 | 02-NOV-21 | Awarded | | $28,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100025 | Barry L Miller Esq. | 25-JUN-21 | FL | No | | | No | Videoconf | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $42,500 | $750 | 0% | 100% | | | | | | 012100025 | Kathleen M. Schoen Esq. | 14-JUL-21 | KY | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 19-AUG-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100025692 | | | MO | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 26-AUG-21 | Administrative | | $17,658 | $0 | 0% | 0% | | | Other | | | 012100025702 | | | TX | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2021 | 12-MAY-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100025686 | | | PA | No | | | No | | 5 | 573 |
| Document Technologies LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/2/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,448 | 0% | 100% | | | | | | 012100025 | Dana Welch Esq. | 03-MAY-21 | CA | Yes | Michael Astanehe | Astanehe Law | No | | 0 | 1 |
| Equity Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 04-OCT-21 | Withdrawn | | $250,842 | $0 | 0% | 0% | | | | | | 012100025635 | | | NC | Yes | Stephen Lawing | Lawing Law Offices | No | | 0 | 3 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/2/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100025693 | | | CA | No | | | No | | 1 | 12 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/2/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $485,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Diana Kruze Esq. | 26-MAY-21 | CA | Yes | Lawrence Strick | Strick Schnasse Lawyers | No | | 0 | 41 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/2/2021 | 20-APR-21 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012100025733 | | | CA | Yes | Matthew Donahue | Donahue Law | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/2/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | 012100025734 | | | CA | Yes | Anthony Gonsalves | AG Law Modesto | No | | 0 | 104 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowe's Home Improvement | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/2/2021 | 03-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100025739 | | | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 0 | 6 |
| LU Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/2/2021 | 11-MAY-22 | Awarded | | $300,000 | $13,975 | 50% | 100% | $0 | $106,172 | | $0 | $0 | 012100025 | Douglas W Allan Esq. | 22-JUN-21 | CA | Yes | Charles Hellstrom | Murphy Austin Adams Schoenf | No | Videoconfe | 0 | 1 |
| McDaniels Sales Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/2/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | $0 | $39,313 | $18,240 | 0% | 100% | | | | | | 012100025 | Michael R Blum Esq. | 08-JUL-21 | MI | No | | | No | Videoconfe | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $888 | $0 | 0% | 0% | | | | | | 012100025704 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 14-MAY-21 | Administrative | | $121 | $0 | 0% | 0% | | | | | | 012100025677 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $2,153 | $0 | 0% | 0% | | | | | | 012100025689 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 21-MAY-21 | Administrative | | $225 | $0 | 0% | 0% | | | | | | 012100025684 | | | WA | No | | | No | | 8 | 2151 |
| PLS Financial Solutions of Kentucky, Ir | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/2/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $6,755 | 0% | 100% | | | | | | 012100025 | Douglas L. McSwain Esq. | 06-MAY-21 | KY | No | | | No | | 1 | 5 |
| Premier Pools and Spas of Northern V | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/2/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | $50,000 | $148,700 | $1,170 | 50% | 50% | | | | | | 012100025 | Margaret Ann Hackbarth Esq. | 01-JUN-21 | VA | Yes | Baabak Zarrabian | Fullerton & Knowles, PC | No | | 0 | 1 |
| Sun Ray Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/2/2021 | 06-JUL-22 | Awarded | | $175,000 | $19,637 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100025 | John W. Slates Esq. | 11-MAY-21 | TX | Yes | Vernon Howerton Jr. | Gray Reed | No | In-Person | 0 | 1 |
| T. A. Berthel Advisory Services, L.L.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Judy L. Woods Esq. | 23-SEP-21 | LA | Yes | Albert Copeland | Peiffer Wolf | No | | 0 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2021 | 18-MAY-21 | Administrative | | $176 | $0 | 0% | 0% | | | | | | 012100025672 | | | MS | No | | | No | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2021 | 07-MAY-21 | Administrative | | $39 | $0 | 0% | 0% | | | | | | 012100025685 | | | IL | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2021 | 19-APR-21 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 012100025673 | | | MO | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100025675 | | | TX | No | | | No | | 0 | 955 |
| Zumwalt Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/2/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $64,386 | $0 | 0% | 0% | | | Recission | | | 012100025740 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2021 | 17-AUG-21 | Dismissed on the Merits | | $74,000 | $2,500 | 0% | 100% | | | | | | 012100025 | Richard Van Kalker Esq. | 01-JUN-21 | IN | No | | | No | | 0 | 37 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/4/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012100025 | Elizabeth C. Simon | 13-MAY-21 | IL | Yes | David Lee | Law Offices of David L. Lee | No | | 0 | 6 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 30-SEP-21 | Dismissed on the Merits | | $16,703 | $1,500 | 0% | 100% | | | | | | 012100025 | Ronald J. Levine Esq. | 26-MAY-21 | NJ | No | | | No | | 0 | 82 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100025 | Ellen R Lokker Esq. | 02-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 29-DEC-21 | Withdrawn | | $1,400,621 | $0 | 0% | 0% | | | Other | | | 012100025 | Ana M Sambold Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 29-DEC-21 | Withdrawn | | $15,282 | $0 | 0% | 0% | | | Other | | | 012100025 | Max J. Sprecher Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | $1,319 | $1,400 | $0 | 0% | 0% | | | | | | 012100025810 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/5/2021 | 12-APR-22 | Awarded | $7,323 | $0 | $1,500 | 0% | 100% | $7,323 | $0 | | $0 | $0 | 012100025 | Kim L Kirn Esq. | 24-AUG-21 | MO | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 13-MAY-21 | Settled (including dismissal/consent order) | | $2,576 | $0 | 0% | 0% | | | | | | 012100025857 | | | GA | No | | | No | | 1 | 3521 |
| Auto Barn, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $22,093 | $0 | 0% | 0% | | | Other | | | 012100025858 | | | GA | Yes | K. Jason Bice | Bice Law Group LLC | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $49,850 | $0 | 0% | 0% | | | | | | 012100025867 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 26 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $100,908 | $3,000 | 10% | 0% | | | | | | 022100025 | Theodore R Bayer Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Jarrod J. White Esq. | 09-SEP-21 | AL | Yes | Judson Crump | Judson E. Crump, PC | No | | 0 | 55 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/5/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100025780 | | | AL | No | | | No | | 4 | 133 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Recission | | | 012100025 | Philip B Seaton Esq. | 22-JUN-21 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | | 0 | 26 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100025 | Patrick R. Burns Esq. | 11-JUN-21 | MN | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $2,500 | 0% | 100% | | | | | | 012100025 | Patrick R. Burns Esq. | 11-JUN-21 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 15-NOV-21 | Withdrawn | | $18,000 | $750 | 0% | 100% | | | | | | 012100025 | Sharon B. Eckstein Esq. | 14-JUN-21 | CA | Yes | Kate Nicole Blanco | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012100025 | Ellen A. Adams Esq. | 09-JUL-21 | OK | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $36,000 | $1,250 | 0% | 100% | | | | | | 012100025 | Michael L Landrum Hon. | 02-JUL-21 | TX | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 06-DEC-21 | Dismissed on the Merits | | $274 | $750 | 0% | 100% | | | | | | 012100025 | Hon. Russell W Hartigan (Ret.) | 10-SEP-21 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 25-MAY-21 | Administrative | | $64 | $0 | 0% | 0% | | | | | | 012100025851 | | | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100025811 | | | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 27-DEC-21 | Administrative | | $1,231 | $0 | 0% | 0% | | | | | | 012100025849 | | | TX | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 23-DEC-21 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012100025847 | | | UT | No | | | No | | 5 | 573 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100025821 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 4/5/2021 | 07-APR-22 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100026 | Patricia P. Hollenbeck Esq. | 21-JUN-21 | CA | No | | | No | Videoconfe | 0 | 326 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/5/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100025 | Stephen M. Uthoff Esq. | 16-AUG-21 | CA | Yes | Steven Spencer | Carpenter Zuckerman & Rowle | No | | 0 | 104 |
| GlaxoSmithKline | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/5/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $320,000 | $3,250 | 0% | 0% | | | | | | 012100025 | Robert M. Shea Esq. | 06-MAY-21 | MA | Yes | Jean Zeiler | Jean Zeiler Law | No | | 0 | 1 |
| Happy Rodeo, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/5/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $20,868 | 0% | 100% | | | | | | 012100025 | Emily R Boyle Esq. | 28-MAY-21 | CA | Yes | Tielle Shu | Lavi & Ebrahimian, LLP | No | Videoconfe | 0 | 1 |
| Jackson Automotive | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100025 | Lita Sue Menkin Esq. | 21-JUL-21 | GA | Yes | Landon Justice | Childress & Justice, LLC | No | | 0 | 1 |
| Jetro Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/5/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $3,998 | 0% | 100% | | | | | | 012100025 | Hon. Andrew Jay Peck | 21-JUN-21 | NY | Yes | Jason Solotaroff | Giskan Solotaroff & Anderson, | No | | 0 | 19 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 18-APR-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | Other | | | 012100025 | Rob Bare | 14-MAR-22 | NV | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | $96,000 | $100,908 | $3,000 | 10% | 90% | | | | | | 022100025 | Theodore R Bayer Esq. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/5/2021 | 17-AUG-21 | Administrative | | $0 | $263 | 0% | 100% | | | OtherReinstatement | | | 012100025 | Jeanne Charles Esq. | 13-JUL-21 | FL | No | | | No | | 22 | 27 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100025779 | | | OH | No | | | No | | 3 | 43 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Other | | | 012100025 | James G Holland Esq. | 24-MAY-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 26-MAY-21 | Administrative | | $288 | $0 | 0% | 0% | | | | | | 012100025861 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 02-JUN-21 | Administrative | | $2,758 | $0 | 0% | 0% | | | Other | | | 012100025820 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 15-JUN-21 | Administrative | | $8,170 | $0 | 0% | 0% | | | | | | 012100025840 | | | UT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 29-JUN-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100025808 | | | WA | No | | | No | | 8 | 2151 |
| Pine Belt Chrysler Jeep, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 012100025 | Philip B Seaton Esq. | 22-JUN-21 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | | 0 | 1 |
| Scotbilt Factory Outlet | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 012100025781 | | | GA | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100025833 | | | MT | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2021 | 01-SEP-21 | Administrative | | $1,520 | $0 | 0% | 0% | | | | | | 012100025823 | | | MO | No | | | No | | 2 | 149 |
| SRI Environmental Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/5/2021 | 28-JUN-22 | Awarded | $49,574 | | $9,720 | 100% | 0% | $37,759 | $0 | | $25,000 | $0 | 012100025 | Stephen L. Porter Esq. | 10-MAY-21 | CA | Yes | Bert Carter | | No | Videoconfe | 0 | 1 |
| Syneos Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/5/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $320,000 | $3,250 | 0% | 100% | | | | | | 012100025 | Robert M. Shea Esq. | 06-MAY-21 | MA | Yes | Jean Zeiler | Jean Zeiler Law | No | | 1 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 14-JUN-21 | Administrative | | $1,920 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100025830 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2021 | 02-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100025836 | | | WV | No | | | No | | 0 | 166 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 13-JUL-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100025848 | | | CA | No | | | No | | 0 | 32043 |
| U-Haul Co. of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $19,000 | $0 | 0% | 0% | | | | | | 012100025827 | | | TX | Yes | Andrew Seibert | The Seibert Law Firm PC | No | | 0 | 11 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 012100025 | Amy Semmel Esq. | 20-MAY-21 | CA | No | | | No | | 1 | 178 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 4/5/2021 | 17-NOV-21 | Awarded | $6,058 | | $2,500 | 0% | 100% | $6,058 | $0 | | $0 | $0 | 012100025 | Carol C Payne Esq. | 07-JUN-21 | TX | Yes | Robert Clark | Eddleman & Clark | No | Videoconfe | 80 | 13 |
| ACV Auctions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/6/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012100025 | Hon. Andrew Jay Peck | 01-JUN-21 | FL | Yes | Jeffrey Del Rio | Morgan & Morgan, PA | No | | 0 | 4 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $91 | $0 | 0% | 0% | | | | | | 012100026010 | | | FL | No | | | No | | 0 | 127 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 30-APR-21 | Administrative | | $48,000 | $0 | 0% | 0% | | | | | | 012100025949 | | | MI | Yes | Sean O'mara | O'Mara Law Firm PC | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/6/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026 | Christopher R Strianese Esq. | 01-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $3,487 | $0 | 0% | 0% | | | | | | 012100026029 | | | WA | No | | | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 29-DEC-21 | Withdrawn | | $181,017 | $0 | 0% | 0% | | | Other | | | 012100026 | Joseph P. Esposito Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 28-DEC-21 | Withdrawn | | $15,154 | $0 | 0% | 0% | | | Other | | | 012100026 | Marcus B Calhoun Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anchor Pacifica Management Compar | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/6/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026110 | | | CA | Yes | Aileen Sinanyan | Badalyan Sinanyan, APC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100026036 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100026016 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $250 | $750 | 0% | 100% | | | | | | 012100026 | Jane Cohen Esq. | 20-MAY-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 30-APR-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012100026039 | | | VA | No | | | No | | 1 | 3521 |
| Beazer Homes | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 4/6/2021 | 18-MAY-21 | Withdrawn | $500,000 | | $0 | 0% | 0% | | | | | | 022100010564 | | | TX | Yes | Dan Atkerson | Law Offices of Dan A. Atkerson | No | | 12 | 4 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $61 | $0 | 0% | 0% | | | | | | 012100026076 | | | CA | No | | | No | | 0 | 24 |
| Brinker International Payroll Compan | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $5,048 | $2,013 | 0% | 100% | | | | | | 012100026 | Hon. Melvia B Green | 25-JUN-21 | FL | Yes | Bradley Rothman | Weldon & Rothman, PL | No | | 0 | 1 |
| California Back and Pain Specialists | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 4/6/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | $46,068 | | $0 | 0% | 0% | | | | | | 012100026095 | | | CA | No | | | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/6/2021 | 22-NOV-21 | Awarded | | $2,290 | $2,250 | 0% | 100% | $0 | $2,290 | | $0 | $5,500 | 012100025 | Sasha Susan Philip Esq. | 18-JUN-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $500 | $1,500 | 0% | 100% | | | | | | 012100025 | Ramina Dehkhoda-Steele Esq. | 02-JUL-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | | $7,368 | $0 | 0% | 0% | | | | | | 012100025938 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $5,351 | $0 | 0% | 0% | | | | | | 012100025937 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 12-JUN-21 | Withdrawn | | $5,519 | $0 | 0% | 0% | | | | | | 012100025941 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| CLR Admin Services, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 4/6/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $39,300 | $0 | 0% | 0% | | | | | | 012100025 | Kimberly G Day-Lewis Esq. | 07-MAY-21 | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/6/2021 | 23-SEP-21 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100026 | John Arrastia Esq. | 14-JUN-21 | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 07-JAN-22 | Withdrawn | | $26,498 | $0 | 0% | 0% | | | Other | | | 012100026018 | | | LA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $186,042 | $1,250 | 0% | 100% | | | | | | 012100025 | Maureen Beyers Esq. | 17-JUN-21 | NY | Yes | Jack Dweck | The Dweck Law Firm | No | | 0 | 744 |
| Double Mountain Development Ventu | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $0 | $4,655 | 0% | 100% | | | Other | | | 012100026 | Carlos Juan Burruezo Esq. | 08-JUN-21 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 2 |
| Double Mountain Development Ventu | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | Other | | | 012100026 | Daniel R. Levine Esq. | 18-MAY-21 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 2 |
| Superior Livestock Auctions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 4/6/2021 | 15-NOV-21 | Awarded | | $218,438 | $6,375 | 0% | 100% | $0 | $6,250 | | $0 | $0 | 012100026 | Karen K Fitzgerald Esq. | 10-MAY-21 | MT | No | | | No | In-Person | 0 | 4 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $19,895 | $0 | 0% | 0% | | | | | | 012100026 | Michael Denison Esq. | 22-DEC-21 | CA | No | | | No | | 0 | 38 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $480 | 50% | 0% | | | | | | 022100025 | Candace Renee Duff Esq. | 15-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 2 | 99 |
| Friar Tux Shop | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $2,138 | 0% | 100% | | | | | | 012100026 | Gayle Lenore Eskridge Esq. | 19-MAY-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 1 |
| Fund Capital America | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/6/2021 | 27-FEB-23 | Awarded | $42,240 | $41,950 | $5,000 | 0% | 100% | $35,520 | $0 | | $0 | $0 | 012100025 | Hon. Anita Rae Shapiro | 21-SEP-21 | CA | No | | | No | Conference | 0 | 1 |
| Grand Canyon University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 4/6/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026 | Carole Katz Esq. | 04-JUN-21 | PA | Yes | Joshua Ward | J.P. Ward & Associates, LLC | No | | 0 | 8 |
| Helbing Law, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 4/6/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $39,300 | $0 | 0% | 0% | | | | | | 012100025 | Kimberly G Day-Lewis Esq. | 07-MAY-21 | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 1 |
| Ice Creams Wheels and Tires | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012100026 | Kathi M Sandweiss Esq. | 18-JUL-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 1 |
| J.G. O'Neill, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/6/2021 | 21-OCT-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100026 | Marc S Dobin Esq. | 16-AUG-21 | FL | No | | | No | | 0 | 1 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $165,000 | $0 | 0% | 0% | | | | | | 012100025906 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $165,000 | $0 | 0% | 0% | | | | | | 012100025899 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100025903 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100025901 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $165,000 | $0 | 0% | 0% | | | | | | 012100025900 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100025904 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100025902 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100025898 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/6/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100025905 | | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2021 | 13-APR-22 | Settled (including dismissal/consent order) | $99,999 | $75,000 | $480 | 50% | 50% | | | | | | 022100025 | Candace Renee Duff Esq. | 15-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Level Up Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/6/2021 | 02-SEP-21 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $21,612 | | $0 | $0 | 022100026 | Edison F. Baldwin | 10-JUN-21 | TN | Yes | Wayne Hibbeler | Hibbeler and Associates | No | In-Person | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/6/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $2,685 | 0% | 100% | | | Other | | | 012100025 | Barton A. Bixenstine Esq. | 29-OCT-21 | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 16 | 449 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/6/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $0 | $2,188 | 0% | 100% | | | | | | 012100026 | Robert D Coviello Esq. | 05-MAY-21 | CA | Yes | Walter Mosley | Mosley & Associates | No | | 0 | 2 |
| NuFactor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $325,000 | $1,227 | 0% | 100% | | | | | | 012100025 | Janice P. Brown Esq. | 12-MAY-21 | CA | Yes | Charles Boylston | The Law Offices of Charles P. B | No | | 0 | 2 |
| JTO Contracting, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 4/6/2021 | 29-JAN-24 | Awarded | | $126,500 | $32,241 | 0% | 100% | $0 | $23,494 | Other | $106,885 | $0 | 012100026 | Hon. Jerald Bagley | 08-JUL-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | In-Person | 0 | 1 |
| Orlando Pool & Spa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $625 | 50% | 50% | | | | | | 012100025 | George E Spofford Esq. | 24-JUN-21 | FL | Yes | Angela Reimer | AMR Law Firm, PA | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 13-JUL-21 | Administrative | | $16,433 | $0 | 0% | 0% | | | | | | 012100026019 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 08-JUN-21 | Administrative | | $205 | $0 | 0% | 0% | | | | | | 012100026021 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 02-JUN-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100026004 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | $1,003 | $3,800 | $1,250 | 0% | 100% | | | | | | 012100026 | Dwight L Wassong Esq. | 02-SEP-21 | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2021 | 02-JUN-21 | Administrative | | $455 | $0 | 0% | 0% | | | | | | 012100026011 | | | TN | No | | | No | | 8 | 2151 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/6/2021 | 10-JAN-24 | Awarded | | $4,421,560 | $37,529 | 0% | 100% | $0 | $2,385,254 | | $0 | $927,323 | 012100026 | Brendan M Hare Esq. | 20-JUL-21 | PA | Yes | Andrew Bull | Bull Blockchain Law LLC | No | In-Person | 0 | 8 |
| ProBuilt Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/6/2021 | 18-MAY-22 | Awarded | $53,834 | $46,166 | $4,063 | 50% | 50% | $50,201 | $0 | | $0 | $0 | 012100026 | Mark I. Wachter Esq. | 08-NOV-21 | OH | Yes | Glenn Forbes | Forbes Law, LLC | No | In-Person | 0 | 2 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | $764 | $0 | $1,250 | 0% | 100% | | | | | | 012100026 | Kathi M Sandweiss Esq. | 18-JUL-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 7 |
| Southbay Drywall & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $480 | 50% | 0% | | | | | | 022100025 | Candace Renee Duff Esq. | 15-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 8 |
| Star Motors, LLC dba Mercedes-Benz | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/6/2021 | 09-NOV-21 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $11,631 | | $0 | $0 | 012100026 | Lori Lovgren Esq. | 24-MAY-21 | FL | Yes | Vanessa Lagios | Law Offices of William Ruggier | No | Videoconfe | 0 | 2 |
| Sterling BV, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2021 | 21-APR-22 | Settled (including dismissal/consent order) | $0 | $250,000 | $16,000 | 0% | 100% | | | | | | 012100026 | Stephen M. Benardo Esq. | 04-MAY-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $6,250 | $0 | 0% | 0% | | | | | | 012100025 | Terri J Frank Esq. | 10-JUN-21 | NY | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $2,850 | $0 | 0% | 0% | | | | | | 012100026020 | | | TX | No | | | No | | 0 | 112 |
| The Midnight Mission | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 012100025 | Barry M. Appell Esq. | 25-JUN-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100026005 | | | NJ | No | | | No | | 0 | 166 |
| Tom Davis Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2021 | 04-MAY-22 | Dismissed on the Merits | $3,000 | $37,817 | $1,550 | 0% | 100% | | | | | | 012100025 | Murray S Levin | 13-AUG-21 | MO | No | | | No | | 0 | 1 |
| Toshiba American Business Solutions, | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/6/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $4,406 | 0% | 100% | | | | | | 012100026 | Geoff Weirich Esq. | 11-MAY-21 | GA | Yes | Daniel Meachum | Daniel Meachum & Associates | No | | 0 | 1 |
| Toyota Marin | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $26,771 | $0 | 0% | 0% | | | | | | 012100026070 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 20-MAY-21 | Administrative | | $1,060 | $0 | 0% | 0% | | | | | | 012100026014 | | | NV | No | | | No | | 0 | 108 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 27-OCT-21 | Administrative | | $45 | $0 | 0% | 0% | | | | | | 012100025999 | | | VA | No | | | No | | 0 | 32043 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 09-JUL-21 | Administrative | | $960 | $0 | 0% | 0% | | | | | | 012100026025 | | | NC | No | | | No | | 0 | 234 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $550,000 | $0 | 0% | 0% | | | Other | | | 012100026001 | | | TX | No | | | No | | 0 | 94 |
| United Health Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/6/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $59,798 | $1,275 | 0% | 100% | | | Other | | | 012100026 | Patricia A. McQuater Esq. | 12-MAY-21 | CA | No | | | No | | 0 | 1 |
| Urban Equity Builders Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/6/2021 | 28-OCT-21 | Awarded | | $75,000 | $1,250 | 50% | 50% | $0 | $40,939 | | $0 | $0 | 012100025 | Neil R Bardack Esq. | 10-MAY-21 | CA | Yes | William Wheatley | Whealey, Bingham and Baker L | No | Videoconfe | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | Other | | | 012100025997 | | | NY | No | | | No | | 0 | 955 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $4,445 | $0 | 0% | 0% | | | | | | 012100026355 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 31 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/7/2021 | 07-JAN-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012100026 | Arocles Aguilar Esq. | 21-MAY-21 | CA | Yes | Khaldoun Baghdadi | Walkup, Melodia, Kelly & Schoe | No | Conference | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/7/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $1,569 | $0 | 0% | 0% | | | | | | 012100026193 | | | CA | No | | | No | | 2 | 585 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100026244 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/7/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012100026 | Robert L Byman Esq. | 21-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 29-DEC-21 | Withdrawn | | $25,389 | $0 | 0% | 0% | | | Other | | | 012100026 | Caroline C. Schadle Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 29-DEC-21 | Withdrawn | | $16,026 | $0 | 0% | 0% | | | Other | | | 012100026 | Hon. Kenneth H. Kato | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 29-DEC-21 | Withdrawn | | $15,224 | $0 | 0% | 0% | | | Other | | | 012100026 | Sheri B Cataldo Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026 | Dailey J Derr Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100026 | James H. Locus, Jr. Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 15-MAY-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100026182 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100026185 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $403 | $0 | 0% | 0% | | | | | | 012100026156 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/7/2021 | 04-FEB-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $987 | | $0 | $0 | 012100026 | Andrew V Tramont Esq. | 26-JUL-21 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 07-JUN-21 | Withdrawn | | $2,400 | $0 | 0% | 0% | | | | | | 012100026181 | | | TX | No | | | No | | 1 | 3521 |
| Auto Showcase of Bel Air, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2021 | 19-MAY-21 | Administrative | | $15,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100026224 | | | MD | No | | | No | | 0 | 6 |
| BAM Trading Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $110,346 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100026245 | | | OR | No | | | No | | 0 | 2 |
| Byrider Sales of Indiana S, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/7/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $175 | 0% | 100% | | | | | | 012100026 | Hon. Dale A Crawford | 17-MAY-21 | OH | Yes | Evan McFarland | The Spitz Law Firm | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 29-OCT-21 | Settled (including dismissal/consent order) | $2,099 | $0 | $1,250 | 0% | 100% | | | | | | 012100026 | Joan M. Quade Esq. | 10-JUN-21 | MN | Yes | Andrew Walker | Walker & Walker Law Offices, P | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $5,600 | $1,250 | 0% | 100% | | | Other | | | 012100026 | Richard Brooke Lawson Esq. | 02-JUN-21 | AL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Other | | | 012100026 | Daniel Feinstein Esq. | 02-JUN-21 | GA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 21-MAY-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100026187 | | | NV | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 24-AUG-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100026186 | | | NC | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/7/2021 | 09-SEP-21 | Awarded | | $11,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100026 | Anne S Jordan Esq. | 07-JUN-21 | IL | No | | | No | Conference | 5 | 573 |
| Cross Members Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $10,825 | 13% | 0% | | | | | | 012100026 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/7/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 012100026 | Kami D. Brauer Esq. | 10-JUN-21 | OH | Yes | Chris Wido | The Spitz Law Firm | No | | 2 | 19 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $10,825 | 13% | 21% | | | | | | 012100026 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 8 |
| Delta Outsource Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100026244 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100026246 | | | CA | No | | | No | | 0 | 58 |
| Desmond Foods LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/7/2021 | 12-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $1,785 | 0% | 100% | | | | | | 012100026 | Hon. Michael J Seng | 02-JUN-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 3 |
| Gibson Truck World | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2021 | 21-DEC-21 | Dismissed on the Merits | | $46,095 | $1,250 | 0% | 100% | | | | | | 012100026 | H. David Luff Esq. | 11-OCT-21 | FL | No | | | No | | 0 | 1 |
| Keolis Transit America | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 4/7/2021 | 23-JAN-23 | Withdrawn | | $5,000,000 | $2,325 | 0% | 100% | | | | | | 012100026 | Olivia J Valentine Esq. | 25-OCT-21 | NV | No | | | No | | 0 | 1 |
| Lithia Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2021 | 20-MAY-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100026165 | | | NJ | Yes | Nima Ameri | Ameri & Associates, LLC | No | | 0 | 5 |
| Metrocare Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/7/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $6,240 | 0% | 100% | | | | | | 012100026 | W. Gary Fowler Esq. | 18-MAY-21 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 08-JUN-21 | Withdrawn | | $4,278 | $0 | 0% | 0% | | | | | | 012100026163 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 07-JUN-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100026167 | | | KY | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2021 | 07-JUN-21 | Administrative | | $4,557 | $0 | 0% | 0% | | | | | | 012100026160 | | | MA | No | | | No | | 8 | 2151 |
| Premier Windows & Cabinets, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $10,825 | 13% | 13% | | | | | | 01210002 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $269 | $0 | 0% | 0% | | | | | | 012100026115 | | | OR | No | | | No | | 0 | 288 |
| Smith 1 Stucco Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $10,825 | 13% | 13% | | | | | | 01210002 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 02-NOV-21 | Dismissed on the Merits | | $760 | $1,500 | 0% | 100% | | | Other | | | 01210002 | J. Franklin McCreary Esq. | 30-JUL-21 | TN | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026179 | | | LA | No | | | No | | 0 | 112 |
| The Fidus Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $10,825 | 13% | 13% | | | | | | 01210002 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Tiffin Motor Homes, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2021 | 07-DEC-21 | Awarded | | $10,000,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | Phillip E. Adams, Jr. | 29-JUL-21 | AL | Yes | J. Greg Allen | Beasley, Allen, Crow, Methvin, | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $444 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210002 | H. David Luff Esq. | 23-DEC-21 | FL | No | | | Yes | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2021 | 13-AUG-21 | Withdrawn | | $360 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100026173 | | | PA | No | | | No | | 0 | 166 |
| TransUnion | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/7/2021 | 15-NOV-21 | Awarded | | $1,000,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | Ronald Birch Esq. | 09-JUL-21 | MD | No | | | Yes | | 0 | 14 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 01210002 | Amy Semmel Esq. | 05-MAY-21 | CA | Yes | Cindy Hickox | Stalwart Law Group | No | | 0 | 23 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2021 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $10,825 | 13% | 13% | | | | | | 01210002 | Stephen M. Bennett Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 55 |
| ABM Industrial Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/8/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $15,840 | $330 | 0% | 100% | | | Other | | | 01210002 | David A Schaefer Esq. | 14-MAY-21 | OH | Yes | Matthew Hurm | Hurm Law Firm, LLC | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/8/2021 | 13-AUG-21 | Administrative | | $3,727 | $0 | 0% | 0% | | | | | | 012100026333 | | | NY | No | | | No | | 0 | 703 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2021 | 20-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | Other | | | 01210002 | Hon. J. William Brammer, Jr. | 06-DEC-21 | AZ | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2021 | 29-DEC-21 | Withdrawn | | $25,257 | $0 | 0% | 0% | | | Other | | | 01210002 | Mollie Wagner Neal Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2021 | 29-DEC-21 | Withdrawn | | $15,238 | $0 | 0% | 0% | | | Other | | | 01210002 | Phillip H. Hamilton Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2021 | 29-DEC-21 | Withdrawn | | $15,411 | $0 | 0% | 0% | | | Other | | | 01210002 | Sabrina Wilkins-Brown Esq. | 15-DEC-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2021 | 29-DEC-21 | Withdrawn | | $15,815 | $0 | 0% | 0% | | | Other | | | 01210002 | Thomas J Duff Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Charles R. Holton Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | OtherDeclaratory judgment | | | 01210002 | Sherman Lee Criner Esq. | 01-SEP-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $351 | $0 | 0% | 0% | | | | | | 012100026331 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 22-JUL-21 | Administrative | | $1,399 | $0 | 0% | 0% | | | | | | 012100026351 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $1,307 | $0 | 0% | 0% | | | | | | 01210002 | Lee T Silver Esq. | 25-JUN-21 | MI | No | | | No | | 1 | 3521 |
| Blue House Restaurant Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/8/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | | | | | 012100026295 | | | CA | Yes | Tania Fonseca | Lawyers For Employee and Con | No | | 0 | 1 |
| Brackish Development, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/8/2021 | 13-APR-22 | Awarded | $107,212 | $757,080 | $21,674 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210002 | Steven E Kennedy Esq. | 26-MAY-21 | TX | Yes | Eli Pierce | Underwood Perkins, PC | No | In-Person | 1 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/8/2021 | 20-DEC-21 | Dismissed on the Merits | | $0 | $6,090 | 0% | 100% | | | | | | 01210002 | Kenneth R Starr Esq. | 14-MAY-21 | FL | Yes | Trescott Gear | Gear Law, LLC | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $9,000 | $750 | 0% | 100% | | | | | | 01210002 | Michael Sauer Esq. | 20-JUL-21 | NV | No | | | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Frederic M Wilf Esq. | 10-JUN-21 | PA | Yes | Gregory Gorski | Gorski Law PLLC | No | | 0 | 603 |
| Deerfield | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 4/8/2021 | 20-AUG-21 | Awarded | $9,800 | | $1,500 | 0% | 100% | $9,800 | $0 | | $0 | $0 | 01210002 | Laurence V. Cronin Esq. | 18-MAY-21 | DE | No | | | Yes | | 0 | 2 |
| First American Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 4/8/2021 | 15-OCT-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 01210002 | Henry J Silberberg Esq. | 16-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| First American Title Insurance Compa | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/8/2021 | 29-SEP-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 01210002 | Marilyn B O'Toole Esq. | 29-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/8/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01210002 | Sanford Jossen Esq. | 26-JUN-21 | CA | Yes | Jo Caro | Kistler Law Firm, APC | No | | 0 | 104 |
| Lithia Chrysler Jeep Dodge of Santa R | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $72,093 | $1,250 | 0% | 100% | | | | | | 01210002 | Jack I Garvey Esq. | 15-JUN-21 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 6 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 4/8/2021 | 04-AUG-22 | Awarded | | $0 | $17,850 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01210002 | David M Barbour Esq. | 24-MAY-21 | MI | No | | | No | Videoconf | 0 | 31 |
| Mike Blake Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/8/2021 | 13-MAR-2 | Settled (including dismissal/consent order) | $44,715 | $120,000 | $5,280 | 50% | 50% | | | | | | 01210002 | Keith Webb Esq. | 04-MAY-21 | TX | Yes | Scott Dilbeck | Vice & Henley, PLLC | No | | 0 | 1 |
| North American Title Insurance Comp | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 4/8/2021 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Summer L Nastich Esq. | 02-FEB-23 | CA | Yes | David Tillotson | Leland Parachini Steinberg Ma | No | | 0 | 5 |
| OLHSA | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/8/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $4,200 | 0% | 100% | | | Other | | | 01210002 | David A Kotzian Esq. | 03-MAY-21 | MI | Yes | Cristine Wasserman | Law Office of Cris Wasserman | No | | 0 | 1 |
| Peoria Ford | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/8/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100026421 | | | AZ | Yes | Maria Speth | Jaburg & Wilk, PC | No | | 1 | 3 |
| MMWKM Advisors, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 4/8/2021 | 24-MAY-2 | Awarded | $873,193 | $24,000 | $52,200 | 0% | 100% | $939,370 | $0 | | $438,362 | $0 | 01210002 | Hon. Anne Ashby | 03-MAY-21 | TX | Yes | Douglas Floyd | Douglas T. Floyd Attorney at La | No | Videoconf | 1 | 3 |
| Ron Craft Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/8/2021 | 25-MAY-2 | Awarded | | $5,859 | $2,500 | 0% | 100% | $0 | $1,250 | | $0 | $0 | 01210002 | Randall Duke Esq. | 02-DEC-21 | TX | No | | | No | | 0 | 1 |
| Sales Partnerships Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/8/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,015 | 0% | 100% | | | | | | 01210002 | Carla D Barboza Esq. | 07-MAY-21 | CA | Yes | Kevin Boyle | Law Offices of Kevin C. Boyle | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026325 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 23-JUN-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012100026332 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 15-NOV-21 | Withdrawn | | $2,673 | $1,250 | 0% | 100% | | | | | | 01210002 | Tracy D Rezvani Esq. | 16-JUN-21 | MD | No | | | No | | 0 | 166 |
| Ven-USA Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2021 | 11-AUG-22 | Administrative | | $30,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Hon. Mary Barzee Flores | 28-JUL-21 | FL | Yes | Jesus Irizarry | Irizarry Mendez PL | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/8/2021 | 23-DEC-21 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | Stephen D. Marso Esq. | 02-JUL-21 | IA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/8/2021 | 28-MAR-2 | Awarded | $830 | $1,060 | $1,500 | 0% | 100% | $830 | $0 | Accounting | $0 | $0 | 01210002 | Bradley A. Areheart Esq. | 22-JUL-21 | TN | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2021 | 14-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100026354 | | | ID | No | | | No | | 0 | 955 |
| Warehouse Demo Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/8/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $6,580 | 0% | 100% | | | Other | | | 01210002 | Gregory A Post Esq. | 06-JUL-21 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/9/2021 | 07-JUL-22 | Settled (including dismissal/consent order) | $15,000 | | $2,500 | 0% | 100% | | | | | | 01210002 | Richard A Eastman Esq. | 21-JUN-21 | CA | Yes | Sean Novak | The Novak Law Firm, PC | No | | 0 | 115 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100026502 | | | MI | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 29-DEC-21 | Withdrawn | | $26,473 | $0 | 0% | 0% | | | Other | | | 01210002 | John Charles Lautsch Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 29-DEC-21 | Withdrawn | | $15,471 | $0 | 0% | 0% | | | Other | | | 01210002 | Phillip H. Hamilton Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 29-DEC-21 | Withdrawn | | $15,224 | $0 | 0% | 0% | | | Other | | | 012100026465 | | | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 03-AUG-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100026493 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100026515 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012100026516 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026491 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/9/2021 | 18-JUL-22 | Awarded | | $600 | $2,500 | 0% | 100% | $0 | $600 | | $0 | $0 | 01210002 | Henry C Strickland | 24-SEP-21 | AL | Yes | Karl Dover | Dover Law, LLC | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 26-APR-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100026512 | | | UT | No | | | No | | 1 | 3521 |
| Balance Foundation Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/9/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $2,000,000 | $34,066 | 27% | 1% | | | | | | 01210002 | L. Tyrone Holt Esq. | 11-JUN-21 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 1 |
| Balboa Thrift and Auto Loan Associati | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210002 | Lori B. Sanford Esq. | 03-SEP-21 | CA | Yes | David McGlothin | | No | | 0 | 3 |
| BMW Bank of North America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | 012100026444 | | | IL | No | | | No | | 0 | 6 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Jean M. Lawler Esq. | 21-JUN-21 | CA | Yes | Alex Cha | Law Offices of Alex Cha & Asso | No | | 1 | 13 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 21-NOV-22 | Withdrawn | | $121,866 | $2,618 | 19% | 0% | | | | | | 02210001 | Hon. Mattox S Hair | 12-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $96,060 | $3,560 | 9% | 0% | | | | | | 02210001 | James D Stokes | 15-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| California Southern University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 4/9/2021 | 18-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | 01210002 | Steven J. Kaplan Esq. | 12-JUL-21 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 0 | 6 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $14,000 | $750 | 0% | 100% | | | | | | 01210002 | Kathi M Sandweiss Esq. | 02-JUL-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $3,930 | $0 | 0% | 0% | | | | | | 012100026456 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 17-JUN-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100026455 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 17-JUN-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012100026453 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012100026454 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $210,415 | $1,250 | 0% | 100% | | | | | | 01210002 | Eileen Breslin | 01-JUL-21 | NY | No | | | No | | 0 | 211 |
| Christianson, Johnson & Taylor Enter | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/9/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $2,000,000 | $34,066 | 27% | 1% | | | | | | 01210002 | L. Tyrone Holt Esq. | 11-JUN-21 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100026568 | | | MO | Yes | Christopher Roberts | Butsch Roberts & Associates LL | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/9/2021 | 11-JUL-22 | Awarded | | $1,100,000 | $11,719 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | Rebecca Callahan Esq. | 13-AUG-21 | FL | Yes | David Silver | Silver Miller | No | Videoconf | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 20-JUL-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Frank P. Spinella, Jr. Esq. | 16-JUN-21 | VT | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 13-OCT-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | Frank Andrews Lightmas, Jr. Esq. | 09-JUN-21 | GA | No | | | No | | 5 | 573 |
| Crain Square Building Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | | $1,162,000 | $0 | 0% | 0% | | | | | | 012100026571 | | | TX | Yes | Megan Schmid | Holland & Knight | No | | 1 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $1,289 | $0 | 0% | 0% | | | Other | | | 012100026508 | | | NY | No | | | No | | 0 | 193 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/9/2021 | 06-DEC-22 | Settled (including dismissal/consent order) | | $350,000 | $2,021 | 0% | 100% | | | | | | 01210002 | Christine A Page Esq. | 21-MAY-21 | CA | Yes | Darius Gleason | Law Office of Darius Gleason A | No | | 6 | 136 |
| David Stanley Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100026564 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 2 |
| DigniFi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100026564 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 2 |
| Hibbett Sports, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | Employee | 4/9/2021 | 11-FEB-22 | Awarded | | $99,310 | $6,800 | 0% | 100% | $0 | $1,306 | | $0 | $0 | 01210002 | Hon. Michael A Patterson | 21-MAY-21 | LA | No | | | No | In-Person | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/9/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | | | | 01210002 | Mimi Turin Esq. | 20-MAY-21 | FL | Yes | Martin Leach | Feiler & Leach, P.L. | No | | 5 | 320 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/9/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $782 | $0 | 0% | 0% | | | | | | 01210002 | Samuel Woodhouse Esq. | 10-JUN-21 | GA | No | | | No | | 0 | 71 |
| First American Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 4/9/2021 | 03-NOV-21 | Withdrawn | | $249,999 | $1,250 | 0% | 100% | | | | | | 01210002 | Hon. Howard R Broadman | 07-JUL-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Franks Law Office, PC | Business | AAA Clause | Consumer | Legal Services | | Business | 4/9/2021 | 08-MAR-2 | Awarded | $71,359 | $0 | $10,000 | 0% | 100% | $51,368 | $0 | Recission | $2,215 | $0 | 01210002 | Renee Gerstman Esq. | 12-JUN-21 | AZ | Yes | Craig Stephan | | No | In-Person | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/9/2021 | 24-FEB-22 | Awarded | $0 | $23,929 | $1,500 | 0% | 100% | $0 | $23,929 | | $0 | $5,192 | 01210002 | DeAndra Roache | 24-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 16-FEB-22 | Withdrawn | $0 | $424 | $750 | 0% | 100% | | | | | | 01210002 | Turna R Lewis Esq. | 28-OCT-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 21-APR-21 | Settled (including dismissal/consent order) | | $244 | $0 | 0% | 0% | | | | | | 012100026473 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 01-JUN-21 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | 012100026463 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 21-APR-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100026567 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0 | Business | 4/9/2021 | 23-FEB-22 | Awarded | | $0 | $9,120 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210002 | James M Paulson Esq. | 28-MAY-21 | WA | Yes | Corey Kane | Lacy Kane & Kube, P.S. | No | In-Person | 8 | 143 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/9/2021 | 23-AUG-22 | Withdrawn | | $0 | $1,200 | 0% | 100% | | | | | | 01210002 | Deborah Masucci Esq. | 01-JUN-21 | NY | Yes | Valdi Licul | Wigdor LLP | No | | 0 | 5 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043744 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043754 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043753 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043746 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043784 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043778 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043750 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043785 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043787 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043779 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043786 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043755 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043745 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043781 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043752 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043783 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043749 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043743 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043776 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043777 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043782 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043751 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043742 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043780 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043747 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/9/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043748 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Ivan Acosta Framing | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/9/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $2,000,000 | $34,066 | 27% | 1% | | | | | | 01210002 | L. Tyrone Holt Esq. | 11-JUN-21 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 2 |
| Kenai Drilling Limited | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 4/9/2021 | 04-APR-22 | Dismissed on the Merits | | $0 | $29,315 | 0% | 100% | | | | | | 01210002 | Hon. Lawrence W Crispo (Ret.) | 07-MAY-21 | CA | Yes | Mark Ozzello | Capstone Law APC | No | | 0 | 12 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/9/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $4,006 | $0 | 0% | 0% | | | | | | 012100026507 | | | TX | No | | | No | | 0 | 20 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/9/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $2,000,000 | $34,066 | 27% | 62% | | | | | | 01210002 | L. Tyrone Holt Esq. | 11-JUN-21 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 9 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 21-NOV-22 | Withdrawn | $75,000 | $121,866 | $2,618 | 19% | 81% | | | | | | 02210001 | Hon. Mattox S Hair | 12-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | $75,000 | $96,060 | $3,560 | 9% | 91% | | | | | | 02210001 | James D Stokes | 15-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Menard, Inc. | Business | AAA Clause | Consumer | Other | | Business | 4/9/2021 | 15-NOV-21 | Awarded | $4,544 | $3,000 | $1,500 | 0% | 100% | $4,544 | $0 | | $0 | $0 | 01210002 | Ralph Louis Maccarone Esq. | 05-AUG-21 | MI | No | | | Yes | | 2 | 59 |
| National Registered Agents, Inc. of N | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/9/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Charles W. Parret Esq. | 29-JUN-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of N | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/9/2021 | 24-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Susan Barilich Esq. | 09-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/9/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $7,164 | 0% | 0% | | | | | | 01210002 | Vicki Lafer Abrahamson Esq. | 20-MAY-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| Platinum Cleaning Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/9/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | 01210002 | Hon. Lesley C. Green (Ret.) | 02-JUL-21 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 2 |
| PreCC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/9/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $7,164 | 0% | 100% | | | | | | 01210002 | Vicki Lafer Abrahamson Esq. | 20-MAY-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/9/2021 | 21-NOV-22 | Withdrawn | | $121,866 | $2,618 | 19% | 0% | | | | | | 02210001 | Hon. Mattox S Hair | 12-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01210002 | John Arrastia Esq. | 03-JUN-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2021 | 16-JUN-21 | Administrative | | $515 | $0 | 0% | 0% | | | Other | | | 012100026523 | | | NM | No | | | No | | 2 | 149 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 07-MAY-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100026495 | | | TX | No | | | No | | 0 | 112 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 06-JUL-21 | Withdrawn | | $2,013 | $0 | 0% | 0% | | | | | | 012100026452 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| Thrivent Financial | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/9/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100026572 | | | MN | Yes | Christopher Jozwiak | Baillon Thome Jozwiak & Want | No | | 0 | 1 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/9/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $37,755 | $1,250 | 0% | 100% | | | | | | 01210002 | James F Petelle Esq. | 11-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100026496 | | | TX | No | | | No | | 0 | 166 |
| Vallejo Construction Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/9/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $2,000,000 | $34,066 | 27% | 0% | | | | | | 01210002 | L. Tyrone Holt Esq. | 11-JUN-21 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 2 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $993 | $0 | 0% | 0% | | | | | | 012100026451 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $296 | $0 | 0% | 0% | | | | | | 012100026449 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2021 | 27-MAY-21 | Withdrawn | | $9,700 | $0 | 0% | 0% | | | | | | 012100026450 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $1,777 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100026527 | | | PA | No | | | No | | 0 | 955 |
| Westlake Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/9/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Other | | | 01210002 | Robert D Coviello Esq. | 27-MAY-21 | CA | Yes | Kenneth Sargoy | Law Office of Kenneth J. Sargoy | No | | 0 | 27 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2021 | 16-JUN-21 | Withdrawn | | $1,785 | $0 | 0% | 0% | | | | | | 012100026589 | | | PA | No | | | No | | 2 | 42 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $1,110 | $0 | 0% | 0% | | | | | | 012100026591 | | | GA | No | | | No | | 0 | 55 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/10/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $5,750 | $0 | 0% | 0% | | | | | | 012100026596 | | | KY | No | | | No | | 0 | 35 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $2,238 | $0 | 0% | 0% | | | | | | 012100026625 | | | PA | No | | | No | | 1 | 3521 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $60,338 | $1,250 | 0% | 100% | | | | | | 01210002 | Jerry Michael Hiatt Esq. | 01-JUL-21 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | | | | 012100026604 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $386 | $0 | 0% | 0% | | | | | | 012100026602 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| CVS Pharmacy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/11/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 01210002 | Robert E. Luxen Esq. | 21-MAY-21 | TX | No | | | No | | 0 | 2 |
| Pinebelt Chrysler Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210002 | Frank A Danzi Esq. | 17-JUL-21 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 4/11/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210002 | Hon. Rebecca Simmons | 03-JUN-21 | TX | Yes | Malinda Gaul | Gaul & Dumont | No | | 10 | 12 |
| VHS of Phoenix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $560 | 0% | 100% | | | Other | | | 01210002 | James Burr Shields Esq. | 20-MAY-21 | AZ | Yes | Haley Carr | The Foster Group, PLLC | No | | 0 | 1 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 4/11/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100026610 | | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| Virginia College, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 4/11/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100026609 | | | AL | Yes | Taylor Bartlett | Heninger Garrison Davis, LLC | No | | 0 | 241 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/12/2021 | 30-JUL-21 | Awarded | $41,221 | | $1,250 | 50% | 50% | $40,111 | $0 | | $0 | $0 | 01210002 | John G Cameron Jr. Esq. | 06-MAY-21 | MI | No | | | No | Videoconf | 2 | 23 |
| 360 Capital Ventures, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01210002 | Stephen Leonard Backus Esq. | 06-MAY-21 | CA | Yes | Raffy Boulgourjian | Law Offices of Raffy Boulgourji | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 09-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100026705 | | | AL | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/12/2021 | 03-JUN-21 | Administrative | | $6,300 | $0 | 0% | 0% | | | | | | 012100026659 | | | TX | No | | | No | | 0 | 244 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Melissa Dewey Brumback Esq. | 22-DEC-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| Anderson Financial, LLC LoanMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | $0 | $0 | $2,000 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Melissa Dewey Brumback Esq. | 28-DEC-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 87 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 01210002 | James Northcutt Walter, Jr. Esq. | 17-AUG-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100026735 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100026706 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100026744 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 03-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100026736 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $1,274 | $0 | 0% | 0% | | | | | | 012100026720 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 01210002 | A. J. Krouse III Esq. | 19-MAY-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 15-JUL-22 | Administrative | | $6,488 | $0 | 0% | 0% | | | | | | 012100026741 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $690 | $0 | 0% | 0% | | | Other | | | 012100026746 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 24-MAR-2 | Withdrawn | | $105 | $0 | 0% | 0% | | | Other | | | 01210002 | Patrick Neil Chapin Esq. | 17-FEB-22 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $956 | $0 | 0% | 0% | | | | | | 012100026734 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $1,265 | $0 | 0% | 0% | | | | | | 012100026714 | | | PA | No | | | No | | 1 | 3521 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $13,829 | 0% | 100% | | | | | | 01210002 | Eric M Epstein Esq. | 27-MAY-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | Other | | | 01210002 | Hon. Daniel Harris | 27-MAY-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | Other | | | 01210002 | Hon. Mary Katherine "Katie" Kennedy | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01210002 | Hon. Mary Katherine "Katie" Kennedy | 17-AUG-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,454 | 0% | 100% | | | Other | | | 01210002 | Hon. Michael Bustamante | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $7,000 | 0% | 100% | | | | | | 01210002 | Hon. Nancy A. Thomas | 19-AUG-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 01210002 | Lawrence E Little Esq. | 17-AUG-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/12/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | Other | | | 01210002 | Lawrence E Little Esq. | 27-MAY-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01210002 | Lynne M. Gomez Esq. | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,480 | 0% | 100% | | | Other | | | 01210002 | Michelle Ray Matheson Esq. | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/12/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,220 | 0% | 100% | | | | | | 01210002 | Richard A Beens Esq. | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Chadwick & D'Amato, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $385,000 | $0 | 0% | 0% | | | | | | 012100026685 | | | MA | Yes | John Sutherland | Bricklet, Sears & Sorett | No | | 0 | 3 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $3,070 | $0 | 0% | 0% | | | | | | 012100026639 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 4/12/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $500,000 | $1,470 | 0% | 100% | | | | | | 01210002 | Alyson C. Brown Esq. | 07-MAY-21 | TX | Yes | J. Robert Miller | Miller & Brown, LLP | No | | 8 | 143 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 10-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 01210002 | Rafael A Porrata-Doria | 08-JUL-21 | PA | No | | | No | | 0 | 744 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/12/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | | $600,000 | $25,465 | 0% | 100% | | | | | | 01210002 | Hon. Lesley C. Green (Ret.) | 02-JUN-21 | CA | Yes | Paul Tashnizi | Tashnizi Law Firm | No | | 6 | 136 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/12/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $8,300,000 | $2,923 | 0% | 100% | | | | | | 01210002 | John A Vering Esq. | 07-MAY-21 | MO | Yes | Blake Markus | Carson & Coil, P.C. | No | | 0 | 75 |
| Golden Gate Bell LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/12/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | | | | | 01210002 | Barbara Kong-Brown Esq. | 19-MAY-21 | CA | Yes | Lori Costanzo | Costanzo Law Firm | No | | 0 | 1 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01210002 | Paul Cottrell Esq. | 16-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Iverson Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2021 | 21-JUN-21 | Withdrawn | | $142,844 | $0 | 0% | 0% | | | | | | 012100026667 | | | MN | Yes | Daniel Haller | Felhaber Larson | No | | 1 | 1 |
| Medrobotics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/12/2021 | 23-AUG-21 | Administrative | | $185,784 | $0 | 0% | 0% | | | | | | 012100026690 | | | MA | Yes | Alexis Hamdan | Tempus Fugit Law, LLC | No | | 1 | 30 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/12/2021 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $13,840 | 0% | 0% | | | | | | 01210002 | Stephen M. Benardo Esq. | 04-JUN-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 0 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 4/12/2021 | 21-OCT-21 | Awarded | | $13,500 | $2,500 | 0% | 100% | $0 | $3,750 | | $0 | $0 | 01210002 | Hon. Victor Howard | 03-JUN-21 | MO | No | | | No | Hybrid | 0 | 7 |
| Public Storage Statutory Trust | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/12/2021 | 19-APR-22 | Awarded | | $0 | $8,500 | 0% | 100% | $0 | $242,854 | | $0 | $0 | 01210002 | Thomas P Barrett Esq. | 22-JUN-21 | CT | Yes | Paul J. Ganim | Ganim Legal, PC | No | In-Person | 0 | 1 |
| Recology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/12/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $50,000 | $5,225 | 0% | 100% | | | | | | 01210002 | Robert M Hirsch Esq. | 08-JUN-21 | CA | Yes | Gary Bacio | Bacio & Associates | No | | 1 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 21-MAY-21 | Withdrawn | | $764 | $0 | 0% | 0% | | | | | | 012100026708 | | | MD | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100026711 | | | TX | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 4/12/2021 | 21-DEC-22 | Awarded | | $203,617 | $6,285 | 0% | 100% | $0 | $0 | | $0 | $81,401 | 01210002 | Donald B. Cripe | 03-JUN-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $104,500 | $1,250 | 0% | 100% | | | | | | 01210002 | Ellen R Lokker Esq. | 25-JUN-21 | VA | Yes | Aaron Cluett | Lemon Law Group Partners | No | | 2 | 471 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $1,912 | $0 | 0% | 0% | | | | | | 012100026640 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 237 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100026704 | | | CO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 22-JUN-21 | Administrative | | $632 | $0 | 0% | 0% | | | | | | 012100026730 | | | GA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 29-JUN-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100026721 | | | TX | No | | | No | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/12/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $423 | 0% | 100% | | | | | | 01210002 | Lee Hornberger Esq. | 11-JUN-21 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/12/2021 | 27-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100026630 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/12/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026637 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/12/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026632 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/12/2021 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026638 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 17-MAY-2 | Dismissed on the Merits | $96 | $3,000 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01210002 | Chad M. Wold Esq. | 05-NOV-21 | WA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2021 | 12-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100026641 | | | FL | No | | | No | | 1 | 178 |
| Yum Yum Donut Shops, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/12/2021 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $13,840 | 0% | 100% | | | | | | 01210002 | Stephen M. Benardo Esq. | 04-JUN-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/13/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,880 | 0% | 100% | | | Other | | | 01210002 | Doris Jane Dabrowski Esq. | 20-MAY-21 | PA | Yes | David Koller | Koller Law LLC | No | | 2 | 20 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,163 | $0 | 0% | 0% | | | Other | | | 012100028120 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $816 | $0 | 0% | 0% | | | Other | | | 012100033674 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $796 | $0 | 0% | 0% | | | Other | | | 012100029365 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,257 | $0 | 0% | 0% | | | Other | | | 012100034843 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,356 | $0 | 0% | 0% | | | Other | | | 012100030374 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,334 | $0 | 0% | 0% | | | Other | | | 012100035036 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,029 | $0 | 0% | 0% | | | Other | | | 012100032782 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $952 | $0 | 0% | 0% | | | Other | | | 012100030403 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100029035 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,796 | $0 | 0% | 0% | | | Other | | | 012100034433 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,730 | $0 | 0% | 0% | | | Other | | | 012100033597 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $43,296 | $0 | 0% | 0% | | | Other | | | 012100028664 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,060 | $0 | 0% | 0% | | | Other | | | 012100033740 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,253 | $0 | 0% | 0% | | | Other | | | 012100033185 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,112 | $0 | 0% | 0% | | | Other | | | 012100031517 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,348 | $0 | 0% | 0% | | | Other | | | 012100030075 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $997 | $0 | 0% | 0% | | | Other | | | 012100034852 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,167 | $0 | 0% | 0% | | | Other | | | 012100035163 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $844 | $0 | 0% | 0% | | | Other | | | 012100030240 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,512 | $0 | 0% | 0% | | | Other | | | 012100029140 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,731 | $0 | 0% | 0% | | | Other | | | 012100034383 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $883 | $0 | 0% | 0% | | | Other | | | 012100035111 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,593 | $0 | 0% | 0% | | | Other | | | 012100029537 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,629 | $0 | 0% | 0% | | | Other | | | 012100028847 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $864 | $0 | 0% | 0% | | | Other | | | 012100031151 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,084 | $0 | 0% | 0% | | | Other | | | 012100029951 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $935 | $0 | 0% | 0% | | | Other | | | 012100034992 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,449 | $0 | 0% | 0% | | | Other | | | 012100028535 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $913 | $0 | 0% | 0% | | | Other | | | 012100030001 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,228 | $0 | 0% | 0% | | | Other | | | 012100029268 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,088 | $0 | 0% | 0% | | | Other | | | 012100028681 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,301 | $0 | 0% | 0% | | | Other | | | 012100030303 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,019 | $0 | 0% | 0% | | | Other | | | 012100028702 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,441 | $0 | 0% | 0% | | | Other | | | 012100035106 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,843 | $0 | 0% | 0% | | | Other | | | 012100033301 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,334 | $0 | 0% | 0% | | | Other | | | 012100034427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,972 | $0 | 0% | 0% | | | Other | | | 012100032852 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $7,322 | $0 | 0% | 0% | | | Other | | | 012100030066 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,055 | $0 | 0% | 0% | | | Other | | | 012100034715 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,170 | $0 | 0% | 0% | | | Other | | | 012100031106 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,181 | $0 | 0% | 0% | | | Other | | | 012100034604 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $854 | $0 | 0% | 0% | | | Other | | | 012100028936 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,394 | $0 | 0% | 0% | | | Other | | | 012100028523 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,824 | $0 | 0% | 0% | | | Other | | | 012100028859 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,527 | $0 | 0% | 0% | | | Other | | | 012100033958 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100028489 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,968 | $0 | 0% | 0% | | | Other | | | 012100034464 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,933 | $0 | 0% | 0% | | | Other | | | 012100031925 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,104 | $0 | 0% | 0% | | | Other | | | 012100032004 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,697 | $0 | 0% | 0% | | | Other | | | 012100033643 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,888 | $0 | 0% | 0% | | | Other | | | 012100030809 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,211 | $0 | 0% | 0% | | | Other | | | 012100033017 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,332 | $0 | 0% | 0% | | | Other | | | 012100028349 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $806 | $0 | 0% | 0% | | | Other | | | 012100032524 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,426 | $0 | 0% | 0% | | | Other | | | 012100032433 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $863 | $0 | 0% | 0% | | | Other | | | 012100030104 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,067 | $0 | 0% | 0% | | | Other | | | 012100028156 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,184 | $0 | 0% | 0% | | | Other | | | 012100029090 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $993 | $0 | 0% | 0% | | | Other | | | 012100033197 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,119 | $0 | 0% | 0% | | | Other | | | 012100031908 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,413 | $0 | 0% | 0% | | | Other | | | 012100028692 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,821 | $0 | 0% | 0% | | | Other | | | 012100031246 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,624 | $0 | 0% | 0% | | | Other | | | 012100031872 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,032 | $0 | 0% | 0% | | | Other | | | 012100032595 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $14,070 | $0 | 0% | 0% | | | Other | | | 012100033946 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,297 | $0 | 0% | 0% | | | Other | | | 012100030102 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,093 | $0 | 0% | 0% | | | Other | | | 012100030915 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,415 | $0 | 0% | 0% | | | Other | | | 012100031322 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,521 | $0 | 0% | 0% | | | Other | | | 012100030913 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,396 | $0 | 0% | 0% | | | Other | | | 012100029596 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,851 | $0 | 0% | 0% | | | Other | | | 012100033966 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,362 | $0 | 0% | 0% | | | Other | | | 012100028944 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,140 | $0 | 0% | 0% | | | Other | | | 012100032415 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,943 | $0 | 0% | 0% | | | Other | | | 012100029347 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,961 | $0 | 0% | 0% | | | Other | | | 012100033792 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $956 | $0 | 0% | 0% | | | Other | | | 012100032821 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,799 | $0 | 0% | 0% | | | Other | | | 012100029881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $889 | $0 | 0% | 0% | | | Other | | | 012100031827 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,428 | $0 | 0% | 0% | | | Other | | | 012100028106 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,149 | $0 | 0% | 0% | | | Other | | | 012100029937 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100034883 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,261 | $0 | 0% | 0% | | | Other | | | 012100029588 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,145 | $0 | 0% | 0% | | | Other | | | 012100030427 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,993 | $0 | 0% | 0% | | | Other | | | 012100028508 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,497 | $0 | 0% | 0% | | | Other | | | 012100032589 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,564 | $0 | 0% | 0% | | | Other | | | 012100033789 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,497 | $0 | 0% | 0% | | | Other | | | 012100035186 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,980 | $0 | 0% | 0% | | | Other | | | 012100031635 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,195 | $0 | 0% | 0% | | | Other | | | 012100030881 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,136 | $0 | 0% | 0% | | | Other | | | 012100030046 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,280 | $0 | 0% | 0% | | | Other | | | 012100034188 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,029 | $0 | 0% | 0% | | | Other | | | 012100035269 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,882 | $0 | 0% | 0% | | | Other | | | 012100032265 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,096 | $0 | 0% | 0% | | | Other | | | 012100030882 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,649 | $0 | 0% | 0% | | | Other | | | 012100035055 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,876 | $0 | 0% | 0% | | | Other | | | 012100032172 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,370 | $0 | 0% | 0% | | | Other | | | 012100031951 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,260 | $0 | 0% | 0% | | | Other | | | 012100032467 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,738 | $0 | 0% | 0% | | | Other | | | 012100034007 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,357 | $0 | 0% | 0% | | | Other | | | 012100029739 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,557 | $0 | 0% | 0% | | | Other | | | 012100034502 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,886 | $0 | 0% | 0% | | | Other | | | 012100031168 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,356 | $0 | 0% | 0% | | | Other | | | 012100028421 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,455 | $0 | 0% | 0% | | | Other | | | 012100033861 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $10,683 | $0 | 0% | 0% | | | Other | | | 012100031123 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $941 | $0 | 0% | 0% | | | Other | | | 012100028437 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,209 | $0 | 0% | 0% | | | Other | | | 012100028980 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,947 | $0 | 0% | 0% | | | Other | | | 012100030894 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,461 | $0 | 0% | 0% | | | Other | | | 012100033131 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,277 | $0 | 0% | 0% | | | Other | | | 012100028241 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,454 | $0 | 0% | 0% | | | Other | | | 012100031465 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,091 | $0 | 0% | 0% | | | Other | | | 012100033111 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,872 | $0 | 0% | 0% | | | Other | | | 012100028872 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $998 | $0 | 0% | 0% | | | Other | | | 012100029294 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,863 | $0 | 0% | 0% | | | Other | | | 012100032906 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,923 | $0 | 0% | 0% | | | Other | | | 012100033217 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,489 | $0 | 0% | 0% | | | Other | | | 012100031729 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,916 | $0 | 0% | 0% | | | Other | | | 012100032442 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,082 | $0 | 0% | 0% | | | Other | | | 012100029889 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,872 | $0 | 0% | 0% | | | Other | | | 012100030253 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,160 | $0 | 0% | 0% | | | Other | | | 012100031326 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $8,720 | $0 | 0% | 0% | | | Other | | | 012100035115 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,795 | $0 | 0% | 0% | | | Other | | | 012100035184 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,100 | $0 | 0% | 0% | | | Other | | | 012100034166 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $902 | $0 | 0% | 0% | | | Other | | | 012100029509 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,557 | $0 | 0% | 0% | | | Other | | | 012100028687 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,888 | $0 | 0% | 0% | | | Other | | | 012100028390 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $14,098 | $0 | 0% | 0% | | | Other | | | 012100034439 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,111 | $0 | 0% | 0% | | | Other | | | 012100034569 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,494 | $0 | 0% | 0% | | | Other | | | 012100034004 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,294 | $0 | 0% | 0% | | | Other | | | 012100034701 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,135 | $0 | 0% | 0% | | | Other | | | 012100029746 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,066 | $0 | 0% | 0% | | | Other | | | 012100031802 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,839 | $0 | 0% | 0% | | | Other | | | 012100028338 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,914 | $0 | 0% | 0% | | | Other | | | 012100033366 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,269 | $0 | 0% | 0% | | | Other | | | 012100030049 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,273 | $0 | 0% | 0% | | | Other | | | 012100032513 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,087 | $0 | 0% | 0% | | | Other | | | 012100034949 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,144 | $0 | 0% | 0% | | | Other | | | 012100034793 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,735 | $0 | 0% | 0% | | | Other | | | 012100032314 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $902 | $0 | 0% | 0% | | | Other | | | 012100034454 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,600 | $0 | 0% | 0% | | | Other | | | 012100031100 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100031234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100034409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100030286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,487 | $0 | 0% | 0% | Other | 012100034031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,651 | $0 | 0% | 0% | Other | 012100032207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100031263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100034484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,209 | $0 | 0% | 0% | Other | 012100033915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,894 | $0 | 0% | 0% | Other | 012100030694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,340 | $0 | 0% | 0% | Other | 012100028401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,114 | $0 | 0% | 0% | Other | 012100028596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,818 | $0 | 0% | 0% | Other | 012100030446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $793 | $0 | 0% | 0% | Other | 012100033636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,756 | $0 | 0% | 0% | Other | 012100030322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100034879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100033704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,155 | $0 | 0% | 0% | Other | 012100031900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,843 | $0 | 0% | 0% | Other | 012100029468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100034237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100030837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100035432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,465 | $0 | 0% | 0% | Other | 012100033605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $844 | $0 | 0% | 0% | Other | 012100034425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,512 | $0 | 0% | 0% | Other | 012100031569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,336 | $0 | 0% | 0% | Other | 012100031846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100034186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100034607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,408 | $0 | 0% | 0% | Other | 012100031463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,791 | $0 | 0% | 0% | Other | 012100034586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100030836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,698 | $0 | 0% | 0% | Other | 012100033727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,039 | $0 | 0% | 0% | Other | 012100028602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100031423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100034641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,248 | $0 | 0% | 0% | Other | 012100029280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,653 | $0 | 0% | 0% | Other | 012100035145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,630 | $0 | 0% | 0% | Other | 012100028312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,257 | $0 | 0% | 0% | Other | 012100031199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,592 | $0 | 0% | 0% | Other | 012100031524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,706 | $0 | 0% | 0% | Other | 012100033108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100031589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,978 | $0 | 0% | 0% | Other | 012100031854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,632 | $0 | 0% | 0% | Other | 012100033390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100028194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,587 | $0 | 0% | 0% | Other | 012100034434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,964 | $0 | 0% | 0% | Other | 012100033590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100035348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,897 | $0 | 0% | 0% | Other | 012100034781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,969 | $0 | 0% | 0% | Other | 012100028197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,903 | $0 | 0% | 0% | Other | 012100033437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100029692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,002 | $0 | 0% | 0% | Other | 012100031542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,273 | $0 | 0% | 0% | Other | 012100030333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,789 | $0 | 0% | 0% | Other | 012100033246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,705 | $0 | 0% | 0% | Other | 012100032736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,141 | $0 | 0% | 0% | Other | 012100030748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100034993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,736 | $0 | 0% | 0% | Other | 012100034866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100034789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,555 | $0 | 0% | 0% | Other | 012100034839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,139 | $0 | 0% | 0% | Other | 012100032312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,793 | $0 | 0% | 0% | Other | 012100029001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100033914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100033680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,957 | $0 | 0% | 0% | Other | 012100029862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100034977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,345 | $0 | 0% | 0% | Other | 012100034067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100033528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100031029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100029573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,487 | $0 | 0% | 0% | Other | 012100032301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100032247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100032679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,172 | $0 | 0% | 0% | Other | 012100028285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100028457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,524 | $0 | 0% | 0% | Other | 012100029286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100029437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100030945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,797 | $0 | 0% | 0% | Other | 012100030932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100029447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,148 | $0 | 0% | 0% | Other | 012100034491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,754 | $0 | 0% | 0% | Other | 012100034718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,979 | $0 | 0% | 0% | Other | 012100035281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,365 | $0 | 0% | 0% | Other | 012100035116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100029915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,004 | $0 | 0% | 0% | Other | 012100034811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $9,880 | $0 | 0% | 0% | Other | 012100028277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,727 | $0 | 0% | 0% | Other | 012100033087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,044 | $0 | 0% | 0% | Other | 012100032656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $10,179 | $0 | 0% | 0% | Other | 012100032700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,711 | $0 | 0% | 0% | Other | 012100029394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,719 | $0 | 0% | 0% | Other | 012100034298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,366 | $0 | 0% | 0% | Other | 012100032447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,398 | $0 | 0% | 0% | Other | 012100031606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,014 | $0 | 0% | 0% | Other | 012100028661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,222 | $0 | 0% | 0% | Other | 012100034158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100029773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100030719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100028876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,819 | $0 | 0% | 0% | Other | 012100032706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,119 | $0 | 0% | 0% | Other | 012100032373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100034629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,657 | $0 | 0% | 0% | Other | 012100033799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,481 | $0 | 0% | 0% | Other | 012100031221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,973 | $0 | 0% | 0% | Other | 012100034013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100029475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100035077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100034972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100031120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100030231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,817 | $0 | 0% | 0% | Other | 012100029321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,377 | $0 | 0% | 0% | Other | 012100030237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100032720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100032246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,529 | $0 | 0% | 0% | Other | 012100033710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100030393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,876 | $0 | 0% | 0% | Other | 012100031089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,114 | $0 | 0% | 0% | Other | 012100030306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,441 | $0 | 0% | 0% | Other | 012100034834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100028363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100028816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,119 | $0 | 0% | 0% | Other | 012100028986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100030765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100033633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100028199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100028776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,110 | $0 | 0% | 0% | Other | 012100029282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100030063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,607 | $0 | 0% | 0% | Other | 012100034670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,228 | $0 | 0% | 0% | Other | 012100032927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,960 | $0 | 0% | 0% | Other | 012100034441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,364 | $0 | 0% | 0% | Other | 012100031079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,911 | $0 | 0% | 0% | Other | 012100031173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,341 | $0 | 0% | 0% | Other | 012100034088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100034916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,866 | $0 | 0% | 0% | Other | 012100031131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100033991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,920 | $0 | 0% | 0% | Other | 012100030711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100028836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100029174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,488 | $0 | 0% | 0% | Other | 012100029735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100028171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,482 | $0 | 0% | 0% | Other | 012100032791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100032610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100034661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,195 | $0 | 0% | 0% | Other | 012100032880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100029292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100030776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,415 | $0 | 0% | 0% | Other | 012100034643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,457 | $0 | 0% | 0% | Other | 012100029712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100030939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100028929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,831 | $0 | 0% | 0% | Other | 012100035430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100032997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,679 | $0 | 0% | 0% | Other | 012100028780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,967 | $0 | 0% | 0% | Other | 012100033810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,018 | $0 | 0% | 0% | Other | 012100034997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $907 | $0 | 0% | 0% | Other | 012100033374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,746 | $0 | 0% | 0% | Other | 012100028325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,107 | $0 | 0% | 0% | Other | 012100028884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $9,540 | $0 | 0% | 0% | Other | 012100029595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100033699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100033049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,594 | $0 | 0% | 0% | Other | 012100029770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100030358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100033920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100029186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,716 | $0 | 0% | 0% | Other | 012100032371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,914 | $0 | 0% | 0% | Other | 012100034968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100031051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,376 | $0 | 0% | 0% | Other | 012100031998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100033096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100032250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,125 | $0 | 0% | 0% | Other | 012100028956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,792 | $0 | 0% | 0% | Other | 012100030085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100029505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,951 | $0 | 0% | 0% | Other | 012100030054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100030603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,150 | $0 | 0% | 0% | Other | 012100035246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,183 | $0 | 0% | 0% | Other | 012100031890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $9,077 | $0 | 0% | 0% | Other | 012100031840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100031381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,594 | $0 | 0% | 0% | Other | 012100033599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100032865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,132 | $0 | 0% | 0% | Other | 012100029666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,643 | $0 | 0% | 0% | Other | 012100030398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100030664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,412 | $0 | 0% | 0% | Other | 012100028488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,902 | $0 | 0% | 0% | Other | 012100029124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,662 | $0 | 0% | 0% | Other | 012100032176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,325 | $0 | 0% | 0% | Other | 012100032741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100033274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,083 | $0 | 0% | 0% | Other | 012100029499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,743 | $0 | 0% | 0% | Other | 012100030412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,998 | $0 | 0% | 0% | Other | 012100028846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,463 | $0 | 0% | 0% | Other | 012100031033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100032445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,399 | $0 | 0% | 0% | Other | 012100034549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,235 | $0 | 0% | 0% | Other | 012100028644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,859 | $0 | 0% | 0% | Other | 012100035008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,092 | $0 | 0% | 0% | Other | 012100034260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100032410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100034297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100035384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100033192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,384 | $0 | 0% | 0% | Other | 012100030079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,553 | $0 | 0% | 0% | Other | 012100030321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,850 | $0 | 0% | 0% | Other | 012100028835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100034683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100032591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100034148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,176 | $0 | 0% | 0% | Other | 012100030994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,622 | $0 | 0% | 0% | Other | 012100031364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100034198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,803 | $0 | 0% | 0% | Other | 012100033214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,980 | $0 | 0% | 0% | Other | 012100034389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,945 | $0 | 0% | 0% | Other | 012100028636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,204 | $0 | 0% | 0% | Other | 012100035216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,642 | $0 | 0% | 0% | Other | 012100030350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100031479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100028880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,881 | $0 | 0% | 0% | Other | 012100030997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,686 | $0 | 0% | 0% | Other | 012100029848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100033220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,339 | $0 | 0% | 0% | Other | 012100029308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,206 | $0 | 0% | 0% | Other | 012100029242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100033622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100032155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,970 | $0 | 0% | 0% | Other | 012100035199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100028698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100031748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,984 | $0 | 0% | 0% | Other | 012100028155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,752 | $0 | 0% | 0% | Other | 012100028458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100033955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100029768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,009 | $0 | 0% | 0% | Other | 012100033294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100028352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,686 | $0 | 0% | 0% | Other | 012100029320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,460 | $0 | 0% | 0% | Other | 012100033944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100033790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100034763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100032098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100028318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,463 | $0 | 0% | 0% | Other | 012100030364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,395 | $0 | 0% | 0% | Other | 012100031749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,301 | $0 | 0% | 0% | Other | 012100033137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,539 | $0 | 0% | 0% | Other | 012100031965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,547 | $0 | 0% | 0% | Other | 012100032622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,791 | $0 | 0% | 0% | Other | 012100028953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100029379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,757 | $0 | 0% | 0% | Other | 012100030510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100033081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100035280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100031930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,239 | $0 | 0% | 0% | Other | 012100031799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,869 | $0 | 0% | 0% | Other | 012100032745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,538 | $0 | 0% | 0% | Other | 012100029785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100034254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100028810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,786 | $0 | 0% | 0% | Other | 012100028576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,311 | $0 | 0% | 0% | Other | 012100034130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100028820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,610 | $0 | 0% | 0% | Other | 012100030964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100030921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,324 | $0 | 0% | 0% | Other | 012100029213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100034698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,614 | $0 | 0% | 0% | Other | 012100031717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100034274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,116 | $0 | 0% | 0% | Other | 012100029304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,420 | $0 | 0% | 0% | Other | 012100032100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,344 | $0 | 0% | 0% | Other | 012100034295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100032602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100033462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,439 | $0 | 0% | 0% | Other | 012100030853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100029463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,939 | $0 | 0% | 0% | Other | 012100029865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100032756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100031305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,700 | $0 | 0% | 0% | Other | 012100028494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100034201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,089 | $0 | 0% | 0% | Other | 012100035397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,024 | $0 | 0% | 0% | Other | 012100031860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,709 | $0 | 0% | 0% | Other | 012100028209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100032363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100032559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100028565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,824 | $0 | 0% | 0% | Other | 012100029484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,984 | $0 | 0% | 0% | Other | 012100029780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100031227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100032448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100034353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,995 | $0 | 0% | 0% | Other | 012100028912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100030149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100035329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,175 | $0 | 0% | 0% | Other | 012100032031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,673 | $0 | 0% | 0% | Other | 012100028247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,266 | $0 | 0% | 0% | Other | 012100029116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100030145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100032278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100033253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,167 | $0 | 0% | 0% | Other | 012100030572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,710 | $0 | 0% | 0% | Other | 012100034709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100030546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,323 | $0 | 0% | 0% | Other | 012100029851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,854 | $0 | 0% | 0% | Other | 012100031074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100030057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100028245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100034218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,083 | $0 | 0% | 0% | Other | 012100029457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100029180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100033186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100035263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100030818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,098 | $0 | 0% | 0% | Other | 012100032251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,177 | $0 | 0% | 0% | Other | 012100033990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,898 | $0 | 0% | 0% | Other | 012100034022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100030245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,467 | $0 | 0% | 0% | Other | 012100028124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100029349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,048 | $0 | 0% | 0% | Other | 012100028522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,068 | $0 | 0% | 0% | Other | 012100028787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,627 | $0 | 0% | 0% | Other | 012100032487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100032744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100035121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,671 | $0 | 0% | 0% | Other | 012100030196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100032637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,818 | $0 | 0% | 0% | Other | 012100034247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,762 | $0 | 0% | 0% | Other | 012100032291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100028439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,412 | $0 | 0% | 0% | Other | 012100028350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,683 | $0 | 0% | 0% | Other | 012100028353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100032369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100031022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,630 | $0 | 0% | 0% | Other | 012100032283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,168 | $0 | 0% | 0% | Other | 012100029057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100033542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100028473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,734 | $0 | 0% | 0% | Other | 012100031229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100029260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,277 | $0 | 0% | 0% | Other | 012100033263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,328 | $0 | 0% | 0% | Other | 012100030202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,781 | $0 | 0% | 0% | Other | 012100031509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,974 | $0 | 0% | 0% | Other | 012100034256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,200 | $0 | 0% | 0% | Other | 012100032269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,327 | $0 | 0% | 0% | Other | 012100034150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,107 | $0 | 0% | 0% | Other | 012100034056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100031450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,996 | $0 | 0% | 0% | Other | 012100030749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100028504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,827 | $0 | 0% | 0% | Other | 012100032655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100029982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,276 | $0 | 0% | 0% | Other | 012100034476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,254 | $0 | 0% | 0% | Other | 012100035368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,022 | $0 | 0% | 0% | Other | 012100034910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,330 | $0 | 0% | 0% | Other | 012100029659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100033663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100034899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100031452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,675 | $0 | 0% | 0% | Other | 012100031845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100034923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,132 | $0 | 0% | 0% | Other | 012100030357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100029575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,857 | $0 | 0% | 0% | Other | 012100034336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,146 | $0 | 0% | 0% | Other | 012100035200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,884 | $0 | 0% | 0% | Other | 012100030539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $10,571 | $0 | 0% | 0% | Other | 012100034034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,033 | $0 | 0% | 0% | Other | 012100028899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $865 | $0 | 0% | 0% | Other | 012100034830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100034197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $896 | $0 | 0% | 0% | Other | 012100028223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,929 | $0 | 0% | 0% | Other | 012100032721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100028525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $11,389 | $0 | 0% | 0% | Other | 012100031849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100032805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,525 | $0 | 0% | 0% | Other | 012100029237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100035232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,576 | $0 | 0% | 0% | Other | 012100031297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $16,939 | $0 | 0% | 0% | Other | 012100031944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100029758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $904 | $0 | 0% | 0% | Other | 012100030460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100031949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,759 | $0 | 0% | 0% | Other | 012100035343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,412 | $0 | 0% | 0% | Other | 012100030871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,720 | $0 | 0% | 0% | Other | 012100028877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100031258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,836 | $0 | 0% | 0% | Other | 012100028449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,103 | $0 | 0% | 0% | Other | 012100030435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,253 | $0 | 0% | 0% | Other | 012100028142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,298 | $0 | 0% | 0% | Other | 012100034360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,089 | $0 | 0% | 0% | Other | 012100033262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100033906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $941 | $0 | 0% | 0% | Other | 012100029231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,778 | $0 | 0% | 0% | Other | 012100030195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $844 | $0 | 0% | 0% | Other | 012100032750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,758 | $0 | 0% | 0% | Other | 012100031233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100031427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $893 | $0 | 0% | 0% | Other | 012100029656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100028259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100035136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100032339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,914 | $0 | 0% | 0% | Other | 012100031255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $8,072 | $0 | 0% | 0% | Other | 012100034998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100032858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $10,538 | $0 | 0% | 0% | Other | 012100030285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100031953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100030048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $994 | $0 | 0% | 0% | Other | 012100029254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,858 | $0 | 0% | 0% | Other | 012100031101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,577 | $0 | 0% | 0% | Other | 012100029686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,520 | $0 | 0% | 0% | Other | 012100031252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,668 | $0 | 0% | 0% | Other | 012100032884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $858 | $0 | 0% | 0% | Other | 012100030636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,289 | $0 | 0% | 0% | Other | 012100032436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100030424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100034664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100033732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,656 | $0 | 0% | 0% | Other | 012100033845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $852 | $0 | 0% | 0% | Other | 012100029152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,995 | $0 | 0% | 0% | Other | 012100029203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $9,785 | $0 | 0% | 0% | Other | 012100030301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $910 | $0 | 0% | 0% | Other | 012100028144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,399 | $0 | 0% | 0% | Other | 012100028768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,130 | $0 | 0% | 0% | Other | 012100033243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,207 | $0 | 0% | 0% | Other | 012100031821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,161 | $0 | 0% | 0% | Other | 012100032315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,231 | $0 | 0% | 0% | Other | 012100031242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,741 | $0 | 0% | 0% | Other | 012100033545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,981 | $0 | 0% | 0% | Other | 012100028158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,289 | $0 | 0% | 0% | Other | 012100034120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100030039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,050 | $0 | 0% | 0% | Other | 012100034341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100034041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $13,248 | $0 | 0% | 0% | Other | 012100029309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100032504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $951 | $0 | 0% | 0% | Other | 012100028733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,315 | $0 | 0% | 0% | Other | 012100030712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,011 | $0 | 0% | 0% | Other | 012100031937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,041 | $0 | 0% | 0% | Other | 012100033723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,057 | $0 | 0% | 0% | Other | 012100035401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100034757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100029421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,143 | $0 | 0% | 0% | Other | 012100032551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $929 | $0 | 0% | 0% | Other | 012100033050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100033484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $837 | $0 | 0% | 0% | Other | 012100035187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $875 | $0 | 0% | 0% | Other | 012100031566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,101 | $0 | 0% | 0% | Other | 012100028781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100031337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,007 | $0 | 0% | 0% | Other | 012100031761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,672 | $0 | 0% | 0% | Other | 012100030568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100035305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100028746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,211 | $0 | 0% | 0% | Other | 012100029385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,555 | $0 | 0% | 0% | Other | 012100029625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100032183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $841 | $0 | 0% | 0% | Other | 012100033317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,627 | $0 | 0% | 0% | Other | 012100032878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,731 | $0 | 0% | 0% | Other | 012100031933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $841 | $0 | 0% | 0% | Other | 012100034550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,102 | $0 | 0% | 0% | Other | 012100033316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,112 | $0 | 0% | 0% | Other | 012100032421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100028304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100035321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $962 | $0 | 0% | 0% | Other | 012100032863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,015 | $0 | 0% | 0% | Other | 012100029488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,653 | $0 | 0% | 0% | Other | 012100032790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,233 | $0 | 0% | 0% | Other | 012100033524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100029507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,755 | $0 | 0% | 0% | Other | 012100032833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,756 | $0 | 0% | 0% | Other | 012100033335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,258 | $0 | 0% | 0% | Other | 012100032925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,600 | $0 | 0% | 0% | Other | 012100031800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $773 | $0 | 0% | 0% | Other | 012100034287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,871 | $0 | 0% | 0% | Other | 012100031064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $826 | $0 | 0% | 0% | Other | 012100033472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $929 | $0 | 0% | 0% | Other | 012100034850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,082 | $0 | 0% | 0% | Other | 012100028103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100028643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,097 | $0 | 0% | 0% | Other | 012100030462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,692 | $0 | 0% | 0% | Other | 012100030541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,923 | $0 | 0% | 0% | Other | 012100032650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $815 | $0 | 0% | 0% | Other | 012100028671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,732 | $0 | 0% | 0% | Other | 012100029580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $9,503 | $0 | 0% | 0% | Other | 012100033458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $936 | $0 | 0% | 0% | Other | 012100028879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $908 | $0 | 0% | 0% | Other | 012100033768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,819 | $0 | 0% | 0% | Other | 012100033716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,557 | $0 | 0% | 0% | Other | 012100028989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100033679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100032479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,843 | $0 | 0% | 0% | Other | 012100029800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,354 | $0 | 0% | 0% | Other | 012100034377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,556 | $0 | 0% | 0% | Other | 012100030213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,964 | $0 | 0% | 0% | Other | 012100030955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,154 | $0 | 0% | 0% | Other | 012100028725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,668 | $0 | 0% | 0% | Other | 012100028213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $917 | $0 | 0% | 0% | Other | 012100032635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100031133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100030637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,200 | $0 | 0% | 0% | Other | 012100033461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100028358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $7,421 | $0 | 0% | 0% | Other | 012100034261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,604 | $0 | 0% | 0% | Other | 012100033097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100032138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,966 | $0 | 0% | 0% | Other | 012100030877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100031508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $793 | $0 | 0% | 0% | Other | 012100029074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,776 | $0 | 0% | 0% | Other | 012100028995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $947 | $0 | 0% | 0% | Other | 012100032950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $793 | $0 | 0% | 0% | Other | 012100029664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100032078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100034589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $10,766 | $0 | 0% | 0% | Other | 012100032122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100032015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100035197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100030889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100030554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100030152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,135 | $0 | 0% | 0% | Other | 012100028870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100030120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,629 | $0 | 0% | 0% | Other | 012100029456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,899 | $0 | 0% | 0% | Other | 012100032794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $911 | $0 | 0% | 0% | Other | 012100032126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,349 | $0 | 0% | 0% | Other | 012100032848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,027 | $0 | 0% | 0% | Other | 012100030866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,855 | $0 | 0% | 0% | Other | 012100029108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100034931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,785 | $0 | 0% | 0% | Other | 012100029073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $12,306 | $0 | 0% | 0% | Other | 012100033115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100029015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,129 | $0 | 0% | 0% | Other | 012100032962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100029084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,453 | $0 | 0% | 0% | Other | 012100029932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $979 | $0 | 0% | 0% | Other | 012100028849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $21,361 | $0 | 0% | 0% | Other | 012100029637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,232 | $0 | 0% | 0% | Other | 012100033933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100029190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,949 | $0 | 0% | 0% | Other | 012100034962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100032127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,361 | $0 | 0% | 0% | Other | 012100030864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100033194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,130 | $0 | 0% | 0% | Other | 012100033207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,204 | $0 | 0% | 0% | Other | 012100032474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,170 | $0 | 0% | 0% | Other | 012100030337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100031237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100029616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,876 | $0 | 0% | 0% | Other | 012100029705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,119 | $0 | 0% | 0% | Other | 012100029287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100034442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,322 | $0 | 0% | 0% | Other | 012100028319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,674 | $0 | 0% | 0% | Other | 012100034479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100030590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100029763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,580 | $0 | 0% | 0% | Other | 012100035170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,663 | $0 | 0% | 0% | Other | 012100032310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,271 | $0 | 0% | 0% | Other | 012100028703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100035180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,141 | $0 | 0% | 0% | Other | 012100030227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,658 | $0 | 0% | 0% | Other | 012100035235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,101 | $0 | 0% | 0% | Other | 012100032054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,732 | $0 | 0% | 0% | Other | 012100034129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100029976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,021 | $0 | 0% | 0% | Other | 012100029783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,832 | $0 | 0% | 0% | Other | 012100033201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100033127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,866 | $0 | 0% | 0% | Other | 012100029175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100029555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,953 | $0 | 0% | 0% | Other | 012100032844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,533 | $0 | 0% | 0% | Other | 012100034617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,848 | $0 | 0% | 0% | Other | 012100031632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100028794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100035022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,530 | $0 | 0% | 0% | Other | 012100033068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100032131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100035201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,923 | $0 | 0% | 0% | Other | 012100028477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,342 | $0 | 0% | 0% | Other | 012100033239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100028367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100032157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100031931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,877 | $0 | 0% | 0% | Other | 012100033932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100035415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100030578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100033660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,586 | $0 | 0% | 0% | Other | 012100029435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,715 | $0 | 0% | 0% | Other | 012100028828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100032297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,735 | $0 | 0% | 0% | Other | 012100031099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100029926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,282 | $0 | 0% | 0% | Other | 012100032973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,863 | $0 | 0% | 0% | Other | 012100031232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,732 | $0 | 0% | 0% | Other | 012100035061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,454 | $0 | 0% | 0% | Other | 012100031781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100035026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,253 | $0 | 0% | 0% | Other | 012100028164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100028486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,272 | $0 | 0% | 0% | Other | 012100028112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,917 | $0 | 0% | 0% | Other | 012100035337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,216 | $0 | 0% | 0% | Other | 012100034917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100031797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,641 | $0 | 0% | 0% | Other | 012100032900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100033656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100032304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $961 | $0 | 0% | 0% | Other | 012100034450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,896 | $0 | 0% | 0% | Other | 012100029409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100030808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,376 | $0 | 0% | 0% | Other | 012100035189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100032502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,498 | $0 | 0% | 0% | Other | 012100029235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $766 | $0 | 0% | 0% | Other | 012100030957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $924 | $0 | 0% | 0% | Other | 012100030976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,154 | $0 | 0% | 0% | Other | 012100033787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,296 | $0 | 0% | 0% | Other | 012100032092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,946 | $0 | 0% | 0% | Other | 012100034462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100031807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,908 | $0 | 0% | 0% | Other | 012100033487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,021 | $0 | 0% | 0% | Other | 012100028860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100029051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,058 | $0 | 0% | 0% | Other | 012100028507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,034 | $0 | 0% | 0% | Other | 012100029981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,000 | $0 | 0% | 0% | Other | 012100033244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100029558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100034970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,083 | $0 | 0% | 0% | Other | 012100032780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,092 | $0 | 0% | 0% | Other | 012100028696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,688 | $0 | 0% | 0% | Other | 012100029529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,960 | $0 | 0% | 0% | Other | 012100032514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100035224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,215 | $0 | 0% | 0% | Other | 012100034873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100034032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,711 | $0 | 0% | 0% | Other | 012100032887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100030239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,194 | $0 | 0% | 0% | Other | 012100032389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,839 | $0 | 0% | 0% | Other | 012100030639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,909 | $0 | 0% | 0% | Other | 012100029159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100033412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,368 | $0 | 0% | 0% | Other | 012100034373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,238 | $0 | 0% | 0% | Other | 012100028400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,784 | $0 | 0% | 0% | Other | 012100032898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100033354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100030267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100035292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100032781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100033121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100031977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100033645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100033657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100033733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100031913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,093 | $0 | 0% | 0% | Other | 012100033273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,437 | $0 | 0% | 0% | Other | 012100029767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,024 | $0 | 0% | 0% | Other | 012100030988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $887 | $0 | 0% | 0% | Other | 012100033091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100030576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,147 | $0 | 0% | 0% | Other | 012100030148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,620 | $0 | 0% | 0% | Other | 012100031220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100030577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,622 | $0 | 0% | 0% | Other | 012100029362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,643 | $0 | 0% | 0% | Other | 012100032136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100030277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,300 | $0 | 0% | 0% | Other | 012100031264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100029560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,593 | $0 | 0% | 0% | Other | 012100028527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100028751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,731 | $0 | 0% | 0% | Other | 012100034468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100030419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100033642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,246 | $0 | 0% | 0% | Other | 012100032103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100031539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100034848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100034262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100033887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100033827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100030026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,881 | $0 | 0% | 0% | Other | 012100031122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,471 | $0 | 0% | 0% | Other | 012100028419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,341 | $0 | 0% | 0% | Other | 012100032295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100033675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100028771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,125 | $0 | 0% | 0% | Other | 012100032187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,859 | $0 | 0% | 0% | Other | 012100029798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,749 | $0 | 0% | 0% | Other | 012100029737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100030973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100033871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100030713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100029279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $852 | $0 | 0% | 0% | Other | 012100029660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100035241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,560 | $0 | 0% | 0% | Other | 012100028471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,806 | $0 | 0% | 0% | Other | 012100032346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100028372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,204 | $0 | 0% | 0% | Other | 012100034897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,053 | $0 | 0% | 0% | Other | 012100031850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100030444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100033157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,928 | $0 | 0% | 0% | Other | 012100033863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100032464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,537 | $0 | 0% | 0% | Other | 012100028181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,646 | $0 | 0% | 0% | Other | 012100034762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100033589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100029904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,568 | $0 | 0% | 0% | Other | 012100034092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100033267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100029005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100032332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,656 | $0 | 0% | 0% | Other | 012100034141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,673 | $0 | 0% | 0% | Other | 012100034918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,908 | $0 | 0% | 0% | Other | 012100029377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,045 | $0 | 0% | 0% | Other | 012100033453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,821 | $0 | 0% | 0% | Other | 012100029868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,211 | $0 | 0% | 0% | Other | 012100031505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,176 | $0 | 0% | 0% | Other | 012100034289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100028706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100033957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100034563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,019 | $0 | 0% | 0% | Other | 012100033213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100032547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,086 | $0 | 0% | 0% | Other | 012100031733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,285 | $0 | 0% | 0% | Other | 012100028957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,015 | $0 | 0% | 0% | Other | 012100030069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100035038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,407 | $0 | 0% | 0% | Other | 012100029805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,565 | $0 | 0% | 0% | Other | 012100032536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100033288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,168 | $0 | 0% | 0% | Other | 012100034696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,631 | $0 | 0% | 0% | Other | 012100032804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100033407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,135 | $0 | 0% | 0% | Other | 012100031145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100028371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100030031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100032640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,677 | $0 | 0% | 0% | Other | 012100029192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,960 | $0 | 0% | 0% | Other | 012100034343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,123 | $0 | 0% | 0% | Other | 012100031619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,811 | $0 | 0% | 0% | Other | 012100032836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,452 | $0 | 0% | 0% | Other | 012100032248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,719 | $0 | 0% | 0% | Other | 012100031030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $771 | $0 | 0% | 0% | Other | 012100031406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100028228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,747 | $0 | 0% | 0% | Other | 012100033823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,490 | $0 | 0% | 0% | Other | 012100032965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,188 | $0 | 0% | 0% | Other | 012100028618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100031026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100028945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,692 | $0 | 0% | 0% | Other | 012100035045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100032784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100031875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100033222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100028116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,006 | $0 | 0% | 0% | Other | 012100031711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100029224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,027 | $0 | 0% | 0% | Other | 012100029316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,846 | $0 | 0% | 0% | Other | 012100033162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100030507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,493 | $0 | 0% | 0% | Other | 012100032571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100028603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,065 | $0 | 0% | 0% | Other | 012100033818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100028436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100029399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,184 | $0 | 0% | 0% | Other | 012100034602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100028906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,705 | $0 | 0% | 0% | Other | 012100035030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,268 | $0 | 0% | 0% | Other | 012100034687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100031962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,990 | $0 | 0% | 0% | Other | 012100030745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100031457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100033521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $914 | $0 | 0% | 0% | Other | 012100033290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100034230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,307 | $0 | 0% | 0% | Other | 012100034621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,486 | $0 | 0% | 0% | Other | 012100033357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,892 | $0 | 0% | 0% | Other | 012100034368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100029346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100029876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,880 | $0 | 0% | 0% | Other | 012100030629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,901 | $0 | 0% | 0% | Other | 012100032225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,456 | $0 | 0% | 0% | Other | 012100030544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100034371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,423 | $0 | 0% | 0% | Other | 012100032048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,851 | $0 | 0% | 0% | Other | 012100028927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,430 | $0 | 0% | 0% | Other | 012100030274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,214 | $0 | 0% | 0% | Other | 012100032323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100033035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100030846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100034164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100028822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,204 | $0 | 0% | 0% | Other | 012100034469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100029699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,447 | $0 | 0% | 0% | Other | 012100033935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,862 | $0 | 0% | 0% | Other | 012100029133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,878 | $0 | 0% | 0% | Other | 012100030361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100032096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,689 | $0 | 0% | 0% | Other | 012100031708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,619 | $0 | 0% | 0% | Other | 012100035315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100031071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,902 | $0 | 0% | 0% | Other | 012100035261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100033879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100034241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100029382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,589 | $0 | 0% | 0% | Other | 012100031833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100028921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100034849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,065 | $0 | 0% | 0% | Other | 012100030899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,369 | $0 | 0% | 0% | Other | 012100030007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,290 | $0 | 0% | 0% | Other | 012100032024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,763 | $0 | 0% | 0% | Other | 012100035004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100031818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,133 | $0 | 0% | 0% | Other | 012100031572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100032446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100030394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,594 | $0 | 0% | 0% | Other | 012100033130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,501 | $0 | 0% | 0% | Other | 012100031254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100033364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100034630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100035333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,684 | $0 | 0% | 0% | Other | 012100028398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,113 | $0 | 0% | 0% | Other | 012100034026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,893 | $0 | 0% | 0% | Other | 012100030257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,545 | $0 | 0% | 0% | Other | 012100031703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100035027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100030298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,964 | $0 | 0% | 0% | Other | 012100031189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,265 | $0 | 0% | 0% | Other | 012100034921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,289 | $0 | 0% | 0% | Other | 012100031385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100033568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,848 | $0 | 0% | 0% | Other | 012100033862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100029466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100031774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100031830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,069 | $0 | 0% | 0% | Other | 012100033384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,675 | $0 | 0% | 0% | Other | 012100031038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,345 | $0 | 0% | 0% | Other | 012100032128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,761 | $0 | 0% | 0% | Other | 012100029902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,731 | $0 | 0% | 0% | Other | 012100032271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,166 | $0 | 0% | 0% | Other | 012100031584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,078 | $0 | 0% | 0% | Other | 012100028946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100034671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100035302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,109 | $0 | 0% | 0% | Other | 012100033421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100035007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,216 | $0 | 0% | 0% | Other | 012100030476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,097 | $0 | 0% | 0% | Other | 012100029353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100028336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100031512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,545 | $0 | 0% | 0% | Other | 012100032651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,425 | $0 | 0% | 0% | Other | 012100031972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100029455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,192 | $0 | 0% | 0% | Other | 012100033558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100033268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100034898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100029393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,052 | $0 | 0% | 0% | Other | 012100030030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,923 | $0 | 0% | 0% | Other | 012100031642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,998 | $0 | 0% | 0% | Other | 012100031059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,129 | $0 | 0% | 0% | Other | 012100034273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,866 | $0 | 0% | 0% | Other | 012100033715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,727 | $0 | 0% | 0% | Other | 012100034339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100028310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,546 | $0 | 0% | 0% | Other | 012100030345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100033908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,387 | $0 | 0% | 0% | Other | 012100032379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,234 | $0 | 0% | 0% | Other | 012100034135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,167 | $0 | 0% | 0% | Other | 012100030803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100029840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100030766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,039 | $0 | 0% | 0% | Other | 012100035024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,044 | $0 | 0% | 0% | Other | 012100029255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,814 | $0 | 0% | 0% | Other | 012100035308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100034882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,433 | $0 | 0% | 0% | Other | 012100030094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100033980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,486 | $0 | 0% | 0% | Other | 012100032961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100032071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,258 | $0 | 0% | 0% | Other | 012100033538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100029229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,181 | $0 | 0% | 0% | Other | 012100029343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $19,681 | $0 | 0% | 0% | Other | 012100034072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,456 | $0 | 0% | 0% | Other | 012100029431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,937 | $0 | 0% | 0% | Other | 012100028930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,403 | $0 | 0% | 0% | Other | 012100032080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100029566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,045 | $0 | 0% | 0% | Other | 012100032257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,603 | $0 | 0% | 0% | Other | 012100029416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,381 | $0 | 0% | 0% | Other | 012100029817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,264 | $0 | 0% | 0% | Other | 012100034005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,859 | $0 | 0% | 0% | Other | 012100033402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100034311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100033919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100034168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100029368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,027 | $0 | 0% | 0% | Other | 012100031557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,234 | $0 | 0% | 0% | Other | 012100030847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,446 | $0 | 0% | 0% | Other | 012100030095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,661 | $0 | 0% | 0% | Other | 012100032535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100030788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $853 | $0 | 0% | 0% | Other | 012100028152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100034211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,789 | $0 | 0% | 0% | Other | 012100035393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,078 | $0 | 0% | 0% | Other | 012100032262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100031191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100034561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,678 | $0 | 0% | 0% | Other | 012100032643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100032476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,381 | $0 | 0% | 0% | Other | 012100034226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,071 | $0 | 0% | 0% | Other | 012100033686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100033613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,416 | $0 | 0% | 0% | Other | 012100032684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100033122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100030901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100030189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,555 | $0 | 0% | 0% | Other | 012100032043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,390 | $0 | 0% | 0% | Other | 012100030975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100028447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,217 | $0 | 0% | 0% | Other | 012100028855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,530 | $0 | 0% | 0% | Other | 012100029055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,514 | $0 | 0% | 0% | Other | 012100030077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100033474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,763 | $0 | 0% | 0% | Other | 012100029450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100033309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100032969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,224 | $0 | 0% | 0% | Other | 012100033015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,206 | $0 | 0% | 0% | Other | 012100034911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100030653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100034909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,035 | $0 | 0% | 0% | Other | 012100030481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100028871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100034095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,521 | $0 | 0% | 0% | Other | 012100034772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,539 | $0 | 0% | 0% | Other | 012100034253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,134 | $0 | 0% | 0% | Other | 012100032584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100035169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100032550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,289 | $0 | 0% | 0% | Other | 012100033231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100031586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,667 | $0 | 0% | 0% | Other | 012100028227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100031363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,019 | $0 | 0% | 0% | Other | 012100028572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,150 | $0 | 0% | 0% | Other | 012100033233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100031935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,953 | $0 | 0% | 0% | Other | 012100034300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,158 | $0 | 0% | 0% | Other | 012100031424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,086 | $0 | 0% | 0% | Other | 012100029999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,954 | $0 | 0% | 0% | Other | 012100034560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,432 | $0 | 0% | 0% | Other | 012100028908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100028157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100033308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $992 | $0 | 0% | 0% | Other | 012100031361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,864 | $0 | 0% | 0% | Other | 012100029501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100034489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,368 | $0 | 0% | 0% | Other | 012100034209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100035383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100035298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,593 | $0 | 0% | 0% | Other | 012100034318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,146 | $0 | 0% | 0% | Other | 012100032153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100029972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,754 | $0 | 0% | 0% | Other | 012100032618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,976 | $0 | 0% | 0% | Other | 012100034002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,433 | $0 | 0% | 0% | Other | 012100034169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,919 | $0 | 0% | 0% | Other | 012100029173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,064 | $0 | 0% | 0% | Other | 012100034868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100031730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100032146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,094 | $0 | 0% | 0% | Other | 012100031244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,456 | $0 | 0% | 0% | Other | 012100031283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100034420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,487 | $0 | 0% | 0% | Other | 012100033118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,451 | $0 | 0% | 0% | Other | 012100034644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100032285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100029824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100032497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,392 | $0 | 0% | 0% | Other | 012100032726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100034974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,572 | $0 | 0% | 0% | Other | 012100030959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,890 | $0 | 0% | 0% | Other | 012100033696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100029221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,212 | $0 | 0% | 0% | Other | 012100030987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,894 | $0 | 0% | 0% | Other | 012100029132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100035110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,692 | $0 | 0% | 0% | Other | 012100035238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100031796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,801 | $0 | 0% | 0% | Other | 012100030141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100034057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,178 | $0 | 0% | 0% | Other | 012100031215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,232 | $0 | 0% | 0% | Other | 012100029723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100035109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,914 | $0 | 0% | 0% | Other | 012100030133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,735 | $0 | 0% | 0% | Other | 012100030923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,830 | $0 | 0% | 0% | Other | 012100035125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,721 | $0 | 0% | 0% | Other | 012100030663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,485 | $0 | 0% | 0% | Other | 012100032879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,764 | $0 | 0% | 0% | Other | 012100030652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,123 | $0 | 0% | 0% | Other | 012100028721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100032705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,139 | $0 | 0% | 0% | Other | 012100034804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,191 | $0 | 0% | 0% | Other | 012100031169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,683 | $0 | 0% | 0% | Other | 012100029025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100028139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100035141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,831 | $0 | 0% | 0% | Other | 012100034937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,571 | $0 | 0% | 0% | Other | 012100030268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,701 | $0 | 0% | 0% | Other | 012100028543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,412 | $0 | 0% | 0% | Other | 012100030175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100028385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,094 | $0 | 0% | 0% | Other | 012100034983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,419 | $0 | 0% | 0% | Other | 012100033083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,944 | $0 | 0% | 0% | Other | 012100031709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100028655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100035313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,875 | $0 | 0% | 0% | Other | 012100033945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100029222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100032642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100030917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,901 | $0 | 0% | 0% | Other | 012100031372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100028306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100028559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100029350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100029753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100031969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,109 | $0 | 0% | 0% | Other | 012100030310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100032663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100032106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100033797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,331 | $0 | 0% | 0% | Other | 012100030192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,779 | $0 | 0% | 0% | Other | 012100030965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,116 | $0 | 0% | 0% | Other | 012100032872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100028662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100035320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,288 | $0 | 0% | 0% | Other | 012100030072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,856 | $0 | 0% | 0% | Other | 012100032537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,932 | $0 | 0% | 0% | Other | 012100035407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100032576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100031997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100030728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,512 | $0 | 0% | 0% | Other | 012100031497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100032816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100030259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,161 | $0 | 0% | 0% | Other | 012100032454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100028438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100031142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100033483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100029396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100031386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100032492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100029380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100029004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,188 | $0 | 0% | 0% | Other | 012100028544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,612 | $0 | 0% | 0% | Other | 012100034554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,331 | $0 | 0% | 0% | Other | 012100035094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,163 | $0 | 0% | 0% | Other | 012100028369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,739 | $0 | 0% | 0% | Other | 012100034872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100032321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,991 | $0 | 0% | 0% | Other | 012100035258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100032697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,551 | $0 | 0% | 0% | Other | 012100033736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100029243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,641 | $0 | 0% | 0% | Other | 012100032439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,145 | $0 | 0% | 0% | Other | 012100028453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,799 | $0 | 0% | 0% | Other | 012100031645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100029020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100032631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,472 | $0 | 0% | 0% | Other | 012100034534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,568 | $0 | 0% | 0% | Other | 012100030071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100030360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100035375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100031008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,014 | $0 | 0% | 0% | Other | 012100029053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,251 | $0 | 0% | 0% | Other | 012100029072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,852 | $0 | 0% | 0% | Other | 012100033536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,871 | $0 | 0% | 0% | Other | 012100034658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,839 | $0 | 0% | 0% | Other | 012100028201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100029608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,684 | $0 | 0% | 0% | Other | 012100033939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,411 | $0 | 0% | 0% | Other | 012100033098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,373 | $0 | 0% | 0% | Other | 012100029233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,756 | $0 | 0% | 0% | Other | 012100030874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100032849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100029949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,757 | $0 | 0% | 0% | Other | 012100034651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100034950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100033203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100032179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,787 | $0 | 0% | 0% | Other | 012100031982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,496 | $0 | 0% | 0% | Other | 012100035317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100033270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,123 | $0 | 0% | 0% | Other | 012100031766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,873 | $0 | 0% | 0% | Other | 012100028757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,110 | $0 | 0% | 0% | Other | 012100029940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,044 | $0 | 0% | 0% | Other | 012100032334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100028640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $996 | $0 | 0% | 0% | Other | 012100032846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,926 | $0 | 0% | 0% | Other | 012100032604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100032224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,778 | $0 | 0% | 0% | Other | 012100034547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,998 | $0 | 0% | 0% | Other | 012100032813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100032117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100029556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,241 | $0 | 0% | 0% | Other | 012100034497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,084 | $0 | 0% | 0% | Other | 012100028292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100034003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,284 | $0 | 0% | 0% | Other | 012100029095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100033748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,211 | $0 | 0% | 0% | Other | 012100032186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100033392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100028724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100028166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,506 | $0 | 0% | 0% | Other | 012100031826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100032825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100032917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,760 | $0 | 0% | 0% | Other | 012100031565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,795 | $0 | 0% | 0% | Other | 012100031791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,721 | $0 | 0% | 0% | Other | 012100029122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100030657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100033398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100033646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,590 | $0 | 0% | 0% | Other | 012100033979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,478 | $0 | 0% | 0% | Other | 012100031068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,631 | $0 | 0% | 0% | Other | 012100030154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100033896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100028881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100030584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100030173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100030617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100030758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,301 | $0 | 0% | 0% | Other | 012100033456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100033058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,801 | $0 | 0% | 0% | Other | 012100033754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,750 | $0 | 0% | 0% | Other | 012100031755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100032585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100028784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100034875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,730 | $0 | 0% | 0% | Other | 012100034140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100028432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,885 | $0 | 0% | 0% | Other | 012100030203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,263 | $0 | 0% | 0% | Other | 012100029657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100028904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,700 | $0 | 0% | 0% | Other | 012100029019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,939 | $0 | 0% | 0% | Other | 012100028622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,582 | $0 | 0% | 0% | Other | 012100034103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,922 | $0 | 0% | 0% | Other | 012100030000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,909 | $0 | 0% | 0% | Other | 012100033731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,333 | $0 | 0% | 0% | Other | 012100033872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,731 | $0 | 0% | 0% | Other | 012100031496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100029412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,535 | $0 | 0% | 0% | Other | 012100029225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100035140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,976 | $0 | 0% | 0% | Other | 012100028510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100033846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100034350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,357 | $0 | 0% | 0% | Other | 012100029942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,787 | $0 | 0% | 0% | Other | 012100032801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,629 | $0 | 0% | 0% | Other | 012100034803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,519 | $0 | 0% | 0% | Other | 012100033331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,092 | $0 | 0% | 0% | Other | 012100030715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100032490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,964 | $0 | 0% | 0% | Other | 012100035423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100035068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100030869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100028712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100030263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,304 | $0 | 0% | 0% | Other | 012100030781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,070 | $0 | 0% | 0% | Other | 012100028574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,554 | $0 | 0% | 0% | Other | 012100031848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100030944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,799 | $0 | 0% | 0% | Other | 012100029289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100028294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,191 | $0 | 0% | 0% | Other | 012100035217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100034775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,413 | $0 | 0% | 0% | Other | 012100029928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,785 | $0 | 0% | 0% | Other | 012100030833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100033177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,658 | $0 | 0% | 0% | Other | 012100033347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100033814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,605 | $0 | 0% | 0% | Other | 012100033210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,775 | $0 | 0% | 0% | Other | 012100032289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100032669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,761 | $0 | 0% | 0% | Other | 012100031917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100032311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100028612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,034 | $0 | 0% | 0% | Other | 012100035431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,341 | $0 | 0% | 0% | Other | 012100031161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100035311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,964 | $0 | 0% | 0% | Other | 012100033954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100028323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,121 | $0 | 0% | 0% | Other | 012100032498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100032557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,761 | $0 | 0% | 0% | Other | 012100034094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,396 | $0 | 0% | 0% | Other | 012100031506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,456 | $0 | 0% | 0% | Other | 012100030336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,242 | $0 | 0% | 0% | Other | 012100031013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100032725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100034816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100030974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,315 | $0 | 0% | 0% | Other | 012100030137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100028284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,943 | $0 | 0% | 0% | Other | 012100030474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,887 | $0 | 0% | 0% | Other | 012100031779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,270 | $0 | 0% | 0% | Other | 012100034167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100034610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,787 | $0 | 0% | 0% | Other | 012100032929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100030517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,006 | $0 | 0% | 0% | Other | 012100029300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,336 | $0 | 0% | 0% | Other | 012100030241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100028360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,146 | $0 | 0% | 0% | Other | 012100032908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100032715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,232 | $0 | 0% | 0% | Other | 012100033073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,802 | $0 | 0% | 0% | Other | 012100028604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,090 | $0 | 0% | 0% | Other | 012100034515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,977 | $0 | 0% | 0% | Other | 012100030177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,921 | $0 | 0% | 0% | Other | 012100035416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,289 | $0 | 0% | 0% | Other | 012100032800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100031245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,043 | $0 | 0% | 0% | Other | 012100035413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,029 | $0 | 0% | 0% | Other | 012100032142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100031137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,567 | $0 | 0% | 0% | Other | 012100032426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,548 | $0 | 0% | 0% | Other | 012100030349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100030399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,643 | $0 | 0% | 0% | Other | 012100034475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,913 | $0 | 0% | 0% | Other | 012100033147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,728 | $0 | 0% | 0% | Other | 012100032521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,788 | $0 | 0% | 0% | Other | 012100029553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,424 | $0 | 0% | 0% | Other | 012100031401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,873 | $0 | 0% | 0% | Other | 012100033005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,718 | $0 | 0% | 0% | Other | 012100028598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100028941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100034089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,219 | $0 | 0% | 0% | Other | 012100029117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,549 | $0 | 0% | 0% | Other | 012100034668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,288 | $0 | 0% | 0% | Other | 012100032133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,235 | $0 | 0% | 0% | Other | 012100034798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,342 | $0 | 0% | 0% | Other | 012100029298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,141 | $0 | 0% | 0% | Other | 012100031575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,052 | $0 | 0% | 0% | Other | 012100033556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100032139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,248 | $0 | 0% | 0% | Other | 012100031880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,322 | $0 | 0% | 0% | Other | 012100033849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100028340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,022 | $0 | 0% | 0% | Other | 012100029925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100033064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100035152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100029374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,953 | $0 | 0% | 0% | Other | 012100032512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100030660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,448 | $0 | 0% | 0% | Other | 012100032402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,822 | $0 | 0% | 0% | Other | 012100028175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,425 | $0 | 0% | 0% | Other | 012100034268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100032473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,188 | $0 | 0% | 0% | Other | 012100028224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100031402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100032016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,555 | $0 | 0% | 0% | Other | 012100034042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,960 | $0 | 0% | 0% | Other | 012100029099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100034711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $951 | $0 | 0% | 0% | Other | 012100030489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,139 | $0 | 0% | 0% | Other | 012100033690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,917 | $0 | 0% | 0% | Other | 012100035354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100031126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,879 | $0 | 0% | 0% | Other | 012100033329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100033123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100034404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,490 | $0 | 0% | 0% | Other | 012100033365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,996 | $0 | 0% | 0% | Other | 012100032613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,529 | $0 | 0% | 0% | Other | 012100030673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,666 | $0 | 0% | 0% | Other | 012100031350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,845 | $0 | 0% | 0% | Other | 012100034321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,582 | $0 | 0% | 0% | Other | 012100030935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100031230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100033609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100029371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100033465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100028788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,226 | $0 | 0% | 0% | Other | 012100031248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,843 | $0 | 0% | 0% | Other | 012100029502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100030991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,992 | $0 | 0% | 0% | Other | 012100031778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,171 | $0 | 0% | 0% | Other | 012100032912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100031444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100028720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,607 | $0 | 0% | 0% | Other | 012100032388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,366 | $0 | 0% | 0% | Other | 012100035227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100034951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,420 | $0 | 0% | 0% | Other | 012100032441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100031370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100032783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100029826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100033518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100028376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100034841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100030561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100034823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,476 | $0 | 0% | 0% | Other | 012100035132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100032229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,389 | $0 | 0% | 0% | Other | 012100028634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,978 | $0 | 0% | 0% | Other | 012100032333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,629 | $0 | 0% | 0% | Other | 012100035309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100030008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $931 | $0 | 0% | 0% | Other | 012100030778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100033348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,850 | $0 | 0% | 0% | Other | 012100029906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,090 | $0 | 0% | 0% | Other | 012100033190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,531 | $0 | 0% | 0% | Other | 012100030686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100034934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100035392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,426 | $0 | 0% | 0% | Other | 012100034705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100035434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,388 | $0 | 0% | 0% | Other | 012100033614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100033482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,066 | $0 | 0% | 0% | Other | 012100032395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100035095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,512 | $0 | 0% | 0% | Other | 012100030540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100032165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,350 | $0 | 0% | 0% | Other | 012100028460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,625 | $0 | 0% | 0% | Other | 012100029577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,150 | $0 | 0% | 0% | Other | 012100029542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,010 | $0 | 0% | 0% | Other | 012100029732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,488 | $0 | 0% | 0% | Other | 012100030176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100033752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,478 | $0 | 0% | 0% | Other | 012100028416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100033519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,515 | $0 | 0% | 0% | Other | 012100029572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,063 | $0 | 0% | 0% | Other | 012100030491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,383 | $0 | 0% | 0% | Other | 012100033753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,824 | $0 | 0% | 0% | Other | 012100034487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,460 | $0 | 0% | 0% | Other | 012100033976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100030596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,207 | $0 | 0% | 0% | Other | 012100028289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100029742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $924 | $0 | 0% | 0% | Other | 012100029191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,019 | $0 | 0% | 0% | Other | 012100028839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,141 | $0 | 0% | 0% | Other | 012100028829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100028383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100035339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100028942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100031040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100028189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $951 | $0 | 0% | 0% | Other | 012100030375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100028485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,119 | $0 | 0% | 0% | Other | 012100030431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,328 | $0 | 0% | 0% | Other | 012100029361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100035288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,179 | $0 | 0% | 0% | Other | 012100028814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100034332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,560 | $0 | 0% | 0% | Other | 012100030270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,477 | $0 | 0% | 0% | Other | 012100033803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,883 | $0 | 0% | 0% | Other | 012100029966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,084 | $0 | 0% | 0% | Other | 012100030494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,235 | $0 | 0% | 0% | Other | 012100034111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,235 | $0 | 0% | 0% | Other | 012100028547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,453 | $0 | 0% | 0% | Other | 012100028560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100032851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100032258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100033146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100031885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100034979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,427 | $0 | 0% | 0% | Other | 012100029765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,393 | $0 | 0% | 0% | Other | 012100031356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,439 | $0 | 0% | 0% | Other | 012100030292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100031624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,923 | $0 | 0% | 0% | Other | 012100032299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100035062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,813 | $0 | 0% | 0% | Other | 012100033380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,115 | $0 | 0% | 0% | Other | 012100034320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100033475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,334 | $0 | 0% | 0% | Other | 012100029751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,159 | $0 | 0% | 0% | Other | 012100033169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,935 | $0 | 0% | 0% | Other | 012100028581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,113 | $0 | 0% | 0% | Other | 012100028226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100030521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100033687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,569 | $0 | 0% | 0% | Other | 012100032075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100030524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,509 | $0 | 0% | 0% | Other | 012100030691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,800 | $0 | 0% | 0% | Other | 012100031996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,043 | $0 | 0% | 0% | Other | 012100034161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,801 | $0 | 0% | 0% | Other | 012100031522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,774 | $0 | 0% | 0% | Other | 012100033280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,192 | $0 | 0% | 0% | Other | 012100034702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,007 | $0 | 0% | 0% | Other | 012100034677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100035294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100030505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,295 | $0 | 0% | 0% | Other | 012100030710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,065 | $0 | 0% | 0% | Other | 012100035082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,365 | $0 | 0% | 0% | Other | 012100032261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,682 | $0 | 0% | 0% | Other | 012100032319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100032979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,164 | $0 | 0% | 0% | Other | 012100034996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,000 | $0 | 0% | 0% | Other | 012100028710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,473 | $0 | 0% | 0% | Other | 012100034224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100035202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,355 | $0 | 0% | 0% | Other | 012100029147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100034945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100029328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,188 | $0 | 0% | 0% | Other | 012100033107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,749 | $0 | 0% | 0% | Other | 012100030772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100028409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100029011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100033413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,397 | $0 | 0% | 0% | Other | 012100032600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,599 | $0 | 0% | 0% | Other | 012100028146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100030127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100029775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,950 | $0 | 0% | 0% | Other | 012100028364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,205 | $0 | 0% | 0% | Other | 012100029706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,716 | $0 | 0% | 0% | Other | 012100031211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $815 | $0 | 0% | 0% | Other | 012100029562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100029039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,273 | $0 | 0% | 0% | Other | 012100032629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100034107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,400 | $0 | 0% | 0% | Other | 012100035256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,435 | $0 | 0% | 0% | Other | 012100033911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100034645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,329 | $0 | 0% | 0% | Other | 012100029376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,814 | $0 | 0% | 0% | Other | 012100035107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100034126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100028378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,136 | $0 | 0% | 0% | Other | 012100029283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100034511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,350 | $0 | 0% | 0% | Other | 012100032754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $787 | $0 | 0% | 0% | Other | 012100032237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,659 | $0 | 0% | 0% | Other | 012100028901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100033692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,453 | $0 | 0% | 0% | Other | 012100034532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100030970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,479 | $0 | 0% | 0% | Other | 012100030194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,513 | $0 | 0% | 0% | Other | 012100031223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,608 | $0 | 0% | 0% | Other | 012100033467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100035307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100032094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,624 | $0 | 0% | 0% | Other | 012100029908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100032876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100028897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,942 | $0 | 0% | 0% | Other | 012100033227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,307 | $0 | 0% | 0% | Other | 012100031318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100029707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100032522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,214 | $0 | 0% | 0% | Other | 012100028630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,742 | $0 | 0% | 0% | Other | 012100033419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100030829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,529 | $0 | 0% | 0% | Other | 012100031346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,109 | $0 | 0% | 0% | Other | 012100033247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100033492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,569 | $0 | 0% | 0% | Other | 012100030679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,479 | $0 | 0% | 0% | Other | 012100033226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,577 | $0 | 0% | 0% | Other | 012100033011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,520 | $0 | 0% | 0% | Other | 012100034509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $762 | $0 | 0% | 0% | Other | 012100032011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,968 | $0 | 0% | 0% | Other | 012100031649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100034570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100029846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100032416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100032978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100028631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100033094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100031746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,328 | $0 | 0% | 0% | Other | 012100031050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,739 | $0 | 0% | 0% | Other | 012100034656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,331 | $0 | 0% | 0% | Other | 012100034976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100033619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,060 | $0 | 0% | 0% | Other | 012100028616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100031024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,586 | $0 | 0% | 0% | Other | 012100028856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100034562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,271 | $0 | 0% | 0% | Other | 012100035245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100030485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100034782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,396 | $0 | 0% | 0% | Other | 012100031770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100030661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100030053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,595 | $0 | 0% | 0% | Other | 012100032151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,642 | $0 | 0% | 0% | Other | 012100031922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,283 | $0 | 0% | 0% | Other | 012100028654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,903 | $0 | 0% | 0% | Other | 012100033773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,277 | $0 | 0% | 0% | Other | 012100030016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,047 | $0 | 0% | 0% | Other | 012100031006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,138 | $0 | 0% | 0% | Other | 012100029210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100035373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,047 | $0 | 0% | 0% | Other | 012100028329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,129 | $0 | 0% | 0% | Other | 012100031474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,280 | $0 | 0% | 0% | Other | 012100035064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100032923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $798 | $0 | 0% | 0% | Other | 012100030090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100029348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,715 | $0 | 0% | 0% | Other | 012100029264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,739 | $0 | 0% | 0% | Other | 012100028679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,321 | $0 | 0% | 0% | Other | 012100031039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,862 | $0 | 0% | 0% | Other | 012100031130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $780 | $0 | 0% | 0% | Other | 012100033694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100029080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100030084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100033400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100031185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,747 | $0 | 0% | 0% | Other | 012100029835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100030798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,766 | $0 | 0% | 0% | Other | 012100033200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,832 | $0 | 0% | 0% | Other | 012100030733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,839 | $0 | 0% | 0% | Other | 012100033439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,118 | $0 | 0% | 0% | Other | 012100032839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100033837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100031092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,531 | $0 | 0% | 0% | Other | 012100030858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,578 | $0 | 0% | 0% | Other | 012100032501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100032936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,338 | $0 | 0% | 0% | Other | 012100032034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,069 | $0 | 0% | 0% | Other | 012100028301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,657 | $0 | 0% | 0% | Other | 012100030128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100031272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,012 | $0 | 0% | 0% | Other | 012100030504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100033085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,668 | $0 | 0% | 0% | Other | 012100030282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100034367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100033898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,543 | $0 | 0% | 0% | Other | 012100029215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,233 | $0 | 0% | 0% | Other | 012100032877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,341 | $0 | 0% | 0% | Other | 012100034888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,218 | $0 | 0% | 0% | Other | 012100030433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100030390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100032072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100034927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,197 | $0 | 0% | 0% | Other | 012100030996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100033033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,872 | $0 | 0% | 0% | Other | 012100033931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,774 | $0 | 0% | 0% | Other | 012100028755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100031376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,297 | $0 | 0% | 0% | Other | 012100031119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,534 | $0 | 0% | 0% | Other | 012100029336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100031421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100033508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100028838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100028512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,042 | $0 | 0% | 0% | Other | 012100031641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,254 | $0 | 0% | 0% | Other | 012100031981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,259 | $0 | 0% | 0% | Other | 012100028258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,964 | $0 | 0% | 0% | Other | 012100030466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,009 | $0 | 0% | 0% | Other | 012100032429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,295 | $0 | 0% | 0% | Other | 012100032058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100028632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100033307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,010 | $0 | 0% | 0% | Other | 012100032180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,159 | $0 | 0% | 0% | Other | 012100035105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,747 | $0 | 0% | 0% | Other | 012100028131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,313 | $0 | 0% | 0% | Other | 012100028813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,351 | $0 | 0% | 0% | Other | 012100034684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,445 | $0 | 0% | 0% | Other | 012100034678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,028 | $0 | 0% | 0% | Other | 012100029667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100030330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,905 | $0 | 0% | 0% | Other | 012100035051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100028244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,700 | $0 | 0% | 0% | Other | 012100032201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100033836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,646 | $0 | 0% | 0% | Other | 012100031631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,159 | $0 | 0% | 0% | Other | 012100030188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,111 | $0 | 0% | 0% | Other | 012100028446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,132 | $0 | 0% | 0% | Other | 012100030011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,134 | $0 | 0% | 0% | Other | 012100030290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,687 | $0 | 0% | 0% | Other | 012100033832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100030362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100030624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,546 | $0 | 0% | 0% | Other | 012100029582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $762 | $0 | 0% | 0% | Other | 012100034867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,431 | $0 | 0% | 0% | Other | 012100032546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,746 | $0 | 0% | 0% | Other | 012100030024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100034667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,269 | $0 | 0% | 0% | Other | 012100032354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,568 | $0 | 0% | 0% | Other | 012100028792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100035179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,686 | $0 | 0% | 0% | Other | 012100032647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100029493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100033812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,991 | $0 | 0% | 0% | Other | 012100031876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,334 | $0 | 0% | 0% | Other | 012100032838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100034871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,345 | $0 | 0% | 0% | Other | 012100030667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,073 | $0 | 0% | 0% | Other | 012100033654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100030792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100034601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100029166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100034212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100030165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,714 | $0 | 0% | 0% | Other | 012100034876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100029085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,350 | $0 | 0% | 0% | Other | 012100035210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,182 | $0 | 0% | 0% | Other | 012100031851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,382 | $0 | 0% | 0% | Other | 012100031238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100028220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,039 | $0 | 0% | 0% | Other | 012100031916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,652 | $0 | 0% | 0% | Other | 012100029145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,364 | $0 | 0% | 0% | Other | 012100028763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100030696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,312 | $0 | 0% | 0% | Other | 012100029590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,648 | $0 | 0% | 0% | Other | 012100034720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,408 | $0 | 0% | 0% | Other | 012100030886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,412 | $0 | 0% | 0% | Other | 012100030276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,664 | $0 | 0% | 0% | Other | 012100033038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,446 | $0 | 0% | 0% | Other | 012100028210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,282 | $0 | 0% | 0% | Other | 012100035011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,186 | $0 | 0% | 0% | Other | 012100029755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,622 | $0 | 0% | 0% | Other | 012100033321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,862 | $0 | 0% | 0% | Other | 012100032993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100029624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,645 | $0 | 0% | 0% | Other | 012100033109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,447 | $0 | 0% | 0% | Other | 012100030978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100031295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100029028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,997 | $0 | 0% | 0% | Other | 012100032325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100031414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,309 | $0 | 0% | 0% | Other | 012100030609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,628 | $0 | 0% | 0% | Other | 012100032892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,104 | $0 | 0% | 0% | Other | 012100033339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,732 | $0 | 0% | 0% | Other | 012100028399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,333 | $0 | 0% | 0% | Other | 012100033820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,103 | $0 | 0% | 0% | Other | 012100032242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100034581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,691 | $0 | 0% | 0% | Other | 012100033486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,215 | $0 | 0% | 0% | Other | 012100028493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100029372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100033425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,166 | $0 | 0% | 0% | Other | 012100028411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,391 | $0 | 0% | 0% | Other | 012100035362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100032841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100032462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,993 | $0 | 0% | 0% | Other | 012100029127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100033299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,757 | $0 | 0% | 0% | Other | 012100031471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100030933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100033141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,603 | $0 | 0% | 0% | Other | 012100031116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100031486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100030300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,475 | $0 | 0% | 0% | Other | 012100033813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100029187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100032823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,086 | $0 | 0% | 0% | Other | 012100030056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,828 | $0 | 0% | 0% | Other | 012100032154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,878 | $0 | 0% | 0% | Other | 012100031336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100031125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100032293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,105 | $0 | 0% | 0% | Other | 012100032362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100032701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,602 | $0 | 0% | 0% | Other | 012100030338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100033747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100029547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,273 | $0 | 0% | 0% | Other | 012100029340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,046 | $0 | 0% | 0% | Other | 012100032206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,772 | $0 | 0% | 0% | Other | 012100028435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,604 | $0 | 0% | 0% | Other | 012100028444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100030438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,399 | $0 | 0% | 0% | Other | 012100035019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,659 | $0 | 0% | 0% | Other | 012100031375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $938 | $0 | 0% | 0% | Other | 012100031912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100029857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100028854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,481 | $0 | 0% | 0% | Other | 012100034728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100030520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100029497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100029626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100030182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,273 | $0 | 0% | 0% | Other | 012100033655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,120 | $0 | 0% | 0% | Other | 012100029458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100029708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100031314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,209 | $0 | 0% | 0% | Other | 012100034612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,651 | $0 | 0% | 0% | Other | 012100029083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100032834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100030420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100032687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,123 | $0 | 0% | 0% | Other | 012100035020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100031745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100034399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100029358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,924 | $0 | 0% | 0% | Other | 012100034990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100029464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,889 | $0 | 0% | 0% | Other | 012100034832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,758 | $0 | 0% | 0% | Other | 012100033198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,785 | $0 | 0% | 0% | Other | 012100030509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,855 | $0 | 0% | 0% | Other | 012100029521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,434 | $0 | 0% | 0% | Other | 012100031088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,538 | $0 | 0% | 0% | Other | 012100032944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,316 | $0 | 0% | 0% | Other | 012100034483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,426 | $0 | 0% | 0% | Other | 012100030946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100034523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,646 | $0 | 0% | 0% | Other | 012100032646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100029850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,034 | $0 | 0% | 0% | Other | 012100030311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100032633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,573 | $0 | 0% | 0% | Other | 012100033973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,753 | $0 | 0% | 0% | Other | 012100028442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100029623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,108 | $0 | 0% | 0% | Other | 012100034388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,964 | $0 | 0% | 0% | Other | 012100031547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,688 | $0 | 0% | 0% | Other | 012100028174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,956 | $0 | 0% | 0% | Other | 012100034544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100035408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100032824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100029277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100031475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,839 | $0 | 0% | 0% | Other | 012100030593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100033324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,552 | $0 | 0% | 0% | Other | 012100029226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100034861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,306 | $0 | 0% | 0% | Other | 012100029486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100031862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,952 | $0 | 0% | 0% | Other | 012100032837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,715 | $0 | 0% | 0% | Other | 012100031751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,088 | $0 | 0% | 0% | Other | 012100030136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,303 | $0 | 0% | 0% | Other | 012100028729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100032775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,461 | $0 | 0% | 0% | Other | 012100032666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100032403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100030656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,874 | $0 | 0% | 0% | Other | 012100031298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100031069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100032190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,544 | $0 | 0% | 0% | Other | 012100033180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,246 | $0 | 0% | 0% | Other | 012100030134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $767 | $0 | 0% | 0% | Other | 012100030589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,641 | $0 | 0% | 0% | Other | 012100030531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,318 | $0 | 0% | 0% | Other | 012100029833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,398 | $0 | 0% | 0% | Other | 012100029543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,142 | $0 | 0% | 0% | Other | 012100034829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,327 | $0 | 0% | 0% | Other | 012100029541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,873 | $0 | 0% | 0% | Other | 012100032695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,932 | $0 | 0% | 0% | Other | 012100029144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,646 | $0 | 0% | 0% | Other | 012100033586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100034512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,012 | $0 | 0% | 0% | Other | 012100028568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,564 | $0 | 0% | 0% | Other | 012100035414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,593 | $0 | 0% | 0% | Other | 012100031198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,428 | $0 | 0% | 0% | Other | 012100028811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100028759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,570 | $0 | 0% | 0% | Other | 012100032062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,868 | $0 | 0% | 0% | Other | 012100035174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,442 | $0 | 0% | 0% | Other | 012100031330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100028186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,032 | $0 | 0% | 0% | Other | 012100031338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100030557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100029087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,708 | $0 | 0% | 0% | Other | 012100033582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100028408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,621 | $0 | 0% | 0% | Other | 012100030258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100029006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,045 | $0 | 0% | 0% | Other | 012100033706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,932 | $0 | 0% | 0% | Other | 012100028255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,463 | $0 | 0% | 0% | Other | 012100029528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,583 | $0 | 0% | 0% | Other | 012100033693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,093 | $0 | 0% | 0% | Other | 012100033275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,263 | $0 | 0% | 0% | Other | 012100034153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100031076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100029299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100034953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,314 | $0 | 0% | 0% | Other | 012100034555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,820 | $0 | 0% | 0% | Other | 012100033564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,252 | $0 | 0% | 0% | Other | 012100032217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100032101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100034106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100031477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,577 | $0 | 0% | 0% | Other | 012100033106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,033 | $0 | 0% | 0% | Other | 012100033024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100032068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,030 | $0 | 0% | 0% | Other | 012100029218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,654 | $0 | 0% | 0% | Other | 012100032343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,821 | $0 | 0% | 0% | Other | 012100029196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100029496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,284 | $0 | 0% | 0% | Other | 012100032957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100034474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100031327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100029629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100032214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,282 | $0 | 0% | 0% | Other | 012100034069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,041 | $0 | 0% | 0% | Other | 012100028676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,096 | $0 | 0% | 0% | Other | 012100033611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,181 | $0 | 0% | 0% | Other | 012100031974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100029628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,387 | $0 | 0% | 0% | Other | 012100030339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100033952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,013 | $0 | 0% | 0% | Other | 012100033145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100029762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $907 | $0 | 0% | 0% | Other | 012100030905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,911 | $0 | 0% | 0% | Other | 012100033905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,935 | $0 | 0% | 0% | Other | 012100035086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,894 | $0 | 0% | 0% | Other | 012100033785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,050 | $0 | 0% | 0% | Other | 012100029208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,133 | $0 | 0% | 0% | Other | 012100034403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,323 | $0 | 0% | 0% | Other | 012100031218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100031060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,166 | $0 | 0% | 0% | Other | 012100033223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100035063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100029002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,628 | $0 | 0% | 0% | Other | 012100029126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,732 | $0 | 0% | 0% | Other | 012100030183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,675 | $0 | 0% | 0% | Other | 012100031741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100032527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,470 | $0 | 0% | 0% | Other | 012100031533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,636 | $0 | 0% | 0% | Other | 012100028179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100034640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,794 | $0 | 0% | 0% | Other | 012100029733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $772 | $0 | 0% | 0% | Other | 012100030885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100029570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100028865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,810 | $0 | 0% | 0% | Other | 012100028509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,239 | $0 | 0% | 0% | Other | 012100035078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,988 | $0 | 0% | 0% | Other | 012100030742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,615 | $0 | 0% | 0% | Other | 012100034074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,467 | $0 | 0% | 0% | Other | 012100035417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,272 | $0 | 0% | 0% | Other | 012100031867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,709 | $0 | 0% | 0% | Other | 012100029663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,535 | $0 | 0% | 0% | Other | 012100035120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,673 | $0 | 0% | 0% | Other | 012100034891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,880 | $0 | 0% | 0% | Other | 012100035096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $99,604 | $0 | 0% | 0% | Other | 012100033726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100032318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100032171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,106 | $0 | 0% | 0% | Other | 012100031240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,039 | $0 | 0% | 0% | Other | 012100028424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100034938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,828 | $0 | 0% | 0% | Other | 012100030006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,061 | $0 | 0% | 0% | Other | 012100033659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,876 | $0 | 0% | 0% | Other | 012100030308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,087 | $0 | 0% | 0% | Other | 012100029655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,829 | $0 | 0% | 0% | Other | 012100034372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100034955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,752 | $0 | 0% | 0% | Other | 012100028108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,088 | $0 | 0% | 0% | Other | 012100028141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,537 | $0 | 0% | 0% | Other | 012100031626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,532 | $0 | 0% | 0% | Other | 012100028195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100029312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,285 | $0 | 0% | 0% | Other | 012100030166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100031282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,126 | $0 | 0% | 0% | Other | 012100029731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,262 | $0 | 0% | 0% | Other | 012100032758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100033527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,779 | $0 | 0% | 0% | Other | 012100028225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,754 | $0 | 0% | 0% | Other | 012100029685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100033583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $877 | $0 | 0% | 0% | Other | 012100033184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100031864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,115 | $0 | 0% | 0% | Other | 012100034396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,455 | $0 | 0% | 0% | Other | 012100031027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100032686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,613 | $0 | 0% | 0% | Other | 012100034792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,415 | $0 | 0% | 0% | Other | 012100030804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100031175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,157 | $0 | 0% | 0% | Other | 012100030262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,352 | $0 | 0% | 0% | Other | 012100030451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,390 | $0 | 0% | 0% | Other | 012100033523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,162 | $0 | 0% | 0% | Other | 012100032947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,508 | $0 | 0% | 0% | Other | 012100030508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,132 | $0 | 0% | 0% | Other | 012100034165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100028450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,827 | $0 | 0% | 0% | Other | 012100034309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,595 | $0 | 0% | 0% | Other | 012100031357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,203 | $0 | 0% | 0% | Other | 012100028384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,929 | $0 | 0% | 0% | Other | 012100028434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100028882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $928 | $0 | 0% | 0% | Other | 012100031320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,254 | $0 | 0% | 0% | Other | 012100032580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,297 | $0 | 0% | 0% | Other | 012100028236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,211 | $0 | 0% | 0% | Other | 012100028541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,310 | $0 | 0% | 0% | Other | 012100030612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,157 | $0 | 0% | 0% | Other | 012100031723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,408 | $0 | 0% | 0% | Other | 012100033176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,970 | $0 | 0% | 0% | Other | 012100031438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,863 | $0 | 0% | 0% | Other | 012100031296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100032204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,056 | $0 | 0% | 0% | Other | 012100029322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100029269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100034064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,676 | $0 | 0% | 0% | Other | 012100034835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,193 | $0 | 0% | 0% | Other | 012100028769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100031004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100032093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100031579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,633 | $0 | 0% | 0% | Other | 012100028375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100034444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100033819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,161 | $0 | 0% | 0% | Other | 012100028964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100033323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $954 | $0 | 0% | 0% | Other | 012100034278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,116 | $0 | 0% | 0% | Other | 012100030019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,221 | $0 | 0% | 0% | Other | 012100030811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,471 | $0 | 0% | 0% | Other | 012100031049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100029913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100030716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100031179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,250 | $0 | 0% | 0% | Other | 012100035168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $924 | $0 | 0% | 0% | Other | 012100034286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,675 | $0 | 0% | 0% | Other | 012100032168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100034199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,071 | $0 | 0% | 0% | Other | 012100028975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $808 | $0 | 0% | 0% | Other | 012100030746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,023 | $0 | 0% | 0% | Other | 012100033637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,573 | $0 | 0% | 0% | Other | 012100029702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100034084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,537 | $0 | 0% | 0% | Other | 012100033406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100029548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,201 | $0 | 0% | 0% | Other | 012100033910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,893 | $0 | 0% | 0% | Other | 012100030880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,935 | $0 | 0% | 0% | Other | 012100035158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,459 | $0 | 0% | 0% | Other | 012100033778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100030892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100029641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,671 | $0 | 0% | 0% | Other | 012100029443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,302 | $0 | 0% | 0% | Other | 012100031782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,973 | $0 | 0% | 0% | Other | 012100034189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,137 | $0 | 0% | 0% | Other | 012100029946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100033729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,091 | $0 | 0% | 0% | Other | 012100032760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100028281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,497 | $0 | 0% | 0% | Other | 012100028205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,350 | $0 | 0% | 0% | Other | 012100028843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100028377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,635 | $0 | 0% | 0% | Other | 012100033843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100030422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,530 | $0 | 0% | 0% | Other | 012100034465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,143 | $0 | 0% | 0% | Other | 012100030421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,294 | $0 | 0% | 0% | Other | 012100031742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,046 | $0 | 0% | 0% | Other | 012100034052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100034795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,525 | $0 | 0% | 0% | Other | 012100034386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,830 | $0 | 0% | 0% | Other | 012100032374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,485 | $0 | 0% | 0% | Other | 012100030247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100031304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,782 | $0 | 0% | 0% | Other | 012100030736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,765 | $0 | 0% | 0% | Other | 012100032491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100034844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100030059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,859 | $0 | 0% | 0% | Other | 012100029017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100034676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,447 | $0 | 0% | 0% | Other | 012100031490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,427 | $0 | 0% | 0% | Other | 012100034799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,177 | $0 | 0% | 0% | Other | 012100031247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,784 | $0 | 0% | 0% | Other | 012100029433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,609 | $0 | 0% | 0% | Other | 012100032341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100028791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100033551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,859 | $0 | 0% | 0% | Other | 012100033337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,682 | $0 | 0% | 0% | Other | 012100029130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100035208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,247 | $0 | 0% | 0% | Other | 012100028406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100028998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100029944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,315 | $0 | 0% | 0% | Other | 012100034173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100033480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,006 | $0 | 0% | 0% | Other | 012100032405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,336 | $0 | 0% | 0% | Other | 012100031334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100030999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,241 | $0 | 0% | 0% | Other | 012100035240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,840 | $0 | 0% | 0% | Other | 012100029066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,024 | $0 | 0% | 0% | Other | 012100034292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100030570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100031294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,860 | $0 | 0% | 0% | Other | 012100028892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100032344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,855 | $0 | 0% | 0% | Other | 012100028905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100030340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,142 | $0 | 0% | 0% | Other | 012100031961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,149 | $0 | 0% | 0% | Other | 012100032357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,560 | $0 | 0% | 0% | Other | 012100031270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,657 | $0 | 0% | 0% | Other | 012100034219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,485 | $0 | 0% | 0% | Other | 012100034650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,856 | $0 | 0% | 0% | Other | 012100033310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100031456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,162 | $0 | 0% | 0% | Other | 012100030035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,538 | $0 | 0% | 0% | Other | 012100031525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,557 | $0 | 0% | 0% | Other | 012100029802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100033423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100030129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,067 | $0 | 0% | 0% | Other | 012100034248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,528 | $0 | 0% | 0% | Other | 012100030235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100029669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100032196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,843 | $0 | 0% | 0% | Other | 012100030744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,907 | $0 | 0% | 0% | Other | 012100029101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,709 | $0 | 0% | 0% | Other | 012100028575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,956 | $0 | 0% | 0% | Other | 012100028950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100028992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,938 | $0 | 0% | 0% | Other | 012100035424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,033 | $0 | 0% | 0% | Other | 012100031716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100034472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,385 | $0 | 0% | 0% | Other | 012100032170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,385 | $0 | 0% | 0% | Other | 012100031340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,864 | $0 | 0% | 0% | Other | 012100028593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,549 | $0 | 0% | 0% | Other | 012100028652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,994 | $0 | 0% | 0% | Other | 012100034330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,604 | $0 | 0% | 0% | Other | 012100033303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,860 | $0 | 0% | 0% | Other | 012100029782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100033951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100028230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100033648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100031537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,211 | $0 | 0% | 0% | Other | 012100033174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,101 | $0 | 0% | 0% | Other | 012100029647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100031644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100034214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100034223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,756 | $0 | 0% | 0% | Other | 012100034817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,263 | $0 | 0% | 0% | Other | 012100028883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,998 | $0 | 0% | 0% | Other | 012100030354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,607 | $0 | 0% | 0% | Other | 012100031302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100029048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100034504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,994 | $0 | 0% | 0% | Other | 012100029070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100032829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100029975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,116 | $0 | 0% | 0% | Other | 012100031489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100034000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,009 | $0 | 0% | 0% | Other | 012100033841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100028866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,357 | $0 | 0% | 0% | Other | 012100031343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100033433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,953 | $0 | 0% | 0% | Other | 012100033496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,411 | $0 | 0% | 0% | Other | 012100032335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,260 | $0 | 0% | 0% | Other | 012100028935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100030028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100033001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,196 | $0 | 0% | 0% | Other | 012100033330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100033183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,888 | $0 | 0% | 0% | Other | 012100035425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,276 | $0 | 0% | 0% | Other | 012100033588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100030575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100028723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100032307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100033884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,608 | $0 | 0% | 0% | Other | 012100030283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,569 | $0 | 0% | 0% | Other | 012100028207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,976 | $0 | 0% | 0% | Other | 012100031055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100031921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,327 | $0 | 0% | 0% | Other | 012100034048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100032749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,873 | $0 | 0% | 0% | Other | 012100031470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100034124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100035277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100032424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100033853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100031510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,895 | $0 | 0% | 0% | Other | 012100030432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100031462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,602 | $0 | 0% | 0% | Other | 012100032358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,520 | $0 | 0% | 0% | Other | 012100028121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100034018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,100 | $0 | 0% | 0% | Other | 012100034011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100030528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100030218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100034047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100033373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,512 | $0 | 0% | 0% | Other | 012100030371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100030487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100033943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100028853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100029615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,454 | $0 | 0% | 0% | Other | 012100033298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,412 | $0 | 0% | 0% | Other | 012100033352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,427 | $0 | 0% | 0% | Other | 012100028861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,639 | $0 | 0% | 0% | Other | 012100034121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,437 | $0 | 0% | 0% | Other | 012100034313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100032937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,740 | $0 | 0% | 0% | Other | 012100035190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,567 | $0 | 0% | 0% | Other | 012100028974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,659 | $0 | 0% | 0% | Other | 012100031035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,320 | $0 | 0% | 0% | Other | 012100029771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,875 | $0 | 0% | 0% | Other | 012100029198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100035219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,704 | $0 | 0% | 0% | Other | 012100031000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,134 | $0 | 0% | 0% | Other | 012100032862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100030750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100029200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,208 | $0 | 0% | 0% | Other | 012100033998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100030789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100028982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100030135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100031020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100031823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,477 | $0 | 0% | 0% | Other | 012100034587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,485 | $0 | 0% | 0% | Other | 012100032095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100033454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,413 | $0 | 0% | 0% | Other | 012100034459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,932 | $0 | 0% | 0% | Other | 012100030799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,268 | $0 | 0% | 0% | Other | 012100028293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100032638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,518 | $0 | 0% | 0% | Other | 012100032455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,441 | $0 | 0% | 0% | Other | 012100033229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100029963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,687 | $0 | 0% | 0% | Other | 012100028650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,357 | $0 | 0% | 0% | Other | 012100030668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,126 | $0 | 0% | 0% | Other | 012100029550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,612 | $0 | 0% | 0% | Other | 012100028468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100034432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100030021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100029513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,167 | $0 | 0% | 0% | Other | 012100035091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,017 | $0 | 0% | 0% | Other | 012100030551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100031841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,877 | $0 | 0% | 0% | Other | 012100030185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100029796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100034692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,356 | $0 | 0% | 0% | Other | 012100032477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,677 | $0 | 0% | 0% | Other | 012100029448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,073 | $0 | 0% | 0% | Other | 012100030126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,901 | $0 | 0% | 0% | Other | 012100029652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100034460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100031609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100035266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100035275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100034855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100033281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,805 | $0 | 0% | 0% | Other | 012100033332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100032064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100031938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,267 | $0 | 0% | 0% | Other | 012100030688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,779 | $0 | 0% | 0% | Other | 012100033940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100032088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100032698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100032606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,704 | $0 | 0% | 0% | Other | 012100035057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100033182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,245 | $0 | 0% | 0% | Other | 012100031442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100030319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100031316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,504 | $0 | 0% | 0% | Other | 012100033875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,125 | $0 | 0% | 0% | Other | 012100031853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,983 | $0 | 0% | 0% | Other | 012100034310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100032281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,205 | $0 | 0% | 0% | Other | 012100033828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100029063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100028237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100031764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100032292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,050 | $0 | 0% | 0% | Other | 012100035303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,462 | $0 | 0% | 0% | Other | 012100032370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,774 | $0 | 0% | 0% | Other | 012100029561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,072 | $0 | 0% | 0% | Other | 012100028592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100031025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,803 | $0 | 0% | 0% | Other | 012100034187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100032070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100028296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100029654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,961 | $0 | 0% | 0% | Other | 012100031388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100034143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100030977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,423 | $0 | 0% | 0% | Other | 012100029804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,721 | $0 | 0% | 0% | Other | 012100028137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,127 | $0 | 0% | 0% | Other | 012100033512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,426 | $0 | 0% | 0% | Other | 012100030707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100035160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,457 | $0 | 0% | 0% | Other | 012100029023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100029536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100032832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100034580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,897 | $0 | 0% | 0% | Other | 012100033502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100033634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100029364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,162 | $0 | 0% | 0% | Other | 012100030689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,687 | $0 | 0% | 0% | Other | 012100031601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,484 | $0 | 0% | 0% | Other | 012100032747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100032786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,103 | $0 | 0% | 0% | Other | 012100030934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100035153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100035151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,241 | $0 | 0% | 0% | Other | 012100028758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,163 | $0 | 0% | 0% | Other | 012100031902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,767 | $0 | 0% | 0% | Other | 012100032599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100034742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100028161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100029495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,708 | $0 | 0% | 0% | Other | 012100032682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100033066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100034012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,705 | $0 | 0% | 0% | Other | 012100034250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,755 | $0 | 0% | 0% | Other | 012100035194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100030730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100029096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,580 | $0 | 0% | 0% | Other | 012100031643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,228 | $0 | 0% | 0% | Other | 012100030552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,546 | $0 | 0% | 0% | Other | 012100033520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,975 | $0 | 0% | 0% | Other | 012100031005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,461 | $0 | 0% | 0% | Other | 012100029508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,743 | $0 | 0% | 0% | Other | 012100029188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,941 | $0 | 0% | 0% | Other | 012100031952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,054 | $0 | 0% | 0% | Other | 012100029788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100029650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,015 | $0 | 0% | 0% | Other | 012100034706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,164 | $0 | 0% | 0% | Other | 012100033300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,267 | $0 | 0% | 0% | Other | 012100035123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100028916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100029246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,839 | $0 | 0% | 0% | Other | 012100034145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,097 | $0 | 0% | 0% | Other | 012100034625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,663 | $0 | 0% | 0% | Other | 012100035289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100031007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,273 | $0 | 0% | 0% | Other | 012100032511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,541 | $0 | 0% | 0% | Other | 012100033387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,138 | $0 | 0% | 0% | Other | 012100029866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,598 | $0 | 0% | 0% | Other | 012100031504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100034177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,931 | $0 | 0% | 0% | Other | 012100035352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100030232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,343 | $0 | 0% | 0% | Other | 012100031256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100028673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,372 | $0 | 0% | 0% | Other | 012100035021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $866 | $0 | 0% | 0% | Other | 012100031793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $14,962 | $0 | 0% | 0% | Other | 012100034657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100030055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,416 | $0 | 0% | 0% | Other | 012100031526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,751 | $0 | 0% | 0% | Other | 012100035351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100028271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,149 | $0 | 0% | 0% | Other | 012100029799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,987 | $0 | 0% | 0% | Other | 012100034567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,460 | $0 | 0% | 0% | Other | 012100032722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $13,128 | $0 | 0% | 0% | Other | 012100033191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,782 | $0 | 0% | 0% | Other | 012100033368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,355 | $0 | 0% | 0% | Other | 012100035143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100032509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,725 | $0 | 0% | 0% | Other | 012100032234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,581 | $0 | 0% | 0% | Other | 012100029338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,322 | $0 | 0% | 0% | Other | 012100029870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,561 | $0 | 0% | 0% | Other | 012100029293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $769 | $0 | 0% | 0% | Other | 012100032530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100034776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $959 | $0 | 0% | 0% | Other | 012100031359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100033009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $776 | $0 | 0% | 0% | Other | 012100030429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,757 | $0 | 0% | 0% | Other | 012100031903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,766 | $0 | 0% | 0% | Other | 012100031467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100033695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,561 | $0 | 0% | 0% | Other | 012100031701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,965 | $0 | 0% | 0% | Other | 012100031871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $873 | $0 | 0% | 0% | Other | 012100033510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $854 | $0 | 0% | 0% | Other | 012100030813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,315 | $0 | 0% | 0% | Other | 012100029032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,288 | $0 | 0% | 0% | Other | 012100029086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,512 | $0 | 0% | 0% | Other | 012100035074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,780 | $0 | 0% | 0% | Other | 012100032203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $6,209 | $0 | 0% | 0% | Other | 012100033360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100031585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $6,886 | $0 | 0% | 0% | Other | 012100033927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100032503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100031973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100029584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100030483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,899 | $0 | 0% | 0% | Other | 012100030706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,024 | $0 | 0% | 0% | Other | 012100029764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,479 | $0 | 0% | 0% | Other | 012100028582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,989 | $0 | 0% | 0% | Other | 012100035369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,349 | $0 | 0% | 0% | Other | 012100029446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,543 | $0 | 0% | 0% | Other | 012100033249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,864 | $0 | 0% | 0% | Other | 012100030896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100033562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,775 | $0 | 0% | 0% | Other | 012100034243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,240 | $0 | 0% | 0% | Other | 012100032390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,414 | $0 | 0% | 0% | Other | 012100028302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,158 | $0 | 0% | 0% | Other | 012100033829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $905 | $0 | 0% | 0% | Other | 012100033598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,259 | $0 | 0% | 0% | Other | 012100029423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,540 | $0 | 0% | 0% | Other | 012100030130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,217 | $0 | 0% | 0% | Other | 012100030464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $763 | $0 | 0% | 0% | Other | 012100030302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100031435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,597 | $0 | 0% | 0% | Other | 012100033684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,545 | $0 | 0% | 0% | Other | 012100033054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100029794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100030763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $888 | $0 | 0% | 0% | Other | 012100030222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,270 | $0 | 0% | 0% | Other | 012100033977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100035066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,813 | $0 | 0% | 0% | Other | 012100030123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100029119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,559 | $0 | 0% | 0% | Other | 012100029797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,647 | $0 | 0% | 0% | Other | 012100032507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $11,712 | $0 | 0% | 0% | Other | 012100031206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,993 | $0 | 0% | 0% | Other | 012100035049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100034245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $846 | $0 | 0% | 0% | Other | 012100029883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,089 | $0 | 0% | 0% | Other | 012100032774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,087 | $0 | 0% | 0% | Other | 012100034486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,565 | $0 | 0% | 0% | Other | 012100033090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,612 | $0 | 0% | 0% | Other | 012100034619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100030611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,600 | $0 | 0% | 0% | Other | 012100034283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $781 | $0 | 0% | 0% | Other | 012100029323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,254 | $0 | 0% | 0% | Other | 012100032665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,831 | $0 | 0% | 0% | Other | 012100030721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,388 | $0 | 0% | 0% | Other | 012100028211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100032406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,032 | $0 | 0% | 0% | Other | 012100029142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,663 | $0 | 0% | 0% | Other | 012100030488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,777 | $0 | 0% | 0% | Other | 012100035380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100029993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,158 | $0 | 0% | 0% | Other | 012100033689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,758 | $0 | 0% | 0% | Other | 012100030480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100032587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,891 | $0 | 0% | 0% | Other | 012100033751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $23,160 | $0 | 0% | 0% | Other | 012100029370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $912 | $0 | 0% | 0% | Other | 012100029171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $950 | $0 | 0% | 0% | Other | 012100032941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,569 | $0 | 0% | 0% | Other | 012100033276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,558 | $0 | 0% | 0% | Other | 012100031197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $898 | $0 | 0% | 0% | Other | 012100035001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100030820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,533 | $0 | 0% | 0% | Other | 012100029745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $992 | $0 | 0% | 0% | Other | 012100028570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,127 | $0 | 0% | 0% | Other | 012100034663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,604 | $0 | 0% | 0% | Other | 012100032677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,655 | $0 | 0% | 0% | Other | 012100032393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,670 | $0 | 0% | 0% | Other | 012100032759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100029894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100030608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $835 | $0 | 0% | 0% | Other | 012100035204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100029369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $996 | $0 | 0% | 0% | Other | 012100031241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100029480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $970 | $0 | 0% | 0% | Other | 012100033143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,046 | $0 | 0% | 0% | Other | 012100031628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,556 | $0 | 0% | 0% | Other | 012100031750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100029552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $952 | $0 | 0% | 0% | Other | 012100030180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100031044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $8,747 | $0 | 0% | 0% | Other | 012100032241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,336 | $0 | 0% | 0% | Other | 012100030692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100030315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $821 | $0 | 0% | 0% | Other | 012100032047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100031231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,687 | $0 | 0% | 0% | Other | 012100033165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,346 | $0 | 0% | 0% | Other | 012100035112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,533 | $0 | 0% | 0% | Other | 012100028126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,510 | $0 | 0% | 0% | Other | 012100028874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $966 | $0 | 0% | 0% | Other | 012100031157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $828 | $0 | 0% | 0% | Other | 012100034099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,707 | $0 | 0% | 0% | Other | 012100032366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100031878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,133 | $0 | 0% | 0% | Other | 012100031987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100032667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,435 | $0 | 0% | 0% | Other | 012100029961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100033992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,765 | $0 | 0% | 0% | Other | 012100029310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,451 | $0 | 0% | 0% | Other | 012100028113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100034402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,808 | $0 | 0% | 0% | Other | 012100034535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,734 | $0 | 0% | 0% | Other | 012100032270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,359 | $0 | 0% | 0% | Other | 012100028642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,980 | $0 | 0% | 0% | Other | 012100030723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100035185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100033864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,177 | $0 | 0% | 0% | Other | 012100028658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,409 | $0 | 0% | 0% | Other | 012100035371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,566 | $0 | 0% | 0% | Other | 012100034722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100032931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,348 | $0 | 0% | 0% | Other | 012100032273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,129 | $0 | 0% | 0% | Other | 012100032724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,498 | $0 | 0% | 0% | Other | 012100031879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100034746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100030156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $960 | $0 | 0% | 0% | Other | 012100030467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,277 | $0 | 0% | 0% | Other | 012100031712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100031212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,596 | $0 | 0% | 0% | Other | 012100032069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $889 | $0 | 0% | 0% | Other | 012100031333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,669 | $0 | 0% | 0% | Other | 012100031780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100032983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,837 | $0 | 0% | 0% | Other | 012100032084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,607 | $0 | 0% | 0% | Other | 012100028168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,851 | $0 | 0% | 0% | Other | 012100034530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100034802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $923 | $0 | 0% | 0% | Other | 012100032777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100030861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100031397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,820 | $0 | 0% | 0% | Other | 012100029793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,668 | $0 | 0% | 0% | Other | 012100032532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100028716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,187 | $0 | 0% | 0% | Other | 012100030754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,391 | $0 | 0% | 0% | Other | 012100029462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,499 | $0 | 0% | 0% | Other | 012100032561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,457 | $0 | 0% | 0% | Other | 012100034769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,165 | $0 | 0% | 0% | Other | 012100033134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100032026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,350 | $0 | 0% | 0% | Other | 012100031967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,313 | $0 | 0% | 0% | Other | 012100029013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,352 | $0 | 0% | 0% | Other | 012100029512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,592 | $0 | 0% | 0% | Other | 012100032459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100034071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100031177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,494 | $0 | 0% | 0% | Other | 012100030353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100028633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,500 | $0 | 0% | 0% | Other | 012100032710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100033724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100031306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100034838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100030288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,574 | $0 | 0% | 0% | Other | 012100032164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,900 | $0 | 0% | 0% | Other | 012100030065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,110 | $0 | 0% | 0% | Other | 012100034306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100034845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,232 | $0 | 0% | 0% | Other | 012100032327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,746 | $0 | 0% | 0% | Other | 012100032496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100031979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100033495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100030966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100034975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,947 | $0 | 0% | 0% | Other | 012100033515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,466 | $0 | 0% | 0% | Other | 012100028520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,847 | $0 | 0% | 0% | Other | 012100028251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,431 | $0 | 0% | 0% | Other | 012100028134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,850 | $0 | 0% | 0% | Other | 012100031454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,147 | $0 | 0% | 0% | Other | 012100032674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,739 | $0 | 0% | 0% | Other | 012100034719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,784 | $0 | 0% | 0% | Other | 012100035428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,626 | $0 | 0% | 0% | Other | 012100035010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,916 | $0 | 0% | 0% | Other | 012100030583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,901 | $0 | 0% | 0% | Other | 012100029697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,005 | $0 | 0% | 0% | Other | 012100032037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100028968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,655 | $0 | 0% | 0% | Other | 012100035356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100031562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,343 | $0 | 0% | 0% | Other | 012100028667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100033414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100029968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,228 | $0 | 0% | 0% | Other | 012100032077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100030780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100028478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,149 | $0 | 0% | 0% | Other | 012100032141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100033144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100029716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,163 | $0 | 0% | 0% | Other | 012100029841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,118 | $0 | 0% | 0% | Other | 012100029115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100034424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100032678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,873 | $0 | 0% | 0% | Other | 012100029909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100034016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100032167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,060 | $0 | 0% | 0% | Other | 012100032049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100033349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,133 | $0 | 0% | 0% | Other | 012100030064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100035364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,460 | $0 | 0% | 0% | Other | 012100028265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,366 | $0 | 0% | 0% | Other | 012100034323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,082 | $0 | 0% | 0% | Other | 012100032639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100031437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,828 | $0 | 0% | 0% | Other | 012100034473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,011 | $0 | 0% | 0% | Other | 012100030236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,175 | $0 | 0% | 0% | Other | 012100032057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,653 | $0 | 0% | 0% | Other | 012100030131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $826 | $0 | 0% | 0% | Other | 012100028684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,548 | $0 | 0% | 0% | Other | 012100028221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,038 | $0 | 0% | 0% | Other | 012100028790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,255 | $0 | 0% | 0% | Other | 012100028427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,684 | $0 | 0% | 0% | Other | 012100035326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,107 | $0 | 0% | 0% | Other | 012100030096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100033219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100030445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,597 | $0 | 0% | 0% | Other | 012100032905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,613 | $0 | 0% | 0% | Other | 012100033420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,568 | $0 | 0% | 0% | Other | 012100028492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,385 | $0 | 0% | 0% | Other | 012100028699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100031395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,915 | $0 | 0% | 0% | Other | 012100032268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,124 | $0 | 0% | 0% | Other | 012100034506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,375 | $0 | 0% | 0% | Other | 012100030757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,151 | $0 | 0% | 0% | Other | 012100032734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100033171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,633 | $0 | 0% | 0% | Other | 012100032989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100029873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,147 | $0 | 0% | 0% | Other | 012100032764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,717 | $0 | 0% | 0% | Other | 012100031042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100032723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,030 | $0 | 0% | 0% | Other | 012100028709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,461 | $0 | 0% | 0% | Other | 012100034935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,976 | $0 | 0% | 0% | Other | 012100034160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100033466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100034456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,302 | $0 | 0% | 0% | Other | 012100030073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,515 | $0 | 0% | 0% | Other | 012100033311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100032284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,034 | $0 | 0% | 0% | Other | 012100034001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,368 | $0 | 0% | 0% | Other | 012100034494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100032968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100033284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,192 | $0 | 0% | 0% | Other | 012100030737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,080 | $0 | 0% | 0% | Other | 012100033140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100032657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100034755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100031047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,347 | $0 | 0% | 0% | Other | 012100029301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100032612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,484 | $0 | 0% | 0% | Other | 012100034859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,855 | $0 | 0% | 0% | Other | 012100033305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100033867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,844 | $0 | 0% | 0% | Other | 012100034704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,209 | $0 | 0% | 0% | Other | 012100033855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,487 | $0 | 0% | 0% | Other | 012100029453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100034171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,143 | $0 | 0% | 0% | Other | 012100033264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,549 | $0 | 0% | 0% | Other | 012100032668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,780 | $0 | 0% | 0% | Other | 012100034215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,031 | $0 | 0% | 0% | Other | 012100034946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100033485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,359 | $0 | 0% | 0% | Other | 012100032972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,330 | $0 | 0% | 0% | Other | 012100032324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100030022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100034780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100030532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100030209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,969 | $0 | 0% | 0% | Other | 012100031511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100028456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,020 | $0 | 0% | 0% | Other | 012100029687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100029924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100031936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,854 | $0 | 0% | 0% | Other | 012100031534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,854 | $0 | 0% | 0% | Other | 012100029253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100033570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,314 | $0 | 0% | 0% | Other | 012100028993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,161 | $0 | 0% | 0% | Other | 012100031808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,552 | $0 | 0% | 0% | Other | 012100030908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,011 | $0 | 0% | 0% | Other | 012100033978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,969 | $0 | 0% | 0% | Other | 012100030208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,150 | $0 | 0% | 0% | Other | 012100034599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,597 | $0 | 0% | 0% | Other | 012100032120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,245 | $0 | 0% | 0% | Other | 012100028502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100033925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,669 | $0 | 0% | 0% | Other | 012100034943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,609 | $0 | 0% | 0% | Other | 012100029631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,495 | $0 | 0% | 0% | Other | 012100034269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,378 | $0 | 0% | 0% | Other | 012100031604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,455 | $0 | 0% | 0% | Other | 012100034401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100034122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100029091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100034156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100029366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,711 | $0 | 0% | 0% | Other | 012100030678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100031251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100028737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,177 | $0 | 0% | 0% | Other | 012100030482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100034906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,197 | $0 | 0% | 0% | Other | 012100035355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,328 | $0 | 0% | 0% | Other | 012100029061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,286 | $0 | 0% | 0% | Other | 012100033077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,949 | $0 | 0% | 0% | Other | 012100034020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,688 | $0 | 0% | 0% | Other | 012100035117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100029209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,704 | $0 | 0% | 0% | Other | 012100029859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,248 | $0 | 0% | 0% | Other | 012100030248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100034314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,727 | $0 | 0% | 0% | Other | 012100034685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100031898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,650 | $0 | 0% | 0% | Other | 012100030409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100028545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100028282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,472 | $0 | 0% | 0% | Other | 012100028143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,666 | $0 | 0% | 0% | Other | 012100031181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,656 | $0 | 0% | 0% | Other | 012100034920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100033942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,244 | $0 | 0% | 0% | Other | 012100031203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100030634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100029383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,850 | $0 | 0% | 0% | Other | 012100032934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100029511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,335 | $0 | 0% | 0% | Other | 012100029276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100032189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $954 | $0 | 0% | 0% | Other | 012100029386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,700 | $0 | 0% | 0% | Other | 012100034136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,677 | $0 | 0% | 0% | Other | 012100029134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,156 | $0 | 0% | 0% | Other | 012100031034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,722 | $0 | 0% | 0% | Other | 012100029597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,396 | $0 | 0% | 0% | Other | 012100028851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100029306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100035402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,996 | $0 | 0% | 0% | Other | 012100035000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,776 | $0 | 0% | 0% | Other | 012100034520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,938 | $0 | 0% | 0% | Other | 012100028583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,531 | $0 | 0% | 0% | Other | 012100029151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100029160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100031113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $927 | $0 | 0% | 0% | Other | 012100035283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,103 | $0 | 0% | 0% | Other | 012100028719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,643 | $0 | 0% | 0% | Other | 012100031907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $917 | $0 | 0% | 0% | Other | 012100031291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,991 | $0 | 0% | 0% | Other | 012100029195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,251 | $0 | 0% | 0% | Other | 012100028278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100029138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,803 | $0 | 0% | 0% | Other | 012100032086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,969 | $0 | 0% | 0% | Other | 012100033735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,850 | $0 | 0% | 0% | Other | 012100029736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100029688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,415 | $0 | 0% | 0% | Other | 012100033363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,298 | $0 | 0% | 0% | Other | 012100031315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100028185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,086 | $0 | 0% | 0% | Other | 012100030058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,508 | $0 | 0% | 0% | Other | 012100031425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,366 | $0 | 0% | 0% | Other | 012100029945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,533 | $0 | 0% | 0% | Other | 012100034732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100031001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100029693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $761 | $0 | 0% | 0% | Other | 012100035033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,279 | $0 | 0% | 0% | Other | 012100034110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,667 | $0 | 0% | 0% | Other | 012100035349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,860 | $0 | 0% | 0% | Other | 012100035295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,674 | $0 | 0% | 0% | Other | 012100035403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,380 | $0 | 0% | 0% | Other | 012100030386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $762 | $0 | 0% | 0% | Other | 012100033804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100031541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,425 | $0 | 0% | 0% | Other | 012100030773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100032712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,953 | $0 | 0% | 0% | Other | 012100029980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,896 | $0 | 0% | 0% | Other | 012100033112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100033719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100031786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100029247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,139 | $0 | 0% | 0% | Other | 012100028617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,873 | $0 | 0% | 0% | Other | 012100031366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,857 | $0 | 0% | 0% | Other | 012100033297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,308 | $0 | 0% | 0% | Other | 012100029012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,462 | $0 | 0% | 0% | Other | 012100035005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,801 | $0 | 0% | 0% | Other | 012100030954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,070 | $0 | 0% | 0% | Other | 012100031473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100034255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,512 | $0 | 0% | 0% | Other | 012100034588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,329 | $0 | 0% | 0% | Other | 012100030200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,789 | $0 | 0% | 0% | Other | 012100030916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,920 | $0 | 0% | 0% | Other | 012100035244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,100 | $0 | 0% | 0% | Other | 012100034942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100028467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100029519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,233 | $0 | 0% | 0% | Other | 012100032574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,032 | $0 | 0% | 0% | Other | 012100034354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,043 | $0 | 0% | 0% | Other | 012100031172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,322 | $0 | 0% | 0% | Other | 012100032014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,671 | $0 | 0% | 0% | Other | 012100030628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,426 | $0 | 0% | 0% | Other | 012100032808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100031405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,102 | $0 | 0% | 0% | Other | 012100029665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100028470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100031166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,364 | $0 | 0% | 0% | Other | 012100030839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100035003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,482 | $0 | 0% | 0% | Other | 012100033796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,701 | $0 | 0% | 0% | Other | 012100033159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100030633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,143 | $0 | 0% | 0% | Other | 012100028521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,356 | $0 | 0% | 0% | Other | 012100029317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,740 | $0 | 0% | 0% | Other | 012100030475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100034058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,063 | $0 | 0% | 0% | Other | 012100029807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,818 | $0 | 0% | 0% | Other | 012100029922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,555 | $0 | 0% | 0% | Other | 012100029214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100032614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100028691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,004 | $0 | 0% | 0% | Other | 012100028707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100033620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,860 | $0 | 0% | 0% | Other | 012100031382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,195 | $0 | 0% | 0% | Other | 012100032218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,292 | $0 | 0% | 0% | Other | 012100033029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,370 | $0 | 0% | 0% | Other | 012100030408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100032274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,660 | $0 | 0% | 0% | Other | 012100033030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,601 | $0 | 0% | 0% | Other | 012100033416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,263 | $0 | 0% | 0% | Other | 012100033395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100033179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,793 | $0 | 0% | 0% | Other | 012100035341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,696 | $0 | 0% | 0% | Other | 012100034466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,009 | $0 | 0% | 0% | Other | 012100034600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,717 | $0 | 0% | 0% | Other | 012100028272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,113 | $0 | 0% | 0% | Other | 012100029078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $891 | $0 | 0% | 0% | Other | 012100031638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,928 | $0 | 0% | 0% | Other | 012100034322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,187 | $0 | 0% | 0% | Other | 012100034686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,988 | $0 | 0% | 0% | Other | 012100033755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100028648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,415 | $0 | 0% | 0% | Other | 012100034815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,297 | $0 | 0% | 0% | Other | 012100031816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100029694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,702 | $0 | 0% | 0% | Other | 012100030862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,432 | $0 | 0% | 0% | Other | 012100033445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,166 | $0 | 0% | 0% | Other | 012100032704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100033761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100035193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,521 | $0 | 0% | 0% | Other | 012100031483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100030469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100029551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,096 | $0 | 0% | 0% | Other | 012100030495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100030616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100032534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100032850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100031159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,007 | $0 | 0% | 0% | Other | 012100029060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100030295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,197 | $0 | 0% | 0% | Other | 012100033830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100034305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,584 | $0 | 0% | 0% | Other | 012100031260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100031458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100035268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,569 | $0 | 0% | 0% | Other | 012100029181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,483 | $0 | 0% | 0% | Other | 012100031200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,632 | $0 | 0% | 0% | Other | 012100035040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100032538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $798 | $0 | 0% | 0% | Other | 012100032883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,337 | $0 | 0% | 0% | Other | 012100028451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100033151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100034176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,705 | $0 | 0% | 0% | Other | 012100032830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100034948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,014 | $0 | 0% | 0% | Other | 012100028469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,437 | $0 | 0% | 0% | Other | 012100029407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,154 | $0 | 0% | 0% | Other | 012100028445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,401 | $0 | 0% | 0% | Other | 012100035409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,490 | $0 | 0% | 0% | Other | 012100029820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,687 | $0 | 0% | 0% | Other | 012100035386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $21,874 | $0 | 0% | 0% | Other | 012100031428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100035023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,561 | $0 | 0% | 0% | Other | 012100034912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,545 | $0 | 0% | 0% | Other | 012100030449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100033187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100032899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,357 | $0 | 0% | 0% | Other | 012100034352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100034496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,175 | $0 | 0% | 0% | Other | 012100033766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100033917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100028739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,605 | $0 | 0% | 0% | Other | 012100033921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,490 | $0 | 0% | 0% | Other | 012100035322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,369 | $0 | 0% | 0% | Other | 012100029618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,407 | $0 | 0% | 0% | Other | 012100031239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,370 | $0 | 0% | 0% | Other | 012100029107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,862 | $0 | 0% | 0% | Other | 012100028516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100030212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100032099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100032302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100034516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,026 | $0 | 0% | 0% | Other | 012100029622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100033393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100034723 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,926 | $0 | 0% | 0% | Other | 012100031772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,579 | $0 | 0% | 0% | Other | 012100033661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,663 | $0 | 0% | 0% | Other | 012100033443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100029970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100030411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100034546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,230 | $0 | 0% | 0% | Other | 012100030948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,314 | $0 | 0% | 0% | Other | 012100030614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,505 | $0 | 0% | 0% | Other | 012100030812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100032030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,108 | $0 | 0% | 0% | Other | 012100034480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100032428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100029822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,887 | $0 | 0% | 0% | Other | 012100031398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,992 | $0 | 0% | 0% | Other | 012100031128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,693 | $0 | 0% | 0% | Other | 012100029761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100031446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,704 | $0 | 0% | 0% | Other | 012100028589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,738 | $0 | 0% | 0% | Other | 012100033918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,254 | $0 | 0% | 0% | Other | 012100029827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,955 | $0 | 0% | 0% | Other | 012100029296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,428 | $0 | 0% | 0% | Other | 012100032916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100032482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,072 | $0 | 0% | 0% | Other | 012100030045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100031637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,199 | $0 | 0% | 0% | Other | 012100028138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,437 | $0 | 0% | 0% | Other | 012100033260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,041 | $0 | 0% | 0% | Other | 012100028910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,755 | $0 | 0% | 0% | Other | 012100033004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,168 | $0 | 0% | 0% | Other | 012100032418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100035338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,134 | $0 | 0% | 0% | Other | 012100033959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100030793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,716 | $0 | 0% | 0% | Other | 012100028965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,172 | $0 | 0% | 0% | Other | 012100029388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,206 | $0 | 0% | 0% | Other | 012100034123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,414 | $0 | 0% | 0% | Other | 012100035137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100028552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,674 | $0 | 0% | 0% | Other | 012100030724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100032772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100034745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,976 | $0 | 0% | 0% | Other | 012100031545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,895 | $0 | 0% | 0% | Other | 012100028263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100028689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,015 | $0 | 0% | 0% | Other | 012100032162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100032994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,525 | $0 | 0% | 0% | Other | 012100031354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100030396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,228 | $0 | 0% | 0% | Other | 012100030649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100034281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,305 | $0 | 0% | 0% | Other | 012100035347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,554 | $0 | 0% | 0% | Other | 012100032693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100028909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,845 | $0 | 0% | 0% | Other | 012100030543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,067 | $0 | 0% | 0% | Other | 012100034453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100029016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,791 | $0 | 0% | 0% | Other | 012100033172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,663 | $0 | 0% | 0% | Other | 012100032742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100030644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,519 | $0 | 0% | 0% | Other | 012100033937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,343 | $0 | 0% | 0% | Other | 012100030588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,711 | $0 | 0% | 0% | Other | 012100030638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,523 | $0 | 0% | 0% | Other | 012100032890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100033907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,241 | $0 | 0% | 0% | Other | 012100032694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100030906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100029905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100031154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,702 | $0 | 0% | 0% | Other | 012100029973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,091 | $0 | 0% | 0% | Other | 012100029485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,404 | $0 | 0% | 0% | Other | 012100029305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100029183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100031409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,040 | $0 | 0% | 0% | Other | 012100029432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100029653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,219 | $0 | 0% | 0% | Other | 012100031416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,060 | $0 | 0% | 0% | Other | 012100033902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100035218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,182 | $0 | 0% | 0% | Other | 012100031226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,249 | $0 | 0% | 0% | Other | 012100030114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100028873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,051 | $0 | 0% | 0% | Other | 012100029341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100028169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100029563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,878 | $0 | 0% | 0% | Other | 012100034458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,353 | $0 | 0% | 0% | Other | 012100034543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,170 | $0 | 0% | 0% | Other | 012100034113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,826 | $0 | 0% | 0% | Other | 012100030556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100032761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,998 | $0 | 0% | 0% | Other | 012100029954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,002 | $0 | 0% | 0% | Other | 012100034952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100034559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,564 | $0 | 0% | 0% | Other | 012100034175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,341 | $0 | 0% | 0% | Other | 012100030316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,782 | $0 | 0% | 0% | Other | 012100032387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,176 | $0 | 0% | 0% | Other | 012100033984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $827 | $0 | 0% | 0% | Other | 012100032466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100033801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,078 | $0 | 0% | 0% | Other | 012100029930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,431 | $0 | 0% | 0% | Other | 012100031594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $273,125 | $0 | 0% | 0% | Other | 012100028291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100034807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100035013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,705 | $0 | 0% | 0% | Other | 012100028107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,436 | $0 | 0% | 0% | Other | 012100034627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100030317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100033228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,024 | $0 | 0% | 0% | Other | 012100034152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,748 | $0 | 0% | 0% | Other | 012100035363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100033764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100029251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100029831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,038 | $0 | 0% | 0% | Other | 012100032707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,575 | $0 | 0% | 0% | Other | 012100032055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,267 | $0 | 0% | 0% | Other | 012100029754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100031576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100033322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100033948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,977 | $0 | 0% | 0% | Other | 012100028404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,334 | $0 | 0% | 0% | Other | 012100031061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,692 | $0 | 0% | 0% | Other | 012100035360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,929 | $0 | 0% | 0% | Other | 012100028752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,582 | $0 | 0% | 0% | Other | 012100034869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,157 | $0 | 0% | 0% | Other | 012100033304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,051 | $0 | 0% | 0% | Other | 012100030632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100034384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100028345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,917 | $0 | 0% | 0% | Other | 012100033042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,257 | $0 | 0% | 0% | Other | 012100034190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,777 | $0 | 0% | 0% | Other | 012100035088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100034833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,408 | $0 | 0% | 0% | Other | 012100032396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,348 | $0 | 0% | 0% | Other | 012100030701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,645 | $0 | 0% | 0% | Other | 012100028750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,140 | $0 | 0% | 0% | Other | 012100030735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,281 | $0 | 0% | 0% | Other | 012100034965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100032240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,379 | $0 | 0% | 0% | Other | 012100034275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,166 | $0 | 0% | 0% | Other | 012100031495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100031714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,645 | $0 | 0% | 0% | Other | 012100035098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,175 | $0 | 0% | 0% | Other | 012100035282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100031995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100032960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,592 | $0 | 0% | 0% | Other | 012100028949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,995 | $0 | 0% | 0% | Other | 012100029986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100028815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100030155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,409 | $0 | 0% | 0% | Other | 012100033499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,482 | $0 | 0% | 0% | Other | 012100032870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100028566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,062 | $0 | 0% | 0% | Other | 012100028466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,948 | $0 | 0% | 0% | Other | 012100029760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,968 | $0 | 0% | 0% | Other | 012100033876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,074 | $0 | 0% | 0% | Other | 012100034413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,243 | $0 | 0% | 0% | Other | 012100028264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,670 | $0 | 0% | 0% | Other | 012100033460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,134 | $0 | 0% | 0% | Other | 012100031561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $798 | $0 | 0% | 0% | Other | 012100032971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100030093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,011 | $0 | 0% | 0% | Other | 012100031342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100030479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,527 | $0 | 0% | 0% | Other | 012100033008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100030573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100035316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,873 | $0 | 0% | 0% | Other | 012100032174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100031268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $979 | $0 | 0% | 0% | Other | 012100033016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100031261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,642 | $0 | 0% | 0% | Other | 012100028167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100029974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,881 | $0 | 0% | 0% | Other | 012100031847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,278 | $0 | 0% | 0% | Other | 012100032575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100032977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100030993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,132 | $0 | 0% | 0% | Other | 012100033272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100030873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,759 | $0 | 0% | 0% | Other | 012100031135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,467 | $0 | 0% | 0% | Other | 012100029759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,537 | $0 | 0% | 0% | Other | 012100031563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,234 | $0 | 0% | 0% | Other | 012100030005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100028708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100030927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,000 | $0 | 0% | 0% | Other | 012100033102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,519 | $0 | 0% | 0% | Other | 012100033594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,131 | $0 | 0% | 0% | Other | 012100031758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100030264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,075 | $0 | 0% | 0% | Other | 012100035312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,529 | $0 | 0% | 0% | Other | 012100032231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,066 | $0 | 0% | 0% | Other | 012100030384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,023 | $0 | 0% | 0% | Other | 012100032471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,045 | $0 | 0% | 0% | Other | 012100031091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,872 | $0 | 0% | 0% | Other | 012100031378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100032422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,777 | $0 | 0% | 0% | Other | 012100030457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,932 | $0 | 0% | 0% | Other | 012100029689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100030142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100034216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,692 | $0 | 0% | 0% | Other | 012100034877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,589 | $0 | 0% | 0% | Other | 012100028736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100030655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,691 | $0 | 0% | 0% | Other | 012100030547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100034174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,003 | $0 | 0% | 0% | Other | 012100033045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100031861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,911 | $0 | 0% | 0% | Other | 012100032195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,765 | $0 | 0% | 0% | Other | 012100030391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100032564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100032789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,845 | $0 | 0% | 0% | Other | 012100034662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100030106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,781 | $0 | 0% | 0% | Other | 012100033149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100028937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,810 | $0 | 0% | 0% | Other | 012100031015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,711 | $0 | 0% | 0% | Other | 012100031420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,373 | $0 | 0% | 0% | Other | 012100034324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,236 | $0 | 0% | 0% | Other | 012100030640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,142 | $0 | 0% | 0% | Other | 012100032361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,138 | $0 | 0% | 0% | Other | 012100028188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,186 | $0 | 0% | 0% | Other | 012100035394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100030855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,706 | $0 | 0% | 0% | Other | 012100032860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $29,018 | $0 | 0% | 0% | Other | 012100031955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100032866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,044 | $0 | 0% | 0% | Other | 012100031578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,626 | $0 | 0% | 0% | Other | 012100028354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,140 | $0 | 0% | 0% | Other | 012100031625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,432 | $0 | 0% | 0% | Other | 012100031866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,635 | $0 | 0% | 0% | Other | 012100034761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,712 | $0 | 0% | 0% | Other | 012100030879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,840 | $0 | 0% | 0% | Other | 012100028533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100034652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,807 | $0 | 0% | 0% | Other | 012100033117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100031335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100030912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100034785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,646 | $0 | 0% | 0% | Other | 012100028556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100030995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,506 | $0 | 0% | 0% | Other | 012100035067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,576 | $0 | 0% | 0% | Other | 012100031349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100032061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,822 | $0 | 0% | 0% | Other | 012100035037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100030681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100032792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100030037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,736 | $0 | 0% | 0% | Other | 012100033602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,790 | $0 | 0% | 0% | Other | 012100030380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,870 | $0 | 0% | 0% | Other | 012100032675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,902 | $0 | 0% | 0% | Other | 012100035336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100034379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100028328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100031165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,950 | $0 | 0% | 0% | Other | 012100033449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100032489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100028147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100034334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,206 | $0 | 0% | 0% | Other | 012100028387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,351 | $0 | 0% | 0% | Other | 012100032460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,634 | $0 | 0% | 0% | Other | 012100034864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,806 | $0 | 0% | 0% | Other | 012100028443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100031960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,507 | $0 | 0% | 0% | Other | 012100035271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,269 | $0 | 0% | 0% | Other | 012100029302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,511 | $0 | 0% | 0% | Other | 012100033960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100033302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100031950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100033256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $790 | $0 | 0% | 0% | Other | 012100034040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,417 | $0 | 0% | 0% | Other | 012100031067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,088 | $0 | 0% | 0% | Other | 012100033890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100034568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,574 | $0 | 0% | 0% | Other | 012100031209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,451 | $0 | 0% | 0% | Other | 012100034471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,272 | $0 | 0% | 0% | Other | 012100035166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,380 | $0 | 0% | 0% | Other | 012100030377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,237 | $0 | 0% | 0% | Other | 012100033351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,419 | $0 | 0% | 0% | Other | 012100032457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100034521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100028756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,413 | $0 | 0% | 0% | Other | 012100035149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,254 | $0 | 0% | 0% | Other | 012100034316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100029838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,908 | $0 | 0% | 0% | Other | 012100035300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,320 | $0 | 0% | 0% | Other | 012100029100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,659 | $0 | 0% | 0% | Other | 012100029571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,576 | $0 | 0% | 0% | Other | 012100032223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100029683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,449 | $0 | 0% | 0% | Other | 012100029249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,950 | $0 | 0% | 0% | Other | 012100034825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100033949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100031948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,046 | $0 | 0% | 0% | Other | 012100030052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100034999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100031023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,477 | $0 | 0% | 0% | Other | 012100034828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,607 | $0 | 0% | 0% | Other | 012100033746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100031591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100030365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100032431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100032588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,895 | $0 | 0% | 0% | Other | 012100033891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,756 | $0 | 0% | 0% | Other | 012100030334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100035335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,614 | $0 | 0% | 0% | Other | 012100029599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100034885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,136 | $0 | 0% | 0% | Other | 012100031932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100031573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100032013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100033230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,997 | $0 | 0% | 0% | Other | 012100034144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100028868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100029557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100031190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,881 | $0 | 0% | 0% | Other | 012100033397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,002 | $0 | 0% | 0% | Other | 012100032211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,062 | $0 | 0% | 0% | Other | 012100030960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100028268 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,560 | $0 | 0% | 0% | Other | 012100034100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100033021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,377 | $0 | 0% | 0% | Other | 012100032903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,123 | $0 | 0% | 0% | Other | 012100034039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,891 | $0 | 0% | 0% | Other | 012100034978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,585 | $0 | 0% | 0% | Other | 012100029442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,760 | $0 | 0% | 0% | Other | 012100033970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,895 | $0 | 0% | 0% | Other | 012100033882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,060 | $0 | 0% | 0% | Other | 012100030307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100032303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100033074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,058 | $0 | 0% | 0% | Other | 012100028348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100035195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,251 | $0 | 0% | 0% | Other | 012100030513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,487 | $0 | 0% | 0% | Other | 012100030762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100029601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100033782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,937 | $0 | 0% | 0% | Other | 012100035052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,595 | $0 | 0% | 0% | Other | 012100032193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,947 | $0 | 0% | 0% | Other | 012100028546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,363 | $0 | 0% | 0% | Other | 012100029545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $997 | $0 | 0% | 0% | Other | 012100034808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,583 | $0 | 0% | 0% | Other | 012100034030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100031293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100029082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,120 | $0 | 0% | 0% | Other | 012100034575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100033235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,365 | $0 | 0% | 0% | Other | 012100033525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,966 | $0 | 0% | 0% | Other | 012100035171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,550 | $0 | 0% | 0% | Other | 012100031415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,403 | $0 | 0% | 0% | Other | 012100035135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,343 | $0 | 0% | 0% | Other | 012100032901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,117 | $0 | 0% | 0% | Other | 012100033292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,117 | $0 | 0% | 0% | Other | 012100032988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,911 | $0 | 0% | 0% | Other | 012100028837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100033417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100032673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,091 | $0 | 0% | 0% | Other | 012100030442 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100033394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,534 | $0 | 0% | 0% | Other | 012100034076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,458 | $0 | 0% | 0% | Other | 012100030958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,779 | $0 | 0% | 0% | Other | 012100032729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100032129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,479 | $0 | 0% | 0% | Other | 012100033549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100032397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100029872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,933 | $0 | 0% | 0% | Other | 012100035304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,971 | $0 | 0% | 0% | Other | 012100032184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,935 | $0 | 0% | 0% | Other | 012100029645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100032820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100032001 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,111 | $0 | 0% | 0% | Other | 012100034035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100033427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,433 | $0 | 0% | 0% | Other | 012100030105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100030602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100031552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100033793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,255 | $0 | 0% | 0% | Other | 012100032065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100030376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $897 | $0 | 0% | 0% | Other | 012100034624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,572 | $0 | 0% | 0% | Other | 012100029267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100034400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,951 | $0 | 0% | 0% | Other | 012100028651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100032847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100029514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,966 | $0 | 0% | 0% | Other | 012100033885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100032017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,682 | $0 | 0% | 0% | Other | 012100028256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100029714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100028659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,465 | $0 | 0% | 0% | Other | 012100030441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100030549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $930 | $0 | 0% | 0% | Other | 012100028717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100032888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $864 | $0 | 0% | 0% | Other | 012100032739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,381 | $0 | 0% | 0% | Other | 012100030533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,725 | $0 | 0% | 0% | Other | 012100034210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,543 | $0 | 0% | 0% | Other | 012100032570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,557 | $0 | 0% | 0% | Other | 012100034392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100031278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,467 | $0 | 0% | 0% | Other | 012100032425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100032525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,622 | $0 | 0% | 0% | Other | 012100030242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,343 | $0 | 0% | 0% | Other | 012100034914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,863 | $0 | 0% | 0% | Other | 012100034903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,324 | $0 | 0% | 0% | Other | 012100031141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,057 | $0 | 0% | 0% | Other | 012100030566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100033899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,967 | $0 | 0% | 0% | Other | 012100030582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100032385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,772 | $0 | 0% | 0% | Other | 012100028341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,972 | $0 | 0% | 0% | Other | 012100029823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,267 | $0 | 0% | 0% | Other | 012100032798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100032051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,631 | $0 | 0% | 0% | Other | 012100034984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,065 | $0 | 0% | 0% | Other | 012100028626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,184 | $0 | 0% | 0% | Other | 012100034087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,345 | $0 | 0% | 0% | Other | 012100029149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,542 | $0 | 0% | 0% | Other | 012100032951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100029211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100035419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $942 | $0 | 0% | 0% | Other | 012100031899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,568 | $0 | 0% | 0% | Other | 012100029046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100030379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,812 | $0 | 0% | 0% | Other | 012100030220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,013 | $0 | 0% | 0% | Other | 012100029325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,983 | $0 | 0% | 0% | Other | 012100032855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100028961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100030012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100030050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100032277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,980 | $0 | 0% | 0% | Other | 012100032881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,543 | $0 | 0% | 0% | Other | 012100030672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100033048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,823 | $0 | 0% | 0% | Other | 012100035101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100030601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,832 | $0 | 0% | 0% | Other | 012100030162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,059 | $0 | 0% | 0% | Other | 012100033477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,519 | $0 | 0% | 0% | Other | 012100032939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,363 | $0 | 0% | 0% | Other | 012100031021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,312 | $0 | 0% | 0% | Other | 012100032632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,146 | $0 | 0% | 0% | Other | 012100029874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100028159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100034359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100030893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100032145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,887 | $0 | 0% | 0% | Other | 012100034862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,207 | $0 | 0% | 0% | Other | 012100028454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $20,501 | $0 | 0% | 0% | Other | 012100033346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,675 | $0 | 0% | 0% | Other | 012100032671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,154 | $0 | 0% | 0% | Other | 012100034036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,601 | $0 | 0% | 0% | Other | 012100028647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,188 | $0 | 0% | 0% | Other | 012100029417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,467 | $0 | 0% | 0% | Other | 012100030110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $911 | $0 | 0% | 0% | Other | 012100028200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100030225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100031704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,261 | $0 | 0% | 0% | Other | 012100028305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,224 | $0 | 0% | 0% | Other | 012100030233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,544 | $0 | 0% | 0% | Other | 012100030082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100030834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,436 | $0 | 0% | 0% | Other | 012100028407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100032317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100030956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100034541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100028848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,430 | $0 | 0% | 0% | Other | 012100028417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,511 | $0 | 0% | 0% | Other | 012100029984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,489 | $0 | 0% | 0% | Other | 012100032902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,274 | $0 | 0% | 0% | Other | 012100028172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100032956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100034526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,926 | $0 | 0% | 0% | Other | 012100034786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,403 | $0 | 0% | 0% | Other | 012100035114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,820 | $0 | 0% | 0% | Other | 012100030972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100034680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100031555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100031468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,310 | $0 | 0% | 0% | Other | 012100031081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,553 | $0 | 0% | 0% | Other | 012100034345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100032059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100033756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,922 | $0 | 0% | 0% | Other | 012100034542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,841 | $0 | 0% | 0% | Other | 012100030187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100034381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,338 | $0 | 0% | 0% | Other | 012100028744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,210 | $0 | 0% | 0% | Other | 012100035041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100031620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $826 | $0 | 0% | 0% | Other | 012100034308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,061 | $0 | 0% | 0% | Other | 012100028889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100032690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100029071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100029651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $771 | $0 | 0% | 0% | Other | 012100029135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100031253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,131 | $0 | 0% | 0% | Other | 012100028697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100032644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,962 | $0 | 0% | 0% | Other | 012100033490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,549 | $0 | 0% | 0% | Other | 012100029747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,200 | $0 | 0% | 0% | Other | 012100032407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,981 | $0 | 0% | 0% | Other | 012100031820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $948 | $0 | 0% | 0% | Other | 012100028495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100034070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100033100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,363 | $0 | 0% | 0% | Other | 012100028924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,878 | $0 | 0% | 0% | Other | 012100034017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100029275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100030313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,234 | $0 | 0% | 0% | Other | 012100033315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100035147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,838 | $0 | 0% | 0% | Other | 012100030604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,535 | $0 | 0% | 0% | Other | 012100031478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,083 | $0 | 0% | 0% | Other | 012100028740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,359 | $0 | 0% | 0% | Other | 012100030348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100031784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $15,062 | $0 | 0% | 0% | Other | 012100035056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,839 | $0 | 0% | 0% | Other | 012100032831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100029114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100033255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,720 | $0 | 0% | 0% | Other | 012100029518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,054 | $0 | 0% | 0% | Other | 012100029700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,807 | $0 | 0% | 0% | Other | 012100034884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,711 | $0 | 0% | 0% | Other | 012100030699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100029912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100031167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100030061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100034162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100029633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100028561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,365 | $0 | 0% | 0% | Other | 012100031127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100033975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,408 | $0 | 0% | 0% | Other | 012100033639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,159 | $0 | 0% | 0% | Other | 012100033677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,000 | $0 | 0% | 0% | Other | 012100034217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100033278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100029967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,711 | $0 | 0% | 0% | Other | 012100030815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100034015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,709 | $0 | 0% | 0% | Other | 012100033869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,224 | $0 | 0% | 0% | Other | 012100030070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,769 | $0 | 0% | 0% | Other | 012100032949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100028518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,742 | $0 | 0% | 0% | Other | 012100030600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100033356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100033866 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100029849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,635 | $0 | 0% | 0% | Other | 012100031906 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,573 | $0 | 0% | 0% | Other | 012100030458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100034235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,534 | $0 | 0% | 0% | Other | 012100029460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100030092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100029887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,281 | $0 | 0% | 0% | Other | 012100032991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $970 | $0 | 0% | 0% | Other | 012100029319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,954 | $0 | 0% | 0% | Other | 012100031554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,519 | $0 | 0% | 0% | Other | 012100028802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $956 | $0 | 0% | 0% | Other | 012100030542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100028608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,852 | $0 | 0% | 0% | Other | 012100034754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,562 | $0 | 0% | 0% | Other | 012100034797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,190 | $0 | 0% | 0% | Other | 012100031762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,466 | $0 | 0% | 0% | Other | 012100032480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100033705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $8,377 | $0 | 0% | 0% | Other | 012100034924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,940 | $0 | 0% | 0% | Other | 012100030760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,390 | $0 | 0% | 0% | Other | 012100031347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,897 | $0 | 0% | 0% | Other | 012100033720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,749 | $0 | 0% | 0% | Other | 012100031728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100032456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100030909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $924 | $0 | 0% | 0% | Other | 012100028344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100032143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,820 | $0 | 0% | 0% | Other | 012100034578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100033057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $855 | $0 | 0% | 0% | Other | 012100032486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,325 | $0 | 0% | 0% | Other | 012100029405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100034333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,095 | $0 | 0% | 0% | Other | 012100033894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $916 | $0 | 0% | 0% | Other | 012100028279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,107 | $0 | 0% | 0% | Other | 012100032654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100033997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100028765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100034374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,031 | $0 | 0% | 0% | Other | 012100030111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,061 | $0 | 0% | 0% | Other | 012100033225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100028793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,770 | $0 | 0% | 0% | Other | 012100031956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,118 | $0 | 0% | 0% | Other | 012100032579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $937 | $0 | 0% | 0% | Other | 012100032111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,598 | $0 | 0% | 0% | Other | 012100032895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,092 | $0 | 0% | 0% | Other | 012100031596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,117 | $0 | 0% | 0% | Other | 012100030810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,025 | $0 | 0% | 0% | Other | 012100028754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $778 | $0 | 0% | 0% | Other | 012100029757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $864 | $0 | 0% | 0% | Other | 012100029043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,161 | $0 | 0% | 0% | Other | 012100029113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,827 | $0 | 0% | 0% | Other | 012100031348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,723 | $0 | 0% | 0% | Other | 012100029847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100031399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,853 | $0 | 0% | 0% | Other | 012100033779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,500 | $0 | 0% | 0% | Other | 012100028531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $6,183 | $0 | 0% | 0% | Other | 012100028657 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100035440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,970 | $0 | 0% | 0% | Other | 012100033712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,481 | $0 | 0% | 0% | Other | 012100030635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $913 | $0 | 0% | 0% | Other | 012100029727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,131 | $0 | 0% | 0% | Other | 012100031170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,850 | $0 | 0% | 0% | Other | 012100034540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,169 | $0 | 0% | 0% | Other | 012100032703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,765 | $0 | 0% | 0% | Other | 012100031744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100034507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100033283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,351 | $0 | 0% | 0% | Other | 012100030768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,203 | $0 | 0% | 0% | Other | 012100033494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $6,895 | $0 | 0% | 0% | Other | 012100028562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100030702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,872 | $0 | 0% | 0% | Other | 012100031633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100028808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,902 | $0 | 0% | 0% | Other | 012100030822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100029428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,924 | $0 | 0% | 0% | Other | 012100030254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,772 | $0 | 0% | 0% | Other | 012100029444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,558 | $0 | 0% | 0% | Other | 012100033868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,381 | $0 | 0% | 0% | Other | 012100032411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100031858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,640 | $0 | 0% | 0% | Other | 012100033501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $774 | $0 | 0% | 0% | Other | 012100034207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,695 | $0 | 0% | 0% | Other | 012100030272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100034068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $769 | $0 | 0% | 0% | Other | 012100031814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100035400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100029810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100031725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,379 | $0 | 0% | 0% | Other | 012100028591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,275 | $0 | 0% | 0% | Other | 012100035350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100029185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100029232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,407 | $0 | 0% | 0% | Other | 012100033067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100033128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,094 | $0 | 0% | 0% | Other | 012100035173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100034228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $6,976 | $0 | 0% | 0% | Other | 012100032568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,346 | $0 | 0% | 0% | Other | 012100033774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100030693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100035323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,559 | $0 | 0% | 0% | Other | 012100034422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,829 | $0 | 0% | 0% | Other | 012100031817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100029154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100029506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $10,870 | $0 | 0% | 0% | Other | 012100033237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,071 | $0 | 0% | 0% | Other | 012100034889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $10,742 | $0 | 0% | 0% | Other | 012100028332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,574 | $0 | 0% | 0% | Other | 012100030770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,540 | $0 | 0% | 0% | Other | 012100031236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $988 | $0 | 0% | 0% | Other | 012100033291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,361 | $0 | 0% | 0% | Other | 012100034716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,830 | $0 | 0% | 0% | Other | 012100032432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $783 | $0 | 0% | 0% | Other | 012100029884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100029978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,513 | $0 | 0% | 0% | Other | 012100033034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,648 | $0 | 0% | 0% | Other | 012100033953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,287 | $0 | 0% | 0% | Other | 012100034726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100029056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,502 | $0 | 0% | 0% | Other | 012100028423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $12,817 | $0 | 0% | 0% | Other | 012100031611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $771 | $0 | 0% | 0% | Other | 012100034495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100030453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,846 | $0 | 0% | 0% | Other | 012100031727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100032797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,409 | $0 | 0% | 0% | Other | 012100028514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100030088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,265 | $0 | 0% | 0% | Other | 012100032787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,788 | $0 | 0% | 0% | Other | 012100030430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,162 | $0 | 0% | 0% | Other | 012100030246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,255 | $0 | 0% | 0% | Other | 012100030769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,050 | $0 | 0% | 0% | Other | 012100033261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,666 | $0 | 0% | 0% | Other | 012100031947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100029674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,963 | $0 | 0% | 0% | Other | 012100035233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,252 | $0 | 0% | 0% | Other | 012100030618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100031351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,989 | $0 | 0% | 0% | Other | 012100034091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $848 | $0 | 0% | 0% | Other | 012100035122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100028925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $8,336 | $0 | 0% | 0% | Other | 012100031588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,610 | $0 | 0% | 0% | Other | 012100030124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $903 | $0 | 0% | 0% | Other | 012100032458 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,853 | $0 | 0% | 0% | Other | 012100032330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $896 | $0 | 0% | 0% | Other | 012100031148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $878 | $0 | 0% | 0% | Other | 012100030924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,893 | $0 | 0% | 0% | Other | 012100030244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $5,626 | $0 | 0% | 0% | Other | 012100028326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,355 | $0 | 0% | 0% | Other | 012100035412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100031259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $9,695 | $0 | 0% | 0% | Other | 012100033266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100033435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $941 | $0 | 0% | 0% | Other | 012100034132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100028440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,064 | $0 | 0% | 0% | Other | 012100030642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100028386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,206 | $0 | 0% | 0% | Other | 012100030359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,089 | $0 | 0% | 0% | Other | 012100029413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,635 | $0 | 0% | 0% | Other | 012100034551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,812 | $0 | 0% | 0% | Other | 012100034227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100034695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100030108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,818 | $0 | 0% | 0% | Other | 012100033678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,403 | $0 | 0% | 0% | Other | 012100028818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,998 | $0 | 0% | 0% | Other | 012100030926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,436 | $0 | 0% | 0% | Other | 012100029809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,602 | $0 | 0% | 0% | Other | 012100033415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,825 | $0 | 0% | 0% | Other | 012100030010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $808 | $0 | 0% | 0% | Other | 012100034492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100030484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,110 | $0 | 0% | 0% | Other | 012100029494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100033248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,996 | $0 | 0% | 0% | Other | 012100032963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,290 | $0 | 0% | 0% | Other | 012100032840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $9,723 | $0 | 0% | 0% | Other | 012100034355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $4,781 | $0 | 0% | 0% | Other | 012100030685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100031873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,835 | $0 | 0% | 0% | Other | 012100029853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $2,173 | $0 | 0% | 0% | Other | 012100028809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,316 | $0 | 0% | 0% | Other | 012100032556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $923 | $0 | 0% | 0% | Other | 012100033385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,712 | $0 | 0% | 0% | Other | 012100033088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $764 | $0 | 0% | 0% | Other | 012100034637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,794 | $0 | 0% | 0% | Other | 012100028595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,672 | $0 | 0% | 0% | Other | 012100032795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $3,951 | $0 | 0% | 0% | Other | 012100034787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,683 | $0 | 0% | 0% | Other | 012100032885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $1,761 | $0 | 0% | 0% | Other | 012100031300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 16-MAR-2: Withdrawn | $7,550 | $0 | 0% | 0% | Other | 012100035181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,314 | $0 | 0% | 0% | Other | 012100030493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100028619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,221 | $0 | 0% | 0% | Other | 012100030796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100031648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,273 | $0 | 0% | 0% | Other | 012100031043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100033342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,194 | $0 | 0% | 0% | Other | 012100030098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,905 | $0 | 0% | 0% | Other | 012100032910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100030013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,476 | $0 | 0% | 0% | Other | 012100028688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,223 | $0 | 0% | 0% | Other | 012100035314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100029270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,164 | $0 | 0% | 0% | Other | 012100030537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $760 | $0 | 0% | 0% | Other | 012100032175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,538 | $0 | 0% | 0% | Other | 012100034826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100029029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,705 | $0 | 0% | 0% | Other | 012100029532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,337 | $0 | 0% | 0% | Other | 012100029330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,545 | $0 | 0% | 0% | Other | 012100032427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,720 | $0 | 0% | 0% | Other | 012100028250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100030671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,679 | $0 | 0% | 0% | Other | 012100029089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,577 | $0 | 0% | 0% | Other | 012100029744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,206 | $0 | 0% | 0% | Other | 012100030967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,913 | $0 | 0% | 0% | Other | 012100032975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,875 | $0 | 0% | 0% | Other | 012100031103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100029288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100028748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,535 | $0 | 0% | 0% | Other | 012100030273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100034639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,484 | $0 | 0% | 0% | Other | 012100032286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,311 | $0 | 0% | 0% | Other | 012100032130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,400 | $0 | 0% | 0% | Other | 012100035382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,267 | $0 | 0% | 0% | Other | 012100028253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100033424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,205 | $0 | 0% | 0% | Other | 012100030174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,015 | $0 | 0% | 0% | Other | 012100033873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100034054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,667 | $0 | 0% | 0% | Other | 012100029792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,808 | $0 | 0% | 0% | Other | 012100032577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,562 | $0 | 0% | 0% | Other | 012100033554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,821 | $0 | 0% | 0% | Other | 012100030850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100035046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,882 | $0 | 0% | 0% | Other | 012100034752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100033018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100031393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,068 | $0 | 0% | 0% | Other | 012100034894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100030496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100034913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,270 | $0 | 0% | 0% | Other | 012100032871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,295 | $0 | 0% | 0% | Other | 012100031410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100032748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,601 | $0 | 0% | 0% | Other | 012100034767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100032818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100033459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,191 | $0 | 0% | 0% | Other | 012100033013 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100028459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,196 | $0 | 0% | 0% | Other | 012100034608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,216 | $0 | 0% | 0% | Other | 012100030250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,620 | $0 | 0% | 0% | Other | 012100031514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,828 | $0 | 0% | 0% | Other | 012100030884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,929 | $0 | 0% | 0% | Other | 012100028823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100031096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,791 | $0 | 0% | 0% | Other | 012100033377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,536 | $0 | 0% | 0% | Other | 012100028295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,299 | $0 | 0% | 0% | Other | 012100035029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,989 | $0 | 0% | 0% | Other | 012100030598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100031217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100032714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100028827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,390 | $0 | 0% | 0% | Other | 012100029895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100034315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100031942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,669 | $0 | 0% | 0% | Other | 012100031615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100031500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,285 | $0 | 0% | 0% | Other | 012100030613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,240 | $0 | 0% | 0% | Other | 012100031010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $792 | $0 | 0% | 0% | Other | 012100031583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,053 | $0 | 0% | 0% | Other | 012100028573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100031889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100032316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,322 | $0 | 0% | 0% | Other | 012100032378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100031527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,324 | $0 | 0% | 0% | Other | 012100030936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100028563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,078 | $0 | 0% | 0% | Other | 012100028656 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100030040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100029927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $896 | $0 | 0% | 0% | Other | 012100029861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,516 | $0 | 0% | 0% | Other | 012100032392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,430 | $0 | 0% | 0% | Other | 012100034836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,853 | $0 | 0% | 0% | Other | 012100029103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100032115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,429 | $0 | 0% | 0% | Other | 012100033578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,209 | $0 | 0% | 0% | Other | 012100035206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,976 | $0 | 0% | 0% | Other | 012100033429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,049 | $0 | 0% | 0% | Other | 012100034518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100035367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100028741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,440 | $0 | 0% | 0% | Other | 012100031928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,144 | $0 | 0% | 0% | Other | 012100034258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100034202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,321 | $0 | 0% | 0% | Other | 012100031630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,380 | $0 | 0% | 0% | Other | 012100028732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,282 | $0 | 0% | 0% | Other | 012100028324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,274 | $0 | 0% | 0% | Other | 012100033396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,905 | $0 | 0% | 0% | Other | 012100035285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,714 | $0 | 0% | 0% | Other | 012100032757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,681 | $0 | 0% | 0% | Other | 012100030033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,077 | $0 | 0% | 0% | Other | 012100033964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,440 | $0 | 0% | 0% | Other | 012100030904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,290 | $0 | 0% | 0% | Other | 012100028580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,315 | $0 | 0% | 0% | Other | 012100029120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100031926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,898 | $0 | 0% | 0% | Other | 012100030764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,982 | $0 | 0% | 0% | Other | 012100029471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,860 | $0 | 0% | 0% | Other | 012100034649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,973 | $0 | 0% | 0% | Other | 012100035260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,599 | $0 | 0% | 0% | Other | 012100034694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,677 | $0 | 0% | 0% | Other | 012100033418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,562 | $0 | 0% | 0% | Other | 012100031331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100032384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,781 | $0 | 0% | 0% | Other | 012100031171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100033164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,317 | $0 | 0% | 0% | Other | 012100028356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,730 | $0 | 0% | 0% | Other | 012100033312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100028114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,945 | $0 | 0% | 0% | Other | 012100034926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,017 | $0 | 0% | 0% | Other | 012100033600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,930 | $0 | 0% | 0% | Other | 012100030734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,034 | $0 | 0% | 0% | Other | 012100028254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100030817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,849 | $0 | 0% | 0% | Other | 012100030047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,383 | $0 | 0% | 0% | Other | 012100030498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100033630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,581 | $0 | 0% | 0% | Other | 012100029891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100028218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,778 | $0 | 0% | 0% | Other | 012100030726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100029722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100030922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,425 | $0 | 0% | 0% | Other | 012100033999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,903 | $0 | 0% | 0% | Other | 012100034490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,427 | $0 | 0% | 0% | Other | 012100033361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,755 | $0 | 0% | 0% | Other | 012100028413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,662 | $0 | 0% | 0% | Other | 012100034758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,557 | $0 | 0% | 0% | Other | 012100033532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,490 | $0 | 0% | 0% | Other | 012100031771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,307 | $0 | 0% | 0% | Other | 012100035399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,353 | $0 | 0% | 0% | Other | 012100034628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,772 | $0 | 0% | 0% | Other | 012100030969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,232 | $0 | 0% | 0% | Other | 012100029404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,359 | $0 | 0% | 0% | Other | 012100029479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $785 | $0 | 0% | 0% | Other | 012100032337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100030325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,203 | $0 | 0% | 0% | Other | 012100031986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100030597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,728 | $0 | 0% | 0% | Other | 012100030413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100032338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,131 | $0 | 0% | 0% | Other | 012100028852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,515 | $0 | 0% | 0% | Other | 012100030526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100035254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,489 | $0 | 0% | 0% | Other | 012100034366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,542 | $0 | 0% | 0% | Other | 012100033007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,942 | $0 | 0% | 0% | Other | 012100031012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,551 | $0 | 0% | 0% | Other | 012100028198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,313 | $0 | 0% | 0% | Other | 012100030205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100028234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,834 | $0 | 0% | 0% | Other | 012100034280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100034385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100030756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100033691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $775 | $0 | 0% | 0% | Other | 012100032567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100031390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100031310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100032920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100033912 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100034222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100035044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,129 | $0 | 0% | 0% | Other | 012100035138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100029503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100031715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100029441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,074 | $0 | 0% | 0% | Other | 012100030068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,435 | $0 | 0% | 0% | Other | 012100032620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100028821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,662 | $0 | 0% | 0% | Other | 012100028550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,406 | $0 | 0% | 0% | Other | 012100032843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,268 | $0 | 0% | 0% | Other | 012100030717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,541 | $0 | 0% | 0% | Other | 012100030163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,087 | $0 | 0% | 0% | Other | 012100030971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100029344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,235 | $0 | 0% | 0% | Other | 012100034930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,487 | $0 | 0% | 0% | Other | 012100029355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,825 | $0 | 0% | 0% | Other | 012100031600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,525 | $0 | 0% | 0% | Other | 012100035250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,496 | $0 | 0% | 0% | Other | 012100032443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,903 | $0 | 0% | 0% | Other | 012100029031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,720 | $0 | 0% | 0% | Other | 012100030867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,879 | $0 | 0% | 0% | Other | 012100032897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,107 | $0 | 0% | 0% | Other | 012100033382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,010 | $0 | 0% | 0% | Other | 012100031809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,676 | $0 | 0% | 0% | Other | 012100029559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,377 | $0 | 0% | 0% | Other | 012100029403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100031891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100030779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,653 | $0 | 0% | 0% | Other | 012100029422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,927 | $0 | 0% | 0% | Other | 012100029675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,959 | $0 | 0% | 0% | Other | 012100032290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100029227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100033555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,482 | $0 | 0% | 0% | Other | 012100031332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100029938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100032814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $974 | $0 | 0% | 0% | Other | 012100029128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100034666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100033181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,528 | $0 | 0% | 0% | Other | 012100029789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,897 | $0 | 0% | 0% | Other | 012100029880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100028777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100032009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,319 | $0 | 0% | 0% | Other | 012100035438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,572 | $0 | 0% | 0% | Other | 012100029178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,296 | $0 | 0% | 0% | Other | 012100028173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,961 | $0 | 0% | 0% | Other | 012100028316 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,768 | $0 | 0% | 0% | Other | 012100031540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100030580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,553 | $0 | 0% | 0% | Other | 012100028298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,240 | $0 | 0% | 0% | Other | 012100034642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100034206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100034558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,017 | $0 | 0% | 0% | Other | 012100030980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,911 | $0 | 0% | 0% | Other | 012100032737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,706 | $0 | 0% | 0% | Other | 012100032873 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,816 | $0 | 0% | 0% | Other | 012100035139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,155 | $0 | 0% | 0% | Other | 012100031582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,856 | $0 | 0% | 0% | Other | 012100032692 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100031966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $877 | $0 | 0% | 0% | Other | 012100035119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,135 | $0 | 0% | 0% | Other | 012100035164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,716 | $0 | 0% | 0% | Other | 012100034302 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,786 | $0 | 0% | 0% | Other | 012100035324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100035083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,183 | $0 | 0% | 0% | Other | 012100032940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,902 | $0 | 0% | 0% | Other | 012100034857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100033430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,283 | $0 | 0% | 0% | Other | 012100029964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,360 | $0 | 0% | 0% | Other | 012100032728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100030522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,708 | $0 | 0% | 0% | Other | 012100031279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100031773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100033375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,610 | $0 | 0% | 0% | Other | 012100029711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100033345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,622 | $0 | 0% | 0% | Other | 012100033667 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,144 | $0 | 0% | 0% | Other | 012100032553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100032874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,971 | $0 | 0% | 0% | Other | 012100033075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,654 | $0 | 0% | 0% | Other | 012100029244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100033995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,706 | $0 | 0% | 0% | Other | 012100032980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,958 | $0 | 0% | 0% | Other | 012100033476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,817 | $0 | 0% | 0% | Other | 012100034481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,388 | $0 | 0% | 0% | Other | 012100029398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100033254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,562 | $0 | 0% | 0% | Other | 012100028391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,245 | $0 | 0% | 0% | Other | 012100030215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,922 | $0 | 0% | 0% | Other | 012100030680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,589 | $0 | 0% | 0% | Other | 012100029520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,090 | $0 | 0% | 0% | Other | 012100030167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,199 | $0 | 0% | 0% | Other | 012100028280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100032539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,396 | $0 | 0% | 0% | Other | 012100032652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,359 | $0 | 0% | 0% | Other | 012100031884 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,392 | $0 | 0% | 0% | Other | 012100032702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,706 | $0 | 0% | 0% | Other | 012100032998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,692 | $0 | 0% | 0% | Other | 012100033865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,355 | $0 | 0% | 0% | Other | 012100034765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,930 | $0 | 0% | 0% | Other | 012100035018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100033095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100028705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $961 | $0 | 0% | 0% | Other | 012100033758 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,131 | $0 | 0% | 0% | Other | 012100030511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100032108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,136 | $0 | 0% | 0% | Other | 012100033993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,796 | $0 | 0% | 0% | Other | 012100035278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100032664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100035176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100034831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,032 | $0 | 0% | 0% | Other | 012100034086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,946 | $0 | 0% | 0% | Other | 012100029351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100029589 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,546 | $0 | 0% | 0% | Other | 012100031150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,298 | $0 | 0% | 0% | Other | 012100034595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100033826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100033221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,182 | $0 | 0% | 0% | Other | 012100033759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,456 | $0 | 0% | 0% | Other | 012100028972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,309 | $0 | 0% | 0% | Other | 012100034338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $925 | $0 | 0% | 0% | Other | 012100034529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,901 | $0 | 0% | 0% | Other | 012100030463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100034777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,109 | $0 | 0% | 0% | Other | 012100032676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,527 | $0 | 0% | 0% | Other | 012100035387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,289 | $0 | 0% | 0% | Other | 012100030275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100033668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,786 | $0 | 0% | 0% | Other | 012100029607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,475 | $0 | 0% | 0% | Other | 012100029384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,329 | $0 | 0% | 0% | Other | 012100034270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,865 | $0 | 0% | 0% | Other | 012100032634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,225 | $0 | 0% | 0% | Other | 012100031535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100034756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100030369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,129 | $0 | 0% | 0% | Other | 012100031824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100028204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,421 | $0 | 0% | 0% | Other | 012100029261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,280 | $0 | 0% | 0% | Other | 012100035405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100033962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,589 | $0 | 0% | 0% | Other | 012100034699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,898 | $0 | 0% | 0% | Other | 012100034749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,804 | $0 | 0% | 0% | Other | 012100030392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,774 | $0 | 0% | 0% | Other | 012100033738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100032082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,931 | $0 | 0% | 0% | Other | 012100028635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100033343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100033381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,011 | $0 | 0% | 0% | Other | 012100032178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,017 | $0 | 0% | 0% | Other | 012100031521 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,491 | $0 | 0% | 0% | Other | 012100034517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,362 | $0 | 0% | 0% | Other | 012100033929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,430 | $0 | 0% | 0% | Other | 012100033626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,420 | $0 | 0% | 0% | Other | 012100033817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100032227 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,686 | $0 | 0% | 0% | Other | 012100032625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,066 | $0 | 0% | 0% | Other | 012100031975 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,617 | $0 | 0% | 0% | Other | 012100032356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100030605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,067 | $0 | 0% | 0% | Other | 012100035231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100028999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100030447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,743 | $0 | 0% | 0% | Other | 012100035154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,195 | $0 | 0% | 0% | Other | 012100034697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100035017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100033821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,200 | $0 | 0% | 0% | Other | 012100031070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100028506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100032287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,528 | $0 | 0% | 0% | Other | 012100030683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,922 | $0 | 0% | 0% | Other | 012100028379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100032935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,022 | $0 | 0% | 0% | Other | 012100035411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,452 | $0 | 0% | 0% | Other | 012100030529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,919 | $0 | 0% | 0% | Other | 012100028958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,121 | $0 | 0% | 0% | Other | 012100028239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100028130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,012 | $0 | 0% | 0% | Other | 012100033610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100028517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,955 | $0 | 0% | 0% | Other | 012100029717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,425 | $0 | 0% | 0% | Other | 012100029907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,617 | $0 | 0% | 0% | Other | 012100031129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100033974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,623 | $0 | 0% | 0% | Other | 012100029818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,194 | $0 | 0% | 0% | Other | 012100028260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100028553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,129 | $0 | 0% | 0% | Other | 012100030800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,635 | $0 | 0% | 0% | Other | 012100030086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100030355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,457 | $0 | 0% | 0% | Other | 012100033271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100031480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,809 | $0 | 0% | 0% | Other | 012100034973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100033604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100029064 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,529 | $0 | 0% | 0% | Other | 012100029696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,706 | $0 | 0% | 0% | Other | 012100033093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,505 | $0 | 0% | 0% | Other | 012100034340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,217 | $0 | 0% | 0% | Other | 012100031852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,691 | $0 | 0% | 0% | Other | 012100028513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,809 | $0 | 0% | 0% | Other | 012100030814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,347 | $0 | 0% | 0% | Other | 012100034734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,402 | $0 | 0% | 0% | Other | 012100033811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,397 | $0 | 0% | 0% | Other | 012100031513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,422 | $0 | 0% | 0% | Other | 012100033101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,089 | $0 | 0% | 0% | Other | 012100029241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,970 | $0 | 0% | 0% | Other | 012100033666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100030159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $12,184 | $0 | 0% | 0% | Other | 012100028858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,144 | $0 | 0% | 0% | Other | 012100030051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,740 | $0 | 0% | 0% | Other | 012100032347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,062 | $0 | 0% | 0% | Other | 012100030400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,010 | $0 | 0% | 0% | Other | 012100032933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,834 | $0 | 0% | 0% | Other | 012100029877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100031152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100028672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $817 | $0 | 0% | 0% | Other | 012100030942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,132 | $0 | 0% | 0% | Other | 012100033707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $853 | $0 | 0% | 0% | Other | 012100033672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100028895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,159 | $0 | 0% | 0% | Other | 012100028913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,702 | $0 | 0% | 0% | Other | 012100030794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,353 | $0 | 0% | 0% | Other | 012100030230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,629 | $0 | 0% | 0% | Other | 012100032104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100035370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,320 | $0 | 0% | 0% | Other | 012100031498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,423 | $0 | 0% | 0% | Other | 012100033967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,655 | $0 | 0% | 0% | Other | 012100032541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,317 | $0 | 0% | 0% | Other | 012100033685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100032773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,101 | $0 | 0% | 0% | Other | 012100034398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100029271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100029482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,603 | $0 | 0% | 0% | Other | 012100035002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100034349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100035306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,330 | $0 | 0% | 0% | Other | 012100032434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100030647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,380 | $0 | 0% | 0% | Other | 012100028890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,224 | $0 | 0% | 0% | Other | 012100029401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,864 | $0 | 0% | 0% | Other | 012100028624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100029931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,311 | $0 | 0% | 0% | Other | 012100030662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100030732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100029856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,830 | $0 | 0% | 0% | Other | 012100033257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100033138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,626 | $0 | 0% | 0% | Other | 012100029059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,719 | $0 | 0% | 0% | Other | 012100029245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,919 | $0 | 0% | 0% | Other | 012100032222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,437 | $0 | 0% | 0% | Other | 012100029554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100033161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,827 | $0 | 0% | 0% | Other | 012100034264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,552 | $0 | 0% | 0% | Other | 012100033479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,707 | $0 | 0% | 0% | Other | 012100029896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,217 | $0 | 0% | 0% | Other | 012100034731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,480 | $0 | 0% | 0% | Other | 012100032562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,345 | $0 | 0% | 0% | Other | 012100034766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100031519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100034513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,140 | $0 | 0% | 0% | Other | 012100029527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,073 | $0 | 0% | 0% | Other | 012100031285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,422 | $0 | 0% | 0% | Other | 012100032531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,451 | $0 | 0% | 0% | Other | 012100029389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100028539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,600 | $0 | 0% | 0% | Other | 012100034380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100028203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100030343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,463 | $0 | 0% | 0% | Other | 012100030645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,674 | $0 | 0% | 0% | Other | 012100031752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,926 | $0 | 0% | 0% | Other | 012100031204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100029871 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,373 | $0 | 0% | 0% | Other | 012100033478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,344 | $0 | 0% | 0% | Other | 012100028110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,520 | $0 | 0% | 0% | Other | 012100030859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,531 | $0 | 0% | 0% | Other | 012100031084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,452 | $0 | 0% | 0% | Other | 012100028955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100030930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,629 | $0 | 0% | 0% | Other | 012100032909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,388 | $0 | 0% | 0% | Other | 012100030234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,312 | $0 | 0% | 0% | Other | 012100034634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100031075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,174 | $0 | 0% | 0% | Other | 012100031277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,879 | $0 | 0% | 0% | Other | 012100029991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,896 | $0 | 0% | 0% | Other | 012100033757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,373 | $0 | 0% | 0% | Other | 012100031445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100031187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,673 | $0 | 0% | 0% | Other | 012100029533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,878 | $0 | 0% | 0% | Other | 012100028747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100031785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,406 | $0 | 0% | 0% | Other | 012100028898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100033136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,098 | $0 | 0% | 0% | Other | 012100034653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,830 | $0 | 0% | 0% | Other | 012100034361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,919 | $0 | 0% | 0% | Other | 012100028314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,922 | $0 | 0% | 0% | Other | 012100033468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100031737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,016 | $0 | 0% | 0% | Other | 012100034299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,359 | $0 | 0% | 0% | Other | 012100029821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100030870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100034545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,369 | $0 | 0% | 0% | Other | 012100029381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,250 | $0 | 0% | 0% | Other | 012100033669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $18,089 | $0 | 0% | 0% | Other | 012100034146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100029605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,238 | $0 | 0% | 0% | Other | 012100032803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,481 | $0 | 0% | 0% | Other | 012100035259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,187 | $0 | 0% | 0% | Other | 012100029638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100032296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,730 | $0 | 0% | 0% | Other | 012100034821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,506 | $0 | 0% | 0% | Other | 012100030643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,697 | $0 | 0% | 0% | Other | 012100033326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $833 | $0 | 0% | 0% | Other | 012100034522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,442 | $0 | 0% | 0% | Other | 012100029156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $767 | $0 | 0% | 0% | Other | 012100034960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,195 | $0 | 0% | 0% | Other | 012100033061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100029094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $864 | $0 | 0% | 0% | Other | 012100031870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100029137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,175 | $0 | 0% | 0% | Other | 012100035328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100029990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,008 | $0 | 0% | 0% | Other | 012100034660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,279 | $0 | 0% | 0% | Other | 012100028718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,890 | $0 | 0% | 0% | Other | 012100032645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,933 | $0 | 0% | 0% | Other | 012100033504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100033166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,145 | $0 | 0% | 0% | Other | 012100033379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,564 | $0 | 0% | 0% | Other | 012100034819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100034566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100028983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,029 | $0 | 0% | 0% | Other | 012100030113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100033258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100028700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100033842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,693 | $0 | 0% | 0% | Other | 012100032158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,140 | $0 | 0% | 0% | Other | 012100030228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100028315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100031312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100034614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,944 | $0 | 0% | 0% | Other | 012100032377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100033838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100028433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100029168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,968 | $0 | 0% | 0% | Other | 012100030989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,645 | $0 | 0% | 0% | Other | 012100032355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $792 | $0 | 0% | 0% | Other | 012100030078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100034774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,064 | $0 | 0% | 0% | Other | 012100030097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,044 | $0 | 0% | 0% | Other | 012100030530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100028738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,252 | $0 | 0% | 0% | Other | 012100033900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,995 | $0 | 0% | 0% | Other | 012100029996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100029228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $822 | $0 | 0% | 0% | Other | 012100030497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,438 | $0 | 0% | 0% | Other | 012100031507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,483 | $0 | 0% | 0% | Other | 012100032036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100032352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,277 | $0 | 0% | 0% | Other | 012100034079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,628 | $0 | 0% | 0% | Other | 012100029814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100034182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100032683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,113 | $0 | 0% | 0% | Other | 012100034796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,435 | $0 | 0% | 0% | Other | 012100032121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,369 | $0 | 0% | 0% | Other | 012100032266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,232 | $0 | 0% | 0% | Other | 012100035372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,495 | $0 | 0% | 0% | Other | 012100029777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,583 | $0 | 0% | 0% | Other | 012100031115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100032526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100034783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,098 | $0 | 0% | 0% | Other | 012100028242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100031205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100029956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,601 | $0 | 0% | 0% | Other | 012100029459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,198 | $0 | 0% | 0% | Other | 012100033383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $9,739 | $0 | 0% | 0% | Other | 012100030985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,908 | $0 | 0% | 0% | Other | 012100034593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,104 | $0 | 0% | 0% | Other | 012100031341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100028160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $6,299 | $0 | 0% | 0% | Other | 012100029914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100030287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $875 | $0 | 0% | 0% | Other | 012100030261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100030621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,526 | $0 | 0% | 0% | Other | 012100035332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $8,788 | $0 | 0% | 0% | Other | 012100032245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100034116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $7,266 | $0 | 0% | 0% | Other | 012100031271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100032924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,855 | $0 | 0% | 0% | Other | 012100030383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,590 | $0 | 0% | 0% | Other | 012100030828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,648 | $0 | 0% | 0% | Other | 012100029202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,856 | $0 | 0% | 0% | Other | 012100030207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,646 | $0 | 0% | 0% | Other | 012100032309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,746 | $0 | 0% | 0% | Other | 012100033362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100031308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100029878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,001 | $0 | 0% | 0% | Other | 012100032894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,465 | $0 | 0% | 0% | Other | 012100030417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100033802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100028148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100028988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,614 | $0 | 0% | 0% | Other | 012100029568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,690 | $0 | 0% | 0% | Other | 012100030109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,379 | $0 | 0% | 0% | Other | 012100034596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,196 | $0 | 0% | 0% | Other | 012100028796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100029333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,645 | $0 | 0% | 0% | Other | 012100031640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,856 | $0 | 0% | 0% | Other | 012100029867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,676 | $0 | 0% | 0% | Other | 012100029236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,597 | $0 | 0% | 0% | Other | 012100031577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,105 | $0 | 0% | 0% | Other | 012100035406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100029630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,236 | $0 | 0% | 0% | Other | 012100030329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100031368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,486 | $0 | 0% | 0% | Other | 012100030455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,777 | $0 | 0% | 0% | Other | 012100029830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100034114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100031111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $767 | $0 | 0% | 0% | Other | 012100033579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,904 | $0 | 0% | 0% | Other | 012100033078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,917 | $0 | 0% | 0% | Other | 012100030344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,203 | $0 | 0% | 0% | Other | 012100031387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,223 | $0 | 0% | 0% | Other | 012100031460 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,411 | $0 | 0% | 0% | Other | 012100028615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,385 | $0 | 0% | 0% | Other | 012100032778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100032779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100031499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100030925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100030448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,328 | $0 | 0% | 0% | Other | 012100028461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100035376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100030271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,405 | $0 | 0% | 0% | Other | 012100028665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100032132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100033071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,712 | $0 | 0% | 0% | Other | 012100032105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,333 | $0 | 0% | 0% | Other | 012100028833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,059 | $0 | 0% | 0% | Other | 012100031418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100035071 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100028878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100029278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $9,242 | $0 | 0% | 0% | Other | 012100028923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,041 | $0 | 0% | 0% | Other | 012100028540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,783 | $0 | 0% | 0% | Other | 012100034994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,306 | $0 | 0% | 0% | Other | 012100029879 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,687 | $0 | 0% | 0% | Other | 012100028952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100034498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,424 | $0 | 0% | 0% | Other | 012100030902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,228 | $0 | 0% | 0% | Other | 012100029994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,230 | $0 | 0% | 0% | Other | 012100034682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,534 | $0 | 0% | 0% | Other | 012100033039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,059 | $0 | 0% | 0% | Other | 012100028322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,833 | $0 | 0% | 0% | Other | 012100034393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,603 | $0 | 0% | 0% | Other | 012100032767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,409 | $0 | 0% | 0% | Other | 012100031183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,244 | $0 | 0% | 0% | Other | 012100032202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,076 | $0 | 0% | 0% | Other | 012100035344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,721 | $0 | 0% | 0% | Other | 012100029899 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,698 | $0 | 0% | 0% | Other | 012100033844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,788 | $0 | 0% | 0% | Other | 012100028532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,142 | $0 | 0% | 0% | Other | 012100033104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,792 | $0 | 0% | 0% | Other | 012100030841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100035212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,506 | $0 | 0% | 0% | Other | 012100032987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100028893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,939 | $0 | 0% | 0% | Other | 012100028276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100029646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,339 | $0 | 0% | 0% | Other | 012100033878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,752 | $0 | 0% | 0% | Other | 012100029892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,740 | $0 | 0% | 0% | Other | 012100030697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,642 | $0 | 0% | 0% | Other | 012100033783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $771 | $0 | 0% | 0% | Other | 012100032907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $767 | $0 | 0% | 0% | Other | 012100029816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,546 | $0 | 0% | 0% | Other | 012100035340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,214 | $0 | 0% | 0% | Other | 012100032753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $877 | $0 | 0% | 0% | Other | 012100028238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $825 | $0 | 0% | 0% | Other | 012100031546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,425 | $0 | 0% | 0% | Other | 012100030291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,703 | $0 | 0% | 0% | Other | 012100030670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100030928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,896 | $0 | 0% | 0% | Other | 012100029141 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,325 | $0 | 0% | 0% | Other | 012100031464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100030118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100034623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,080 | $0 | 0% | 0% | Other | 012100029201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100033881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,690 | $0 | 0% | 0% | Other | 012100033982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $962 | $0 | 0% | 0% | Other | 012100033897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,048 | $0 | 0% | 0% | Other | 012100031392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,887 | $0 | 0% | 0% | Other | 012100030003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100028875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,154 | $0 | 0% | 0% | Other | 012100031396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,141 | $0 | 0% | 0% | Other | 012100028463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,342 | $0 | 0% | 0% | Other | 012100035377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,996 | $0 | 0% | 0% | Other | 012100029715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100028623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,861 | $0 | 0% | 0% | Other | 012100034351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,438 | $0 | 0% | 0% | Other | 012100031544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,741 | $0 | 0% | 0% | Other | 012100031188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100031603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $809 | $0 | 0% | 0% | Other | 012100030115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,752 | $0 | 0% | 0% | Other | 012100031201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,722 | $0 | 0% | 0% | Other | 012100028501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,599 | $0 | 0% | 0% | Other | 012100033965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100032003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,427 | $0 | 0% | 0% | Other | 012100028123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,118 | $0 | 0% | 0% | Other | 012100031054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $781 | $0 | 0% | 0% | Other | 012100035252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,017 | $0 | 0% | 0% | Other | 012100031835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,908 | $0 | 0% | 0% | Other | 012100032827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,654 | $0 | 0% | 0% | Other | 012100034573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,428 | $0 | 0% | 0% | Other | 012100034631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,818 | $0 | 0% | 0% | Other | 012100029806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100032181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $10,716 | $0 | 0% | 0% | Other | 012100031592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,569 | $0 | 0% | 0% | Other | 012100028184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,371 | $0 | 0% | 0% | Other | 012100032144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100028337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100028403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $810 | $0 | 0% | 0% | Other | 012100032914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,530 | $0 | 0% | 0% | Other | 012100032586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,229 | $0 | 0% | 0% | OtherOther | 012100027818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100032169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,431 | $0 | 0% | 0% | Other | 012100031046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $6,057 | $0 | 0% | 0% | Other | 012100028900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $793 | $0 | 0% | 0% | Other | 012100034127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100031530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,545 | $0 | 0% | 0% | Other | 012100035239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,616 | $0 | 0% | 0% | Other | 012100032280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,525 | $0 | 0% | 0% | Other | 012100029419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100028481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100031734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100028564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,267 | $0 | 0% | 0% | Other | 012100033650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100032110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,278 | $0 | 0% | 0% | Other | 012100032419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,203 | $0 | 0% | 0% | Other | 012100028844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100032331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,177 | $0 | 0% | 0% | Other | 012100033971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,438 | $0 | 0% | 0% | Other | 012100030650 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100032191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100028100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,108 | $0 | 0% | 0% | Other | 012100034846 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,493 | $0 | 0% | 0% | Other | 012100028962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100028775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,966 | $0 | 0% | 0% | Other | 012100033152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100028915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,436 | $0 | 0% | 0% | Other | 012100028806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,335 | $0 | 0% | 0% | Other | 012100032727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,178 | $0 | 0% | 0% | Other | 012100029339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,755 | $0 | 0% | 0% | Other | 012100035265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100031324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $7,526 | $0 | 0% | 0% | Other | 012100034180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100033670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,191 | $0 | 0% | 0% | Other | 012100030428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,417 | $0 | 0% | 0% | Other | 012100030666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100031362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,222 | $0 | 0% | 0% | Other | 012100035378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100035161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100029391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,144 | $0 | 0% | 0% | Other | 012100031705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,537 | $0 | 0% | 0% | Other | 012100030238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,192 | $0 | 0% | 0% | Other | 012100033591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,222 | $0 | 0% | 0% | Other | 012100028584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,443 | $0 | 0% | 0% | Other | 012100034050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100028587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,117 | $0 | 0% | 0% | Other | 012100032213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,093 | $0 | 0% | 0% | Other | 012100035226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,817 | $0 | 0% | 0% | Other | 012100033355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100033126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,398 | $0 | 0% | 0% | Other | 012100029769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100032717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,184 | $0 | 0% | 0% | Other | 012100031094 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100030891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,119 | $0 | 0% | 0% | Other | 012100033950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,719 | $0 | 0% | 0% | Other | 012100033714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100031812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,478 | $0 | 0% | 0% | Other | 012100033631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100029478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,758 | $0 | 0% | 0% | Other | 012100033189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,208 | $0 | 0% | 0% | Other | 012100030002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100034326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,456 | $0 | 0% | 0% | Other | 012100030931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100034053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,111 | $0 | 0% | 0% | Other | 012100029161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,692 | $0 | 0% | 0% | Other | 012100034748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,278 | $0 | 0% | 0% | Other | 012100032788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,831 | $0 | 0% | 0% | Other | 012100032399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100028366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,293 | $0 | 0% | 0% | Other | 012100035104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,663 | $0 | 0% | 0% | Other | 012100028782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,632 | $0 | 0% | 0% | Other | 012100031413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,748 | $0 | 0% | 0% | Other | 012100030503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100034279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,310 | $0 | 0% | 0% | Other | 012100032572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,515 | $0 | 0% | 0% | Other | 012100029772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,090 | $0 | 0% | 0% | Other | 012100029182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,630 | $0 | 0% | 0% | Other | 012100032423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $967 | $0 | 0% | 0% | Other | 012100034533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,643 | $0 | 0% | 0% | Other | 012100029102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,955 | $0 | 0% | 0% | Other | 012100032959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,018 | $0 | 0% | 0% | Other | 012100031121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,975 | $0 | 0% | 0% | Other | 012100032769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100032943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100028370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $988 | $0 | 0% | 0% | Other | 012100029373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,655 | $0 | 0% | 0% | Other | 012100032582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,812 | $0 | 0% | 0% | Other | 012100030461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,488 | $0 | 0% | 0% | Other | 012100033776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,242 | $0 | 0% | 0% | Other | 012100031710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,790 | $0 | 0% | 0% | Other | 012100034134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,649 | $0 | 0% | 0% | Other | 012100034892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,548 | $0 | 0% | 0% | Other | 012100030320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100030083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100032857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100030326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,500 | $0 | 0% | 0% | Other | 012100034009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100028770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,770 | $0 | 0% | 0% | Other | 012100029882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100030785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100031448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,809 | $0 | 0% | 0% | Other | 012100034119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100028646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100032173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,636 | $0 | 0% | 0% | Other | 012100028320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100034672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100034073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,890 | $0 | 0% | 0% | Other | 012100029172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,875 | $0 | 0% | 0% | Other | 012100030802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,432 | $0 | 0% | 0% | Other | 012100028135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100033717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,204 | $0 | 0% | 0% | Other | 012100029194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,620 | $0 | 0% | 0% | Other | 012100031182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,628 | $0 | 0% | 0% | Other | 012100031353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,279 | $0 | 0% | 0% | Other | 012100034947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,392 | $0 | 0% | 0% | Other | 012100032517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100032478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,548 | $0 | 0% | 0% | Other | 012100035065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $871 | $0 | 0% | 0% | Other | 012100033749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100035079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100030139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,564 | $0 | 0% | 0% | Other | 012100029410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,146 | $0 | 0% | 0% | Other | 012100030835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100034249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,366 | $0 | 0% | 0% | Other | 012100034606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,141 | $0 | 0% | 0% | Other | 012100029749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100031765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,056 | $0 | 0% | 0% | Other | 012100030009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100031735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,201 | $0 | 0% | 0% | Other | 012100030076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,255 | $0 | 0% | 0% | Other | 012100030352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,812 | $0 | 0% | 0% | Other | 012100034137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,006 | $0 | 0% | 0% | Other | 012100031976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100033972 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100028455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $816 | $0 | 0% | 0% | Other | 012100033848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100033623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,146 | $0 | 0% | 0% | Other | 012100034954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,767 | $0 | 0% | 0% | Other | 012100033638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100033994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,139 | $0 | 0% | 0% | Other | 012100032510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100032785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,301 | $0 | 0% | 0% | Other | 012100028685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100034809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,614 | $0 | 0% | 0% | Other | 012100031777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,361 | $0 | 0% | 0% | Other | 012100034700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,921 | $0 | 0% | 0% | Other | 012100032134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,373 | $0 | 0% | 0% | Other | 012100031136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,770 | $0 | 0% | 0% | Other | 012100031639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100028208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,050 | $0 | 0% | 0% | Other | 012100032018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,333 | $0 | 0% | 0% | Other | 012100031838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100028869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,707 | $0 | 0% | 0% | Other | 012100030727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,742 | $0 | 0% | 0% | Other | 012100033410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $861 | $0 | 0% | 0% | Other | 012100032254 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100033489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,372 | $0 | 0% | 0% | Other | 012100034874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100030823 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,205 | $0 | 0% | 0% | Other | 012100033133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100034525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,929 | $0 | 0% | 0% | Other | 012100030184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,857 | $0 | 0% | 0% | Other | 012100033924 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,976 | $0 | 0% | 0% | Other | 012100031806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,203 | $0 | 0% | 0% | Other | 012100028307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,325 | $0 | 0% | 0% | Other | 012100032053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100030407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100029162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,533 | $0 | 0% | 0% | Other | 012100034147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100029795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,145 | $0 | 0% | 0% | Other | 012100030029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,730 | $0 | 0% | 0% | Other | 012100031056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,293 | $0 | 0% | 0% | Other | 012100035234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,797 | $0 | 0% | 0% | Other | 012100028911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,479 | $0 | 0% | 0% | Other | 012100028864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100033565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,218 | $0 | 0% | 0% | Other | 012100032607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,276 | $0 | 0% | 0% | Other | 012100029474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100031740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,372 | $0 | 0% | 0% | Other | 012100033388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,043 | $0 | 0% | 0% | Other | 012100031881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,990 | $0 | 0% | 0% | Other | 012100035048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,352 | $0 | 0% | 0% | Other | 012100028939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,772 | $0 | 0% | 0% | Other | 012100035361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100028214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,710 | $0 | 0% | 0% | Other | 012100029600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100035081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,449 | $0 | 0% | 0% | Other | 012100028252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,921 | $0 | 0% | 0% | Other | 012100028290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,207 | $0 | 0% | 0% | Other | 012100033120 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,302 | $0 | 0% | 0% | Other | 012100028830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100030725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,916 | $0 | 0% | 0% | Other | 012100035301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,703 | $0 | 0% | 0% | Other | 012100032481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100032515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100031453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100034750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,292 | $0 | 0% | 0% | Other | 012100030731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100029718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,367 | $0 | 0% | 0% | Other | 012100032598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $789 | $0 | 0% | 0% | Other | 012100034592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,343 | $0 | 0% | 0% | Other | 012100029936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100033447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $892 | $0 | 0% | 0% | Other | 012100029524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100033540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $847 | $0 | 0% | 0% | Other | 012100034747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,166 | $0 | 0% | 0% | Other | 012100035222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,644 | $0 | 0% | 0% | Other | 012100029295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100033805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,038 | $0 | 0% | 0% | Other | 012100034445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,821 | $0 | 0% | 0% | Other | 012100030140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,755 | $0 | 0% | 0% | Other | 012100035126 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,995 | $0 | 0% | 0% | Other | 012100028690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,868 | $0 | 0% | 0% | Other | 012100028321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100029062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,688 | $0 | 0% | 0% | Other | 012100030473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,528 | $0 | 0% | 0% | Other | 012100030641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100028232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,768 | $0 | 0% | 0% | Other | 012100032601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,216 | $0 | 0% | 0% | Other | 012100033072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,084 | $0 | 0% | 0% | Other | 012100028613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,826 | $0 | 0% | 0% | Other | 012100033795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,419 | $0 | 0% | 0% | Other | 012100032765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,056 | $0 | 0% | 0% | Other | 012100030214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100035242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100029123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $7,065 | $0 | 0% | 0% | Other | 012100033046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,134 | $0 | 0% | 0% | Other | 012100030599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,875 | $0 | 0% | 0% | Other | 012100033632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,273 | $0 | 0% | 0% | Other | 012100032799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $8,038 | $0 | 0% | 0% | Other | 012100028362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,121 | $0 | 0% | 0% | Other | 012100031404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100031739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100029239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,246 | $0 | 0% | 0% | Other | 012100032922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,618 | $0 | 0% | 0% | Other | 012100033010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,543 | $0 | 0% | 0% | Other | 012100034557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100028484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,706 | $0 | 0% | 0% | Other | 012100031102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,784 | $0 | 0% | 0% | Other | 012100033500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,549 | $0 | 0% | 0% | Other | 012100033996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,390 | $0 | 0% | 0% | Other | 012100028190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,365 | $0 | 0% | 0% | Other | 012100029259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,028 | $0 | 0% | 0% | Other | 012100031265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,491 | $0 | 0% | 0% | Other | 012100031857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,876 | $0 | 0% | 0% | Other | 012100029204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,762 | $0 | 0% | 0% | Other | 012100034277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,178 | $0 | 0% | 0% | Other | 012100032249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100029272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $761 | $0 | 0% | 0% | Other | 012100029565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $768 | $0 | 0% | 0% | Other | 012100033216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,085 | $0 | 0% | 0% | Other | 012100028339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,386 | $0 | 0% | 0% | Other | 012100033552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,220 | $0 | 0% | 0% | Other | 012100034029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100032566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,325 | $0 | 0% | 0% | Other | 012100028415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,992 | $0 | 0% | 0% | Other | 012100031433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,126 | $0 | 0% | 0% | Other | 012100029959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,825 | $0 | 0% | 0% | Other | 012100030366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $11,449 | $0 | 0% | 0% | Other | 012100032090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,710 | $0 | 0% | 0% | Other | 012100030025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,773 | $0 | 0% | 0% | Other | 012100030514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,774 | $0 | 0% | 0% | Other | 012100029947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,682 | $0 | 0% | 0% | Other | 012100033697 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100028418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,166 | $0 | 0% | 0% | Other | 012100031769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,533 | $0 | 0% | 0% | Other | 012100031309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,396 | $0 | 0% | 0% | Other | 012100033649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100031964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100033188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,450 | $0 | 0% | 0% | Other | 012100028266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,059 | $0 | 0% | 0% | Other | 012100034499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,461 | $0 | 0% | 0% | Other | 012100033498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,683 | $0 | 0% | 0% | Other | 012100029845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,407 | $0 | 0% | 0% | Other | 012100028845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100029030 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100034412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,937 | $0 | 0% | 0% | Other | 012100033541 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,377 | $0 | 0% | 0% | Other | 012100030963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,523 | $0 | 0% | 0% | Other | 012100029960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100033969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100028621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,110 | $0 | 0% | 0% | Other | 012100034908 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $798 | $0 | 0% | 0% | Other | 012100031383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100032596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,612 | $0 | 0% | 0% | Other | 012100034958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100032815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,358 | $0 | 0% | 0% | Other | 012100034157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,114 | $0 | 0% | 0% | Other | 012100032484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,349 | $0 | 0% | 0% | Other | 012100033279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100034172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,113 | $0 | 0% | 0% | Other | 012100029713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $983 | $0 | 0% | 0% | Other | 012100031856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,220 | $0 | 0% | 0% | Other | 012100032272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100033815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,741 | $0 | 0% | 0% | Other | 012100031939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,029 | $0 | 0% | 0% | Other | 012100035014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,250 | $0 | 0% | 0% | Other | 012100034771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100033369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100029360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,099 | $0 | 0% | 0% | Other | 012100028772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $795 | $0 | 0% | 0% | Other | 012100035172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100033158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,953 | $0 | 0% | 0% | Other | 012100031052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $773 | $0 | 0% | 0% | Other | 012100034045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,465 | $0 | 0% | 0% | Other | 012100029491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100029898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,000 | $0 | 0% | 0% | Other | 012100031990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,602 | $0 | 0% | 0% | Other | 012100028826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,440 | $0 | 0% | 0% | Other | 012100028496 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100033922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100030558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100033446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,617 | $0 | 0% | 0% | Other | 012100034362 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,347 | $0 | 0% | 0% | Other | 012100034724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,719 | $0 | 0% | 0% | Other | 012100032365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,361 | $0 | 0% | 0% | Other | 012100030914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,798 | $0 | 0% | 0% | Other | 012100029354 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100029836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,938 | $0 | 0% | 0% | Other | 012100033581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,655 | $0 | 0% | 0% | Other | 012100030146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,961 | $0 | 0% | 0% | Other | 012100031914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,592 | $0 | 0% | 0% | Other | 012100029452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100033840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,161 | $0 | 0% | 0% | Other | 012100032091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,810 | $0 | 0% | 0% | Other | 012100034827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,780 | $0 | 0% | 0% | Other | 012100034410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,699 | $0 | 0% | 0% | Other | 012100028825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100032159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100032893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,657 | $0 | 0% | 0% | Other | 012100034391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,352 | $0 | 0% | 0% | Other | 012100029165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100029036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100030406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,323 | $0 | 0% | 0% | Other | 012100030516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100034659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,028 | $0 | 0% | 0% | Other | 012100028979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100034375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100029487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,791 | $0 | 0% | 0% | Other | 012100029092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $8,506 | $0 | 0% | 0% | Other | 012100035042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,543 | $0 | 0% | 0% | Other | 012100035287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,270 | $0 | 0% | 0% | Other | 012100035267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,572 | $0 | 0% | 0% | Other | 012100032194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,406 | $0 | 0% | 0% | Other | 012100029643 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100030986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,987 | $0 | 0% | 0% | Other | 012100031411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100034693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100034446 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,470 | $0 | 0% | 0% | Other | 012100029206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,014 | $0 | 0% | 0% | Other | 012100035032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100034170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,315 | $0 | 0% | 0% | Other | 012100028151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,894 | $0 | 0% | 0% | Other | 012100030615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,082 | $0 | 0% | 0% | Other | 012100030890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100034234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,054 | $0 | 0% | 0% | Other | 012100034967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,482 | $0 | 0% | 0% | Other | 012100035422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100035034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,066 | $0 | 0% | 0% | Other | 012100030515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100030718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,472 | $0 | 0% | 0% | Other | 012100031394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,478 | $0 | 0% | 0% | Other | 012100034553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,937 | $0 | 0% | 0% | Other | 012100033934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,349 | $0 | 0% | 0% | Other | 012100033173 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100031228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,471 | $0 | 0% | 0% | Other | 012100031196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,401 | $0 | 0% | 0% | Other | 012100028178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100030910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $999 | $0 | 0% | 0% | Other | 012100030382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,460 | $0 | 0% | 0% | Other | 012100029832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,034 | $0 | 0% | 0% | Other | 012100032958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,104 | $0 | 0% | 0% | Other | 012100028863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,735 | $0 | 0% | 0% | Other | 012100030703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,500 | $0 | 0% | 0% | Other | 012100031983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,749 | $0 | 0% | 0% | Other | 012100034191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,759 | $0 | 0% | 0% | Other | 012100033389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,353 | $0 | 0% | 0% | Other | 012100030501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,540 | $0 | 0% | 0% | Other | 012100033575 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $969 | $0 | 0% | 0% | Other | 012100034736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,242 | $0 | 0% | 0% | Other | 012100033592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100029852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100034635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,762 | $0 | 0% | 0% | Other | 012100033336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100034708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100029837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,376 | $0 | 0% | 0% | Other | 012100030920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,032 | $0 | 0% | 0% | Other | 012100031980 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,384 | $0 | 0% | 0% | Other | 012100030562 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100033835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100032375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,460 | $0 | 0% | 0% | Other | 012100034382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,494 | $0 | 0% | 0% | Other | 012100030626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100031587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,292 | $0 | 0% | 0% | Other | 012100035427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,777 | $0 | 0% | 0% | Other | 012100028726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,156 | $0 | 0% | 0% | Other | 012100033956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,892 | $0 | 0% | 0% | Other | 012100028903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100031743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,589 | $0 | 0% | 0% | Other | 012100028713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,651 | $0 | 0% | 0% | Other | 012100028607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $990 | $0 | 0% | 0% | Other | 012100033671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,526 | $0 | 0% | 0% | Other | 012100028799 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $947 | $0 | 0% | 0% | Other | 012100033767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,418 | $0 | 0% | 0% | Other | 012100029390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,073 | $0 | 0% | 0% | Other | 012100028368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,413 | $0 | 0% | 0% | Other | 012100035388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $812 | $0 | 0% | 0% | Other | 012100033784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,327 | $0 | 0% | 0% | Other | 012100034435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $889 | $0 | 0% | 0% | Other | 012100028249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $791 | $0 | 0% | 0% | Other | 012100031887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,625 | $0 | 0% | 0% | Other | 012100035047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,158 | $0 | 0% | 0% | Other | 012100032544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $790 | $0 | 0% | 0% | Other | 012100031289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100034244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,193 | $0 | 0% | 0% | Other | 012100031065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,891 | $0 | 0% | 0% | Other | 012100033150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,242 | $0 | 0% | 0% | Other | 012100032256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $993 | $0 | 0% | 0% | Other | 012100030472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100031186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100029163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100032967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100033547 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,593 | $0 | 0% | 0% | Other | 012100032626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,300 | $0 | 0% | 0% | Other | 012100032565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,104 | $0 | 0% | 0% | Other | 012100033700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100028414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100031819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100028668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,125 | $0 | 0% | 0% | Other | 012100031098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,793 | $0 | 0% | 0% | Other | 012100035075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,678 | $0 | 0% | 0% | Other | 012100029331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $946 | $0 | 0% | 0% | Other | 012100028798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,708 | $0 | 0% | 0% | Other | 012100033401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,701 | $0 | 0% | 0% | Other | 012100032023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,854 | $0 | 0% | 0% | Other | 012100034438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100033069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,891 | $0 | 0% | 0% | Other | 012100032986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100029523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $821 | $0 | 0% | 0% | Other | 012100033497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,028 | $0 | 0% | 0% | Other | 012100033025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,511 | $0 | 0% | 0% | Other | 012100031706 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $10,508 | $0 | 0% | 0% | Other | 012100030567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100029490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100031160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100032056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100028722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $877 | $0 | 0% | 0% | Other | 012100031417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,439 | $0 | 0% | 0% | Other | 012100033455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,397 | $0 | 0% | 0% | Other | 012100029673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $975 | $0 | 0% | 0% | Other | 012100032045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,380 | $0 | 0% | 0% | Other | 012100030863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,063 | $0 | 0% | 0% | Other | 012100034929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,040 | $0 | 0% | 0% | Other | 012100034863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100034006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $941 | $0 | 0% | 0% | Other | 012100030555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100034988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,032 | $0 | 0% | 0% | Other | 012100029430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,827 | $0 | 0% | 0% | Other | 012100031162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,578 | $0 | 0% | 0% | Other | 012100031267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $889 | $0 | 0% | 0% | Other | 012100028122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $842 | $0 | 0% | 0% | Other | 012100029864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,592 | $0 | 0% | 0% | Other | 012100034870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100028515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $981 | $0 | 0% | 0% | Other | 012100033014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,330 | $0 | 0% | 0% | Other | 012100032368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,361 | $0 | 0% | 0% | Other | 012100035229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100030296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,798 | $0 | 0% | 0% | Other | 012100032842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100029044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,260 | $0 | 0% | 0% | Other | 012100034063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $951 | $0 | 0% | 0% | Other | 012100033968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,944 | $0 | 0% | 0% | Other | 012100033079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $894 | $0 | 0% | 0% | Other | 012100032735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,544 | $0 | 0% | 0% | Other | 012100031886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,555 | $0 | 0% | 0% | Other | 012100033522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,660 | $0 | 0% | 0% | Other | 012100033457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,236 | $0 | 0% | 0% | Other | 012100030695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,685 | $0 | 0% | 0% | Other | 012100029950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100029729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100029205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,068 | $0 | 0% | 0% | Other | 012100033269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,320 | $0 | 0% | 0% | Other | 012100028183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,926 | $0 | 0% | 0% | Other | 012100035353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $7,241 | $0 | 0% | 0% | Other | 012100033056 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,498 | $0 | 0% | 0% | Other | 012100028735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $804 | $0 | 0% | 0% | Other | 012100034721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,483 | $0 | 0% | 0% | Other | 012100031184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,477 | $0 | 0% | 0% | Other | 012100035366 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $957 | $0 | 0% | 0% | Other | 012100030952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,582 | $0 | 0% | 0% | Other | 012100029075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,912 | $0 | 0% | 0% | Other | 012100030585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,395 | $0 | 0% | 0% | Other | 012100031214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $893 | $0 | 0% | 0% | Other | 012100033320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,529 | $0 | 0% | 0% | Other | 012100032328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,284 | $0 | 0% | 0% | Other | 012100032329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,612 | $0 | 0% | 0% | Other | 012100032896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,191 | $0 | 0% | 0% | Other | 012100034784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,803 | $0 | 0% | 0% | Other | 012100031760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100034820 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,395 | $0 | 0% | 0% | Other | 012100033543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,362 | $0 | 0% | 0% | Other | 012100032148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,069 | $0 | 0% | 0% | Other | 012100035108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,235 | $0 | 0% | 0% | Other | 012100031109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100033178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,330 | $0 | 0% | 0% | Other | 012100034075 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,600 | $0 | 0% | 0% | Other | 012100031329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,192 | $0 | 0% | 0% | Other | 012100030665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,128 | $0 | 0% | 0% | Other | 012100031484 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $997 | $0 | 0% | 0% | Other | 012100034901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,001 | $0 | 0% | 0% | Other | 012100034729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,834 | $0 | 0% | 0% | Other | 012100030941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,090 | $0 | 0% | 0% | Other | 012100031934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $798 | $0 | 0% | 0% | Other | 012100033469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,334 | $0 | 0% | 0% | Other | 012100029640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100034461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,394 | $0 | 0% | 0% | Other | 012100032192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100028694 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,249 | $0 | 0% | 0% | Other | 012100033926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $31,402 | $0 | 0% | 0% | Other | 012100028313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,631 | $0 | 0% | 0% | Other | 012100033099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,525 | $0 | 0% | 0% | Other | 012100033851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $798 | $0 | 0% | 0% | Other | 012100032160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,979 | $0 | 0% | 0% | Other | 012100030550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,086 | $0 | 0% | 0% | Other | 012100033722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,045 | $0 | 0% | 0% | Other | 012100031287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,999 | $0 | 0% | 0% | Other | 012100030443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,830 | $0 | 0% | 0% | Other | 012100032472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,191 | $0 | 0% | 0% | Other | 012100031002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,915 | $0 | 0% | 0% | Other | 012100029854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $873 | $0 | 0% | 0% | Other | 012100031384 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100032233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100033596 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,335 | $0 | 0% | 0% | Other | 012100030265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,473 | $0 | 0% | 0% | Other | 012100029544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100030534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,346 | $0 | 0% | 0% | Other | 012100032007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,894 | $0 | 0% | 0% | Other | 012100032401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100033132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $861 | $0 | 0% | 0% | Other | 012100034778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,972 | $0 | 0% | 0% | Other | 012100028670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,407 | $0 | 0% | 0% | Other | 012100028625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100033750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,242 | $0 | 0% | 0% | Other | 012100031570 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $938 | $0 | 0% | 0% | Other | 012100034370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,594 | $0 | 0% | 0% | Other | 012100030023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100034928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,292 | $0 | 0% | 0% | Other | 012100033854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,354 | $0 | 0% | 0% | Other | 012100032039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,841 | $0 | 0% | 0% | Other | 012100034759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,179 | $0 | 0% | 0% | Other | 012100032733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100030753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $991 | $0 | 0% | 0% | Other | 012100029604 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100028832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $808 | $0 | 0% | 0% | Other | 012100031568 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,028 | $0 | 0% | 0% | Other | 012100029314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100030983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,051 | $0 | 0% | 0% | Other | 012100032928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $4,104 | $0 | 0% | 0% | Other | 012100030346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $841 | $0 | 0% | 0% | Other | 012100029671 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,055 | $0 | 0% | 0% | Other | 012100030405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $5,090 | $0 | 0% | 0% | Other | 012100029262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,268 | $0 | 0% | 0% | Other | 012100028528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,009 | $0 | 0% | 0% | Other | 012100029212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,654 | $0 | 0% | 0% | Other | 012100035237 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,806 | $0 | 0% | 0% | Other | 012100034594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,392 | $0 | 0% | 0% | Other | 012100028985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,246 | $0 | 0% | 0% | Other | 012100029148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100033563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,071 | $0 | 0% | 0% | Other | 012100033986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,514 | $0 | 0% | 0% | Other | 012100029473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,851 | $0 | 0% | 0% | Other | 012100028959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100033852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $6,975 | $0 | 0% | 0% | Other | 012100032828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $3,689 | $0 | 0% | 0% | Other | 012100032985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,081 | $0 | 0% | 0% | Other | 012100030201 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100033883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100031929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2: Withdrawn | $2,465 | $0 | 0% | 0% | Other | 012100034291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,583 | $0 | 0% | 0% | Other | 012100029522 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100029897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,535 | $0 | 0% | 0% | Other | 012100031352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $926 | $0 | 0% | 0% | Other | 012100033721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,782 | $0 | 0% | 0% | Other | 012100030782 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100029184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100028111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,284 | $0 | 0% | 0% | Other | 012100029065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,509 | $0 | 0% | 0% | Other | 012100034049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100030872 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,354 | $0 | 0% | 0% | Other | 012100028482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,703 | $0 | 0% | 0% | Other | 012100029929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $853 | $0 | 0% | 0% | Other | 012100032150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,550 | $0 | 0% | 0% | Other | 012100032982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,621 | $0 | 0% | 0% | Other | 012100028960 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,767 | $0 | 0% | 0% | Other | 012100030826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,945 | $0 | 0% | 0% | Other | 012100032005 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100031317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,807 | $0 | 0% | 0% | Other | 012100035297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,590 | $0 | 0% | 0% | Other | 012100029610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,109 | $0 | 0% | 0% | Other | 012100034730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,568 | $0 | 0% | 0% | Other | 012100031597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,909 | $0 | 0% | 0% | Other | 012100028599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100030729 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,010 | $0 | 0% | 0% | Other | 012100030017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $765 | $0 | 0% | 0% | Other | 012100029467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,651 | $0 | 0% | 0% | Other | 012100035410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100033537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100035093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,157 | $0 | 0% | 0% | Other | 012100029429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,411 | $0 | 0% | 0% | Other | 012100032235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100029698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100029965 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,696 | $0 | 0% | 0% | Other | 012100030962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100032590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100030385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,692 | $0 | 0% | 0% | Other | 012100030169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,043 | $0 | 0% | 0% | Other | 012100030103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,946 | $0 | 0% | 0% | Other | 012100035248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,575 | $0 | 0% | 0% | Other | 012100028637 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,949 | $0 | 0% | 0% | Other | 012100028177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,816 | $0 | 0% | 0% | Other | 012100034963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,714 | $0 | 0% | 0% | Other | 012100028267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100029598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,863 | $0 | 0% | 0% | Other | 012100031374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100034585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,698 | $0 | 0% | 0% | Other | 012100029038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,506 | $0 | 0% | 0% | Other | 012100031794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,255 | $0 | 0% | 0% | Other | 012100030998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,437 | $0 | 0% | 0% | Other | 012100028907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,318 | $0 | 0% | 0% | Other | 012100028800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,091 | $0 | 0% | 0% | Other | 012100029886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,056 | $0 | 0% | 0% | Other | 012100034037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,571 | $0 | 0% | 0% | Other | 012100032089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,080 | $0 | 0% | 0% | Other | 012100029567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,442 | $0 | 0% | 0% | Other | 012100029170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100035220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,325 | $0 | 0% | 0% | Other | 012100032383 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,693 | $0 | 0% | 0% | Other | 012100029538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100034944 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,710 | $0 | 0% | 0% | Other | 012100028609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,820 | $0 | 0% | 0% | Other | 012100029219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,596 | $0 | 0% | 0% | Other | 012100031988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100031083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100028996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,208 | $0 | 0% | 0% | Other | 012100029743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,765 | $0 | 0% | 0% | Other | 012100029803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,037 | $0 | 0% | 0% | Other | 012100031009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,149 | $0 | 0% | 0% | Other | 012100034508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100028170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100029146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100030100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,236 | $0 | 0% | 0% | Other | 012100029150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100034430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,829 | $0 | 0% | 0% | Other | 012100033470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $785 | $0 | 0% | 0% | Other | 012100029658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100033444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,904 | $0 | 0% | 0% | Other | 012100034431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,664 | $0 | 0% | 0% | Other | 012100028275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,014 | $0 | 0% | 0% | Other | 012100031753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,495 | $0 | 0% | 0% | Other | 012100034790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100033052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100031216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100030943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,216 | $0 | 0% | 0% | Other | 012100034590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,239 | $0 | 0% | 0% | Other | 012100035092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,812 | $0 | 0% | 0% | Other | 012100029642 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $818 | $0 | 0% | 0% | Other | 012100029177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $837 | $0 | 0% | 0% | Other | 012100030845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,900 | $0 | 0% | 0% | Other | 012100031266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,486 | $0 | 0% | 0% | Other | 012100029445 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,117 | $0 | 0% | 0% | Other | 012100029776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,714 | $0 | 0% | 0% | Other | 012100028128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,195 | $0 | 0% | 0% | Other | 012100034689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,275 | $0 | 0% | 0% | Other | 012100032743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,160 | $0 | 0% | 0% | Other | 012100030278 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,579 | $0 | 0% | 0% | Other | 012100028248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100033936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100032738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,100 | $0 | 0% | 0% | Other | 012100028669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $800 | $0 | 0% | 0% | Other | 012100032085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,885 | $0 | 0% | 0% | Other | 012100033428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100033251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,528 | $0 | 0% | 0% | Other | 012100030674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100030158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,971 | $0 | 0% | 0% | Other | 012100034636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100030478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,247 | $0 | 0% | 0% | Other | 012100031365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100031124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,993 | $0 | 0% | 0% | Other | 012100032911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100028857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,296 | $0 | 0% | 0% | Other | 012100028537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,860 | $0 | 0% | 0% | Other | 012100034813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100031339 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $867 | $0 | 0% | 0% | Other | 012100031736 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,211 | $0 | 0% | 0% | Other | 012100032000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,522 | $0 | 0% | 0% | Other | 012100033344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,179 | $0 | 0% | 0% | Other | 012100029634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,388 | $0 | 0% | 0% | Other | 012100029129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,222 | $0 | 0% | 0% | Other | 012100030790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,241 | $0 | 0% | 0% | Other | 012100032624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,259 | $0 | 0% | 0% | Other | 012100028153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100031700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,259 | $0 | 0% | 0% | Other | 012100030560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,899 | $0 | 0% | 0% | Other | 012100034348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,016 | $0 | 0% | 0% | Other | 012100029704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,557 | $0 | 0% | 0% | Other | 012100034969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100029679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,225 | $0 | 0% | 0% | Other | 012100030720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,500 | $0 | 0% | 0% | Other | 012100031863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,899 | $0 | 0% | 0% | Other | 012100030193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,216 | $0 | 0% | 0% | Other | 012100029952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,191 | $0 | 0% | 0% | Other | 012100032662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,066 | $0 | 0% | 0% | Other | 012100030221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,314 | $0 | 0% | 0% | Other | 012100033808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100032533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,565 | $0 | 0% | 0% | Other | 012100031104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,286 | $0 | 0% | 0% | Other | 012100028274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100034093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,594 | $0 | 0% | 0% | Other | 012100035015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,973 | $0 | 0% | 0% | Other | 012100028382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,810 | $0 | 0% | 0% | Other | 012100032452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,310 | $0 | 0% | 0% | Other | 012100032259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,684 | $0 | 0% | 0% | Other | 012100028357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100033408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,059 | $0 | 0% | 0% | Other | 012100032123 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,668 | $0 | 0% | 0% | Other | 012100029535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,000 | $0 | 0% | 0% | Other | 012100033314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $765 | $0 | 0% | 0% | Other | 012100035346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100034328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,588 | $0 | 0% | 0% | Other | 012100031355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,985 | $0 | 0% | 0% | Other | 012100028317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100028480 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,086 | $0 | 0% | 0% | Other | 012100035418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,457 | $0 | 0% | 0% | Other | 012100030414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,330 | $0 | 0% | 0% | Other | 012100030125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100034125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,471 | $0 | 0% | 0% | Other | 012100032198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,056 | $0 | 0% | 0% | Other | 012100032253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,830 | $0 | 0% | 0% | Other | 012100030327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,214 | $0 | 0% | 0% | Other | 012100032966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,006 | $0 | 0% | 0% | Other | 012100031143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,325 | $0 | 0% | 0% | Other | 012100028981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,191 | $0 | 0% | 0% | Other | 012100034665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,954 | $0 | 0% | 0% | Other | 012100033481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,539 | $0 | 0% | 0% | Other | 012100028933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,071 | $0 | 0% | 0% | Other | 012100033703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,225 | $0 | 0% | 0% | Other | 012100028392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100030297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100033647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $784 | $0 | 0% | 0% | Other | 012100032685 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100034154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,960 | $0 | 0% | 0% | Other | 012100034779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100033617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100031108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $900 | $0 | 0% | 0% | Other | 012100029531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,956 | $0 | 0% | 0% | Other | 012100033043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,045 | $0 | 0% | 0% | Other | 012100029397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,685 | $0 | 0% | 0% | Other | 012100028803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100035129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,434 | $0 | 0% | 0% | Other | 012100032904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,711 | $0 | 0% | 0% | Other | 012100032074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100031419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,294 | $0 | 0% | 0% | Other | 012100030372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,206 | $0 | 0% | 0% | Other | 012100035076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,934 | $0 | 0% | 0% | Other | 012100029971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,362 | $0 | 0% | 0% | Other | 012100030816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100028674 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,296 | $0 | 0% | 0% | Other | 012100028261 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,353 | $0 | 0% | 0% | Other | 012100031558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $17,628 | $0 | 0% | 0% | Other | 012100029923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,902 | $0 | 0% | 0% | Other | 012100029935 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,175 | $0 | 0% | 0% | Other | 012100035433 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,883 | $0 | 0% | 0% | Other | 012100030179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,380 | $0 | 0% | 0% | Other | 012100028342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100033318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,091 | $0 | 0% | 0% | Other | 012100033080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100034713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,194 | $0 | 0% | 0% | Other | 012100030043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,687 | $0 | 0% | 0% | Other | 012100028569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,056 | $0 | 0% | 0% | Other | 012100035318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100032807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100033250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,641 | $0 | 0% | 0% | Other | 012100034096 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,680 | $0 | 0% | 0% | Other | 012100033031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,217 | $0 | 0% | 0% | Other | 012100032811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,684 | $0 | 0% | 0% | Other | 012100033350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,272 | $0 | 0% | 0% | Other | 012100028701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,180 | $0 | 0% | 0% | Other | 012100029189 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100032199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100028805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100028666 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,422 | $0 | 0% | 0% | Other | 012100029581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,569 | $0 | 0% | 0% | Other | 012100033241 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,172 | $0 | 0% | 0% | Other | 012100034488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,717 | $0 | 0% | 0% | Other | 012100031053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,588 | $0 | 0% | 0% | Other | 012100028202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,721 | $0 | 0% | 0% | Other | 012100032992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,196 | $0 | 0% | 0% | Other | 012100028862 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100034654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,697 | $0 | 0% | 0% | Other | 012100029220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100028212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,334 | $0 | 0% | 0% | Other | 012100029097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $862 | $0 | 0% | 0% | Other | 012100032740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,218 | $0 | 0% | 0% | Other | 012100031828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,109 | $0 | 0% | 0% | Other | 012100035357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,278 | $0 | 0% | 0% | Other | 012100030651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,312 | $0 | 0% | 0% | Other | 012100031469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100031174 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100028801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,615 | $0 | 0% | 0% | Other | 012100031836 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100033530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100032200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,565 | $0 | 0% | 0% | Other | 012100029040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100034065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,446 | $0 | 0% | 0% | Other | 012100033606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,244 | $0 | 0% | 0% | Other | 012100035128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,152 | $0 | 0% | 0% | Other | 012100031768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,283 | $0 | 0% | 0% | Other | 012100029335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,576 | $0 | 0% | 0% | Other | 012100028984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100028614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,739 | $0 | 0% | 0% | Other | 012100031713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,081 | $0 | 0% | 0% | Other | 012100028115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,304 | $0 | 0% | 0% | Other | 012100033822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,953 | $0 | 0% | 0% | Other | 012100029721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100029436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,443 | $0 | 0% | 0% | Other | 012100035058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,249 | $0 | 0% | 0% | Other | 012100033463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,191 | $0 | 0% | 0% | Other | 012100029155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100033464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,596 | $0 | 0% | 0% | Other | 012100029318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100031379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,516 | $0 | 0% | 0% | Other | 012100035435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,435 | $0 | 0% | 0% | Other | 012100028133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,396 | $0 | 0% | 0% | Other | 012100030004 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100029591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,263 | $0 | 0% | 0% | Other | 012100032137 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,096 | $0 | 0% | 0% | Other | 012100028262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,272 | $0 | 0% | 0% | Other | 012100034971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,173 | $0 | 0% | 0% | Other | 012100034860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,555 | $0 | 0% | 0% | Other | 012100034285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,199 | $0 | 0% | 0% | Other | 012100028749 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100030342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,197 | $0 | 0% | 0% | Other | 012100032348 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,392 | $0 | 0% | 0% | Other | 012100034995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,123 | $0 | 0% | 0% | Other | 012100029045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100033529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,762 | $0 | 0% | 0% | Other | 012100030523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,152 | $0 | 0% | 0% | Other | 012100031407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,951 | $0 | 0% | 0% | Other | 012100029408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,719 | $0 | 0% | 0% | Other | 012100032810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,722 | $0 | 0% | 0% | Other | 012100030843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,014 | $0 | 0% | 0% | Other | 012100028967 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100032809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100031003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100029406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100029893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,181 | $0 | 0% | 0% | Other | 012100030323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,913 | $0 | 0% | 0% | Other | 012100034688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100028786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,147 | $0 | 0% | 0% | Other | 012100033163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,428 | $0 | 0% | 0% | Other | 012100028896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,538 | $0 | 0% | 0% | Other | 012100032523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $912 | $0 | 0% | 0% | Other | 012100033372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100029238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,368 | $0 | 0% | 0% | Other | 012100028683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,012 | $0 | 0% | 0% | Other | 012100029291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,934 | $0 | 0% | 0% | Other | 012100030722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,375 | $0 | 0% | 0% | Other | 012100029587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,141 | $0 | 0% | 0% | Other | 012100031262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100030074 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100034085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100032649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100035146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,862 | $0 | 0% | 0% | Other | 012100031093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,729 | $0 | 0% | 0% | Other | 012100033503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100028970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,089 | $0 | 0% | 0% | Other | 012100030020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,066 | $0 | 0% | 0% | Other | 012100032718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100031313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,696 | $0 | 0% | 0% | Other | 012100028611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,851 | $0 | 0% | 0% | Other | 012100029684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,213 | $0 | 0% | 0% | Other | 012100030687 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100030827 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $821 | $0 | 0% | 0% | Other | 012100031429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100030623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,644 | $0 | 0% | 0% | Other | 012100028162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100029829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100028140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $803 | $0 | 0% | 0% | Other | 012100028104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,192 | $0 | 0% | 0% | Other | 012100035273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100030210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,009 | $0 | 0% | 0% | Other | 012100031082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,351 | $0 | 0% | 0% | Other | 012100033771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,658 | $0 | 0% | 0% | Other | 012100029352 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100029539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,111 | $0 | 0% | 0% | Other | 012100033816 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,541 | $0 | 0% | 0% | Other | 012100028812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,463 | $0 | 0% | 0% | Other | 012100028346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,439 | $0 | 0% | 0% | Other | 012100030774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $888 | $0 | 0% | 0% | Other | 012100032300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,945 | $0 | 0% | 0% | Other | 012100034429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100031940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100028586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,750 | $0 | 0% | 0% | Other | 012100033681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,022 | $0 | 0% | 0% | Other | 012100029050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,666 | $0 | 0% | 0% | Other | 012100032552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,283 | $0 | 0% | 0% | Other | 012100031487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100030675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,643 | $0 | 0% | 0% | Other | 012100028246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,853 | $0 | 0% | 0% | Other | 012100030062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,261 | $0 | 0% | 0% | Other | 012100031156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,366 | $0 | 0% | 0% | Other | 012100034851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100033488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100034325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $864 | $0 | 0% | 0% | Other | 012100029719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100029281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,481 | $0 | 0% | 0% | Other | 012100029875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,912 | $0 | 0% | 0% | Other | 012100030775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,895 | $0 | 0% | 0% | Other | 012100034853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,067 | $0 | 0% | 0% | Other | 012100034233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100034203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,478 | $0 | 0% | 0% | Other | 012100031323 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,615 | $0 | 0% | 0% | Other | 012100032185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100031134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,054 | $0 | 0% | 0% | Other | 012100035211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,133 | $0 | 0% | 0% | Other | 012100031147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,352 | $0 | 0% | 0% | Other | 012100029943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,963 | $0 | 0% | 0% | Other | 012100033040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,502 | $0 | 0% | 0% | Other | 012100031080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,074 | $0 | 0% | 0% | Other | 012100034856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100028479 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,398 | $0 | 0% | 0% | Other | 012100032578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100032042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100033831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,883 | $0 | 0% | 0% | Other | 012100033432 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,094 | $0 | 0% | 0% | Other | 012100031086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,345 | $0 | 0% | 0% | Other | 012100034267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,680 | $0 | 0% | 0% | Other | 012100028273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,813 | $0 | 0% | 0% | Other | 012100032573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,879 | $0 | 0% | 0% | Other | 012100034818 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,461 | $0 | 0% | 0% | Other | 012100032699 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,314 | $0 | 0% | 0% | Other | 012100032033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100030038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,588 | $0 | 0% | 0% | Other | 012100035080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,357 | $0 | 0% | 0% | Other | 012100031155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,398 | $0 | 0% | 0% | Other | 012100031193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,973 | $0 | 0% | 0% | Other | 012100031901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,751 | $0 | 0% | 0% | Other | 012100030318 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,345 | $0 | 0% | 0% | Other | 012100032083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100032493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100031720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,343 | $0 | 0% | 0% | Other | 012100028766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $766 | $0 | 0% | 0% | Other | 012100032124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,602 | $0 | 0% | 0% | Other | 012100032868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,170 | $0 | 0% | 0% | Other | 012100030571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,055 | $0 | 0% | 0% | Other | 012100031520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,497 | $0 | 0% | 0% | Other | 012100029676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100034043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,841 | $0 | 0% | 0% | Other | 012100032867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,141 | $0 | 0% | 0% | Other | 012100034503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,034 | $0 | 0% | 0% | Other | 012100035379 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,907 | $0 | 0% | 0% | Other | 012100028917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,844 | $0 | 0% | 0% | Other | 012100033794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100031623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,363 | $0 | 0% | 0% | Other | 012100030938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,910 | $0 | 0% | 0% | Other | 012100035053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,020 | $0 | 0% | 0% | Other | 012100029819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,855 | $0 | 0% | 0% | Other | 012100029109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100034347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,103 | $0 | 0% | 0% | Other | 012100034104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100032540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,159 | $0 | 0% | 0% | Other | 012100031516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100034238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,442 | $0 | 0% | 0% | Other | 012100028978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100035331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100034447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100029987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,392 | $0 | 0% | 0% | Other | 012100028977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100033618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,271 | $0 | 0% | 0% | Other | 012100033904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $8,217 | $0 | 0% | 0% | Other | 012100029167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,078 | $0 | 0% | 0% | Other | 012100033036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $993 | $0 | 0% | 0% | Other | 012100033676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,047 | $0 | 0% | 0% | Other | 012100034740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,332 | $0 | 0% | 0% | Other | 012100032166 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,230 | $0 | 0% | 0% | Other | 012100031927 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,740 | $0 | 0% | 0% | Other | 012100029266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,126 | $0 | 0% | 0% | Other | 012100030587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,280 | $0 | 0% | 0% | Other | 012100032869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $868 | $0 | 0% | 0% | Other | 012100032793 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $906 | $0 | 0% | 0% | Other | 012100034033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100030895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,680 | $0 | 0% | 0% | Other | 012100032549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100031776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100031472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,826 | $0 | 0% | 0% | Other | 012100032768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,413 | $0 | 0% | 0% | Other | 012100032516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,477 | $0 | 0% | 0% | Other | 012100035203 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,073 | $0 | 0% | 0% | Other | 012100035099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,671 | $0 | 0% | 0% | Other | 012100032264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,966 | $0 | 0% | 0% | Other | 012100029639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100028745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100033353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,039 | $0 | 0% | 0% | Other | 012100034417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,106 | $0 | 0% | 0% | Other | 012100032038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100032177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,434 | $0 | 0% | 0% | Other | 012100029752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,186 | $0 | 0% | 0% | Other | 012100033167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,339 | $0 | 0% | 0% | Other | 012100031213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,513 | $0 | 0% | 0% | Other | 012100035188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100029611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,180 | $0 | 0% | 0% | Other | 012100033116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,294 | $0 | 0% | 0% | Other | 012100031319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100031207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,728 | $0 | 0% | 0% | Other | 012100030260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $17,458 | $0 | 0% | 0% | Other | 012100030224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100028649 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $7,395 | $0 | 0% | 0% | Other | 012100030471 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100034591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $10,050 | $0 | 0% | 0% | Other | 012100034108 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,649 | $0 | 0% | 0% | Other | 012100028789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100030170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,260 | $0 | 0% | 0% | Other | 012100029738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,369 | $0 | 0% | 0% | Other | 012100029359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,599 | $0 | 0% | 0% | Other | 012100032079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,456 | $0 | 0% | 0% | Other | 012100033981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100029614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $8,938 | $0 | 0% | 0% | Other | 012100029921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $9,639 | $0 | 0% | 0% | Other | 012100032555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,240 | $0 | 0% | 0% | Other | 012100028465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100028441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,065 | $0 | 0% | 0% | Other | 012100031759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,362 | $0 | 0% | 0% | Other | 012100030708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100030786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,939 | $0 | 0% | 0% | Other | 012100030777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $7,417 | $0 | 0% | 0% | Other | 012100035087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,897 | $0 | 0% | 0% | Other | 012100034814 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,848 | $0 | 0% | 0% | Other | 012100033333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,293 | $0 | 0% | 0% | Other | 012100033860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,880 | $0 | 0% | 0% | Other | 012100032282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,015 | $0 | 0% | 0% | Other | 012100033745 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,207 | $0 | 0% | 0% | Other | 012100028934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,675 | $0 | 0% | 0% | Other | 012100030439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,507 | $0 | 0% | 0% | Other | 012100034363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,135 | $0 | 0% | 0% | Other | 012100030876 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,415 | $0 | 0% | 0% | Other | 012100035390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100034411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $914 | $0 | 0% | 0% | Other | 012100032342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,595 | $0 | 0% | 0% | Other | 012100034539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,164 | $0 | 0% | 0% | Other | 012100034133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,394 | $0 | 0% | 0% | Other | 012100033780 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,704 | $0 | 0% | 0% | Other | 012100033683 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $7,067 | $0 | 0% | 0% | Other | 012100033893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100029613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100034712 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100034987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100031014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,178 | $0 | 0% | 0% | Other | 012100030830 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,700 | $0 | 0% | 0% | Other | 012100035421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,228 | $0 | 0% | 0% | Other | 012100033553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,518 | $0 | 0% | 0% | Other | 012100031284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,802 | $0 | 0% | 0% | Other | 012100028490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,454 | $0 | 0% | 0% | Other | 012100029517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,628 | $0 | 0% | 0% | Other | 012100032608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $6,401 | $0 | 0% | 0% | Other | 012100029617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $11,230 | $0 | 0% | 0% | Other | 012100028286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,581 | $0 | 0% | 0% | Other | 012100030436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,225 | $0 | 0% | 0% | Other | 012100034760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100034301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100028109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $7,234 | $0 | 0% | 0% | Other | 012100032308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $884 | $0 | 0% | 0% | Other | 012100032499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100034574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,313 | $0 | 0% | 0% | Other | 012100034408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,042 | $0 | 0% | 0% | Other | 012100030767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $806 | $0 | 0% | 0% | Other | 012100032999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,028 | $0 | 0% | 0% | Other | 012100030279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,922 | $0 | 0% | 0% | Other | 012100033688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,959 | $0 | 0% | 0% | Other | 012100034959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,369 | $0 | 0% | 0% | Other | 012100029918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,122 | $0 | 0% | 0% | Other | 012100032112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100028682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100035159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,653 | $0 | 0% | 0% | Other | 012100035031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,968 | $0 | 0% | 0% | Other | 012100035270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100032197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100035085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,329 | $0 | 0% | 0% | Other | 012100033391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100035296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,483 | $0 | 0% | 0% | Other | 012100028176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100032731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $11,626 | $0 | 0% | 0% | Other | 012100031855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,005 | $0 | 0% | 0% | Other | 012100031434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,341 | $0 | 0% | 0% | Other | 012100034142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,380 | $0 | 0% | 0% | Other | 012100028594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,396 | $0 | 0% | 0% | Other | 012100030157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,471 | $0 | 0% | 0% | Other | 012100031647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100034423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100029042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,939 | $0 | 0% | 0% | Other | 012100033886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,632 | $0 | 0% | 0% | Other | 012100029469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $13,649 | $0 | 0% | 0% | Other | 012100034151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,354 | $0 | 0% | 0% | Other | 012100030255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,063 | $0 | 0% | 0% | Other | 012100029274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100030784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,382 | $0 | 0% | 0% | Other | 012100030018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,372 | $0 | 0% | 0% | Other | 012100034337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,031 | $0 | 0% | 0% | Other | 012100032619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100033728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100035272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $5,330 | $0 | 0% | 0% | Other | 012100033002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100030704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,001 | $0 | 0% | 0% | Other | 012100034744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,103 | $0 | 0% | 0% | Other | 012100033587 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $910 | $0 | 0% | 0% | Other | 012100033289 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,832 | $0 | 0% | 0% | Other | 012100035396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,226 | $0 | 0% | 0% | Other | 012100029069 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100034933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $4,989 | $0 | 0% | 0% | Other | 012100028335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $3,114 | $0 | 0% | 0% | Other | 012100030751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,062 | $0 | 0% | 0% | Other | 012100034457 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100034303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,395 | $0 | 0% | 0% | Other | 012100030034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,245 | $0 | 0% | 0% | Other | 012100034537 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-21 | Withdrawn | $2,622 | $0 | 0% | 0% | Other | 012100034609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,871 | $0 | 0% | 0% | Other | 012100032942 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,821 | $0 | 0% | 0% | Other | 012100034259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $924 | $0 | 0% | 0% | Other | 012100028887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $944 | $0 | 0% | 0% | Other | 012100029888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100034966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,272 | $0 | 0% | 0% | Other | 012100031112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,651 | $0 | 0% | 0% | Other | 012100030490 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100032029 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,189 | $0 | 0% | 0% | Other | 012100028558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100033741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,607 | $0 | 0% | 0% | Other | 012100031345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100034025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,266 | $0 | 0% | 0% | Other | 012100035330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $953 | $0 | 0% | 0% | Other | 012100032817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,127 | $0 | 0% | 0% | Other | 012100029834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,918 | $0 | 0% | 0% | Other | 012100034200 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $945 | $0 | 0% | 0% | Other | 012100028117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,257 | $0 | 0% | 0% | Other | 012100033737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,272 | $0 | 0% | 0% | Other | 012100030548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,107 | $0 | 0% | 0% | Other | 012100032380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,046 | $0 | 0% | 0% | Other | 012100033252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $6,590 | $0 | 0% | 0% | Other | 012100031783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,621 | $0 | 0% | 0% | Other | 012100030898 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,030 | $0 | 0% | 0% | Other | 012100032806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,226 | $0 | 0% | 0% | Other | 012100034565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,136 | $0 | 0% | 0% | Other | 012100034208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,995 | $0 | 0% | 0% | Other | 012100033781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,962 | $0 | 0% | 0% | Other | 012100031325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,099 | $0 | 0% | 0% | Other | 012100031178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,056 | $0 | 0% | 0% | Other | 012100034727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,015 | $0 | 0% | 0% | Other | 012100031971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,650 | $0 | 0% | 0% | Other | 012100029427 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,208 | $0 | 0% | 0% | Other | 012100030606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,003 | $0 | 0% | 0% | Other | 012100029415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,516 | $0 | 0% | 0% | Other | 012100030226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100034109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,861 | $0 | 0% | 0% | Other | 012100033209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $8,196 | $0 | 0% | 0% | Other | 012100032528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,112 | $0 | 0% | 0% | Other | 012100030042 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,717 | $0 | 0% | 0% | Other | 012100028888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,071 | $0 | 0% | 0% | Other | 012100034632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100028102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,056 | $0 | 0% | 0% | Other | 012100033560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100030741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,057 | $0 | 0% | 0% | Other | 012100032420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $7,671 | $0 | 0% | 0% | Other | 012100031019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100029680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $8,054 | $0 | 0% | 0% | Other | 012100030172 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,698 | $0 | 0% | 0% | Other | 012100033987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,624 | $0 | 0% | 0% | Other | 012100029248 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100031882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $9,163 | $0 | 0% | 0% | Other | 012100031518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,312 | $0 | 0% | 0% | Other | 012100031621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,323 | $0 | 0% | 0% | Other | 012100029939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,605 | $0 | 0% | 0% | Other | 012100032921 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,019 | $0 | 0% | 0% | Other | 012100028920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100034893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,593 | $0 | 0% | 0% | Other | 012100031754 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100035429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,904 | $0 | 0% | 0% | Other | 012100034524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,882 | $0 | 0% | 0% | Other | 012100033585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,112 | $0 | 0% | 0% | Other | 012100035276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $978 | $0 | 0% | 0% | Other | 012100034579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,024 | $0 | 0% | 0% | Other | 012100033452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100029250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,985 | $0 | 0% | 0% | Other | 012100033196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100029047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $985 | $0 | 0% | 0% | Other | 012100033653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,026 | $0 | 0% | 0% | Other | 012100031550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100029995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,078 | $0 | 0% | 0% | Other | 012100029131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $834 | $0 | 0% | 0% | Other | 012100031954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $963 | $0 | 0% | 0% | Other | 012100030080 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,978 | $0 | 0% | 0% | Other | 012100034194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $14,896 | $0 | 0% | 0% | Other | 012100031400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100031915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,016 | $0 | 0% | 0% | Other | 012100030151 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100031571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,036 | $0 | 0% | 0% | Other | 012100034577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,351 | $0 | 0% | 0% | Other | 012100031344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100028327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,028 | $0 | 0% | 0% | Other | 012100028125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,071 | $0 | 0% | 0% | Other | 012100032864 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,226 | $0 | 0% | 0% | Other | 012100033739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,824 | $0 | 0% | 0% | Other | 012100034327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,163 | $0 | 0% | 0% | Other | 012100030347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100033325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,451 | $0 | 0% | 0% | Other | 012100033340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,605 | $0 | 0% | 0% | Other | 012100030771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,102 | $0 | 0% | 0% | Other | 012100029008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,982 | $0 | 0% | 0% | Other | 012100033548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,038 | $0 | 0% | 0% | Other | 012100029903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $991 | $0 | 0% | 0% | Other | 012100033573 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $845 | $0 | 0% | 0% | Other | 012100033193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,861 | $0 | 0% | 0% | Other | 012100029439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $802 | $0 | 0% | 0% | Other | 012100033742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,410 | $0 | 0% | 0% | Other | 012100034788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100029983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100034571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,705 | $0 | 0% | 0% | Other | 012100030563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,683 | $0 | 0% | 0% | Other | 012100031724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,261 | $0 | 0% | 0% | Other | 012100030401 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $6,419 | $0 | 0% | 0% | Other | 012100032149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100034527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100032440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,616 | $0 | 0% | 0% | Other | 012100032861 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,986 | $0 | 0% | 0% | Other | 012100029989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100032073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,364 | $0 | 0% | 0% | Other | 012100030878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,071 | $0 | 0% | 0% | Other | 012100033909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100032583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,573 | $0 | 0% | 0% | Other | 012100030620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,736 | $0 | 0% | 0% | Other | 012100029327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,439 | $0 | 0% | 0% | Other | 012100028428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100034346 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100030535 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,804 | $0 | 0% | 0% | Other | 012100029041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $943 | $0 | 0% | 0% | Other | 012100029682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,121 | $0 | 0% | 0% | Other | 012100029998 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,420 | $0 | 0% | 0% | Other | 012100033327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,549 | $0 | 0% | 0% | Other | 012100028991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100028127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,491 | $0 | 0% | 0% | Other | 012100034115 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100033702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100031607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,225 | $0 | 0% | 0% | Other | 012100031614 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,848 | $0 | 0% | 0% | Other | 012100030648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,782 | $0 | 0% | 0% | Other | 012100032336 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,848 | $0 | 0% | 0% | Other | 012100032252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,544 | $0 | 0% | 0% | Other | 012100029648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,447 | $0 | 0% | 0% | Other | 012100029342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,526 | $0 | 0% | 0% | Other | 012100030630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,112 | $0 | 0% | 0% | Other | 012100031426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100030324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,381 | $0 | 0% | 0% | Other | 012100031515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,818 | $0 | 0% | 0% | Other | 012100028474 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,035 | $0 | 0% | 0% | Other | 012100028524 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,793 | $0 | 0% | 0% | Other | 012100034939 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,167 | $0 | 0% | 0% | Other | 012100028303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $942 | $0 | 0% | 0% | Other | 012100028914 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,988 | $0 | 0% | 0% | Other | 012100034421 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,591 | $0 | 0% | 0% | Other | 012100028283 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,377 | $0 | 0% | 0% | Other | 012100031580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,720 | $0 | 0% | 0% | Other | 012100034865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,389 | $0 | 0% | 0% | Other | 012100030897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $7,468 | $0 | 0% | 0% | Other | 012100028795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100031834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100032135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,731 | $0 | 0% | 0% | Other | 012100032889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100032763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,561 | $0 | 0% | 0% | Other | 012100030378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,576 | $0 | 0% | 0% | Other | 012100032660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $955 | $0 | 0% | 0% | Other | 012100028311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $10,184 | $0 | 0% | 0% | Other | 012100028396 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,240 | $0 | 0% | 0% | Other | 012100032932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,786 | $0 | 0% | 0% | Other | 012100035310 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,352 | $0 | 0% | 0% | Other | 012100028711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $933 | $0 | 0% | 0% | Other | 012100035264 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,907 | $0 | 0% | 0% | Other | 012100031176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,166 | $0 | 0% | 0% | Other | 012100034824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,877 | $0 | 0% | 0% | Other | 012100031107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $7,866 | $0 | 0% | 0% | Other | 012100035398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100030044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $948 | $0 | 0% | 0% | Other | 012100028734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,115 | $0 | 0% | 0% | Other | 012100031803 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,935 | $0 | 0% | 0% | Other | 012100035436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,272 | $0 | 0% | 0% | Other | 012100033047 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $4,495 | $0 | 0% | 0% | Other | 012100031805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,557 | $0 | 0% | 0% | Other | 012100028767 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,494 | $0 | 0% | 0% | Other | 012100032854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100030143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,161 | $0 | 0% | 0% | Other | 012100035228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,200 | $0 | 0% | 0% | Other | 012100030852 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $6,598 | $0 | 0% | 0% | Other | 012100032404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100030404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $5,748 | $0 | 0% | 0% | Other | 012100031303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,182 | $0 | 0% | 0% | Other | 012100034062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,758 | $0 | 0% | 0% | Other | 012100034405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $2,639 | $0 | 0% | 0% | Other | 012100031528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $3,917 | $0 | 0% | 0% | Other | 012100031431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,533 | $0 | 0% | 0% | Other | 012100034611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-22 | Withdrawn | $1,088 | $0 | 0% | 0% | Other | 012100028388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,178 | $0 | 0% | 0% | Other | 012100032409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,255 | $0 | 0% | 0% | Other | 012100034024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,214 | $0 | 0% | 0% | Other | 012100034397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100031804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,983 | $0 | 0% | 0% | Other | 012100031057 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,288 | $0 | 0% | 0% | Other | 012100030990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,016 | $0 | 0% | 0% | Other | 012100033601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,345 | $0 | 0% | 0% | Other | 012100029449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,696 | $0 | 0% | 0% | Other | 012100030402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100032221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,344 | $0 | 0% | 0% | Other | 012100032681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,817 | $0 | 0% | 0% | Other | 012100033399 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,518 | $0 | 0% | 0% | Other | 012100034178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,284 | $0 | 0% | 0% | Other | 012100033567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,065 | $0 | 0% | 0% | Other | 012100029662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $898 | $0 | 0% | 0% | Other | 012100034478 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,350 | $0 | 0% | 0% | Other | 012100032450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,696 | $0 | 0% | 0% | Other | 012100030122 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,662 | $0 | 0% | 0% | Other | 012100028824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,059 | $0 | 0% | 0% | Other | 012100031281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100032708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,839 | $0 | 0% | 0% | Other | 012100030849 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,290 | $0 | 0% | 0% | Other | 012100031627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,722 | $0 | 0% | 0% | Other | 012100029977 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,232 | $0 | 0% | 0% | Other | 012100033436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,955 | $0 | 0% | 0% | Other | 012100035133 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,631 | $0 | 0% | 0% | Other | 012100035196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $794 | $0 | 0% | 0% | Other | 012100032995 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,869 | $0 | 0% | 0% | Other | 012100033834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,097 | $0 | 0% | 0% | Other | 012100034284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100029787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100028804 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,325 | $0 | 0% | 0% | Other | 012100028462 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,499 | $0 | 0% | 0% | Other | 012100029088 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,030 | $0 | 0% | 0% | Other | 012100028464 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,747 | $0 | 0% | 0% | Other | 012100029812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,912 | $0 | 0% | 0% | Other | 012100032320 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100030284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100034714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,030 | $0 | 0% | 0% | Other | 012100031837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,197 | $0 | 0% | 0% | Other | 012100033359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,423 | $0 | 0% | 0% | Other | 012100028500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,609 | $0 | 0% | 0% | Other | 012100031087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,442 | $0 | 0% | 0% | Other | 012100030452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,598 | $0 | 0% | 0% | Other | 012100029609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,529 | $0 | 0% | 0% | Other | 012100028519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,863 | $0 | 0% | 0% | Other | 012100034605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,096 | $0 | 0% | 0% | Other | 012100030191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $946 | $0 | 0% | 0% | Other | 012100034794 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,094 | $0 | 0% | 0% | Other | 012100034319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,138 | $0 | 0% | 0% | Other | 012100030280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,671 | $0 | 0% | 0% | Other | 012100030091 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,104 | $0 | 0% | 0% | Other | 012100033983 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,286 | $0 | 0% | 0% | Other | 012100031958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,857 | $0 | 0% | 0% | Other | 012100034485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,567 | $0 | 0% | 0% | Other | 012100031257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100032835 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,071 | $0 | 0% | 0% | Other | 012100030186 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,104 | $0 | 0% | 0% | Other | 012100029483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,814 | $0 | 0% | 0% | Other | 012100031301 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100031822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100033546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100034307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100033238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100031612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,353 | $0 | 0% | 0% | Other | 012100029583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,399 | $0 | 0% | 0% | Other | 012100032485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,733 | $0 | 0% | 0% | Other | 012100030164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,524 | $0 | 0% | 0% | Other | 012100032688 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,105 | $0 | 0% | 0% | Other | 012100033438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,362 | $0 | 0% | 0% | Other | 012100031195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,442 | $0 | 0% | 0% | Other | 012100030791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,882 | $0 | 0% | 0% | Other | 012100031613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,460 | $0 | 0% | 0% | Other | 012100032543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,423 | $0 | 0% | 0% | Other | 012100030525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $28,162 | $0 | 0% | 0% | Other | 012100032408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,168 | $0 | 0% | 0% | Other | 012100033743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100030217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,587 | $0 | 0% | 0% | Other | 012100028498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $916 | $0 | 0% | 0% | Other | 012100033296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100029018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,248 | $0 | 0% | 0% | Other | 012100029438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100034564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,046 | $0 | 0% | 0% | Other | 012100033877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,271 | $0 | 0% | 0% | Other | 012100032394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,465 | $0 | 0% | 0% | Other | 012100035391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,935 | $0 | 0% | 0% | Other | 012100028761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,155 | $0 | 0% | 0% | Other | 012100030739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $971 | $0 | 0% | 0% | Other | 012100031829 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,291 | $0 | 0% | 0% | Other | 012100028760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,884 | $0 | 0% | 0% | Other | 012100032558 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,293 | $0 | 0% | 0% | Other | 012100028997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100034240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,218 | $0 | 0% | 0% | Other | 012100031367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,918 | $0 | 0% | 0% | Other | 012100030502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,334 | $0 | 0% | 0% | Other | 012100032494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,431 | $0 | 0% | 0% | Other | 012100035286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,937 | $0 | 0% | 0% | Other | 012100034181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,616 | $0 | 0% | 0% | Other | 012100035102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100030107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,565 | $0 | 0% | 0% | Other | 012100031360 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100033930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100034419 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,314 | $0 | 0% | 0% | Other | 012100030848 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,211 | $0 | 0% | 0% | Other | 012100034021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,307 | $0 | 0% | 0% | Other | 012100035059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,805 | $0 | 0% | 0% | Other | 012100031978 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,298 | $0 | 0% | 0% | Other | 012100033506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,667 | $0 | 0% | 0% | Other | 012100030101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,639 | $0 | 0% | 0% | Other | 012100031810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,805 | $0 | 0% | 0% | Other | 012100030807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100034493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,207 | $0 | 0% | 0% | Other | 012100031066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100031280 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,600 | $0 | 0% | 0% | Other | 012100030252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,168 | $0 | 0% | 0% | Other | 012100030198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100033286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100034019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,083 | $0 | 0% | 0% | Other | 012100028231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $956 | $0 | 0% | 0% | Other | 012100031045 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,313 | $0 | 0% | 0% | Other | 012100030824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100033603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,419 | $0 | 0% | 0% | Other | 012100029081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100029363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,462 | $0 | 0% | 0% | Other | 012100035284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,545 | $0 | 0% | 0% | Other | 012100032508 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,363 | $0 | 0% | 0% | Other | 012100033662 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100034128 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,080 | $0 | 0% | 0% | Other | 012100030425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100033103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,888 | $0 | 0% | 0% | Other | 012100035385 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,266 | $0 | 0% | 0% | Other | 012100028797 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,984 | $0 | 0% | 0% | Other | 012100028663 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,407 | $0 | 0% | 0% | Other | 012100031994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,914 | $0 | 0% | 0% | Other | 012100034290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $890 | $0 | 0% | 0% | Other | 012100032205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,030 | $0 | 0% | 0% | Other | 012100031605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,728 | $0 | 0% | 0% | Other | 012100034059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,223 | $0 | 0% | 0% | Other | 012100034982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,232 | $0 | 0% | 0% | Other | 012100032919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,670 | $0 | 0% | 0% | Other | 012100032856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,316 | $0 | 0% | 0% | Other | 012100032628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100033963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,067 | $0 | 0% | 0% | Other | 012100030844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,163 | $0 | 0% | 0% | Other | 012100032066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,391 | $0 | 0% | 0% | Other | 012100028452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,636 | $0 | 0% | 0% | Other | 012100028629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,867 | $0 | 0% | 0% | Other | 012100033856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100034229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $16,809 | $0 | 0% | 0% | Other | 012100029332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,497 | $0 | 0% | 0% | Other | 012100032819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,358 | $0 | 0% | 0% | Other | 012100035113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,756 | $0 | 0% | 0% | Other | 012100032542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,688 | $0 | 0% | 0% | Other | 012100028610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $932 | $0 | 0% | 0% | Other | 012100035247 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,141 | $0 | 0% | 0% | Other | 012100033624 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,623 | $0 | 0% | 0% | Other | 012100031032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,356 | $0 | 0% | 0% | Other | 012100029526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100029052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,237 | $0 | 0% | 0% | Other | 012100031963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $939 | $0 | 0% | 0% | Other | 012100028600 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,790 | $0 | 0% | 0% | Other | 012100028715 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,364 | $0 | 0% | 0% | Other | 012100032554 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,948 | $0 | 0% | 0% | Other | 012100034922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100029958 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,421 | $0 | 0% | 0% | Other | 012100031430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,922 | $0 | 0% | 0% | Other | 012100033644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $905 | $0 | 0% | 0% | Other | 012100028973 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,204 | $0 | 0% | 0% | Other | 012100028778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,931 | $0 | 0% | 0% | Other | 012100033206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100035103 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,732 | $0 | 0% | 0% | Other | 012100035225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,292 | $0 | 0% | 0% | Other | 012100032719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,222 | $0 | 0% | 0% | Other | 012100031801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,581 | $0 | 0% | 0% | Other | 012100032500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,544 | $0 | 0% | 0% | Other | 012100031208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,989 | $0 | 0% | 0% | Other | 012100033236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,926 | $0 | 0% | 0% | Other | 012100030883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100033762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $879 | $0 | 0% | 0% | Other | 012100033148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,975 | $0 | 0% | 0% | Other | 012100034576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,216 | $0 | 0% | 0% | Other | 012100028381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,185 | $0 | 0% | 0% | Other | 012100033403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $764 | $0 | 0% | 0% | Other | 012100033441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,954 | $0 | 0% | 0% | Other | 012100034770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100033652 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,058 | $0 | 0% | 0% | Other | 012100032063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,108 | $0 | 0% | 0% | Other | 012100029564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,380 | $0 | 0% | 0% | Other | 012100033798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100028196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,148 | $0 | 0% | 0% | Other | 012100031989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,037 | $0 | 0% | 0% | Other | 012100035253 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,403 | $0 | 0% | 0% | Other | 012100032661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100031918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,981 | $0 | 0% | 0% | Other | 012100029240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $965 | $0 | 0% | 0% | Other | 012100033160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,960 | $0 | 0% | 0% | Other | 012100030418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100028966 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,551 | $0 | 0% | 0% | Other | 012100028165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,889 | $0 | 0% | 0% | Other | 012100029546 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100031090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,700 | $0 | 0% | 0% | Other | 012100034225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,160 | $0 | 0% | 0% | Other | 012100034183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,012 | $0 | 0% | 0% | Other | 012100031461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,089 | $0 | 0% | 0% | Other | 012100028487 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100034312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,309 | $0 | 0% | 0% | Other | 012100029690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100032732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100031219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100029472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,468 | $0 | 0% | 0% | Other | 012100028219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,094 | $0 | 0% | 0% | Other | 012100032974 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,195 | $0 | 0% | 0% | Other | 012100032359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,350 | $0 | 0% | 0% | Other | 012100029988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,202 | $0 | 0% | 0% | Other | 012100030677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,896 | $0 | 0% | 0% | Other | 012100034293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100028412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100034101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $976 | $0 | 0% | 0% | Other | 012100033493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,724 | $0 | 0% | 0% | Other | 012100030755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100033709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,165 | $0 | 0% | 0% | Other | 012100029010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,093 | $0 | 0% | 0% | Other | 012100029997 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,577 | $0 | 0% | 0% | Other | 012100028601 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,959 | $0 | 0% | 0% | Other | 012100032152 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,435 | $0 | 0% | 0% | Other | 012100034196 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,861 | $0 | 0% | 0% | Other | 012100034847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,452 | $0 | 0% | 0% | Other | 012100030527 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100034097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,929 | $0 | 0% | 0% | Other | 012100035437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,375 | $0 | 0% | 0% | Other | 012100032288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,091 | $0 | 0% | 0% | Other | 012100034895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,554 | $0 | 0% | 0% | Other | 012100028620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100031307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,690 | $0 | 0% | 0% | Other | 012100031581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,371 | $0 | 0% | 0% | Other | 012100033055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,220 | $0 | 0% | 0% | Other | 012100032279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $986 | $0 | 0% | 0% | Other | 012100028240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,849 | $0 | 0% | 0% | Other | 012100032812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,994 | $0 | 0% | 0% | Other | 012100031440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100028728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,680 | $0 | 0% | 0% | Other | 012100030821 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,989 | $0 | 0% | 0% | Other | 012100032414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100029691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,542 | $0 | 0% | 0% | Other | 012100029169 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,092 | $0 | 0% | 0% | Other | 012100031726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,441 | $0 | 0% | 0% | Other | 012100035028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,480 | $0 | 0% | 0% | Other | 012100031602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100029411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100034242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,223 | $0 | 0% | 0% | Other | 012100028994 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,452 | $0 | 0% | 0% | Other | 012100033105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $968 | $0 | 0% | 0% | Other | 012100032102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,937 | $0 | 0% | 0% | Other | 012100032519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100030294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,117 | $0 | 0% | 0% | Other | 012100029252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,783 | $0 | 0% | 0% | Other | 012100032470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,199 | $0 | 0% | 0% | Other | 012100031192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,179 | $0 | 0% | 0% | Other | 012100032125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,774 | $0 | 0% | 0% | Other | 012100028807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,471 | $0 | 0% | 0% | Other | 012100030190 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,005 | $0 | 0% | 0% | Other | 012100033491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,569 | $0 | 0% | 0% | Other | 012100028145 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,986 | $0 | 0% | 0% | Other | 012100035209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,600 | $0 | 0% | 0% | Other | 012100035090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100028940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,820 | $0 | 0% | 0% | Other | 012100029284 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100035395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,670 | $0 | 0% | 0% | Other | 012100028743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100028270 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,297 | $0 | 0% | 0% | Other | 012100028773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,977 | $0 | 0% | 0% | Other | 012100032081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,240 | $0 | 0% | 0% | Other | 012100029257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $990 | $0 | 0% | 0% | Other | 012100033195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $961 | $0 | 0% | 0% | Other | 012100031795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,517 | $0 | 0% | 0% | Other | 012100034725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100035165 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100028343 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,318 | $0 | 0% | 0% | Other | 012100033533 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $981 | $0 | 0% | 0% | Other | 012100028309 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100033202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,012 | $0 | 0% | 0% | Other | 012100033285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,106 | $0 | 0% | 0% | Other | 012100032954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,210 | $0 | 0% | 0% | Other | 012100031897 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,208 | $0 | 0% | 0% | Other | 012100029285 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,845 | $0 | 0% | 0% | Other | 012100031482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,344 | $0 | 0% | 0% | Other | 012100028779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,091 | $0 | 0% | 0% | Other | 012100028842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $762 | $0 | 0% | 0% | Other | 012100028542 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,763 | $0 | 0% | 0% | Other | 012100033880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100028686 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,566 | $0 | 0% | 0% | Other | 012100032617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,148 | $0 | 0% | 0% | Other | 012100031503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,908 | $0 | 0% | 0% | Other | 012100034415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,571 | $0 | 0% | 0% | Other | 012100028675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,863 | $0 | 0% | 0% | Other | 012100030625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,259 | $0 | 0% | 0% | Other | 012100032107 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,097 | $0 | 0% | 0% | Other | 012100029593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100030161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100028365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,313 | $0 | 0% | 0% | Other | 012100030900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,620 | $0 | 0% | 0% | Other | 012100030178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,025 | $0 | 0% | 0% | Other | 012100032032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100030368 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,107 | $0 | 0% | 0% | Other | 012100029844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,958 | $0 | 0% | 0% | Other | 012100029424 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,323 | $0 | 0% | 0% | Other | 012100034376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,631 | $0 | 0% | 0% | Other | 012100033734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,870 | $0 | 0% | 0% | Other | 012100029525 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,190 | $0 | 0% | 0% | Other | 012100033306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,206 | $0 | 0% | 0% | Other | 012100031719 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100030243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100034066 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,672 | $0 | 0% | 0% | Other | 012100028351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100028677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,579 | $0 | 0% | 0% | Other | 012100034448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,755 | $0 | 0% | 0% | Other | 012100035130 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,526 | $0 | 0% | 0% | Other | 012100029811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,578 | $0 | 0% | 0% | Other | 012100028886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,528 | $0 | 0% | 0% | Other | 012100031869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,756 | $0 | 0% | 0% | Other | 012100028099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $962 | $0 | 0% | 0% | Other | 012100031011 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,197 | $0 | 0% | 0% | Other | 012100032364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,172 | $0 | 0% | 0% | Other | 012100028538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,164 | $0 | 0% | 0% | Other | 012100030838 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,753 | $0 | 0% | 0% | Other | 012100031494 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,071 | $0 | 0% | 0% | Other | 012100033895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,304 | $0 | 0% | 0% | Other | 012100032569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,943 | $0 | 0% | 0% | Other | 012100031543 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,652 | $0 | 0% | 0% | Other | 012100034572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,078 | $0 | 0% | 0% | Other | 012100028420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,915 | $0 | 0% | 0% | Other | 012100033621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,751 | $0 | 0% | 0% | Other | 012100034618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,130 | $0 | 0% | 0% | Other | 012100035118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,386 | $0 | 0% | 0% | Other | 012100031556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,694 | $0 | 0% | 0% | Other | 012100030857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,226 | $0 | 0% | 0% | Other | 012100031904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100032984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,474 | $0 | 0% | 0% | Other | 012100031945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,785 | $0 | 0% | 0% | Other | 012100031923 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,729 | $0 | 0% | 0% | Other | 012100034265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,417 | $0 | 0% | 0% | Other | 012100033059 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,485 | $0 | 0% | 0% | Other | 012100032882 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,062 | $0 | 0% | 0% | Other | 012100029217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,351 | $0 | 0% | 0% | Other | 012100034082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,802 | $0 | 0% | 0% | Other | 012100034098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,784 | $0 | 0% | 0% | Other | 012100035381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100029489 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,475 | $0 | 0% | 0% | Other | 012100033658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,124 | $0 | 0% | 0% | Other | 012100034051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,182 | $0 | 0% | 0% | Other | 012100032215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100032412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,035 | $0 | 0% | 0% | Other | 012100035251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,405 | $0 | 0% | 0% | Other | 012100030132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,499 | $0 | 0% | 0% | Other | 012100033989 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,669 | $0 | 0% | 0% | Other | 012100032716 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,715 | $0 | 0% | 0% | Other | 012100034902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100031843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,192 | $0 | 0% | 0% | Other | 012100034679 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100032713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,004 | $0 | 0% | 0% | Other | 012100030949 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100033450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,759 | $0 | 0% | 0% | Other | 012100032326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,236 | $0 | 0% | 0% | Other | 012100031502 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,070 | $0 | 0% | 0% | Other | 012100034738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,236 | $0 | 0% | 0% | Other | 012100031016 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,536 | $0 | 0% | 0% | Other | 012100035214 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100029176 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100035144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,374 | $0 | 0% | 0% | Other | 012100028764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,391 | $0 | 0% | 0% | Other | 012100030506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,622 | $0 | 0% | 0% | Other | 012100031292 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,656 | $0 | 0% | 0% | Other | 012100029579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,217 | $0 | 0% | 0% | Other | 012100032008 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100032875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,168 | $0 | 0% | 0% | Other | 012100031085 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $842 | $0 | 0% | 0% | Other | 012100032659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,111 | $0 | 0% | 0% | Other | 012100029098 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,035 | $0 | 0% | 0% | Other | 012100029387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,409 | $0 | 0% | 0% | Other | 012100032435 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,982 | $0 | 0% | 0% | Other | 012100035162 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,216 | $0 | 0% | 0% | Other | 012100031249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100031811 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,862 | $0 | 0% | 0% | Other | 012100034805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $921 | $0 | 0% | 0% | Other | 012100029784 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100030112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,069 | $0 | 0% | 0% | Other | 012100032322 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,028 | $0 | 0% | 0% | Other | 012100034985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100031028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,490 | $0 | 0% | 0% | Other | 012100028217 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,695 | $0 | 0% | 0% | Other | 012100034138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,453 | $0 | 0% | 0% | Other | 012100028191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,801 | $0 | 0% | 0% | Other | 012100033282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,492 | $0 | 0% | 0% | Other | 012100030856 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,023 | $0 | 0% | 0% | Other | 012100031523 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,920 | $0 | 0% | 0% | Other | 012100034185 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,128 | $0 | 0% | 0% | Other | 012100030389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,487 | $0 | 0% | 0% | Other | 012100030219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,350 | $0 | 0% | 0% | Other | 012100034717 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,582 | $0 | 0% | 0% | Other | 012100032605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,367 | $0 | 0% | 0% | Other | 012100029636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,594 | $0 | 0% | 0% | Other | 012100029395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,207 | $0 | 0% | 0% | Other | 012100031560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100032680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,353 | $0 | 0% | 0% | Other | 012100028850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100031839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,799 | $0 | 0% | 0% | Other | 012100033514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,759 | $0 | 0% | 0% | Other | 012100031210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,274 | $0 | 0% | 0% | Other | 012100032118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,407 | $0 | 0% | 0% | Other | 012100034669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $801 | $0 | 0% | 0% | Other | 012100034896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,595 | $0 | 0% | 0% | Other | 012100033175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,582 | $0 | 0% | 0% | Other | 012100028118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,012 | $0 | 0% | 0% | Other | 012100030087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,480 | $0 | 0% | 0% | Other | 012100028894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,902 | $0 | 0% | 0% | Other | 012100033086 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,208 | $0 | 0% | 0% | Other | 012100034231 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,428 | $0 | 0% | 0% | Other | 012100034251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,588 | $0 | 0% | 0% | Other | 012100033135 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,718 | $0 | 0% | 0% | Other | 012100031999 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100032990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,777 | $0 | 0% | 0% | Other | 012100031959 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,245 | $0 | 0% | 0% | Other | 012100031842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100032140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,663 | $0 | 0% | 0% | Other | 012100034548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,464 | $0 | 0% | 0% | Other | 012100028932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,150 | $0 | 0% | 0% | Other | 012100029216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100031077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,403 | $0 | 0% | 0% | Other | 012100034378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,761 | $0 | 0% | 0% | Other | 012100031549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100030840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,561 | $0 | 0% | 0% | Other | 012100028919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,007 | $0 | 0% | 0% | Other | 012100029992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $894 | $0 | 0% | 0% | Other | 012100033204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,391 | $0 | 0% | 0% | Other | 012100032636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,426 | $0 | 0% | 0% | Other | 012100034791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,243 | $0 | 0% | 0% | Other | 012100030819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,866 | $0 | 0% | 0% | Other | 012100034437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100032545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,421 | $0 | 0% | 0% | Other | 012100030373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,047 | $0 | 0% | 0% | Other | 012100031146 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,947 | $0 | 0% | 0% | Other | 012100034582 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,405 | $0 | 0% | 0% | Other | 012100030423 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,509 | $0 | 0% | 0% | Other | 012100035207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100034858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,562 | $0 | 0% | 0% | Other | 012100029498 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,379 | $0 | 0% | 0% | Other | 012100032520 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,724 | $0 | 0% | 0% | Other | 012100031538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,582 | $0 | 0% | 0% | Other | 012100030747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,925 | $0 | 0% | 0% | Other | 012100030249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,406 | $0 | 0% | 0% | Other | 012100028308 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,353 | $0 | 0% | 0% | Other | 012100032353 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100029670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,679 | $0 | 0% | 0% | Other | 012100034500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $873 | $0 | 0% | 0% | Other | 012100029199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,607 | $0 | 0% | 0% | Other | 012100030305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,686 | $0 | 0% | 0% | Other | 012100033824 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,162 | $0 | 0% | 0% | Other | 012100029703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,629 | $0 | 0% | 0% | Other | 012100034276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,590 | $0 | 0% | 0% | Other | 012100032417 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,613 | $0 | 0% | 0% | Other | 012100030918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $882 | $0 | 0% | 0% | Other | 012100034735 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100028393 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,981 | $0 | 0% | 0% | Other | 012100033378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100035050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $881 | $0 | 0% | 0% | Other | 012100030499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,910 | $0 | 0% | 0% | Other | 012100029067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,155 | $0 | 0% | 0% | Other | 012100035060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $797 | $0 | 0% | 0% | Other | 012100028235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,914 | $0 | 0% | 0% | Other | 012100032232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,167 | $0 | 0% | 0% | Other | 012100028154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,130 | $0 | 0% | 0% | Other | 012100033092 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,661 | $0 | 0% | 0% | Other | 012100028785 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,673 | $0 | 0% | 0% | Other | 012100030304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,395 | $0 | 0% | 0% | Other | 012100028840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,199 | $0 | 0% | 0% | Other | 012100032060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,324 | $0 | 0% | 0% | Other | 012100035291 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,033 | $0 | 0% | 0% | Other | 012100029900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,651 | $0 | 0% | 0% | Other | 012100029230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,050 | $0 | 0% | 0% | Other | 012100033205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,425 | $0 | 0% | 0% | Other | 012100034342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $814 | $0 | 0% | 0% | Other | 012100033786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,307 | $0 | 0% | 0% | Other | 012100033168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,257 | $0 | 0% | 0% | Other | 012100032114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $904 | $0 | 0% | 0% | Other | 012100032802 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,863 | $0 | 0% | 0% | Other | 012100032163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100031449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,691 | $0 | 0% | 0% | Other | 012100029465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,076 | $0 | 0% | 0% | Other | 012100031275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,539 | $0 | 0% | 0% | Other | 012100028885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,323 | $0 | 0% | 0% | Other | 012100034083 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $830 | $0 | 0% | 0% | Other | 012100032648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,290 | $0 | 0% | 0% | Other | 012100028555 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,433 | $0 | 0% | 0% | Other | 012100028257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,339 | $0 | 0% | 0% | Other | 012100033129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,385 | $0 | 0% | 0% | Other | 012100028299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100031610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100031874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,655 | $0 | 0% | 0% | Other | 012100029860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100035134 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $987 | $0 | 0% | 0% | Other | 012100031763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,543 | $0 | 0% | 0% | Other | 012100034252 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,984 | $0 | 0% | 0% | Other | 012100033125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,395 | $0 | 0% | 0% | Other | 012100030676 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,687 | $0 | 0% | 0% | Other | 012100033218 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,150 | $0 | 0% | 0% | Other | 012100028579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,975 | $0 | 0% | 0% | Other | 012100035374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,375 | $0 | 0% | 0% | Other | 012100030594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,072 | $0 | 0% | 0% | Other | 012100029104 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,052 | $0 | 0% | 0% | Other | 012100029007 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,996 | $0 | 0% | 0% | Other | 012100029644 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,379 | $0 | 0% | 0% | Other | 012100031617 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,256 | $0 | 0% | 0% | Other | 012100028627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $880 | $0 | 0% | 0% | Other | 012100031288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100028585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,979 | $0 | 0% | 0% | Other | 012100033806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,884 | $0 | 0% | 0% | Other | 012100032560 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,779 | $0 | 0% | 0% | Other | 012100034239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,577 | $0 | 0% | 0% | Other | 012100030801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,845 | $0 | 0% | 0% | Other | 012100030619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,028 | $0 | 0% | 0% | Other | 012100033698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100030465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100035319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,056 | $0 | 0% | 0% | Other | 012100032981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100032021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,649 | $0 | 0% | 0% | Other | 012100030060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100030565 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100033507 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100029515 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,510 | $0 | 0% | 0% | Other | 012100030595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,483 | $0 | 0% | 0% | Other | 012100032028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,570 | $0 | 0% | 0% | Other | 012100031041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100032430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100034603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,657 | $0 | 0% | 0% | Other | 012100031485 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $975 | $0 | 0% | 0% | Other | 012100033903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,798 | $0 | 0% | 0% | Other | 012100032349 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100029549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,026 | $0 | 0% | 0% | Other | 012100028742 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,608 | $0 | 0% | 0% | Other | 012100029869 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100030805 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,280 | $0 | 0% | 0% | Other | 012100033448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,368 | $0 | 0% | 0% | Other | 012100035255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100034633 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100028359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,226 | $0 | 0% | 0% | Other | 012100033000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,484 | $0 | 0% | 0% | Other | 012100030979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,411 | $0 | 0% | 0% | Other | 012100033211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,468 | $0 | 0% | 0% | Other | 012100033505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,239 | $0 | 0% | 0% | Other | 012100030825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,443 | $0 | 0% | 0% | Other | 012100030937 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100028831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,195 | $0 | 0% | 0% | Other | 012100029919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,001 | $0 | 0% | 0% | Other | 012100029157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,079 | $0 | 0% | 0% | Other | 012100030211 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,981 | $0 | 0% | 0% | Other | 012100035097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,737 | $0 | 0% | 0% | Other | 012100030700 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,886 | $0 | 0% | 0% | Other | 012100028867 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,692 | $0 | 0% | 0% | Other | 012100032156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,275 | $0 | 0% | 0% | Other | 012100034282 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,393 | $0 | 0% | 0% | Other | 012100029661 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,439 | $0 | 0% | 0% | Other | 012100033641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,330 | $0 | 0% | 0% | Other | 012100031813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100034414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100034027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,564 | $0 | 0% | 0% | Other | 012100034204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,049 | $0 | 0% | 0% | Other | 012100035274 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,410 | $0 | 0% | 0% | Other | 012100033988 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,921 | $0 | 0% | 0% | Other | 012100030256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,969 | $0 | 0% | 0% | Other | 012100034014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,271 | $0 | 0% | 0% | Other | 012100031328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100032964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100031358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100032751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,136 | $0 | 0% | 0% | Other | 012100032006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,697 | $0 | 0% | 0% | Other | 012100031163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,659 | $0 | 0% | 0% | Other | 012100028597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,473 | $0 | 0% | 0% | Other | 012100028588 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,080 | $0 | 0% | 0% | Other | 012100033170 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,938 | $0 | 0% | 0% | Other | 012100032413 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,502 | $0 | 0% | 0% | Other | 012100032391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $857 | $0 | 0% | 0% | Other | 012100035012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100033730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,545 | $0 | 0% | 0% | Other | 012100031058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,666 | $0 | 0% | 0% | Other | 012100032243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100034061 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,226 | $0 | 0% | 0% | Other | 012100035325 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,422 | $0 | 0% | 0% | Other | 012100029426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $811 | $0 | 0% | 0% | Other | 012100029307 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,750 | $0 | 0% | 0% | Other | 012100031048 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,255 | $0 | 0% | 0% | Other | 012100031194 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100035205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $848 | $0 | 0% | 0% | Other | 012100032444 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,699 | $0 | 0% | 0% | Other | 012100034753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,324 | $0 | 0% | 0% | Other | 012100029009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $860 | $0 | 0% | 0% | Other | 012100033628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,637 | $0 | 0% | 0% | Other | 012100034205 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,790 | $0 | 0% | 0% | Other | 012100030559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $885 | $0 | 0% | 0% | Other | 012100032709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,337 | $0 | 0% | 0% | Other | 012100031789 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,103 | $0 | 0% | 0% | Other | 012100028557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,123 | $0 | 0% | 0% | Other | 012100035359 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100033651 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,850 | $0 | 0% | 0% | Other | 012100034991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,289 | $0 | 0% | 0% | Other | 012100031608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,492 | $0 | 0% | 0% | Other | 012100034904 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,456 | $0 | 0% | 0% | Other | 012100035157 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,815 | $0 | 0% | 0% | Other | 012100031439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,432 | $0 | 0% | 0% | Other | 012100033265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,445 | $0 | 0% | 0% | Other | 012100034957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,581 | $0 | 0% | 0% | Other | 012100028405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,919 | $0 | 0% | 0% | Other | 012100031118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100034733 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,961 | $0 | 0% | 0% | Other | 012100028918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,505 | $0 | 0% | 0% | Other | 012100034655 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,574 | $0 | 0% | 0% | Other | 012100028233 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,867 | $0 | 0% | 0% | Other | 012100028534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,991 | $0 | 0% | 0% | Other | 012100032147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,881 | $0 | 0% | 0% | Other | 012100033405 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,792 | $0 | 0% | 0% | Other | 012100029730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,876 | $0 | 0% | 0% | Other | 012100034426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100032465 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,248 | $0 | 0% | 0% | Other | 012100029106 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,207 | $0 | 0% | 0% | Other | 012100031832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100028638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,253 | $0 | 0% | 0% | Other | 012100032621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,132 | $0 | 0% | 0% | Other | 012100032506 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,815 | $0 | 0% | 0% | Other | 012100030622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,308 | $0 | 0% | 0% | Other | 012100034077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,396 | $0 | 0% | 0% | Other | 012100034416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100032752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,399 | $0 | 0% | 0% | Other | 012100033577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,979 | $0 | 0% | 0% | Other | 012100034940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,527 | $0 | 0% | 0% | Other | 012100030459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,113 | $0 | 0% | 0% | Other | 012100033892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100029313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,250 | $0 | 0% | 0% | Other | 012100031629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,356 | $0 | 0% | 0% | Other | 012100029434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,637 | $0 | 0% | 0% | Other | 012100029014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100029477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,744 | $0 | 0% | 0% | Other | 012100029136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,404 | $0 | 0% | 0% | Other | 012100031722 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,585 | $0 | 0% | 0% | Other | 012100032845 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,153 | $0 | 0% | 0% | Other | 012100031451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,021 | $0 | 0% | 0% | Other | 012100033440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100031436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,967 | $0 | 0% | 0% | Other | 012100031412 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,788 | $0 | 0% | 0% | Other | 012100034081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,228 | $0 | 0% | 0% | Other | 012100028431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $915 | $0 | 0% | 0% | Other | 012100030545 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100033028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,738 | $0 | 0% | 0% | Other | 012100033593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100029855 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,558 | $0 | 0% | 0% | Other | 012100033155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,822 | $0 | 0% | 0% | Other | 012100029917 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $872 | $0 | 0% | 0% | Other | 012100028762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,325 | $0 | 0% | 0% | Other | 012100032305 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $17,230 | $0 | 0% | 0% | Other | 012100034296 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,328 | $0 | 0% | 0% | Other | 012100032002 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,654 | $0 | 0% | 0% | Other | 012100031243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,589 | $0 | 0% | 0% | Other | 012100032711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100030328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,308 | $0 | 0% | 0% | Other | 012100033772 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,552 | $0 | 0% | 0% | Other | 012100031321 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100029378 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,372 | $0 | 0% | 0% | Other | 012100031037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,945 | $0 | 0% | 0% | Other | 012100032518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,558 | $0 | 0% | 0% | Other | 012100033065 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,016 | $0 | 0% | 0% | Other | 012100032119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100032730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,809 | $0 | 0% | 0% | Other | 012100029710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,016 | $0 | 0% | 0% | Other | 012100030940 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,093 | $0 | 0% | 0% | Other | 012100029500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $796 | $0 | 0% | 0% | Other | 012100034358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $12,709 | $0 | 0% | 0% | Other | 012100031909 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,455 | $0 | 0% | 0% | Other | 012100031946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,377 | $0 | 0% | 0% | Other | 012100033763 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100029418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,684 | $0 | 0% | 0% | Other | 012100034961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,784 | $0 | 0% | 0% | Other | 012100032953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100030929 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,070 | $0 | 0% | 0% | Other | 012100031787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,768 | $0 | 0% | 0% | Other | 012100031970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,732 | $0 | 0% | 0% | Other | 012100032220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $819 | $0 | 0% | 0% | Other | 012100029766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100033788 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100028136 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $874 | $0 | 0% | 0% | Other | 012100029164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,421 | $0 | 0% | 0% | Other | 012100035142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100030947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,796 | $0 | 0% | 0% | Other | 012100031018 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,087 | $0 | 0% | 0% | Other | 012100029741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100029842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,117 | $0 | 0% | 0% | Other | 012100029026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,138 | $0 | 0% | 0% | Other | 012100033053 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100031481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,913 | $0 | 0% | 0% | Other | 012100034044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,778 | $0 | 0% | 0% | Other | 012100033839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,259 | $0 | 0% | 0% | Other | 012100034365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,664 | $0 | 0% | 0% | Other | 012100035131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,202 | $0 | 0% | 0% | Other | 012100033358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,030 | $0 | 0% | 0% | Other | 012100030229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100029681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,169 | $0 | 0% | 0% | Other | 012100030631 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100033665 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,262 | $0 | 0% | 0% | Other | 012100034356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,395 | $0 | 0% | 0% | Other | 012100033874 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,936 | $0 | 0% | 0% | Other | 012100031377 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100034271 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,459 | $0 | 0% | 0% | Other | 012100028476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,609 | $0 | 0% | 0% | Other | 012100032886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $14,296 | $0 | 0% | 0% | Other | 012100032294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $13,868 | $0 | 0% | 0% | Other | 012100029461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $771 | $0 | 0% | 0% | Other | 012100031459 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,114 | $0 | 0% | 0% | Other | 012100034436 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,386 | $0 | 0% | 0% | Other | 012100031564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,697 | $0 | 0% | 0% | Other | 012100033313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100029632 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,587 | $0 | 0% | 0% | Other | 012100029345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,384 | $0 | 0% | 0% | Other | 012100030199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,096 | $0 | 0% | 0% | Other | 012100035365 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,639 | $0 | 0% | 0% | Other | 012100032230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,450 | $0 | 0% | 0% | Other | 012100034703 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,583 | $0 | 0% | 0% | Other | 012100029948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,731 | $0 | 0% | 0% | Other | 012100033635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,336 | $0 | 0% | 0% | Other | 012100033513 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,329 | $0 | 0% | 0% | Other | 012100030356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,567 | $0 | 0% | 0% | Other | 012100030150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,721 | $0 | 0% | 0% | Other | 012100028577 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100030659 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100031636 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,025 | $0 | 0% | 0% | Other | 012100031371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $844 | $0 | 0% | 0% | Other | 012100034886 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,840 | $0 | 0% | 0% | Other | 012100034112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100031618 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100030740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,024 | $0 | 0% | 0% | Other | 012100029863 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,714 | $0 | 0% | 0% | Other | 012100032210 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,766 | $0 | 0% | 0% | Other | 012100031920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,976 | $0 | 0% | 0% | Other | 012100033526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $929 | $0 | 0% | 0% | Other | 012100033113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,064 | $0 | 0% | 0% | Other | 012100034304 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,709 | $0 | 0% | 0% | Other | 012100028297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,976 | $0 | 0% | 0% | Other | 012100030831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,562 | $0 | 0% | 0% | Other | 012100031548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,167 | $0 | 0% | 0% | Other | 012100031702 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,391 | $0 | 0% | 0% | Other | 012100033063 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100034213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100032449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,101 | $0 | 0% | 0% | Other | 012100032488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,088 | $0 | 0% | 0% | Other | 012100034369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $828 | $0 | 0% | 0% | Other | 012100032306 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $820 | $0 | 0% | 0% | Other | 012100034878 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,706 | $0 | 0% | 0% | Other | 012100030081 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,806 | $0 | 0% | 0% | Other | 012100033124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,687 | $0 | 0% | 0% | Other | 012100032653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,670 | $0 | 0% | 0% | Other | 012100034236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,373 | $0 | 0% | 0% | Other | 012100031501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100034038 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,984 | $0 | 0% | 0% | Other | 012100029695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,680 | $0 | 0% | 0% | Other | 012100031757 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100029022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,002 | $0 | 0% | 0% | Other | 012100028954 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,220 | $0 | 0% | 0% | Other | 012100032762 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,530 | $0 | 0% | 0% | Other | 012100032475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,370 | $0 | 0% | 0% | Other | 012100028891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,885 | $0 | 0% | 0% | Other | 012100031532 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $17,652 | $0 | 0% | 0% | Other | 012100034881 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100035178 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,126 | $0 | 0% | 0% | Other | 012100032623 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100035177 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,129 | $0 | 0% | 0% | Other | 012100029530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,059 | $0 | 0% | 0% | Other | 012100030961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $936 | $0 | 0% | 0% | Other | 012100035155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,708 | $0 | 0% | 0% | Other | 012100033371 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,982 | $0 | 0% | 0% | Other | 012100028448 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $846 | $0 | 0% | 0% | Other | 012100033539 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,059 | $0 | 0% | 0% | Other | 012100030454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,122 | $0 | 0% | 0% | Other | 012100030607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100028505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,771 | $0 | 0% | 0% | Other | 012100034329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100030911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,562 | $0 | 0% | 0% | Other | 012100033404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,701 | $0 | 0% | 0% | Other | 012100030332 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $922 | $0 | 0% | 0% | Other | 012100031721 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,602 | $0 | 0% | 0% | Other | 012100029315 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,492 | $0 | 0% | 0% | Other | 012100033928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,251 | $0 | 0% | 0% | Other | 012100034139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,503 | $0 | 0% | 0% | Other | 012100033777 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,695 | $0 | 0% | 0% | Other | 012100031634 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,911 | $0 | 0% | 0% | Other | 012100035156 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,055 | $0 | 0% | 0% | Other | 012100028834 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,901 | $0 | 0% | 0% | Other | 012100034887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,352 | $0 | 0% | 0% | Other | 012100032244 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,010 | $0 | 0% | 0% | Other | 012100033234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100035299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,944 | $0 | 0% | 0% | Other | 012100028422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $940 | $0 | 0% | 0% | Other | 012100031616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100032067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,836 | $0 | 0% | 0% | Other | 012100032022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,778 | $0 | 0% | 0% | Other | 012100028288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $785 | $0 | 0% | 0% | Other | 012100034501 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,281 | $0 | 0% | 0% | Other | 012100034449 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,166 | $0 | 0% | 0% | Other | 012100034272 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,495 | $0 | 0% | 0% | Other | 012100035236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $770 | $0 | 0% | 0% | Other | 012100032087 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,526 | $0 | 0% | 0% | Other | 012100033713 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,912 | $0 | 0% | 0% | Other | 012100034647 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,560 | $0 | 0% | 0% | Other | 012100033224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,605 | $0 | 0% | 0% | Other | 012100031290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100028947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100028389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,196 | $0 | 0% | 0% | Other | 012100033259 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,382 | $0 | 0% | 0% | Other | 012100032691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,322 | $0 | 0% | 0% | Other | 012100034597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,978 | $0 | 0% | 0% | Other | 012100029481 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,093 | $0 | 0% | 0% | Other | 012100028206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,364 | $0 | 0% | 0% | Other | 012100031138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,449 | $0 | 0% | 0% | Other | 012100032468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $779 | $0 | 0% | 0% | Other | 012100029256 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,337 | $0 | 0% | 0% | Other | 012100029916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,914 | $0 | 0% | 0% | Other | 012100030434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,390 | $0 | 0% | 0% | Other | 012100032469 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,127 | $0 | 0% | 0% | Other | 012100032672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,349 | $0 | 0% | 0% | Other | 012100029223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,249 | $0 | 0% | 0% | Other | 012100031707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,219 | $0 | 0% | 0% | Other | 012100029910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100028526 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,276 | $0 | 0% | 0% | Other | 012100032228 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,994 | $0 | 0% | 0% | Other | 012100028727 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,716 | $0 | 0% | 0% | Other | 012100030416 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,830 | $0 | 0% | 0% | Other | 012100029110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100035089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,672 | $0 | 0% | 0% | Other | 012100034905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,712 | $0 | 0% | 0% | Other | 012100028334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,601 | $0 | 0% | 0% | Other | 012100032597 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,154 | $0 | 0% | 0% | Other | 012100034691 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,461 | $0 | 0% | 0% | Other | 012100028395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,402 | $0 | 0% | 0% | Other | 012100029492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,272 | $0 | 0% | 0% | Other | 012100029578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100029668 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $947 | $0 | 0% | 0% | Other | 012100032044 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,684 | $0 | 0% | 0% | Other | 012100035148 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100029540 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,760 | $0 | 0% | 0% | Other | 012100030586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100032276 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,427 | $0 | 0% | 0% | Other | 012100030684 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,209 | $0 | 0% | 0% | Other | 012100033901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $903 | $0 | 0% | 0% | Other | 012100030437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100033616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,726 | $0 | 0% | 0% | Other | 012100033517 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $28,986 | $0 | 0% | 0% | Other | 012100029843 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $937 | $0 | 0% | 0% | Other | 012100029049 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $776 | $0 | 0% | 0% | Other | 012100033051 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,253 | $0 | 0% | 0% | Other | 012100032226 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $809 | $0 | 0% | 0% | Other | 012100032770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,692 | $0 | 0% | 0% | Other | 012100029027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,822 | $0 | 0% | 0% | Other | 012100034463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,183 | $0 | 0% | 0% | Other | 012100030153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,266 | $0 | 0% | 0% | Other | 012100029672 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,662 | $0 | 0% | 0% | Other | 012100032239 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,837 | $0 | 0% | 0% | Other | 012100028287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100028578 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $23,026 | $0 | 0% | 0% | Other | 012100033544 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,990 | $0 | 0% | 0% | Other | 012100033114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,658 | $0 | 0% | 0% | Other | 012100032766 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,589 | $0 | 0% | 0% | Other | 012100030041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,187 | $0 | 0% | 0% | Other | 012100028331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $865 | $0 | 0% | 0% | Other | 012100029791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,458 | $0 | 0% | 0% | Other | 012100030470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,048 | $0 | 0% | 0% | Other | 012100032012 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100029077 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,359 | $0 | 0% | 0% | Other | 012100030518 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,231 | $0 | 0% | 0% | Other | 012100028536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,849 | $0 | 0% | 0% | Other | 012100034806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,964 | $0 | 0% | 0% | Other | 012100033765 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,505 | $0 | 0% | 0% | Other | 012100029058 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,212 | $0 | 0% | 0% | Other | 012100033612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $989 | $0 | 0% | 0% | Other | 012100034531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,225 | $0 | 0% | 0% | Other | 012100032592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,912 | $0 | 0% | 0% | Other | 012100031097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100035072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,896 | $0 | 0% | 0% | Other | 012100034257 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100034406 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,943 | $0 | 0% | 0% | Other | 012100028605 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,812 | $0 | 0% | 0% | Other | 012100033509 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,561 | $0 | 0% | 0% | Other | 012100032926 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,665 | $0 | 0% | 0% | Other | 012100035213 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,515 | $0 | 0% | 0% | Other | 012100028645 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,332 | $0 | 0% | 0% | Other | 012100033870 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,037 | $0 | 0% | 0% | Other | 012100029504 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,239 | $0 | 0% | 0% | Other | 012100035262 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,426 | $0 | 0% | 0% | Other | 012100031531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,894 | $0 | 0% | 0% | Other | 012100032563 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,086 | $0 | 0% | 0% | Other | 012100029265 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100034028 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,570 | $0 | 0% | 0% | Other | 012100035070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,467 | $0 | 0% | 0% | Other | 012100032027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $840 | $0 | 0% | 0% | Other | 012100030144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,820 | $0 | 0% | 0% | Other | 012100034179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,210 | $0 | 0% | 0% | Other | 012100034407 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,106 | $0 | 0% | 0% | Other | 012100028429 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,343 | $0 | 0% | 0% | Other | 012100033916 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,599 | $0 | 0% | 0% | Other | 012100028347 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,018 | $0 | 0% | 0% | Other | 012100034440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $23,751 | $0 | 0% | 0% | Other | 012100031868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,271 | $0 | 0% | 0% | Other | 012100032996 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,493 | $0 | 0% | 0% | Other | 012100029197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,937 | $0 | 0% | 0% | Other | 012100028430 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,217 | $0 | 0% | 0% | Other | 012100031441 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100032955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $920 | $0 | 0% | 0% | Other | 012100031894 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,247 | $0 | 0% | 0% | Other | 012100029701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,201 | $0 | 0% | 0% | Other | 012100029815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,055 | $0 | 0% | 0% | Other | 012100034681 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,432 | $0 | 0% | 0% | Other | 012100029941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,772 | $0 | 0% | 0% | Other | 012100031622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $914 | $0 | 0% | 0% | Other | 012100031877 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,309 | $0 | 0% | 0% | Other | 012100033084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,303 | $0 | 0% | 0% | Other | 012100029911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,771 | $0 | 0% | 0% | Other | 012100033595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $791 | $0 | 0% | 0% | Other | 012100030698 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $761 | $0 | 0% | 0% | Other | 012100033859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,632 | $0 | 0% | 0% | Other | 012100033629 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,156 | $0 | 0% | 0% | Other | 012100034675 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,972 | $0 | 0% | 0% | Other | 012100029979 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,894 | $0 | 0% | 0% | Other | 012100028192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,486 | $0 | 0% | 0% | Other | 012100032976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100033584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,415 | $0 | 0% | 0% | Other | 012100029179 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,109 | $0 | 0% | 0% | Other | 012100029079 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $858 | $0 | 0% | 0% | Other | 012100033913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,142 | $0 | 0% | 0% | Other | 012100031488 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100033295 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,251 | $0 | 0% | 0% | Other | 012100029297 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $972 | $0 | 0% | 0% | Other | 012100030832 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,032 | $0 | 0% | 0% | Other | 012100035100 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,500 | $0 | 0% | 0% | Other | 012100029420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,050 | $0 | 0% | 0% | Other | 012100028971 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,367 | $0 | 0% | 0% | Other | 012100034131 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100031844 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100028529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,722 | $0 | 0% | 0% | Other | 012100032796 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100030281 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,152 | $0 | 0% | 0% | Other | 012100033089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,532 | $0 | 0% | 0% | Other | 012100029258 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,758 | $0 | 0% | 0% | Other | 012100032581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100034335 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,404 | $0 | 0% | 0% | Other | 012100030119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,194 | $0 | 0% | 0% | Other | 012100034707 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,566 | $0 | 0% | 0% | Other | 012100032891 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,279 | $0 | 0% | 0% | Other | 012100031105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,294 | $0 | 0% | 0% | Other | 012100028551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,657 | $0 | 0% | 0% | Other | 012100033576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,350 | $0 | 0% | 0% | Other | 012100033889 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,208 | $0 | 0% | 0% | Other | 012100029726 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,653 | $0 | 0% | 0% | Other | 012100029725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100034810 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,081 | $0 | 0% | 0% | Other | 012100033625 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $804 | $0 | 0% | 0% | Other | 012100034288 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,717 | $0 | 0% | 0% | Other | 012100030581 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,086 | $0 | 0% | 0% | Other | 012100031883 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,036 | $0 | 0% | 0% | Other | 012100028511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,768 | $0 | 0% | 0% | Other | 012100028243 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,348 | $0 | 0% | 0% | Other | 012100028704 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,851 | $0 | 0% | 0% | Other | 012100031968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $777 | $0 | 0% | 0% | Other | 012100032345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,830 | $0 | 0% | 0% | Other | 012100028129 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,961 | $0 | 0% | 0% | Other | 012100034023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100030440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100034505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,607 | $0 | 0% | 0% | Other | 012100032461 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,780 | $0 | 0% | 0% | Other | 012100030117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,431 | $0 | 0% | 0% | Other | 012100031222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,019 | $0 | 0% | 0% | Other | 012100030206 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $958 | $0 | 0% | 0% | Other | 012100033608 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,463 | $0 | 0% | 0% | Other | 012100034956 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,070 | $0 | 0% | 0% | Other | 012100033199 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,048 | $0 | 0% | 0% | Other | 012100031149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,302 | $0 | 0% | 0% | Other | 012100032097 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,780 | $0 | 0% | 0% | Other | 012100029858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,121 | $0 | 0% | 0% | Other | 012100031062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $767 | $0 | 0% | 0% | Other | 012100029933 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,757 | $0 | 0% | 0% | Other | 012100029033 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,369 | $0 | 0% | 0% | Other | 012100034932 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,074 | $0 | 0% | 0% | Other | 012100030519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,137 | $0 | 0% | 0% | Other | 012100029034 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100029024 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,401 | $0 | 0% | 0% | Other | 012100028483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,394 | $0 | 0% | 0% | Other | 012100035084 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,077 | $0 | 0% | 0% | Other | 012100034455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,759 | $0 | 0% | 0% | Other | 012100034246 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,230 | $0 | 0% | 0% | Other | 012100029425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,895 | $0 | 0% | 0% | Other | 012100028841 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,185 | $0 | 0% | 0% | Other | 012100035182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,105 | $0 | 0% | 0% | Other | 012100032630 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,973 | $0 | 0% | 0% | Other | 012100028987 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,338 | $0 | 0% | 0% | Other | 012100031599 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,875 | $0 | 0% | 0% | Other | 012100033770 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,434 | $0 | 0% | 0% | Other | 012100031646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,090 | $0 | 0% | 0% | Other | 012100035389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,194 | $0 | 0% | 0% | Other | 012100032859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,775 | $0 | 0% | 0% | Other | 012100032913 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,771 | $0 | 0% | 0% | Other | 012100028333 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,004 | $0 | 0% | 0% | Other | 012100030299 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,215 | $0 | 0% | 0% | Other | 012100035035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,008 | $0 | 0% | 0% | Other | 012100030367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,095 | $0 | 0% | 0% | Other | 012100031593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100031992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,526 | $0 | 0% | 0% | Other | 012100033020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,416 | $0 | 0% | 0% | Other | 012100032381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,811 | $0 | 0% | 0% | Other | 012100031943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,542 | $0 | 0% | 0% | Other | 012100029400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,920 | $0 | 0% | 0% | Other | 012100031896 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,496 | $0 | 0% | 0% | Other | 012100029786 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100033215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,040 | $0 | 0% | 0% | Other | 012100028969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,764 | $0 | 0% | 0% | Other | 012100031595 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,975 | $0 | 0% | 0% | Other | 012100034394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,586 | $0 | 0% | 0% | Other | 012100033411 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $783 | $0 | 0% | 0% | Other | 012100032603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $869 | $0 | 0% | 0% | Other | 012100033744 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,014 | $0 | 0% | 0% | Other | 012100031078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,164 | $0 | 0% | 0% | Other | 012100034768 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,308 | $0 | 0% | 0% | Other | 012100032212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,616 | $0 | 0% | 0% | Other | 012100035249 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,137 | $0 | 0% | 0% | Other | 012100031756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,031 | $0 | 0% | 0% | Other | 012100033027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100032386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,389 | $0 | 0% | 0% | Other | 012100032451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,220 | $0 | 0% | 0% | Other | 012100031718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,722 | $0 | 0% | 0% | Other | 012100031144 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,175 | $0 | 0% | 0% | Other | 012100030564 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,619 | $0 | 0% | 0% | Other | 012100033060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,125 | $0 | 0% | 0% | Other | 012100031117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,703 | $0 | 0% | 0% | Other | 012100029612 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,138 | $0 | 0% | 0% | Other | 012100035127 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $995 | $0 | 0% | 0% | Other | 012100028119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,688 | $0 | 0% | 0% | Other | 012100029724 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,264 | $0 | 0% | 0% | Other | 012100028928 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,438 | $0 | 0% | 0% | Other | 012100028730 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,519 | $0 | 0% | 0% | Other | 012100033154 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,554 | $0 | 0% | 0% | Other | 012100030968 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,043 | $0 | 0% | 0% | Other | 012100033791 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100030266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,528 | $0 | 0% | 0% | Other | 012100028938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100029969 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,713 | $0 | 0% | 0% | Other | 012100032019 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,229 | $0 | 0% | 0% | Other | 012100032216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,201 | $0 | 0% | 0% | Other | 012100030658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100029324 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $959 | $0 | 0% | 0% | Other | 012100035404 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,773 | $0 | 0% | 0% | Other | 012100029516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,906 | $0 | 0% | 0% | Other | 012100030181 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100034854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,158 | $0 | 0% | 0% | Other | 012100034220 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,159 | $0 | 0% | 0% | Other | 012100030160 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,231 | $0 | 0% | 0% | Other | 012100030351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,153 | $0 | 0% | 0% | Other | 012100032052 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,639 | $0 | 0% | 0% | Other | 012100034801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $886 | $0 | 0% | 0% | Other | 012100034477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,935 | $0 | 0% | 0% | Other | 012100029574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,499 | $0 | 0% | 0% | Other | 012100030903 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,016 | $0 | 0% | 0% | Other | 012100033516 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,934 | $0 | 0% | 0% | Other | 012100035167 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,652 | $0 | 0% | 0% | Other | 012100033640 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,113 | $0 | 0% | 0% | Other | 012100029451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100030868 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,601 | $0 | 0% | 0% | Other | 012100034232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,515 | $0 | 0% | 0% | Other | 012100030512 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,364 | $0 | 0% | 0% | Other | 012100030982 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,674 | $0 | 0% | 0% | Other | 012100032826 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $831 | $0 | 0% | 0% | Other | 012100034046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $994 | $0 | 0% | 0% | Other | 012100032611 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,651 | $0 | 0% | 0% | Other | 012100033242 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100031273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,298 | $0 | 0% | 0% | Other | 012100032382 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,681 | $0 | 0% | 0% | Other | 012100030953 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100031443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100028660 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,853 | $0 | 0% | 0% | Other | 012100031732 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,794 | $0 | 0% | 0% | Other | 012100030388 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100031993 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,380 | $0 | 0% | 0% | Other | 012100030787 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,404 | $0 | 0% | 0% | Other | 012100035043 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,132 | $0 | 0% | 0% | Other | 012100029207 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,178 | $0 | 0% | 0% | Other | 012100032046 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,244 | $0 | 0% | 0% | Other | 012100031911 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100029602 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,794 | $0 | 0% | 0% | Other | 012100033985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,787 | $0 | 0% | 0% | Other | 012100030121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Claus Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,050 | $0 | 0% | 0% | Other | 012100031380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100030984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,489 | $0 | 0% | 0% | Other | 012100030341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,495 | $0 | 0% | 0% | Other | 012100029121 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,027 | $0 | 0% | 0% | Other | 012100030951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,087 | $0 | 0% | 0% | Other | 012100030709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,889 | $0 | 0% | 0% | Other | 012100029635 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,827 | $0 | 0% | 0% | Other | 012100028548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $851 | $0 | 0% | 0% | Other | 012100030538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100029620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $16,135 | $0 | 0% | 0% | Other | 012100033041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,357 | $0 | 0% | 0% | Other | 012100034822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $10,606 | $0 | 0% | 0% | Other | 012100028990 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,169 | $0 | 0% | 0% | Other | 012100032918 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100029367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100033212 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,750 | $0 | 0% | 0% | Other | 012100029454 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,215 | $0 | 0% | 0% | Other | 012100028182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,906 | $0 | 0% | 0% | Other | 012100032208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,750 | $0 | 0% | 0% | Other | 012100029569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,092 | $0 | 0% | 0% | Other | 012100028549 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $921 | $0 | 0% | 0% | Other | 012100030492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,937 | $0 | 0% | 0% | Other | 012100031373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,331 | $0 | 0% | 0% | Other | 012100033232 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,638 | $0 | 0% | 0% | Other | 012100030171 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,227 | $0 | 0% | 0% | Other | 012100029619 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,580 | $0 | 0% | 0% | Other | 012100032351 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $980 | $0 | 0% | 0% | Other | 012100034010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,338 | $0 | 0% | 0% | Other | 012100029828 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,505 | $0 | 0% | 0% | Other | 012100032948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100029740 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,646 | $0 | 0% | 0% | Other | 012100030293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,033 | $0 | 0% | 0% | Other | 012100031598 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,846 | $0 | 0% | 0% | Other | 012100034710 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,686 | $0 | 0% | 0% | Other | 012100033574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,082 | $0 | 0% | 0% | Other | 012100029054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,751 | $0 | 0% | 0% | Other | 012100032113 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,969 | $0 | 0% | 0% | Other | 012100034890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,307 | $0 | 0% | 0% | Other | 012100029337 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,615 | $0 | 0% | 0% | Other | 012100028695 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,021 | $0 | 0% | 0% | Other | 012100034648 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100028355 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100033451 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,313 | $0 | 0% | 0% | Other | 012100028222 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,478 | $0 | 0% | 0% | Other | 012100030486 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,305 | $0 | 0% | 0% | Other | 012100033682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $841 | $0 | 0% | 0% | Other | 012100033775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,778 | $0 | 0% | 0% | Other | 012100034364 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,063 | $0 | 0% | 0% | Other | 012100033082 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,492 | $0 | 0% | 0% | Other | 012100030500 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,360 | $0 | 0% | 0% | Other | 012100030579 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,634 | $0 | 0% | 0% | Other | 012100029111 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,791 | $0 | 0% | 0% | Other | 012100029801 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100030426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,779 | $0 | 0% | 0% | Other | 012100028714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,547 | $0 | 0% | 0% | Other | 012100032020 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,345 | $0 | 0% | 0% | Other | 012100029440 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,651 | $0 | 0% | 0% | Other | 012100033701 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,936 | $0 | 0% | 0% | Other | 012100034443 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,797 | $0 | 0% | 0% | Other | 012100032529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,397 | $0 | 0% | 0% | Other | 012100034470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100034936 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $769 | $0 | 0% | 0% | Other | 012100034195 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,229 | $0 | 0% | 0% | Other | 012100031731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,954 | $0 | 0% | 0% | Other | 012100028149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $973 | $0 | 0% | 0% | Other | 012100033825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100032746 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100032035 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,275 | $0 | 0% | 0% | Other | 012100035221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $859 | $0 | 0% | 0% | Other | 012100034986 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,291 | $0 | 0% | 0% | Other | 012100029329 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,715 | $0 | 0% | 0% | Other | 012100031095 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,413 | $0 | 0% | 0% | Other | 012100028693 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,575 | $0 | 0% | 0% | Other | 012100029414 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,971 | $0 | 0% | 0% | Other | 012100035215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $786 | $0 | 0% | 0% | Other | 012100031536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,246 | $0 | 0% | 0% | Other | 012100028819 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,306 | $0 | 0% | 0% | Other | 012100028641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,185 | $0 | 0% | 0% | Other | 012100029720 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,488 | $0 | 0% | 0% | Other | 012100028922 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $934 | $0 | 0% | 0% | Other | 012100030682 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,056 | $0 | 0% | 0% | Other | 012100032109 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,214 | $0 | 0% | 0% | Other | 012100033708 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,776 | $0 | 0% | 0% | Other | 012100032040 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $921 | $0 | 0% | 0% | Other | 012100033833 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $908 | $0 | 0% | 0% | Other | 012100032275 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,892 | $0 | 0% | 0% | Other | 012100032076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,060 | $0 | 0% | 0% | Other | 012100030223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $870 | $0 | 0% | 0% | Other | 012100030032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,140 | $0 | 0% | 0% | Other | 012100031403 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $895 | $0 | 0% | 0% | Other | 012100033287 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,518 | $0 | 0% | 0% | Other | 012100029125 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100031984 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,187 | $0 | 0% | 0% | Other | 012100030553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,195 | $0 | 0% | 0% | Other | 012100031132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,922 | $0 | 0% | 0% | Other | 012100033561 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,153 | $0 | 0% | 0% | Other | 012100030569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $883 | $0 | 0% | 0% | Other | 012100030331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,087 | $0 | 0% | 0% | Other | 012100028948 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,931 | $0 | 0% | 0% | Other | 012100035327 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,365 | $0 | 0% | 0% | Other | 012100029592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,239 | $0 | 0% | 0% | Other | 012100032263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,616 | $0 | 0% | 0% | Other | 012100032350 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,079 | $0 | 0% | 0% | Other | 012100034155 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,101 | $0 | 0% | 0% | Other | 012100029934 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,092 | $0 | 0% | 0% | Other | 012100028101 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,207 | $0 | 0% | 0% | Other | 012100029303 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,295 | $0 | 0% | 0% | Other | 012100033208 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,764 | $0 | 0% | 0% | Other | 012100028105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,011 | $0 | 0% | 0% | Other | 012100035334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,183 | $0 | 0% | 0% | Other | 012100032616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,604 | $0 | 0% | 0% | Other | 012100032641 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,194 | $0 | 0% | 0% | Other | 012100033569 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,505 | $0 | 0% | 0% | Other | 012100031493 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,273 | $0 | 0% | 0% | Other | 012100031798 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,892 | $0 | 0% | 0% | Other | 012100028229 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,580 | $0 | 0% | 0% | Other | 012100031422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,788 | $0 | 0% | 0% | Other | 012100029678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,359 | $0 | 0% | 0% | Other | 012100030381 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100030147 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,686 | $0 | 0% | 0% | Other | 012100034773 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,884 | $0 | 0% | 0% | Other | 012100028132 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,640 | $0 | 0% | 0% | Other | 012100030415 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,374 | $0 | 0% | 0% | Other | 012100030950 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,508 | $0 | 0% | 0% | Other | 012100028902 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,183 | $0 | 0% | 0% | Other | 012100028397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $849 | $0 | 0% | 0% | Other | 012100032505 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,270 | $0 | 0% | 0% | Other | 012100030654 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,331 | $0 | 0% | 0% | Other | 012100028402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100032260 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,641 | $0 | 0% | 0% | Other | 012100032188 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,503 | $0 | 0% | 0% | Other | 012100030743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,044 | $0 | 0% | 0% | Other | 012100034552 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,754 | $0 | 0% | 0% | Other | 012100029356 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100034915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,155 | $0 | 0% | 0% | Other | 012100034880 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $984 | $0 | 0% | 0% | Other | 012100034390 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100032771 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,513 | $0 | 0% | 0% | Other | 012100029037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,739 | $0 | 0% | 0% | Other | 012100028653 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,310 | $0 | 0% | 0% | Other | 012100031919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,484 | $0 | 0% | 0% | Other | 012100034395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,347 | $0 | 0% | 0% | Other | 012100033277 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,166 | $0 | 0% | 0% | Other | 012100030907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,124 | $0 | 0% | 0% | Other | 012100032182 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $799 | $0 | 0% | 0% | Other | 012100033607 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,588 | $0 | 0% | 0% | Other | 012100032313 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100034514 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,637 | $0 | 0% | 0% | Other | 012100029825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,152 | $0 | 0% | 0% | Other | 012100033434 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,579 | $0 | 0% | 0% | Other | 012100028976 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,197 | $0 | 0% | 0% | Other | 012100032970 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,126 | $0 | 0% | 0% | Other | 012100032453 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,553 | $0 | 0% | 0% | Other | 012100033110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,416 | $0 | 0% | 0% | Other | 012100029728 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $878 | $0 | 0% | 0% | Other | 012100031815 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,082 | $0 | 0% | 0% | Other | 012100033409 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,414 | $0 | 0% | 0% | Other | 012100029510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,711 | $0 | 0% | 0% | Other | 012100030138 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,371 | $0 | 0% | 0% | Other | 012100031476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $902 | $0 | 0% | 0% | Other | 012100030738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,184 | $0 | 0% | 0% | Other | 012100031225 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,291 | $0 | 0% | 0% | Other | 012100029594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $805 | $0 | 0% | 0% | Other | 012100035345 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,735 | $0 | 0% | 0% | Other | 012100033153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,636 | $0 | 0% | 0% | Other | 012100029885 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $856 | $0 | 0% | 0% | Other | 012100034764 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,047 | $0 | 0% | 0% | Other | 012100033673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $863 | $0 | 0% | 0% | Other | 012100033022 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,573 | $0 | 0% | 0% | Other | 012100029234 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,870 | $0 | 0% | 0% | Other | 012100028394 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,506 | $0 | 0% | 0% | Other | 012100030714 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,454 | $0 | 0% | 0% | Other | 012100033245 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,513 | $0 | 0% | 0% | Other | 012100029585 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,221 | $0 | 0% | 0% | Other | 012100034616 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $957 | $0 | 0% | 0% | Other | 012100028639 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,850 | $0 | 0% | 0% | Other | 012100029677 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,787 | $0 | 0% | 0% | Other | 012100034060 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,182 | $0 | 0% | 0% | Other | 012100033664 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $850 | $0 | 0% | 0% | Other | 012100031790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,871 | $0 | 0% | 0% | Other | 012100032238 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,335 | $0 | 0% | 0% | Other | 012100030690 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,666 | $0 | 0% | 0% | Other | 012100030395 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,499 | $0 | 0% | 0% | Other | 012100029193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,239 | $0 | 0% | 0% | Other | 012100034538 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,299 | $0 | 0% | 0% | Other | 012100028571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,543 | $0 | 0% | 0% | Other | 012100029779 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,356 | $0 | 0% | 0% | Other | 012100029774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,067 | $0 | 0% | 0% | Other | 012100034102 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,125 | $0 | 0% | 0% | Other | 012100032938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,371 | $0 | 0% | 0% | Other | 012100028774 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,448 | $0 | 0% | 0% | Other | 012100029576 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,039 | $0 | 0% | 0% | Other | 012100034739 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,302 | $0 | 0% | 0% | Other | 012100032400 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,283 | $0 | 0% | 0% | Other | 012100034907 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,075 | $0 | 0% | 0% | Other | 012100033062 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,202 | $0 | 0% | 0% | Other | 012100034482 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,623 | $0 | 0% | 0% | Other | 012100031224 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,204 | $0 | 0% | 0% | Other | 012100032438 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,410 | $0 | 0% | 0% | Other | 012100031553 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,997 | $0 | 0% | 0% | Other | 012100028193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $829 | $0 | 0% | 0% | Other | 012100029955 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,363 | $0 | 0% | 0% | Other | 012100032658 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $854 | $0 | 0% | 0% | Other | 012100028180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,728 | $0 | 0% | 0% | Other | 012100028491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100033534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,267 | $0 | 0% | 0% | Other | 012100031859 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $836 | $0 | 0% | 0% | Other | 012100034078 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,889 | $0 | 0% | 0% | Other | 012100031153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,157 | $0 | 0% | 0% | Other | 012100032041 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $982 | $0 | 0% | 0% | Other | 012100029890 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,638 | $0 | 0% | 0% | Other | 012100034743 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,453 | $0 | 0% | 0% | Other | 012100029476 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,646 | $0 | 0% | 0% | Other | 012100029357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,702 | $0 | 0% | 0% | Other | 012100028163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,298 | $0 | 0% | 0% | Other | 012100033531 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $877 | $0 | 0% | 0% | Other | 012100028410 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,449 | $0 | 0% | 0% | Other | 012100030795 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,506 | $0 | 0% | 0% | Other | 012100028475 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,571 | $0 | 0% | 0% | Other | 012100033566 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,102 | $0 | 0% | 0% | Other | 012100030854 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,136 | $0 | 0% | 0% | Other | 012100030370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,159 | $0 | 0% | 0% | Other | 012100028817 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,598 | $0 | 0% | 0% | Other | 012100028216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,747 | $0 | 0% | 0% | Other | 012100034344 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,224 | $0 | 0% | 0% | Other | 012100028951 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,788 | $0 | 0% | 0% | Other | 012100029311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,418 | $0 | 0% | 0% | Other | 012100028426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,454 | $0 | 0% | 0% | Other | 012100030574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,149 | $0 | 0% | 0% | Other | 012100033850 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,381 | $0 | 0% | 0% | Other | 012100029962 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,224 | $0 | 0% | 0% | Other | 012100028215 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,243 | $0 | 0% | 0% | Other | 012100034118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,546 | $0 | 0% | 0% | Other | 012100029808 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,340 | $0 | 0% | 0% | Other | 012100033119 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,303 | $0 | 0% | 0% | Other | 012100035183 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,606 | $0 | 0% | 0% | Other | 012100033888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,188 | $0 | 0% | 0% | Other | 012100029263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,278 | $0 | 0% | 0% | Other | 012100034626 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100030705 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,313 | $0 | 0% | 0% | Other | 012100029470 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,056 | $0 | 0% | 0% | Other | 012100030591 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,429 | $0 | 0% | 0% | Other | 012100028628 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,609 | $0 | 0% | 0% | Other | 012100031408 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,379 | $0 | 0% | 0% | Other | 012100034263 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,702 | $0 | 0% | 0% | Other | 012100030919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,146 | $0 | 0% | 0% | Other | 012100032696 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,709 | $0 | 0% | 0% | Other | 012100035290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,763 | $0 | 0% | 0% | Other | 012100030646 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,376 | $0 | 0% | 0% | Other | 012100033941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100029621 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,457 | $0 | 0% | 0% | Other | 012100033334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,083 | $0 | 0% | 0% | Other | 012100030099 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,129 | $0 | 0% | 0% | Other | 012100029375 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,620 | $0 | 0% | 0% | Other | 012100029021 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,153 | $0 | 0% | 0% | Other | 012100032593 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $952 | $0 | 0% | 0% | Other | 012100031567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $782 | $0 | 0% | 0% | Other | 012100028373 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,085 | $0 | 0% | 0% | Other | 012100033139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,429 | $0 | 0% | 0% | Other | 012100029139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,789 | $0 | 0% | 0% | Other | 012100030197 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $918 | $0 | 0% | 0% | Other | 012100031590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,496 | $0 | 0% | 0% | Other | 012100035279 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,626 | $0 | 0% | 0% | Other | 012100035223 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,071 | $0 | 0% | 0% | Other | 012100032437 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,140 | $0 | 0% | 0% | Other | 012100028472 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,566 | $0 | 0% | 0% | Other | 012100035175 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100035439 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,235 | $0 | 0% | 0% | Other | 012100030397 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,200 | $0 | 0% | 0% | Other | 012100033037 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,053 | $0 | 0% | 0% | Other | 012100035006 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,571 | $0 | 0% | 0% | Other | 012100035124 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,611 | $0 | 0% | 0% | Other | 012100033367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,026 | $0 | 0% | 0% | Other | 012100032372 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,590 | $0 | 0% | 0% | Other | 012100031202 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,120 | $0 | 0% | 0% | Other | 012100034193 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,994 | $0 | 0% | 0% | Other | 012100033376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $830 | $0 | 0% | 0% | Other | 012100030312 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,591 | $0 | 0% | 0% | Other | 012100029326 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,769 | $0 | 0% | 0% | Other | 012100028269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,874 | $0 | 0% | 0% | Other | 012100034737 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,392 | $0 | 0% | 0% | Other | 012100034117 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,310 | $0 | 0% | 0% | Other | 012100032209 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,216 | $0 | 0% | 0% | Other | 012100034090 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100032376 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,446 | $0 | 0% | 0% | Other | 012100033511 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,623 | $0 | 0% | 0% | Other | 012100028425 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,822 | $0 | 0% | 0% | Other | 012100031369 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,744 | $0 | 0% | 0% | Other | 012100033240 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $998 | $0 | 0% | 0% | Other | 012100034613 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,270 | $0 | 0% | 0% | Other | 012100033319 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $807 | $0 | 0% | 0% | Other | 012100031031 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,135 | $0 | 0% | 0% | Other | 012100033615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,260 | $0 | 0% | 0% | Other | 012100034519 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,827 | $0 | 0% | 0% | Other | 012100033026 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $812 | $0 | 0% | 0% | Other | 012100034981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,556 | $0 | 0% | 0% | Other | 012100033627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,289 | $0 | 0% | 0% | Other | 012100032483 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,286 | $0 | 0% | 0% | Other | 012100034184 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,238 | $0 | 0% | 0% | Other | 012100032050 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,019 | $0 | 0% | 0% | Other | 012100029143 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $835 | $0 | 0% | 0% | Other | 012100033003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,570 | $0 | 0% | 0% | Other | 012100030759 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,423 | $0 | 0% | 0% | Other | 012100028783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,430 | $0 | 0% | 0% | Other | 012100033370 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,450 | $0 | 0% | 0% | Other | 012100031905 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $949 | $0 | 0% | 0% | Other | 012100032463 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,585 | $0 | 0% | 0% | Other | 012100033070 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $843 | $0 | 0% | 0% | Other | 012100035426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,042 | $0 | 0% | 0% | Other | 012100028374 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $7,192 | $0 | 0% | 0% | Other | 012100034428 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,564 | $0 | 0% | 0% | Other | 012100032398 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $901 | $0 | 0% | 0% | Other | 012100030992 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,378 | $0 | 0% | 0% | Other | 012100028497 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,030 | $0 | 0% | 0% | Other | 012100032010 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,344 | $0 | 0% | 0% | Other | 012100030468 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,511 | $0 | 0% | 0% | Other | 012100030216 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,075 | $0 | 0% | 0% | Other | 012100029790 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,527 | $0 | 0% | 0% | Other | 012100028380 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,676 | $0 | 0% | 0% | Other | 012100031551 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,237 | $0 | 0% | 0% | Other | 012100034055 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,723 | $0 | 0% | 0% | Other | 012100032025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,303 | $0 | 0% | 0% | Other | 012100031140 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,683 | $0 | 0% | 0% | Other | 012100028678 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,171 | $0 | 0% | 0% | Other | 012100034510 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,942 | $0 | 0% | 0% | Other | 012100031910 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,038 | $0 | 0% | 0% | Other | 012100032236 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,454 | $0 | 0% | 0% | Other | 012100034149 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,207 | $0 | 0% | 0% | Other | 012100030887 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,043 | $0 | 0% | 0% | Other | 012100029153 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100033386 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,728 | $0 | 0% | 0% | Other | 012100031235 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,082 | $0 | 0% | 0% | Other | 012100032495 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,542 | $0 | 0% | 0% | Other | 012100030363 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,274 | $0 | 0% | 0% | Other | 012100035192 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,374 | $0 | 0% | 0% | Other | 012100029000 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,366 | $0 | 0% | 0% | Other | 012100028300 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,087 | $0 | 0% | 0% | Other | 012100030014 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,520 | $0 | 0% | 0% | Other | 012100031286 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,271 | $0 | 0% | 0% | Other | 012100032670 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,752 | $0 | 0% | 0% | Other | 012100029534 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,027 | $0 | 0% | 0% | Other | 012100031311 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,213 | $0 | 0% | 0% | Other | 012100032255 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,029 | $0 | 0% | 0% | Other | 012100033580 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $964 | $0 | 0% | 0% | Other | 012100034331 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,207 | $0 | 0% | 0% | Other | 012100034105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,601 | $0 | 0% | 0% | Other | 012100029734 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,326 | $0 | 0% | 0% | Other | 012100035009 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,177 | $0 | 0% | 0% | Other | 012100031250 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,463 | $0 | 0% | 0% | Other | 012100029290 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,151 | $0 | 0% | 0% | Other | 012100031529 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,534 | $0 | 0% | 0% | Other | 012100028753 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $899 | $0 | 0% | 0% | Other | 012100030610 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,414 | $0 | 0% | 0% | Other | 012100033023 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,612 | $0 | 0% | 0% | Other | 012100035230 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,355 | $0 | 0% | 0% | Other | 012100032915 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,087 | $0 | 0% | 0% | Other | 012100030592 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,248 | $0 | 0% | 0% | Other | 012100028503 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,717 | $0 | 0% | 0% | Other | 012100031180 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $913 | $0 | 0% | 0% | Other | 012100031957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,157 | $0 | 0% | 0% | Other | 012100032930 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $923 | $0 | 0% | 0% | Other | 012100029957 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,372 | $0 | 0% | 0% | Other | 012100031466 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,746 | $0 | 0% | 0% | Other | 012100033572 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,443 | $0 | 0% | 0% | Other | 012100032161 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,243 | $0 | 0% | 0% | Other | 012100030888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,859 | $0 | 0% | 0% | Other | 012100031017 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,298 | $0 | 0% | 0% | Other | 012100029158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,292 | $0 | 0% | 0% | Other | 012100029076 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,348 | $0 | 0% | 0% | Other | 012100031738 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,192 | $0 | 0% | 0% | Other | 012100031110 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,684 | $0 | 0% | 0% | Other | 012100030015 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $824 | $0 | 0% | 0% | Other | 012100029709 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100028680 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,444 | $0 | 0% | 0% | Other | 012100032853 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,960 | $0 | 0% | 0% | Other | 012100034452 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $855 | $0 | 0% | 0% | Other | 012100032116 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $23,491 | $0 | 0% | 0% | Other | 012100033426 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,303 | $0 | 0% | 0% | Other | 012100031164 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,022 | $0 | 0% | 0% | Other | 012100034941 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,870 | $0 | 0% | 0% | Other | 012100031893 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,791 | $0 | 0% | 0% | Other | 012100030669 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,597 | $0 | 0% | 0% | Other | 012100033032 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,672 | $0 | 0% | 0% | Other | 012100029901 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,413 | $0 | 0% | 0% | Other | 012100030536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,127 | $0 | 0% | 0% | Other | 012100030027 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,553 | $0 | 0% | 0% | Other | 012100028150 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,370 | $0 | 0% | 0% | Other | 012100033760 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,178 | $0 | 0% | 0% | Other | 012100032822 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,041 | $0 | 0% | 0% | Other | 012100029920 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,317 | $0 | 0% | 0% | Other | 012100035342 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,521 | $0 | 0% | 0% | Other | 012100032219 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,227 | $0 | 0% | 0% | Other | 012100029606 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,760 | $0 | 0% | 0% | Other | 012100030067 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,131 | $0 | 0% | 0% | Other | 012100029839 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,947 | $0 | 0% | 0% | Other | 012100030860 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,254 | $0 | 0% | 0% | Other | 012100034536 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,217 | $0 | 0% | 0% | Other | 012100031825 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,952 | $0 | 0% | 0% | Other | 012100029756 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $778 | $0 | 0% | 0% | Other | 012100030204 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,180 | $0 | 0% | 0% | Other | 012100034317 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,928 | $0 | 0% | 0% | Other | 012100034266 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,905 | $0 | 0% | 0% | Other | 012100033711 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,563 | $0 | 0% | 0% | Other | 012100030251 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,241 | $0 | 0% | 0% | Other | 012100031114 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $953 | $0 | 0% | 0% | Other | 012100029118 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,390 | $0 | 0% | 0% | Other | 012100034622 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100033557 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,944 | $0 | 0% | 0% | Other | 012100031559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,158 | $0 | 0% | 0% | Other | 012100029627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,287 | $0 | 0% | 0% | Other | 012100031492 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,753 | $0 | 0% | 0% | Other | 012100034357 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,248 | $0 | 0% | 0% | Other | 012100034163 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,978 | $0 | 0% | 0% | Other | 012100029985 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,137 | $0 | 0% | 0% | Other | 012100031455 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,125 | $0 | 0% | 0% | Other | 012100035054 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,518 | $0 | 0% | 0% | Other | 012100033947 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,091 | $0 | 0% | 0% | Other | 012100035073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,181 | $0 | 0% | 0% | Other | 012100030761 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,688 | $0 | 0% | 0% | Other | 012100034615 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,013 | $0 | 0% | 0% | Other | 012100030783 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,971 | $0 | 0% | 0% | Other | 012100031391 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,793 | $0 | 0% | 0% | Other | 012100033341 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,347 | $0 | 0% | 0% | Other | 012100033550 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,190 | $0 | 0% | 0% | Other | 012100033858 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,684 | $0 | 0% | 0% | Other | 012100034800 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,882 | $0 | 0% | 0% | Other | 012100031139 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,177 | $0 | 0% | 0% | Other | 012100034840 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,253 | $0 | 0% | 0% | Other | 012100029748 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,156 | $0 | 0% | 0% | Other | 012100030314 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,625 | $0 | 0% | 0% | Other | 012100034925 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,418 | $0 | 0% | 0% | Other | 012100031831 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,196 | $0 | 0% | 0% | Other | 012100028943 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $813 | $0 | 0% | 0% | Other | 012100032945 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,941 | $0 | 0% | 0% | Other | 012100032298 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,550 | $0 | 0% | 0% | Other | 012100030806 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,805 | $0 | 0% | 0% | Other | 012100035198 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,296 | $0 | 0% | 0% | Other | 012100031888 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,433 | $0 | 0% | 0% | Other | 012100033961 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,383 | $0 | 0% | 0% | Other | 012100034900 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,252 | $0 | 0% | 0% | Other | 012100033328 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,228 | $0 | 0% | 0% | Other | 012100035025 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,176 | $0 | 0% | 0% | Other | 012100035191 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,015 | $0 | 0% | 0% | Other | 012100033809 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,297 | $0 | 0% | 0% | Other | 012100029778 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,765 | $0 | 0% | 0% | Other | 012100034673 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,510 | $0 | 0% | 0% | Other | 012100033473 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,688 | $0 | 0% | 0% | Other | 012100034528 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,962 | $0 | 0% | 0% | Other | 012100031036 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,379 | $0 | 0% | 0% | Other | 012100031073 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,436 | $0 | 0% | 0% | Other | 012100028567 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,358 | $0 | 0% | 0% | Other | 012100030627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $950 | $0 | 0% | 0% | Other | 012100030269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,892 | $0 | 0% | 0% | Other | 012100034620 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,809 | $0 | 0% | 0% | Other | 012100028361 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,800 | $0 | 0% | 0% | Other | 012100030875 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,712 | $0 | 0% | 0% | Other | 012100032594 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $11,031 | $0 | 0% | 0% | Other | 012100030450 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,817 | $0 | 0% | 0% | Other | 012100028330 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,498 | $0 | 0% | 0% | Other | 012100031158 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,798 | $0 | 0% | 0% | Other | 012100034159 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,295 | $0 | 0% | 0% | Other | 012100034751 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,816 | $0 | 0% | 0% | Other | 012100029392 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $941 | $0 | 0% | 0% | Other | 012100031491 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,705 | $0 | 0% | 0% | Other | 012100029273 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,145 | $0 | 0% | 0% | Other | 012100034584 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $970 | $0 | 0% | 0% | Other | 012100029003 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $893 | $0 | 0% | 0% | Other | 012100028530 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,765 | $0 | 0% | 0% | Other | 012100032755 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,437 | $0 | 0% | 0% | Other | 012100031072 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,117 | $0 | 0% | 0% | Other | 012100031792 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,294 | $0 | 0% | 0% | Other | 012100031895 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,116 | $0 | 0% | 0% | Other | 012100029781 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $839 | $0 | 0% | 0% | Other | 012100032548 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,053 | $0 | 0% | 0% | Other | 012100032952 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,835 | $0 | 0% | 0% | Other | 012100033718 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,397 | $0 | 0% | 0% | Other | 012100034467 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,718 | $0 | 0% | 0% | Other | 012100033857 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,008 | $0 | 0% | 0% | Other | 012100028963 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,186 | $0 | 0% | 0% | Other | 012100028731 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,004 | $0 | 0% | 0% | Other | 012100034964 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,993 | $0 | 0% | 0% | Other | 012100029105 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,137 | $0 | 0% | 0% | Other | 012100030168 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,647 | $0 | 0% | 0% | Other | 012100033142 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,745 | $0 | 0% | 0% | Other | 012100030752 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,795 | $0 | 0% | 0% | Other | 012100029586 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $889 | $0 | 0% | 0% | Other | 012100032689 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,127 | $0 | 0% | 0% | Other | 012100035420 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,480 | $0 | 0% | 0% | Other | 012100031775 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,514 | $0 | 0% | 0% | Other | 012100031389 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,398 | $0 | 0% | 0% | Other | 012100028590 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,720 | $0 | 0% | 0% | Other | 012100033769 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,279 | $0 | 0% | 0% | Other | 012100034221 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,262 | $0 | 0% | 0% | Other | 012100034812 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,610 | $0 | 0% | 0% | Other | 012100030089 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $930 | $0 | 0% | 0% | Other | 012100034583 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,849 | $0 | 0% | 0% | Other | 012100033338 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,368 | $0 | 0% | 0% | Other | 012100030981 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,945 | $0 | 0% | 0% | Other | 012100033847 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $788 | $0 | 0% | 0% | Other | 012100035358 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $8,492 | $0 | 0% | 0% | Other | 012100031991 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $823 | $0 | 0% | 0% | Other | 012100031574 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $4,529 | $0 | 0% | 0% | Other | 012100034638 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,039 | $0 | 0% | 0% | Other | 012100035293 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,931 | $0 | 0% | 0% | Other | 012100034837 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,276 | $0 | 0% | 0% | Other | 012100033422 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,504 | $0 | 0% | 0% | Other | 012100033938 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,093 | $0 | 0% | 0% | Other | 012100033431 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,424 | $0 | 0% | 0% | Other | 012100029813 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $6,025 | $0 | 0% | 0% | Other | 012100028499 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,509 | $0 | 0% | 0% | Other | 012100029603 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,892 | $0 | 0% | 0% | Other | 012100034919 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $774 | $0 | 0% | 0% | Other | 012100031892 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,767 | $0 | 0% | 0% | Other | 012100031747 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,964 | $0 | 0% | 0% | Other | 012100030842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,034 | $0 | 0% | 0% | Other | 012100032340 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,794 | $0 | 0% | 0% | Other | 012100034418 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,177 | $0 | 0% | 0% | Other | 012100033559 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,115 | $0 | 0% | 0% | Other | 012100029334 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,046 | $0 | 0% | 0% | Other | 012100034842 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,135 | $0 | 0% | 0% | Other | 012100032609 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $977 | $0 | 0% | 0% | Other | 012100032946 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,934 | $0 | 0% | 0% | Other | 012100032627 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $763 | $0 | 0% | 0% | Other | 012100032776 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $9,113 | $0 | 0% | 0% | Other | 012100034556 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,698 | $0 | 0% | 0% | Other | 012100031269 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,162 | $0 | 0% | 0% | Other | 012100029402 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,825 | $0 | 0% | 0% | Other | 012100031447 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,009 | $0 | 0% | 0% | Other | 012100029750 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,781 | $0 | 0% | 0% | Other | 012100028187 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,049 | $0 | 0% | 0% | Other | 012100032267 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $844 | $0 | 0% | 0% | Other | 012100033571 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,553 | $0 | 0% | 0% | Other | 012100033807 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $960 | $0 | 0% | 0% | Other | 012100029068 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,604 | $0 | 0% | 0% | Other | 012100029093 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,373 | $0 | 0% | 0% | Other | 012100030865 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,250 | $0 | 0% | 0% | Other | 012100030477 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $3,426 | $0 | 0% | 0% | Other | 012100034741 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,278 | $0 | 0% | 0% | Other | 012100032367 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,618 | $0 | 0% | 0% | Other | 012100035039 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,903 | $0 | 0% | 0% | Other | 012100029112 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $5,135 | $0 | 0% | 0% | Other | 012100030851 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,222 | $0 | 0% | 0% | Other | 012100034387 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,619 | $0 | 0% | 0% | Other | 012100028931 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $2,970 | $0 | 0% | 0% | Other | 012100030456 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $966 | $0 | 0% | 0% | Other | 012100034294 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |
| Amazon | Consumer | AAA Clause Consumer | Other | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | $1,139 | $0 | 0% | 0% | Other | 012100033725 | IL | Yes | Warren Postman | Keller Lenkner LLC | No | 0 | 13753 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,003 | $0 | 0% | 0% | | | | Other | | | 012100032615 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,537 | $0 | 0% | 0% | | | | Other | | | 012100031788 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,603 | $0 | 0% | 0% | | | | Other | | | 012100035257 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,370 | $0 | 0% | 0% | | | | Other | | | 012100034674 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,017 | $0 | 0% | 0% | | | | Other | | | 012100033076 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,370 | $0 | 0% | 0% | | | | Other | | | 012100030289 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,313 | $0 | 0% | 0% | | | | Other | | | 012100031276 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,161 | $0 | 0% | 0% | | | | Other | | | 012100031985 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,108 | $0 | 0% | 0% | | | | Other | | | 012100034598 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,503 | $0 | 0% | 0% | | | | Other | | | 012100033156 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $848 | $0 | 0% | 0% | | | | Other | | | 012100031274 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,571 | $0 | 0% | 0% | | | | Other | | | 012100031063 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,059 | $0 | 0% | 0% | | | | Other | | | 012100034980 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $966 | $0 | 0% | 0% | | | | Other | | | 012100030335 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,668 | $0 | 0% | 0% | | | | Other | | | 012100035243 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $7,094 | $0 | 0% | 0% | | | | Other | | | 012100029953 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,395 | $0 | 0% | 0% | | | | Other | | | 012100033293 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,687 | $0 | 0% | 0% | | | | Other | | | 012100033006 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $996 | $0 | 0% | 0% | | | | Other | | | 012100033044 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,640 | $0 | 0% | 0% | | | | Other | | | 012100034080 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,881 | $0 | 0% | 0% | | | | Other | | | 012100030116 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,038 | $0 | 0% | 0% | | | | Other | | | 012100030036 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,927 | $0 | 0% | 0% | | | | Other | | | 012100033471 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,209 | $0 | 0% | 0% | | | | Other | | | 012100034192 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $851 | $0 | 0% | 0% | | | | Other | | | 012100028554 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,849 | $0 | 0% | 0% | | | | Other | | | 012100028926 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $847 | $0 | 0% | 0% | | | | Other | | | 012100034989 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,702 | $0 | 0% | 0% | | | | Other | | | 012100029649 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,286 | $0 | 0% | 0% | | | | Other | | | 012100034008 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,487 | $0 | 0% | 0% | | | | Other | | | 012100035016 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $859 | $0 | 0% | 0% | | | | Other | | | 012100031941 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,008 | $0 | 0% | 0% | | | | Other | | | 012100034690 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,721 | $0 | 0% | 0% | | | | Other | | | 012100028606 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $959 | $0 | 0% | 0% | | | | Other | | | 012100033012 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $3,395 | $0 | 0% | 0% | | | | Other | | | 012100031432 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,321 | $0 | 0% | 0% | | | | Other | | | 012100034646 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $907 | $0 | 0% | 0% | | | | Other | | | 012100031767 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,276 | $0 | 0% | 0% | | | | Other | | | 012100031924 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $6,228 | $0 | 0% | 0% | | | | Other | | | 012100030387 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,702 | $0 | 0% | 0% | | | | Other | | | 012100030309 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,965 | $0 | 0% | 0% | | | | Other | | | 012100031865 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,950 | $0 | 0% | 0% | | | | Other | | | 012100033923 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,839 | $0 | 0% | 0% | | | | Other | | | 012100033442 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $2,367 | $0 | 0% | 0% | | | | Other | | | 012100033535 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $885 | $0 | 0% | 0% | | | | Other | | | 012100030410 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,230 | $0 | 0% | 0% | | | | Other | | | 012100030797 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $1,871 | $0 | 0% | 0% | | | | Other | | | 012100032360 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $826 | $0 | 0% | 0% | | | | Other | | | 012100035069 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $4,101 | $0 | 0% | 0% | | | | Other | | | 012100033019 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-MAR-2 | Withdrawn | | $5,030 | $0 | 0% | 0% | | | | Other | | | 012100034451 | | | IL | Yes | Warren Postman | Keller Lenkner LLC | No | | 0 | 13753 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2021 | 03-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012100026908 | | | NV | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 16-AUG-21 | Administrative | | $1,499 | $0 | 0% | 0% | | | | | | | 012100026 | Frank S. Hamlin Esq. | 08-JUL-21 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $6,430 | $0 | 0% | 0% | | | | | | | 012100026853 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100026901 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | | 012100026898 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $2,023 | $1,250 | 0% | 100% | | | | Other | | | 012100026 | Sharon Price-Cates Esq. | 15-JUN-21 | NJ | Yes | Dave Stroh | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 03-AUG-21 | Administrative | | $5,700 | $0 | 0% | 0% | | | | | | | 012100026899 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 13-AUG-21 | Administrative | $1,465 | $900 | $0 | 0% | 0% | | | | | | | 012100026902 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 11-MAY-21 | Settled (including dismissal/consent order) | | $2,485 | $0 | 0% | 0% | | | | | | | 012100026892 | | | WI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $352 | $0 | 0% | 0% | | | | | | | 012100026906 | | | WV | No | | | No | | 1 | 3521 |
| Brasstech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 022100025958 | | | CA | Yes | George Akwo | Law Offices of Raphael Hedwat | No | | 2 | 1 |
| City of Hope | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 4/13/2021 | 13-DEC-22 | Awarded | | $420,121 | $0 | 0% | 0% | $0 | $170,121 | | Other | $0 | $165,000 | 012100026 | David G. Freedman Esq. | 12-MAY-21 | CA | Yes | William Turner | Jones, Bell, Abbott, Fleming & I | No | | 0 | 3 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/13/2021 | 25-JUN-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | Other | | | 012100026944 | | | NY | Yes | Daniel Casados | Law Offices of G. Oliver Koppel | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/13/2021 | 24-JAN-24 | Awarded | | $25,000 | $6,250 | 0% | 100% | $0 | $25,000 | | | $0 | $30,000 | 012100026 | M. Christie (Chris) Helmer Esq. | 31-JAN-23 | OR | Yes | Michael Fuller | Underdog Law Office | No | In-Person | 0 | 6 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,538 | 0% | 100% | | | | | | | 012100026 | David J Fish Esq. | 18-AUG-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $6,108 | 0% | 100% | | | | | | | 012100026 | Virginia Stevens Crimmins Esq. | 30-JUN-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $12,852 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 13-MAY-21 | TX | Yes | Gasper PLLC | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $13,888 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 01-JUN-21 | TX | Yes | Gasper PLLC | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,496 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 01-JUN-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,496 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 01-JUN-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $15,968 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 13-MAY-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/13/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $0 | $5,576 | 0% | 100% | | | | | | | 012100026 | William H Lemons Esq. | 01-JUN-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2021 | 01-JUL-21 | Withdrawn | | $9,600,000 | $0 | 0% | 0% | | | | | | | 012100026993 | | | DC | Yes | Robert Cornish | Law Offices of Robert V Cornish | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2021 | 08-JUL-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012100026 | Eileen Breslin | 02-JUN-21 | NY | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2021 | 12-MAY-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100026883 | | | MI | No | | | No | | 5 | 573 |
| Cooper's Hawk Intermediate Holding, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/13/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $450,000 | $2,258 | 0% | 100% | | | | | | | 012100026 | Lori D Ecker Esq. | 11-MAY-21 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 0 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $7,300 | $1,250 | 0% | 100% | | | | | | | 012100026 | Thadd A Gnocchi Esq. | 09-JUN-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| CrossCountry Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/13/2021 | 18-MAY-21 | Dismissed on the Merits | $0 | | $0 | 0% | 0% | | | Other | | | | 012100026919 | | | MN | No | | | No | | 2 | 19 |
| Deb's Automotive | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $7,300 | $1,250 | 0% | 0% | | | | | | | 012100026 | Thadd A Gnocchi Esq. | 09-JUN-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Florida Fine Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | | 012100026990 | | | FL | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | $120,000 | $120,000 | $3,321 | 30% | 70% | | | | | | | 022100003 | Brian D. Burgoon Esq. | 21-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| New Direction Services & Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $131,000 | $0 | 0% | 0% | | | | | | | 012100026 | Y. Lisa Colon Esq. | 25-MAY-21 | FL | Yes | Edward Holodak | Edward F. Holodak, PA | No | | 1 | 1 |
| Odle Management Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/13/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $350,000 | $1,815 | 0% | 100% | | | | OtherReinstatement | | | 012100026 | Hon. Joseph A Del Sole | 19-MAY-21 | PA | Yes | Samuel Cordes | Rothman Gordon, PC | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2021 | 22-JUN-21 | Administrative | | $2,180 | $0 | 0% | 0% | | | | | | | 012100026907 | | | FL | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $120,000 | $3,321 | 30% | 0% | | | | | | | 022100003 | Brian D. Burgoon Esq. | 21-JUN-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/13/2021 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | | 012100026 | Dana Welch Esq. | 17-MAY-21 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 0 | 5 |
| Quest Diagnostics | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/13/2021 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,550 | 0% | 100% | | | | Other | | | 012100026 | Hon. Edwin H Stern | 12-JUL-21 | NJ | Yes | Marc Garbar | Brandon J. Broderick, Attorney | No | | 0 | 1 |
| VW1, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $59,070 | $1,250 | 0% | 100% | | | | | | | 012100026 | John Arrastia Esq. | 16-JUN-21 | FL | Yes | Eyal Friedman | Law Offices of E.I. Friedman, P. | No | | 0 | 1 |
| Airteam Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 15% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 1 | 5 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2021 | 10-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100027160 | | | PA | No | | | No | | 4 | 174 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100027064 | | | MI | No | | | No | | 0 | 127 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/14/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,395 | 0% | 100% | | | | | | | 012100027 | Jane Lauer Barker Esq. | 21-MAY-21 | NY | Yes | Jeffrey Risman | Risman & Risman, P.C. | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 15-FEB-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 012100027 | Barbara J. Perutelli Esq. | 07-DEC-21 | TN | No | | | No | | 0 | 127 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/14/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012100027 | Jill B Berkeley Esq. | 10-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 15 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2021 | 29-DEC-21 | Withdrawn | | $15,347 | $0 | 0% | 0% | | | | Other | | | 012100027 | Barbara (Bonnie) B Weyher Esq. | 02-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2021 | 29-DEC-21 | Withdrawn | | $15,448 | $0 | 0% | 0% | | | | Other | | | 012100027 | Laura Effel Esq. | 29-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027072 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 10-JUL-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100027068 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 16-AUG-21 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012100027061 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 22-JUL-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012100027060 | | | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100027066 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 23-JUL-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100027074 | | | TN | No | | | No | | 1 | 3521 |
| Classic Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012100027 | Caroline C. Schadle Esq. | 17-AUG-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Coast Dental Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | 012100027 | Gary S Salzman Esq. | 08-SEP-21 | FL | Yes | Kimberly Webb | Jill S. Schwartz & Associates, P. | No | | 0 | 2 |
| Coast Healthcare Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $300,000 | $1,275 | 0% | 100% | | | | | | | 012100027 | Emily R Boyle Esq. | 12-JUL-21 | CA | Yes | Ethan Surls | Stansbury Brown Law | No | | 0 | 6 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 17-JUN-21 | Administrative | | $120 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100027069 | | | VA | No | | | No | | 0 | 371 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/14/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $27,750 | $1,050 | 0% | 100% | | | | | | | 012100027 | Rex S. Heinke Esq. | 14-MAY-21 | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 1 | 46 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/14/2021 | 03-AUG-2 | Settled (including dismissal/consent order) | | $0 | $24,752 | 0% | 100% | | | | Other | | | 012100027 | Jobi Halper Esq. | 03-JUN-21 | PR | Yes | Ray Gallo | Gallo LLP c/o Gallo LLC | No | | 6 | 136 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/14/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | | 012100027 | Danielle L Hargrove | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/14/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,535 | 0% | 100% | | | | | | | 012100027 | John Allen Chalk Esq. | 08-JUL-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027081 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027077 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100027013 | | | FL | Yes | Joshua Kersey | Morgan & Morgan, PA | No | | 0 | 428 |
| ERM-West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/14/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $2,915 | 0% | 100% | | | | | | | 012100027 | Carolyn G. Burnette Esq. | 25-MAY-21 | CA | Yes | Arkady Itkin | Law Office of A. Itkin | No | | 0 | 1 |
| Expedia Group | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/14/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027025 | | | FL | No | | | No | | 0 | 2 |
| Ganley Bedford Imports, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/14/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027103 | | | OH | Yes | Daniel Dubow | Spitz Law Firm | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $4,207 | $0 | 0% | 0% | | | | | | | 012100027035 | | | MD | No | | | No | | 1 | 74 |
| Gulf Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | OtherRecission | | | 012100027 | Caroline C. Schadle Esq. | 17-AUG-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Icon Electrical & Cabling Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 17% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| Installed Building Products of Houstor | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 17% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 06-JAN-23 | Administrative | | $62,636 | $0 | 0% | 0% | | | | | | | 012100027 | Reese Henderson, Jr. Esq. | 09-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Limetree Bay Terminals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/14/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | | 012100027 | Hon. Jerald Bagley | 01-JUN-21 | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 0 | 4 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/14/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | Brent O.E Clinkscale Esq. | 17-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 30 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/14/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | $5,120 | $30,000 | $984 | 50% | 50% | | | Declaratory judgment | | | | 012100027 | Ron T Blewett Esq. | 19-MAY-21 | ID | Yes | Scott Poorman | Scott L. Poorman, PC | No | | 0 | 10 |
| Ohio Pizza Delivery Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/14/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $484 | 0% | 100% | | | | | | | 012100027 | Sarah Cole Esq. | 17-JUN-21 | OH | Yes | Daniel Dubow | Spitz Law Firm | No | | 0 | 1 |
| Partners in Building, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 15% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 13 |
| Ross Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 17% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 11 |
| Seaside Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 04-MAY-21 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012100027042 | | | OH | Yes | Thomas Bergman | Thomas H. Bergman & Assoc., I | No | | 0 | 1 |
| SFR Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $811,000 | $40,646 | 15% | 2% | | | | | | | 012100027 | John E. Pipkin Esq. | 21-MAY-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| Southern California Medical Center, Ir | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/14/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $7,183 | 0% | 100% | | | | Other | | | 012100027 | Emily R Boyle Esq. | 02-JUN-21 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 27-MAY-21 | Withdrawn | | $5,559 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100027067 | | | RI | No | | | No | | 1 | 755 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100027150 | | | OH | Yes | Brian Flick | DannLaw | No | | 1 | 15 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 03-JUN-21 | Withdrawn | | $3,400 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100027059 | | | GA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2021 | 02-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012100027091 | | | TX | No | | | No | | 0 | 166 |
| Top Notch Building Constructors Incor | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/14/2021 | 10-MAR-2 | Awarded | | $275,421 | $0 | 0% | 0% | $0 | $237,711 | | | $0 | $0 | 012100036 | Allen J Ross Esq. | 02-JUN-21 | NY | Yes | Ann Goldweber | St. Vincent De Paul Legal Progr | No | Videoconf | 0 | 2 |
| U-Haul Co. of California | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $395,000 | $0 | 0% | 0% | | | | | | | 012100027134 | | | CA | Yes | Gary Walch | Law Offices of Gary Walch | No | | 0 | 10 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | Other | | | 012100027 | Helen Blohm Esq. | 21-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/14/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $125 | 0% | 100% | | | | | | | 012100027 | Hon. Beverly J Hodgson | 26-MAY-21 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 1332 | 480 |
| Alabama CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/15/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 012100027220 | | | AL | Yes | Candis McGowan | Wiggins, Childs, Quinn & Panta | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 09-JAN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100027247 | | | FL | No | | | No | | 0 | 127 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/15/2021 | 25-MAR-2 | Awarded | | $32,028 | $2,500 | 0% | 100% | $0 | $16,668 | | | $0 | $0 | 012100027 | Leland M Shurin Esq. | 01-NOV-21 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | Videoconf | 0 | 15 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2021 | 29-DEC-21 | Withdrawn | | $15,595 | $0 | 0% | 0% | | | | Other | | | 012100027 | Carolyn Cairns Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2021 | 29-DEC-21 | Withdrawn | | $15,485 | $0 | 0% | 0% | | | | Other | | | 012100027 | H. Vincent Draa Esq. | 01-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| An Imports of Weston Road, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | Hon. Wendell M. Graham | 22-JUN-21 | FL | Yes | Kevin Rajabalee | Sharmin & Sharmin, P.A. | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100027244 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027243 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 03-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100027237 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/15/2021 | 15-APR-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Steven E. Sellers Esq. | 16-AUG-21 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100027231 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012100027245 | | | TN | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $4,000 | 0% | 100% | | | | | | | 012100027 | Paul Bent Esq. | 15-OCT-21 | CA | No | | | No | | 1 | 189 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 14-OCT-22 | Withdrawn | | $73,440 | $1,520 | 21% | 0% | | | | | | | 022100018 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 61 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 14-OCT-22 | Withdrawn | | $73,440 | $1,520 | 21% | 0% | | | | | | | 022100018 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 7 |
| Centaurus Financial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/15/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $6,175 | 0% | 100% | | | | Declaratory judgment | | | 012100027 | Hon. B. Scott Silverman | 21-MAY-21 | CA | Yes | Cory Hurwitz | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | | 012100027367 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012100027282 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/15/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $12,768 | 0% | 100% | | | | | | | 012100027 | Robert D. Vogel Esq. | 19-OCT-21 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 1 | 6 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 11-JUN-21 | Withdrawn | | $8,650 | $0 | 0% | 0% | | | | | | | 012100027238 | | | IA | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 03-JUN-21 | Administrative | | $365 | $0 | 0% | 0% | | | | | | | 012100027246 | | | FL | No | | | No | | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/15/2021 | 03-AUG-2 | Settled (including dismissal/consent order) | | $0 | $2,950 | 0% | 100% | | | | | | | 012100027 | Barry M. Appell Esq. | 24-MAY-21 | PR | Yes | Ray Gallo | Gallo LLP c/o Gallo LLC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/15/2021 | 16-AUG-2 | Settled (including dismissal/consent order) | | $0 | $4,750 | 0% | 100% | | | | | | | 012100027 | Hon. B. Scott Silverman | 12-MAY-21 | PR | Yes | Ray Gallo | Gallo LLP c/o Gallo LLC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 4/15/2021 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $7,200 | 0% | 100% | | | | | | | 012100027 | Hon. Frank Joseph Ochoa | 12-MAY-21 | PR | Yes | Ray Gallo | Gallo LLP c/o Gallo LLC | No | | 6 | 136 |
| Dependable Highway Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/15/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $0 | $12,768 | 0% | 0% | | | | | | | 012100027 | Robert D. Vogel Esq. | 19-OCT-21 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 5 |
| Dunhill Auto Group, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027360 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Henderson Brown, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/15/2021 | 02-AUG-21 | Awarded | | $11,500 | $1,250 | 0% | 100% | $0 | $11,400 | | | $0 | $3,892 | 012100027 | John T Jozwick Esq. | 05-MAY-21 | AZ | Yes | Neal Eckel | Farhang & Medcoff | Yes | | 0 | 1 |
| Kaiden Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 14-OCT-22 | Withdrawn | | $73,440 | $1,520 | 21% | 0% | | | | | | | 022100018 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 14-OCT-22 | Withdrawn | $78,000 | $73,440 | $1,520 | 21% | 79% | | | | | | | 022100018 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100025 | C. Warren Tripp Esq. | 04-OCT-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | James H. Locus, Jr. Esq. | 15-JUN-21 | NC | Yes | Christopher Anglin | Anglin Law Firm, PLLC | No | | 0 | 346 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2021 | 16-JUN-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100027250 | | | NV | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/15/2021 | 28-OCT-21 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | John Sebastian Vento Esq. | 02-JUN-21 | FL | No | | | No | Conference | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $419 | $0 | 0% | 0% | | | | | | | 012100027182 | | | WV | No | | | No | | 0 | 51 |
| The Higbee Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/15/2021 | 07-NOV-2 | Settled (including dismissal/consent order) | | $150,000 | $4,996 | 0% | 100% | | | | | | | 012100027 | Lynn Hamilton Cole Esq. | 27-JUN-22 | FL | Yes | Clayton Connors | Westberry & Connors, LLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 14-JUN-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012100027232 | | | CA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100027251 | | | ID | No | | | No | | 0 | 166 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100027236 | | | TN | No | | | No | | 0 | 15 |
| Wells Fargo Home Mortgage | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2021 | 15-NOV-21 | Administrative | | $2,890 | $0 | 0% | 0% | | | | | | | 012100027307 | | | GA | No | | | No | | 0 | 3 |
| Wrap Quest, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/15/2021 | 14-OCT-22 | Withdrawn | | $73,440 | $1,520 | 21% | 0% | | | | | | | 022100018 | W. Jay Hunston, Jr. | 13-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 4/16/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027 | Mark D DeBofsky Esq. | 01-JUN-21 | IL | Yes | Thomas Kayes | Law Office of Thomas R. Kayes, | No | | 1 | 58 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/16/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $8,232 | $0 | 0% | 0% | | | | Other | | | 012100027376 | | | NC | No | | | No | | 0 | 244 |
| American Home Shield of Florida | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/16/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027 | Stanley B Block Esq. | 09-AUG-21 | IL | No | | | No | | 0 | 3 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 29-DEC-21 | Withdrawn | | $25,881 | $0 | 0% | 0% | | | | Other | | | 012100027 | Alan P Olschwang Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 29-DEC-21 | Withdrawn | | $17,096 | $0 | 0% | 0% | | | | Other | | | 012100027 | Carolyn Samiere Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 29-DEC-21 | Withdrawn | | $15,314 | $0 | 0% | 0% | | | | | | | 012100027 | Steven Nudelman Esq. | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100027340 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 16-AUG-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100027383 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $140 | $0 | 0% | 0% | | | | | | | 012100027 | Jack P Cerone Esq. | 05-AUG-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012100027371 | | | IL | No | | | No | | 1 | 3521 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | | 012100027343 | | | CT | No | | | No | | 0 | 9 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $125,085 | $4,969 | 2% | 0% | | | | | | | 022100019 | Steven E. Sellers Esq. | 03-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Brays Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 21-JUL-22 | Awarded | | | $3,704 | 33% | 33% | $0 | $0 | | | $0 | $0 | 012100027 | Frederick F Butters Esq. | 29-APR-22 | MI | Yes | David Camaj | D.C. Law, PLLC | No | Videoconfe | 0 | 1 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $125,085 | $4,969 | 2% | 0% | | | | | | | 022100019 | Steven E. Sellers Esq. | 03-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 34 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2021 | 21-JUL-22 | Awarded | | $86,999 | $2,000 | 50% | 50% | $0 | $225 | | | $0 | $0 | 012100027 | Steven E. Sellers Esq. | 27-JUL-21 | FL | Yes | Athena Riley | Bernhardt Riley, Attorneys at L | No | Videoconfe | 4 | 30 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $1,489,499 | $0 | 0% | 0% | | | | | | | 012100027 | Michael Scott French Esq. | 03-JUN-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $131,999 | $0 | 0% | 0% | | | | | | | 012100027419 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 501 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2021 | 11-JUL-22 | Withdrawn | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | Mary Catherine Zinsner Esq. | 09-FEB-22 | MD | No | | | No | | 0 | 11 |
| First American Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 4/16/2021 | 04-OCT-21 | Withdrawn | | $250,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | Janice L. Sperow Esq. | 26-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | $23,144 | $30,001 | $1,250 | 0% | 100% | | | | | | | 012100027 | Thomas Paul Laffey Esq. | 11-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Google Fiber, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/16/2021 | 10-FEB-22 | Administrative | | $519 | $0 | 0% | 0% | | | | Other | | | 012100027391 | | | WA | No | | | No | | 0 | 2 |
| Greenway Chrysler-Jeep-Dodge, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/16/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $618 | 0% | 100% | | | | | | | 012100027 | Carlos Juan Burruezo Esq. | 28-JUL-21 | FL | Yes | Paul Botros | Morgan & Morgan, PA | No | | 0 | 1 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043699 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043690 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043757 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043684 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043687 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043759 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043702 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043697 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043685 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043758 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043705 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043688 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043701 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043692 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043693 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043700 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043696 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043694 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043689 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043683 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043698 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043703 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043691 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043682 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043695 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043756 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043686 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043707 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043706 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/16/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043704 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Jay 2 Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/16/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012100027573 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/16/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | $130,000 | $125,085 | $4,969 | 2% | 98% | | | | | | | 022100019 | Steven E. Sellers Esq. | 03-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Life Storage 215 | Consumer | AAA Clause | Consumer | Other | | Business | 4/16/2021 | 18-JAN-22 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Don Bivens Esq. | 07-AUG-21 | AZ | No | | | No | In-Person | 0 | 1 |
| Merlex Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/16/2021 | 25-APR-22 | Dismissed on the Merits | | $27,500 | $2,500 | 0% | 100% | | | | | | | 012100027 | Margaret Ann Hackbarth Esq. | 06-JUL-21 | VA | Yes | John Gayle | The Consumer Law Group, PC | No | In-Person | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $2,510,000 | $1,250 | 0% | 100% | | | | | | | 012100027 | Lita Sue Menkin Esq. | 11-AUG-21 | GA | No | | | No | | 0 | 542 |
| National Registered Agents, Inc. of NV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/16/2021 | 15-NOV-22 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | | 012100027 | Daniel Feinstein Esq. | 06-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| Planet RV | Consumer | AAA Clause | Consumer | Other | | Business | 4/16/2021 | 09-MAR-22 | Awarded | | $7,515 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Judith B. Greene Esq. | 20-JUL-21 | FL | Yes | Manuel Celaya | Paul M. Cowan & Associates, P | No | Videoconfe | 0 | 1 |
| R. A. Hyman Restoration, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 16-DEC-21 | Administrative | | $17,000 | $0 | 0% | 0% | | | | | | | 012100027339 | | | MD | No | | | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 10-JUN-21 | Administrative | | $180 | $0 | 0% | 0% | | | | Other | | | 012100027374 | | | MA | No | | | No | | 2 | 149 |
| Streamline Sales and Marketing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 29-SEP-23 | Awarded | | $420,256 | $21,116 | 15% | 0% | $0 | $420,256 | | | $0 | $115,018 | 012100027 | Mark F Brancato Esq. | 07-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 1 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 29-SEP-23 | Awarded | | $420,256 | $21,116 | 15% | 85% | $0 | $420,256 | | | $0 | $115,018 | 012100027 | Mark F Brancato Esq. | 07-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/16/2021 | 18-JAN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Laura M. Reich Esq. | 15-JUN-21 | IL | Yes | Ryan Patrick | Krohn & Moss, Ltd. | No | In-Person | 2 | 471 |
| Texas Best General Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 29-DEC-21 | Awarded | $41,080 | $19,718 | $4,355 | 50% | 100% | $0 | $0 | | | $2,084 | $0 | 012100027 | D. Mark Davis Esq. | 01-JUN-21 | TX | No | | | No | In-Person | 0 | 1 |
| Tittle Brothers Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/16/2021 | 21-JUL-22 | Awarded | $14,515 | | $3,704 | 33% | 33% | $4,479 | $0 | | | $0 | $0 | 012100027 | Frederick F Butters Esq. | 29-APR-22 | MI | Yes | David Camaj | D.C. Law, PLLC | No | Videoconfe | 1 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $332 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027385 | | | CO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 03-AUG-21 | Administrative | | $1,025 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027369 | | | NM | No | | | No | | 0 | 166 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027454 | | | CA | Yes | Matthew Geragos | Geragos Law Group | No | | 0 | 32043 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $343,500 | $0 | 0% | 0% | | | | | | | 012100027 | Michael W Hawkins Esq. | 15-JUL-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/16/2021 | 11-FEB-22 | Awarded | $1,765 | $2,700 | $1,500 | 0% | 100% | $1,765 | $0 | | Declarator | $0 | $0 | 012100027 | Stephen Bullock Esq. | 05-OCT-21 | LA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 10-MAY-21 | Settled (including dismissal/consent order) | | $3,514 | $0 | 0% | 0% | | | | | | | 012100027389 | | | OR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 18-OCT-21 | Administrative | | $12,800 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027392 | | | VA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $297 | $0 | 0% | 0% | | | | | | | 012100027342 | | | NE | No | | | No | | 1 | 178 |
| Christian Brothers Automotive- Casca | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2021 | 09-JUL-21 | Withdrawn | | $1,787 | $0 | 0% | 0% | | | | | | | 012100027463 | | | MI | No | | | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2021 | 09-JUL-21 | Withdrawn | | $1,787 | $0 | 0% | 0% | | | | | | | 012100027463 | | | MI | No | | | No | | 10 | 236 |
| Kellogg Brown & Root | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 4/18/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $500,000 | $1,955 | 0% | 100% | | | | | | | 012100027 | Keith A. Clouse Esq. | 10-MAY-21 | TX | Yes | Hessam Parzivand | The Parzivand Law Firm, PLLC | No | | 6 | 7 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/18/2021 | 18-NOV-21 | Awarded | | $19,017 | $1,250 | 100% | 100% | $0 | $15,717 | | | $0 | $0 | 012100027 | Serge Tomassian Esq. | 29-JUL-21 | CA | No | | | No | Videoconfe | 0 | 0 |
| 98point6, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/19/2021 | 20-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100027 | Jeffrey L Taren Esq. | 17-JUN-21 | WA | Yes | Stephen Willey | Savitt Bruce & Willey LLP | No | | 0 | 1 |
| Ally Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/19/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | $20,000 | $20,000 | $3,750 | 0% | 100% | | | Declarator | Other | Release of lien | | 012100027 | Thomas J Duff Esq. | 04-JUN-21 | IA | Yes | Jonathan Kramer | Whitfield & Eddy, PLC | No | | 1 | 23 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2021 | 29-DEC-21 | Withdrawn | | $25,703 | $0 | 0% | 0% | | | | Other | | | 012100027 | Kirk D. Yake Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2021 | 29-DEC-21 | Withdrawn | | $15,181 | $0 | 0% | 0% | | | | Other | | | 012100027 | Peter K. Rundle Esq. | 29-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2021 | 29-DEC-21 | Withdrawn | | $15,231 | $0 | 0% | 0% | | | | Other | | | 012100027 | Russell D. Cook Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2021 | 29-DEC-21 | Withdrawn | | $15,450 | $0 | 0% | 0% | | | | Other | | | 012100027 | Serge Tomassian Esq. | 01-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | Other | | | 012100027596 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012100027583 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $2,142 | $0 | 0% | 0% | | | | | | | 012100027567 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $7,756 | $0 | 0% | 0% | | | | | | | 012100027609 | | | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 17-MAY-21 | Settled (including dismissal/consent order) | | $968 | $0 | 0% | 0% | | | | | | | 012100027585 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 26-AUG-21 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012100027612 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 06-JAN-22 | Dismissed on the Merits | | $4,050 | $750 | 0% | 100% | | | | | | | 012100027 | Lynn Lightfoot Esq. | 12-JUL-21 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/19/2021 | 06-DEC-21 | Awarded | $1,986 | $14,400 | $1,500 | 0% | 100% | $1,986 | $0 | | | $0 | $0 | 012100027 | Kristine L. Cato | 13-JUL-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $9,600 | $0 | 0% | 0% | | | | | | | 012100027572 | | | MS | No | | | No | | 1 | 3521 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/19/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | | 012100027 | Richard A Beens Esq. | 20-AUG-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/19/2021 | 03-JAN-22 | Withdrawn | | $0 | $3,300 | 0% | 100% | | | | | | | 012100027 | Tod F Schleier Esq. | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $9,223 | $0 | 0% | 0% | | | | | | | 012100027506 | | | PA | No | | | No | | 0 | 44 |
| CBRE, INC. | Business | AAA Clause | Employer Promulgated Emp | Real Estate | | --- | 4/19/2021 | 03-JAN-24 | Settled (including dismissal/consent order) | $661,537 | | $19,690 | 0% | 100% | | | | | | | 012100027 | Vicki Lafer Abrahamson Esq. | 04-AUG-21 | IL | Yes | Thomas Bishop | Roche & Hormozi LLC | No | | 1 | 1 |
| Cintas Corporation No. 2 | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0( | --- | 4/19/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027633 | | | OR | Yes | Nik Yanchar | Yanchar Law Office | No | | 0 | 15 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 15-DEC-21 | Dismissed on the Merits | | $3,000 | $750 | 0% | 100% | | | | | | | 012100027 | Gary M. Berne Esq. | 21-JUN-21 | OR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 11-JUN-21 | Administrative | | $1,140 | $0 | 0% | 0% | | | | | | | 012100027574 | | | WA | No | | | No | | 5 | 573 |
| Conduent Business Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/19/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $300,000 | $845 | 0% | 100% | | | | Other | | | 012100027 | Norris Cunningham Esq. | 05-OCT-21 | IN | No | | | No | | 1 | 1 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 07-MAY-21 | Administrative | | $1,785 | $0 | 0% | 0% | | | | Other | | | 012100027569 | | | TX | No | | | No | | 0 | 27 |
| D.L. Miner Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | $195,484 | $150,000 | $34 | 0% | 100% | | | | | | | 012100027 | Robert J MacPherson Esq. | 02-JUL-21 | PA | No | | | No | | 1 | 3 |
| Deinde Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2021 | 17-JUL-21 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012100027492 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| DFH Mandarin, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100027516 | | | CO | Yes | Edward Serr | SerrCES pllc | No | | 1 | 4 |
| Ecostruct, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2021 | 08-FEB-22 | Awarded | $13,460 | $51,349 | $1,250 | 50% | 100% | $0 | $45,939 | | | $0 | $13,460 | 012100027 | James Robert Keller Esq. | 06-JUL-21 | MO | Yes | Michael Rolwes | | No | Videoconfe | 0 | 5 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | Business | 4/19/2021 | 15-JUN-23 | Awarded | | $50,000 | $7,556 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Joseph M Gagliardo Esq. | 08-JUN-21 | IL | Yes | George Pontikes | George C. Pontikes & Associate | No | | 0 | 15 |
| FormulaFolio Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | | $1,639 | 0% | 100% | | | | | | | 012100027 | Jeffrey J Davis Esq. | 03-SEP-21 | IL | Yes | Adam Marquardt | Marquardt Law Office LLC | No | | 0 | 1 |
| FormulaFolio Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $2,000,000 | $1,639 | 0% | 100% | | | | | | | 012100027 | Jeffrey J Davis Esq. | 03-SEP-21 | IL | Yes | Adam Marquardt | Marquardt Law Office LLC | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/19/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | | 012100027499 | | | CA | Yes | Garrett May | The May Firm | No | | 0 | 104 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/19/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $396 | 0% | 100% | | | | | | | 012100027 | Geoff Weirich Esq. | 12-MAY-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 4/19/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027630 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Doctor's Medical Center of Modesto | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Business | 4/19/2021 | 22-FEB-23 | Awarded | | $0 | $19,582 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | Hon. Stephen Kane | 28-JUN-21 | CA | Yes | Vladimir Kozina | Mayall Hurley, PC | No | In-Person | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/19/2021 | 20-JAN-23 | Awarded | | $3,300 | $2,500 | 0% | 100% | $0 | $3,300 | | Declarator | $0 | $0 | 012100027 | Fred J. Lotterhos Esq. | 03-JUN-22 | FL | No | | | No | Videoconfe | 6 | 414 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 4/19/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $3,280 | 0% | 0% | | | | | | | 012100027 | Michael I. Leonard Esq. | 27-MAY-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027602 | | | NY | No | | | No | | 0 | 68 |
| PreCC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 4/19/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $3,280 | 0% | 100% | | | | | | | 012100027 | Michael I. Leonard Esq. | 27-MAY-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| Premier Automotive of CA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100027531 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100027531 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/19/2021 | 24-OCT-22 | Awarded | | $300,000 | $22,302 | 0% | 100% | $0 | $202,227 | | | $0 | $133,890 | 012100027 | Andrew B. Cohn Esq. | 11-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 0 | 5 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/19/2021 | 14-JUL-22 | Awarded | | $299,999 | $23,250 | 0% | 100% | $0 | $158,850 | | | $0 | $78,031 | 012100027 | Kevin G Amadio Esq. | 07-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | Videoconfe | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $50,190 | $1,250 | 0% | 100% | | | | | | | 012100027 | Sanford Jossen Esq. | 15-JUN-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 01-MAR-22 | Awarded | | $153,058 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012100027 | Hon. Scott Field Esq. | 14-OCT-21 | TX | No | | | No | Videoconfe | 0 | 166 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | | 012100027 | George Rosenberg | 12-NOV-21 | CA | Yes | Mary Caruso | Beverly Hills Injury Firm | No | | 1 | 235 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | $22,984 | $172,500 | $1,625 | 0% | 100% | | | | | | | 012100027 | W. Kyle Carpenter Esq. | 17-AUG-21 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | $1,123 | $1,400 | $2,500 | 0% | 100% | | | | Declaratory judgment | Other | | 012100027 | Ira J. Smotherman Esq. | 03-SEP-21 | MT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/19/2021 | 01-MAR-22 | Awarded | $157 | $20,000 | $1,500 | 0% | 100% | $157 | $0 | | Declarator | $0 | $0 | 012100027 | Joel Neuman Esq. | 29-OCT-21 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 20-JAN-22 | Administrative | | $489 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027598 | | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2021 | 28-APR-21 | Settled (including dismissal/consent order) | | $6,998 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027577 | | | WI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 4/19/2021 | 13-JAN-22 | Awarded | | $450 | $2,500 | 0% | 100% | $0 | $450 | | Declarator | $0 | $0 | 012100027 | Gregory D. McDonald Esq. | 31-JUL-21 | OR | No | | | No | Videoconfe | 0 | 955 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/20/2021 | 03-MAY-22 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012100027 | Hon. Patricia Bernstein (Ret.) | 02-DEC-21 | MA | No | | | No | | 0 | 127 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/20/2021 | 24-MAY-22 | Settled (including dismissal/consent order) | $0 | $50,000 | $2,500 | 0% | 100% | | | | | | | 022000157 | Hon. Robert L Cowles | 25-AUG-21 | FL | No | | | No | | 1 | 1 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100027 | Jeremy Michael Goodman Esq. | 27-AUG-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/20/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $11,300 | $750 | 0% | 100% | | | | | | | 012100027 | Marc S Dobin Esq. | 23-JUN-21 | FL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/20/2021 | 26-OCT-21 | Withdrawn | $0 | $0 | $750 | 0% | 100% | | | | | | | 012100027 | Steven A Harr Esq. | 17-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $1,408 | $0 | 0% | 0% | | | | | | | 012100027819 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 16-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012100027747 | | | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $23,500 | $0 | 0% | 0% | | | | | | | 012100027775 | | | FL | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 11-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100027719 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 11-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100027739 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 09-JUN-21 | Administrative | | $1,080 | $0 | 0% | 0% | | | | | | | 012100027723 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100027737 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | | 012100027 | Robert Aldisert Esq. | 05-AUG-21 | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100027738 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $1,050 | $0 | 0% | 0% | | | | | | | 012100027678 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 14-JUL-21 | Withdrawn | $1,204 | $1,050 | $0 | 0% | 0% | | | | | | | 012100027706 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 22-JUL-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100027745 | | | TX | No | | | No | | 1 | 3521 |
| Brinker International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/20/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $5,350 | 0% | 100% | | | | | | | 012100027 | William Morris Lamoreaux Esq. | 28-JUN-21 | TX | Yes | Jennifer Spencer | Jackson Spencer Law, PLLC | No | | 1 | 24 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100027674 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $731 | $0 | 0% | 0% | | | | | | | 012100027672 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012100027673 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 25-JUN-21 | Settled (including dismissal/consent order) | | $19,999 | $0 | 0% | 0% | | | | | | | 012100027732 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012100027734 | | | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/20/2021 | 24-MAR-22 | Awarded | | $698 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | W. Kyle Carpenter Esq. | 09-DEC-21 | TN | No | | | No | | 5 | 573 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100027744 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 10 |
| Corey Construction Houston, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $2,889 | 0% | 20% | | | | | | | 012100035 | Jason C Spencer Esq. | 15-JUL-21 | TX | Yes | Bryan Woods | The Law Offices of Bryan A. Wo | No | | 0 | 7 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $38,500 | $0 | 0% | 0% | | | | | | | 012100027683 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 0 | 193 |
| DN Diamond Plumbing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $2,889 | 0% | 20% | | | | | | | 012100035 | Jason C Spencer Esq. | 15-JUL-21 | TX | Yes | Bryan Woods | The Law Offices of Bryan A. Wo | No | | 0 | 1 |
| Garden Lights Landscape Developmer | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 50% | 50% | | | | | | | 012100027 | Ken Malovos Esq. | 13-MAY-21 | CA | Yes | Edward Casey | Law Offices of Edward C. Casey | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/20/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | | 012100027 | John Paige Carpenter Esq. | 17-JUL-21 | CA | Yes | Camnhung Le | Dreyer Babich Buccola Wood C | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/20/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | | 012100027677 | | | CA | Yes | Daniel Kim | M&Y Personal Injury Lawyers | No | | 0 | 104 |
| Lennar Homes of Texas Sales and Mar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $2,889 | 0% | 20% | | | | | | | 012100035 | Jason C Spencer Esq. | 15-JUL-21 | TX | Yes | Bryan Woods | The Law Offices of Bryan A. Wo | No | | 5 | 11 |
| MSF Electric | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $2,889 | 0% | 20% | | | | | | | 012100035 | Jason C Spencer Esq. | 15-JUL-21 | TX | Yes | Bryan Woods | The Law Offices of Bryan A. Wo | No | | 0 | 3 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100027728 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 93 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/20/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $3,999 | $0 | 0% | 0% | | | | | | | 012100027816 | | | AZ | No | | | No | | 0 | 10 |
| Roto Rooter Services Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/20/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $135,000 | $0 | 0% | 0% | | | | | | | 012100027 | Lisa C Brown Esq. | 18-AUG-21 | OR | Yes | Randy Harvey | Employment Law Professionals | No | | 0 | 1 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/20/2021 | 04-FEB-22 | Awarded | | $104,570 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100027 | John J Schrot Esq. | 09-JUN-21 | MI | Yes | Adam Alexander | Alexander Law Firm | No | Videoconfe | 2 | 34 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $10,500 | $750 | 0% | 100% | | | | | | | 012100027 | Summer L Nastich Esq. | 07-SEP-21 | CA | No | | | Yes | | 2 | 471 |
| Tetra Tech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/20/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $19,635 | 0% | 100% | | | | | | | 012100027 | Hon. Lawrence W Crispo (Ret.) | 17-MAY-21 | CA | Yes | Larry Herrera | Sessions & Kimball | No | | 3 | 6 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $30,332 | $2,500 | 0% | 100% | | | | | | | 012100027 | James H. Locus, Jr. Esq. | 11-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 13-JUL-21 | Withdrawn | | $162 | $0 | 0% | 0% | | | | Other | | | 012100027720 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $1,189 | $0 | 0% | 0% | | | | Other | | | 012100027724 | | | IN | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $240 | $0 | 0% | 0% | | | | | | | 012100027 | Samuel H. DeShazer Esq. | 09-JUL-21 | KY | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 07-DEC-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027709 | | | PA | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 29-APR-21 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100027727 | | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2021 | 11-MAR-22 | Settled (including dismissal/consent order) | $728 | $0 | $1,250 | 0% | 100% | | | | | | | 012100027 | John E. Kelly Esq. | 17-JUL-21 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2021 | 08-SEP-21 | Awarded | $2,603 | $3,600 | $2,250 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012100027 | Brian D. Burgoon Esq. | 10-JUN-21 | GA | No | | | No | | 0 | 955 |
| Wisenbaker Builder Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $2,889 | 0% | 20% | | | | | | | 012100035 | Jason C Spencer Esq. | 15-JUL-21 | TX | Yes | Bryan Woods | The Law Offices of Bryan A. Wo | No | | 1 | 7 |
| Acuren | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/21/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | | 012100027 | D. Andrew Byrne Esq. | 25-MAY-21 | VI | Yes | Mary Faith Carpenter | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $381 | $0 | 0% | 0% | | | | | | | 012100027895 | | | FL | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 29-DEC-21 | Withdrawn | | $25,317 | $0 | 0% | 0% | | | | Other | | | 012100027 | David S Hefner | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 29-DEC-21 | Withdrawn | | $25,624 | $0 | 0% | 0% | | | | Other | | | 012100027 | Robert Shives, Jr. Esq. | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 07-SEP-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012100027 | Curtis R Hussey Esq. | 13-AUG-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 12-AUG-21 | Administrative | | $580 | $0 | 0% | 0% | | | | | | | 012100027898 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012100027914 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012100027912 | | | LA | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | Other | | | 012100027888 | | | TX | No | | | No | | 1 | 3521 |
| Black-Jack Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/21/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100027948 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/21/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 012100027 | William Morris Lamoreaux Esq. | 13-MAY-21 | TX | Yes | David Gamble | Law Offices of David G Gamble | No | | 1 | 11 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 05-APR-22 | Withdrawn | | $127,227 | $1,250 | 0% | 100% | | | | | | 012100027 | Alan S. Petlak Esq. | 21-OCT-21 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 27-AUG-21 | Dismissed on the Merits | | $9,999 | $750 | 0% | 100% | | | | | | 012100027 | Saundra Kee Waller Esq. | 08-JUL-21 | CT | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100027 | Y. Lisa Colon Esq. | 10-JUL-21 | PA | Yes | Marc Edelson | Edelson Lechtzin LLP | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2021 | 04-JUN-21 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 012100027886 | | | UT | No | | | No | | 5 | 573 |
| Credit Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100027934 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 2 |
| Dedolph Design LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/21/2021 | 21-DEC-21 | Awarded | $100,000 | $72,000 | $4,015 | 50% | 50% | $72,918 | $27,082 | | $0 | $0 | 012100027 | John J. Caravella Esq. | 01-OCT-21 | NY | Yes | Charles McKeen | Robinson Brog Leinwand Greer | No | Videoconf | 2 | 1 |
| DG Volo & Co. (U.S.) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/21/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $64,681 | $1,006 | 0% | 100% | | | Other | | | 012100027 | Barry J. Peek Esq. | 24-JUN-21 | MA | Yes | John Davis | Davis & Davis, PC | No | | 0 | 1 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100027935 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 12 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/21/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $150,000 | $3,420 | 0% | 100% | | | | | | 022100003 | Carlos Juan Burruezo Esq. | 13-MAY-21 | FL | Yes | Carlos Leach | The Leach Firm, PA | No | | 92 | 38 |
| Greystone Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2021 | 28-JUL-21 | Withdrawn | $75,000 | $25,000 | $0 | 0% | 0% | | | | | | 012100027842 | | | PA | Yes | Richard Druby | Nestico Druby, PC | No | | 1 | 4 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Allan Weiss | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Allan Weiss | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David A Brill Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | David L Guerry Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Debra Simmons Neveu Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Debra Simmons Neveu Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Debra Simmons Neveu Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Donald R. Alvarez Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Clarance J Jones | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Linda Bond Edwards Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100024 | Peter W Benner Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Richard D Warren Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Stephen Bullock Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035 | Stephen Bullock Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Sterling A Spainhour Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035520 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036516 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036529 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024871 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035555 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036539 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036500 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024916 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035552 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035557 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024896 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035548 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024863 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024886 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024909 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024934 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024864 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024922 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024926 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024860 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035535 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024945 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024932 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035556 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036504 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036522 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036513 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035541 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024927 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024933 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024935 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036518 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024937 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024944 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036519 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036495 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036527 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036547 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036494 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036502 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036496 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024906 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024890 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024854 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024900 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035543 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035533 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035525 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035523 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036520 | | | AL | No | | | No | | 0 | 742 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036538 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036543 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024855 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035550 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035515 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035539 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024924 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024866 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036511 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024859 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036537 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035511 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024895 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024931 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024876 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035546 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036514 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024938 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024907 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035512 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035522 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024919 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036505 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100024888 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036540 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100036544 | | | AL | No | | | No | | 0 | 742 |
| Jade OPCO CA LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/21/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $80 | 0% | 50% | | | | | | 012100027 | Amy Semmel Esq. | 26-MAY-21 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| Liquid Environmental Solutions of Tex | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/21/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | | | | 012100027 | Ashley Scheer Esq. | 07-JUL-21 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 1 |
| Meijer | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 4/21/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | | | | 012100027 | Alan S. King Esq. | 17-AUG-21 | IL | No | | | No | | 1 | 7 |
| Moss Building and Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/21/2021 | 01-OCT-21 | Awarded | $11,541 | $11,414 | $1,250 | 50% | 50% | $0 | $9,223 | | $0 | $3,747 | 012100027 | Timothy J Bloomfield Esq. | 07-JUL-21 | VA | No | | | No | Videoconfe | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2021 | 27-SEP-21 | Awarded | $33,415 | $75,217 | $1,250 | 50% | 50% | $18,525 | $0 | | $0 | $0 | 012100027 | Clayton C. Cannon Esq. | 01-JUN-21 | TX | Yes | J. Shannon Gatlin | Cokinos \| Young | No | In-Person | 0 | 0 |
| Parts Authority, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 4/21/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $146,000 | $0 | 0% | 0% | | | | | | 012100027913 | | | NY | Yes | Jeremiah Frei-Pearson | Finkelstein, Blankinship, Frei-P( | No | | 0 | 53 |
| Restaurant Depot, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/21/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100027 | Sara Adler Esq. | 21-MAY-21 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 1 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $90,494 | $0 | 0% | 0% | | | | | | 012100027857 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Solera Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/21/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $6,510 | 0% | 100% | | | | | | 012100027 | Alyson C. Brown Esq. | 26-JUL-21 | TX | Yes | John Crouch | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| Suit Supply Miami Beach, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/21/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | Other | | | 012100027 | Sheila M. Cesarano Esq. | 26-MAY-21 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| SunSelect Produce (California) LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/21/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $1,000,000 | $4,050 | 0% | 100% | | | | | | 012100027 | Hon. Steven M. Vartabedian | 03-AUG-21 | CA | Yes | Megan Beaman | Beaman Jacinto Law PC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/21/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100027982 | | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2021 | 05-MAY-2 | Settled (including dismissal/consent order) | | $501,000 | $1,250 | 0% | 100% | | | Other | | | 012100027 | Kenneth W. Sukhia Esq. | 23-JUL-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Tri-Lin Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/21/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012100027954 | | | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 0 | 1 |
| US Metro Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/21/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $80 | 0% | 50% | | | | | | 012100027 | Amy Semmel Esq. | 26-MAY-21 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $361,499 | $1,250 | 0% | 100% | | | | | | 012100027 | Ronald D. DeMoss Esq. | 13-OCT-21 | CA | Yes | Jeffery Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 45 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 08-JUN-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100027933 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 58 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100027 | Michael S. Winsten Esq. | 17-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 53 |
| YGM General Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/21/2021 | 14-SEP-21 | Awarded | | $30,244 | $1,250 | 100% | 0% | $0 | $24,309 | | $0 | $7,387 | 012100027 | Kenneth K. Sorteberg Esq. | 18-MAY-21 | MD | Yes | Tarrant Lomax | Tarrant H. Lomax, Esq., PC | No | In-Person | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2021 | 23-SEP-21 | Awarded | | $67,128 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100028 | Hon. Josefina M Rendon | 28-JUN-21 | TX | No | | | No | Videoconfe | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/22/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | Other | | | 012100028027 | | | TX | No | | | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2021 | 29-DEC-21 | Withdrawn | | $15,533 | $0 | 0% | 0% | | | Other | | | 012100028 | Martin J Kenworthy Esq. | 22-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | $1,640 | $17,000 | $0 | 0% | 0% | | | | | | 012100028022 | | | KY | No | | | No | | 1 | 3521 |
| ATX Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/22/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | Other | | | 012100028 | Barry Goldman Esq. | 13-JUL-21 | MI | Yes | Kevin Stoops | Sommers Schwartz, PC | No | | 2 | 2 |
| ATX Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/22/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $125 | 0% | 100% | | | Other | | | 012100028 | Hon. Edward Sosnick (ret.) | 13-JUL-21 | MI | Yes | Kevin Stoops | Sommers Schwartz, PC | No | | 2 | 2 |
| Club Demonstration Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/22/2021 | 28-APR-22 | Settled (including dismissal/consent order) | | $39,500 | $1,625 | 0% | 100% | | | Other | | | 012100028 | Michael R. Diliberto Esq. | 19-JUL-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 8 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $20 | $0 | 0% | 0% | | | | | | 012100028029 | | | CO | No | | | No | | 5 | 573 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 17-FEB-23 | Settled (including dismissal/consent order) | | $60,168 | $1,150 | 14% | 0% | | | | | | 022100028 | Langfred W White Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 140 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | $482 | $30,000 | $1,250 | 0% | 100% | | | | | | 012100028 | Nancy L Gervinski Esq. | 10-JUN-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Crowley Professional Contractor Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 4/22/2021 | 18-NOV-21 | Awarded | | $188,588 | $13,628 | 50% | 50% | $0 | $155,588 | | $0 | $0 | 012100028 | Kirk S. MacDonald Esq. | 15-JUN-21 | CA | Yes | Salomon Zavala | Zavala Law Group, PC | No | Videoconfe | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2021 | 28-NOV-21 | Settled (including dismissal/consent order) | | $5,692 | $0 | 0% | 0% | | | | | | 012100028051 | | | CA | No | | | No | | 0 | 428 |
| Dozier Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/22/2021 | 13-APR-22 | Awarded | $5,118 | $52,707 | $1,250 | 50% | 50% | $5,118 | $14,362 | | $0 | $23,225 | 012100028 | R. Carson Fisk Esq. | 24-MAY-21 | TX | Yes | L. Shane Stokes | Lynch, Chappell & Alsup, PC | No | Videoconfe | 0 | 1 |
| EatStreet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/22/2021 | 27-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100028047 | | | WI | Yes | Larry Johnson | Hawks Quindel, SC | No | | 1 | 26 |
| Experian Legal Counsel | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2021 | 15-NOV-22 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012100028010 | | | CA | No | | | No | | 0 | 2 |
| Freedom Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/22/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | $75,000 | | $3,806 | 0% | 100% | | | | | | 012100028 | D. Andrew Byrne Esq. | 09-FEB-22 | FL | Yes | Abbye Alexander | Kaufman Dolowich & Voluck, LI | No | | 1 | 1 |
| GMG Flooring, LLC d/b/a Wrap Quest | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 17-FEB-23 | Settled (including dismissal/consent order) | | $60,168 | $1,150 | 14% | 0% | | | | | | 022100028 | Langfred W White Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 4/22/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | $337,694 | $500,000 | $3,750 | 0% | 100% | | | | | | 012100028 | Sara Adler Esq. | 04-AUG-21 | CA | Yes | Sam Maralan | Maralan Law, P.C. | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 4/22/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | $41,524 | | $1,250 | 0% | 100% | | | | | | 012100028 | Sol Rosenthal Esq. | 25-AUG-21 | GA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 4/22/2021 | 05-MAY-2 | Awarded | $357,153 | | $3,750 | 0% | 100% | $357,153 | $0 | | $0 | $0 | 012100028 | Sanford Jossen Esq. | 23-FEB-22 | CA | Yes | Darren Smith | Law Office of Darren G. Smith | No | In-Person | 0 | 164 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/22/2021 | 20-MAY-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100028073 | | | WA | Yes | Anne-Marie Sargent | Connor & Sargent PLLC | No | | 4 | 62 |
| HS Cars Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100028 | Kirk D. Yake Esq. | 26-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Juventino Fuentes Construction, Inc. ( | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 17-FEB-23 | Settled (including dismissal/consent order) | | $60,168 | $1,150 | 14% | 0% | | | | | | 022100028 | Langfred W White Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 17-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $60,168 | $1,150 | 14% | 86% | | | | | | 022100028 | Langfred W White Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Oakmont Management Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 4/22/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $185,674 | $2,250 | 0% | 100% | | | | | | 012100035 | Robert M Hirsch Esq. | 17-SEP-21 | CA | Yes | Sandra Wickland | Sandra G. Wickland, Attorney a | No | | 0 | 2 |
| Optimum by Altice | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 10-JUN-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100028025 | | | NY | No | | | No | | 0 | 68 |
| Sears Holdings Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/22/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012100028097 | | | TX | No | | | No | | 1 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100028021 | | | IL | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 24-MAY-21 | Administrative | | $750 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100028044 | | | WV | No | | | No | | 0 | 112 |
| Sunnova | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $7,674 | $0 | 0% | 0% | | | | | | 012100028091 | | | CA | No | | | No | | 0 | 2 |
| Toll FL XIII Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 10-SEP-21 | Withdrawn | | $300,001 | $575 | 50% | 50% | | | Other | | | 012100028 | Michael W Hayslip, PE Esq. | 18-MAY-21 | PA | Yes | Peter Horne | Law Offices of Peter J. Horne | No | | 2 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2021 | 11-JUN-21 | Administrative | | $1,150 | $0 | 0% | 0% | | | | | | 012100028040 | | | CA | No | | | No | | 0 | 955 |
| Wendell Legacy Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/22/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | $98,583 | $24,982 | $625 | 50% | 50% | | | | | | 012100033 | Marcy Higbie Esq. | 11-JUN-21 | TX | Yes | Paul Aubert | Paul Aubert Law Firm | No | | 1 | 2 |
| Woodside 05N, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 4/22/2021 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $6,180 | 0% | 100% | | | Other | | | 012100028 | William A Quinby Esq. | 25-JUN-21 | CA | Yes | Elana Jacobs | Winer, Burritt & Tillis, LLP | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100035588 | | | MT | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/23/2021 | 10-JUN-22 | Awarded | | $2,300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100035 | Joseph Ingrisano Esq. | 21-DEC-21 | VA | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/23/2021 | 21-OCT-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012100035 | Marc J Zucker Esq. | 28-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Apartment Management Consultants, | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 4/23/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | $500 | $0 | $550 | 0% | 100% | | | | | | 012100035 | Hon. Thomas Peter Nugent | 27-MAY-21 | CA | Yes | Samantha Swanson | K2 Employment Law | No | | 1 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 25-MAY-21 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 012100035785 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 26-AUG-21 | Administrative | | $141 | $0 | 0% | 0% | | | | | | 012100035575 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 15-OCT-21 | Withdrawn | | $4,250 | $1,250 | 0% | 100% | | | | | | 012100035 | Frederic M Wilf Esq. | 16-JUN-21 | PA | Yes | Evan Barenbaum | Stern & Eisenberg, PC | Yes | | 1 | 3521 |
| Berg Restoration LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/23/2021 | 06-DEC-21 | Awarded | | $26,500 | $1,250 | 50% | 50% | $0 | $8,636 | | $0 | $0 | 012100035 | William J Bender Esq. | 17-MAY-21 | WA | Yes | Michael Gossler | Montgomery Purdue, PLLC | No | Videoconfe | 0 | 1 |
| Best Buy Co., Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2021 | 20-OCT-21 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100035 | Susan Barilich Esq. | 21-JUL-21 | CA | No | | | No | | 1 | 19 |
| Camacho Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100035614 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100035 | Angela J Reddock-Wright Esq. | 25-AUG-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 17 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2021 | 08-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100035484 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 14 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 4/23/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $110,000 | $4,165 | 0% | 100% | | | Reinstatement | | | 012100035 | Joseph W Muccia Esq. | 19-MAY-21 | FL | Yes | David Frakt | Law Office of David Frakt | No | | 0 | 102 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 21-JUN-21 | Withdrawn | | $1,840 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035566 | | | NV | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 09-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035577 | | | VA | No | | | No | | 0 | 371 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/23/2021 | 13-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100035657 | | | TN | No | | | No | | 0 | 17 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 15-OCT-21 | Administrative | | $103 | $0 | 0% | 0% | | | Other | | | 012100035567 | | | FL | No | | | No | | 0 | 27 |
| DCH Oxnard, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012100035 | James M Gansinger Esq. | 08-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Deluxe Auto Dealer, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012100035 | Robert C. Pearman Esq. | 10-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/23/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $8,531 | $0 | 0% | 0% | | | | | | 012100035641 | | | WA | No | | | No | | 0 | 28 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 4/23/2021 | 11-MAR-2 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $65,000 | | $0 | $0 | 012100035 | John W Garman Esq. | 26-JUN-21 | CA | Yes | Raffi Ohanian | Thon Beck Vanni Calhn & Powe | No | Videoconfe | 2 | 2697 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/23/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | 012100035 | Cassandra Kimberly Ward Esq. | 27-MAY-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043710 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043709 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043615 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043708 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043616 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043711 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/23/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100043614 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100035516 | | | AL | No | | | No | | 0 | 742 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2021 | 21-JUL-23 | Settled (including dismissal/consent order) | $75,000 | $93,223 | $1,835 | 2% | 98% | | | | | | 022000158 | Y. Lisa Colon Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lincare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 4/23/2021 | 04-AUG-23 | Dismissed on the Merits | | $25,000 | $2,550 | 0% | 100% | | | | | | 012100035 | Emily R Boyle Esq. | 27-SEP-21 | CA | Yes | Joseph Farzam | Joseph Farzam Law Firm | No | | 0 | 5 |
| Meena's Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100035 | Angela J Reddock-Wright Esq. | 25-AUG-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Moses & Singer, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 4/23/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | $32,909 | | $0 | 0% | 0% | | | | | | 012100035465 | | | NY | Yes | Molly Zamoiski | The Edelsteins, Faegenburg & E | No | | 0 | 24 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/23/2021 | 02-AUG-21 | Awarded | $7,000 | $24,728 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100035 | Curtis W. Martin Esq. | 01-JUN-21 | TX | No | | | No | In-Person | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Financial Services | | Consumer | 4/23/2021 | 03-JAN-22 | Awarded | $16,838 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100035 | David A Hirsch Esq. | 02-JUL-21 | VA | No | | | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2021 | 10-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100035583 | | | MS | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $1,194 | $0 | 0% | 0% | | | Other | | | 012100035584 | | | GA | No | | | No | | 0 | 27 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/23/2021 | 21-JUL-23 | Settled (including dismissal/consent order) | | $93,223 | $1,835 | 2% | 0% | | | | | | 022000158 | Y. Lisa Colon Esq. | 09-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/23/2021 | 15-JUL-22 | Dismissed on the Merits | | $0 | $10,620 | 0% | 100% | | | | | | 022100011 | Steven Emert Kramer Esq. | 11-MAY-21 | TN | No | | | No | | 30 | 15 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $8,490 | $0 | 0% | 0% | | | | | | 012100035632 | | | GA | Yes | Steven Becker | Becker Law LLC | No | | 0 | 23 |
| Rockwell Mining LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/23/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $290 | 0% | 100% | | | | | | 012100035 | James T Carney Esq. | 10-JUN-21 | WV | Yes | John-Mark Atkinson | Atkinson & Frampton, PLLC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2021 | 18-JUN-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035578 | | | WV | No | | | No | | 0 | 112 |
| Team Nissan LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 11-OCT-21 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012100035 | Robert G. Badal Esq. | 24-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/23/2021 | 15-FEB-22 | Awarded | $1,705 | $1,700 | $1,500 | 0% | 100% | $1,705 | $0 | Other | $0 | $0 | 012100035 | Frank S. Hamlin Esq. | 19-OCT-21 | AR | No | | | No | | 0 | 955 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100035 | James M Gansinger Esq. | 08-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2021 | 11-OCT-21 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 012100035 | Robert G. Badal Esq. | 24-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2021 | 29-DEC-21 | Withdrawn | | $16,652 | $0 | 0% | 0% | | | Other | | | 012100035 | Ellen R Lokker Esq. | 01-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2021 | 29-DEC-21 | Withdrawn | | $15,129 | $0 | 0% | 0% | | | Other | | | 012100035 | Deirdre Theresa Johnson Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $501 | $1,250 | 0% | 100% | | | | | | 012100035 | Angela Foster Esq. | 08-JUN-21 | NJ | No | | | No | | 0 | 21 |
| Advanced Construction, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $17,913 | 30% | 16% | | | | | | 012100035 | Hon. Kirk S Samelson | 27-MAY-21 | CO | Yes | Stephen Hess | Sherman & Howard, LLC | No | | 1 | 1 |
| AGCS Marine Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/26/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $196,830 | $0 | 0% | 0% | | | | | | 012100035742 | | | MD | Yes | Adam Harrison | Harrison Law Group | No | | 0 | 22 |
| AMS Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $7,870 | $0 | 0% | 0% | | | | | | 012100035869 | | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | Other | | | 012100035792 | | | AK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 14-JUN-21 | Administrative | | $837 | $0 | 0% | 0% | | | Other | | | 012100035829 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 28-MAY-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012100035777 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $1,038 | $0 | 0% | 0% | | | | | | 012100035791 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $275 | $0 | 0% | 0% | | | | | | 012100035831 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 25-AUG-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100035809 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $529 | $0 | 0% | 0% | | | Other | | | 012100035822 | | | WA | No | | | No | | 1 | 3521 |
| Barna Log Homes of Gorgia, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100035 | Herbert H. (Hal) Gray, III Esq. | 14-JUL-21 | GA | Yes | David Walker | Flint, Connolly & Walker, LLP-T | No | | 1 | 1 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | 012100035 | Hon. Howard R Broadman | 20-JUL-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,585 | 0% | 100% | | | | | | 012100035 | Tod F Schleier Esq. | 17-AUG-21 | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 16 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 29-JUL-21 | Administrative | | $394 | $0 | 0% | 0% | | | Other | | | 012100035802 | | | AL | No | | | No | | 1 | 65 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100035750 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 04-AUG-21 | Withdrawn | | $1,560 | $0 | 0% | 0% | | | | | | 012100035751 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $2,122 | $0 | 0% | 0% | | | | | | 012100035749 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 19-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100035998 | | | CA | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 03-JUN-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100035772 | | | AL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 20-MAY-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100035766 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/26/2021 | 30-AUG-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100035 | Hon. Anthony J Rosini | 08-JUN-21 | PA | No | | | No | | 5 | 573 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/26/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100035879 | | | TX | Yes | Nitin Sud | Sud Law, PC | No | | 0 | 17 |
| Cronic Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/26/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | $0 | $250,000 | $0 | 0% | 0% | | | Other | | | 012100035730 | | | GA | Yes | Shimshon Wexler | S. Wexler, LLC | No | | 0 | 1 |
| Diesslin Structures, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | $233,511 | $250,000 | $17,913 | 30% | 34% | | | | | | 012100035 | Hon. Kirk S Samelson | 27-MAY-21 | CO | Yes | Stephen Hess | Sherman & Howard, LLC | No | | 1 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100035 | Michael W Hayslip, PE Esq. | 24-JUN-21 | FL | No | | | No | | 0 | 428 |
| Dixon Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100035 | Herbert H. (Hal) Gray, III Esq. | 14-JUL-21 | GA | Yes | David Walker | Flint, Connolly & Walker, LLP-T | No | | 1 | 2 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 4/26/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $4,400 | 0% | 100% | | | | | | 012100035 | Valerie Kiffin Lewis Esq. | 19-MAY-21 | FL | Yes | Kimberly Webb | JIll S. Schwartz & Associates, P. | No | | 1 | 18 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 27-MAR-2 | Settled (including dismissal/consent order) | | $60,430 | $320 | 0% | 0% | | | | | | 022100035 | W. Jay Hunston, Jr. | 27-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 40 |
| Flynn Restaurant Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/26/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $966 | 0% | 100% | | | | | | 012100035 | Hon. James J Rowe | 10-SEP-21 | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 1 | 11 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 18-OCT-23 | Withdrawn | | $68,923 | $1,105 | 18% | 18% | | | | | | 012100035 | Leo H Meirose Esq. | 17-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Icoal Enterprise, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/26/2021 | 04-MAR-2 | Awarded | | $100,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100035 | Morgan S Templeton Esq. | 21-JUL-21 | SC | Yes | William Geddings | Hays Cauley, PC | No | In-Person | 0 | 1 |
| James Avery Craftsman, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/26/2021 | 28-SEP-21 | Dismissed on the Merits | | $0 | $1,338 | 0% | 100% | | | | | | 012100035 | Ruben D Campos Esq. | 28-MAY-21 | TX | No | | | No | | 0 | 5 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $38,000 | $0 | 0% | 0% | | | | | | 012100035719 | | | NY | No | | | No | | 10 | 236 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 11-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035805 | | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/26/2021 | 19-OCT-22 | Awarded | | $15,800 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100035 | Steven Gerber Esq. | 03-NOV-21 | NY | No | | | No | | 6 | 414 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 27-MAR-2 | Settled (including dismissal/consent order) | | $60,430 | $320 | 0% | 0% | | | | | | 022100035 | W. Jay Hunston, Jr. | 27-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 53 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 18-OCT-23 | Withdrawn | | $68,923 | $1,105 | 18% | 18% | | | | | | 012100035 | Leo H Meirose Esq. | 17-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Lakehouse Hotel LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 4/26/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,617 | 0% | 100% | | | | | | 012100035 | John S. Adler Esq. | 25-MAY-21 | CA | Yes | Matthew Blum | The Law Office of Matt Blum | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 27-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $60,430 | $320 | 0% | 100% | | | | | | 022100035 | W. Jay Hunston, Jr. | 27-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/26/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $38,200 | $135 | 0% | 100% | | | | | | 012100035 | John Kagel Esq. | 23-JUN-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Marty's Maintenance | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $17,913 | 30% | 16% | | | | | | 012100035 | Hon. Kirk S Samelson | 27-MAY-21 | CO | Yes | Stephen Hess | Sherman & Howard, LLC | No | | 1 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $2,902 | $0 | 0% | 0% | | | | | | 012100035683 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Minoru Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/26/2021 | 13-MAR-2 | Settled (including dismissal/consent order) | | $194,829 | $1,045 | 0% | 100% | | | | | | 012100035 | Julie A. Torrey Esq. | 03-NOV-21 | NY | Yes | Louis Pechman | Pechman Law Group PLLC | No | | 1 | 1 |
| Moul's Modern Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | $34,000 | | $0 | 0% | 0% | | | | | | 012100035794 | | | NE | Yes | Robert Creager | Anderson Creager & Wittstruck | No | | 0 | 1 |
| Mr. Cleanz | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2021 | 22-APR-22 | Awarded | $4,235 | $16,303 | $1,250 | 50% | 50% | $0 | $2,996 | | $0 | $0 | 012100047 | David Kornelis Esq. | 13-OCT-21 | MO | No | | | Yes | | 0 | 2 |
| OC Auto Exchange, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/26/2021 | 02-JUN-23 | Awarded | | $6,000 | $6,500 | 0% | 100% | $0 | $2,316 | | $0 | $44,621 | 012100035 | Jeffrey H Dasteel Esq. | 19-JUL-22 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | Videoconfe | 0 | 7 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | $0 | $50,000 | $0 | 0% | 0% | | | | | | 012100035846 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| OnlineCityTickets.com | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2021 | 01-OCT-21 | Withdrawn | | $2,042 | $0 | 0% | 0% | | | | | | 012100035788 | | | CA | Yes | Thomas Giblin | | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $36,680 | $2,500 | 0% | 100% | | | | | | 012100035 | Jeremy T. Vermilyea Esq. | 11-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $155,000 | $1,000 | 50% | 50% | | | | | | 012100035 | Stuart C. Poage Esq. | 06-JUL-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 012100035 | Hon. Michael S. Jordan | 01-JUN-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Saratoga Capital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 4/26/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100035 | Celia M Ruiz Esq. | 26-MAY-21 | CA | Yes | Maria Vizzusi | Law Offices of Santos Gomez | No | | 0 | 1 |
| Silver Star Real Estate LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 4/26/2021 | 21-SEP-21 | Withdrawn | | $350,000 | $2,294 | 0% | 100% | | | | | | 012100035 | Robert D. Vogel Esq. | 08-JUN-21 | CA | Yes | Calvin Love | Love Law, PC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035799 | | | FL | No | | | No | | 1 | 755 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2021 | 18-OCT-23 | Withdrawn | $75,000 | $68,923 | $1,105 | 18% | 45% | | | | | | 01210003 | Leo H Meirose Esq. | 17-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 02-JUN-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035818 | | | MO | No | | | No | | 0 | 112 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100035797 | | | WV | No | | | No | | 0 | 112 |
| TAMKO Building Products, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | 012100035716 | | | KS | Yes | David Hahn | Ayesh Offices | No | | 0 | 1 |
| Trustmark National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 4/26/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | $3,900 | $21,000 | $0 | 0% | 0% | | | | | | 01210003 | Michele N O'Brien Esq. | 21-JUN-21 | TX | No | | | No | | 0 | 2 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/26/2021 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100035756 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $630 | $0 | 0% | 0% | | | | | | 012100035752 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | $2,728 | $2,281 | $0 | 0% | 0% | | | | | | 012100035806 | | | KS | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100035745 | | | WV | Yes | Jason Causey | Bordas & Bordas, PLLC | No | | 0 | 5 |
| Wok 88 on Third LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/26/2021 | 21-JUL-21 | Settled (including dismissal/consent order) | | $275,000 | $0 | 0% | 0% | | | | | | 012100035860 | | | NY | Yes | Louis Pechman | Pechman Law Group PLLC | No | | 1 | 1 |
| 5 Stars Auto Sales, Inc. 2 | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 03-AUG-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100036466 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/27/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,155 | 0% | 50% | | | Other | | | 01210003 | Tanya Andrews Tate Esq. | 08-JUL-21 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 1 | 58 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $72,718 | $1,250 | 0% | 0% | | | | | | 01210003 | Elena Marie Gervino Esq. | 16-JUL-21 | CT | Yes | Aida Arus | Law Office of Aida N. Arus, LLC | No | Videoconfe | 1 | 66 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2021 | 10-MAY-22 | Administrative | | $590 | $0 | 0% | 0% | | | Other | | | 012100035954 | | | MN | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/27/2021 | 20-OCT-21 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Louise B Zeuli Esq. | 28-MAY-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/27/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Richard O. Hamilton, Jr. Esq. | 26-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/27/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $845 | $0 | 0% | 0% | | | | | | 012100035965 | | | TX | No | | | No | | 5 | 457 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2021 | 29-DEC-21 | Withdrawn | | $15,788 | $0 | 0% | 0% | | | Other | | | 01210003 | Ronald R Leaders Esq. | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100035958 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2021 | 22-JUL-21 | Administrative | | $1,100 | $0 | 0% | 0% | | | Other | | | 012100035959 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/27/2021 | 11-MAR-22 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Paul L. Gale Esq. | 23-AUG-21 | CA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2021 | 30-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100035956 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $3,906 | $0 | 0% | 0% | | | | | | 012100035922 | | | UT | Yes | Michael Winn | Winn at Law, PLLC | No | | 1 | 3521 |
| Atlanticus Services Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100036018 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Baker Motor Company of Charleston, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $108,526 | $0 | 0% | 0% | | | Recission | | | 012100036035 | | | AZ | Yes | Ethan Aman | Law Offices of Jesse D. Cook | No | | 0 | 1 |
| Bay Area Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $5,000 | 0% | 100% | | | Recission | | | 01210003 | Carol Kingsley Esq. | 23-AUG-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 08-JUN-23 | Settled (including dismissal/consent order) | | $147,397 | $1,250 | 0% | 100% | | | | | | 01210003 | Gayle Lenore Eskridge Esq. | 05-AUG-21 | CA | Yes | Joshua Youssefi | The Bickel Law Firm, Inc. | No | | 0 | 5 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 26-MAY-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100036049 | | | MD | Yes | Ernest Francis | Ernest P. Francis, Ltd. | No | | 0 | 26 |
| California Coast Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 20-JAN-22 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | RecissionOther | | | 01210003 | Laura Jane Kass-Moreno Esq. | 18-AUG-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 30-JUN-22 | Withdrawn | | $0 | $2,875 | 0% | 0% | | | | | | 01210003 | Paula K Konikoff | 01-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Chico Top Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 20-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100036384 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | $17,746 | $8,135 | $0 | 0% | 0% | | | | | | 012100036022 | | | CA | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Angela Foster Esq. | 23-JUL-21 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2021 | 03-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100036007 | | | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Cracker Barrel | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/27/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,157 | 0% | 100% | | | Other | | | 01210003 | Robert M Steptoe Jr Esq. | 03-JUN-21 | WV | Yes | Walt Auvil | The Employment Law Center, F | No | | 0 | 1 |
| Deluxe Auto Dealer, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 30-JUN-22 | Withdrawn | | $0 | $2,875 | 0% | 100% | | | | | | 01210003 | Paula K Konikoff | 01-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $662 | $0 | 0% | 0% | | | Other | | | 01210003 | John H Perkins Esq. | 09-JUL-21 | PA | No | | | No | | 0 | 23 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 4/27/2021 | 15-SEP-23 | Awarded | | $0 | $29,250 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003 | David I. Greenberger Esq. | 21-JUN-21 | NY | Yes | David Schwartz | David S. Schwartz Law, PLLC | No | Videoconfe | 5 | 644 |
| Greenlight Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 19-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100035976 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Hacienda Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100035973 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Holiday CVS, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/27/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,094 | 0% | 100% | | | | | | 01210003 | David H. Lichter Esq. | 03-JUN-21 | FL | Yes | Gary Costales | Gary A. Costales, PA | No | | 0 | 1 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/27/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | 01210003 | Tanya Andrews Tate Esq. | 27-MAY-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 21 |
| ISI Design and Installation Solutions, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/27/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $24,160 | 45% | 0% | | | | | | 01210003 | C. A. (Joe) Davis Esq. | 22-JUN-21 | NM | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| JC Cannistraro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 4/27/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 01210003 | Bette J Roth Esq. | 11-AUG-21 | MA | Yes | Zachary Hammond | Law Office of Joseph L. Sulman | No | | 0 | 4 |
| JPChase Morgan Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/27/2021 | 05-JAN-22 | Dismissed on the Merits | | $0 | $6,020 | 0% | 100% | | | | | | 01210003 | Denise M Pilie Esq. | 22-JUL-21 | LA | Yes | James Carroll | Mixon,Carroll, Frazier & McIlw | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/27/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 01210003 | Hon. Robert Flanders, Jr. | 28-JUL-21 | RI | No | | | No | | 1 | 120 |
| Lupitas Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01210003 | Paul S. Avilla Esq. | 14-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Luxottica of America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/27/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,155 | 0% | 50% | | | Other | | | 01210003 | Tanya Andrews Tate Esq. | 08-JUL-21 | GA | Yes | V. Severin Roberts | Barrett & Farahany, LLP | No | | 1 | 5 |
| McPeeks Dodge of Anaheim | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100035970 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| Melton Plumbing, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/27/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01210003 | Richard O. Hamilton, Jr. Esq. | 26-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/27/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $0 | $15,900 | 0% | 100% | | | Declaratory judgment | | | 01210003 | Hon. Patrick Walsh (Ret.) | 08-JUL-21 | CA | Yes | Christopher DeClue | Employee Justice Legal Group, | No | | 1 | 34 |
| MinuteClinic, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/27/2021 | 26-JUL-23 | Settled (including dismissal/consent order) | | $1,000,000 | $900 | 0% | 100% | | | Other | | | 01210003 | Benson Legg Hon. | 07-JUL-23 | MD | Yes | Daniel Kenney | DK Associates, LLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2021 | 17-JUN-21 | Withdrawn | | $10,070 | $0 | 0% | 0% | | | | | | 012100036012 | | | CT | No | | | No | | 0 | 0 |
| Park Place Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 4/27/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $322,666 | $0 | 0% | 0% | | | | | | 01210003 | Kevin P Wicka Esq. | 07-JUN-21 | NY | Yes | Elizabeth Cordello | Pullano & Farrow | No | | 1 | 3 |
| Plum Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | | | | 012100035902 | | | NY | No | | | No | | 0 | 1 |
| Premier Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 26-MAY-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100036049 | | | MD | Yes | Ernest Francis | Ernest P. Francis, Ltd. | No | | 0 | 3 |
| Pulte Homes of New Mexico, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/27/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | $0 | $500,000 | $24,160 | 45% | 55% | | | | | | 01210003 | C. A. (Joe) Davis Esq. | 22-JUN-21 | NM | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 11 |
| Reliant Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 20-NOV-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100035990 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Road Ready Used Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $72,718 | $1,250 | 0% | 100% | | | | | | 01210003 | Elena Marie Gervino Esq. | 16-JUL-21 | CT | Yes | Aida Arus | Law Office of Aida N. Arus, LLC | No | Videoconfe | 0 | 12 |
| Santa Monica Suvs | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 01210003 | Michael Denison Esq. | 06-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100035970 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| UAG Escondido A1, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 20-JAN-22 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 01210003 | Laura Jane Kass-Moreno Esq. | 18-AUG-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| UATP Management, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 4/27/2021 | 09-JUN-22 | Awarded | $1,000,000 | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Hon. Paul W. Green | 26-JUN-21 | TX | No | | | No | | 0 | 9 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036052 | | | MN | No | | | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2021 | 09-FEB-22 | Administrative | $140 | $2,500 | $0 | 0% | 0% | | | Other | | | 012100035953 | | | NM | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01210003 | Michael Denison Esq. | 06-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01210003 | Paul S. Avilla Esq. | 14-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100035973 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 20-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100036384 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 03-AUG-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100036466 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2021 | 19-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100035976 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 21-SEP-21 | Administrative | | $21,358 | $0 | 0% | 0% | | | | | | 012100036057 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/28/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003 | Cheryl H Agris, Ph.D. | 07-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $760 | $0 | 0% | 0% | | | Other | | | 012100036333 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 03-JUN-21 | Withdrawn | | $2,300 | $0 | 0% | 0% | | | Other | | | 012100036335 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $744 | $0 | 0% | 0% | | | | | | 012100036073 | | | TX | No | | | No | | 0 | 1 |
| Baker Chevy Jeep Dodge, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2021 | 11-NOV-21 | Administrative | | $32,637 | $0 | 0% | 0% | | | | | | 012100036367 | | | NJ | Yes | Peter Cipparulo | Law Offices of Peter Cipparulo, | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | $15,287 | $0 | $3,250 | 0% | 100% | | | | | | 01210003 | Steven T Aceto Esq. | 26-MAY-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| C D & E Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $54,585 | $1,420 | 32% | 0% | | | | | | 03210003 | Langfred W White Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 7 |
| Caliber Home Loans | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/28/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | $0 | | $2,880 | 0% | 100% | | | | | | 01210003 | Patricia A Nolan Esq. | 10-JUN-21 | TX | Yes | Daniel Callahan | Kessler Collins, PC | No | | 0 | 1 |
| Carpus Property Management LLC | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 4/28/2021 | 28-MAR-22 | Withdrawn | | $20,000 | $2,500 | 0% | 100% | | | | | | 01210003 | Alida Camp Esq. | 24-JUN-21 | NY | No | | | No | Videoconfe | 0 | 1 |
| CashNetUSA CO, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210003 | Lawrence W Kern Esq. | 06-AUG-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Dalamar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2021 | 31-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $625 | 50% | 50% | | | | | | 01210003 | John T Blankenship Esq. | 25-AUG-22 | TN | Yes | Samuel Blink | Darrow Everett LLP | No | | 0 | 3 |
| Decision HR | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/28/2021 | 21-AUG-23 | Settled (including dismissal/consent order) | | $466,280 | $4,472 | 0% | 0% | | | | | | 01210003 | Ruth D Raisfeld Esq. | 18-MAY-21 | NY | Yes | Michael Samuel | Samuel & Stein | No | | 0 | 2 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $54,585 | $1,420 | 32% | 0% | | | | | | 03210003 | Langfred W White Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 21 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036308 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 58 |
| Diesel Contracting of NY, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2021 | 27-SEP-21 | Dismissed on the Merits | $43,576 | | $1,250 | 0% | 100% | | | | | | 01210003 | Jayne A Czik | 15-JUN-21 | NY | Yes | Ronald Steinvurzel | Steinvurzel & Levy Law Group | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | $4,546 | $4,628 | $1,250 | 0% | 100% | | | | | | 01210003 | Hon. Anthony Parrillo | 09-JUL-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | $17,543 | $17,543 | $0 | 0% | 0% | | | | | | 01210003 | Jennifer Lupo Esq. | 16-JUN-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Applied Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 4/28/2021 | 19-APR-22 | Awarded | | $400,000 | $24,390 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Hon. Anne Ashby | 09-JUL-21 | TX | Yes | Austin Kaplan | Kaplan Law Firm, PLLC | No | Videoconfe | 0 | 4 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/28/2021 | 14-JUN-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100036276 | | | AL | Yes | Megan Templeton | Iron City Law | No | | 0 | 28 |
| Grubhub, Inc | Consumer | AAA Clause | Consumer | Other | | Business | 4/28/2021 | 07-JAN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210003 | Rebecca Callahan Esq. | 22-JUN-21 | DC | Yes | Sophia Gold | Kaliel Gold PLLC | No | Videoconfe | 4 | 4435 |
| Haza Foods of Louisiana LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/28/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $1,155 | 0% | 100% | | | | | | 01210003 | Denise M Pilie Esq. | 21-MAY-21 | LA | Yes | Gregory Miller | Miller, Hampton & Hilgendorf / | No | | 0 | 1 |
| Hewlett Packard Enterprise Company | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/28/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $1,000,000 | $9,200 | 0% | 100% | | | | | | 01210003 | Melissa Hubbard Esq. | 16-JUN-21 | TX | Yes | John Loyd | Jones, Gillaspia & Loyd, L.L.P. | No | | 1 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | $75,000 | $54,585 | $1,420 | 32% | 68% | | | | | | 03210003 | Langfred W White Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Ocwen Mortgage Servicing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/28/2021 | 02-MAR-23 | Settled (including dismissal/consent order) | | $0 | $7,920 | 0% | 100% | | | | | | 01210003 | Steven A Certilman Esq. | 08-OCT-21 | VI | Yes | Trudy Fenster | Law Office of Trudy Fenster PC | No | | 0 | 2 |
| Preferred Freezer Services of Dallas L | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/28/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | 01210003 | Hon. Anne Ashby | 23-JUN-21 | TX | Yes | Jane Legler | Neill Legler Cole PLLC | No | | 0 | 1 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003 | J. Franklin McCreary Esq. | 18-JUL-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Seminole Imports, LLC d/b/a Sport M | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/28/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $3,920 | 0% | 50% | | | | | | 01210003 | Hon. Mattox S Hair | 16-JUN-21 | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 1 |
| Simply Solar | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | $43,630 | | $0 | 0% | 0% | | | | | | 012100036412 | | | CA | Yes | Steven Bleasdell | Beyers Costin Simon, APC | No | | 0 | 2 |
| Somerby St. Vincent's One Nineteen | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/28/2021 | 21-JUN-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100036325 | | | AL | No | | | No | | 0 | 1 |
| Sparkle Builders I, Ltd | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/28/2021 | 18-AUG-21 | Awarded | $75,000 | | $1,150 | 50% | 50% | $53,838 | $0 | | $0 | $0 | 01210003 | Lawrence R Abramczyk Esq. | 11-JUN-21 | MI | Yes | Michael Fortner | | No | Videoconfe | 1 | 3 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $1,959 | $750 | 0% | 0% | | | | | | 01210003 | Brian J Laliberte Esq. | 16-JUL-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 110 |
| The Home Depot, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/28/2021 | 11-DEC-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012100036054 | | | CA | No | | | No | | 0 | 4 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 4/28/2021 | 15-FEB-22 | Awarded | | $76,858 | $2,500 | 0% | 100% | $0 | $51,858 | | $0 | $0 | 01210003 | Hon. J. William Brammer, Jr. | 21-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| Tricolor California Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2021 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 01210003 | Hon. Anita Rae Shapiro | 18-SEP-21 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 3 |
| TT of Longwood, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/28/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $3,920 | 0% | 50% | | | | | | 01210003 | Hon. Mattox S Hair | 16-JUN-21 | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/28/2021 | 17-JUL-23 | Dismissed on the Merits | | $0 | $31,120 | 0% | 100% | | | Other | | | 01210003 | Howard C Edelman Esq. | 20-MAY-21 | NY | Yes | Aaron Gavenda | Law Firm of Aaron M. Gavenda | No | | 15 | 511 |
| Venmo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $1,959 | $750 | 0% | 100% | | | | | | 01210003 | Brian J Laliberte Esq. | 16-JUL-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/28/2021 | 08-NOV-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $2,728 | $0 | | $0 | $0 | 01210003 | Angela Newell Gray Esq. | 02-AUG-21 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036323 | | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 29-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100036327 | | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/28/2021 | 03-DEC-21 | Awarded | | $4,880 | $1,500 | 0% | 100% | $2,823 | $0 | | $0 | $0 | 01210003 | Evan Slavitt Esq. | 21-JUL-21 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2021 | 18-MAY-22 | Administrative | $317 | $1,500 | $0 | 0% | 0% | | | | | | 012100036328 | | | TX | No | | | No | | 0 | 955 |
| York Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/28/2021 | 21-AUG-23 | Settled (including dismissal/consent order) | | $466,280 | $4,472 | 0% | 100% | | | | | | 01210003 | Ruth D Raisfeld Esq. | 18-MAY-21 | NY | Yes | Michael Samuel | Samuel & Stein | No | | 0 | 2 |
| Zurich American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/28/2021 | 31-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01210003 | Brian C. Dunning Esq. | 08-JUL-21 | NY | No | | | No | | 2 | 12 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 16-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $3,750 | 0% | 100% | | | | | | 01210003 | Brian D. Burgoon Esq. | 20-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/29/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,088 | 0% | 100% | | | | | | 01210003 | Hon. John Choate Roach | 08-JUN-21 | OH | No | | | No | | 0 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/29/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Ann Lederer Field Esq. | 21-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 29-DEC-21 | Withdrawn | | $15,286 | $0 | 0% | 0% | | | Other | | | 01210003 | Hon. Betty R Widgeon | 26-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 29-DEC-21 | Withdrawn | | $15,215 | $0 | 0% | 0% | | | Other | | | 01210003 | Jared J. Lefevre Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 09-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100036575 | | | DC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 26-MAY-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012100036581 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $2,981 | $0 | 0% | 0% | | | | | | 012100036440 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012100036566 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012100036579 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100036557 | | | WA | No | | | No | | 1 | 3521 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 21-MAY-21 | Settled (including dismissal/consent order) | | $1,373 | $0 | 0% | 0% | | | | | | 012100036687 | | | CA | No | | | No | | 0 | 654 |
| Citibank, NA | Business | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | $14,619 | $16,364 | $1,250 | 0% | 100% | | | | | | 01210003 | Teia Moore Kelly Esq. | 10-NOV-21 | TX | Yes | June Higgins | Roger G. Jain & Associates, P.C | No | | 0 | 654 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100036439 | | | CA | No | | | No | | 0 | 36 |
| GH Home, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | $22,368 | $179,575 | $2,100 | 50% | 50% | | | | | | 01210003 | Bernard Chanin Esq. | 10-JUN-21 | PA | Yes | Francis O'Neill | Groen Strokoff O'Neill, LLC | No | | 0 | 1 |
| HCSG West LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/29/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | | | | 01210003 | Jonathan W Biddle Esq. | 04-AUG-21 | CA | Yes | Julian Burns King | King & Siegel LLP | No | | 0 | 3 |
| I.C. System, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 21-DEC-21 | Awarded | | $25,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01210003 | Michael T Walsh Esq. | 15-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| IWP Wealth Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 07-JUL-21 | Withdrawn | | $6,000,000 | $0 | 0% | 0% | | | | | | 012100036689 | | | PA | Yes | Shawn Rexroad | Goldman, Scarlato & Penny, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100036562 | | | IN | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | Other | | | 012100036586 | | | NJ | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/29/2021 | 01-FEB-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01210003 | Melissa Hubbard Esq. | 03-SEP-21 | CO | No | | | Yes | | 6 | 414 |
| KAS, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $3,450 | 0% | 100% | | | | | | 01210003 | David M. Benck | 15-SEP-21 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| Law Offices of Betti & Associates | Business | AAA Clause | Consumer | Legal Services | | --- | 4/29/2021 | 12-AUG-22 | Dismissed on the Merits | $113,519 | | $2,500 | 0% | 100% | | | | | | 01210003 | Allen M. Gruber Esq. | 09-MAR-22 | CA | Yes | David Horwitz | | No | | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100036467 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 5 |
| National Registered Agents, Inc. of NV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/29/2021 | 21-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210003 | John E Ohashi Esq. | 21-JUL-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| National Registered Agents, Inc. of NV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/29/2021 | 21-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $2,750 | 0% | 100% | | | | | | 01210003 | Norman Baer Esq. | 04-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| Parkwest Rehabilitation Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/29/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | | $65,000 | $3,315 | 0% | 100% | | | | | | 01210003 | Steven J. Kaplan Esq. | 08-JUN-21 | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Paul M. Fowler Development Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/29/2021 | 16-MAR-23 | Settled (including dismissal/consent order) | | $145,000 | $1,170 | 50% | 50% | | | | | | 01210003 | Jordan R. Pavlus Esq. | 05-AUG-22 | NY | Yes | W. Braley Hunt | Mackenzie Hughes LLP | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 22-JUN-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100036583 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 23-JUN-21 | Administrative | | $4,895 | $0 | 0% | 0% | | | | | | 012100036573 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 28-FEB-22 | Administrative | $2,500 | $9,198 | $0 | 0% | 0% | | | | | | 012100036491 | | | MI | No | | | No | | 8 | 2151 |
| Peterson Martin & Reynolds, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 4/29/2021 | 24-MAY-22 | Withdrawn | $34,333 | | $0 | 0% | 0% | | | | | | 012100036674 | | | CA | Yes | B. Douglas Robbins | TONGROBBINSLLP | No | | 0 | 1 |
| Potterhill Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/29/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $12,000 | $625 | 50% | 50% | | | | | | 01210004 | Richard O. Hamilton, Jr. Esq. | 12-JUL-21 | KY | Yes | Randy Blankenship | Blankenship, Massey, & Associ | No | | 0 | 3 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/29/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01210003 | Hon. Michael S. Jordan | 24-MAY-21 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 5 | 14 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/29/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $150,333 | $0 | 0% | 0% | | | | | | 01210003 | Anthony B Zebouni Esq. | 03-AUG-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100036560 | | | SD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100036587 | | | UT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2021 | 21-DEC-21 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Michael T Walsh Esq. | 15-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Teachers Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100036445 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 4/29/2021 | 15-FEB-22 | Awarded | | $48,587 | $2,500 | 0% | 100% | $0 | $48,587 | | $0 | $6,688 | 01210003 | Marcia Adelson Esq. | 19-AUG-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/29/2021 | 10-JAN-22 | Administrative | | $37,932 | $0 | 0% | 0% | | | | | | 01210003 | Jay R. Davis Esq. | 08-SEP-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 13 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/29/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $1,000,000 | $15,895 | 0% | 100% | | | | | | 01210003 | A. Martin Wickliff Esq. | 24-JUN-21 | TX | Yes | Rashon Murrill | Kolodny Law Firm, PLLC | No | | 2 | 31 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 28-MAY-21 | Withdrawn | | $151 | $0 | 0% | 0% | | | Other | | | 012100036580 | | | NM | No | | | No | | 0 | 32043 |
| United Parcel Service, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $9,509 | $1,250 | 0% | 100% | | | | | | 01210003 | Steve A. Miller Esq. | 28-JUL-21 | CO | Yes | Krista Tushar | Riggs, Abney, Neal, Turpen, Orl | No | | 6 | 41 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2021 | 10-MAR-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012100036437 | | | CA | No | | | No | | 0 | 6 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210003 | Kristine L. Cato | 02-AUG-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/30/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $1,100 | 0% | 100% | | | | | | 01210003 | Peter R Meyers Esq. | 29-JUL-21 | IL | Yes | Richard Gonzalez | Chicago-Kent College of Law | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100036752 | | | TX | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/30/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 01210003 | Linda S Kagan Esq. | 13-JUL-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Americor Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210003 | Mark S Bosler Esq. | 16-JUL-21 | MI | Yes | Andrew Campbell | Andrew L. Campbell Attorney a | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 01210003 | Kevin P Feerick Esq. | 09-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100037080 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100037083 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 21-JUL-21 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100037087 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $6,000 | $2,500 | 0% | 100% | | | | | | 01210003 | Hon. Stephen P. Linebaugh (Ret.) | 14-JUL-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/30/2021 | 23-MAR-22 | Awarded | $636 | $15,000 | $2,500 | 0% | 100% | $636 | $0 | Other | $0 | $0 | 01210003 | Scott A. Schweber Esq. | 20-SEP-21 | GA | No | | | No | Videoconfe | 1 | 3521 |
| Diamond ZB Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/30/2021 | 19-AUG-23 | Settled (including dismissal/consent order) | | $0 | $4,520 | 0% | 100% | | | | | | 01210003 | Stephen M. Benardo Esq. | 01-JUL-21 | CA | Yes | Justian Jusuf | Law Office of Justian Jusuf APC | No | | 1 | 2 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2021 | 14-FEB-23 | Withdrawn | | $5,000,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100036798 | | | CA | Yes | Timothy Blood | Blood Hurst & O'Reardon LLP | No | | 0 | 23 |
| Epic Design & Build, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/30/2021 | 10-AUG-21 | Withdrawn | $26,998 | | $0 | 0% | 0% | | | | | | 01210003 | Ronald L. Roome Esq. | 20-MAY-21 | OR | Yes | Gregory Lynch | Lynch Conger LLP | No | | 0 | 1 |
| First Class Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/30/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $900 | 0% | 100% | | | | | | 01210003 | Amy Semmel Esq. | 08-JUL-21 | CA | Yes | John Litwin | Barkhordarian Law Firm, PLC | No | | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 01210003 | Jane Cohen Esq. | 03-SEP-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| KBP Investments | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/30/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $150,000 | $2,975 | 0% | 100% | | | | | | 01210003 | Patricia Thomas Bittel Esq. | 28-JUN-21 | OH | Yes | Rachel Friedmann | The Friedmann Firm | No | | 0 | 1 |
| Meissner MFG. CO. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/30/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $1,955 | 0% | 100% | | | | | | 01210003 | Hon. Lesley C. Green (Ret.) | 21-JUL-21 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 4/30/2021 | 07-NOV-22 | Dismissed on the Merits | | $0 | $3,088 | 0% | 100% | | | | | | 01210003 | Hon. B. Scott Silverman | 24-JUN-21 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 0 |
| Our Country Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/30/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $10,000,000 | $553 | 50% | 50% | | | | | | 01210003 | Paulo Flores Esq. | 03-JUN-21 | TX | Yes | Daniel Peel | Lovein Ribman, P.C. | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Park Square Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/30/2021 | 23-MAR-2: | Awarded | | $300,001 | $5,500 | 50% | 50% | $0 | $439,930 | | $0 | $0 | 01210003( | Lawrence J Phalin Esq. | 03-AUG-21 | FL | Yes | Curtis Brown | Wright, Fulford, Moorhead & B | No | In-Person | 1 | 11 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2021 | 09-JUN-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100036734 | | | UT | No | | | No | | 8 | 2151 |
| Priority Automotive Roanoke, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/30/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $1,950 | 10% | 90% | | | Other | | | 01210003( | M. Bruce Wallinger Esq. | 04-JUN-21 | VA | Yes | Brittany Haddox | Strelka Employment Law | No | | 0 | 1 |
| RCN Telecom Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036706 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 2 |
| Starpower Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036706 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 1 |
| Starwood Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2021 | 10-SEP-21 | Administrative | | $183,750 | $0 | 0% | 0% | | | | | | 01210003( | Richard A Friedlander Esq. | 14-JUL-21 | AZ | Yes | Eric O'Connor | OH Law Group, PLLC | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012100036750 | | | TX | No | | | No | | 0 | 112 |
| Tillman Residential, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2021 | 16-NOV-22 | Settled (including dismissal/consent order) | $151,743 | $381,885 | $6,300 | 50% | 50% | | | | | | 01210003( | Daniel Douglass Esq. | 16-JUN-21 | GA | Yes | John Gallagher | Hendrick Phillips Salzman & Sie | No | | 0 | 1 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 4/30/2021 | 24-JAN-22 | Awarded | | $11,886 | $2,500 | 0% | 100% | $0 | $20,294 | | $0 | $4,988 | 01210003( | Patrick R. Burns Esq. | 12-AUG-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconf | 0 | 13 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036815 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036811 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036812 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036813 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036814 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 4/30/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100036838 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 04-JUN-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100036746 | | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2021 | 21-JUL-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100036737 | | | SC | No | | | No | | 0 | 955 |
| White River Marine Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/30/2021 | 30-MAR-2: | Settled (including dismissal/consent order) | | $0 | $1,848 | 0% | 100% | | | | | | 01210003( | Stephen Douglas Bonney Esq. | 17-JUN-21 | MO | Yes | Lynne Bratcher | Bratcher Gockel Law, LC | No | | 0 | 4 |
| KB Home Loan Star, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01210003( | C. A. (Joe) Davis Esq. | 02-AUG-21 | TX | No | | | No | | 0 | 1 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee/Business | 5/3/2021 | 10-OCT-23 | Awarded | | $750,000 | $19,742 | 0% | 100% | $0 | $100,000 | | $0 | $175,300 | 01210003; | Joanna Trachtenberg Esq. | 07-JUN-21 | IA | Yes | Mark Sherinian | Sherinian and Hasso Law Firm | No | In-Person | 92 | 38 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/3/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $16,200 | 0% | 100% | | | Declaratory judgment | | | 01210003( | Hon. Patrick Walsh (Ret.) | 21-JUN-21 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 1 | 58 |
| All Auto LP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036895 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| Alliant Techsystems Operations LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 5/3/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $16,200 | 0% | 0% | | | Declaratory judgment | | | 01210003( | Hon. Patrick Walsh (Ret.) | 21-JUN-21 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 18-MAR-2< | Administrative | | $0 | $0 | 0% | 0% | | | OtherReinstatement | | | 012100036919 | | | CA | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/3/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036989 | | | FL | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/3/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,629 | $0 | 0% | 0% | | | | | | 012100036938 | | | FL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/3/2021 | 20-JAN-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01210003; | M. Stephen Turner Esq. | 28-JUN-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 244 |
| Applied Materials Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/3/2021 | 23-SEP-22 | Dismissed on the Merits | | $0 | $14,850 | 0% | 100% | | | Other | | | 01210003( | Ms. Jessica Block Esq. | 16-JUL-21 | MA | Yes | Daniel Ryan | Law Office of Daniel Ryan | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | $1,133 | $4,000 | $750 | 0% | 100% | | | Other | | | 01210003( | James D Stokes | 16-JUL-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01210003( | John D Sours Esq. | 20-JUL-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012100037011 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100036887 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $1,257 | $0 | 0% | 0% | | | | | | 012100037001 | | | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 16-NOV-21 | Dismissed on the Merits | | $1,560 | $1,500 | 0% | 100% | | | | | | 01210003( | Hon. Anthony J Rosini | 26-JUL-21 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | Other | | | 012100036927 | | | WI | No | | | No | | 1 | 3521 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100036998 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 14 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/3/2021 | 17-MAY-2: | Dismissed on the Merits | | $25,000 | $2,250 | 0% | 100% | | | | | | 01210003; | Hon. Sherrill David Luke | 01-JUN-21 | CA | No | | | No | | 0 | 9 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 ; | --- | 5/3/2021 | 11-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $4,000 | 0% | 100% | | | | | | 01210003; | Hon. John M True (Ret.) | 22-JUL-21 | CA | Yes | Jose Macias | Macias Rodriguez Adams LLP | No | | 3 | 35 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/3/2021 | 02-MAR-2: | Awarded | | $0 | $45,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 02190001; | Dan H Deuprey Esq.; Janice L. Sperow Esq.; J | 02-JUL-21 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | Videoconf | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100036888 | | | OR | No | | | No | | 6 | 673 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/3/2021 | 19-OCT-21 | Awarded | | $1,700 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003( | Tracy D Rezvani Esq. | 16-JUN-21 | MD | No | | | No | | 5 | 573 |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/3/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 100% | | | Declaratory judgment | | | 01210003( | John M. Finnigan Esq. | 28-MAY-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 15 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 21-MAY-21 | Withdrawn | | $244 | $0 | 0% | 0% | | | | | | 012100036948 | | | LA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 21-JUN-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100036940 | | | LA | No | | | No | | 0 | 371 |
| First American Title Company | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 29-SEP-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 01210003( | Phillip M Cunningham Esq. | 22-JUL-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Hon. Patrick Walsh (Ret.) | 09-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Hon. Patrick Walsh (Ret.) | 09-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Hon. Thomas Peter Nugent | 10-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Janice L. Sperow Esq. | 09-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | John Kane Hart Esq. | 24-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Joseph P Scully Esq. | 09-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Rex S. Heinke Esq. | 24-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003( | Stephen M. Benardo Esq. | 23-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003; | Hon. Anita Rae Shapiro | 05-AUG-21 | CA | No | | | No | | 0 | 104 |
| HSBC Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $67,931 | $0 | 0% | 0% | | | | | | 012100036890 | | | WV | Yes | Sarah Brown | Mountain State Justice, Inc. | No | | 0 | 1 |
| LGI Homes AZ Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/3/2021 | 26-MAY-2: | Settled (including dismissal/consent order) | $0 | | $5,548 | 11% | 89% | | | | | | 01210003( | Richard K Mahrle Esq. | 12-NOV-21 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 16 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100037023 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 5 |
| Northrop Grumman | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $ 250,000 ; | --- | 5/3/2021 | 13-JUL-21 | Withdrawn | | $550,300 | $0 | 0% | 0% | | | | | | 012100037024 | | | CA | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 14-JUN-21 | Withdrawn | | $360 | $0 | 0% | 0% | | | | | | 012100036953 | | | AL | No | | | No | | 8 | 2151 |
| Protec Association Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/3/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $2,295 | 0% | 100% | | | | | | 01210003; | Amy Semmel Esq. | 14-JUL-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100036936 | | | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 0 | 346 |
| Select Portfolio Servicing, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $67,931 | $0 | 0% | 0% | | | | | | 012100036890 | | | WV | Yes | Sarah Brown | Mountain State Justice, Inc. | No | | 1 | 2 |
| Sony Interactive Entertainment LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $601 | $0 | 0% | 0% | | | Other | | | 012100036943 | | | IL | No | | | No | | 0 | 1 |
| Southgate Homes - Windsong, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/3/2021 | 13-JUN-22 | Withdrawn | $24,999 | | $0 | 0% | 0% | | | | | | 012100037005 | | | TX | Yes | Evan Shaw | Law Offices of Van Shaw | No | | 0 | 1 |
| Splunk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/3/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $50,000,000 | $0 | 0% | 0% | | | | | | 01210003( | Dana Welch Esq. | 17-JUL-21 | TX | No | | | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 05-NOV-21 | Administrative | | $1,550 | $0 | 0% | 0% | | | | | | 012100036951 | | | NC | No | | | No | | 1 | 755 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $105,208 | $2,500 | 0% | 100% | | | | | | 01210003; | Elizabeth Gilbert Esq. | 05-AUG-21 | NY | No | | | No | | 0 | 3 |
| Synchrony Financial | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/3/2021 | 23-NOV-22 | Settled (including dismissal/consent order) | | $0 | $3,413 | 0% | 100% | | | Reinstatement | | | 01210003; | Michael A Paolucci Esq. | 02-JUN-21 | OH | Yes | Jason Matthews | Jason P. Matthews, LLC | No | | 5 | 10 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 12-AUG-21 | Administrative | | $76 | $0 | 0% | 0% | | | Other | | | 012100036963 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 15-OCT-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100036916 | | | MN | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 01210003( | Hon. Steven C. Smith (Ret.) | 14-JUL-21 | WA | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2021 | 27-SEP-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210003( | Angela Newell Gray Esq. | 16-JUL-21 | NC | No | | | No | | 0 | 955 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/4/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | | $17,543 | $1,250 | 0% | 100% | | | | | | 01210003; | Daniel H. Skerritt Esq. | 12-JUN-21 | OR | Yes | Julie Bardacke Haddon | Gordon & Rees | No | | 0 | 115 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/4/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $15,134 | $0 | 0% | 0% | | | | | | 012100037176 | | | PA | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/4/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003; | David A Hirsch Esq. | 21-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/4/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037052 | | | OR | No | | | No | | 5 | 457 |
| Apex Contracting & Remodeling Solut | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | $71,475 | $37,518 | $0 | 0% | 0% | | | Other | | | 012100037204 | | | NY | Yes | Jacob Tuckfelt | Blustein, Shapiro, Frank & Baro | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $2,774 | $0 | 0% | 0% | | | | | | 012100037057 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $900 | $750 | 0% | 100% | | | Other | | | 01210003; | Fitzgerald T. Bramwell Esq. | 15-SEP-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 13-AUG-21 | Administrative | | $2,220 | $0 | 0% | 0% | | | | | | 012100037114 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 08-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037115 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 19-MAY-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100037108 | | | WA | No | | | No | | 1 | 3521 |
| Blackhawk Mining, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/4/2021 | 18-MAR-2: | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01210003; | David V Breen Esq. | 10-JUN-21 | WV | Yes | Kristina Whiteaker | The Grubb Law Group, PLLC | No | | 0 | 13 |
| Brink's Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/4/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $531 | 0% | 100% | | | Other | | | 01210003; | James M. Darby Esq. | 08-JUL-21 | PA | Yes | Bruce Preissman | LAW OFFICES OF BRUCE PREISS | No | | 1 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2021 | 16-JUN-21 | Withdrawn | | $22,336 | $0 | 0% | 0% | | | | | | 012100037045 | | | CT | No | | | No | | 0 | 44 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | $6,024 | $6,024 | $0 | 0% | 0% | | | | | | 012100037210 | | | CA | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/4/2021 | 08-DEC-21 | Awarded | | $55,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003; | Deborah A Coleman Esq. | 09-AUG-21 | OH | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 14-JUN-21 | Administrative | | $329 | $0 | 0% | 0% | | | | | | 012100037116 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037273 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 08-JUN-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100037119 | | | PA | No | | | No | | 5 | 573 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 5/4/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01210003; | Hon. Russell W Hartigan (Ret.) | 12-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/4/2021 | 22-AUG-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003; | Denise Morris Hammond Esq. | 13-DEC-21 | FL | No | | | No | Conference | 6 | 414 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Other | | | 01210003; | Sandra T. Stevens Esq. | 20-JUL-21 | NC | No | | | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2021 | 09-JUN-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100037100 | | | OK | No | | | No | | 8 | 2151 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/4/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 01210003; | Linda Bond Edwards Esq. | 07-JUN-21 | AR | Yes | Courtney Lowery | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $221 | $0 | 0% | 0% | | | | | | 012100037102 | | | PA | No | | | No | | 0 | 1 |
| Sandia Resolution Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2021 | 15-JUN-21 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100037089 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| Securitas Security Services USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/4/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100037104 | | | TX | Yes | martha owen | Deats Durst & Owen | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 22-JUL-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100037096 | | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | 012100037101 | | | WA | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 02-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100037121 | | | TX | No | | | No | | 0 | 112 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210003; | Joseph E. Guimera Esq. | 14-JUN-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2021 | 24-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01210003; | James Warnick Coupe Esq. | 13-AUG-21 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 11-JUN-21 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012100037126 | | | AL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $4,735 | $1,250 | 0% | 100% | | | Other | | | 01210003; | Hon. John T. Bryan | 12-JUL-21 | FL | No | | | Yes | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2021 | 28-JUN-21 | Withdrawn | | $9,862 | $0 | 0% | 0% | | | Other | | | 01210003; | Richard J Webb Esq. | 16-JUN-21 | NJ | No | | | No | | 0 | 166 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/4/2021 | 30-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100037151 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/4/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100037146 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/4/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100037159 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/4/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100037150 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.S. Tech Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/4/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100037134 | | | CA | Yes | Brandon Banks | Heit Law Group, P.C. | No | | 0 | 2 |
| Wright & Brown Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/4/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $3,965 | 0% | 100% | | | | | | 01210003; | Carla Cotropia Esq. | 24-JUN-21 | TX | Yes | Kell Simon | The Law Office of Kell A.Simon | No | | 0 | 1 |
| Ally | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2021 | 16-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100037361 | | | CA | Yes | Aram Aslanian | California Lemon Law Center | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 23-MAR-2: | Dismissed on the Merits | | $10,895 | $750 | 0% | 100% | | | Declaratory judgment | | | 01210003; | John E. Kelly Esq. | 21-JAN-22 | PA | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2021 | 29-DEC-21 | Withdrawn | | $15,161 | $0 | 0% | 0% | | | Other | | | 01210003; | Nicholas J Taldone Esq. | 25-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 01-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100037296 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 18-MAY-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100037298 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100037309 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 19-NOV-21 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Other | | | 01210003; | Hon. Jeffery P. Reynolds | 13-AUG-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | 012100037299 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | $828 | $1,900 | $750 | 0% | 100% | | | Declaratory judgment | | | 01210003; | Frederick J. Hegenbart Esq. | 22-JUL-21 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 01210003; | Robert C. Prather Esq. | 13-AUG-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 19-MAY-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100037295 | | | TX | No | | | No | | 1 | 3521 |
| AT&T Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $3,955 | $0 | 0% | 0% | | | | | | 012100037248 | | | MA | No | | | No | | 0 | 24 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037368 | | | NJ | Yes | Steven Benedict | Zemel Law LLC | No | | 0 | 14 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 01-JUN-21 | Withdrawn | | $600,000 | $0 | 0% | 0% | | | | | | 012100037286 | | | FL | Yes | Richard Alvarez | Older Lundy & Alvarez | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 18-AUG-21 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01210003; | Randall L Mitchell Esq. | 21-JUN-21 | IL | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003; | Dennis R. Suplee, Esquire Esq. | 19-JUL-21 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 01210003; | John E. Kelly Esq. | 18-AUG-21 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 193 |
| Daw and Son General Contracting , LL | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | $18,260 | | $0 | 0% | 0% | | | | | | 01210003( | Michael L. Sterling Esq. | 02-JUN-21 | VA | Yes | Brian Miller | Basnight, Kinser, Leftwhich, Nu | No | | 0 | 2 |
| Dell Technologies Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2021 | 07-JUN-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012100037378 | | | CA | No | | | No | | 0 | 5 |
| ECO Builders, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/5/2021 | 07-SEP-21 | Awarded | | $52,000 | $1,250 | 50% | 100% | $0 | $38,874 | | $0 | $11,838 | 01210003; | Michael E Botnick Esq. | 15-JUN-21 | LA | Yes | Gary Giepert | The Giepert Law Firm LLC | No | In-Person | 0 | 2 |
| Equifax Informational Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037368 | | | NJ | Yes | Steven Benedict | Zemel Law LLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/5/2021 | 12-OCT-21 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003; | Hon. Rebecca A Albrecht | 07-JUN-21 | AZ | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01210003; | Summer L Nastich Esq. | 29-JUL-21 | NY | Yes | Philip Fraietta | Bursor & Fisher, PA | No | | 1 | 146 |
| G & E Florida Contractors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/5/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003; | Hon. Jerald Bagley | 09-AUG-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Lennar Georgia Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022100037357 | | | GA | Yes | David Merbaum | Merbaum & Becker, PC | No | | 5 | 6 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 28-FEB-22 | Dismissed on the Merits | $74,383 | $384,000 | $5,500 | 0% | 100% | | | Declaratory judgmentOtherAccountir | | | 01210003; | Paul Bent Esq. | 09-JUL-21 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 16-JUL-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100037249 | | | GA | No | | | No | | 8 | 2151 |
| Philip Street Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/5/2021 | 22-SEP-22 | Awarded | | $299,999 | $33,963 | 0% | 100% | $0 | $77,971 | | $0 | $78,575 | 01210003; | Steven G. Bardsley Esq. | 09-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | In-Person | 0 | 6 |
| Sandy Morris | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 01210003; | Joan Stearns Johnsen Esq. | 22-FEB-22 | FL | Yes | Robert Persante | Persante Zuroweste, PA | No | | 0 | 1 |
| Southwest College of Medical-Dental | Consumer | AAA Clause | Consumer | Education | | --- | 5/5/2021 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,385 | 0% | 100% | | | Declaratory judgment | | | 01210003; | Amy Semmel Esq. | 03-SEP-21 | CA | Yes | Aileen Sinanyan | Badalyan Sinanyan, APC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100037302 | | | WA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012100037305 | | | IA | No | | | No | | 0 | 166 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100037368 | | | NJ | Yes | Steven Benedict | Zemel Law LLC | No | | 0 | 51 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/5/2021 | 29-MAR-2: | Dismissed on the Merits | | $656,600 | $11,130 | 0% | 100% | | | | | | 01210003; | Denise M Pilie Esq. | 22-JUN-21 | LA | No | | | No | | 2 | 31 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 31-JAN-22 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | 01210003; | Summer L Nastich Esq. | 30-AUG-21 | CA | No | | | Yes | | 0 | 45 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01210003; | George P Wood Esq. | 13-DEC-21 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003; | Paul Bent Esq. | 13-SEP-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1 | 37 |
| 6:21 Heartland Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 5/6/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $945 | 0% | 100% | | | | | | 01210003; | Alyson C. Brown Esq. | 10-JUN-21 | TX | Yes | Jamie Gilmore | Bailey & Galyen | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100037469 | | | MS | No | | | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/6/2021 | 27-MAY-2: | Awarded | $1,512 | $15,000 | $1,500 | 0% | 100% | $2,164 | $0 | Declarator | $0 | $0 | 01210003; | Robert H Green Esq. | 21-SEP-21 | TN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100037462 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $270 | $0 | 0% | 0% | | | | | | 012100037539 | | | WA | No | | | No | | 1 | 3521 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 16-MAY-2: | Settled (including dismissal/consent order) | | $75,000 | $1,560 | 40% | 0% | | | | | | 01210003; | Lucius M Dyal Jr. Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 28 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $3,300 | $0 | 0% | 0% | | | | | | 012100037393 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012100037395 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012100037396 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100037392 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Clinton Rising, LLC | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 5/6/2021 | 29-JUN-21 | Administrative | $38,885 | | $0 | 0% | 0% | | | | | | 012100037383 | | | NY | Yes | Helene Hartig | Law Offices of Helene W. Harti | No | | 0 | 1 |
| Conduent, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/6/2021 | 23-NOV-21 | Withdrawn | | $300,000 | $792 | 0% | 100% | | | | | | 01210003; | Ian Rosenthal Esq. | 27-JUL-21 | AL | No | | | No | | 2 | 2 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 24-MAY-21 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | Other | | | 012100037470 | | | MI | No | | | No | | 0 | 467 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Business | 5/6/2021 | 29-AUG-23 | Awarded | | $272,000 | $76,270 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003; | Yaroslav Sochynsky Esq. | 09-AUG-21 | CA | Yes | Kelsey Webber | Webber & Egbert Law Group, F | No | In-Person | 2 | 10 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100037418 | | | CA | Yes | Scott Briggs | Law Office of Scott Briggs | No | | 0 | 127 |
| Heights Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/6/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100037489 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 4 |
| Holden Roofing Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | $57,395 | $114,687 | $2,402 | 50% | 50% | | | | | | 01210003; | Hon. Pat Boone | 08-JUN-21 | TX | Yes | Barry Snell | Bayne Snell & Krause | No | | 1 | 1 |
| IHNFI, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/6/2021 | 31-JAN-22 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003; | Andrew A Caffey Esq. | 16-JUL-21 | MD | Yes | Diana Valle | The Valle Law Firm, LLC | No | Videoconf | 0 | 1 |
| JD Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/6/2021 | 07-JAN-22 | Awarded | | $12,149 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003; | John C Fleming Esq. | 27-AUG-21 | NY | Yes | Peter Karl | Paravati, Karl, Green & DeBella | Yes | | 0 | 2 |
| Juan's Plastering LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $54,286 | $400 | 50% | 0% | | | | | | 02210003; | Christopher W. Huck Esq. | 27-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 3 | 58 |
| North County Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01210003; | Robert J. Gaglione Esq. | 30-JUL-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Macy's Department Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 5/6/2021 | 08-MAR-2: | Settled (including dismissal/consent order) | | $500,000 | $3,625 | 0% | 100% | | | | | | 01210003; | Hon. Sherrill David Luke | 03-JUN-21 | CA | Yes | Robert Montes | Rafii & Associates, P.C. | No | | 0 | 3 |
| Pavilion on Pico Healthcare and Wellr | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/6/2021 | 12-JUL-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100037437 | | | CA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 14-JUN-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100037455 | | | NV | No | | | No | | 8 | 2151 |
| Pinnacle Building & Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $74,733 | $400 | 50% | 50% | | | | | | 01210003; | Mark L. Creede Esq. | 17-JUN-21 | CA | Yes | Timothy Trujillo | Dambacher, Trujillo & Russell | No | | 0 | 1 |
| Rylko Builders, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 5/6/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $6,525 | 0% | 100% | | | Other | | | 01210003; | Celia M Ruiz Esq. | 23-AUG-21 | CA | Yes | Gregory Shaughnessy | Law Offices of Gregory R. Shau | No | | 0 | 1 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $54,286 | $400 | 50% | 0% | | | | | | 02210003; | Christopher W. Huck Esq. | 27-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 3 | 82 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 16-MAY-2: | Settled (including dismissal/consent order) | $100,000 | $75,000 | $1,560 | 40% | 60% | | | | | | 01210003; | Lucius M Dyal Jr. Esq. | 09-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/6/2021 | 07-FEB-23 | Awarded | | $96,245 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003; | Jane G. Kearl Esq. | 13-JUL-21 | CA | Yes | Elizabeth Yang | Law & Mediation Offices of Eliz | No | Videoconf | 2 | 471 |
| The Cook Law Office, PLLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/6/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100037489 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 2 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100037457 | | | WA | No | | | No | | 2 | 117 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/6/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $54,286 | $400 | 50% | 50% | | | | | | 02210003; | Christopher W. Huck Esq. | 27-OCT-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 34 | 75 |
| Universal Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/6/2021 | 31-MAY-2: | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Recission | | | 01210003; | Sandra T. Stevens Esq. | 17-FEB-22 | VA | Yes | Michael Litman | Litman PLLC | No | | 1 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/6/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012100037478 | | | CA | Yes | Richard Kim | Law Offices of Richard Kim PC | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $46,879 | $1,250 | 0% | 100% | | | | | | | 012100037 | D. Andrew Byrne Esq. | 23-JUL-21 | FL | Yes | Kelsey Black | Black Law, PA | No | | 1 | 2475 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/7/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $76,926 | $2,310 | 27% | 0% | | | | | | | 022100037 | R. Steven Haught Esq. | 03-AUG-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012100037609 | | | AR | No | | | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 03-FEB-22 | Awarded | | $8,459 | $3,750 | 0% | 100% | $0 | $0 | | OtherDecla | $0 | $0 | 012100037 | John Eberhart Esq. | 22-SEP-21 | AK | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 27-JUL-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100037619 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 25-APR-22 | Withdrawn | | $20,000 | $2,500 | 0% | 100% | | | | Other | | | 012100037 | Larry E. Meyer Esq. | 14-SEP-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | | 012100037 | Stephen J Johnson Esq. | 07-AUG-21 | TX | No | | | Yes | | 1 | 3521 |
| Business Enterprises of Texas | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/7/2021 | 16-JUN-21 | Dismissed on the Merits | | $0 | $3,850 | 0% | 100% | | | | | | | 012100037 | Hon. Nancy A. Thomas | 07-MAY-21 | TX | Yes | Craig Capua | West & Associates L.L.P | No | Videoconfe | 0 | 1 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/7/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $76,926 | $2,310 | 27% | 0% | | | | | | | 022100037 | R. Steven Haught Esq. | 03-AUG-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100037642 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 5/7/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012100037688 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 5/7/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012100037686 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 5/7/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012100037689 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2021 | 13-NOV-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012100037 | Thomas M Haskins Esq. | 11-JAN-23 | PA | Yes | Joseph Gentilcore | Francis Mailman Soumilas, P.C. | No | | 0 | 86 |
| Convergent Outsourcing, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100037565 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 9 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/7/2021 | 13-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100037 | Hon. Paul W. Green | 30-JUL-21 | AL | Yes | J.  Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 1 | 135 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012100037613 | | | CO | No | | | No | | 0 | 467 |
| Elder Ford of Tampa, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | Recission | | 012100037 | Carole M Crosby Esq. | 21-JUN-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2021 | 16-JUN-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100037624 | | | CA | No | | | No | | 0 | 171 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/7/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100037 | Jean M. Lawler Esq. | 26-JUL-21 | CA | Yes | Michael Domingo | Law Offices of Jacob Emrani | No | | 2 | 2697 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/7/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $125,000 | $3,680 | 0% | 100% | | | | | | | 012100037 | Hon. Larry Schwartz | 27-DEC-21 | CO | Yes | Rachel Ellis | Livelihood Law, LLC | No | | 30 | 191 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $2,410 | $0 | 0% | 0% | | | | | | | 012100037620 | | | CA | No | | | No | | 10 | 236 |
| Laibco LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/7/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $12,480 | 0% | 100% | | | | | | | 012100037 | Steven J. Kaplan Esq. | 10-JUN-21 | CA | Yes | Keith Custis | Custis Law PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/7/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $76,926 | $2,310 | 27% | 73% | | | | | | | 022100037 | R. Steven Haught Esq. | 03-AUG-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Noom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/7/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100037603 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 4 |
| Noom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/7/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100037593 | | | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 0 | 4 |
| Noom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/7/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100037591 | | | FL | Yes | Tamra Givens | Shavitz Law Group, PA | No | | 0 | 4 |
| Oasis Pools and Spas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/7/2021 | 25-AUG-21 | Awarded | | $12,432 | $1,150 | 50% | 100% | $0 | $11,548 | | | $0 | $0 | 012100037 | David W. Mockbee Esq. | 08-JUN-21 | MS | Yes | William Kellum | Kellum Law Firm | No | In-Person | 0 | 2 |
| Orange Coast Title Company of North | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/7/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | $18,125 | $0 | $3,300 | 0% | 100% | | | | | | | 012100037 | Carolyn G. Burnette Esq. | 29-JUN-21 | CA | Yes | George Allen | Law Offices of George F. Allen | No | | 0 | 3 |
| Paul Miller Toyota of West Caldwell | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/7/2021 | 31-AUG-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012100037709 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ruc | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2021 | 01-JUN-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100037611 | | | OR | No | | | No | | 1 | 755 |
| Tech USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/7/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $196,069,350 | $0 | 0% | 0% | | | | | | | 022100037564 | | | MD | Yes | Stephen Stern | Kagan Stern Marinello & Beard | No | | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/7/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $59,630 | $0 | 0% | 0% | | | | Other | | | 012100037 | Ghada Audi Esq. | 28-JUL-21 | CA | No | | | No | | 2 | 471 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/7/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $40,000 | $2,100 | 0% | 100% | | | | | | | 012100037 | William A Quinby Esq. | 12-AUG-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/8/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012100037693 | | | TX | No | | | No | | 5 | 110 |
| Consumer Portfolio Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 5/8/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012100037694 | | | CA | Yes | Arash Alizadeh | Alizadeh Employees Law | No | | 0 | 40 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/9/2021 | 07-FEB-22 | Dismissed on the Merits | | $600 | $1,500 | 0% | 100% | | | | | | | 012100037 | Paul E Garrison Esq. | 06-JUL-21 | CA | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/9/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012100037700 | | | AZ | No | | | No | | 5 | 457 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2021 | 22-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100037703 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 14 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2021 | 14-JUN-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012100037698 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 377 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2021 | 09-JUN-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | 012100037699 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 377 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2021 | 11-AUG-21 | Administrative | | $1,673 | $0 | 0% | 0% | | | | | | | 012100037697 | | | OR | No | | | No | | 8 | 2151 |
| Sallkhi Family Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/9/2021 | 27-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $700 | 0% | 100% | | | | | | | 012100037 | Fred D Butler Esq. | 23-JUN-21 | CA | Yes | Robert Strickland | Strickland Law Group | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012100037783 | | | AL | No | | | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012100037900 | | | FL | No | | | No | | 49 | 1420 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 29-DEC-21 | Withdrawn | | $15,162 | $0 | 0% | 0% | | | | | | | 012100037 | Robert Berliner Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012100037892 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | | 012100037 | Mark S Bosler Esq. | 29-SEP-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012100037 | Michael D Briggs Esq. | 16-SEP-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 18-AUG-21 | Withdrawn | | $2,186 | $0 | 0% | 0% | | | | Other | | | 012100037 | David J Hyman Esq. | 30-JUN-21 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 09-JUN-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | Other | | | 012100037890 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $1,398 | $0 | 0% | 0% | | | | | | | 012100037764 | | | WI | No | | | No | | 0 | 1 |
| Brown & Root Industrial Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 5/10/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100037933 | | | OH | Yes | Carrie Dyer | Mansell Law LLC | No | | 0 | 3 |
| Carpediem Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | $6,018 | | $0 | 0% | 0% | | | | | | | 012100037 | Robert A. Hingston Esq. | 10-JUN-21 | FL | No | | | No | | 0 | 4 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $7,322 | $0 | 0% | 0% | | | | | | | 012100037715 | | | OH | No | | | No | | 0 | 44 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 14-JUN-21 | Administrative | | $800 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100037884 | | | NC | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/10/2021 | 18-NOV-21 | Withdrawn | | $0 | $880 | 0% | 100% | | | | | | | 012100037 | Daniel R. Levine Esq. | 22-JUN-21 | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/10/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100037888 | | | VA | No | | | No | | 0 | 4 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100037958 | | | MD | No | | | No | | 0 | 26 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100037 | William H Levit Esq. | 22-JUL-21 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | $0 | $20,000 | $1,250 | 0% | 100% | | | | | | | 012100037 | Patrick R. Burns Esq. | 17-AUG-21 | MN | No | | | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012100037 | Aric J Garza Esq. | 19-AUG-21 | TX | No | | | No | | 0 | 744 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 21-JUN-21 | Administrative | | $300 | $0 | 0% | 0% | | | | Other | | | 012100037798 | | | CT | No | | | No | | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 27-AUG-21 | Dismissed on the Merits | | $16,000 | $750 | 0% | 100% | | | | Other | | | 012100037 | Scott A. Schweber Esq. | 22-JUN-21 | GA | No | | | No | | 0 | 37 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 27-MAY-21 | Settled (including dismissal/consent order) | | $631 | $0 | 0% | 0% | | | | | | | 012100037799 | | | NC | No | | | No | | 0 | 7 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/10/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $9,761 | $0 | 0% | 0% | | | | | | | 012100037792 | | | VA | No | | | No | | 0 | 2 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/10/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012100037760 | | | CA | Yes | Larry Rabineau | Law Offices of Larry Rabineau | No | | 0 | 104 |
| GRMI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/10/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $40,000 | $497 | 0% | 100% | | | | | | | 022100003 | Carol Coplan Babbitt Esq. | 28-MAY-21 | IL | Yes | Antonio Jeffrey | Jeffrey & Erwin, LLP | No | | 1 | 1 |
| Lennar Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/10/2021 | 27-SEP-22 | Awarded | | $4,000 | $1,250 | 50% | 50% | $4,000 | $0 | | | $0 | $0 | 012100037 | John T Jozwick Esq. | 11-AUG-21 | AZ | No | | | Yes | | 18 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 17-FEB-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | Other | | | 012100037903 | | | AR | No | | | No | | 0 | 542 |
| Nelnet Servicing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 18-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100038184 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 2 |
| Red Lobster, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/10/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $2,000,000 | $2,470 | 0% | 100% | | | | | | | 022000150 | Stephen F Ruffino Esq. | 28-MAY-21 | NY | Yes | Michelle Collison | | No | | 30 | 15 |
| Redwood Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100037947 | | | CA | No | | | No | | 0 | 5 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/10/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $813 | 0% | 100% | | | | | | | 012100037 | Ansis V Viksnins Esq. | 01-JUN-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $1,160 | $0 | 0% | 0% | | | | | | | 012100037801 | | | FL | Yes | Mr. Morgan | Morgan and Morgan | No | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $25,652 | $0 | 0% | 0% | | | | | | | 012100037 | Barry L Miller Esq. | 14-JUL-21 | FL | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/10/2021 | 07-APR-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 012100037 | Steven A Solomon Esq. | 12-JUL-21 | NH | No | | | No | | 1 | 100 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/10/2021 | 06-JAN-22 | Awarded | | $63,079 | $2,500 | 0% | 100% | $0 | $26,229 | | | $0 | $0 | 012100037 | Alan I Baron Esq. | 31-JUL-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $942 | $0 | 0% | 0% | | | | | | | 012100037802 | | | KY | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2021 | 26-JUL-21 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | Other | | | 012100037886 | | | TN | No | | | No | | 2 | 117 |
| UHaul Moving & Storage | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $11,305 | $0 | 0% | 0% | | | | | | | 012100037976 | | | CA | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/11/2021 | 08-APR-22 | Awarded | | $10,878 | $1,500 | 0% | 100% | $0 | $503 | | | $0 | $0 | 012100038 | Jeffrey J Liotta Esq. | 17-SEP-21 | OR | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/11/2021 | 03-AUG-21 | Administrative | | $1,092 | $0 | 0% | 0% | | | | | | | 012100038064 | | | OK | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 07-JUN-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012100038086 | | | WV | No | | | No | | 0 | 67 |
| ModSquad, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee/Business | 5/11/2021 | 16-JUL-23 | Awarded | $0 | $277,271 | $57,695 | 0% | 100% | $0 | $2,285 | | | $0 | $54,854 | 012100038 | Carolyn G. Burnette Esq. | 07-JUN-21 | CA | Yes | Catherine Jenkins | Excelsis Law, P.C. | No | In-Person | 0 | 2 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2021 | 05-AUG-22 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | Declaratory judgment | Other | | 012100038 | Hon. Edwin H Stern | 10-DEC-21 | NJ | No | | | No | | 0 | 127 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2021 | 29-DEC-21 | Withdrawn | | $15,253 | $0 | 0% | 0% | | | | Other | | | 012100038 | Michael S. Fields Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | $2,483 | $3,113 | $0 | 0% | 0% | | | | Other | | | 012100038062 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Other | | | 012100038088 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 11-JUN-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | Other | | | 012100038085 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 21-SEP-21 | Administrative | $980 | $8,400 | $0 | 0% | 0% | | | | Other | | | 012100038074 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 11-AUG-21 | Administrative | | $792 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012100038058 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 23-JUL-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100038056 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/11/2021 | 15-NOV-21 | Awarded | | $1,400 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100038 | David A Brill Esq. | 06-AUG-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 03-AUG-21 | Administrative | | $650 | $0 | 0% | 0% | | | | | | | 012100038065 | | | TX | No | | | No | | 1 | 3521 |
| Barrett Solar, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $38,080 | $0 | 0% | 0% | | | | | | | 012100038083 | | | KS | Yes | Michael Schilling | Schilling Law LLC | No | | 0 | 2 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | | $56,546 | $315 | 50% | 0% | | | | | | | 032100038 | Leo H Meirose Esq. | 20-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | $56,780 | $56,780 | $0 | 0% | 0% | | | | | | | 022100038 | Michael W Hayslip, PE Esq. | 22-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/11/2021 | 06-FEB-23 | Awarded | | $1,500,000 | $7,500 | 0% | 100% | $0 | $28,000 | | | $0 | $0 | 012100038 | Melissa Hubbard Esq. | 03-SEP-21 | CO | No | | | No | Conference | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 01-NOV-21 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 012100038 | Frank Andrews Lightmas, Jr. Esq. | 30-JUN-21 | GA | No | | | No | | 0 | 37 |
| Comcast OTR1, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100038045 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| Curry Auto Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 5/11/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $200,000 | $630 | 0% | 100% | | | | Other | | | 012100038 | James A Brown Esq. | 02-JUN-21 | NY | Yes | Michael Pappas | Michael P. Pappas Law Firm, P. | No | | 0 | 1 |
| GC Services Limited Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100038045 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 7 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 5/11/2021 | 09-FEB-24 | Awarded | | $300,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100038 | Sanford Jossen Esq. | 30-SEP-21 | CA | Yes | Majid Hashemi | Hashemi Law Group | No | Videoconfe | 2 | 2697 |
| Green Dot Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | | 012100037977 | | | IL | No | | | No | | 0 | 1 |
| Guardian Premier Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/11/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | Declaratory judgment | | | 012100038 | Thomas J. Crane Esq. | 07-JUL-21 | AR | Yes | Merideth McEntire | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Imagine Castle, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 5/11/2021 | 15-NOV-22 | Awarded | $38,000 | $178,548 | $7,538 | 100% | 0% | $0 | $103,048 | | | $0 | $52,544 | 012100038 | Stephen L Wright Esq. | 16-JUL-21 | GA | Yes | Scott McMahan | Poole Huffman LLC | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2021 | 27-JUL-23 | Administrative | | $93,418 | $625 | 50% | 50% | | | | | | | 012100038 | John Sebastian Vento Esq. | 09-AUG-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | $100,000 | $56,546 | $315 | 50% | 50% | | | | | | | 032100038 | Leo H Meirose Esq. | 20-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2021 | 23-JUL-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012100038090 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | | $56,753 | $0 | 0% | 0% | | | | | | | 012100038102 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Liebrock & Liebrock Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/11/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100038 | Tanya Andrews Tate Esq. | 10-JUN-21 | GA | Yes | Adian Miller | Barrett & Farahany | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/11/2021 | 09-SEP-22 | Awarded | | $82,251 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100038 | Frank M. Kaplan Esq. | 31-AUG-21 | CA | Yes | Larry Chae | Veracis Law Corporation | No | Videoconfe | 0 | 24 |
| Mitsubishi Motors North America, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012100038130 | | | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 3 |
| Pacific Deal, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2021 | 20-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012100038138 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2021 | 07-JUL-21 | Administrative | | $93 | $0 | 0% | 0% | | | | | | | 012100038054 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2021 | 23-JUN-21 | Administrative | | $315 | $0 | 0% | 0% | | | | | | | 012100038080 | | | PA | No | | | No | | 8 | 2151 |
| Skillserve, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/11/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,430 | 0% | 100% | | | | | | | 012100038 | Steven J. Kaplan Esq. | 08-JUL-21 | CA | Yes | Anthony Nguyen | Shegerian & Associates, Inc | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $341 | $0 | 0% | 0% | | | | | | | 012100038050 | | | AZ | No | | | No | | 1 | 100 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2021 | 21-JUN-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012100038063 | | | NV | No | | | No | | 2 | 117 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $208,052 | $0 | 0% | 0% | | | | | | | 012100038 | Michael Ferris Saydah Esq. | 15-JUL-21 | CA | Yes | Bryan Snyder | Law Office of Bryan R. Snyder | No | | 3 | 20 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/11/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100038077 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/11/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100038081 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| Uber Technologies LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $24 | $0 | 0% | 0% | | | | Other | | | 012100037981 | | | NY | Yes | Peter Panas | Law Offices of Peter Panas PC | No | | 0 | 19 |
| Watersports Central, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/11/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | $62,500 | | $2,400 | 0% | 100% | | | Other | | | | 012100038 | Sherri L. Kimmell Esq. | 28-MAY-21 | GA | Yes | E. Logan Butler | Patterson Moore Butler, LLC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2021 | 28-JUN-21 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012100038286 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/12/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100038 | Corbet F Bryant, Jr. Esq. | 30-JUN-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012100038208 | | | DE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2021 | 08-SEP-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012100038200 | | | OR | No | | | No | | 1 | 3521 |
| Atlantic Express Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 5/12/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100038413 | | | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 1 |
| Black Dot Wireless, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/12/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $800 | 0% | 100% | | | | Declaratory judgment | Other | | 012100038 | Barry M. Appell Esq. | 29-JUL-21 | CA | Yes | Allison Schulman | Law Offices of Allison M. Schul | No | | 0 | 1 |
| Buca Restaurants 2, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/12/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $650 | 0% | 100% | | | | | | | 012100038 | Barry M. Appell Esq. | 03-JUN-21 | CA | Yes | Ronald Zambrano | West Coast Trial Lawyers | No | | 0 | 9 |
| C D & E Services Inc. dba Royal Enterp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $76,512 | $1,488 | 36% | 0% | | | | | | | 032100038 | Michael W Hayslip, PE Esq. | 03-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 12 |
| CareAllies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/12/2021 | 30-JUN-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100038 | Frank S. James | 23-JUN-21 | GA | No | | | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | $788 | $0 | $1,250 | 0% | 100% | | | | | | | 012100038 | Charles A Shaffer Esq. | 09-JUL-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 44 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/12/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $529 | $0 | 0% | 0% | | | | | | | 012100038204 | | | TX | No | | | No | | 5 | 110 |
| Citadel Securities America LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/12/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | $0 | | $9,780 | 0% | 100% | | | | | | | 022100038 | Mitchell L Marinello Esq. | 27-JUL-21 | IL | Yes | Robert Smeltzer | Walker Morton, LLP | No | | 1 | 1 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100038 | David Aaron DeSoto Esq. | 01-JUL-21 | TX | Yes | Kyle Schumacher | Perry & Shields, LLP | No | | 0 | 527 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100038241 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Defense Tax Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2021 | 28-DEC-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012100038 | Daniel A. Platt Esq. | 20-OCT-21 | CA | No | | | No | | 0 | 1 |
| Delacruz Drywall Plastering & Stucco, | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $76,512 | $1,488 | 36% | 0% | | | | | | | 032100038 | Michael W Hayslip, PE Esq. | 03-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 21 |
| First Alliance Home Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/12/2021 | 11-OCT-23 | Settled (including dismissal/consent order) | $250,000 | | $1,958 | 0% | 100% | | | | | | | 012100038 | Cynthia M. Jacob Esq. | 01-JUL-21 | NJ | No | | | No | | 1 | 2 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/12/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $0 | $1,360 | 0% | 100% | | | | | | | 022100021 | A. Martin Wickliff Esq. | 04-JUN-21 | TX | No | | | No | | 92 | 38 |
| HomeGoods | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/12/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012100038 | Hon. John M True (Ret.) | 30-JUN-21 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 2 |
| J.A.K. in the Box LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/12/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $150 | 0% | 100% | | | | Other | | | 012100038 | David A Schaefer Esq. | 21-JUN-21 | OH | No | | | No | | 0 | 1 |
| Jackson Family Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/12/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $200,000 | $1,875 | 0% | 100% | | | | | | | 012100038 | Hon. John Choate Roach | 07-JUL-21 | KY | Yes | Tyler Korus | Robert Roark PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 17-AUG-23 | Settled (including dismissal/consent order) | | $94,036 | $3,240 | 19% | 81% | | | | | | | 032100038 | George E Spofford Esq. | 22-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $76,512 | $1,488 | 36% | 64% | | | | | | | 032100038 | Michael W Hayslip, PE Esq. | 03-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 11-OCT-21 | Administrative | | $76,512 | $0 | 0% | 0% | | | | | | | 012100038 | William G. Christopher Esq. | 29-JUL-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/12/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $22,324 | 0% | 100% | | | | | | | 012100038 | Eric J. Hansum Esq. | 06-DEC-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/12/2021 | 16-NOV-22 | Withdrawn | | $0 | $3,100 | 0% | 100% | | | | | | | 012100038 | Lynn E Rubinett Esq. | 26-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/12/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $16,125 | 0% | 100% | | | | | | | 012100038 | Patrick M Flynn Esq. | 30-NOV-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/12/2021 | 28-FEB-22 | Withdrawn | | $0 | $350 | 0% | 100% | | | | | | | 012100038 | Susan P. Burton Esq. | 30-NOV-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Premier Practice Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/12/2021 | 23-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $6,110 | 0% | 100% | | | | | | | 012100038 | Marisa Ratinoff Esq. | 03-JUN-21 | CA | Yes | Christopher Perry | The Perry Law Firm | No | | 0 | 1 |
| ProBuild Creations, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/12/2021 | 09-NOV-21 | Awarded | $18,678 | $17,648 | $1,000 | 50% | 50% | $7,354 | $7,000 | | | $0 | $0 | 012100038 | George C. Baldwin Esq. | 23-JUN-21 | TX | No | | | No | In-Person | 0 | 1 |
| Residential Construction Specialists, I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $16,987 | $2,500 | 0% | 100% | | | | | | | 012100038 | Sanford E. Watson Esq. | 04-JAN-22 | OH | Yes | Jonathan Bond | Bond Law, Ltd. | No | | 0 | 1 |
| Runion Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | $230,000 | $145,000 | $1,000 | 50% | 50% | | | | | | | 012100038 | Leo H Meirose Esq. | 14-JUL-21 | FL | Yes | James Patterson | Harder Law Group | No | | 0 | 2 |
| Saile Custom Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/12/2021 | 21-SEP-21 | Awarded | | $20,000 | $625 | 0% | 100% | $0 | $18,848 | | | $0 | $0 | 012100038 | Mary Jo Gilsdorf Esq. | 22-JUN-21 | DE | No | | | No | | 0 | 1 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210003 | Alan S. Petlak Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | | 01210003 | Amy Semmel Esq. | 03-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210003 | Anthony J Barron Esq. | 13-APR-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210003 | Anthony J Barron Esq. | 13-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Arlene Prater Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,000 | 0% | 100% | | | | | | | 01210003 | Barry Victor Freeman Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210003 | Carl B. Pearlston Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | | 01210003 | Carol Kingsley Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Carolyn Samiere Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Charles "Ted" Mathews Esq. | 02-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210003 | Charles G Ehrlich Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Charles Pereyra-Suarez Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210003 | Cheryl A. Stevens Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Claude Dawson Ames Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210003 | Constance M. Komoroski Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210003 | Dan H Deuprey Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Daniel A. Platt Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | David Frederick Gomez Esq. | 03-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | | 01210003 | David G. Freedman Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,000 | 0% | 100% | | | | | | | 01210003 | David Handsher Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Diana Kruze Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210004 | Edmund J Towle Esq. | 05-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210003 | Edward J. Weiss Esq. | 31-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Emily R Boyle Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Ghada Audi Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Gregory A Post Esq. | 05-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Helen Blohm Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,000 | 0% | 100% | | | | | | 012100038 | Henry J Silberberg Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100039 | Jack I Garvey Esq. | 03-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Videoconf | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | James A Greer Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | James M Gansinger Esq. | 11-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | James R Madison Esq. | 11-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | James Warnick Coupe Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Jay David Hanson Esq. | 03-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Jay R. Davis Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | John W Garman Esq. | 11-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | John W. Rosenberg Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Jon H Sylvester | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Jonathan Gentin Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Jonathan Polland Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Jonathan W Biddle Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Jonathon E Cohn Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | Kathleen Smalley Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100039 | Ken Malovos Esq. | 03-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Kirk D. Yake Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Lee Kanon Alpert Esq. | 23-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Les W Robertson Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | | | | 012100039 | Leslie Mark Werlin Esq. | 13-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Linda Hendrix McPharlin Esq. | 01-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Lois M Kosch Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Louis M. Zigman Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $3,125 | 0% | 100% | | | | | | 012100038 | Marc Rohatiner Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Marilyn B O'Toole Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Mark Joseph Sarni Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Mark R. Lee Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Mary Margaret Bush Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Michael Denison Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Michael Ferris Saydah Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | | | | 012100038 | Michael H. Leb Esq. | 02-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Michael J Radford Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Mitchell Lee Lathrop Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Mr. Leslie Steven Marks Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Patricia P. Hollenbeck Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | Paul Bent Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Conference | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Paul R Fine Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Paula K Konikoff | 11-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Perry Dee Mocciaro Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Peter D. Collisson Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Phillip M Cunningham Esq. | 31-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Ray Tamaddon Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | Richard A Eastman Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Conference | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Richard A Eastman Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | Richard D Warren Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Richard M Williams Esq. | 03-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Richard O. McDonald Esq. | 31-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $1,750 | 0% | 100% | | | | | | 012100038 | Richard R Mainland Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Robert Berliner Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Robert D. Vogel Esq. | 05-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100039 | Robert J. Flack Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Robert J. Gaglione Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Robert M. Dawson Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100038 | Robert S. Amador Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Robert W. Brown Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Russell D. Cook Esq. | 31-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Ruth Astle Samas Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038 | Scott L. Metzger Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Stephen L. Porter Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Stephen Leonard Backus Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,875 | 0% | 100% | | | | | | 012100038 | Stephen M. Uthoff Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,750 | 0% | 100% | | | | | | 012100038 | Steven Richard Sauer Esq. | 05-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Summer L Nastich Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | Susan Barilich Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100039 | Thomas F Olsen Esq. | 06-JAN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Val D Hornstein Esq. | 30-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100038 | William "Zak" J. Taylor Esq. | 29-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038362 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038370 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038382 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038345 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038329 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038376 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038369 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038354 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038344 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038308 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038348 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 26-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038381 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038378 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038365 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038356 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 01-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100039653 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2021 | 31-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100038361 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/12/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $11,941 | $625 | 50% | 50% | | | | | | 012100038 | Matthew Mark Hoffman Esq. | 28-JUL-21 | PA | Yes | Carter Williamson | Horn Williamson, LLC | No | | 11 | 105 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/12/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100038216 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/12/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | 012100038263 | | | CA | Yes | Todd Carpenter | Lynch Carpenter LLP | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/12/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,080 | 0% | 100% | | | | | | 012100038 | Daniel R. Levine Esq. | 16-JUN-21 | FL | Yes | Scott Behren | Behren Law Firm | No | | 15 | 511 |
| USA Debusk, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/12/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,076 | 0% | 100% | | | | | | 012100038 | Eric M Epstein Esq. | 15-JUN-21 | CA | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2021 | 08-OCT-21 | Administrative | $157 | $1,179 | $750 | 0% | 100% | | | Other | | | 012100038 | Kevin D Hofman Esq. | 28-JUL-21 | MN | No | | | No | | 0 | 955 |
| AMPAM Parks Mechanical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 5/13/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100038 | Hon. Patrick Walsh (Ret.) | 14-JUN-21 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowr | No | | 0 | 8 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2021 | 29-DEC-21 | Withdrawn | | $25,845 | $0 | 0% | 0% | | | Other | | | 012100038 | Robert S. Amador Esq. | 21-OCT-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 17-JUN-21 | Settled (including dismissal/consent order) | | $146 | $0 | 0% | 0% | | | Other | | | 012100038488 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 31-AUG-21 | Administrative | | $278 | $0 | 0% | 0% | | | Other | | | 012100038503 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $875 | $0 | 0% | 0% | | | | | | 012100038495 | | | NM | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | | $1,761 | $0 | 0% | 0% | | | | | | 012100038496 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100038482 | | | WA | No | | | No | | 1 | 3521 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/13/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $3,000,000 | $1,995 | 0% | 100% | | | Other | | | 012100038 | Frank Cronin Esq. | 30-JUN-21 | CA | Yes | Orion Robinson | Robinson Di Lando, APLC | No | | 2 | 12 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $21,496 | $1,250 | 0% | 100% | | | | | | 012100038 | Rebecca Callahan Esq. | 27-AUG-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 26 |
| Bug Out Service, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/13/2021 | 10-FEB-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 012100038 | Brian K. Oblow Esq. | 24-AUG-21 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100038 | Mark Pope Esq. | 24-JUN-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100038724 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100038777 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Downtown Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100038696 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Havel Brothers | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/13/2021 | 27-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,108 | 0% | 100% | | | | | | 012100038 | Michael P Bishop Esq. | 08-JUL-21 | IN | Yes | Samuel Bolinger | Law Office of Samuel L. Bolinge | No | | 0 | 1 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | 012100038 | David G. Marcus | 28-JUL-21 | DC | Yes | Alexander Elson | National Student Legal Defense | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 012100038 | Hon. Scott Field Esq. | 27-JUL-21 | DC | Yes | Alexander Elson | National Student Legal Defense | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 012100038 | Linda Hendrix McPharlin Esq. | 21-JUL-21 | DC | Yes | Alexander Elson | National Student Legal Defense | No | | 0 | 12 |
| Magic Laundry Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 5/13/2021 | 05-JAN-22 | Withdrawn | $0 | $51,750 | $0 | 0% | 0% | | | | | | 012100038 | Sara Adler Esq. | 17-SEP-21 | CA | No | | | No | | 0 | 3 |
| Michael C. Steads, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 20-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100038774 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Mint Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 30-JUN-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100038491 | | | FL | No | | | No | | 0 | 1 |
| National Registered Agents, Inc. of N\ | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/13/2021 | 13-NOV-22 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 012100038 | Ara H Shirinian Esq. | 02-AUG-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 14 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 11-JUN-21 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012100038484 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/13/2021 | 08-APR-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100038 | Sara Adler Esq. | 17-NOV-21 | CA | No | | | No | Videoconf | 8 | 2151 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 012100038 | Charles W. Parret Esq. | 22-JUL-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 20 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/13/2021 | 14-APR-22 | Awarded | | $132,000 | $6,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100039 | Robert L. Gibbs | 30-AUG-21 | MS | Yes | Abby Robinson | Abby Robinson & Associates La | No | In-Person | 6 | 158 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | $5,797 | $0 | $1,500 | 0% | 100% | | | | | | 012100038 | Stephen A. McCarthy Esq. | 28-JUN-21 | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 51 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100038696 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 1350 |
| Spencer Development Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2021 | 15-SEP-21 | Awarded | | $20,000 | $1,000 | 50% | 50% | $0 | $20,000 | | $0 | $0 | 012100038 | Daniel Douglass Esq. | 02-JUN-21 | GA | Yes | Brian Corry | Whelchel & McQuigg, LLC | No | Videoconf | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $498 | $0 | 0% | 0% | | | | | | 012100038547 | | | TX | No | | | No | | 0 | 97 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100038 | Jean M. Lawler Esq. | 20-JUL-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 04-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100038 | Michael S. Fields Esq. | 22-JUN-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100038 | Robert L Byman Esq. | 19-AUG-21 | IL | Yes | Thomas Forester | Forester & Associates | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2021 | 13-JUL-21 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012100038499 | | | PA | No | | | No | | 0 | 166 |
| U-Haul Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 5/13/2021 | 06-MAR-2: | Settled (including dismissal/consent order) | | $0 | $2,168 | 0% | 100% | | | Declaratory judgment | | | 012100038 | Christopher M. Shulman Esq. | 17-JUN-21 | FL | Yes | Bruce Mount | The Leach Firm, PA | No | | 0 | 10 |
| Vivint Solar | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2021 | 31-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100038498 | | | CA | No | | | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2021 | 23-MAR-2: | Withdrawn | | $8,895 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100038540 | | | CA | No | | | No | | 1 | 2475 |
| White River Marine Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2021 | 09-AUG-21 | Administrative | | $13,390 | $0 | 0% | 0% | | | | | | 012100038570 | | | CO | No | | | No | | 0 | 4 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 5/14/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,755 | 0% | 100% | | | | | | 012100038 | Amy Semmel Esq. | 13-JUL-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/14/2021 | 16-JUN-21 | Withdrawn | | $115,000 | $0 | 0% | 0% | | | | | | 012100038584 | | | NJ | Yes | Patrick Clare | Clare & Scott, LLC | No | | 0 | 690 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/14/2021 | 14-JUL-22 | Awarded | | $270,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100038 | Ellen A. Adams Esq. | 09-DEC-21 | OK | Yes | Edward Saheb | E.F.S. & A Law Center | No | Conference | 0 | 115 |
| American Medical (Central), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/14/2021 | 02-MAY-2: | Settled (including dismissal/consent order) | | $0 | $760 | 0% | 100% | | | | | | 012100038 | Susan N Eisenberg Esq. | 29-JUN-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 3 |
| American Telephone & Telegraph | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/14/2021 | 21-JUN-22 | Awarded | | $40,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100038 | Hon. Frank A. Shepherd | 30-JUL-21 | FL | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 20-MAY-2: | Settled (including dismissal/consent order) | | $1,161 | $1,250 | 0% | 100% | | | | | | 012100038 | James Warnick Coupe Esq. | 13-SEP-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100038663 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 24-MAR-2: | Settled (including dismissal/consent order) | $8,222 | $8,621 | $1,500 | 0% | 100% | | | | | | 012100038 | Timothy P. O'Connor Esq. | 14-SEP-21 | IL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 03-SEP-21 | Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012100038643 | | | NC | No | | | No | | 1 | 3521 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2021 | 25-MAY-2: | Settled (including dismissal/consent order) | | $56,016 | $450 | 0% | 0% | | | | | | 032100038 | William G. Christopher Esq. | 12-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 61 |
| Carolina Title Loans, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/14/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100038731 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | $4,167 | $0 | $1,250 | 0% | 100% | | | | | | 012100038 | John E. Kelly Esq. | 30-AUG-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 20 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/14/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | $11,049 | | $0 | 0% | 0% | | | | | | 012100038628 | | | KY | Yes | Jeffrey Hensley | Hensley Law | No | | 0 | 428 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | $4,672 | $4,672 | $0 | 0% | 0% | | | | | | 012100038601 | | | ME | No | | | No | | 0 | 69 |
| Eco-Pure Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/14/2021 | 16-JUN-21 | Settled (including dismissal/consent order) | $9,950 | | $0 | 0% | 0% | | | | | | 012100038709 | | | NJ | Yes | Jose Hernandez | Kotler, Hernandez and Cohen, | No | | 0 | 2 |
| Ferrell Mobile Homes, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Business | 5/14/2021 | 24-MAR-2: | Awarded | $0 | $81,877 | $5,857 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100038 | Jane Cohen Esq. | 05-AUG-21 | MO | Yes | James McClellan | McClellan Law Firm | No | In-Person | 0 | 2 |
| Hyundai Motor Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/14/2021 | 19-OCT-21 | Awarded | | $23,121 | $2,500 | 0% | 0% | $0 | $0 | Recission | $0 | $0 | 012100038 | Fitzgerald T. Bramwell Esq. | 10-AUG-21 | IL | Yes | Marco Rodriguez | Law Office of Marco A. Rodrigu | No | Videoconf | 0 | 1 |
| Inter-State Oil Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/14/2021 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $26,350 | 0% | 100% | | | | | | 022100036 | Kenneth H. Yoon Esq. | 03-JUN-21 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 2 |
| Inter-State Oil Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | | --- | 5/14/2021 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $26,350 | 0% | 100% | | | | | | 022100036 | Kenneth H. Yoon Esq. | 03-JUN-21 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 2 |
| J.P. Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2021 | 10-MAY-2: | Settled (including dismissal/consent order) | | $25,000 | $3,000 | 0% | 0% | | | Recission | | | 012100039 | Ruth Astle Samas Esq. | 26-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| JP Retail, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2021 | 19-AUG-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100039135 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2021 | 25-MAY-2: | Settled (including dismissal/consent order) | | $56,016 | $450 | 0% | 100% | | | | | | 032100038 | William G. Christopher Esq. | 12-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 5/14/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,029 | 0% | 100% | | | | | | 012100038 | John S. Adler Esq. | 06-JUL-21 | CA | Yes | Matt Blum | Law Office of Matt Blum | No | | 16 | 449 |
| Oak Lawn Happy Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/14/2021 | 19-OCT-21 | Awarded | $0 | $23,121 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012100038 | Fitzgerald T. Bramwell Esq. | 10-AUG-21 | IL | Yes | Marco Rodriguez | Law Office of Marco A. Rodrigu | No | Videoconf | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2021 | 10-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100038664 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/14/2021 | 28-DEC-21 | Awarded | | $5,000,000 | $2,500 | 0% | 100% | $0 | $11,209 | | $0 | $0 | 012100038 | Janene M. Marasciullo Esq. | 24-MAY-21 | NY | No | | | No | | 8 | 2151 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | Business | 5/14/2021 | 30-SEP-22 | Awarded | | $968,379 | $50,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100038 | Hon. Elaine Gordon | 17-JUN-21 | NH | Yes | Leslie Johnson | Law Office of Leslie H. Johnson | No | Videoconf | 0 | 51 |
| T.A. Berthel Advisory Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2021 | 10-FEB-23 | Settled (including dismissal/consent order) | | $277,579 | $3,750 | 0% | 100% | | | | | | 012100038 | Dianne Marie Onichimowski Esq.; John C Sc | 24-NOV-21 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 2 |
| Tally Technologies, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100038736 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 4 |
| The Collier Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 5/14/2021 | 21-NOV-22 | Dismissed on the Merits | | $250,000 | $16,155 | 0% | 100% | | | | | | 012100038 | Amy L. Sergent Esq. | 24-JUN-21 | FL | No | | | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2021 | 10-MAY-2: | Settled (including dismissal/consent order) | | $25,000 | $3,000 | 0% | 100% | | | Recission | | | 012100039 | Ruth Astle Samas Esq. | 26-JUN-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $525 | $0 | 0% | 0% | | | | | | 012100038677 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2021 | 18-MAR-2: | Withdrawn | | $4,100 | $0 | 0% | 0% | | | | | | 012100038 | Jeremy T. Vermilyea Esq. | 12-NOV-21 | WA | No | | | No | | 0 | 2521 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $55,258 | $625 | 50% | 50% | | | | | | 012100038 | C. Thomas Davidson Esq. | 20-JUL-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 34 | 75 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/14/2021 | 19-AUG-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100039135 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2021 | 22-JUN-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100038757 | | | NY | No | | | No | | 1 | 3521 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/15/2021 | 13-JUN-22 | Awarded | | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100038 | David Arnold Esq. | 24-AUG-21 | OH | Yes | Sam Thomas III | Sam Thomas III, Esq. & Associat | Yes | | 1 | 1350 |
| Centinental Properties | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | $133,140 | $499,000 | $0 | 0% | 0% | | | | | | 012100038 | Marion T. Hack Esq. | 30-JUL-21 | CA | Yes | Lauren Stec | Lanak & Hanna, PC | No | | 0 | 1 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/16/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | | | | 012100038 | James Robert Keller Esq. | 15-JUL-21 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 1 | 135 |
| Hearst Magazine Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100038762 | | | NC | No | | | No | | 0 | 8 |
| Holiday CVS LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/16/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100038 | Christopher M. Shulman Esq. | 16-JUN-21 | FL | Yes | Alberto Naranjo | AN Law Firm, P.A. | No | | 0 | 3 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/16/2021 | 09-MAY-2: | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 012100038 | Hon. Patrick Walsh (Ret.) | 01-JUL-21 | CA | Yes | Ruben Limonjyan | Limonjyan Law Group, APC | No | | 5 | 288 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 17-AUG-21 | Withdrawn | | $4,257 | $0 | 0% | 0% | | | | | | 012100039175 | | | CA | No | | | No | | 1 | 66 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 20-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100039134 | | | NY | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 07-DEC-21 | Dismissed on the Merits | | $200,000 | $1,250 | 0% | 100% | | | | | | 012100039 | Hon. Richard W McKenzie | 02-SEP-21 | MS | No | | | No | | 49 | 1420 |
| Astuno Law PC | Business | AAA Clause | Consumer | Legal Services | | --- | 5/17/2021 | 01-NOV-21 | Withdrawn | $2,545 | | $0 | 0% | 0% | | | | | | 012100038832 | | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 16-JUL-21 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012100039181 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100039163 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $1,245 | $0 | 0% | 0% | | | Other | | | 012100039140 | | | LA | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 03-JUN-21 | Settled (including dismissal/consent order) | | $2,283 | $0 | 0% | 0% | | | Other | | | 012100039171 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/17/2021 | 11-FEB-22 | Awarded | $203 | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Christopher L Kurtz Esq. | 25-AUG-21 | KS | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 21-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100039130 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012100039165 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Other | | | 012100039149 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 14-JUN-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | Other | | | 012100039170 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 15-JUN-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012100039146 | | | UT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/17/2021 | 26-APR-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,182 | | $0 | $0 | 01210003 | John D Hendricks Esq. | 28-SEP-21 | PA | No | | | No | Conference | 1 | 3521 |
| Autonation Imports of Winter Park, In | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 5/17/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 01210003 | John M. Finnigan Esq. | 30-JUL-21 | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 1 |
| Best Buy | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/17/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Carole Lynn Nowicki Esq. | 12-JUL-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 4 |
| Castle Centurion Exteriors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/17/2021 | 21-SEP-21 | Awarded | $19,635 | $14,095 | $1,250 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01210003 | Jeffrey A. Brauer Esq. | 03-JUL-21 | IN | No | | | No | | 0 | 1 |
| Cogent Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/17/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $126,000 | $497 | 0% | 100% | | | | | | 01210003 | Mark I Schickman Esq. | 05-AUG-21 | CA | Yes | Heather Tesdahl | Lawyers For Employee and Con | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039114 | | | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 744 |
| Commercial Concrete Constructors, In | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 5/17/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,890 | 0% | 100% | | | | | | 01210003 | Amy Semmel Esq. | 10-JUN-21 | CA | Yes | Vilmarie Cordero | GrahamHollis APC | No | | 0 | 1 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210003 | Marvin Elster Esq. | 06-OCT-21 | MD | No | | | No | | 0 | 3 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 04-JUN-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100039156 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 04-JUN-21 | Administrative | | $3,800 | $0 | 0% | 0% | | | Other | | | 012100039172 | | | LA | No | | | No | | 0 | 371 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/17/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01210003 | Ruth V Glick Esq. | 25-JUN-21 | CA | Yes | Anthony Khoury | Levine & Blit LLP | No | | 6 | 136 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $1,230 | $0 | 0% | 0% | | | Other | | | 012100039162 | | | PA | No | | | No | | 0 | 467 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2021 | 24-JUL-23 | Withdrawn | | $499,999 | $1,250 | 0% | 100% | | | | | | 01210003 | Steven J Cologne Esq. | 14-JUL-21 | UT | Yes | Justin Elswick | Heideman & Associates | Yes | | 1 | 26 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/17/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | 01210003 | Howard L. Pearlman Esq. | 23-AUG-21 | CA | Yes | Sam Fareed | United Citizen Law | No | | 0 | 8 |
| GEICO Insurance, Region IV Claims | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/17/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01210003 | Talon Brown Esq. | 26-JUL-21 | CA | Yes | David Yadidi | Yadidi Law Firm, PC | No | | 0 | 2 |
| Golden West Food Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 5/17/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $495,000 | $3,368 | 0% | 100% | | | | | | 01210003 | Robert D Coviello Esq. | 29-JUN-21 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 1 | 2 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/17/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,105 | 0% | 100% | | | | | | 01210003 | Christopher M. Shulman Esq. | 23-JUN-21 | FL | Yes | Kevin Zwetsch | Cantrell Zwetsch, PA | No | | 0 | 6 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/17/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $935 | 0% | 100% | | | | | | 01210003 | Christopher M. Shulman Esq. | 23-JUN-21 | FL | Yes | Kevin Zwetsch | Cantrell Zwetsch, PA | No | | 0 | 6 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/17/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | | | | 01210003 | Valerie Kiffin Lewis Esq. | 23-JUN-21 | FL | Yes | Kevin Zwetsch | Cantrell Zwetsch, PA | No | | 0 | 6 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/17/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,745 | 0% | 100% | | | | | | 01210003 | Charles B Jimerson Esq. | 23-JUN-21 | MA | No | | | No | | 0 | 6 |
| JD Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/17/2021 | 08-JUN-22 | Awarded | | $200,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Hon. Jeff Rose | 23-JUL-21 | TX | Yes | Charles Callahan | Law Offices of C. Ashley Callaha | No | Videoconfe | 0 | 2 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/17/2021 | 18-JUL-23 | Awarded | | $7,897 | $2,500 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 01210003 | Benjamin R. Trachtman Esq. | 27-OCT-21 | CA | Yes | Kasra Sadr | Car Law Firm | No | In-Person | 0 | 16 |
| Lupitas Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | | | 01210003 | Mary Margaret Bush Esq. | 03-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/17/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $2,363 | 0% | 100% | | | | | | 01210003 | Elinor R. Reiner Esq. | 03-JUN-21 | CA | Yes | David Lee | David Lee Law, APC | No | | 3 | 2210 |
| Flynn Restaurant Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 5/17/2021 | 07-JUN-22 | Awarded | | $100,000 | $5,740 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Hon. William G Hussmann, Jr. | 13-JUL-21 | IN | Yes | Mark Waterfill | Waterfill Law PC | No | Videoconfe | 1 | 11 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 17-AUG-21 | Withdrawn | | $5,400 | $0 | 0% | 0% | | | | | | 01210003 | David B. Vornehm Esq. | 16-JUL-21 | IN | No | | | No | | 0 | 542 |
| Mjz Home Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/17/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | $85,866 | $57,207 | $625 | 50% | 50% | | | | | | 01210003 | Margery Newman Esq. | 11-JUN-21 | IL | Yes | Michael Kelly | Law Offices of Michael W. Kelly | No | | 0 | 2 |
| MOCSE Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 0% | | | | | | 01210003 | Mary Margaret Bush Esq. | 03-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/17/2021 | 08-JUN-22 | Awarded | | $200,000 | $3,750 | 0% | 0% | $0 | $0 | | $0 | $0 | 01210003 | Hon. Jeff Rose | 23-JUL-21 | TX | Yes | Charles Callahan | Law Offices of C. Ashley Callaha | No | Videoconfe | 0 | 0 |
| Palmera, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/17/2021 | 25-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100038854 | | | SC | Yes | William Luse | Law Office of William J. Luse | No | | 0 | 7 |
| Palmera, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/17/2021 | 25-JUN-21 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012100038852 | | | SC | Yes | William Luse | Law Office of William J. Luse | No | | 0 | 7 |
| Pat's Select Pizza and Grill LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/17/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003 | Doris Jane Dabrowski Esq. | 14-JUL-21 | PA | Yes | Robert Graff | The Law Offices of Eric A. Shore | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 22-JUN-21 | Withdrawn | | $250 | $0 | 0% | 0% | | | | | | 012100039142 | | | NE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 23-JUN-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100039177 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2021 | 22-JUN-21 | Administrative | | $3,719 | $0 | 0% | 0% | | | | | | 012100039160 | | | NY | No | | | No | | 8 | 2151 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/17/2021 | 18-JUL-23 | Awarded | | $7,897 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01210003 | Benjamin R. Trachtman Esq. | 27-OCT-21 | CA | Yes | Kasra Sadr | Car Law Firm | No | In-Person | 0 | 20 |
| Restaurant Depot | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/17/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $546 | 0% | 100% | | | | | | 01210003 | Hon. Francis J Orlando | 14-JUN-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 1 | 10 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 15-JUL-21 | Withdrawn | | $2,301 | $0 | 0% | 0% | | | | | | 012100039164 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 28-JUN-21 | Withdrawn | | $345 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100039179 | | | OK | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/17/2021 | 07-APR-22 | Awarded | | $249,590 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Douglas W Allan Esq. | 16-JUN-21 | CA | Yes | Ashraf Lala | | No | Videoconfe | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $526 | $0 | 0% | 0% | | | | | | 012100039187 | | | CA | No | | | No | | 2 | 117 |
| Van Dorn Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/17/2021 | 31-AUG-21 | Withdrawn | | $155,500 | $0 | 0% | 0% | | | | | | 012100038817 | | | OR | Yes | Todd Johnston | Hershner Hunter, LLP | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2021 | 24-MAR-2 | Dismissed on the Merits | | $19,998 | $1,500 | 0% | 100% | | | | | | 01210003 | Jack Clarke Esq. | 30-AUG-21 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/17/2021 | 31-AUG-22 | Awarded | $714 | $15,000 | $2,500 | 0% | 100% | $714 | $0 | | $0 | $0 | 01210003 | Hon. Marsha Katherine Ternus Esq. | 10-MAR-22 | IA | No | | | No | Videoconfe | 0 | 955 |
| Wayfair LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/17/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $4,656 | $0 | 0% | 0% | | | | | | 012100039158 | | | FL | No | | | No | | 0 | 3 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/18/2021 | 03-MAY-2 | Awarded | | $6,760 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003 | Hon. William McCarthy (Ret.) | 19-NOV-21 | NY | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2021 | 18-SEP-21 | Settled (including dismissal/consent order) | | $4,365 | $0 | 0% | 0% | | | | | | 012100039266 | | | NY | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 08-JUL-21 | Settled (including dismissal/consent order) | | $4,280 | $0 | 0% | 0% | | | Other | | | 012100039272 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $533 | $0 | 0% | 0% | | | Other | | | 012100039281 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100039262 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 10-SEP-21 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012100039288 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 24-JUN-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100039279 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 11-OCT-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100039284 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100039292 | | | NV | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2021 | 21-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $963 | 50% | 0% | | | | | | 02210003 | Charles B Jimerson Esq. | 30-NOV-21 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2021 | 21-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $963 | 50% | 0% | | | | | | 02210003 | Charles B Jimerson Esq. | 30-NOV-21 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 34 |
| Citigroup | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 5/18/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $15,956 | 0% | 100% | | | Reinstatement | | | 01210003 | Hon. Melvia B Green | 02-AUG-21 | FL | No | | | No | | 0 | 3 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/18/2021 | 14-OCT-21 | Dismissed on the Merits | | $42,000 | $4,838 | 0% | 100% | | | | | | 01210003 | John J Balitis Esq. | 28-JUN-21 | AZ | No | | | No | | 0 | 15 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/18/2021 | 18-SEP-23 | Withdrawn | | $600,000 | $23,205 | 0% | 100% | | | Other | | | 01210003 | Julie A. Torrey Esq. | 02-JUL-21 | NY | Yes | Tiffany Ma | Young & Ma LLP | No | | 5 | 104 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 28-JUN-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100039303 | | | CO | No | | | No | | 0 | 37 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2021 | 02-JUN-21 | Settled (including dismissal/consent order) | | $2,419 | $0 | 0% | 0% | | | | | | 012100039369 | | | IL | No | | | No | | 0 | 6 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 5/18/2021 | 01-JUN-22 | Awarded | | $100 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Patricia P. Hollenbeck Esq. | 10-NOV-21 | CA | No | | | No | Videoconfe | 5 | 108 |
| Fultz Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | $149,999 | $800,000 | $1,733 | 50% | 50% | | | | | | 01210003 | Neil R Bardack Esq. | 24-AUG-21 | CA | Yes | Jeff Dodd | Coblentz, Patch, Duffy & Bass L | No | | 2 | 2 |
| Gates Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $800,000 | $1,733 | 50% | 0% | | | | | | 01210003 | Neil R Bardack Esq. | 24-AUG-21 | CA | Yes | Jeff Dodd | Coblentz, Patch, Duffy & Bass L | No | | 1 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 5/18/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $5,873 | 0% | 100% | | | | | | 01210003 | Sandra R McCandless Esq. | 28-JUL-21 | CA | Yes | G. Martin Velez | Law Office of G. Martin Velez | No | | 2 | 43 |
| Haiku Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/18/2021 | 03-FEB-22 | Awarded | | $241,261 | $3,710 | 100% | 100% | $0 | $241,261 | | $17,597 | $0 | 01210003 | Keene Woodbridge Bartley Esq. | 02-SEP-21 | TN | Yes | Eric Lyons | Meridian Law, PLLC | No | Videoconfe | 0 | 1 |
| Icon Custom Home Builder, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/18/2021 | 09-SEP-21 | Awarded | | $59,313 | $2,500 | 0% | 0% | $0 | $59,313 | | $0 | $46,609 | 01210003 | Jason C Spencer Esq. | 09-JUN-21 | TX | Yes | M. Mitchell Moss | Moss Legal Group, PLLC | No | Videoconfe | 0 | 1 |
| Integrity Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/18/2021 | 22-SEP-22 | Awarded | | $0 | $4,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Frederick J. Hegenbart Esq. | 22-SEP-21 | OK | No | | | No | In-Person | 0 | 1 |
| Kent Security Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/18/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $618 | 0% | 100% | | | Declaratory judgment | | | 01210003 | Susan N Eisenberg Esq. | 21-JUN-21 | FL | Yes | David Nudel | Celler Legal, PA | No | | 0 | 1 |
| KOI NY Downtown, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/18/2021 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 01210003 | Bonnie Siber Weinstock Esq. | 30-NOV-21 | NY | Yes | Eric Baum | Eisenberg & Baum, LLP | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/18/2021 | 21-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $963 | 50% | 50% | | | | | | 02210003 | Charles B Jimerson Esq. | 30-NOV-21 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/18/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $5,850 | 0% | 100% | | | Other | | | 01210003 | Marisa Ratinoff Esq. | 02-JUN-21 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 19 |
| Massey Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/18/2021 | 26-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $11,250 | 0% | 100% | | | | | | 01210003 | Charles Edward Reynolds Esq. | 29-JUL-21 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | Videoconfe | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100039299 | | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | Other | | | 012100039301 | | | WA | No | | | No | | 0 | 542 |
| Parameno Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/18/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $300,000 | $549 | 0% | 100% | | | | | | 01210003 | Joseph H Gillespie Esq. | 29-JUN-21 | TX | Yes | Steven Heath | Law Offices of Steven J. Heath | No | | 0 | 1 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/18/2021 | 14-DEC-21 | Awarded | | $14,316 | $2,500 | 0% | 100% | $0 | $14,316 | | $0 | $16,701 | 01210003 | Dinita Leanne James Esq. | 23-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/18/2021 | 05-NOV-21 | Awarded | | $56,002 | $2,500 | 0% | 100% | $0 | $11,992 | | $0 | $14,375 | 01210003 | Kimberlee Kovach Esq. | 21-JUN-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 23 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039320 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 51 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/18/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $195 | 0% | 100% | | | | | | 01210003 | Carla Cotropia Esq. | 12-JUL-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/18/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01210003 | Hon. Mary Katherine "Katie" Kennedy | 12-JUL-21 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003 | Leslie Mark Werlin Esq. | 21-JUN-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 15-SEP-21 | Administrative | | $15,000 | $0 | 0% | 0% | | | Other | | | 012100039295 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 14-JAN-22 | Withdrawn | | $920,013 | $1,250 | 0% | 100% | | | Other | | | 01210003 | Francis J Burke, Jr. Esq. | 01-NOV-21 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 22-SEP-21 | Withdrawn | | $950 | $0 | 0% | 0% | | | Other | | | 012100039267 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 18-NOV-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100039287 | | | MN | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 08-JUL-21 | Administrative | | $222 | $0 | 0% | 0% | | | Other | | | 012100039276 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | $848 | $2,573 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210003 | Adam B Whiteman Esq. | 22-DEC-21 | IL | No | | | No | | 0 | 955 |
| Vutex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/18/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 01210003 | Danielle L Hargrove | 22-JUN-21 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 1 | 1 |
| Zukowski, Bresenhan & Piazza LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 5/18/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | $87,154 | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Hon. Daniel Hinde | 01-JUL-21 | TX | Yes | Kimberley Spurlock | Spurlock & Associates, PC | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/19/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Debra A Jenks Esq. | 09-JUL-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/19/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $5,254 | $0 | 0% | 0% | | | | | | 012100039466 | | | AZ | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $3,267 | $0 | 0% | 0% | | | Other | | | 012100039447 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $1,125 | $0 | 0% | 0% | | | Other | | | 012100039450 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 22-JUN-21 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012100039499 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 15-OCT-21 | Administrative | | $250 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100039497 | | | MS | No | | | No | | 1 | 3521 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $68,271 | $625 | 0% | 0% | | | | | | 01210003 | Denise Morris Hammond Esq. | 17-AUG-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 61 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 08-FEB-22 | Administrative | | $68,271 | $0 | 0% | 0% | | | | | | 032100039443 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 61 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/19/2021 | 21-JUL-22 | Awarded | | $85,508 | $2,190 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01210003 | Douglas Willard King Esq. | 26-OCT-21 | MO | Yes | David Vaughn | Montgomery and Newcomb, LL | No | | 0 | 22 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/19/2021 | 21-JUL-22 | Awarded | | $16,945 | $2,340 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01210003 | Douglas Willard King Esq. | 22-NOV-21 | MO | Yes | David Vaughn | Montgomery and Newcomb, LL | No | | 0 | 22 |
| Booking.com (USA), Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/19/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $4,311 | $0 | 0% | 0% | | | | | | 012100039511 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 5 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/19/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | 01210003 | Elaine E Feldman Esq. | 12-JUL-21 | FL | Yes | Bryan Arbeit | Morgan & Morgan, PA | No | | 3 | 9 |
| Castleberry Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/19/2021 | 10-SEP-21 | Awarded | | $20,000 | $1,250 | 0% | 100% | $0 | $3,000 | | $0 | $0 | 01210003 | Marvin Laws Esq. | 15-JUN-21 | OK | Yes | Jacquelyn Dill | The Dill Law Firm, PC | Yes | | 0 | 1 |
| Cellular Sales of Northern Florida, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100039371 | | | FL | No | | | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | 012100039391 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012100039389 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100039386 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 06-AUG-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | 012100039388 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 06-AUG-21 | Withdrawn | | $14,917 | $0 | 0% | 0% | | | | | | 012100039390 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 06-AUG-21 | Withdrawn | | $562 | $0 | 0% | 0% | | | | | | 012100039387 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 07-SEP-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100039385 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 30-JUN-22 | Dismissed on the Merits | | $6,000 | $1,250 | 0% | 100% | | | Other | | | 01210003 | Frank S. Hamlin Esq. | 12-JAN-22 | AR | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 04-AUG-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100039459 | | | MS | No | | | No | | 5 | 573 |
| Dollar Rent-A-Car | Consumer | AAA Clause | Consumer | Other | | --- | 5/19/2021 | 29-JUN-21 | Settled (including dismissal/consent order) | | $442 | $0 | 0% | 0% | | | | | | 012100039409 | | | MA | No | | | No | | 0 | 4 |
| Ewing Buick-Plano, LP | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 5/19/2021 | 16-FEB-23 | Awarded | | $800,000 | $23,455 | 0% | 100% | $0 | $21,780 | Other | $0 | $23,906 | 01210003 | Keith A. Clouse Esq. | 15-JUL-21 | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 1 |
| Fender Musical Instruments Corporat | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/19/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | | | | 01210003 | Hon. Patrick Walsh (Ret.) | 11-JUN-21 | CA | Yes | Catherine Roland | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 6 |
| Fountain Valley Regional Hospital & M | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/19/2021 | 01-AUG-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,800 | 0% | 100% | | | | | | 01210003 | Hon. Victor E Bianchini | 18-OCT-21 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 1 | 80 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 31-JAN-22 | Awarded | | $17,815 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Hon. Paul W. Green | 21-JUL-21 | TX | No | | | No | | 0 | 160 |
| HH Stucco Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $68,271 | $625 | 0% | 0% | | | | | | 01210003 | Denise Morris Hammond Esq. | 17-AUG-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 11 |
| HH Stucco Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 08-FEB-22 | Administrative | | $68,271 | $0 | 0% | 0% | | | | | | 032100039443 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 11 |
| iHerb, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 5/19/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $300,000 | $5,865 | 0% | 100% | | | Other | | | 01210003 | Hon. Lesley C. Green (Ret.) | 08-JUL-21 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 5 |
| Jaguar Land Rover North America, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/19/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | $0 | | $1,750 | 0% | 100% | | | | | | 01210003 | Jay David Hanson Esq. | 02-SEP-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 4 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/19/2021 | 27-OCT-21 | Administrative | | $75,000 | $200 | 0% | 100% | | | Other | | | 01210003 | Hon. Marianne Espinosa (ret.) | 01-JUL-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $68,271 | $625 | 0% | 100% | | | | | | 01210003 | Denise Morris Hammond Esq. | 17-AUG-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2021 | 08-FEB-22 | Administrative | | $68,271 | $0 | 0% | 0% | | | | | | 032100039443 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/19/2021 | 01-DEC-23 | Awarded | $69,136 | $1,000 | $2,500 | 0% | 100% | $69,136 | $0 | | $0 | $0 | 01210003 | Charles E. Harris, II Esq. | 11-AUG-23 | IL | No | | | Yes | | 0 | 14 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $1,805 | $0 | 0% | 0% | | | Other | | | 01210003 | Hon. Hugh Gibbs Flanders, Jr. | 30-AUG-21 | GA | No | | | No | | 0 | 542 |
| MHC Property Management LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 5/19/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 01210003 | Hon. Lesley C. Green (Ret.) | 27-AUG-21 | CA | Yes | Rana Nader | Proxy Law Firm LLP | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/19/2021 | 01-AUG-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,800 | 0% | 0% | | | | | | 01210003 | Hon. Victor E Bianchini | 18-OCT-21 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100039488 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 06-JUL-21 | Administrative | | $1,260 | $0 | 0% | 0% | | | Other | | | 012100039454 | | | NY | No | | | No | | 8 | 2151 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/19/2021 | 04-JUN-21 | Settled (including dismissal/consent order) | | $10,800 | $0 | 0% | 0% | | | Other | | | 012100039467 | | | IL | No | | | No | | 0 | 14 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/19/2021 | 22-JUN-21 | Withdrawn | | $462 | $0 | 0% | 0% | | | | | | 012100039469 | | | NY | No | | | No | | 0 | 14 |
| Service Master | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/19/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100039444 | | | KS | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 05-AUG-21 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | Other | | | 012100039490 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 02-SEP-21 | Administrative | | $3,655 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100039472 | | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100039498 | | | MN | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/19/2021 | 05-MAY-2 | Settled (including dismissal/consent order) | | $46,095 | $1,250 | 0% | 100% | | | | | | 01210003 | Hon. Clarance J Jones | 19-OCT-21 | FL | Yes | Joshua Kaleel | Jeremy Kespohl @ Farah and F | No | | 2 | 471 |
| The Palos Verdes Golf Club | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/19/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 01210003 | Hon. Michael A Latin Ret. | 21-JUL-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210003 | William A Ratliff Esq. | 28-JUL-21 | AL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 30-JUN-21 | Withdrawn | | $31,600 | $0 | 0% | 0% | | | Other | | | 012100039474 | | | AZ | No | | | No | | 0 | 166 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Kathleen Smalley Esq. | 06-AUG-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 42 |
| Tredegar Solar Fund 1, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/19/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01210003 | Russell D. Cook Esq. | 23-JUN-22 | CA | Yes | Andrea Chapman | Coleman & Horowitt, LLP | No | | 0 | 3 |
| Tredegar Solar Fund 1, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 5/19/2021 | 17-FEB-23 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $3,494 | | $0 | $23,000 | 01210003 | John Charles Lautsch Esq. | 20-OCT-21 | CA | Yes | Steven Stoker | Pascuzzi Pascuzzi & Stoker | No | In-Person | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 25-APR-22 | Withdrawn | $1,466 | $3,965 | $0 | 0% | 0% | | | Other | | | 01210003 | Dustin F. Hecker Esq. | 28-FEB-22 | MA | No | | | No | | 0 | 955 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100039371 | | | FL | No | | | No | | 1 | 32 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $706 | $0 | 0% | 0% | | | | | | 012100039528 | | | VA | No | | | No | | 0 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/20/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Lawrence W Kern Esq. | 07-AUG-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Bayview Loan Servicing, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 5/20/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | Other | | | 01210003 | Hon. James J Rowe | 07-OCT-21 | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 0 | 9 |
| Castle Rock Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2021 | 20-MAR-2 | Awarded | $297,484 | $999,278 | $95,770 | 48% | 48% | $20,606 | $65,000 | | $0 | $0 | 01210003 | Trenton H Cotney Esq. | 18-AUG-21 | FL | Yes | Dennis Wells | Webb and Wells | No | In-Person | 1 | 4 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2021 | 22-JUN-21 | Administrative | | $3,600 | $0 | 0% | 0% | | | Other | | | 012100039677 | | | AL | No | | | No | | 1 | 65 |
| Cerner Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/20/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039760 | | | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 3 | 17 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2021 | 20-JUN-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | Other | | | 012100039676 | | | TX | No | | | No | | 1 | 270 |
| City Auto Group-Tallahassee Two, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/20/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,363 | 0% | 100% | | | | | | 01210003 | Kelly Overstreet Johnson Esq. | 09-JUN-21 | FL | Yes | Ryan Andrews | Andrews Law Firm | No | | 0 | 1 |
| Coast Contracting Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/20/2021 | 14-SEP-21 | Administrative | | $25,467 | $0 | 0% | 0% | | | | | | 012100039592 | | | FL | Yes | Robert Warchola | Shumaker, Loop & Kendrick, LL | No | | 0 | 2 |
| COBB B LLC | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 5/20/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | 01210003 | Noah J Hanft Esq. | 13-JUL-21 | PA | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2021 | 19-JUL-21 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012100039612 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Feinberg Mindel Brandt & Klein, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 5/20/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | $24,084 | | $0 | 0% | 0% | | | | | | 012100039749 | | | CA | No | | | No | | 0 | 23 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100039621 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Financial Gap Administrator, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/20/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $7,853 | $0 | 0% | 0% | | | | | | 012100039710 | | | LA | Yes | Randall Estes | Estes Davis Law, LLC | No | | 0 | 4 |
| Fort Ross Vineyard & Winery | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 5/20/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01210003 | Hon. John M True (Ret.) | 06-JUL-21 | CA | Yes | Evan Bardo | Semler Companies | No | | 0 | 1 |
| Forza Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | 01210003 | John Sebastian Vento Esq. | 01-JUL-21 | FL | Yes | Joel Montilla | The Montilla Law Firm, PA | No | | 0 | 1 |
| Highway Autoworks | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/20/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039759 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2021 | 16-AUG-22 | Administrative | | $5,844 | $0 | 0% | 0% | | | | | | 012100039732 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 39 |
| Juanita's Foods | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 5/20/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 01210003 | Hon. Patrick Walsh (Ret.) | 15-JUL-21 | CA | Yes | Jeremy Golan | Golan Law, P.C. | No | | 0 | 1 |
| LEN OT Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2021 | 06-JUN-22 | Settled (including dismissal/consent order) | | $82,609 | $0 | 0% | 0% | | | | | | 01210003 | James R Lussier Esq. | 17-SEP-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 2 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2021 | 08-SEP-23 | Settled (including dismissal/consent order) | | $57,892 | $1,288 | 23% | 77% | | | | | | 03210003 | Langfred W White Esq. | 23-FEB-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/20/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $67,381 | $0 | 0% | 0% | | | | | | 012100039595 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/20/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $99,999 | $625 | 0% | 100% | | | | | | 02210003 | Darren J Duzyk Esq. | 27-JUL-21 | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 5 | 119 |
| Monarch Recovery Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01210003 | Jeffrey A Hirsch Esq. | 25-AUG-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/20/2021 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $13,613 | 0% | 0% | | | Other | | | 01210003 | Jeffrey B. Gilbert Esq. | 21-JUN-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/20/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $9,275 | 0% | 17% | | | Other | | | 01210003 | Thomas F Gibbons | 29-JUN-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| Olameter Corporation | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 5/20/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | $31,500 | | $3,196 | 0% | 100% | | | | | | 01210003 | Dale R Harris Esq. | 16-JUN-21 | CO | No | | | No | | 0 | 1 |
| PreCC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 5/20/2021 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $13,613 | 0% | 100% | | | Other | | | 01210003 | Jeffrey B. Gilbert Esq. | 21-JUN-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| Raymour & Flanigan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/20/2021 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,677 | 0% | 100% | | | Other | | | 01210003 | Hon. Francis J Orlando | 06-DEC-21 | NJ | Yes | Kristy Krasowski | Brandon J. Broderick, LLC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redlands Auto Plaza | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100039621 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Samuel I White | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 5/20/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | Other | | | 01210003 | Hon. James J Rowe | 07-OCT-21 | WV | Yes | Steven Wolfe | Wolfe White & Associates | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2021 | 21-JUN-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012100039679 | | | MD | No | | | No | | 1 | 755 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01210003 | Frank Cronin Esq. | 10-FEB-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| Superior Outdoor Designs | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/20/2021 | 02-MAY-22 | Awarded | | $15,161 | $1,250 | 50% | 100% | $0 | $15,161 | | $0 | $0 | 01210003 | George C. Baldwin Esq. | 26-OCT-21 | TX | No | | | No | Videoconfe | 0 | 1 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/20/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039759 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/20/2021 | 24-MAY-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210003 | Elizabeth Ann Morgan Esq. | 18-AUG-21 | PA | Yes | Jason Greshes | Kimmel & Silverman, PC | No | Videoconfe | 2 | 471 |
| The Slabe Machine Products Co. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/20/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01210003 | David A Schaefer Esq. | 16-JUL-21 | OH | Yes | Angela Rodriguez | The Spitz Law Firm LLC | No | | 0 | 2 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 5/20/2021 | 12-SEP-22 | Awarded | | $0 | $17,193 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003 | Hon. Vicki L Pinak | 30-JUL-21 | TX | Yes | Bruce Coane | Coane and Associates, PLLC | No | In-Person | 0 | 21 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/20/2021 | 31-JAN-22 | Awarded | | $47,485 | $2,500 | 0% | 100% | $0 | $9,287 | | $0 | $6,329 | 01210003 | Webster J Arceneaux, III Esq. | 01-SEP-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 5/20/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100039714 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2021 | 11-DEC-21 | Administrative | | $4,047 | $0 | 0% | 0% | | | | | | 012100039675 | | | FL | No | | | No | | 0 | 94 |
| USAA Federal Savings Bank | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/20/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | Declaratory judgment | | | 01210003 | Hon. Nancy A. Thomas | 28-JUL-21 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 5 | 37 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100039722 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 27 |
| 12-15 Saddle River Road Operations L | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/21/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,745 | 0% | 100% | | | | | | 01210003 | Bruce P McMoran Esq. | 23-JUL-21 | NJ | Yes | Damian Shammas | Law Offices of Damian Christia | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/21/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $1,370 | $0 | 0% | 0% | | | | | | 012100039875 | | | TX | No | | | No | | 0 | 244 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/21/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100039873 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 19 |
| Big Sur Waterbeds, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/21/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100039774 | | | IL | Yes | Ronald Langacker | Langacker Law | No | | 0 | 2 |
| Butterfield Healthcare Care VII LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/21/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210003 | Alan S. King Esq. | 13-AUG-21 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 4 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/21/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $325,000 | $1,725 | 0% | 100% | | | | | | 01210004 | Hon. Melvia B Green | 17-JUN-21 | FL | Yes | Frank Allen | The Allen Firm PA | No | | 0 | 102 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | $0 | $102,341 | $1,250 | 0% | 100% | | | | | | 01210003 | Dani Schwartz Esq. | 20-JUL-21 | NY | No | | | No | | 0 | 32 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $150 | $1,250 | 0% | 100% | | | | | | 01210003 | Mark S Bosler Esq. | 07-SEP-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 37 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/21/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100039833 | | | CA | Yes | Priscilla Parker | Gavrilov & Brooks | No | | 0 | 8 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/21/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 01210003 | Stephen M. Uthoff Esq. | 09-SEP-21 | CA | Yes | Daniel Kim | M&Y Personal Injury Lawyers | No | | 0 | 104 |
| Genuine Parts Company | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/21/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | 01210003 | Amy Semmel Esq. | 01-JUL-21 | CA | Yes | Alexander Wallin | LOYR, APC | No | | 0 | 5 |
| Greystar California, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 5/21/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,700 | 0% | 100% | | | Other | | | 01210003 | Abby B Silverman Esq. | 26-AUG-21 | CA | Yes | Evan Dwin | Dwin Legal, APC | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2021 | 10-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100039815 | | | OK | No | | | No | | 10 | 236 |
| Kuharski & Levitz, LLP | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 5/21/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | $75,000 | | $2,025 | 0% | 100% | | | Other | | | 01210003 | David C Singer Esq. | 06-JUL-21 | NY | Yes | Jason Abelove | Law Offices of Jason L. Abelove | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2021 | 25-APR-22 | Settled (including dismissal/consent order) | $75,000 | $60,000 | $1,700 | 16% | 84% | | | | | | 02200016 | Deborah Bovarnick Mastin Esq. | 11-AUG-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/21/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $54,675 | $0 | 0% | 0% | | | | | | 012100039855 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2021 | 09-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100039813 | | | FL | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2021 | 09-JUL-21 | Administrative | | $1,055 | $0 | 0% | 0% | | | | | | 012100039816 | | | PA | No | | | No | | 8 | 2151 |
| Ranger Energy Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/21/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | 01210003 | Danielle L Hargrove | 02-JUL-21 | TX | Yes | John Rogers | Rogers, LLP | No | | 0 | 1 |
| Related Management Company, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 5/21/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | | | | 01210003 | Hon. Elaine Gordon | 28-FEB-22 | CT | Yes | Lorenzo Cicchiello | Law Offices of Cicchiello & Cicc | No | | 0 | 4 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/21/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | $7,774 | $0 | $1,250 | 0% | 100% | | | | | | 01210003 | Corbet F Bryant, Jr. Esq. | 17-JUL-21 | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 346 |
| Skyline Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/21/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039793 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 1 |
| SLAB Masters, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/21/2021 | 28-JAN-22 | Awarded | $17,953 | $37,815 | $1,250 | 100% | 50% | $17,953 | $0 | | $28,674 | $0 | 01210003 | Leonard R. Ruzicka Esq. | 29-JUN-21 | MO | Yes | Corge Umlauf | Umlauf Law, LLC | No | In-Person | 0 | 2 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/21/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01210003 | Jay David Hanson Esq. | 01-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 9 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | Business | 5/21/2021 | 05-APR-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003 | Ken Malovos Esq. | 18-OCT-21 | CA | No | | | No | Videoconfe | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $10,020 | $0 | 0% | 0% | | | Other | | | 012100039828 | | | AZ | No | | | No | | 0 | 166 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 5/21/2021 | 16-NOV-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Thomas P Hanrahan Esq. | 11-JAN-22 | CA | Yes | Ashley Laiken | Laiken Law Group | No | Videoconfe | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/21/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Other | | | 012100039825 | | | OR | No | | | No | | 0 | 955 |
| Voyager Digital LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2021 | 23-MAR-22 | Awarded | $876 | $150,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Bruce W Kahn Esq. | 14-OCT-21 | MN | No | | | No | Videoconfe | 0 | 1 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/21/2021 | 07-JAN-22 | Awarded | $8,273 | | $2,500 | 0% | 100% | $8,273 | $0 | | $0 | $0 | 01210003 | Denise Ereka Peterson Esq. | 07-JUL-21 | TX | No | | | No | | 80 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/21/2021 | 30-AUG-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012100040045 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| MJM Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/22/2021 | 07-DEC-21 | Awarded | $2,008 | $4,682 | $1,250 | 100% | 50% | $0 | $0 | | $1,878 | $0 | 01210003 | Giovanni M. Ruscitti Esq. | 09-JUL-21 | CO | No | | | Yes | | 0 | 3 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2021 | 03-SEP-21 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012100039905 | | | LA | No | | | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2021 | 16-AUG-21 | Withdrawn | | $6,400 | $0 | 0% | 0% | | | | | | 012100039911 | | | LA | No | | | No | | 0 | 157 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100039908 | | | MD | No | | | No | | 0 | 6 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 5/24/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $5,000 | 0% | 100% | | | | | | 01210003 | Hon. William (Bill) Constangy | 24-JUN-21 | NC | Yes | Christine Kidd | McLawhorn & Russell, PLLC | No | | 0 | 2 |
| Allied Collection Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012100040001 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Amazon.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100039951 | | | MO | No | | | No | | 4 | 174 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/24/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210004 | Bill Ojile Esq. | 17-AUG-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Aptive Environmental, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/24/2021 | 10-DEC-21 | Dismissed on the Merits | | $500,000 | $7,530 | 0% | 100% | | | | | | 01210004 | Joseph P Scully Esq. | 24-JUN-21 | CA | Yes | K. Kevin Levian | Levian Law | No | | 0 | 32 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 07-JUL-21 | Administrative | | $1,043 | $0 | 0% | 0% | | | | | | 012100039952 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $1,075 | $0 | 0% | 0% | | | | | | 01210003 | Tina A Davis Esq. | 17-AUG-21 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100039949 | | | WA | No | | | No | | 1 | 3521 |
| CCAP Auto Lease | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/24/2021 | 15-SEP-22 | Awarded | | $0 | $4,600 | 0% | 0% | $0 | $0 | Other | $0 | $0 | 01210003 | Sue Marie Douglas Esq. | 30-AUG-21 | OH | Yes | Christopher Gagin | Gagin Legal Services, LLC | No | Videoconfe | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | 012100040062 | | | AZ | No | | | No | | 0 | 744 |
| Copart of Connecticut, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/24/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 01210003 | Hon. Karen Klein (Retired) | 24-JUN-21 | IA | Yes | Stuart Higgins | Higgins Law Firm, PLLC | No | | 1 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/24/2021 | 14-JUN-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | Victoria A Kummer Esq. | 03-AUG-21 | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | Videoconfe | 3 | 189 |
| Crescent Homes SC, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $81,802 | $7,443 | 50% | 50% | | | | | | 01210003 | Timothy R Brashear | 28-JAN-22 | SC | No | | | No | | 2 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $4,965 | $0 | 0% | 0% | | | | | | 012100039945 | | | IN | No | | | No | | 0 | 428 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/24/2021 | 18-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100039928 | | | MO | Yes | George Hanson | Stueve Siegel Hanson LLP | No | | 0 | 561 |
| East Coast Dormer, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2021 | 01-JUL-21 | Administrative | | $34,515 | $0 | 0% | 0% | | | | | | 012100039968 | | | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | | 0 | 1 |
| AETNA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | Business | 5/24/2021 | 24-MAY-22 | Awarded | | $250,000 | $5,688 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210003 | David G. Freedman Esq. | 25-JUN-21 | CA | Yes | Kim Pearman | Pearman Law Corporation | No | | 0 | 1 |
| Express Drilling Fluids, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 5/24/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01210004 | Hon. Catherine Stone | 01-JUL-21 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 2 |
| Lidel, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/24/2021 | 11-JAN-23 | Awarded | $556,000 | $61,453 | $34,650 | 50% | 50% | $147,075 | $0 | Other | $0 | $0 | 01210004 | Harry E McLellan, III Esq. | 16-JUL-21 | NJ | Yes | Prabhkaran Bedi | Bedi Rindosh | No | Videoconfe | 0 | 3 |
| Menards, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 5/24/2021 | 13-JAN-22 | Awarded | | $92,783 | $7,500 | 0% | 100% | $0 | $92,783 | | $0 | $34,442 | 01210003 | Lee Hornberger Esq. | 04-AUG-21 | MI | Yes | Michael Hackett | Martineau, Hackett, O'Neil & K | No | Videoconfe | 0 | 9 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040194 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Mirador Custom Builders, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $2,250 | 50% | 50% | | | | | | 01210004 | Susan G Perin Esq. | 22-SEP-21 | TX | Yes | Jason Johns | Weyer, Kaplan, Pulaski & Zuber | No | | 0 | 1 |
| Netflix, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012100040072 | | | CA | No | | | No | | 0 | 9 |
| Oasis Outsourcing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/24/2021 | 21-APR-22 | Withdrawn | | $60,301 | $1,948 | 0% | 100% | | | | | | 01210004 | Duane E Bennett Esq. | 29-JUN-21 | CA | Yes | Michael Tracy | Law Offices of Michael Tracy | No | | 0 | 6 |
| PCL Construction Enterprise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/24/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $2,230,689 | $3,894 | 0% | 100% | | | | | | 01210003 | Kathryn E. Miller Esq. | 30-JUN-21 | CO | Yes | Amy Burma | Burma Law Offices, LLC | No | | 0 | 1 |
| R&R Auction Company of Massachuse | Business | AAA Clause | Consumer | Other | | --- | 5/24/2021 | 03-AUG-21 | Withdrawn | $18,786 | | $0 | 0% | 0% | | | | | | 012100040064 | | | TX | No | | | No | | 0 | 1 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040194 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2021 | 09-AUG-21 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 01210004 | Steven Vincent Modica Esq. | 21-JUL-21 | IL | No | | | No | | 0 | 51 |
| RSI Systems Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 5/24/2021 | 21-APR-22 | Withdrawn | | $60,301 | $1,948 | 0% | 0% | | | | | | 01210004 | Duane E Bennett Esq. | 29-JUN-21 | CA | Yes | Michael Tracy | Law Offices of Michael Tracy | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | $4,012 | $25,001 | $1,250 | 0% | 100% | | | | | | 01210003 | Roland Johnson Esq. | 21-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Sprint Communications Company, L.P | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210004 | Joseph Ingrisano Esq. | 27-JUL-21 | VA | No | | | No | | 0 | 7 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012100040001 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Superior Coating Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040194 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Thomas Garage, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/24/2021 | 15-SEP-22 | Awarded | | $0 | $4,600 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210003 | Sue Marie Douglas Esq. | 30-AUG-21 | OH | Yes | Christopher Gagin | Gagin Legal Services, LLC | No | Videoconfe | 0 | 1 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $13,997 | $625 | 50% | 50% | | | | | | 01210004 | Frank A Danzi Esq. | 24-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $7,671 | $625 | 50% | 50% | | | | | | 01210004 | Lee M Tesser Esq. | 14-SEP-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $7,886 | $625 | 50% | 50% | | | | | | 01210004 | Linda F Spiegel Esq. | 25-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $7,671 | $0 | 0% | 0% | | | | | | 01210004 | M. Richard Dunlap Esq. | 05-OCT-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| U-Haul Co. of Colorado | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/24/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,919 | 0% | 100% | | | | | | 01210004 | Kathryn E. Miller Esq. | 20-JUL-21 | CO | Yes | Claire Hunter | HKM Employment Attorneys LL | No | | 0 | 2 |
| Webcollex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Hon. Anthony J Rosini | 25-AUG-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 1 |
| M. Grieco Enterprises, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee/Business | 5/25/2021 | 17-OCT-22 | Awarded | $442,894 | $35,428 | $29,592 | 0% | 100% | $39,912 | $587 | | $0 | $0 | 01210004 | Paul Holtzman Esq. | 29-JUL-21 | MA | Yes | Jay McMahon | Law Office of Jay R. McMahon, | No | In-Person | 0 | 1 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/25/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Jed Marcus Esq. | 26-JUL-21 | NJ | No | | | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/25/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012100040140 | | | AZ | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 20-DEC-21 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 01210004 | Cooper Shattuck Esq. | 16-SEP-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | David M. Benck | 19-AUG-21 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100040169 | | | KS | No | | | No | | 1 | 3521 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/25/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $300,000 | $900 | 0% | 100% | | | | | | 01210004 | D. Andrew Byrne Esq. | 01-JUL-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 7 |
| Chapman Ford Sales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/25/2021 | 18-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Ralph H Colflesh Esq. | 23-AUG-21 | PA | Yes | Mary Kramer | Murphy Law Group | No | | 0 | 1 |
| Citizens Equity First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040211 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 25-JUN-21 | Administrative | | $1,166 | $0 | 0% | 0% | | | | | | 012100040165 | | | AZ | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | $4,484 | $35,000 | $1,250 | 0% | 100% | | | | | | 01210004 | Carmen D. Caruso Esq. | 13-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2021 | 16-NOV-22 | Settled (including dismissal/consent order) | $6,036 | $6,161 | $1,250 | 0% | 100% | | | | | | 01210004 | Sally Steinberg-Brent Esq. | 11-AUG-21 | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 3 | 189 |
| Daytona Motorsports Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 5/25/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $5,865 | 0% | 100% | | | | | | 01210004 | Lynn Hamilton Cole Esq. | 07-JUL-21 | FL | Yes | Kelly Chanfrau | Chanfrau & Chanfrau, PL | No | | 0 | 1 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100040255 | | | MA | No | | | No | | 0 | 6 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040168 | | | OK | No | | | No | | 0 | 467 |
| GFS II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01210004 | Bill Ojile Esq. | 18-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $14,699 | $2,500 | 0% | 100% | | | | | | 01210004 | Lisa D Taylor Esq. | 26-OCT-21 | NJ | Yes | Joseph Pinto | Polino and Pinto, P.C. | No | | 0 | 18 |
| I Motor Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040211 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Independent Pet Partners Employer, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $5,100 | 0% | 0% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Employer, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $3,450 | 0% | 0% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Employer, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Adam Shafran | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Employer, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Holdings, LI | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $5,100 | 0% | 100% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Holdings, LI | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $3,450 | 0% | 100% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Holdings, LI | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Adam Shafran | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Holdings, LI | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 5 |
| Independent Pet Partners Intermedia | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $5,100 | 0% | 0% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 4 |
| Independent Pet Partners Intermedia | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $3,450 | 0% | 0% | | | Other | | | 01210004 | Ms. Jessica Block Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 4 |
| Independent Pet Partners Intermedia | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Adam Shafran | Rudolph Friedmann, LLP | No | | 0 | 4 |
| Independent Pet Partners Intermedia | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/25/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01210004 | Sarah Kerr Garraty Esq. | 08-JUL-21 | MA | Yes | Eric Walz | Rudolph Friedmann, LLP | No | | 0 | 4 |
| Inland Behavioral and Health Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 5/25/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,720 | 0% | 100% | | | | | | 01210004 | Hon. Lesley C. Green (Ret.) | 08-SEP-21 | CA | Yes | Daniel Gilleon | The Gilleon Law Firm | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $21,670 | $0 | 0% | 0% | | | | | | 01210004 | Laurie E. Foster Esq. | 20-AUG-21 | FL | Yes | Mark Goldstein | | No | | 0 | 18 |
| La Cima Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/25/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $2,520 | 0% | 100% | | | | | | 01210004 | Daniel R. Levine Esq. | 01-JUL-21 | FL | Yes | Deborah Frimmel | Burruezo & Burruezo, PLLC | No | | 0 | 20 |
| Law Office of Fox, Kohler & Associates | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $14,699 | $2,500 | 0% | 0% | | | | | | 01210004 | Lisa D Taylor Esq. | 26-OCT-21 | NJ | Yes | Joseph Pinto | Polino and Pinto, P.C. | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $14,699 | $2,500 | 0% | 0% | | | | | | 01210004 | Lisa D Taylor Esq. | 26-OCT-21 | NJ | Yes | Joseph Pinto | Polino and Pinto, P.C. | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2021 | 24-JUN-21 | Administrative | | $140 | $0 | 0% | 0% | | | | | | 012100040162 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/25/2021 | 10-APR-23 | Awarded | | $58,518 | $5,000 | 0% | 100% | $0 | $0 | | $74,340 | $0 | 01210004 | Steven Petrikis Esq. | 02-SEP-21 | PA | No | | | Yes | | 8 | 2151 |
| Premier Automotive of CA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040226 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Select Restorations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2021 | 26-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $720 | 50% | 50% | | | | | | 01210004 | Bruce M Pregler Esq. | 09-SEP-21 | MI | Yes | Geoffrey Wagner | Giarmarco, Mullins & Horton, F | No | | 1 | 1 |
| Sunergy Solutions, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/25/2021 | 27-SEP-21 | Awarded | $61,000 | | $1,250 | 100% | 100% | $61,000 | $0 | | $0 | $0 | 01210004 | James M Phillippi Esq. | 25-JUN-21 | CA | No | | | Yes | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Frank M. Kaplan Esq. | 23-JUL-21 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $7,995 | $2,134 | 50% | 50% | | | | | | 01210004 | Felicia Farber Esq. | 24-JUN-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $10,691 | $625 | 50% | 50% | | | | | | 01210004 | Joseph P. Canuso Esq. | 19-JUL-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $15,524 | $313 | 0% | 100% | | | | | | 01210004 | Judah D. Greenblatt Esq. | 16-JUL-21 | PA | No | | | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/25/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $7,633 | $625 | 50% | 50% | | | | | | 01210004 | Robert T Lawless Esq. | 06-JUL-21 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 11 | 105 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/25/2021 | 24-SEP-21 | Awarded | | $4,616 | $1,250 | 50% | 50% | $0 | $4,616 | | $0 | $0 | 01210004 | Harry E McLellan, III Esq. | 29-JUN-21 | PA | Yes | Carter Williamson | Horn Williamson, LLC | Yes | | 11 | 105 |
| United Services Automobile Associatio | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/25/2021 | 23-AUG-21 | Dismissed on the Merits | | $0 | $315 | 0% | 100% | | | | | | 02200014 | Hon. Mary Katherine "Katie" Kennedy | 29-JUN-21 | TX | No | | | No | | 46 | 14 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 09-SEP-21 | Dismissed on the Merits | | $1,700 | $750 | 0% | 100% | | | | | | 01210004 | Elizabeth K Cheung-Gaffney Esq. | 23-JUN-21 | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040226 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100040254 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 53 |
| WIS IVS, LLC Inventory Specialists | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0 | --- | 5/25/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,658 | 0% | 100% | | | Other | | | 01210004 | Carole Lynn Nowicki Esq. | 09-JUL-21 | NJ | Yes | Marc Garbar | Brandon J. Broderick, Attorney | No | | 1 | 1 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100040251 | | | MD | No | | | No | | 0 | 6 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100040252 | | | MD | No | | | No | | 0 | 6 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100040253 | | | MD | No | | | No | | 0 | 6 |
| Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100040256 | | | MD | No | | | No | | 0 | 6 |
| 1661, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 5/26/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012100040321 | | | NY | Yes | Randi Cohen | The Law Office of Randi M. Coh | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 05-AUG-21 | Withdrawn | | $900 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040387 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100040390 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $95 | $0 | 0% | 0% | | | Other | | | 012100040345 | | | TX | No | | | No | | 1 | 3521 |
| Balance Wealth Advisors | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/26/2021 | 20-JUL-22 | Awarded | | $300,000 | $5,119 | 0% | 100% | $0 | $50,000 | | $0 | $0 | 01210004 | B.J. Krintzman Esq. | 16-SEP-21 | MA | Yes | Steven Weil | Doherty, Dugan, Cannon, Raym | No | In-Person | 0 | 1 |
| Brinker International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/26/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $170,000 | $1,665 | 0% | 100% | | | | | | 01210004 | Mark Pope Esq. | 11-AUG-21 | CA | Yes | Nathan Kased | Kased Law Group APC | No | | 1 | 24 |
| Cartessa Aesthetics LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 5/26/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $35,000 | $900 | 0% | 100% | | | | | | 01210004 | Hon. Bruce Heller | 24-AUG-21 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/26/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100040403 | | | NV | No | | | No | | 4 | 133 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 26-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100040386 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 10-NOV-21 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | Declaratory judgment | | | 01210004 | Timothy P. O'Connor Esq. | 07-JUL-21 | IL | No | | | No | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | $6,401 | $50,000 | $1,250 | 0% | 100% | | | | | | 01210004 | H. David Luff Esq. | 20-JUL-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | $3,085 | $0 | $0 | 0% | 0% | | | | | | 01210004 | Hon. Billie Colombaro | 08-NOV-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | $3,099 | $19,370 | $0 | 0% | 0% | | | | | | 012100040303 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/26/2021 | 24-JAN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,400 | 0% | 100% | | | | | | 01210004 | Hon. Patrick Walsh (Ret.) | 27-AUG-21 | CA | Yes | Shelly McMillan | McMillan & Herrell | No | | 1 | 38 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $1,588 | $0 | 0% | 0% | | | | | | 012100040272 | | | FL | No | | | No | | 0 | 27 |
| IVT Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2021 | 25-MAR-24 | Administrative | | $75,000 | $9,160 | 7% | 0% | | | | | | 03210004 | Denise Morris Hammond Esq. | 14-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 5 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/26/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Carla Cotropia Esq. | 23-JUN-21 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 0 | 8 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/26/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004 | Carla Cotropia Esq. | 01-JUL-21 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 0 | 8 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 08-MAY-23 | Administrative | | $17,000 | $0 | 0% | 0% | | | | | | 012100040382 | | | AZ | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 30-JUN-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100040378 | | | CA | No | | | No | | 6 | 414 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210004 | Howard L. Pearlman Esq. | 05-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Mana Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 01210004 | Howard L. Pearlman Esq. | 05-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2021 | 25-MAR-24 | Administrative | $75,000 | $75,000 | $9,160 | 7% | 93% | | | | | | 03210004 | Denise Morris Hammond Esq. | 14-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Moses & Singer, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 5/26/2021 | 29-NOV-21 | Awarded | $269,514 | | $2,500 | 0% | 100% | $269,514 | $0 | | $0 | $0 | 01210004 | John A Pappalardo Esq. | 28-JUL-21 | NY | No | | | No | Videoconfe | 0 | 24 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 28-JUL-21 | Administrative | | $409 | $0 | 0% | 0% | | | Other | | | 012100040380 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2021 | 24-JUN-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100040391 | | | TX | No | | | No | | 8 | 2151 |
| Pedder Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 01210004 | Michael S. Fields Esq. | 06-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 3 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2021 | 25-MAR-24 | Administrative | | $75,000 | $9,160 | 7% | 0% | | | | | | 03210004 | Denise Morris Hammond Esq. | 14-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| Smart and Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/26/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $4,250 | 0% | 100% | | | | | | 01210004 | Hon. Lesley C. Green (Ret.) | 15-JUL-21 | CA | Yes | Crystal Mohsin | West Coast Trial Lawyers | No | | 0 | 2 |
| Tap Worldwide, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/26/2021 | 24-AUG-23 | Withdrawn | | $0 | $13,550 | 0% | 100% | | | | | | 01210004 | Barry M. Appell Esq. | 13-JUL-21 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 1 | 6 |
| Securitas Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Business | 5/26/2021 | 22-MAY-23 | Awarded | | $3,000,000 | $39,383 | 0% | 100% | $0 | $0 | OtherReins | $2,488 | $0 | 01210004 | Robert E. Luxen Esq. | 20-MAY-22 | TX | No | | | No | Hybrid | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2021 | 21-JUL-21 | Withdrawn | | $3,200 | $0 | 0% | 0% | | | | | | 012100040372 | | | FL | No | | | No | | 0 | 166 |
| United Services Automobile Associatio | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/26/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,186 | 0% | 100% | | | | | | 01210004 | Todd J McNamara Esq. | 23-JUN-21 | CO | Yes | William Finger | Finger Law PC | No | | 10 | 15 |
| United Wholesale Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/26/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $175 | 0% | 100% | | | Other | | | 01210004 | David M Wells Esq. | 08-JUL-21 | MI | Yes | Noah Hurwitz | NachtLaw | No | | 0 | 3 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $49,726 | $1,250 | 0% | 100% | | | | | | 01210004 | Hon. William McCarthy (Ret.) | 24-AUG-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| Wisconsin Auto Title Loans, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $11,375 | $0 | 0% | 0% | | | | | | 012100040310 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee/Business | 5/27/2021 | 26-OCT-22 | Awarded | | $550,000 | $23,400 | 0% | 100% | $0 | $30,355 | | $0 | $40,264 | 01210004 | Hon. Robert E. Crowley | 12-JUL-21 | ME | Yes | Andrew Cotter | Clifford & Clifford, LLC | No | In-Person | 16 | 21 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 5/27/2021 | 11-JAN-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210004 | Jane Cohen Esq. | 04-AUG-21 | MO | No | | | Yes | | 0 | 690 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/27/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 01210004( Patrick R Westerkamp Esq. | 30-AUG-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 49 | 1420 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040556 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040549 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040555 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040551 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040550 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040557 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040553 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040558 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040562 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040554 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040544 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040461 | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | | | 012100040456 | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | $2,053 | $2,756 | $750 | 0% | 100% | | | Other | | | 01210004( Mark S Foster Esq. | 13-AUG-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/27/2021 | 11-FEB-22 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210004( Ben F Beckham Esq. | 06-AUG-21 | AL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/27/2021 | 25-FEB-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210004( Michael D Briggs Esq. | 25-AUG-21 | NV | No | | | No | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 28-FEB-22 | Dismissed on the Merits | $1,507 | $20,000 | $1,500 | 0% | 100% | | | Other | | | 01210004( Lawrence W Kern Esq. | 24-AUG-21 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 28-JUN-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012100040483 | | WI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/27/2021 | 15-DEC-21 | Awarded | $746 | $5,000 | $1,500 | 0% | 100% | $0 | $1,043 | Other | $0 | $0 | 01210004( Clark C. Johnson Esq. | 18-AUG-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | 01210004( J. Rudy Martin | 24-AUG-21 | WV | No | | | No | | 1 | 3521 |
| B&B Recycling LLC | Employee | AAA Claus | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 5/27/2021 | 16-SEP-21 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 01210004( Christopher R Strianese Esq. | 28-JUN-21 | NC | Yes | Clark Tew | Pope McMillan, P.A. | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 5/27/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | $73,699 | $73,699 | $0 | 0% | 0% | | | | | | 01210004( Timothy A Hunt Esq. | 31-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | | 5/27/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040805 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Charter Communications LLC | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210004( W. Kyle Carpenter Esq. | 11-AUG-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/27/2021 | 13-OCT-23 | Dismissed on the Merits | | $0 | $8,140 | 0% | 100% | | | | | | 01210004( Sarah Cole Esq. | 23-JUN-21 | OH | Yes | Michael DeWitt | DeWitt Law, LLC | No | | 5 | 644 |
| Checkr, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100040793 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 30 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $375,000 | $1,250 | 0% | 100% | | | | | | 01210004( Judge Burrell Ives Humphreys | 05-AUG-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/27/2021 | 06-APR-22 | Settled (including dismissal/consent order) | $475 | $10,000 | $1,250 | 0% | 100% | | | | | | 01210004( Carolyn Samiere Esq. | 06-AUG-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Comcast Cable Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 11-JUN-21 | Administrative | | $157 | $0 | 0% | 0% | | | | | | 012100040462 | | FL | No | | | No | | 0 | 37 |
| Corporate Creations Network, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/27/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040453 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 5/27/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $73,699 | $0 | 0% | 0% | | | | | | 01210004( Timothy A Hunt Esq. | 31-AUG-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040556 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040549 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040555 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040551 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040550 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040557 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040553 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040562 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040554 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040544 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 19 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/27/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 01210004( Mark Joseph Sarni Esq. | 06-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Duke University | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | --- | 5/27/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004( David Paul Clark Esq. | 21-JUN-21 | NC | Yes | Will Fong | Hensel Law, PLLC | No | | 0 | 68 |
| Financial Investments Research & Ma | Business | AAA Claus | Consumer | Financial Services | | --- | 5/27/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | $0 | | $4,104 | 0% | 100% | | | | | | 01210004( Henry Allen Blair Esq.; Hon. Michael T DeCo | 17-AUG-21 | IA | Yes | Holly Logan | Dentons Davis Brown | No | | 0 | 1 |
| Garfield Beach CVS, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 5/27/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004( Hon. Patrick Walsh (Ret.) | 25-JUN-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Garfield Beach CVS, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 5/27/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210004( Richard R Mainland Esq. | 01-JUL-21 | CA | Yes | Craig Momita | Arias Sanguinetti Wang & Torri | No | | 0 | 20 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040556 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040549 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040555 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040551 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040550 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040557 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040553 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040558 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040562 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040554 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040544 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 36 |
| Infiniti of Englewood, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/27/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100040814 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 5/27/2021 | 14-MAR-22 | Withdrawn | | $74,681 | $0 | 0% | 0% | | | | | | 012100040811 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| McKenna Motor Company Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/27/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 01210004( Hon. Lesley C. Green (Ret.) | 01-JUL-21 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 3 |
| Mendozas Auto Sales | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/27/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100040453 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Enterprise Systems | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $2,500 | 0% | 100% | | | | | | 01210004( Hon. Anthony Parrillo | 26-OCT-21 | NJ | Yes | Lawrence Hersh | | No | Conferenc | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210004( Patricia P. Hollenbeck Esq. | 12-NOV-21 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/27/2021 | 30-JUN-21 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012100040448 | | GA | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/27/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01210004( Lita Sue Menkin Esq. | 14-JUL-21 | GA | No | | | No | | 0 | 346 |
| Sol Acceptance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/27/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $17,595 | $1,250 | 0% | 100% | | | | | | 01210004( Frank M. Kaplan Esq. | 29-SEP-21 | IL | No | | | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 28-JUL-21 | Withdrawn | | $3,040 | $0 | 0% | 0% | | | Other | | | 012100040468 | | OK | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 5/27/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $25,748 | $0 | 0% | 0% | | | Other | | | 01210004( Katherine Hendricks Esq. | 11-AUG-21 | WA | Yes | Nathaniel Taylor | Ellis Li & McKinstry PLLC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100040475 | | AZ | No | | | No | | 0 | 166 |
| United Health Group, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 5/27/2021 | 21-JUN-23 | Settled (including dismissal/consent order) | | $175,000 | $1,284 | 0% | 100% | | | | | | 01210004( Joseph M Gagliardo Esq. | 25-JUN-21 | IL | Yes | Jason Rock | Barrick, Switzer, Long, Balsley & | No | | 15 | 511 |
| US Cellular Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 10-JUL-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100040481 | | KS | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | 012100040477 | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 06-DEC-21 | Administrative | | $240 | $0 | 0% | 0% | | | | | | 01210004( Jill Gross Esq. | 10-AUG-21 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 02-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100040450 | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2021 | 11-AUG-21 | Withdrawn | $2,306 | $4,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040459 | | UT | No | | | No | | 0 | 955 |
| Anaplan. Inc. | Employee | AAA Claus | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/28/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,634 | 0% | 100% | | | | | | 01210004( Christine A Page Esq. | 09-JUL-21 | CA | Yes | Tiffany Caterina | Frankfurt Kurnit Klein & Selz PC | No | | 0 | 3 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | $307 | $6,100 | $0 | 0% | 0% | | | Other | | | 012100040680 | | DE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | $1,099 | $0 | $0 | 0% | 0% | | | Other | | | 012100040638 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 29-AUG-22 | Administrative | | $4,759 | $0 | 0% | 0% | | | Other | | | 012100040629 | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 17-JUL-21 | Settled (including dismissal/consent order) | | $1,325 | $0 | 0% | 0% | | | Other | | | 012100040648 | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012100040668 | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100040669 | | TX | No | | | No | | 1 | 3521 |
| Best Buy | Employee | AAA Claus | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/28/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $3,850,000 | $0 | 0% | 0% | | | | | | 012100040630 | | MN | Yes | Amy Boyle | Halunen Law | No | | 0 | 24 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/28/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $12,351 | $0 | 0% | 0% | | | | | | 012100040580 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| Caterpillar, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/28/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $2,476 | $0 | 0% | 0% | | | | | | 012100040600 | | FL | No | | | No | | 0 | 7 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,193 | 0% | 100% | | | | | | 01210004( Christine A Page Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,405 | 0% | 100% | | | | | | 01210004( Dana Welch Esq. | 08-SEP-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 01210004( Hon. B. Scott Silverman | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $5,550 | 0% | 100% | | | | | | 01210004( Hon. Frank Joseph Ochoa | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $219 | 0% | 100% | | | | | | 01210004( Hon. Howard R Broadman | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,675 | 0% | 100% | | | | | | 01210004( Hon. Lesley C. Green (Ret.) | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,085 | 0% | 100% | | | | | | 01210004( Janice L. Sperow Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $5,562 | 0% | 100% | | | | | | 01210004( Lawrence A Huerta Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,575 | 0% | 100% | | | | | | 01210004( Pamela L Hemminger Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,130 | 0% | 100% | | | | | | 01210004( Rex S. Heinke Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,846 | 0% | 100% | | | | | | 01210004( Robert D Coviello Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 01210004( Ronald W Novotny Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,680 | 0% | 100% | | | | | | 01210004( Stephen M. Benardo Esq. | 10-AUG-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 01210004( Yaroslav Sochynsky Esq. | 08-SEP-21 | CA | Yes | Aris Karakalos | Strauss & Strauss, APC | No | | 5 | 644 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $2,644 | $0 | 0% | 0% | | | | | | 012100040586 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $1,658 | $0 | 0% | 0% | | | | | | 012100040593 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $659 | $0 | 0% | 0% | | | | | | 012100040583 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $7,600 | $0 | 0% | 0% | | | | | | 012100040584 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $613 | $0 | 0% | 0% | | | | | | 012100040594 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 07-SEP-21 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | 012100040585 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $3,473 | $0 | 0% | 0% | | | | | | 012100040582 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $370 | $0 | 0% | 0% | | | | | | 012100040591 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $2,622 | $0 | 0% | 0% | | | | | | 012100040592 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 5/28/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100040744 | | AL | No | | | No | | 4 | 133 |
| Citibank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 30-NOV-21 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01210004( Julee L. Milham Esq. | 02-AUG-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 654 |
| Citigroup, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 5/28/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $5,000,000 | $1,925 | 0% | 100% | | | | | | 01210004( Phillip Finkelstein Esq. | 24-JUN-21 | MO | Yes | Laurence Mass | | No | | 0 | 15 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 09-JUL-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100040651 | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 08-SEP-21 | Dismissed on the Merits | | $1,350 | $750 | 0% | 100% | | | Declaratory judgment | | | 01210004( Michael L Landrum Hon. | 12-JUL-21 | TX | No | | | No | | 5 | 573 |
| Comcast Cable Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 16-JUN-21 | Withdrawn | | $1,700 | $0 | 0% | 0% | | | | | | 012100040673 | | OR | No | | | No | | 0 | 37 |
| Conn Appliances, Inc. | Business | AAA Claus | Employer Promulgated Emp | Retail | | | 5/28/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | $9,035 | | $0 | 0% | 0% | | | | | | 012100040612 | | TX | No | | | No | | 0 | 527 |
| Corbion Biotech, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/28/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 50% | | | | | | 01210004( Hon. Russell W Hartigan (Ret.) | 16-SEP-21 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 24-JUN-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100040642 | | FL | No | | | No | | 0 | 371 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | $4,064 | $300,000 | $0 | 0% | 0% | | | | | | 01210004( Matthew R. Crimmins Esq. | 08-OCT-21 | MI | Yes | Tarek Chami | Price Law Group, APC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | $2,000 | $525,000 | $0 | 0% | 0% | | | | | | 01210004( Scott Brinkmeyer Esq. | 28-OCT-21 | MI | Yes | Tarek Chami | Price Law Group, APC | No | | 0 | 193 |
| CVS Pharmacy, Inc | Employee | AAA Claus | Employer Promulgated Emp | Retail | $100,000 - | --- | 5/28/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $2,420 | 0% | 100% | | | Other | | | 01210004( Pamela L Hemminger Esq. | 14-JUL-21 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 6 | 136 |
| Exeter Finance, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/28/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $12,351 | $0 | 0% | 0% | | | | | | 012100040580 | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 14 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 5/28/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $1,465 | $0 | 0% | 0% | | | | | | 01210004( Hon. John T. Bryan | 09-JUL-21 | FL | No | | | No | | 0 | 326 |
| Garfield Beach CVS, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/28/2021 | 17-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $51,903 | 0% | 100% | | | | | | 01210004( Michael R. Diliberto Esq. | 23-JUL-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 20 |
| GEICO | Business | AAA Claus | Consumer | Insurance (Other) | | --- | 5/28/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | 01210004( Ken Malovos Esq. | 29-SEP-21 | CA | Yes | Diana Thomas | Phoong Law Corporation | No | | 0 | 8 |
| Hire Dynamics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/28/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,476 | 0% | 100% | | | | | | 01210004( Dean R. Fuchs Esq. | 23-JUL-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Hire Dynamics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/28/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,317 | 0% | 100% | | | | | | 01210004( Geoff Weirich Esq. | 26-JUL-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Hire Dynamics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/28/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | Other | | | 01210004( Tanya Andrews Tate Esq. | 15-JUL-21 | TX | Yes | Rochelle Prins | Josephson Dunlap, LLP | No | | 0 | 6 |
| Logistics LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/28/2021 | 15-OCT-21 | Withdrawn | | $50,000 | $540 | 0% | 100% | | | | | | 01210004( Christine Masters Esq. | 16-JUL-21 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100040643 | | NV | No | | | No | | 0 | 542 |
| MoneyLion, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100040587 | | MI | Yes | Gary Hansz | Credit Repair Lawyers of Ameri | No | | 0 | 3 |
| NetCredit Loan Services, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 01210004( Cassandra Kimberly Ward Esq. | 12-AUG-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| NONE | Consumer | AAA Claus | Consumer | Other | | --- | 5/28/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 100% | 0% | | | | | | 01210004( Hon. Robert L Cowles | 19-JUL-21 | FL | Yes | Benjamin Lopez | Banker Lopez Gassler, PA | No | | 0 | 0 |
| North East Specialty Corporation | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 5/28/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $19,322 | $0 | 0% | 0% | | | | | | 012100040679 | | MA | Yes | Peter Slepchuk | Law Offices of Peter Slepchuk | No | | 0 | 3 |
| NX Utilities, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $2,640 | 0% | 13% | | | Other | | | 01210004( Jeffrey B. Gilbert Esq. | 28-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 08-APR-22 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01210004( Richard Charles Levin Esq. | 19-AUG-21 | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 5/28/2021 | 29-JUN-21 | Administrative | | $807 | $0 | 0% | 0% | | | | | | 012100040662 | | TX | No | | | No | | 8 | 2151 |
| PreCC, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/28/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $2,640 | 0% | 87% | | | Other | | | 01210004( Jeffrey B. Gilbert Esq. | 28-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| Precision Drilling | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 5/28/2021 | 03-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,436 | 0% | 100% | | | | | | 01210004( Archangela Maria DeSilva Esq. | 06-AUG-21 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 5 |
| Precision Drilling | Employee | AAA Claus | Employer Promulgated Emp | Construction | Not Provid | --- | 5/28/2021 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $11,400 | 0% | 100% | | | | | | 01210004( Hon. Joseph "Tad" Halbach, Jr. | 06-AUG-21 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/28/2021 | 05-JAN-22 | Dismissed on the Merits | | $8,000 | $1,500 | 0% | 100% | | | | | | 01210004( Karen H. Safran Esq. | 19-SEP-21 | CO | No | | | No | | 0 | 346 |
| Sahara Nissan, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/28/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 01210004( Kirby J Smith Esq. | 21-JUL-21 | NV | Yes | George West | Law Offices of George O. West | No | | 0 | 2 |
| Saltgrass inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/28/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $350,000 | $6,715 | 0% | 100% | | | | | | 01210004( Stephen A. McCarthy Esq. | 12-JUL-21 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100040664 | | ID | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 31-AUG-21 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 01210004( Henry Wise Gorham Esq. | 02-AUG-21 | NC | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/28/2021 | 12-FEB-24 | Settled (including dismissal/consent order) | | $88,428 | $4,500 | 0% | 100% | | | | | | 01210004( Jean M. Lawler Esq. | 09-NOV-22 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 1 | 100 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 5/28/2021 | 26-OCT-23 | Settled (including dismissal/consent order) | | $400,000 | $1,545 | 0% | 100% | | | | | | 01210004( Hon. Richard W McKenzie | 17-SEP-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 5/28/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 01210004( Richard Brooke Lawson Esq. | 24-AUG-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Timeshare Exit Team | Consumer | AAA Claus | Consumer | Hospitality/Travel | | Consumer | 5/28/2021 | 19-JAN-22 | Awarded | | $26,951 | $2,500 | 0% | 100% | $0 | $28,626 | | $0 | $5,066 | 01210004( Hon. Stephen P. Linebaugh (Ret.) | 31-AUG-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconf | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 19-AUG-21 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | Other | | | 01210004( Don E Williams Esq. | 20-JUL-21 | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 01210004( Robert Shives, Jr. Esq. | 04-AUG-21 | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 03-AUG-21 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | Other | | | 012100040657 | | TX | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2021 | 22-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100040655 | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/28/2021 | 27-SEP-22 | Awarded | $2,630 | $3,023 | $1,500 | 0% | 100% | $2,630 | $3,023 | | $0 | $0 | 01210004( Dana Gloor Esq. | 27-JUL-21 | MD | No | | | No | | 0 | 955 |
| Volt Management Corp. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/28/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 50% | | | | | | 01210004( Hon. Russell W Hartigan (Ret.) | 16-SEP-21 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 19 |
| Blue Haven Pools On The Gulf, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 5/29/2021 | 18-JAN-22 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $74,999 | | $0 | $9,713 | 01210004( Steven E. Sellers Esq. | 08-SEP-21 | FL | Yes | Clay Whittaker | Emmanuel Sheppard & Condor | No | In-Person | 0 | 1 |
| Setjo, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/29/2021 | 20-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100040771 | | OH | Yes | Marc Doumbas | Law Office of Marc G. Doumba | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 5/30/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $2,194 | $0 | 0% | 0% | | | | | | 012100040789 | | CA | No | | | No | | 5 | 108 |
| Exeter Finance, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/30/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01210004( Robert J. Flack Esq. | 10-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 14 |
| Lithia CIMR, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 5/30/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01210004( Robert J. Flack Esq. | 10-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/1/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041014 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 16 |
| American Express Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/1/2021 | 16-NOV-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100040966 | | MD | No | | | No | | 0 | 127 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $20,989 | $2,750 | 0% | 100% | | | RecissionOther | | | 012100041Marc Kalish Esq. | 27-SEP-21 | AZ | Yes | Michael Elliott | DNA-People's Legal Services, In | No | | 0 | 21 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040974 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040894 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040921 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040907 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040901 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040987 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040978 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040916 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040887 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040982 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040882 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| Aquion, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040919 | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Stepl | No | | 0 | 24 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 22-JUN-22 | Awarded | $2,779 | $5,900 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210004( Jamie M. Brownlee Esq. | 14-DEC-21 | GA | No | | | Yes | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 28-FEB-22 | Awarded | | $107 | $2,500 | 0% | 100% | $0 | $61 | | $0 | $0 | 01210004( Ann Lederer Field Esq. | 18-JUL-21 | IL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 12-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01210004( Jay M Mann Esq. | 13-AUG-21 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100041035 | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $618 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040965 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 01-SEP-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100040944 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 05-AUG-22 | Administrative | | $2,402 | $0 | 0% | 0% | | | Other | | | 012100040970 | | FL | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $2,104 | $0 | 0% | 0% | | | Other | | | 012100040956 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 22-JUN-21 | Withdrawn | | $482 | $0 | 0% | 0% | | | Other | | | 012100040898 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012100040930 | | | KY | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 25-FEB-22 | Dismissed on the Merits | | $6,200 | $1,500 | 0% | 100% | | | Other | | | 01210004( | Gene J Esshaki Esq. | 16-SEP-21 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012100040908 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 31-AUG-21 | Administrative | $2,319 | $2,319 | $0 | 0% | 0% | | | | | | 012100040906 | | | WI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $1,342 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040953 | | | WI | No | | | No | | 1 | 3521 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 49 |
| Chase Mastercard | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 1 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/1/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012100041 | Hon. Thomas Peter Nugent | 05-AUG-21 | CA | Yes | Howard Magee | Diversity Law Group, P.C. | No | | 0 | 11 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/1/2021 | 20-JAN-22 | Awarded | | $624 | $1,500 | 0% | 100% | $624 | $0 | Declarator | $0 | $0 | 01210004( | Tracy D Rezvani Esq. | 19-AUG-21 | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 30-DEC-21 | Withdrawn | | $6,000 | $750 | 0% | 100% | | | | | | 01210004( | Katherine Hendricks Esq. | 28-SEP-21 | WA | No | | | No | | 5 | 573 |
| Conifer Value-Based Care, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/1/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $920 | 0% | 100% | | | | | | 012100041 | Eric M Epstein Esq. | 23-AUG-21 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| CR&R Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/1/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $150,000 | $1,063 | 0% | 100% | | | | | | 012100041 | Emily R Boyle Esq. | 30-JUL-21 | CA | Yes | Yashdeep Singh | Yash Law Group | No | | 0 | 1 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/1/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $50,000 | $1,595 | 0% | 100% | | | | | | 01210004( | Hon. Joseph A Del Sole | 25-JUN-21 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 0 | 4 |
| DCH Honda of Nanuet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 1 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/1/2021 | 27-JUL-23 | Withdrawn | | $150,000 | $2,000 | 0% | 100% | | | Recission | | | 01210004( | Jean M. Lawler Esq. | 12-OCT-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/1/2021 | 04-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Recission | | | 012100040872 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040974 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040921 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040907 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040901 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040916 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040982 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040882 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| DRH Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/1/2021 | 28-APR-23 | Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $51,762 | | $0 | $0 | 012100041 | Suzanne M. Alves Esq. | 05-APR-22 | CA | Yes | Yasha Rahimzadeh | Law Offices of Yasha Rahimzad | No | Videoconfe | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 6/1/2021 | 14-JUL-23 | Awarded | | $500,000 | $117,645 | 0% | 100% | $0 | $25,000 | | $0 | $250,000 | 01210004( | Eric M Epstein Esq. | 13-JUL-21 | CA | Yes | Jonathan Roven | Jonny Law | No | Videoconfe | 0 | 28 |
| Elavon, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 29 |
| Genesis Environmental Technologies, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040894 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 1 |
| Great American Finance Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $4,119 | $0 | 0% | 0% | | | Other | | | 012100040896 | | | IL | No | | | No | | 0 | 2 |
| Harrison Motors Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $20,989 | $2,750 | 0% | 0% | | | RecissionOther | | | 012100041 | Marc Kalish Esq. | 27-SEP-21 | AZ | Yes | Michael Elliott | DNA-People's Legal Services, In | No | | 0 | 1 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040974 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040894 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040921 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040907 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040901 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040987 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040978 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040916 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040887 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040982 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040882 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040919 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Alida Camp Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Ann Lederer Field Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Ann Lederer Field Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Anne W Larkin Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | David A Brill Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | David A Brill Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Dean R. Fuchs Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Douglas Belofsky Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Elizabeth B. Stengel Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Frederick F Butters Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Frederick F Butters Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Gary M. Berne Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Gary M. Berne Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Gary M. Berne Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Harvey E Benjamin Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Harvey E Benjamin Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Harvey E Benjamin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | John L Krauss Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Kirby J Smith Esq. | 25-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Linda Bond Edwards Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Melissa Dewey Brumback Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Michael L. Fortney Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Paula M. Bagger Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Paula M. Bagger Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Paula M. Bagger Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Paula M. Bagger Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Peter L Barnhisel Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Peter L Barnhisel Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Peter W Benner Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Robert A Goldstein | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Stephen Bullock Esq. | 26-JAN-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041218 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041263 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041235 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041198 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041208 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041176 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100041214 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041237 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041242 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041265 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041238 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041187 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041253 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041219 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041190 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041258 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041239 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100041222 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041191 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041226 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041215 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041217 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041244 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041220 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041194 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041231 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041199 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041207 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041261 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041216 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041259 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041223 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041211 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041179 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041182 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041195 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041227 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041189 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041201 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041245 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041254 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041246 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041266 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041262 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041249 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041192 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041203 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041229 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041250 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041256 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041230 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100041 | Robyn M. Brilliant Esq. | 14-SEP-21 | GA | Yes | Daniel Klein | | No | | 10 | 236 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100040936 | | | TX | No | | | No | | 10 | 236 |
| Lithia Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 3 |
| Lynbrook Glass and Architectural Met | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2021 | 20-AUG-21 | Withdrawn | | $600,000 | $0 | 0% | 0% | | | | | | 012100041052 | | | NY | Yes | Vivian Rivera-Drohan | Drohan Lee, LLP | No | | 0 | 2 |
| Machine Zone, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012100041 | Carol Kingsley Esq. | 01-MAR-22 | CA | Yes | Melody Sequoia | The Sequoia Law Firm | No | | 0 | 1 |
| Mastercard International | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $7,384 | $0 | 0% | 0% | | | | | | 012100041056 | | | NY | Yes | Victorine Froehlich | Law Office of Victorine Froehlic | No | | 0 | 1 |
| Mattress Firm Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/1/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $858 | 0% | 100% | | | | | | 012100041 | Hon. Francis J Orlando | 09-JUL-21 | NJ | Yes | David Castellani | Castellani Law Firm, LLC | No | | 0 | 2 |
| Miami Water & Air, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 09-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040882 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 1 |
| Mid-America Apartments, LP | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 6/1/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 01210004( | Hon. Theodore Haynes | 19-JUL-21 | FL | Yes | Lina Lopez | Morgan & Morgan | No | | 0 | 26 |
| MJ White & Son, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | $53,717 | $31,815 | $0 | 0% | 0% | | | | | | 012100040883 | | | MI | Yes | Corene Ford | Tilchin & Hall, PC | No | | 2 | 3 |
| Monster Worldwide, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 : | --- | 6/1/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $119,000 | $3,681 | 0% | 100% | | | | | | 01210004( | Brian S Harvey Esq. | 13-AUG-21 | VA | Yes | William Wells | Law Office of William K. Wells | No | | 0 | 4 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/1/2021 | 09-NOV-22 | Awarded | $60,589 | $121,360 | $21,810 | 100% | 50% | $60,589 | $0 | | $9,468 | $0 | 01210004( | Gary L. Cole AIA, Esq. | 24-JUN-21 | IL | Yes | Sabrina Herrell | Logik Legal LLC | No | Videoconfe | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/1/2021 | 11-OCT-21 | Awarded | | $5,157 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210004( | Kenneth K. Sorteberg Esq. | 07-JUL-21 | MD | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $19,688 | $625 | 50% | 50% | | | | | | 012100041 | Michael L. Sterling Esq. | 22-JUL-21 | VA | No | | | No | | 0 | 0 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100040932 | | | IA | Yes | Michael Pitton | Pitton Law P.C. | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 08-FEB-22 | Administrative | | $120 | $0 | 0% | 0% | | | Other | | | 012100040942 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 14-JUL-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100040945 | | | TX | No | | | No | | 8 | 2151 |
| PG Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/1/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,913 | 0% | 100% | | | | | | 01210004( | Peter B Kupelian Esq. | 16-JUL-21 | MI | Yes | Tim Seeger | Grewal Law PLLC | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | $3,919 | | $0 | 0% | 0% | | | | | | 012100041017 | | | TX | No | | | No | | 0 | 70 |
| RainSoft of the Wiregrass | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040919 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100040967 | | | MI | No | | | No | | 0 | 346 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $4,030 | $0 | 0% | 0% | | | Other | | | 012100040940 | | | PA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 02-FEB-23 | Settled (including dismissal/consent order) | | $325,501 | $1,250 | 0% | 100% | | | | | | 012100041 | Phillip M Cunningham Esq. | 24-AUG-21 | CA | Yes | Brian Cline | Cline, APC | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100040950 | | | TX | No | | | No | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/1/2021 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100040849 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $1,262 | $0 | 0% | 0% | | | | | | 012100040853 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100040855 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100040854 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2021 | 09-MAY-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210004( | George C Reid Esq. | 13-JAN-22 | GA | No | | | No | | 0 | 955 |
| WCW & Air, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040987 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| WCW & Air, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012100040978 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| WCW & Air, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/1/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100040887 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2021 | 14-JUN-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100040943 | | | VA | No | | | No | | 1 | 30 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 6/1/2021 | 22-FEB-22 | Awarded | $6,278 | | $2,500 | 0% | 100% | $6,278 | $0 | | $0 | $0 | 01210004( | Diego J Pena Esq. | 06-JUL-21 | TX | No | | | No | Videoconfe | 80 | 13 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/1/2021 | 04-APR-22 | Settled (including dismissal/consent order) | $8,244 | | $1,250 | 0% | 100% | | | | | | 01210004( | David Aaron DeSoto Esq. | 06-JUL-21 | TX | Yes | Robert Leach | Jaffer & Associates, PLLC | No | | 80 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $154,000 | $0 | 0% | 0% | | | | | | 01210004( | Robert Quinn Esq. | 14-JUL-21 | FL | Yes | | Seraph Legal, P.A. | No | | 0 | 42 |
| 123 Home Care | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/2/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $41,000 | $0 | 0% | 0% | | | Other | | | 012100041116 | | | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/2/2021 | 11-AUG-23 | Settled (including dismissal/consent order) | | $2,000,000 | $5,003 | 0% | 50% | | | | | | 012100041 | Eric M Epstein Esq. | 05-AUG-21 | CA | Yes | Virginia Ksadzhikyan | BB Law Group LLP | No | | 1 | 58 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/2/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 012100041 | Larry R Rute Esq. | 10-SEP-21 | KS | No | | | No | | 2 | 585 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 6/2/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $2,360 | 0% | 50% | | | | | | 012100041 | Stephen M. Benardo Esq. | 24-AUG-21 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 2 | 3153 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $67 | $0 | 0% | 0% | | | | | | 012100041312 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $67 | $0 | 0% | 0% | | | | | | 012100041313 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $1,667 | $0 | 0% | 0% | | | | | | 012100041291 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $14 | $0 | 0% | 0% | | | | | | 012100041292 | | | CA | No | | | No | | 1 | 366 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $1,302 | $0 | 0% | 0% | | | | | | 012100041309 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $67 | $0 | 0% | 0% | | | | | | 012100041311 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $1 | $0 | 0% | 0% | | | Other | | | 012100041314 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $96 | $0 | 0% | 0% | | | | | | 012100041307 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $954 | $0 | 0% | 0% | | | | | | 012100041288 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100041294 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $39 | $0 | 0% | 0% | | | | | | 012100041310 | | | CA | No | | | No | | 1 | 366 |
| Amazon.com Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 31-AUG-21 | Administrative | | $34 | $0 | 0% | 0% | | | | | | 012100041308 | | | CA | No | | | No | | 1 | 366 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $1,911 | $0 | 0% | 0% | | | | | | 012100041126 | | | WV | No | | | No | | 0 | 127 |
| American Golf Corporation | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 6/2/2021 | 08-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | 012100041 | Amy Semmel Esq. | 11-OCT-21 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/2/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100041 | Ashley Rafael Esq. | 15-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/2/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $1,790 | $0 | 0% | 0% | | | | | | 012100041276 | | | TN | No | | | No | | 5 | 457 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100041 | Hon. Robert H Edmunds, Jr. | 09-JUL-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Asher Logistix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/2/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $2,360 | 0% | 50% | | | | | | 012100041 | Stephen M. Benardo Esq. | 24-AUG-21 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041107 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/2/2021 | 21-DEC-21 | Awarded | | $8,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100041 | Michele N O'Brien Esq. | 12-AUG-21 | IN | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041 | Scott A. Schweber Esq. | 16-AUG-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $15,663 | $0 | 0% | 0% | | | Other | | | 012100041130 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 23-JUL-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100041127 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041 | Manuel A Pelaez-Prada Esq. | 19-AUG-21 | TX | No | | | No | | 1 | 3521 |
| BLAW Construction Co., LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $82,000 | $1,250 | 0% | 0% | | | | | | 012100041 | Wallace K. Lightsey Esq. | 08-JUL-21 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $117,693 | $3,750 | 0% | 100% | | | | | | 012100041 | Joan Secofsky Esq. | 02-SEP-21 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 32 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 26-AUG-21 | Withdrawn | | $2,400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041112 | | | VA | No | | | No | | 5 | 573 |
| Cowabunga, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $36,480 | 0% | 100% | | | | | | 012100041 | Daniel M. Klein Esq. | 16-JUL-21 | OH | No | | | No | | 0 | 8 |
| Cowabunga, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $0 | $6,950 | 0% | 100% | | | | | | 012100041 | John D Sours Esq. | 28-JUL-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 8 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 07-JUL-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100041134 | | | KS | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | $602 | $10,000 | $0 | 0% | 0% | | | | | | 012100041 | Mitchell E. Zamoff Esq. | 25-AUG-21 | MN | No | | | No | | 0 | 501 |
| Duke Empirical Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | Employee | 6/2/2021 | 08-AUG-22 | Awarded | | $990,720 | $19,755 | 0% | 100% | $0 | $48,128 | | $0 | $63,375 | 012100041 | Linda Hendrix McPharlin Esq. | 16-JUL-21 | CA | Yes | C. Mario Jaramillo | Access Lawyers Group | No | Videoconfe | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 09-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041099 | | | IN | No | | | No | | 0 | 127 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041162 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041161 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041168 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041165 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100041164 | | | AL | No | | | No | | 0 | 742 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/2/2021 | 13-SEP-21 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100041315 | | | CA | Yes | Justin Hanassab | Miracle Mile Law Group, LLP | No | | 0 | 6 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041106 | | | MN | No | | | No | | 6 | 414 |
| LendingPoint LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041072 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 2 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/2/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $3,190 | 0% | 0% | | | Other | | | 012100041 | Vicki Lafer Abrahamson Esq. | 09-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 01-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041128 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 02-AUG-21 | Administrative | | $9,653 | $0 | 0% | 0% | | | Other | | | 012100041096 | | | PA | No | | | No | | 8 | 2151 |
| PreCC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/2/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $3,190 | 0% | 100% | | | Other | | | 012100041 | Vicki Lafer Abrahamson Esq. | 09-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| Production Resource Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/2/2021 | 11-AUG-23 | Settled (including dismissal/consent order) | | $2,000,000 | $5,003 | 0% | 50% | | | | | | 012100041 | Eric M Epstein Esq. | 05-AUG-21 | CA | Yes | Virginia Ksadzhikyan | BB Law Group LLP | No | | 0 | 5 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $82,000 | $1,250 | 0% | 100% | | | | | | 012100041 | Wallace K. Lightsey Esq. | 08-JUL-21 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 6 | 158 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/2/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012100041 | George J Krueger Esq. | 08-JUL-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 346 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100041 | Joseph Ingrisano Esq. | 15-SEP-21 | VA | Yes | Arthur Weiss | The Law Office of Arthur Weiss | No | | 1 | 755 |
| Sustainable Designs, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/2/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | $299,999 | $255,000 | $1,575 | 50% | 50% | | | | | | 012100041 | Joel D. Heusinger Esq. | 21-JUL-21 | CO | No | | | No | | 0 | 1 |
| Tata Consultancy Services Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/2/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $42,490 | $0 | 0% | 0% | | | | | | 012100041 | Holly H. Weiss Esq. | 09-JUL-21 | NY | Yes | William Brown | Brown Kwon & Lam LLP | No | | 0 | 2 |
| Tempe Chrysler Jeep Dodge Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/2/2021 | 18-MAY-2 | Awarded | | $24,000 | $3,750 | 0% | 100% | $0 | $0 | | $9,046 | $0 | 012100041 | Gary M. Smith Esq. | 13-OCT-21 | AZ | No | | | No | Videoconfe | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/2/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | 012100041 | Richard R Mainland Esq. | 13-OCT-21 | CA | No | | | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/2/2021 | 14-JUL-21 | Settled (including dismissal/consent order) | | $1,046 | $0 | 0% | 0% | | | | | | 012100041133 | | | FL | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 21-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100041119 | | | MO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $175 | $0 | 0% | 0% | | | | | | 012100041123 | | | SC | No | | | No | | 0 | 166 |
| Transportation America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/2/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012100041 | Daniel R. Levine Esq. | 02-JUL-21 | FL | Yes | Lauren Tobin | Derek Smith Law Group | No | | 0 | 1 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100041101 | | | OR | No | | | No | | 0 | 27 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/2/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $1,188 | 0% | 100% | | | Declaratory judgment | | | 012100041 | David G. Freedman Esq. | 31-DEC-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 19 |
| Xanterra Parks & Resorts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 6/2/2021 | 31-AUG-22 | Awarded | | $250,000 | $19,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100041 | Hon. William Martin Connolly | 22-JUL-21 | WY | Yes | Bernard Phelan | The Phelan Law Firm | No | Videoconfe | 0 | 4 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 13-OCT-22 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | | | | 012100041 | John W. Romine Jr. Esq. | 11-JUL-22 | AL | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 6/3/2021 | 29-NOV-21 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100041 | Roland Johnson Esq. | 16-JUL-21 | TX | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/3/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100041 | Archangela  Maria DeSilva Esq. | 12-NOV-21 | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 10-SEP-21 | Administrative | $538 | $585 | $0 | 0% | 0% | | | Other | | | 012100041361 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 06-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 012100041 | Kirby J Smith Esq. | 13-SEP-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $1,739 | $0 | 0% | 0% | | | | | | 012100041378 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $2,815 | $750 | 0% | 100% | | | Declaratory judgment | | | 012100041 | Hon. Patrick J Fiedler | 31-AUG-21 | WI | No | | | No | | 1 | 3521 |
| Bob's Discount Furniture Stores, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2021 | 13-AUG-21 | Administrative | | $1,168 | $0 | 0% | 0% | | | | | | 012100041452 | | | RI | No | | | No | | 0 | 27 |
| C. R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/3/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $70 | 0% | 100% | | | | | | 012100041 | Denise M Pilie Esq. | 07-MAR-22 | TX | Yes | Ricardo Prieto | Shellist Lazarz, Slobin, LLP | No | | 0 | 2 |
| C. R. England, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/3/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $70 | 0% | 100% | | | | | | 012100041 | Denise M Pilie Esq. | 04-AUG-21 | TX | Yes | Ricardo Prieto | Shellist Lazarz, Slobin, LLP | No | | 0 | 2 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100041 | George J Krueger Esq. | 21-JUL-21 | PA | Yes | Brett Freeman | Freeman Law | Yes | | 0 | 21 |
| CIGNA Corporation | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/3/2021 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $15,875 | 0% | 100% | | | | | | 012100041 | Hon. Elaine Gordon | 02-JUL-21 | CT | Yes | Daniel Young | Wofsey Rosen Kweskin & Kuria | No | | 0 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 26-AUG-21 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 012100041 | Barry L Miller Esq. | 28-JUN-21 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 07-JUL-21 | Withdrawn | | $8,800 | $0 | 0% | 0% | | | | | | 012100041386 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 17-NOV-2 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | Other | | | 012100041 | Daniel Feinstein Esq. | 31-AUG-22 | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 14-JUL-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100041370 | | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 30-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100041393 | | | PA | No | | | No | | 5 | 573 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 19-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100041742 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| KinderCare Education LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/3/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $109,316 | $760 | 0% | 100% | | | | | | 012100041 | Chris Kitchel Esq. | 21-JUL-21 | OR | Yes | Michael Stevens | Stevens & Legal LLC | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/3/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041411 | | | MI | Yes | Jesse Young | Kreis, Enderle, Hudgins & Bors | No | | 16 | 449 |
| Macy's Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 6/3/2021 | 04-MAY-2 | Awarded | | $0 | $72,903 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100041 | Janice L. Sperow Esq. | 16-JUN-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | Videoconfe | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | 012100041379 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 14-JUL-21 | Administrative | | $194 | $0 | 0% | 0% | | | | | | 012100041373 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 09-JUL-21 | Administrative | | $619 | $0 | 0% | 0% | | | | | | 012100041389 | | | WA | No | | | No | | 8 | 2151 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/3/2021 | 16-AUG-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,900 | 0% | 100% | | | | | | 012100041 | Hon. B. Scott Silverman | 09-JUL-21 | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 0 | 3 |
| Salary Finance Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012100041467 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Serra Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/3/2021 | 03-JUN-22 | Awarded | | $128,000 | $5,000 | 0% | 100% | $0 | $127,420 | | $0 | $0 | 012100041 | Steven P. Gregory Esq. | 13-AUG-21 | AL | Yes | Michael Parrish | Parrish & Theus, LLC | No | In-Person | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 19-AUG-21 | Administrative | | $1,875 | $0 | 0% | 0% | | | | | | 012100041362 | | | MI | No | | | No | | 1 | 755 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/3/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 012100041 | Hon. Robert B Harwood | 04-AUG-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Timeshare Exit Team | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 6/3/2021 | 03-FEB-22 | Awarded | | $50,415 | $2,500 | 0% | 100% | $0 | $25,000 | | $0 | $11,049 | 012100041 | Melissa Hubbard Esq. | 30-JUL-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | Videoconfe | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $128 | $0 | 0% | 0% | | | | | | 012100041363 | | | IL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012100041396 | | | TX | No | | | No | | 0 | 166 |
| Toll Brothers | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 6/3/2021 | 19-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 012100041 | Michael H. Leb Esq. | 05-AUG-21 | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 6 | 116 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 6/3/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100041475 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| USA RV & Marine | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $49,362 | $3,750 | 0% | 100% | | | | | | 012100041 | Lori B. Sanford Esq.; Steve A. Miller Esq. | 27-OCT-21 | AZ | Yes | Sydney Brewer | Monahan Law Firm, PLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 05-AUG-22 | Awarded | $1,579 | $6,000 | $1,500 | 0% | 100% | $1,579 | $6,000 | Other | $0 | $0 | 012100041 | Mike Fowler Pipkin Esq. | 05-JAN-22 | TX | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041390 | | | LA | No | | | No | | 0 | 30 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 6/3/2021 | 01-DEC-22 | Awarded | | $1,185,661 | $17,952 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012100041 | Susan P. Burton Esq. | 29-JUN-21 | TX | Yes | Jeremy Gilbreath | The Gilbreath Law Firm, PLLC | No | In-Person | 10 | 12 |
| Wm. Bolthouse Farms, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/3/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $7,200 | 0% | 100% | | | | | | 012100041 | Hon. Sherrill David Luke | 14-SEP-21 | CA | Yes | Shaun Markley | Nicholas & Tomasevic | No | | 0 | 3 |
| Amazon.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041 | Carole M Crosby Esq. | 06-AUG-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 115 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 28-JAN-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | Other | | | 012100041 | Jan M West Esq. | 08-NOV-21 | KY | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/4/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041 | Frank S. Hamlin Esq. | 23-OCT-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/4/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041 | Ken Malovos Esq. | 19-SEP-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/4/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041560 | | | VA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Mark R. Lee Esq. | 10-SEP-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 02-AUG-21 | Settled (including dismissal/consent order) | | $3,300 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041576 | | | OR | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/4/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | Other | | | 012100041 | Sheila J Carpenter Esq. | 23-JUL-21 | VA | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041605 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 20 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $657 | $1,250 | 0% | 100% | | | | | | 012100041 | Jeremy Michael Goodman Esq. | 10-AUG-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 527 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100041 | Richard Charles Levin Esq. | 16-SEP-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Connect Computer LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 20-MAY-2 | Dismissed on the Merits | | $150,000 | $2,500 | 0% | 100% | | | | | | 012100041 | Hon. Anita Rae Shapiro | 09-NOV-21 | CA | No | | | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100041550 | | | AL | No | | | No | | 1 | 60 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 09-AUG-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100041577 | | | WV | No | | | No | | 0 | 127 |
| Citigroup, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 6/4/2021 | 08-DEC-23 | Awarded | $0 | | $130,104 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012100045 | Yaroslav Sochynsky Esq. | 19-JAN-22 | CA | Yes | Brian Van Vleck | The Van Vleck Law Firm, LLP | No | In-Person | 5 | 104 |
| Kitchens Fronts of Georgia | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/4/2021 | 20-JAN-22 | Awarded | | $5,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100041 | Kenneth Menendez Esq. | 09-NOV-21 | GA | No | | | No | | 0 | 1 |
| Monitronics International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 06-JUL-21 | Administrative | | $5,500 | $0 | 0% | 0% | | | Other | | | 012100041553 | | | FL | No | | | No | | 0 | 4 |
| National Debt Relief, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/4/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100041635 | | | NY | Yes | C.K. Lee | | No | | 1 | 34 |
| InterLinc Mortgage Services LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 6/4/2021 | 23-MAY-2 | Awarded | $23,337 | | $4,950 | 0% | 100% | $23,337 | $0 | | $14,615 | $0 | 012100041 | Thomas D Rees Esq. | 23-JUL-21 | PA | No | | | No | | 0 | 4 |
| InterLinc Mortgage Services LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 6/4/2021 | 22-SEP-22 | Awarded | $15,417 | | $2,125 | 0% | 100% | $16,707 | $0 | | $32,658 | $0 | 012100041 | Hon. Sharon McCally | 23-JUL-21 | TX | No | | | No | Videoconfe | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012100041573 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 09-JUL-21 | Administrative | | $400 | $0 | 0% | 0% | | | Other | | | 012100041587 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 10-AUG-21 | Administrative | | $584 | $0 | 0% | 0% | | | | | | 012100041574 | | | TX | No | | | No | | 8 | 2151 |
| MET-Sunnyside, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 6/4/2021 | 14-FEB-23 | Awarded | | $23,706 | $45,390 | 0% | 100% | $0 | $15,346 | | $0 | $0 | 012100041 | Michael G Berger Esq. | 16-JUL-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | Videoconfe | 0 | 2 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/4/2021 | 15-JUN-22 | Awarded | | $750 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100041 | Jeremy T. Vermilyea Esq. | 23-SEP-21 | WA | No | | | Yes | | 0 | 346 |
| Sea Island Acquisitions LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 6/4/2021 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | 012100041 | Tanya Andrews Tate Esq. | 29-JUN-21 | GA | Yes | Wesley Woolf | WOOLF LAW FIRM | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 02-AUG-21 | Withdrawn | | $612 | $0 | 0% | 0% | | | | | | 012100041549 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100041567 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $258 | $0 | 0% | 0% | | | Other | | | 012100041561 | | | NE | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/4/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $87,700 | $0 | 0% | 0% | | | | | | 012100041 | Frances Floriano Goins Esq. | 16-AUG-21 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 1 | 100 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100041 | Glenn J. Waldman Esq. | 28-JUL-21 | FL | Yes | Jean Paul Moreno | ERES Legal PLLC | No | | 0 | 8 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 6/4/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100041674 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/4/2021 | 23-JUN-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100041571 | | | NC | No | | | No | | 0 | 32043 |
| U-Haul Co of Massachusetts and Ohio | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Business | 6/4/2021 | 10-AUG-22 | Awarded | | $0 | $43,050 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100041 | Ms. Jessica Block Esq. | 27-JUL-21 | NH | Yes | Timothy Brock | Wyatt & Associates, PLLC | No | Videoconfe | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 02-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100041581 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 07-DEC-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041586 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2021 | 15-JUL-21 | Administrative | | $1,990 | $0 | 0% | 0% | | | Other | | | 012100041575 | | | WA | No | | | No | | 0 | 955 |
| Villagio Hospitality Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/4/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $39,769 | $680 | 0% | 100% | | | | | | 012100041 | Anne Graham Bibeau Esq. | 22-JUL-21 | VA | Yes | Philip Krone | Cook Craig & Francuzenko, PLL | No | | 0 | 1 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100041593 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | Other | | | 012100041 | Sheila J Carpenter Esq. | 07-OCT-21 | VA | Yes | Michael Litman | Litman PLLC | No | | 1332 | 480 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2021 | 10-NOV-2 | Settled (including dismissal/consent order) | $28,094 | $0 | $1,250 | 0% | 100% | | | Other | | | 012100041 | R. Jeffrey Stull Esq. | 14-OCT-21 | FL | Yes | Matthew Schwartz | The Schwartz Law Firm, PA | No | | 13 | 140 |
| Asurion Consumer Solutions of Florid | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/6/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $904 | $0 | 0% | 0% | | | | | | 012100041711 | | | FL | No | | | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $151,000 | $0 | 0% | 0% | | | Other | | | 012100041715 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 0 | 58 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2021 | 24-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100045421 | | | CA | No | | | No | | 0 | 437 |
| Redwood Hospital Management | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/6/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $425,000 | $0 | 0% | 0% | | | | | | 012100041 | Carla D Barboza Esq. | 15-JUL-21 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 1 |
| Tubular Transport & Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/6/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,107 | 0% | 0% | | | | | | 012100041 | Christine A Page Esq. | 09-AUG-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Tubular Transport & Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/6/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,107 | 0% | 100% | | | | | | 012100041 | Christine A Page Esq. | 09-AUG-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Western Union Netspend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2021 | 24-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100045421 | | | CA | No | | | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/7/2021 | 13-MAY-2 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100041 | Jeffrey L Taren Esq. | 26-AUG-21 | WA | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $268 | $0 | 0% | 0% | | | | | | 012100041796 | | | TX | No | | | No | | 0 | 127 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 09-AUG-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012100041825 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 21 |
| Ashton Austin Residential, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/7/2021 | 02-NOV-21 | Awarded | | $70,000 | $1,250 | 100% | 50% | $0 | $0 | | $0 | $0 | 012100041 | George C. Baldwin Esq. | 06-JUL-21 | TX | Yes | Kim Brown | Kim D. Brown, Attorney, PLLC | No | Videoconfe | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/7/2021 | 04-MAR-2 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100041 | Lucius M Dyal Jr. Esq. | 08-OCT-21 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 27-SEP-21 | Administrative | | $9,000 | $0 | 0% | 0% | | | Other | | | 012100041794 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 31-AUG-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100041819 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 08-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100041812 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 10-AUG-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100041821 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 25-AUG-21 | Administrative | | $712 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100041792 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 05-OCT-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100041816 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 16-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100041775 | | | UT | No | | | No | | 1 | 3521 |
| Autozoners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/7/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | | $2,000,000 | $1,275 | 0% | 100% | | | Other | | | 012100041 | Hon. Lesley C. Green (Ret.) | 09-JUL-21 | CA | Yes | David Payab | The Law Office of Payab & Ass | No | | 1 | 10 |
| Captain D's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/7/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,733 | 0% | 100% | | | | | | 012100041 | Geoff Weirich Esq. | 14-JUL-21 | GA | Yes | JERILYN GARDNER | Gardner Law Firm, LLC | No | | 0 | 3 |
| Clearview Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $12,311 | $625 | 50% | 50% | | | | | | 012100041 | Patrick A. Facca Esq. | 06-JUL-21 | MI | Yes | Larry Barnett | Barnett and Traver Law | Yes | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 23-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100041774 | | | TX | No | | | No | | 5 | 573 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/7/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100041 | Robert Shives, Jr. Esq. | 21-SEP-21 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 13 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 22-FEB-22 | Administrative | | $750 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041 | Hon. Richard W McKenzie | 12-JAN-22 | MS | No | | | No | | 0 | 501 |
| DA Smith Construction LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2021 | 11-AUG-22 | Awarded | $235,134 | $299,999 | $13,980 | 50% | 50% | $153,467 | $0 | | $0 | $0 | 012100041 | William John Amerling, Jr. Esq. | 09-AUG-21 | FL | Yes | C Cory Mauro | Mauro Law P.A. | No | In-Person | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $6,152 | $0 | 0% | 0% | | | | | | 012100041756 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 472 |
| DLive, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 19-APR-23 | Awarded | $0 | $26,453 | $33,347 | 0% | 100% | $0 | $17,235 | Declaratory judgment | $0 | $0 | 012100041 | Elinor R. Reiner Esq. | 08-DEC-21 | CA | Yes | Richard Sprague | Law Office of Richard R. Spragu | No | Videoconfe | 0 | 1 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100041 | Charles W. Parret Esq. | 29-JUL-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Get It Now/Home Choice | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | $3,590 | $75,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Paul S Jacobsen Esq. | 22-JUL-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 2 |
| HomeSure Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/7/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100041795 | | | NV | No | | | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/7/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $3,278 | 0% | 100% | | | Other | | | 012100041 | Duane E Bennett Esq. | 13-JUL-21 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 7 | 9 |
| Juul Labs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/7/2021 | 13-MAR-2 | Settled (including dismissal/consent order) | | $0 | $15,750 | 0% | 100% | | | | | | 012100041 | Hon. John M True (Ret.) | 25-AUG-21 | RI | Yes | Vicki Bejma | Robinson & Clapham | No | | 2 | 2 |
| Landman Development Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/7/2021 | 09-DEC-21 | Awarded | | $6,840 | $625 | 100% | 100% | $0 | $6,840 | | $0 | $0 | 012100041 | Steward (Sam) A. Sparks III Esq. | 27-SEP-21 | GA | No | | | Yes | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $68,634 | $0 | 0% | 0% | | | | | | 022100041851 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | | | | 012100041 | Hon. Chase Boone Saunders | 12-AUG-21 | NC | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2021 | 29-SEP-21 | Administrative | | $3,232 | $0 | 0% | 0% | | | | | | 012100041829 | | | IL | Yes | Julia Ozello | Edelman, Combs, Latturner & ( | No | | 0 | 14 |
| Monteleone & McCrory, LLP | Business | AAA Clause | Consumer | Legal Services | | Business | 6/7/2021 | 10-MAR-2 | Awarded | $106,774 | $110,000 | $2,500 | 0% | 100% | $106,774 | $0 | | $0 | $0 | 012100041 | Joseph E. Guimera Esq. | 30-JUL-21 | CA | No | | | No | In-Person | 0 | 3 |
| PPG Architectural Finishes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 6/7/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 012100041 | Robert J Kane Esq. | 01-SEP-21 | CA | Yes | Jorge Reyes | Reyes & Associates, PC | No | | 0 | 1 |
| Richmond American Homes of Arizon | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/7/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 032100041788 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 5 | 22 |
| San Diego Rescue Mission | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/7/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Other | | | 012100041890 | | | CA | Yes | David Strauss | The Law Office of David P. Stra | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041805 | | | GA | No | | | No | | 1 | 755 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 02-AUG-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | Other | | | 012100041818 | | | TX | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 02-NOV-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041779 | | | IN | No | | | No | | 0 | 166 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 6/7/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100041887 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2021 | 02-AUG-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100041802 | | | MN | No | | | No | | 0 | 94 |
| United Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/7/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $3,510 | 0% | 100% | | | | | | 012100041 | Spencer Hal Silverglate Esq. | 30-JUN-21 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 0 | 5 |
| Unitek Learning, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 6/7/2021 | 27-AUG-21 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012100041806 | | | CA | Yes | Ross Shanberg | Shanberg Stafford LLP | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/7/2021 | 04-APR-22 | Awarded | | $412 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100041 | Neil R Bardack Esq. | 17-NOV-21 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/7/2021 | 26-MAY-22 | Awarded | $235 | $1,300 | $1,500 | 0% | 100% | $235 | $0 | | $0 | $0 | 012100041 | Hon. W. Ross Foote | 08-SEP-21 | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 21-JUN-21 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | 012100041773 | | | FL | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2021 | 27-JUN-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100041810 | | | NY | No | | | No | | 0 | 30 |
| WH Midest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/7/2021 | 17-SEP-21 | Awarded | $500 | | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100041 | Marc A. Sanchez Esq. | 09-JUL-21 | OH | Yes | Leslie Murray | Leslie Murray Law | No | | 0 | 1 |
| Acess TLC Home Health Care | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/8/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $175,000 | $1,275 | 0% | 100% | | | | | | 012100042 | Hon. Lesley C. Green (Ret.) | 06-AUG-21 | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/8/2021 | 27-MAY-22 | Awarded | | $3,900 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100041 | Jerry Michael Hiatt Esq. | 10-DEC-21 | HI | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 11-MAR-22 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012100041966 | | | FL | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100041968 | | | LA | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/8/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $9,867 | $0 | 0% | 0% | | | | | | 012100041990 | | | CA | No | | | No | | 5 | 457 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 6/8/2021 | 03-MAY-22 | Awarded | | $0 | $15,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100042 | W. Kurt Henke Esq. | 26-OCT-21 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 25 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100041964 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 06-OCT-21 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012100041958 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100041986 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $2,300 | $1,250 | 0% | 100% | | | | | | 012100041 | Hon. Jeffery P. Reynolds | 31-AUG-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $2,045 | $0 | 0% | 0% | | | Other | | | 012100041943 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $287 | $0 | 0% | 0% | | | | | | 012100041 | Mary L. O'Connor Esq. | 06-APR-22 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 31-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100041977 | | | TX | No | | | No | | 1 | 3521 |
| Bank of the West | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100042039 | | | CA | No | | | No | | 0 | 4 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 6/8/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | $49,636 | | $0 | 0% | 0% | | | | | | 012100042016 | | | NY | No | | | No | | 0 | 10 |
| Centric Physicians | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 6/8/2021 | 10-SEP-21 | Withdrawn | $15,000 | | $0 | 0% | 0% | | | | | | 012100042 | A. Martin Wickliff Esq.; Hon. Rebecca Simm( | 03-AUG-21 | UT | Yes | Michele Anderson-West | Stavros Law P.C. | No | | 0 | 1 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2021 | 06-SEP-22 | Awarded | $0 | $0 | $8,500 | 0% | 100% | $0 | $0 | | $0 | $78,290 | 012100042 | Thomas J Duff Esq. | 27-AUG-21 | IA | Yes | Ray Johnson | Johnson Law Firm | No | Videoconfe | 0 | 26 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100041954 | | | CA | No | | | No | | 1 | 270 |
| Clayton Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 032100042060 | | | KS | Yes | Lauren Wright | Klenda Austerman, LLC | No | | 1 | 2 |
| Clayton Homes Waco | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 032100042060 | | | KS | Yes | Lauren Wright | Klenda Austerman, LLC | No | | 1 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $9,068 | $0 | 0% | 0% | | | | | | 012100042054 | | | NY | Yes | Jason Katz | The Behrins Law Firm PLLC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 23-JUL-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100041970 | | | MD | No | | | No | | 5 | 573 |
| Conservice, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Robert Quinn Esq. | 09-NOV-21 | FL | No | | | No | | 0 | 3 |
| DJI Technology, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 6/8/2021 | 24-FEB-22 | Awarded | | $4,750 | $2,500 | 0% | 100% | $0 | $500 | | $0 | $9,500 | 012100041 | Peter K. Rundle Esq. | 14-SEP-21 | CA | Yes | Kalman Hutchens | Hutchens Law, APC | No | Conference | 0 | 1 |
| Easterns Automotive Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2021 | 04-NOV-21 | Dismissed on the Merits | | $23,000 | $2,500 | 0% | 100% | | | | | | 012100041 | Alan I Baron Esq. | 30-JUL-21 | DC | No | | | No | | 0 | 1 |
| Grand Circle Travel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $10,409 | $0 | 0% | 0% | | | | | | 012100042037 | | | CA | Yes | Monica Hartsock | Law Office of Monica Hartsock | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/8/2021 | 02-MAR-22 | Awarded | | $293 | $1,500 | 0% | 100% | $0 | $293 | | $0 | $6,000 | 012100042 | K. B. Battaglini Esq. | 15-OCT-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100042002 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $3,949 | $0 | 0% | 0% | | | | | | 012100041996 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $2,442 | $0 | 0% | 0% | | | | | | 012100041998 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $13,736 | $0 | 0% | 0% | | | | | | 012100042001 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $7,042 | $0 | 0% | 0% | | | | | | 012100042000 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 17-AUG-21 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | 012100041978 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| HKA Enterprises LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/8/2021 | 14-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100041929 | | | TX | Yes | Rochelle Prins | Josephson Dunlap, LLP | No | | 0 | 2 |
| JR General Contractors | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/8/2021 | 18-OCT-21 | Awarded | $18,916 | $4,701 | $1,250 | 50% | 50% | $18,916 | $0 | | $0 | $0 | 012100041 | Charles Michael Asmar Esq. | 20-JUL-21 | VA | Yes | Seth Robbins | Robbins Law Group, PLLC | Yes | | 1 | 2 |
| Kelly Services Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/8/2021 | 06-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $270 | 0% | 100% | | | | | | 012100041 | Kelly N. H. Charles-Collins Esq. | 12-AUG-21 | FL | Yes | Shaina Thorpe | ThorpeLaw, P.A. | No | | 1 | 5 |
| Lennar Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | | 6/8/2021 | 01-MAR-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100042036 | | | AZ | Yes | Luke Ryan | Shinnick & Ryan, LLP | No | | 1 | 4 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/8/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $450,650 | $3,250 | 0% | 100% | | | | | | 012100041 | Carla D Barboza Esq. | 15-JUL-21 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 8 |
| Modern HR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/8/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $1,200,000 | $0 | 0% | 0% | | | | | | 012100042050 | | | CA | Yes | Craig Ackermann | Ackermann & Tilajef, P.C. | No | | 0 | 4 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | $17,926 | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041984 | | | SC | No | | | No | | 0 | 377 |
| NX Utilities, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 6/8/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $2,080 | 0% | 0% | | | | | | 012100041 | Michael I. Leonard Esq. | 28-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | $0 | $3,035 | $0 | 0% | 0% | | | | | | 012100041963 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 14-JUL-21 | Administrative | | $3,978 | $0 | 0% | 0% | | | | | | 012100041979 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2021 | 02-AUG-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100041939 | | | WV | No | | | No | | 8 | 2151 |
| PreCC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 6/8/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $2,080 | 0% | 100% | | | | | | 012100041 | Michael I. Leonard Esq. | 28-JUL-21 | TX | Yes | Barry Hersh | Hersh Law Firm, PC | No | | 0 | 6 |
| Safford of Winchester, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2021 | 03-FEB-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $2,000 | | $0 | $15,000 | 012100041 | Hon. James J Rowe | 20-AUG-21 | WV | Yes | Stephen Skinner | Skinner Law Firm | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $1,272 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041973 | | | NY | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2021 | 16-JUL-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100041901 | | | CA | No | | | No | | 2 | 471 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 6/8/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $4,875 | 0% | 100% | | | | | | 012100042 | Steven J. Kaplan Esq. | 02-JUL-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 29 |
| Tiffany and Company U.S. Sales LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/8/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $300,000 | $300 | 0% | 100% | | | | | | 012100041 | Hon. Beverly J Hodgson | 05-AUG-21 | CT | Yes | Michael McMinn | The McMinn Employment Law | No | | 0 | 2 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 6/8/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100042034 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2021 | 06-JUL-21 | Administrative | | $3,019 | $0 | 0% | 0% | | | | | | 012100041965 | | | WI | No | | | No | | 0 | 955 |
| Worldwind Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 6/8/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $58,013 | 0% | 100% | | | | | | 012100041 | Michael R. Diliberto Esq. | 22-JUL-21 | CA | Yes | Michael Astanehe | Astanehe Law | No | | 0 | 1 |
| 1-800-Hansons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $18,797 | $0 | 0% | 0% | | | | | | 012100042 | Troy L Harris Esq. | 05-AUG-21 | MI | Yes | PHILLIP GREENBLATT | Phillip A. Greenblatt, PLLC | No | | 0 | 2 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/9/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $1,063 | 0% | 100% | | | | | | 012100042 | Christopher M. Shulman Esq. | 26-JUL-21 | FL | Yes | Jason Woodside | Woodside Law, P.A. | No | | 0 | 31 |
| All Elements Mechanical  Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $101,467 | $0 | 0% | 0% | | | | | | 012100042 | William G. Christopher Esq. | 22-SEP-21 | FL | Yes | Adam Wolfe | Wolfe Law Tampa PLLC | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/9/2021 | 16-MAR-22 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100042 | W. Kurt Henke Esq. | 26-OCT-21 | MS | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/9/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012100042231 | | | TN | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/9/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100042 | Steve Y Koh Esq. | 21-JUL-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Ample Home Improvements | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/9/2021 | 28-SEP-21 | Awarded | | $60,000 | $1,250 | 100% | 100% | $0 | $41,345 | | $0 | $3,301 | 012100042 | Robert N. Kelly Esq. | 12-JUL-21 | DC | Yes | John Letteri | Antonoplos & Associates | Yes | | 0 | 1 |
| Aquion, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/9/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100042099 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| Aquion, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100042094 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 04-AUG-22 | Administrative | | $1,340 | $0 | 0% | 0% | | | | | | 012100042144 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100042140 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100042089 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 05-OCT-21 | Administrative | | $5,400 | $0 | 0% | 0% | | | Other | | | 012100042114 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 15-JUL-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100042158 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Hon. Alvin L. Zimmerman | 25-AUG-21 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100042173 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 27-AUG-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100042145 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 06-JUL-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100042151 | | | TX | No | | | No | | 1 | 3521 |
| Autovest LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100042 | Langdon T Owen Esq. | 26-JUL-21 | UT | Yes | Daniel Baczynski | Baczynski Law, PLLC | No | | 0 | 4 |
| Buckingham Strategic Wealth LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $387,398 | $3,750 | 0% | 100% | | | Other | | | 012100042 | Arocles Aguilar Esq.; Helen Blohm Esq.; J. Ti | 01-APR-22 | CA | Yes | Brett Alcala | Alcala Law Firm | No | | 0 | 2 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/9/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $8,125 | 0% | 100% | | | | | | 012100042 | Steven J. Kaplan Esq. | 09-SEP-21 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 6 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100042103 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 102 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/9/2021 | 21-OCT-21 | Awarded | | $8,744 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100042 | Cindy L Anderson Esq. | 05-AUG-21 | FL | No | | | No | | 5 | 573 |
| Cortech, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/9/2021 | 17-MAR-22 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | 012100042123 | | | CA | Yes | Arash Sadat | Sadat Law Group | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 09-JUL-21 | Administrative | | $335 | $0 | 0% | 0% | | | Other | | | 012100042154 | | | NV | No | | | No | | 0 | 371 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/9/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $0 | $7,315 | 0% | 100% | | | Declaratory judgmentOther | | | 012100042 | Tanya Andrews Tate Esq. | 12-JUL-21 | NY | Yes | Rachel Haskell | The Law Office of Christopher ( | No | | 1 | 46 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/9/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100042099 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Discovery Marketing and Distributing, | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100042094 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 19 |
| Enterprise Rent-A-Car | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/9/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $599 | $0 | 0% | 0% | | | | | | 012100042115 | | | WI | No | | | No | | 0 | 6 |
| Flagstar Bank, FSB | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/9/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $50,000 | $6,750 | 0% | 100% | | | | | | 012100042 | Hon. Ellen L Leesfield | 13-AUG-21 | FL | Yes | Jason Woodside | Woodside Law, P.A. | No | | 9 | 7 |
| Fusion3 | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Richard J Keshian Esq. | 29-JUL-21 | NM | No | | | No | | 0 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/9/2021 | 04-JAN-23 | Withdrawn | $0 | | $2,776 | 0% | 100% | | | | | | 012100042 | Alexander D. Marks Esq. | 12-JUL-21 | IL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 0 | 42 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/9/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100042099 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2021 | 10-AUG-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100042094 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/9/2021 | 14-FEB-23 | Dismissed on the Merits | | $10,000,000 | $12,206 | 0% | 100% | | | | | | 012100042 | Claudia D. Orr Esq. | 03-AUG-21 | MI | No | | | No | | 0 | 11 |
| Maronda Homes LLC of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $101,467 | $0 | 0% | 0% | | | | | | 012100042 | William G. Christopher Esq. | 22-SEP-21 | FL | Yes | Adam Wolfe | Wolfe Law Tampa PLLC | No | | 2 | 1 |
| Master Plastics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/9/2021 | 17-MAR-22 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | 012100042123 | | | CA | Yes | Arash Sadat | Sadat Law Group | No | | 0 | 1 |
| McKenna Motor Company Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 6/9/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Patrick Walsh (Ret.) | 16-JUL-21 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/9/2021 | 30-NOV-21 | Awarded | $19,236 | $18,187 | $1,250 | 50% | 50% | $19,236 | $18,187 | | $0 | $0 | 012100042 | Dailey J Derr Esq. | 04-AUG-21 | NC | Yes | Diane Turner | Harvell and Collins, PA | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 16-JUL-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100042142 | | | NY | No | | | No | | 8 | 2151 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/9/2021 | 21-DEC-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100042165 | | | NE | No | | | No | | 0 | 14 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100042261 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Ridglea Senior Living 2015 LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/9/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,600 | 0% | 100% | | | | | | 012100042 | William E Hartsfield Esq. | 30-JUL-21 | TX | Yes | Jamie Gilmore | Bailey & Galyen | No | | 0 | 1 |
| Right Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2021 | 07-AUG-21 | Settled (including dismissal/consent order) | | $9,576 | $0 | 0% | 0% | | | | | | 012100042090 | | | AZ | No | | | No | | 0 | 2 |
| Omni Hotels Management | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 6/9/2021 | 05-MAR-24 | Awarded | | $1,000,000 | $63,282 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100042 | Christine A Page Esq. | 13-SEP-21 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | In-Person | 0 | 1 |
| Sixt Rent A Car, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | $0 | $519 | $0 | 0% | 0% | | | | | | 012100042137 | | | FL | Yes | Brian Warwick | Varnell & Warwick, PA | No | | 0 | 8 |
| SLM Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100042077 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 6 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | $5,956 | $50,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Leslie Mark Werlin Esq. | 28-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 11-OCT-21 | Administrative | | $9,351 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100042171 | | | TX | No | | | No | | 1 | 755 |
| Standard Pacfic of Central Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2021 | 06-APR-23 | Settled (including dismissal/consent order) | | $69,734 | $625 | 50% | 50% | | | | | | 012100042 | C. Thomas Davidson Esq. | 03-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2021 | 13-SEP-21 | Withdrawn | | $39,141 | $0 | 0% | 0% | | | | | | 012100042 | David G. Anderson Esq. | 09-AUG-21 | NY | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100042125 | | | LA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $30,000 | $2,500 | 0% | 100% | | | | | | 012100042 | James R. Holbrook Esq. | 06-OCT-21 | UT | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $30,000 | $3,750 | 0% | 100% | | | | | | 012100042 | Julie J. Nelson Esq. | 08-SEP-21 | UT | Yes | Thomas Alvord | LawHQ, LLC | No | | 0 | 166 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/9/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $125,000 | $1,050 | 0% | 100% | | | Other | | | 012100042 | John J Balitis Esq. | 29-JUN-21 | AZ | Yes | Megan Weides | The Foster Group PLC | No | | 0 | 23 |
| Wardlaw Consulting Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 6/9/2021 | 11-JAN-22 | Dismissed on the Merits | | $200,000 | $4,725 | 0% | 100% | | | | | | 012100042 | Hon. Carl Ginsberg | 30-JUL-21 | TX | Yes | J. Derek Braziel | Braziel Dixon, LLP | No | | 0 | 3 |
| WealthSource Partners, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $800,000 | $0 | 0% | 0% | | | | | | 012100042110 | | | NY | Yes | Adam Gana | Gana Weinstein LLP | No | | 0 | 1 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 6/10/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $12,240 | 0% | 100% | | | | | | 012100042 | Ronald F. Talarico Esq. | 24-JUL-21 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 2 | 3153 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/10/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100042 | James Leland Young Esq. | 11-SEP-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $25,523 | $1,250 | 0% | 100% | | | Other | | | 012100042 | Elan Eliyahu Weinreb Esq. | 17-AUG-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $15,095 | $1,250 | 0% | 100% | | | Other | | | 012100042 | Michael H. Diamant Esq. | 18-AUG-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $27,505 | $1,250 | 0% | 100% | | | | | | 012100042 | Paul J Burkhart Esq. | 16-SEP-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012100042 | Angela Newell Gray Esq. | 25-AUG-21 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/10/2021 | 25-FEB-22 | Awarded | $1,392 | $1,499 | $1,500 | 0% | 100% | $1,392 | $0 | Declaratior | $0 | $0 | 012100042 | Hon. Michael A Patterson | 05-AUG-21 | LA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 17-DEC-21 | Dismissed on the Merits | | $520 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012100042 | Allan Weiss | 16-SEP-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $1,623 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100042355 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 09-AUG-21 | Administrative | | $3,800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100042360 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | 012100042357 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $1,400 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100042 | John Allen Chalk Esq. | 13-SEP-21 | TX | No | | | No | | 1 | 3521 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0( | --- | 6/10/2021 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $2,800 | 0% | 100% | | | | | | 012100042 | Denise M Pilie Esq. | 04-AUG-21 | LA | Yes | Nelson Cameron | | No | | 8 | 143 |
| CitiBank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2021 | 27-SEP-21 | Administrative | $14,000 | $74,999 | $0 | 0% | 0% | | | | | | 012100042394 | | | CA | Yes | Gregory Freeburg | Freeburg & Granieri, APC | No | | 2 | 2 |
| DHB, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | $107,538 | $100,000 | $0 | 0% | 0% | | | | | | 012100042387 | | | WV | Yes | Danielle Waltz | Jackson Kelly, PLLC | No | | 0 | 2 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042455 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| JMP Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 6/10/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $12,240 | 0% | 0% | | | | | | 012100042 | Ronald F. Talarico Esq. | 24-JUL-21 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Limetree Bay Terminals, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/10/2021 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,090 | 0% | 54% | | | | | | 012100042 | D. Andrew Byrne Esq. | 06-AUG-21 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 4 |
| National Industrial Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/10/2021 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,090 | 0% | 46% | | | | | | 012100042 | D. Andrew Byrne Esq. | 06-AUG-21 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $5,917 | $0 | 0% | 0% | | | | | | 012100042342 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2021 | 29-APR-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100042341 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2021 | 14-JUL-21 | Administrative | | $535 | $0 | 0% | 0% | | | | | | 012100042340 | | | SC | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100042733 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 346 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/10/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $99,000 | $0 | 0% | 0% | | | | | | 012100042 | Reese Henderson, Jr. Esq. | 12-AUG-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/10/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100042 | Thomas P Hanrahan Esq. | 10-AUG-21 | CA | Yes | Jacob Regar | Jacob Regar Law | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/10/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $109,646 | $1,250 | 0% | 100% | | | Other | | | 012100042 | Paul J Burkhart Esq. | 13-AUG-21 | FL | Yes | Joshua Kaleel | Jeremy Kespohl @ Farah and F | No | | 2 | 471 |
| Traditions of America | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | $15,000 | $5,518 | $300 | 50% | 50% | | | | | | 012100042 | Paul Cottrell Esq. | 07-SEP-21 | PA | Yes | Brandon Harter | Russell, Krafft, and Gruber, LLP | No | | 0 | 3 |
| Vanessa Nell LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/10/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $13,480 | 0% | 100% | | | | | | 012100042 | Hon. Richard Baldwin | 22-JUL-21 | WA | Yes | Leslie Baze | Schuck Law, LLC | No | | 0 | 1 |
| ARS Humano | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 6/11/2021 | 28-OCT-21 | Administrative | | $48,301 | $0 | 0% | 0% | | | | | | 012100042452 | | | FL | Yes | Kertch Conze | Law Offices of Kertch Conze PA | No | | 0 | 1 |
| Benihana Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/11/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $3,753 | 0% | 100% | | | | | | 012100042 | William C Martucci Esq. | 31-AUG-21 | NY | Yes | C.K. Lee | | No | | 0 | 2 |
| Brighton Jones, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/11/2021 | 03-MAY-23 | Awarded | | $1,648,000 | $12,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100042 | William J Bender Esq. | 25-OCT-21 | WA | Yes | Curtis Isacke | McNaul Ebel Nawrot & Helgren | No | Videoconfe | 1 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 28-JUL-21 | Administrative | | $12,273 | $0 | 0% | 0% | | | | | | 012100042431 | | | CT | No | | | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100042443 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| DMD Florida Restaurant Group A, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/11/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | Other | | | 012100042 | D. Andrew Byrne Esq. | 24-AUG-21 | FL | Yes | Michael Buckner | Buckner Legal Self Help Progra | No | | 0 | 1 |
| Floyd & Lopez Paint Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $85,534 | $0 | 0% | 0% | | | | | | 012100168 | Lawrence J Phalin Esq. | 17-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 3 |
| Gorman Uniform Rental, Inc | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0( | --- | 6/11/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,044 | 0% | 100% | | | | | | 012100042 | Hon. Harvey Brown | 20-JUL-21 | TX | Yes | Adam Voyles | Lubel Voyles, LLP | No | | 0 | 1 |
| Infinity of Englewood | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/11/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Hon. Edwin H Stern | 29-SEP-21 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alain Frecon Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Alida Camp Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Anne W Larkin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Brian C. Free Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | David A Brill Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | David A Brill Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Deirdre Theresa Johnson Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Donald R. Alvarez Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Douglas Belofsky Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frances Floriano Goins Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Frederick F Butters Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Gary M. Berne Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012100042 | Hon. Michael A Patterson | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Jeffrey C. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | John L Krauss Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Kelly N. H. Charles-Collins Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Kelly N. H. Charles-Collins Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Kelly N. H. Charles-Collins Esq. | 17-FEB-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kendall L. Bryant Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Kirby J Smith Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Laura M. Reich Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Michael E. Brown Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Michael L. Fortney Esq. | 05-APR-22 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Peter L Barnhisel Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | Peter W Benner Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | R. Christopher "Chris" Martin Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robert A Goldstein | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Robyn M. Brilliant Esq. | 05-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Stanley B. Edelstein Esq. | 25-MAR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Stephen Bullock Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Sterling A Spainhour Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042 | Sterling A Spainhour Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Terry L. Wallace Esq. | 25-APR-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042 | Tracy L Allen Esq. | 26-JAN-22 | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042475 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042506 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042636 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $100,001 | $0 | 0% | 0% | | | | | | 012100042519 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042559 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042632 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 12-NOV-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042574 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042531 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042494 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042517 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042585 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042631 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 12-NOV-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042540 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042633 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 12-NOV-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042535 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042568 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042488 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042497 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042648 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042477 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042588 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042543 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042529 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042502 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042504 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042538 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042645 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042530 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042505 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042569 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042567 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042527 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042503 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042528 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042532 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042474 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042480 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042457 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042518 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042639 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042472 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042484 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042584 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042476 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042557 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042479 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042478 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042619 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042589 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042510 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042512 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042514 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042634 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042638 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 12-NOV-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042597 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042483 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042643 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042630 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042501 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042459 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042516 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042536 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042537 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042456 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042586 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042637 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042635 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042513 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042482 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042646 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042511 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042526 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042493 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042618 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042520 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042466 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042481 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042644 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042587 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042616 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042492 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042467 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042562 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 12-NOV-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100042473 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042491 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | 012100042647 | | | AL | No | | | No | | 0 | 742 |
| Intuit Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 07-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100042486 | | | AL | No | | | No | | 0 | 742 |
| Key Solutions Real Estate Group, Inc. | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 6/11/2021 | 27-AUG-21 | Administrative | $42,600 | | $0 | 0% | 0% | | | | | | 012100042428 | | | FL | No | | | No | | 0 | 1 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/11/2021 | 02-OCT-23 | Settled (including dismissal/consent order) | | $39,292 | $1,250 | 0% | 100% | | | | | | 012100042 | Laura Jane Kass-Moreno Esq. | 28-SEP-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 19 |
| Lennar Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $73,000 | $0 | 0% | 0% | | | | | | 012100042451 | | | FL | Yes | Michael France | France Litigation Group | No | | 18 | 19 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $85,534 | $0 | 0% | 0% | | | | | | 01210016 | Lawrence J Phalin Esq. | 17-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | | | | 012100042 | Hon. Rudolph J Gerber | 08-OCT-21 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 8 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 19-AUG-21 | Withdrawn | | $149,999 | $0 | 0% | 0% | | | | | | 012100042804 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/11/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $85,534 | $0 | 0% | 0% | | | | | | 01210016 | Lawrence J Phalin Esq. | 17-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 50 |
| SavaSeniorCare Administrative and C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/11/2021 | 29-DEC-22 | Settled (including dismissal/consent order) | | $593,000 | $3,719 | 0% | 100% | | | | | | 012100042 | Jennifer J. Spencer Esq. | 22-SEP-21 | TX | Yes | Christopher McKinney | The McKinney Law Firm, PC | No | | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/11/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012100042 | Sara Adler Esq. | 16-JUL-21 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 28 |
| Sigue Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/11/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $500 | 0% | 100% | | | | | | 012100042 | Sara Adler Esq. | 18-AUG-21 | CA | Yes | Mary Jean Sumell | Jay S. Rothman & Associates | No | | 0 | 1 |
| St. David's North Austin Medical Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/11/2021 | 27-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,295 | 0% | 100% | | | | | | 012100042 | Eric J. Hansum Esq. | 02-SEP-21 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuo | No | | 0 | 1 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/11/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100042418 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/11/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $1,914 | $0 | 0% | 0% | | | | | | 012100042417 | | | CO | No | | | No | | 0 | 51 |
| The Motley Fool, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $404,328 | $5,250 | 0% | 100% | | | Other | | | 012100042 | Hon. George J Kovacevich; Hon. Patricia Anr | 20-JAN-22 | CA | Yes | Sean Gaffney | Crosbie Gliner Schiffman South | No | | 0 | 2 |
| VPG Partners VI, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 6/11/2021 | 14-SEP-22 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $4,081 | | $0 | $24,729 | 012100042 | Matthew R. Crimmins Esq. | 18-NOV-21 | MO | Yes | Erich Vieth | Erich Vieth - Attorney at Law | No | In-Person | 0 | 1 |
| ABM Aviation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 6/12/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $30,000 | $563 | 0% | 100% | | | | | | 012100042 | Joseph Alan Seiner Esq. | 10-AUG-21 | NC | No | | | No | | 1 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 6/13/2021 | 09-MAR-2 | Awarded | | $843 | $2,500 | 0% | 100% | $4,204 | $0 | | | $0 | $0 | 012100042 | James Leland Young Esq. | 18-AUG-21 | TX | No | | | No | | 2 | 585 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/13/2021 | 05-AUG-21 | Withdrawn | | $131,500 | $0 | 0% | 0% | | | | | | | 012100042730 | | | CA | Yes | Leena Fana | Lawyers For Employee and Con | No | | 0 | 8 |
| Mattamy Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/13/2021 | 08-NOV-2 | Settled (including dismissal/consent order) | | $18,672 | $0 | 0% | 0% | | | | | | | 012100042728 | | | FL | Yes | Jamila Little | | No | | 1 | 5 |
| Nine Energy Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/13/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042731 | | | TX | Yes | J. Derek Braziel | Braziel Dixon, LLP | No | | 0 | 4 |
| Sony Electronics, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $1,708 | $0 | 0% | 0% | | | | | | | 012100042721 | | | NC | No | | | No | | 0 | 2 |
| Alta Vista Healthcare & Wellness Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | | 012100042 | Michael Maroko Esq. | 05-AUG-21 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 0 | 1 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/14/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $16,000 | $1,250 | 0% | 100% | | | | | | | 012100042 | Jack Rephan Esq. | 02-SEP-21 | VA | Yes | Mark Simons | The Law Office of Mark L. Simo | No | | 0 | 22 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2021 | 02-MAY-2 | Settled (including dismissal/consent order) | | $2,737 | $0 | 0% | 0% | | | | | | | 012100042792 | | | NV | Yes | Tina Yan | Yan Kenyon | No | | 1 | 3521 |
| AW Aria, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $715,030 | $1,100 | 50% | 50% | | | | Declaratory judgmentOtherRecission | | | 012100042 | Linda A Klein Esq. | 15-JUL-21 | GA | Yes | Lisa Rose | Rose Litigation, LLC | No | | 0 | 2 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/14/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $270,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100042874 | | | CO | Yes | Madeline Collison | Sweeney & Bechtold, LLC | No | | 1 | 19 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/14/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $275,000 | $2,805 | 0% | 100% | | | | | | | 012100042 | Gregory R. Crochet Esq. | 05-AUG-21 | GA | Yes | Jackie Lee | Lee Law Firm, LLC | No | | 0 | 39 |
| Building Materials Manufacturing Cor | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 6/14/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $175,000 | $5,555 | 0% | 100% | | | | | | | 012100042 | Jed Marcus Esq. | 03-AUG-21 | NJ | No | | | No | | 0 | 2 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,140 | 0% | 100% | | | | | | | 012100042821 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/14/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | | 012100042 | Amy Semmel Esq. | 15-JUL-21 | CA | Yes | Sara Pezeshkpour | Metz & Harrison, LLP | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/14/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | | 012100042 | Lawrence W Kern Esq. | 27-AUG-21 | TN | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $400,000 | $6,938 | 0% | 100% | | | | | | | 012100042 | Sanford Jossen Esq. | 07-OCT-21 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042 | John Allen Chalk Esq. | 09-DEC-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042 | Manuel A Pelaez-Prada Esq. | 02-AUG-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $963 | 0% | 100% | | | | | | | 012100042 | Ruben D Campos Esq. | 02-AUG-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,820 | 0% | 100% | | | | | | | 012100042 | William H Lemons Esq. | 02-AUG-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/14/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042866 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 43 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,140 | 0% | 0% | | | | | | | 012100042821 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Everafter Farms | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/14/2021 | 23-NOV-21 | Awarded | | $14,645 | $1,500 | 0% | 100% | $0 | $6,000 | | | $0 | $0 | 012100042 | Hon. Theodore Haynes | 07-SEP-21 | FL | No | | | Yes | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/14/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | $75,000 | | $1,250 | 0% | 100% | | | | | | | 012100042 | Gregory B Wood Esq. | 31-JUL-21 | CA | Yes | Ron Rosen Janfaza | Law Offices of Ron A. Rosen Jar | No | | 0 | 104 |
| McNab Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/14/2021 | 12-DEC-22 | Awarded | | $484,210 | $9,721 | 0% | 100% | $0 | $223,038 | | | $0 | $0 | 012100042 | Roger W Bradley Esq. | 07-SEP-21 | NY | Yes | John Dowd | Dreyer Boyajian, LLP | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/14/2021 | 15-NOV-22 | Dismissed on the Merits | | $999,999 | $11,220 | 33% | 33% | | | | | | | 012100042 | Paulo Flores Esq. | 28-JUL-21 | TX | Yes | Christopher Neal | The Neal Law Firm, P. C. | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | $0 | $12,115 | $0 | 0% | 0% | | | | | | | 012100042815 | | | IL | Yes | Christopher Grohman | Taft Stettinius & Hollister, LLP | No | | 8 | 2151 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2021 | 04-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100042 | Brian S Harvey Esq. | 28-JUL-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 17 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,355 | 0% | 100% | | | | | | | 012100042 | Melinda G. Jayson Esq. | 31-AUG-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 17 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,550 | 0% | 100% | | | | | | | 012100042 | Ms. Jessica Block Esq. | 06-AUG-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 17 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $0 | $4,875 | 0% | 100% | | | | | | | 012100042 | Roger B. Jacobs Esq. | 06-AUG-21 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 17 |
| Regal Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/14/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | | 012100042 | Cary R. Singletary Esq. | 12-AUG-21 | FL | Yes | D. Michael Campbell | Moody Law | No | | 0 | 3 |
| Regal Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/14/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,403 | 0% | 100% | | | | | | | 012100042 | Christopher M. Shulman Esq. | 12-AUG-21 | FL | Yes | D. Michael Campbell | Moody Law | No | | 0 | 3 |
| Regal Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/14/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,283 | 0% | 100% | | | | | | | 012100042 | Susan N Eisenberg Esq. | 22-JUL-21 | FL | Yes | D. Michael Campbell | Moody Law | No | | 0 | 3 |
| Roland's Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,140 | 0% | 0% | | | | | | | 012100042821 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Saint Francis Bartlett | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 6/14/2021 | 26-AUG-22 | Awarded | | $0 | $6,388 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100042 | Robert L Arrington Esq. | 17-AUG-21 | TN | Yes | Darrell O'Neal | Law Office of Darrell J. O'Neal | No | In-Person | 0 | 2 |
| Texoma Barn Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/14/2021 | 07-APR-22 | Administrative | | $125,000 | $500 | 100% | 0% | | | | | | | 012100042 | Stephen K Yungblut Esq. | 14-SEP-21 | TX | Yes | David Gibson | Gibson Law Group | No | | 1 | 2 |
| The Terminix International Co. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/14/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 012100042 | John W. Romine Jr. Esq. | 04-AUG-21 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 2 |
| The Tower Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/14/2021 | 15-NOV-22 | Dismissed on the Merits | | $999,999 | $11,220 | 33% | 33% | | | | | | | 012100042 | Paulo Flores Esq. | 28-JUL-21 | TX | Yes | Christopher Neal | The Neal Law Firm, P. C. | No | | 0 | 1 |
| U-Haul Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042788 | | | PA | Yes | Howard F. Murphy | Law Office Of Howard F. Murph | No | | 0 | 2 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/14/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | $33,271 | | $1,250 | 0% | 100% | | | | | | | 012100042 | Hon. Carl Ginsberg | 15-JUL-21 | TX | Yes | Robert Leach | Jaffer & Associates, PLLC | No | | 1332 | 480 |
| Air Resources Americas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/15/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | | 012100043 | Aric J Garza Esq. | 10-SEP-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 9 |
| Air Resources Americas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/15/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043 | Hon. Elizabeth Ray | 10-SEP-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 9 |
| Air Resources Americas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/15/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | | 012100043 | Ruben D Campos Esq. | 09-SEP-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/15/2021 | 19-OCT-21 | Awarded | | $2,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100043 | Charles F. Forer Esq. | 22-JUL-21 | PA | No | | | No | Conference | 1 | 3521 |
| Auto Click | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $9,900 | $0 | 0% | 0% | | | | | | | 012100043013 | | | AZ | Yes | Chris Kimminau | Kimminau Law Firm, PC | No | | 0 | 1 |
| Bell Electrical Systems | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/15/2021 | 05-JAN-22 | Awarded | $41,134 | | $1,250 | 0% | 100% | $28,000 | $0 | | | $3,810 | $0 | 012100042 | Kurt C Faux Esq. | 07-JUL-21 | NV | No | | | Yes | | 0 | 3 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | | | 012100042926 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012100042924 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100042928 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citistaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/15/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $7,600 | 0% | 63% | | | | | | | 012100043 | Hon. Michael A Latin Ret. | 06-AUG-21 | CA | Yes | Michael Walker | Perona, Langer, Beck, Serbin, 8 | No | | 0 | 1 |
| CubeSmart Asset Management, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/15/2021 | 07-APR-22 | Awarded | $0 | $36,000 | $1,250 | 0% | 100% | $0 | $4,294 | | | $0 | $0 | 012100043 | Marjorie C Aaron Esq. | 15-SEP-21 | AZ | No | | | No | Videoconfe | 0 | 6 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $7,656 | $0 | 0% | 0% | | | | | | | 012100043018 | | | CA | No | | | No | | 0 | 58 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2021 | 28-DEC-21 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100042934 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2021 | 11-DEC-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100042931 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 01-SEP-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012100042957 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 428 |
| LC Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2021 | 06-OCT-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012100042950 | | | MD | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $69,426 | $0 | 0% | 0% | | | | | | | 012100043517 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100042 | George J Krueger Esq. | 27-JUL-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 12 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | $75,320 | $29,346 | $625 | 50% | 50% | | | | | | | 012100042 | Elizabeth A Tippin Esq. | 02-AUG-21 | CA | No | | | No | | 0 | 0 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/15/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | $1,862 | $75,000 | $375 | 0% | 100% | | | | | | | 012100042 | Aric J Garza Esq. | 17-JUL-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 51 |
| Simplified Labor Staffing Solutions, In | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 6/15/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | $0 | | $6,270 | 0% | 100% | | | Declaratory judgment | | | | 012100043 | Hon. James A Steele (Ret.) | 06-AUG-21 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | Conference | 0 | 8 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100042 | Kelly N. H. Charles-Collins Esq. | 13-AUG-21 | NY | No | | | No | | 1 | 99 |
| Team Car Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/15/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $300,000 | $5,720 | 0% | 100% | | | | | | | 012100042 | Linda Susan Klibanow Esq. | 19-AUG-21 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/15/2021 | 18-NOV-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012100043021 | | | CA | No | | | No | | 2 | 471 |
| Total Solar Solutions, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/15/2021 | 22-APR-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012100042 | Manuel A Pelaez-Prada Esq. | 16-DEC-21 | TX | Yes | Brian Trenz | The Trenz Law Firm | No | | 0 | 1 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 28-SEP-21 | Withdrawn | | $155 | $0 | 0% | 0% | | | | | | | 012100042930 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $4,935 | $0 | 0% | 0% | | | | | | | 012100042932 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 32 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/16/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 0% | | | | | | | 012100043 | Joan Parker | 20-JUL-21 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 2 | 3153 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2021 | 13-JAN-23 | Administrative | | $6,800 | $0 | 0% | 0% | | | | | | | 012100043029 | | | MS | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/16/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $5,243 | $0 | 0% | 0% | | | | Other | | | 012100043 | William Frank Carroll Esq. | 03-AUG-21 | TX | No | | | No | | 0 | 244 |
| Asbury Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/16/2021 | 30-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $3,108 | 0% | 100% | | | | | | | 012100043 | Hon. Gary Oxenhandler | 11-AUG-21 | MO | Yes | Joel Eisenstein | Law Offices of Joel B. Eisenstein | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 13-JUL-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | Other | | | 012100043167 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043133 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043134 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/16/2021 | 26-APR-22 | Awarded | $12,907 | $10,000 | $1,500 | 0% | 100% | $12,907 | $0 | | | $0 | $0 | 012100043 | Hon. Walter Kirimitsu | 02-NOV-21 | HI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | $2,777 | $9,000 | $0 | 0% | 0% | | | Other | Other | | | 012100043159 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 21-JUL-21 | Settled (including dismissal/consent order) | | $1,420 | $0 | 0% | 0% | | | | | | | 012100043162 | | | NC | No | | | No | | 1 | 3521 |
| Bayside Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100043531 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012100043122 | | | MI | Yes | Shawn Desai | Desai Legal Services PLLC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 02-AUG-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | 012100043130 | | | FL | No | | | No | | 5 | 573 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/16/2021 | 15-NOV-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012100043 | Donald J Aho Esq. | 12-AUG-21 | TN | No | | | No | | 0 | 28 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2021 | 15-SEP-23 | Settled (including dismissal/consent order) | | $149,364 | $3,250 | 0% | 100% | | | | | | | 012100043 | Kirk D. Yake Esq. | 09-SEP-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 85 |
| H-E-B, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/16/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | | 012100043 | Hon. Sharon McCally | 15-JUL-21 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 0 | 13 |
| Integrity Inspection Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/16/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,895 | 0% | 100% | | | | | | | 012100043 | Hon. John Thomas Wooldridge; Joseph H Gi | 02-SEP-21 | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 3 |
| International Car Company Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100043531 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $55,524 | $0 | 0% | 0% | | | | | | | 012100043 | Langfred W White Esq. | 23-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | Other | | | 012100043 | Hon. Mary Barzee Flores | 07-SEP-21 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 30-SEP-21 | Administrative | | $29 | $0 | 0% | 0% | | | | | | | 012100043152 | | | MA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012100043129 | | | WA | No | | | No | | 0 | 542 |
| Moscova Enterprises, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2021 | 04-AUG-21 | Administrative | $15,000 | | $0 | 0% | 0% | | | | | | | 012100043 | Hon. Katherine Dupuis (Ret.) | 29-JUL-21 | NJ | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2021 | 11-AUG-21 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | | 012100043127 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2021 | 02-AUG-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100043030 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2021 | 12-AUG-21 | Administrative | | $278 | $0 | 0% | 0% | | | | | | | 012100043154 | | | WI | No | | | No | | 8 | 2151 |
| Performance Team, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/16/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $750,000 | $2,494 | 0% | 100% | | | | | | | 012100043 | Christine A Page Esq. | 21-JUL-21 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 2 |
| Premier Automotive of BuenaPark, LL | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/16/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | Declaratory judgment | | | 012100043 | Michael R. Diliberto Esq. | 17-AUG-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 09-JUL-21 | Settled (including dismissal/consent order) | | $445 | $0 | 0% | 0% | | | | Other | | | 012100043126 | | | GA | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012100043 | James D. Thomas Esq. | 10-SEP-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 346 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $140,000 | $0 | 0% | 0% | | | | | | | 012100043 | Denise Morris Hammond Esq. | 13-AUG-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 14 |
| Ryan Korban LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2021 | 16-MAR-2 | Awarded | | $1,278,202 | $134,000 | 50% | 50% | $0 | $191,862 | | Accounting | $0 | $0 | 012100043 | Frederick Cohen Esq.; Raymond G Bender, J | 27-AUG-21 | NY | Yes | Gerasimos Liberatos | Sitaras & Associates | No | In-Person | 1 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012100043038 | | | NY | No | | | No | | 1 | 755 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043142 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043147 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043143 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 11-NOV-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043151 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043145 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 21-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043144 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043148 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043150 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043149 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2021 | 02-FEB-23 | Settled (including dismissal/consent order) | | $202,428 | $1,656 | 0% | 100% | | | | Other | | | 012100043 | Steven J Cologne Esq. | 09-AUG-21 | CA | Yes | Mark Johnson | Cline, APC | No | | 2 | 471 |
| The Terminix International Company, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/16/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $0 | $3,320 | 0% | 100% | | | | Declaratory judgment | | | 012100043 | John Kane Hart Esq. | 13-AUG-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 4 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 27-JUL-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043028 | | | FL | No | | | No | | 0 | 166 |
| Trace Transit Company | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/16/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | | 012100043 | Joan Parker | 20-JUL-21 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2021 | 30-JUN-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043025 | | | MN | No | | | No | | 0 | 955 |
| American Express Travel Related Serv | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/17/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,965 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100043 | Lynn Hamilton Cole Esq. | 10-AUG-21 | FL | Yes | Anthony Hall | The Leach Firm, P.A. | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/17/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $12,200 | $0 | 0% | 0% | | | | | | | 012100043246 | | | GA | No | | | No | | 0 | 23 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/17/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $11,121 | $0 | 0% | 0% | | | | | | | 012100043394 | | | OR | Yes | John Gear | John Gear Law Office | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100043 | Martin J Kenworthy Esq. | 19-OCT-21 | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $356 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043334 | | | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $2,293 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043372 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 17-NOV-21 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | | | | | 012100043 | Thomas William McGee III Esq. | 13-AUG-21 | SC | No | | | No | | 1 | 3521 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $25,331 | $0 | 0% | 0% | | | | | | | 012100043337 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 10 |
| Budlong & Associates, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/17/2021 | 01-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043398 | | | CA | Yes | Cory Gould | Mesriani Law Group | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | $6,312 | $600,000 | $0 | 0% | 0% | | | | | | | 012100043 | Elvin Esteves Esq. | 11-AUG-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $675,000 | $1,250 | 0% | 100% | | | | | | | 012100043 | Laura A. Kaster Esq. | 06-OCT-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 1 | 270 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012100043 | J. Franklin McCreary Esq. | 29-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Regency Management Co. Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | Employee | 6/17/2021 | 11-JAN-23 | Awarded | $0 | $25,000 | $62,510 | 0% | 100% | $0 | $2,205 | | | $0 | $0 | 012100043 | Gayle Lenore Eskridge Esq. | 10-SEP-21 | CA | Yes | Jonathan Roven | Jonny Law | No | In-Person | 0 | 1 |
| Elite Building Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $49,200 | $0 | 0% | 0% | | | | | | | 032100043228 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 16 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 6/17/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043 | Hon. Mark A Frankel | 14-DEC-21 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | | 0 | 30 |
| Esposito Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | $25,000 | $99,999 | $625 | 50% | 50% | | | | | | | 012100043 | Brian K. Oblow Esq. | 08-SEP-21 | FL | Yes | Robert Jones | Jones Law Group | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/17/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100043 | Hon. Sherrill David Luke | 13-OCT-21 | CA | No | | | No | | 0 | 35 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 6/17/2021 | 31-JAN-24 | Awarded | | $0 | $75,905 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100043 | Spencer Hal Silverglate Esq. | 13-JUL-21 | OH | Yes | Robert Croskery | Croskery Law Offices | No | Hybrid | 5 | 644 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $142 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100043336 | | | SC | No | | | No | | 0 | 127 |
| General Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/17/2021 | 16-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100043 | Hon. Jane F Kauvar (Ret.) | 28-OCT-21 | AK | No | | | Yes | | 0 | 1 |
| Granite Construction Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 6/17/2021 | 30-APR-22 | Settled (including dismissal/consent order) | | $0 | $5,225 | 0% | 100% | | | | | | | 012100043 | Catherine Harris Esq. | 20-JUL-21 | CA | Yes | Bobby Termechi | Termechi Employment Law Grc | No | | 0 | 2 |
| Guky Enterprises Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $83,258 | $488 | 0% | 0% | | | | | | | 032100043274 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 15 |
| Highmark, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/17/2021 | 08-MAR-2 | Administrative | | $0 | $7,023 | 0% | 100% | | | | Other | | | 012100043229 | | | NY | No | | | No | | 1 | 6 |
| Hoover CH, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2021 | 27-JUN-22 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | OtherRecission | | | 012100043 | George "Jack" M Neal | 14-SEP-21 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| IVT Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 05-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 42% | 0% | | | | | | | 012100043 | Denise Morris Hammond Esq. | 25-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2021 | 12-APR-23 | Settled (including dismissal/consent order) | | $76,310 | $2,400 | 26% | 74% | | | | | | | 032100043 | Roger J. Peters Esq. | 22-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $83,258 | $488 | 0% | 100% | | | | | | | 032100043274 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 25-OCT-22 | Administrative | | $61,311 | $0 | 0% | 0% | | | | | | | 012100043797 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2021 | 12-APR-23 | Settled (including dismissal/consent order) | | $76,310 | $2,400 | 26% | 0% | | | | | | | 032100043 | Roger J. Peters Esq. | 22-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 45 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 05-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 42% | 58% | | | | | | | 012100043 | Denise Morris Hammond Esq. | 25-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 11-DEC-21 | Administrative | | $2,200 | $0 | 0% | 0% | | | | Other | | | 012100043371 | | | MN | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 11-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100043359 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 07-JUL-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043330 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 21-SEP-21 | Administrative | | $1,999 | $0 | 0% | 0% | | | | | | | 012100043310 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 11-AUG-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100043315 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2021 | 17-AUG-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012100043333 | | | WV | No | | | No | | 8 | 2151 |
| Pine Belt Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012100043 | Laura A. Kaster Esq. | 16-SEP-21 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ruc | No | | 0 | 4 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2021 | 12-APR-23 | Settled (including dismissal/consent order) | $100,000 | $76,310 | $2,400 | 26% | 0% | | | | | | | 032100043 | Roger J. Peters Esq. | 22-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 36 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2021 | 28-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043364 | | | NY | No | | | No | | 0 | 346 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 05-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,785 | 42% | 0% | | | | | | | 012100043 | Denise Morris Hammond Esq. | 25-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 14 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $49,200 | $0 | 0% | 0% | | | | | | | 032100043228 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 15 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/17/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $4,332 | $0 | 0% | 0% | | | | | | | 012100043224 | | | CA | No | | | No | | 2 | 471 |
| The Jake Companies, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/17/2021 | 08-OCT-21 | Awarded | | $74,999 | $1,250 | 100% | 100% | $0 | $42,162 | | | $0 | $5,649 | 012100043 | Keith A Sutton | 19-JUL-21 | OH | Yes | Thomas Barni | Dinn, Hochman & Potter, LLC | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | Other | | | 012100043317 | | | OK | No | | | No | | 0 | 166 |
| Tobar Multi Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2021 | 12-APR-23 | Settled (including dismissal/consent order) | | $76,310 | $2,400 | 26% | 0% | | | | | | | 032100043 | Roger J. Peters Esq. | 22-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 1 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $49,200 | $0 | 0% | 0% | | | | | | | 032100043228 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 34 | 75 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 31-MAY-2 | Dismissed on the Merits | $127 | $19,000 | $750 | 0% | 100% | | | | Declaratory judgment | | | 012100043 | Frank S. Hamlin Esq. | 08-SEP-21 | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2021 | 22-JUL-21 | Administrative | | $8,030 | $0 | 0% | 0% | | | | Other | | | 012100043323 | | | CA | No | | | No | | 0 | 955 |
| Virginia & Company Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $83,258 | $488 | 0% | 0% | | | | | | | 032100043274 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 9 | 53 |
| Weatherford ALS | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,770 | 0% | 100% | | | | Other | | | 012100043 | Hon. Anne Ashby | 01-SEP-21 | TX | Yes | Adam Greenfield | Cloutman & Greenfield, PLC | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/17/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100043795 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $537 | $0 | 0% | 0% | | | | | | | 012100043408 | | | MI | No | | | No | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 24-JAN-22 | Administrative | | $600 | $0 | 0% | 0% | | | | Other | | | 012100043469 | | | TX | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | Other | | | 012100043461 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | $3,131 | $850 | $0 | 0% | 0% | | | | Other | | | 012100043480 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012100043487 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100043457 | | | TX | No | | | No | | 1 | 3521 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 27-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012100043479 | | | CO | No | | | No | | 1 | 65 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/18/2021 | 24-NOV-21 | Awarded | | $463 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100043 | Cindy L Anderson Esq. | 17-AUG-21 | FL | No | | | No | | 5 | 573 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 18-APR-22 | Settled (including dismissal/consent order) | $9,317 | $50,000 | $2,500 | 0% | 100% | | | | | | | 012100043 | Myrna Barakat Friedman | 28-JUL-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/18/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $8,906 | 0% | 100% | | | | Reinstatement | | | 012100043 | Joseph Alan Seiner Esq. | 26-JUL-21 | NC | Yes | Robert Ekstrand | Ekstrand & Ekstrand LLP | No | | 0 | 23 |
| Fast Auto Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | $3,353 | $0 | $0 | 0% | 0% | | | | | | | 012100043 | Hon. Robert Neal Hunter | 02-AUG-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo and B | No | | 0 | 16 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043 | Paul S. Avilla Esq. | 24-AUG-21 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 3 |
| GE Current | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 6/18/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $37,942 | $495 | 0% | 100% | | | | | | | 012100044 | Hon. Peggy Foley Jones | 31-AUG-21 | OH | Yes | Adam Fuller | Brennan, Manna & Diamond, L | No | | 1 | 1 |
| HCDJHA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/18/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012100043 | Ben F Beckham Esq. | 23-JUL-21 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 6 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/18/2021 | 25-MAY-2 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100043 | Michael H Collins Esq. | 25-AUG-21 | TX | No | | | No | Videoconfe | 1 | 11 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043425 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 16 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 6/18/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 01210004 | Jon H Sylvester | 30-DEC-21 | CA | Yes | Melody Sequoia | The Sequoia Law Firm | No | | 0 | 12 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/18/2021 | 20-DEC-22 | Awarded | | $1,000,000 | $2,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01210004 | Dana Gloor Esq. | 15-JUL-22 | WV | No | | | No | Conferenc | 0 | 542 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100043452 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 09-AUG-21 | Administrative | | $1,314 | $0 | 0% | 0% | | | | | | | 012100043476 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $6,925 | $0 | 0% | 0% | | | | | | | 012100043492 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 02-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100043468 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 02-AUG-21 | Administrative | | $4,189 | $0 | 0% | 0% | | | | | | | 012100043475 | | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 13-AUG-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100043485 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 11-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100043474 | | | TX | No | | | No | | 8 | 2151 |
| Putnam Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/18/2021 | 18-NOV-21 | Awarded | | $60,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210004 | Elizabeth A Tippin Esq. | 12-AUG-21 | CA | Yes | Nick Heimlich | Law Offices of Nicholas D. Hein | No | Videoconfe | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | Business | 6/18/2021 | 13-FEB-23 | Awarded | $40,000 | $0 | $16,638 | 0% | 100% | $0 | $75,000 | | | $13,654 | $0 | 01210004 | Hon. Harvey Brown | 07-SEP-21 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | In-Person | 0 | 0 |
| Regency Gardens Nursing and Rehabi | Business | AAA Clause | Consumer | Nursing Home | | Business | 6/18/2021 | 08-MAR-22 | Awarded | $24,308 | | $1,500 | 0% | 100% | $24,308 | $0 | | | $817 | $0 | 01210004 | Harriet Derman, J.S.C. (ret) | 17-SEP-21 | NJ | No | | | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $230 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100043483 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100043490 | | | OR | No | | | No | | 1 | 755 |
| The Wonderful Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/18/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $340 | 0% | 100% | | | | | | | 01210004 | Emily R Boyle Esq. | 03-AUG-21 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 20-JUL-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100043472 | | | CA | No | | | No | | 0 | 166 |
| U.P. Academy of Hair Design Inc | Consumer | AAA Clause | Consumer | Education | | --- | 6/18/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $4,999 | $0 | 0% | 0% | | | | | | | 012100043419 | | | IL | Yes | Zachary Flowerree | Werman Salas P.C. | No | | 0 | 19 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 18-JAN-22 | Dismissed on the Merits | | $300 | $750 | 0% | 100% | | | | | | | 01210004 | Julia Elizabeth Sullivan Esq. | 03-AUG-21 | MD | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043464 | | | TX | No | | | No | | 0 | 955 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/18/2021 | 09-FEB-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Hon. Anita Rae Shapiro | 15-SEP-21 | CA | No | | | No | | 0 | 26 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Mark Joseph Sarni Esq. | 23-AUG-21 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100043511 | | | WA | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | $12,326 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Michael Scott French Esq. | 01-OCT-21 | GA | No | | | No | | 6 | 673 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100043509 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Rushmore Service Center, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 6/19/2021 | 14-NOV-22 | Awarded | $902 | $0 | $4,750 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | Frank A Danzi Esq. | 16-DEC-21 | NJ | Yes | Philip Stern | Kim Law Firm LLC | No | Videoconfe | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Frank M. Kaplan Esq. | 27-DEC-21 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Wells Fargo Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/20/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $973,400 | $1,064 | 0% | 100% | | | | | | | 01210004 | Denise Smith Cline Esq. | 02-AUG-21 | NC | Yes | Fred Monroe | James, McElroy and Diehl, P.A. | No | | 0 | 1 |
| Aetna International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/21/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100044383 | | | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $565 | $0 | 0% | 0% | | | Other | | | | 01210004 | Hon. Scott Donaldson | 31-AUG-21 | AL | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/21/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $5,374 | $0 | 0% | 0% | | | | | | | 012100043563 | | | OK | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/21/2021 | 20-JUL-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012100043852 | | | PA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 01210004 | Daniel P Albers Esq. | 16-AUG-21 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 15-DEC-21 | Dismissed on the Merits | $3,419 | $10,000 | $1,500 | 0% | 100% | | | Other | | | | 01210004 | Hon. Jeffery P. Reynolds | 14-SEP-21 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 16-SEP-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012100043813 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 06-OCT-21 | Administrative | | $100 | $0 | 0% | 0% | | | Other | | | | 012100043832 | | | SC | No | | | No | | 1 | 3521 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Steven Richard Sauer Esq. | 17-NOV-21 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 26 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/21/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $850,000 | $24,855 | 0% | 100% | | | | | | | 01210004 | Tanya Andrews Tate Esq. | 11-OCT-21 | GA | Yes | Mari Myer | The Myer Law Firm | No | Videoconfe | 3 | 9 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/21/2021 | 28-FEB-23 | Dismissed on the Merits | | $0 | $1,855 | 0% | 100% | | | | | | | 01210004 | Susan P. Burton Esq. | 21-JUL-21 | TX | No | | | No | In-Person | 5 | 644 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $74,999 | $1,080 | 50% | 50% | | | | | | | 01210004 | Timothy R. Wyatt Esq. | 02-AUG-21 | NC | Yes | Zeyland McKinney | McKinney Law Firm, P.A. | No | | 4 | 30 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/21/2021 | 15-JUN-22 | Awarded | | $19,675 | $1,500 | 0% | 100% | $0 | $19,675 | | | $0 | $0 | 01210004 | Douglas E Noll Esq. | 20-JAN-22 | CA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $226 | $1,250 | 0% | 100% | | | | | | | 01210004 | Sanford Jossen Esq. | 06-OCT-21 | WY | No | | | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 18-OCT-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100043858 | | | CA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 02-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100043855 | | | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/21/2021 | 12-JAN-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | Phillip M. Spector Esq. | 16-AUG-21 | MD | No | | | No | | 5 | 573 |
| CoStar Realty Information, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 6/21/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $500,000 | $5,819 | 0% | 100% | | | Declaratory judgment | Other | | | 01210004 | Jonathan W Biddle Esq. | 14-SEP-21 | CA | Yes | Cory Hurwitz | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 12 |
| Elk Grove Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/21/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | Other | | | | 01210004 | Catherine Harris Esq. | 27-AUG-21 | CA | Yes | Donald Williams | Reed Williams, A Professional I | No | | 0 | 2 |
| Hartford Fire Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/21/2021 | 21-JUL-22 | Dismissed on the Merits | | $0 | $5,250 | 0% | 100% | | | Other | | | | 01210004 | Hon. Elaine Gordon | 30-JUL-21 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 8 | 13 |
| King's Seafood Co., LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 ; | --- | 6/21/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $0 | $19,350 | 0% | 100% | | | | | | | 01210004 | Hon. Frank Joseph Ochoa | 28-JUL-21 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 1 |
| Occidental Petroleum Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/21/2021 | 27-SEP-22 | Dismissed on the Merits | | $500,000 | $10,100 | 0% | 100% | | | | | | | 01210004 | Andrew M. Trusevich Esq. | 23-AUG-21 | TX | Yes | Bob Wynne | The Wynne Firm, P.C. | No | | 0 | 4 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/21/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $10,863 | 0% | 100% | | | Other | | | | 01210004 | Ruben D Campos Esq. | 13-AUG-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 01210004 | Merril Hirsh Esq. | 07-OCT-21 | DC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 02-AUG-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100043828 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 02-AUG-21 | Administrative | | $160 | $0 | 0% | 0% | | | | | | | 012100043803 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 11-AUG-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100043836 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 26-AUG-21 | Administrative | | $534 | $0 | 0% | 0% | | | | | | | 012100043806 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 11-AUG-21 | Withdrawn | | $350 | $0 | 0% | 0% | | | | | | | 012100043860 | | | WY | No | | | No | | 8 | 2151 |
| Phoneware, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/21/2021 | 17-NOV-21 | Administrative | | $0 | $863 | 0% | 0% | | | | | | | 01210004 | Eric M Epstein Esq. | 19-JUL-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 2 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2021 | 15-FEB-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 01210004 | Steven E. Sellers Esq. | 29-SEP-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/21/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $312,374 | $5,590 | 0% | 100% | | | | | | | 02210004 | Linda Susan Klibanow Esq. | 06-JUL-21 | CA | Yes | Yesenia Sanchez | Fiore Legal | No | | 1 | 3 |
| SCI Texas Funeral Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2021 | 19-OCT-22 | Withdrawn | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Aric J Garza Esq. | 30-NOV-21 | TX | Yes | Rafael de la Garza | De La Garza & Ramirez | No | | 0 | 6 |
| Sedona Staffing Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/21/2021 | 17-NOV-21 | Administrative | | $0 | $863 | 0% | 100% | | | | | | | 01210004 | Eric M Epstein Esq. | 19-JUL-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| TCC Wireless, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/21/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $1,778 | 0% | 100% | | | Other | | | | 01210004 | Alan S. King Esq.; Alejandro Caffarelli Esq. | 11-AUG-21 | IL | Yes | Christopher Wilmes | Hughes Socol Piers Resnick & D | No | | 0 | 2 |
| Universal Building Maintenance, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/21/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | | | | 01210004 | Hon. Sherrill David Luke | 17-AUG-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/21/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $585 | 0% | 100% | | | | | | | 01210004 | Robert C Rice Esq. | 19-AUG-21 | MS | No | | | No | | 10 | 12 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/21/2021 | 25-MAY-22 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | Robert H Green Esq. | 22-DEC-21 | GA | No | | | No | | 0 | 955 |
| Verizon Wireless Associate General C | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2021 | 13-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044380 | | | CA | No | | | No | | 0 | 13 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2021 | 12-JAN-22 | Dismissed on the Merits | $5,560 | $0 | $2,500 | 0% | 100% | | | | | | | 01210004 | Daniel Feinstein Esq. | 09-SEP-21 | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 65 |
| Wenger's Do It All | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/21/2021 | 14-JAN-22 | Awarded | $6,740 | $16,226 | $1,250 | 50% | 50% | $6,240 | $0 | | | $0 | $0 | 01210004 | Timothy J. Woolford Esq. | 21-JUL-21 | PA | No | | | No | Videoconfe | 0 | 1 |
| Westmed Ambulance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/21/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 01210004 | Hon. Thomas Peter Nugent | 27-SEP-21 | CA | Yes | Heather Cox | Barkhordarian Law Firm, PC | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/22/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | | $500,000 | $1,500 | 0% | 100% | | | | | | | 01210004 | Laura Effel Esq. | 26-OCT-21 | CA | Yes | Wendy Chau | Law Offices of Wendy H. Chau | No | | 0 | 115 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044513 | | | OR | No | | | No | | 49 | 1420 |
| Pacific Plumbing & Sewer Service Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Employee/Business | 6/22/2021 | 12-JUN-23 | Awarded | | $180,966 | $118,278 | 0% | 100% | $0 | $180,966 | | | $0 | $402,193 | 01210004 | Janice L. Sperow Esq. | 16-NOV-21 | CA | Yes | Tomas Margain | Justice at Work Law Group | No | Videoconfe | 1 | 2 |
| Anthony & Sylvan Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 29-SEP-21 | Withdrawn | $10,680 | | $288 | 0% | 100% | | | | | | | 01210004 | Susan G Perin Esq. | 28-JUL-21 | TX | No | | | No | | 7 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 22-JUL-21 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | Other | | | | 012100044484 | | | AK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 25-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | | 012100044477 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100044517 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 16-JUL-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100044496 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 21-JUL-21 | Settled (including dismissal/consent order) | | $848 | $0 | 0% | 0% | | | Other | | | | 012100044489 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $1,878 | $0 | 0% | 0% | | | Other | | | | 012100044533 | | | WV | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 23-NOV-21 | Dismissed on the Merits | | $550 | $750 | 0% | 100% | | | | | | | 01210004 | Lawrence R. Kulig Esq. | 09-SEP-21 | MA | No | | | No | | 1 | 189 |
| Branco Premier Stucco LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $115,838 | $2,604 | 5% | 0% | | | | | | | 03210004 | Reese Henderson, Jr. Esq. | 04-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 8 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | Recission | | | 012100044421 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | Recission | | | 012100044421 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 42 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $20,000 | $4,550 | 0% | 100% | | | Declaratory judgment | Other | | | 01210004 | Timothy G. Warner Esq. | 13-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 09-AUG-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100044520 | | | PA | No | | | No | | 5 | 573 |
| Tutor Perini Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Employee | 6/22/2021 | 23-DEC-22 | Awarded | | $2,029,038 | $62,940 | 0% | 100% | $0 | $10,000 | | | $0 | $168,397 | 01210004 | Jacquelin F Drucker Esq. | 24-AUG-21 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | In-Person | 2 | 10 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/22/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $926 | $0 | 0% | 0% | | | | | | | 012100044514 | | | TX | No | | | No | | 0 | 326 |
| HomeAdvisor, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/22/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $90,000 | $2,500 | 0% | 100% | | | | | | | 01210004 | Constance C Talmage Esq. | 03-SEP-21 | CO | Yes | Milo Miller | Milo D. Miller Law Group, PC | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012100044505 | | | TX | No | | | No | | 6 | 414 |
| KMB Plumbing & Electrical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/22/2021 | 16-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $900 | 50% | 50% | | | | | | | 01210004 | Kay Kyungsun Yu Esq. | 14-SEP-21 | PA | Yes | Nathaniel Peckham | Derek Smith Law Group PLLC | No | | 0 | 1 |
| KOI NY Downtown, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/22/2021 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,569 | 0% | 100% | | | | | | | 01210004 | Geri S Krauss Esq. | 13-SEP-21 | NY | Yes | Eric Baum | Eisenberg & Baum, LLP | No | | 0 | 3 |
| KOI NY Downtown, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/22/2021 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | | 01210004 | Melinda G Gordon Esq. | 04-OCT-21 | NY | Yes | Eric Baum | Eisenberg & Baum, LLP | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $50,325 | $1,710 | 0% | 100% | | | | | | | 03210004 | Denise Morris Hammond Esq. | 05-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $75,923 | $0 | 0% | 0% | | | | | | | 02210004 | George E Spofford Esq. | 25-AUG-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $115,838 | $2,604 | 5% | 95% | | | | | | | 03210004 | Reese Henderson, Jr. Esq. | 04-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $82,857 | $0 | 0% | 0% | | | | | | | 022100044543 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $74,901 | $0 | 0% | 0% | | | | | | | 022100044502 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| NJB Operations, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 ; | --- | 6/22/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01210004 | Alan S. King Esq. | 18-AUG-21 | IL | Yes | Thomas Kayes | Law Office of Thomas R. Kayes, | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/22/2021 | 14-SEP-21 | Withdrawn | | $21,894 | $0 | 0% | 0% | | | | | | | 01210004 | D. Michael Schoenfeld Esq. | 09-AUG-21 | CA | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/22/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 100% | 0% | | | | | | | 01210004 | Jean M. Lawler Esq. | 12-MAY-22 | CA | Yes | Alexis Caranikas | Law Office of Marvin P. Velaste | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 12-AUG-21 | Administrative | | $410 | $0 | 0% | 0% | | | | | | | 012100044511 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 13-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012100044529 | | | TX | No | | | No | | 8 | 2151 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $3,860 | 0% | 100% | | | | | | | 01210004 | Allen Schreiber Esq. | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $829 | 0% | 100% | | | | | | | 01210004 | Christopher M. Shulman Esq. | 13-OCT-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $5,674 | 0% | 100% | | | | | | | 01210004 | Christopher M. Shulman Esq. | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $7,140 | 0% | 100% | | | | | | | 01210004 | Dennis R Nolan | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,125 | 0% | 100% | | | | | | | 01210004 | Elliot H Shaller Esq. | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | | 01210004 | Elliot H Shaller Esq. | 13-OCT-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $16,030 | 0% | 100% | | | | | | | 01210004 | Hon. Frank W Bullock | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $4,340 | 0% | 100% | | | | | | | 01210004 | Hon. Frank W Bullock | 13-OCT-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/22/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $8,080 | 0% | 100% | | | | | | | 01210004 | Hon. William (Bill) Constangy | 17-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Precision Tile and Granite, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $625 | 50% | 50% | | | | | | | 01210004 | Kevin A Eike Esq. | 03-NOV-21 | OR | Yes | Bob O'Halloran | Brownstein Rask LLP | No | | 0 | 2 |
| Rick Austin Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $5,995 | $0 | 0% | 0% | | | | | | | 012100044385 | | | TX | Yes | Jake McDonald | Law Office of Jake McDonald, F | No | | 0 | 1 |
| Sacto Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/22/2021 | 29-DEC-22 | Awarded | | $84,333 | $3,750 | 0% | 100% | $0 | $23,810 | Other | Recis | $0 | $47,638 | 01210004 | Ken Malovos Esq. | 21-OCT-21 | CA | Yes | Michael Quirk | Law Office of Michael R. Quirk | No | Videoconfe | 0 | 1 |
| Schumacher Homes of North Carolina | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 22-FEB-22 | Withdrawn | $75,001 | $500,000 | $625 | 50% | 50% | | | | | | | 01210004 | John R Miller Esq. | 08-SEP-21 | NC | Yes | Jake Snider | Asheville Legal | No | | 0 | 5 |
| Semocor Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $50,325 | $1,710 | 0% | 100% | | | | | | | 03210004 | Denise Morris Hammond Esq. | 05-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 19 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 13-SEP-21 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | | 012100044470 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100044507 | | | OK | No | | | No | | 1 | 755 |
| Tennyson Contracting Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $50,325 | $1,710 | 0% | 0% | | | | | | | 03210004 | Denise Morris Hammond Esq. | 05-NOV-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 15 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/22/2021 | 05-OCT-22 | Awarded | | $53,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $39,605 | 01210004 | John Charles Lautsch Esq. | 15-OCT-21 | WA | Yes | Patrea Bullock | Law Offices of Patrea R. Bullocl | No | Conferenc | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2021 | 23-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Heather G. Layton Esq. | 22-OCT-21 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 2 | 471 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $1,196 | $0 | 0% | 0% | | | | | | | 012100044537 | | | NV | No | | | No | | 0 | 25 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 28-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 012100044532 | | | TN | No | | | No | | 0 | 166 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $88,668 | $0 | 0% | 0% | | | | | | | 022100044515 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 34 | 75 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $115,838 | $2,604 | 5% | 0% | | | | | | | 03210004 | Reese Henderson, Jr. Esq. | 04-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 55 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2021 | 08-NOV-21 | Dismissed on the Merits | $2,299 | $100 | $750 | 0% | 100% | | | Other | | | | 01210004 | Tracy L Allen Esq. | 19-AUG-21 | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/22/2021 | 20-DEC-21 | Awarded | $200 | $10,000 | $1,500 | 0% | 100% | $1,701 | $0 | | | $0 | $0 | 01210004 | J. Franklin McCreary Esq. | 16-SEP-21 | TN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 6/22/2021 | 18-JAN-22 | Awarded | $5,179 | | $1,500 | 0% | 100% | $5,179 | $0 | | | $0 | $0 | 01210004 | Shayne D. Moses Esq. | 08-AUG-21 | TX | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2021 | 16-NOV-22 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | | 01210004 | Stefani Carter Esq. | 07-FEB-22 | TX | No | | | No | | 1 | 2475 |
| Apria Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/23/2021 | 01-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $1,300 | 0% | 100% | | | Other | | | | 01210004 | Michael R. Diliberto Esq. | 27-OCT-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 05-OCT-21 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | | 012100044719 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | $369 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Thomas J Duff Esq. | 17-SEP-21 | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100044723 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/23/2021 | 22-FEB-22 | Awarded | | $3,250 | $1,500 | 0% | 100% | $0 | $150 | Other | | $0 | $0 | 01210004 | John M Degnan Esq. | 21-OCT-21 | MN | No | | | Yes | | 1 | 3521 |
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/23/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100045805 | | | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | | 16 | 4 |
| Buddy's Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044743 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Caliber Homes & Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/23/2021 | 19-APR-22 | Awarded | | $149,999 | $8,430 | 50% | 50% | $0 | $195,000 | | | $0 | $0 | 01210004 | Stephen E. Smith Esq. | 22-JUL-21 | KY | Yes | Thomas Roma | Manion Stigger, LLP | No | In-Person | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 10-FEB-22 | Withdrawn | | $1,800 | $750 | 0% | 100% | | | | | | | 01210004 | Hon. Chase Boone Saunders | 22-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/23/2021 | 02-MAY-22 | Awarded | | $308 | $3,500 | 0% | 100% | $0 | $308 | | | $0 | $0 | 01210004 | Marc S Dobin Esq. | 16-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/23/2021 | 01-APR-22 | Awarded | | $501 | $3,500 | 0% | 100% | $0 | $0 | | | $0 | $12,185 | 01210004 | Mollie M. Pawlosky Esq. | 22-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/23/2021 | 06-MAY-22 | Awarded | | $1,300 | $2,750 | 0% | 100% | $0 | $2,300 | | | $0 | $7,500 | 01210004 | Thomas Paul Laffey Esq. | 29-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100045225 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 24 |
| CWI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/23/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $975 | 0% | 100% | | | | | | | 01210004 | Dana Welch Esq. | 11-AUG-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 4 |
| Del Taco LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/23/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $1,000 | 0% | 0% | | | | | | | 01210004 | Hon. Thomas Peter Nugent | 25-AUG-21 | CA | Yes | Justin Walker | Walker Law, PC | No | | 0 | 1 |
| Doherty Florida Colonial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/23/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | | 01210004 | Amy L. Sergent Esq. | 29-JUL-21 | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 0 | 1 |
| Dreamstyle Remodeling of Colorado, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/23/2021 | 06-OCT-21 | Awarded | $20,180 | $19,000 | $1,250 | 50% | 50% | $14,242 | $0 | | | $0 | $0 | 02210004 | Daniel M. Gross Esq. | 05-AUG-21 | CO | Yes | Megan Douglah | Lyda Law Firm LLC | No | Videoconfe | 0 | 4 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/23/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012100045235 | | | CA | Yes | Allyson Ostrowski | Law Offices of Natanian-Yagho | No | | 0 | 104 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044729 | | | MN | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $61,548 | $0 | 0% | 0% | | | | | | | 022100044694 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2021 | 22-NOV-22 | Administrative | | $69,932 | $0 | 0% | 0% | | | | | | | 012100044585 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 05-APR-22 | Administrative | | $2,336 | $0 | 0% | 0% | | | Other | | | | 012100044748 | | | MA | No | | | No | | 0 | 542 |
| Modern HR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/23/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $600,000 | $0 | 0% | 0% | | | | | | | 012100044567 | | | CA | Yes | Craig Ackermann | Ackermann & Tilajef, P.C. | No | | 0 | 4 |
| Panda Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/23/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $438 | 0% | 100% | | | | | | | 01210004 | Hon. Howard R Broadman | 06-AUG-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 14 |
| PAQ, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/23/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012100044703 | | | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $21,366 | $0 | 0% | 0% | | | | | | | 012100044610 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 24-AUG-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100044726 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 02-AUG-21 | Administrative | | $327 | $0 | 0% | 0% | | | | | | | 012100044734 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 31-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044746 | | | TX | No | | | No | | 8 | 2151 |
| Post Advisory Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/23/2021 | 03-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | Declaratory judgment | | | | 01210004 | Amy Semmel Esq. | 07-OCT-21 | CA | Yes | Sam Setyan | Sam Setyan Attorney At Law | No | | 0 | 2 |
| Producers Dairy Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/23/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $50,000 | $633 | 0% | 100% | | | | | | | 01210004 | Eric M Epstein Esq. | 30-JUL-21 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 7 |
| Randstad Professionals US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/23/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $0 | $180 | 0% | 100% | | | Declaratory judgment | | | | 01210004 | Dean R. Fuchs Esq. | 09-AUG-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 6 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $1,520 | $2,500 | 0% | 100% | | | | | | | 01210004 | Hon. Robert Neal Hunter | 23-JUL-21 | NC | No | | | No | | 0 | 346 |
| Royal Oak Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $69,976 | $2,165 | 15% | 85% | | | | | | | 01210004 | Leo H Meirose Esq. | 17-DEC-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 6 |
| Rvision Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2021 | 16-NOV-21 | Awarded | $54,558 | $40,713 | $1,250 | 50% | 100% | $0 | $40,713 | | | $0 | $6,670 | 01210004 | Charles S. Turet Esq. | 13-JUL-21 | TX | Yes | John Moon | | Yes | | 1 | 1 |
| Scholl Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2021 | 29-JUL-22 | Awarded | $401,243 | $276,620 | $26,310 | 47% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Margery Newman Esq. | 03-AUG-21 | IL | Yes | Sean Patrick | Rifkind Patrick, LLC | No | In-Person | 1 | 2 |
| SoCal Food Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/23/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $1,000 | 0% | 100% | | | | | | | 01210004 | Hon. Thomas Peter Nugent | 25-AUG-21 | CA | Yes | Justin Walker | Walker Law, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 27-AUG-21 | Withdrawn | | $7,400 | $0 | 0% | 0% | | | | | | | 012100044739 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100044716 | | | TX | No | | | No | | 1 | 755 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $57,000 | $0 | 0% | 0% | | | | | | | 01210004 | Thurman H Rhodes | 04-NOV-21 | MD | Yes | Laurie Horvitz | Law Office of Laurie B. Horvitz, | No | | 0 | 21 |
| Sustainable Energy Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $57,000 | $0 | 0% | 0% | | | | | | | 01210004 | Thurman H Rhodes | 04-NOV-21 | MD | Yes | Laurie Horvitz | Law Office of Laurie B. Horvitz, | No | | 0 | 1 |
| TGK Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $69,976 | $2,165 | 15% | 0% | | | | | | | 01210004 | Leo H Meirose Esq. | 17-DEC-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 9 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/23/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $4,848 | $0 | 0% | 0% | | | | | | | 012100044765 | | | CO | No | | | No | | 16 | 257 |
| U-Haul Co of Massachusetts and Ohio | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 6/23/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,008 | 0% | 100% | | | | | | | 01210004 | John J Heron Esq. | 31-AUG-21 | OH | Yes | Bradley Gibson | Gibson Law Firm | No | | 0 | 3 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/23/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $1,568 | $0 | 0% | 0% | | | | | | | 012100044710 | | | NY | No | | | No | | 0 | 17 |
| Vivid Seats, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2021 | 20-NOV-21 | Administrative | | $2,805 | $0 | 0% | 0% | | | | | | | 012100044662 | | | CT | No | | | No | | 0 | 6 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 6/23/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $2,925 | 0% | 100% | | | | | | | 01210004 | Hon. Frank Joseph Ochoa | 30-JUL-21 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 42 |
| Yamaha Motor Finance Corporation, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2021 | 26-OCT-21 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012100044745 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/24/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012100044895 | | | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/24/2021 | 22-JUL-21 | Settled (including dismissal/consent order) | | $11,596 | $0 | 0% | 0% | | | | | | | 012100044827 | | | PA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/24/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $6,744 | $1,250 | 0% | 100% | | | | | | | 01210004 | Richard Charles Levin Esq. | 14-OCT-21 | TX | No | | | No | | 0 | 244 |
| American International Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/24/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 02210002 | Pamela L Hemminger Esq. | 20-JUL-21 | CA | Yes | Cory Gould | Mesriani Law Group | No | | 10 | 8 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $15,615 | $1,250 | 0% | 100% | | | | | | | 01210004 | Frank C Botta Esq. | 18-AUG-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100044872 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 14-SEP-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012100044829 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044898 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100044852 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | $404 | $1,500 | $750 | 0% | 100% | | | | | | | 01210004 | W. Craig Robertson Esq. | 15-OCT-21 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $890 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100044891 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/24/2021 | 24-NOV-21 | Awarded | $1,644 | $20,000 | $1,500 | 0% | 100% | $1,644 | $0 | | Declarator | $0 | $0 | 01210004 | Glenn J. Waldman Esq. | 13-AUG-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/24/2021 | 15-FEB-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210004 | Mark E. Draper Esq. | 29-SEP-21 | MA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100044865 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100044902 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 30-AUG-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012100044867 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 02-SEP-21 | Administrative | $4,234 | $4,000 | $0 | 0% | 0% | | | | | | | 012100044871 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 05-JAN-22 | Dismissed on the Merits | | $20,000 | $750 | 0% | 100% | | | | Other | | | 01210004 | Thornwell (Biff) F Sowell Esq. | 14-SEP-21 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100044870 | | | TX | No | | | No | | 1 | 3521 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/24/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100044778 | | | PA | Yes | Michael Bradley | Weisberg Cummings, PC | No | | 0 | 11 |
| Cinch Home Services | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 6/24/2021 | 31-MAY-22 | Awarded | | $75,000 | $6,625 | 0% | 100% | $0 | $26,678 | | | $0 | $21,786 | 01210004 | Jeffrey J Liotta Esq. | 04-NOV-21 | WI | Yes | Briane Pagel | Lawton & Cates SC | No | Videoconfe | 0 | 4 |
| Costa Victoria Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/24/2021 | 03-AUG-21 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | | 012100044814 | | | CA | Yes | Shane Stafford | Shanberg Stafford LLP | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 15-JUL-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100044893 | | | NV | No | | | No | | 0 | 371 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/24/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 01210004 | Mark Pope Esq. | 18-SEP-21 | CA | Yes | Conor Hulburt | The McClellan Law Firm | No | | 0 | 6 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/24/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | $70,000 | | $0 | 0% | 0% | | | | | | | 01210004 | Stephen M. Uthoff Esq. | 24-AUG-21 | CA | Yes | Jaime Monteclaro | Law Office of Jaime G. Montecl | No | | 2 | 2697 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $80,842 | $0 | 0% | 0% | | | | | | | 022100044899 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $55 | $0 | 0% | 0% | | | | Other | | | 012100044877 | | | KS | No | | | No | | 0 | 542 |
| MSK Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/24/2021 | 03-MAY-22 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | | 01210004 | Patricia A Cullen Esq. | 31-AUG-21 | NJ | Yes | David Zatuchni | Zatuchni & Associates | No | | 0 | 2 |
| Mulholland Tennis Club | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 6/24/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | | 01210004 | Amy Semmel Esq. | 10-SEP-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 3 |
| Hubbard Radio Chicago LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | Business | 6/24/2021 | 13-OCT-22 | Awarded | | $3,000,000 | $57,860 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Julie L Gottshall Esq. | 04-AUG-21 | IL | Yes | Carmen Caruso | Carmen D Caruso Law Firm | No | In-Person | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100044851 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2021 | 17-SEP-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100044897 | | | WV | No | | | No | | 8 | 2151 |
| Primary Residential Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/24/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $618 | 0% | 100% | | | | | | | 01210004 | Maralyn M English Esq. | 03-AUG-21 | RI | Yes | Thomas Enright | Enright Law LLC | No | | 1 | 17 |
| Quemetco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $100,000 - | --- | 6/24/2021 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 01210004 | Sara Adler Esq. | 23-SEP-21 | CA | Yes | Omar Bengali | Girard Bengali, APC | No | | 0 | 1 |
| Randstad Professionals US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/24/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,163 | 0% | 100% | | | | | | | 01210004 | Dean R. Fuchs Esq. | 09-AUG-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 6 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | $3,579 | $15,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Todd J McNamara Esq. | 17-AUG-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Reliant Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Michael S. Fields Esq. | 18-AUG-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01210004 | Susan Hanmer Farina Esq. | 08-OCT-21 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Royal Oak Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $65,342 | $808 | 9% | 70% | | | | | | | 02210004 | Langfred W White Esq. | 03-DEC-21 | FL | Yes | Carlos Alvarez | Burnett Law, PA | No | | 0 | 6 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/24/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100044909 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| Sanchez Oil & Gas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/24/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100044908 | | | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 21 |
| Smart Building Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/24/2021 | 26-JUL-22 | Awarded | $46,122 | $100,440 | $20,565 | 50% | 50% | $0 | $9,976 | | | $0 | $0 | 01210004 | David W Slaughter Esq. | 29-JUL-21 | UT | Yes | Karly Walton | SEB Legal, Attorneys at Law, LL | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 31-AUG-22 | Administrative | | $2,677 | $0 | 0% | 0% | | | | | | | 012100044896 | | | NY | No | | | No | | 1 | 755 |
| Sundance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/24/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100044780 | | | MI | Yes | Charles Ash | Sommers Schwartz, PC | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/24/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $45,659 | $0 | 0% | 0% | | | | | | | 012100044805 | | | CA | No | | | No | | 1 | 100 |
| TGK Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $65,342 | $808 | 9% | 21% | | | | | | | 02210004 | Langfred W White Esq. | 03-DEC-21 | FL | Yes | Carlos Alvarez | Burnett Law, PA | No | | 0 | 9 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/24/2021 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210004 | Robert Richardson Baugh Esq. | 25-AUG-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2021 | 18-OCT-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012100044888 | | | FL | No | | | No | | 0 | 955 |
| Watercolors Custom Pools, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/24/2021 | 16-NOV-21 | Dismissed on the Merits | $32,113 | | $575 | 50% | 50% | | | | | | | 01210004 | Herbert H. (Hal) Gray, III Esq. | 20-SEP-21 | GA | Yes | William Flatt | Flatt & Dale, PC | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100045152 | | | IL | No | | | No | | 0 | 117 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 21-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100044972 | | | NC | No | | | No | | 0 | 16 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2021 | 12-SEP-23 | Administrative | | $613 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012100044976 | | | IL | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/25/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100045218 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $295 | $0 | 0% | 0% | | | | | | | 012100045009 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100044991 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | Other | | | 012100045157 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $1,983 | $0 | 0% | 0% | | | | | | | 012100044987 | | | HI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 20-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012100045061 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/25/2021 | 15-MAR-22 | Awarded | $2,158 | $7,200 | $1,500 | 0% | 100% | $2,158 | $0 | | Other | $0 | $0 | 01210004 | Bradley A. Areheart Esq. | 17-AUG-21 | TN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | $733 | $900 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01210004 | Brent O.E Clinkscale Esq. | 30-SEP-21 | SC | No | | | No | | 1 | 3521 |
| Belvedere Hotel Partnership | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 6/25/2021 | 12-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $1,300 | 0% | 100% | | | | | | | 01210004 | Michael R. Diliberto Esq. | 11-AUG-21 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 5 |
| Burberry Limited | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 6/25/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $975,000 | $7,875 | 0% | 100% | | | | | | | 01210004 | David G. Freedman Esq. | 10-AUG-21 | CA | Yes | Igor Fradkin | Downtown L.A. Law Group | No | | 0 | 6 |
| Burns & Partners, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/25/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | $38,722 | | $0 | 0% | 0% | | | | | | | 012100047294 | | | CA | Yes | Angelica Leon | Angelica M. Leon and Assoc, P | No | | 1 | 2 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 6/25/2021 | 10-NOV-22 | Awarded | | $0 | $1,900 | 0% | 100% | $0 | $0 | | | $0 | $2,920 | 01210004 | William H Lemons Esq. | 24-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 6/25/2021 | 10-NOV-22 | Awarded | | $0 | $1,900 | 0% | 100% | $0 | $0 | | | $0 | $3,145 | 01210004 | William H Lemons Esq. | 24-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/25/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $2,025 | $0 | 0% | 0% | | | | | | | 01210004 | Ian Rosenthal Esq. | 10-SEP-21 | AL | No | | | No | | 4 | 133 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | | | | | 01210004 | Carla Cotropia Esq. | 29-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | | | | | 01210004 | Carla Cotropia Esq. | 29-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | | 01210004 | D. Andrew Byrne Esq. | 08-FEB-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/25/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | | 01210004 | Penn Payne Esq. | 04-JAN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $13,866 | $0 | 0% | 0% | | | | | | | 012100045192 | | | HI | No | | | No | | 0 | 55 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 25-AUG-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100045156 | | | AZ | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012100044963 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 5 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/25/2021 | 19-APR-22 | Awarded | $708 | $60,000 | $1,500 | 0% | 100% | $708 | $0 | | | $0 | $0 | 01210004 | Norman Ashton Klinger Esq. | 30-SEP-21 | NJ | No | | | No | | 0 | 501 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 30-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $2,500 | 0% | 100% | | | | Recission | | | 01210004 | Sara Adler Esq. | 12-OCT-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 08-DEC-21 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | Recission | | | 012100044983 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 11-OCT-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | Recission | | | 012100044986 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 08-DEC-21 | Withdrawn | | $177,000 | $0 | 0% | 0% | | | | Recission | | | 012100044988 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 08-DEC-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | Recission | | | 012100044989 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 08-DEC-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | Recission | | | 012100044992 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 11-OCT-21 | Withdrawn | | $36,000 | $0 | 0% | 0% | | | | Recission | | | 012100044994 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/25/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $0 | $2,541 | 0% | 100% | | | | Reinstatement | | | 01210004 | Hon. Carl Horn, III | 08-JUL-21 | NC | Yes | Kirk Angel | The Angel Law Firm | No | | 0 | 23 |
| GCH Puget Sound, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/25/2021 | 11-NOV-21 | Awarded | | $24,999 | $1,000 | 50% | 50% | $0 | $10,000 | | | $0 | $0 | 01210004 | Jeremy T. Vermilyea Esq. | 09-AUG-21 | WA | Yes | Michael Johns | Roberts Johns & Hemphill, PLL | Yes | | 0 | 1 |
| H.D.V.I. Holding Company, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/25/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $3,000,000 | $1,170 | 0% | 100% | | | | | | | 01210004 | T. Andrew Brown Esq. | 27-AUG-21 | VI | Yes | Joel Holt | Joel H. Holt, PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 6/25/2021 | 03-APR-23 | Settled (including dismissal/consent order) | | $49,973 | $0 | 0% | 0% | | | | | | | 012100045181 | | | FL | Yes | Steve Barker | Law Office of Stephen Barker | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/25/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $2,250 | 0% | 100% | | | | | | | 01210004 | Dave Carothers Esq. | 05-AUG-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/25/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $550 | 0% | 100% | | | | | | | 01210004 | Hon. Suzanne Segal | 02-AUG-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Frost Insurance Agency, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | Business | 6/25/2021 | 24-MAY-22 | Awarded | | $500,000 | $28,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Lynn E Rubinett Esq. | 25-AUG-21 | TX | Yes | John Griffin | Marek, Griffin & Knaupp | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2021 | 26-APR-22 | Withdrawn | | $200 | $0 | 0% | 0% | | | | Other | | | 012100044982 | | | WA | No | | | No | | 8 | 2151 |
| Priority Honda Hampton | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/25/2021 | 29-AUG-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Gregory Beckwith Esq. | 26-OCT-21 | VA | Yes | Thomas Domonoske | Consumer Litigation Associates | No | In-Person | 0 | 1 |
| Public Service Enterprise Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/25/2021 | 27-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $1,568 | 0% | 100% | | | | Other | | | 01210004 | Julie A. Torrey Esq. | 28-OCT-21 | NY | Yes | Jimmy Santos | Law Office of Jimmy M. Santos | No | | 0 | 1 |
| Restaurant Depot, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/25/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $2,275 | 0% | 100% | | | | | | | 01210004 | Dana Welch Esq. | 22-DEC-21 | CA | Yes | Arash Sadat | Sadat Law Group | No | | 0 | 2 |
| Service Partners, LLC | Business | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | | --- | 6/25/2021 | 21-APR-22 | Dismissed on the Merits | $0 | | $1,485 | 0% | 100% | | | Other | | | | 01210004 | Bill Ojile Esq. | 24-DEC-21 | CO | Yes | William Eikenberry | Jones & Keller, P.C. | No | | 1 | 1 |
| Simply Home, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/25/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | $188,306 | $846,827 | $5,775 | 50% | 50% | | | | | | | 01210004 | William R Mauck, Jr. Esq. | 27-AUG-21 | VA | Yes | Andrew Felice | Rees Broome, PC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2021 | 12-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100045198 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Team Car Care East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/25/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $10,210 | $0 | 0% | 0% | | | | | | | 012100044944 | | | NY | Yes | Brian McGeough | McCabe, Collins, McGeough, F | No | | 0 | 1 |
| Tennessee Custom Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner/Business | 6/25/2021 | 21-JUN-22 | Awarded | $14,720 | $150,000 | $10,815 | 100% | 0% | $14,720 | $150,000 | | | $42,912 | $0 | 01210004 | Keene Woodbridge Bartley Esq. | 27-JUL-21 | TN | Yes | Timothy Nichols | Law Office of Timothy H. Nicho | No | In-Person | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 20-JUL-22 | Administrative | | $700 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100044998 | | | NY | No | | | No | | 0 | 166 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100044930 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100044928 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2021 | 05-AUG-21 | Settled (including dismissal/consent order) | | $1,563 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100045154 | | | MD | No | | | No | | 0 | 30 |
| Weather Safe Exteriors, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/25/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | $15,000 | $25,000 | $625 | 50% | 50% | | | | | | | 01210004 | William H. Dulaney Esq. | 10-AUG-21 | OH | Yes | Serah Siemann | Freking Myers and Reul | No | | 0 | 1 |
| World Finance Corporation of Texas | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2021 | 20-NOV-21 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012100045185 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/25/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $42,158 | $0 | 0% | 0% | | | | | | | 012100045188 | | | NV | Yes | Jorge Alvarez | Albright, Stoddard, Warnick & | No | | 0 | 21 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/27/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01210004 | David Aaron DeSoto Esq. | 05-OCT-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Sunstate Resurfacing Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 6/27/2021 | 14-FEB-22 | Awarded | | $1,500 | $1,250 | 0% | 100% | $0 | $1,540 | | | $0 | $0 | 01210004 | Kathryn (Kate) Krause Esq. | 21-OCT-21 | FL | No | | | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $10,300 | $0 | 0% | 0% | | | | | | | 012100045308 | | | NC | No | | | No | | 0 | 117 |
| AHMC Anaheim Regional Medical Cer | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/28/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | 01210004 | Frank Cronin Esq. | 10-AUG-21 | CA | Yes | Darius Gleason | Law Office of Darius Gleason A | No | | 0 | 1 |
| Amazon.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 01210004 | Robert G. Badal Esq. | 09-OCT-21 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/28/2021 | 19-JUL-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | Other | | | 012100045277 | | | FL | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 13-SEP-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | | 012100045320 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012100045298 | | | CA | Yes | William E. Adams | William E. Adams Law Offices, | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 09-SEP-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | Other | | | 012100045319 | | | IN | No | | | No | | 1 | 3521 |
| Best Buy Warehousing Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/28/2021 | 09-JUN-23 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | Declaratory judgment | | | 01210004 | Eric M Epstein Esq. | 18-OCT-21 | CA | Yes | Victor Ujkic | Employee Justice Legal Group, | No | | 0 | 5 |
| Best Buy Warehousing Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/28/2021 | 09-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | Declaratory judgment | | | 01210004 | Eric M Epstein Esq. | 29-SEP-21 | CA | Yes | Victor Ujkic | Employee Justice Legal Group, | No | | 0 | 5 |
| Carpediem Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 6/28/2021 | 16-NOV-21 | Awarded | $19,700 | | $1,250 | 50% | 50% | $10,590 | $0 | | | $0 | $0 | 01210004 | Robert A. Hingston Esq. | 04-AUG-21 | FL | No | | | No | In-Person | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $7,779 | $0 | 0% | 0% | | | | Other | | | 012100045295 | | | FL | No | | | No | | 4 | 133 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/28/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | | 01210004 | Hon. Mary Katherine "Katie" Kennedy | 05-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/28/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | | | | | 01210004 | Michelle Ray Matheson Esq. | 30-NOV-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $222,864 | $1,250 | 0% | 100% | | | | | | | 01210004 | Rebecca Callahan Esq. | 09-OCT-21 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 24-JUN-23 | Administrative | $1,928 | $20,000 | $0 | 0% | 0% | | | | Other | | | 012100045325 | | | MA | No | | | No | | 0 | 744 |
| Denmar Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $176,455 | $0 | 0% | 0% | | | | | | | 01210004 | Kent B Scott Esq. | 14-SEP-21 | UT | Yes | Steven Beckstrom | Snow Christensen & Martineau | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/28/2021 | 29-APR-22 | Awarded | | $3,525 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210004 | Richard R Mainland Esq. | 18-OCT-21 | CA | No | | | No | Videoconfe | 0 | 20 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/28/2021 | 13-AUG-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100045293 | | | GA | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/28/2021 | 28-JAN-22 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | Other | | | 01210004 | Hon. Rebecca A Albrecht | 18-OCT-21 | AZ | No | | | No | | 0 | 43 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 12-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Michael Denison Esq. | 02-NOV-21 | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 171 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Declaratory judgmentOther | | | 01210004 | Hon. Jeffery P. Reynolds | 29-SEP-21 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 83 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $219 | $0 | 0% | 0% | | | | Other | | | 012100045330 | | | WI | No | | | No | | 0 | 127 |
| Indian Harbor Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2021 | 27-OCT-21 | Withdrawn | $1,000,000 | | $0 | 0% | 0% | | | | | | | 01210004 | Hon. Mary Deits | 22-SEP-21 | OR | Yes | Matthew Kaplan | Kaplan Law, LLC | No | | 2 | 8 |
| JP Morgan Chase Bank National Assoc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/28/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | | 01210004 | Robert B Hoffman Esq. | 14-SEP-21 | CA | Yes | D. Aaron Brock | Brock & Gonzales, LLP | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 01210004 | Robert G. Badal Esq. | 09-OCT-21 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 39 |
| Michael Kors (USA), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/28/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $10,850 | 0% | 100% | | | | | | | 01210004 | Mary S. Jones Esq. | 19-AUG-21 | CA | Yes | Philip DeLuca | Law Offices of Philip P. DeLuca, | No | | 0 | 3 |
| My Home Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/28/2021 | 05-NOV-21 | Awarded | $14,634 | | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210004 | Mr. Leslie Steven Marks Esq. | 28-JUL-21 | CA | Yes | Stanley Bowman | The Law Office of Stanley D. Bo | No | Videoconfe | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 09-MAY-22 | Administrative | | $4,239 | $0 | 0% | 0% | | | | | | | 012100045303 | | | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 01-OCT-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100045362 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 18-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100045360 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2021 | 24-AUG-21 | Administrative | | $2,629 | $0 | 0% | 0% | | | | | | | 012100045366 | | | | No | | | No | | 8 | 2151 |
| San Antonio Solar Pros, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 6/28/2021 | 18-MAY-22 | Awarded | $99,923 | $0 | $6,875 | 0% | 100% | $0 | $40,454 | | Other | $0 | $39,690 | 01210004 | Aric J Garza Esq. | 07-SEP-21 | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | Videoconfe | 0 | 1 |
| Schumacher Homes of North Carolina | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 6/28/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | $163,057 | $300,000 | $260 | 50% | 50% | | | | | | | 01210004 | William A Blancato Esq. | 19-AUG-21 | NC | Yes | Lucy Massagee | Prince, Massagee & Alexander, | No | | 0 | 5 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/28/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $58,000 | $0 | 0% | 0% | | | | Other | | | 012100045340 | | | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/28/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012100045281 | | | WA | Yes | Spencer Thal | Vanguard Law Firm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100045300 | | | GA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100045299 | | | ID | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100045306 | | | IN | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 23-JUL-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100045327 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/28/2021 | 28-FEB-22 | Awarded | $2,555 | $2,200 | $1,500 | 0% | 100% | $2,816 | $0 | | Other | $0 | $0 | 01210004 | Angela Newell Gray Esq. | 09-SEP-21 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2021 | 18-MAR-22 | Awarded | $1,121 | $2,700 | $2,500 | 0% | 100% | $1,121 | $0 | | Declarator | $0 | $0 | 01210004 | Daniel Feinstein Esq. | 30-AUG-21 | GA | No | | | No | Conference | 0 | 955 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/28/2021 | 17-JAN-24 | Awarded | | $339,737 | $5,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Dana Gloor Esq. | 06-OCT-23 | VA | Yes | David Panzer | Ward & Berry, PLLC | No | In-Person | 1 | 30 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | $392,168 | | $1,250 | 0% | 100% | | | | | | | 01210004 | William P Myers Esq. | 25-AUG-21 | MS | Yes | Candace Blalock | Jonas & Blalock, PLLC | No | | 3 | 112 |
| Woodmen of the World Life Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | $392,168 | | $1,250 | 0% | 100% | | | | | | | 01210004 | William P Myers Esq. | 25-AUG-21 | MS | Yes | George Dent | Greer, Russell, Dent & Leathers | No | | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/28/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | $392,168 | | $1,250 | 0% | 100% | | | | | | | 01210004 | William P Myers Esq. | 25-AUG-21 | MS | No | | | No | | 3 | 112 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $681 | $0 | 0% | 0% | | | | | | | 01210004 | Kimberlee Kovach Esq. | 25-AUG-21 | TX | No | | | No | | 0 | 117 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 30-AUG-21 | Withdrawn | | $613 | $0 | 0% | 0% | | | | | | | 012100045488 | | | KS | No | | | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012100045480 | | | AK | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 6/29/2021 | 04-OCT-21 | Withdrawn | | $0 | $723 | 0% | 100% | | | | | | | 01210004 | Julie A. Torrey Esq. | 26-JUL-21 | NY | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 11-AUG-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012100045537 | | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 16-AUG-21 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | | 012100045501 | | | IN | No | | | No | | 5 | 573 |
| CT Corporation System | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/29/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $1,185 | $0 | 0% | 0% | | | | | | | 012100045492 | | | TX | No | | | No | | 0 | 5 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/29/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $6,700 | $4,700 | 0% | 100% | | | | | | | 01210004 | Mark C Travis Esq. | 13-AUG-21 | TN | No | | | No | | 1 | 46 |
| First American Home Buyers Protectic | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2021 | 09-AUG-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012100045539 | | | CA | No | | | No | | 0 | 9 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 6/29/2021 | 29-SEP-22 | Awarded | | $27,039 | $2,500 | 0% | 100% | $0 | $27,039 | | | $0 | $25,890 | 01210004 | Peter D. Collison Esq. | 19-OCT-21 | CA | Yes | Daniel Rozenblatt | EDGE, A Professional Law Corp | No | Videoconfe | 0 | 35 |
| Fremont Automobile Dealership, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/29/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $855 | 0% | 100% | | | | | | | 01210004 | Linda Hendrix McPharlin Esq. | 03-AUG-21 | CA | Yes | Richard Oriakhi | Law Office of Richard E. Oriakh | No | | 1 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 18-OCT-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | | 012100045510 | | | WV | No | | | No | | 0 | 127 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/29/2021 | 22-APR-22 | Awarded | | $28,832 | $2,500 | 0% | 100% | $28,832 | $0 | | | $0 | $0 | 01210004 | Corbet F Bryant, Jr. Esq. | 06-JAN-22 | TX | Yes | Bruce Mansfield | Mansfield & Mansfield, P.C. | No | Videoconfe | 1 | 74 |
| JSL Transport LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/29/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $0 | $465 | 0% | 100% | | | | | | | 01210004 | Anthony F Pantoni Esq. | 11-AUG-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| KG Medina LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/29/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | | 01210004 | Sarah Cole Esq. | 04-AUG-21 | OH | Yes | Chris Wido | The Spitz Law Firm | No | | 0 | 1 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/29/2021 | 09-NOV-22 | Awarded | | $84,568 | $10,000 | 0% | 100% | $0 | $0 | | | $0 | $55,749 | 01210004 | Celeste Pinto McLain Esq. | 02-SEP-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 24-AUG-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012100045461 | | | TX | No | | | No | | 0 | 542 |
| NONE | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 6/29/2021 | 09-AUG-21 | Withdrawn | $13,292 | | $0 | 0% | 0% | | | | | | | 012100045494 | | | AL | No | | | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/29/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | | 01210004 | Sarah Cole Esq. | 04-AUG-21 | OH | Yes | Chris Wido | The Spitz Law Firm | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 13-OCT-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100045457 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 16-SEP-21 | Administrative | | $629 | $0 | 0% | 0% | | | | | | | 012100045534 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 25-OCT-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100045541 | | | TX | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2021 | 21-APR-22 | Settled (including dismissal/consent order) | $5,306 | $75,000 | $0 | 0% | 0% | | | | | | | 01210004 | Peter A Biagetti Esq. | 21-SEP-21 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Other | | | 01210004 | Jobi Halper Esq. | 03-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $37,573 | $1,250 | 0% | 100% | | | | | | | 01210004 | Daniel J. McDowell Esq. | 17-SEP-21 | PA | No | | | No | | 1 | 1350 |
| Schneider Logistics Transloading & Di | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/29/2021 | 05-JUL-23 | Settled (including dismissal/consent order) | | $500,000 | $11,990 | 0% | 100% | | | | | | | 01210004 | Pamela L Hemminger Esq. | 30-JUL-21 | CA | Yes | Sandra Castro | Law Offices of Sandra H. Castro | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012100045522 | | | DE | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100045516 | | | NC | No | | | No | | 1 | 755 |
| Tempoe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100045473 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $420,068 | $7,563 | 0% | 100% | | | | | | | 01210004 | Sheldon Rubin Esq. | 12-OCT-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | Conference | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/29/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $38,669 | $0 | 0% | 0% | | | | | | | 012100045438 | | | TX | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012100045526 | | | FL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | Other | | | 012100045525 | | | MI | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 31-AUG-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | | 012100045509 | | | VA | No | | | No | | 0 | 166 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | 01210004 | Judy L. Woods Esq. | 09-SEP-21 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 42 |
| Universal Protection Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/29/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $351 | 0% | 100% | | | | | | | 01210004 | Hon. Francis J Orlando | 11-AUG-21 | NJ | Yes | Drake Bearden | Costello & Mains, LLC | No | | 1 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2021 | 06-AUG-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100045493 | | | NM | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/29/2021 | 09-DEC-21 | Awarded | $3,296 | $6,100 | $1,500 | 0% | 100% | $3,296 | $0 | Declarator | $0 | $0 | 012100045 | David Aaron DeSoto Esq. | 05-AUG-21 | TX | No | | | No | | 0 | 955 |
| Woll & Woll, P.C. | Consumer | AAA Clause | Consumer | Legal Services | | Business | 6/29/2021 | 28-OCT-22 | Awarded | | $362,458 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Thomas M. Schehr Esq. | 10-SEP-21 | MI | Yes | Jonathan Colman | Barron, Rosenberg, Mayoras & | No | In-Person | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012100045 | Hon. Patrick J Fiedler | 23-AUG-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 82 |
| Alpha Exploration Co. | Consumer | AAA Clause | Consumer | Other | | Business | 6/30/2021 | 26-JUL-22 | Awarded | | $0 | $13,750 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100045 | Diana Kruze Esq. | 17-SEP-21 | CA | Yes | Steve Kaufhold | Kaufhold Gaskin LLP | No | Videoconfe | 0 | 1 |
| American Express Centurion Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/30/2021 | 11-FEB-22 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Benjamin E. Gordon Esq. | 16-SEP-21 | NJ | No | | | No | | 0 | 21 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 13-APR-22 | Dismissed on the Merits | | $3,105 | $750 | 0% | 100% | | | Other | | | 012100045 | Hon. Jeffery P. Reynolds | 16-NOV-21 | MS | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012100045 | Elvin Esteves Esq. | 20-SEP-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 06-OCT-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100045587 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 17-SEP-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045615 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100045624 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 23-SEP-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100045593 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | $1,025 | $8,000 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100045 | Douglas Willard King Esq. | 22-SEP-21 | MO | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100045619 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100045631 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100045620 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 01-SEP-21 | Administrative | | $7,952 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045582 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 18-OCT-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100045597 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | Other | | | 012100045596 | | | WA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 05-APR-22 | Dismissed on the Merits | | $15,500 | $750 | 0% | 100% | | | | | | 012100045 | Gerald M. Birnberg Esq. | 21-SEP-21 | | No | | | Yes | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/30/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100045579 | | | MD | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/30/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $792 | $0 | 0% | 0% | | | Other | | | 012100045591 | | | TX | No | | | No | | 5 | 110 |
| Chubb Group Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 6/30/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $32,890 | 0% | 100% | | | Declaratory judgmentOther | | | 012100045 | Steven J. Kaplan Esq. | 09-AUG-21 | CA | Yes | Dean Chhim | Lara & Luna, APC | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $4,900 | $0 | 0% | 0% | | | | | | 012100045667 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/30/2021 | 31-JAN-23 | Awarded | | $7,400 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Brent O.E Clinkscale Esq. | 31-JUL-22 | SC | No | | | No | Conference | 0 | 744 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 09-FEB-22 | Withdrawn | $7,237 | $7,237 | $0 | 0% | 0% | | | | | | 012100045 | Robert Shives, Jr. Esq. | 24-JAN-22 | NV | No | | | No | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/30/2021 | 22-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $2,550 | 0% | 100% | | | Other | | | 012100045 | Sherri L. Kimmell Esq. | 26-JUL-21 | GA | Yes | Kenneth Barton | Cooper, Barton & Cooper, LLP | No | | 0 | 75 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/30/2021 | 20-NOV-21 | Administrative | | $375 | $0 | 0% | 0% | | | | | | 012100045661 | | | CA | No | | | No | | 0 | 28 |
| GE Aviation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 6/30/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100046570 | | | OH | Yes | George Reul | Freking Myers & Reul LLC | No | | 47 | 18 |
| Highline Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/30/2021 | 14-APR-22 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $50 | | $0 | $0 | 012100045 | Mark H Schiff Esq. | 15-NOV-21 | IL | No | | | No | Conference | 0 | 2 |
| Instagram Arbitration Filing | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2021 | 12-AUG-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100045687 | | | NY | Yes | Robert Segall | Rosenbaum, Famularo & Segall | No | | 0 | 1 |
| MJM Contracting, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/30/2021 | 28-DEC-21 | Awarded | $3,335 | | $1,250 | 50% | 50% | $2,577 | $0 | | $2,840 | $0 | 012100045 | Stephen A. Hess Esq. | 16-AUG-21 | CO | Yes | Charles Rupprecht | Bufkin & Schneider LLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 16-SEP-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100045581 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 11-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100045665 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 11-AUG-21 | Administrative | | $89 | $0 | 0% | 0% | | | | | | 012100045633 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/30/2021 | 10-AUG-22 | Awarded | | $2,083 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Patricia P. Hollenbeck Esq. | 17-NOV-21 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 13-OCT-21 | Administrative | | $835 | $0 | 0% | 0% | | | | | | 012100045586 | | | WI | No | | | No | | 8 | 2151 |
| Philips Bryant Park LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 6/30/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $29,750 | 0% | 100% | | | | | | 012100045 | William C Martucci Esq. | 23-SEP-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2021 | 22-APR-22 | Settled (including dismissal/consent order) | $750 | $74,999 | $0 | 0% | 0% | | | | | | 012100046 | Martin A. Clayman Esq. | 15-SEP-21 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 51 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2021 | 08-JUL-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | Other | | | 012100045590 | | | FL | No | | | No | | 0 | 346 |
| Ridgeway Plumbing Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/30/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | $999,999 | $999,999 | $4,600 | 33% | 33% | | | | | | 012100045 | Candace Renee Duff Esq. | 31-AUG-21 | FL | Yes | William Davell | Tripp Scott, PA | No | | 0 | 3 |
| Rolls-Royce Motor Cars N.A. LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2021 | 06-APR-23 | Dismissed on the Merits | | $181,850 | $2,500 | 0% | 100% | | | Recission | | | 012100045 | Michael Denison Esq. | 01-FEB-22 | CA | Yes | Arno Keshishian | M&K Attorneys, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 03-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045659 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $951 | $0 | 0% | 0% | | | | | | 012100045585 | | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 09-SEP-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100045580 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045628 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045630 | | | NC | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/30/2021 | 12-JAN-23 | Awarded | $22,584 | $110,000 | $9,000 | 0% | 100% | $22,584 | $0 | | $35,000 | $0 | 012100045 | Carl B. Pearlston Esq. | 07-OCT-21 | CA | Yes | Natan Davoodi | The Law Offices of Natan Davo | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/30/2021 | 20-APR-22 | Awarded | | $3,742 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Barry L Miller Esq. | 24-SEP-21 | FL | No | | | Yes | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | Other | | | 012100045 | Brian D. Burgoon Esq. | 26-AUG-21 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 16-AUG-21 | Settled (including dismissal/consent order) | | $912 | $0 | 0% | 0% | | | Other | | | 012100045627 | | | MO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 30-NOV-21 | Withdrawn | | $8,500 | $0 | 0% | 0% | | | | | | 012100045645 | | | TN | No | | | No | | 0 | 166 |
| TOLL FL I, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/30/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | $999,999 | $999,999 | $4,600 | 33% | 33% | | | | | | 012100045 | Candace Renee Duff Esq. | 31-AUG-21 | FL | Yes | William Davell | Tripp Scott, PA | No | | 0 | 1 |
| Tri-County Inspection Company, Inc. | Consumer | AAA Clause | Consumer Construction | Home Inspection | | --- | 6/30/2021 | 27-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $3,750 | 0% | 100% | | | | | | 012100045 | Suzanne M. McSorley Esq. | 07-JAN-22 | NJ | Yes | Daniel Posternock | Posternock Apell, PC | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2021 | 03-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100045698 | | | CA | Yes | Andrew Jacobson | Engstrom Lipscomb & Lack | No | | 0 | 32043 |
| Uponor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/30/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | | $999,999 | $4,600 | 33% | 0% | | | | | | 012100045 | Candace Renee Duff Esq. | 31-AUG-21 | FL | Yes | William Davell | Tripp Scott, PA | No | | 3 | 8 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100045 | Stanley H Eleff Esq. | 11-AUG-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 07-JAN-22 | Administrative | | $19,998 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045625 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 02-AUG-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045617 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 13-DEC-21 | Dismissed on the Merits | | $350 | $750 | 0% | 100% | | | | | | 012100045 | Robert Shives, Jr. Esq. | 16-SEP-21 | NV | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2021 | 06-JAN-22 | Dismissed on the Merits | $2,921 | $1,999 | $750 | 0% | 100% | | | Other | | | 012100045 | Frederick J. Hegenbart Esq. | 14-SEP-21 | OK | No | | | No | | 0 | 955 |
| World Triathlon Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2021 | 11-DEC-21 | Administrative | | $1,506 | $0 | 0% | 0% | | | | | | 012100045721 | | | PA | No | | | No | | 2 | 8 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $2,202 | $0 | 0% | 0% | | | | | | 012100045 | David M Fuqua Esq. | 22-OCT-21 | AR | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/1/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $3,015 | $1,250 | 0% | 100% | | | | | | 012100045 | Carmen D. Caruso Esq. | 06-AUG-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 2 | 585 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 22-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100045811 | | | AZ | No | | | No | | 0 | 16 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 04-AUG-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 012100045 | Michael D Briggs Esq. | 01-DEC-21 | NV | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $17,822 | $0 | 0% | 0% | | | | | | 012100045854 | | | PA | Yes | Kenneth Shapiro | Shapiro Law Office | No | | 2 | 42 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 7/1/2021 | 09-FEB-22 | Awarded | | $70,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100045 | Carol C Payne Esq. | 14-SEP-21 | TX | No | | | Yes | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/1/2021 | 11-AUG-21 | Settled (including dismissal/consent order) | | $2,928 | $0 | 0% | 0% | | | | | | 012100045897 | | | NV | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100045789 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012100045868 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $2,163 | $0 | 0% | 0% | | | | | | 012100045 | Harold R. Bruno, III Esq. | 15-OCT-21 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 25-AUG-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100045781 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $506 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045848 | | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100045914 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100045814 | | | TX | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/1/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $2,850 | $0 | 0% | 0% | | | | | | 012100045833 | | | GA | No | | | No | | 4 | 133 |
| CMS Diesel LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/1/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012100045 | Daniel P Albers Esq. | 21-JAN-22 | IL | Yes | Corinne Cozort | Giamanco Law Partners, Ltd. | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 17-DEC-21 | Withdrawn | | $46,000 | $0 | 0% | 0% | | | | | | 012100045 | James Northcutt Walter, Jr. Esq. | 07-OCT-21 | AL | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 25-AUG-21 | Withdrawn | | $329 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045839 | | | TN | No | | | No | | 5 | 573 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2021 | 12-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $2,750 | 0% | 100% | | | | | | 012100045 | Jeffrey J Liotta Esq. | 09-NOV-22 | WI | Yes | Briane Pagel | Lawton & Cates SC | No | | 0 | 40 |
| CP Employment Services Company, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/1/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | OtherReinstatement | | | 012100045 | Susan N Eisenberg Esq. | 05-AUG-21 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/1/2021 | 24-MAY-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100045 | Hon. Russ Fagg | 05-NOV-21 | MT | No | | | No | | 0 | 501 |
| Credit Union of the Rockies | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100046356 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 20-DEC-21 | Dismissed on the Merits | | $200 | $1,500 | 0% | 100% | | | Other | | | 012100045 | William E Gottfried Esq. | 15-SEP-21 | FL | No | | | No | | 0 | 58 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 09-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100045835 | | | IL | No | | | No | | 1 | 60 |
| EssexNorth 20 Thames LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/1/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $74,999 | $575 | 50% | 50% | | | | | | 012100045 | Durward Parkinson Esq. | 19-AUG-21 | ME | Yes | Michael Traister | Murray Plumb & Murray | No | | 0 | 1 |
| First American Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 29-SEP-21 | Withdrawn | | $10,000,000 | $0 | 0% | 0% | | | | | | 012100045887 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| Lou Bachrodt Chevrolet M | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2021 | 03-OCT-21 | Withdrawn | | $18,000 | $0 | 0% | 0% | | | | | | 012100045820 | | | FL | Yes | Hans Ottinot | Ottinot Law P.A. | No | | 0 | 1 |
| Lundbeck, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 7/1/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $1,275 | 0% | 100% | | | | | | 012100045 | Hon. Lesley C. Green (Ret.) | 05-AUG-21 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 2 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/1/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | Other | | | 012100045 | Hon. Jon R Gray | 28-JUL-21 | MO | Yes | T.H. Bosler | Liberty Trial Law Group | No | | 0 | 2 |
| Magic Laundry Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 7/1/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $0 | $9,718 | 0% | 100% | | | Other | | | 012100045 | Christine A Page Esq. | 19-AUG-21 | CA | Yes | Daniel Nomanim | DEN Labor Law | No | | 0 | 3 |
| Marin County Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/1/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $65,016 | $0 | 0% | 0% | | | | | | 012100045910 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100045815 | | | DC | No | | | No | | 0 | 542 |
| Mulholland Tennis Club | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 7/1/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100045891 | | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 27-AUG-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012100045794 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 22-JUL-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100045843 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 09-AUG-21 | Administrative | | $462 | $0 | 0% | 0% | | | Other | | | 012100045906 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 10-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100045790 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2021 | 17-AUG-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100045908 | | | WV | No | | | No | | 8 | 2151 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2021 | 10-NOV-21 | Administrative | | $21,099 | $0 | 0% | 0% | | | | | | 012100045 | Linda Hendrix McPharlin Esq. | 17-SEP-21 | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Rick Campbell Builder, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/1/2021 | 08-DEC-21 | Awarded | $5,153 | $75,501 | $1,250 | 100% | 0% | $5,153 | $75,501 | | $0 | $31,215 | 012100045 | James G Holland Esq. | 03-AUG-21 | IN | Yes | Alexander Orlowski | Barnes & Thornburg, LLP | No | In-Person | 0 | 1 |
| Sportime Clubs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 7/1/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $5,600 | 0% | 100% | | | | | | 012100045 | Alfred G Feliu Esq. | 26-JUL-21 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 0 | 4 |
| Sportime Clubs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 7/1/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $9,000 | 0% | 100% | | | | | | 012100045 | Barry J. Peek Esq. | 18-AUG-21 | NY | Yes | Peter Romero | Law Office of Peter A. Romero, | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045909 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 01-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100045907 | | | KY | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 11-MAY-2 | Awarded | | $29,916 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100045 | Courtney Moates Paulk Esq. | 03-NOV-21 | VA | No | | | No | Conference | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 18-AUG-21 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012100045817 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 07-APR-22 | Administrative | | $3,700 | $0 | 0% | 0% | | | Other | | | 012100045903 | | | IL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 16-FEB-22 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045829 | | | KS | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $3,548 | $0 | 0% | 0% | | | Other | | | 012100045821 | | | NM | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 27-OCT-21 | Administrative | $2,455 | $4,362 | $0 | 0% | 0% | | | Other | | | 012100045785 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 17-NOV-21 | Dismissed on the Merits | | $199 | $750 | 0% | 100% | | | | | | 012100045 | Daniel Feinstein Esq. | 17-AUG-21 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 29-MAR-2 | Administrative | $1,062 | $2,900 | $0 | 0% | 0% | | | | | | 012100045803 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 27-OCT-21 | Administrative | $618 | $1,250 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045840 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2021 | 10-SEP-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100045826 | | | WA | No | | | No | | 0 | 955 |
| A.C.H. Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 23% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 2 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2021 | 21-SEP-21 | Withdrawn | $0 | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100046071 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| All American Custom Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 0% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 19-MAY-2 | Settled (including dismissal/consent order) | | $800 | $750 | 0% | 100% | | | Other | | | 012100046 | Steven Michael Ruffalo Esq. | 07-DEC-21 | IL | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 09-JAN-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100046098 | | | KY | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 09-DEC-22 | Administrative | | $625 | $0 | 0% | 0% | | | | | | 012100046070 | | | MI | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 12-DEC-22 | Administrative | | $5,799 | $0 | 0% | 0% | | | | | | 012100046092 | | | NC | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 17-NOV-22 | Administrative | | $9,800 | $0 | 0% | 0% | | | Other | | | 012100046101 | | | TX | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/2/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100045916 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/2/2021 | 15-MAR-2 | Awarded | $3,395 | $0 | $2,500 | 0% | 100% | $3,235 | $0 | Declarator | $0 | $0 | 012100046 | John M Degnan Esq. | 20-SEP-21 | MN | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 30-JUL-21 | Settled (including dismissal/consent order) | | $324 | $0 | 0% | 0% | | | | | | 012100045942 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012100046 | R. Jeffrey Stull Esq. | 25-OCT-21 | FL | No | | | No | | 1 | 3521 |
| Community Research Foundation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Employee | 7/2/2021 | 20-FEB-22 | Settled (including dismissal/consent order) | | $0 | $9,138 | 0% | 100% | | | | | | 012100046 | Patricia A. McQuater Esq. | 03-SEP-21 | CA | Yes | Donald Holben | Donald R. Holben & Associates, | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/2/2021 | 04-AUG-22 | Dismissed on the Merits | | $0 | $13,090 | 0% | 100% | | | | | | 012100045 | A. Martin Wickliff Esq. | 20-AUG-21 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/2/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $511 | $0 | 0% | 0% | | | | | | 012100045976 | | | DE | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100045 | William R Mauck, Jr. Esq. | 08-SEP-21 | VA | No | | | No | | 6 | 673 |
| Citigroup Technology | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/2/2021 | 28-APR-22 | Withdrawn | | $0 | $2,640 | 0% | 100% | | | | | | 012100046 | D. Andrew Byrne Esq. | 13-AUG-21 | FL | No | | | No | | 0 | 27 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 31-AUG-22 | Administrative | | $889 | $0 | 0% | 0% | | | Other | | | 012100046061 | | | NH | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 19-AUG-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100046089 | | | PA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 20-AUG-21 | Administrative | | $170 | $0 | 0% | 0% | | | | | | 012100046096 | | | TX | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 02-SEP-21 | Administrative | | $1,646 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100046088 | | | NV | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 15-SEP-21 | Administrative | | $511 | $0 | 0% | 0% | | | Other | | | 012100046064 | | | NV | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | Business | 7/2/2021 | 05-APR-22 | Awarded | | $9,599 | $2,722 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100046 | James Northcutt Walter, Jr. Esq. | 21-JAN-22 | AL | No | | | No | In-Person | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012100046 | Bethany L Appleby Esq. | 02-SEP-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| IEH Auto Parts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 7/2/2021 | 18-APR-23 | Awarded | | $0 | $14,800 | 0% | 0% | $0 | $0 | Other | $0 | $0 | 012100045 | Rosemary Angela Townley Esq. | 25-AUG-21 | NY | Yes | Davida Perry | Schwartz Perry & Heller | No | | 0 | 2 |
| IEH Auto Parts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 7/2/2021 | 18-APR-23 | Awarded | | $0 | $14,800 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100045 | Rosemary Angela Townley Esq. | 25-AUG-21 | NY | Yes | Davida Perry | Schwartz Perry & Heller | No | | 0 | 2 |
| Energy Service Experts | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2021 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100045 | Arocles Aguilar Esq. | 22-NOV-21 | CA | Yes | William Denis | Berniker & Pfaff Law Firm, APC | No | | 0 | 1 |
| FCFS Mo., Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/2/2021 | 08-APR-22 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $30,129 | | $0 | $0 | 012100045 | Kim L Kirn Esq. | 19-AUG-21 | MO | Yes | Jeremy Gogel | The Gogel Law Firm | No | Videoconfe | 0 | 1 |
| Helmut Weber Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/2/2021 | 24-FEB-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012100046026 | | | MO | Yes | Nelson Mitten | Riezman Berger, PC | No | | 0 | 1 |
| ICR Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 02-FEB-22 | Awarded | | $450,000 | $6,353 | 0% | 100% | $0 | $200,000 | | $0 | $6,337 | 012100046 | Maria L Meldrum Esq. | 09-AUG-21 | MI | Yes | Stephen Smith | Foster Swift Collins & Smith | No | | 0 | 1 |
| Jerry Leigh of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 7/2/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,731 | 0% | 100% | | | Other | | | 012100046 | Eric M Epstein Esq. | 17-AUG-21 | CA | Yes | Nicolas Orihuela | Hurwitz, Orihuela & Hayes, LLP | No | | 0 | 2 |
| JP Morgan Chase Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/2/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100045971 | | | FL | Yes | Scott Behren | Behren Law Firm | No | | 0 | 5 |
| LegalCorp Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 09-DEC-21 | Awarded | | $63,638 | $1,250 | 50% | 100% | $0 | $63,638 | | $0 | $9,546 | 012100046 | Charles E. Taylor Esq. | 04-AUG-21 | GA | Yes | Andrea Hibbert | O'Kelley & Sorohan | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $78,453 | $0 | 0% | 0% | | | | | | 022100045999 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lotus Care Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/2/2021 | 28-JUL-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012100045953 | | | CA | Yes | Mark  Valencia | Valencia & Cywinska, ALC | No | | 0 | 1 |
| Magnolia Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 21% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| Motors Group, Incorporated | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | 012100046 | Bethany L Appleby Esq. | 02-SEP-21 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Newday Development | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | $45,665 | | $625 | 50% | 50% | | | | | | 012100046 | Jane G. Kearl Esq. | 17-SEP-21 | CA | Yes | Tom Lallas | Levy Small & Lallas | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 18% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 0 |
| Parten Paint & Drywall Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 20% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 11-AUG-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100046068 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2021 | 12-AUG-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100046082 | | | TX | No | | | No | | 8 | 2151 |
| Precision Drilling | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 7/2/2021 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,733 | 0% | 100% | | | | | | 012100046 | Hon. Mary Katherine "Katie" Kennedy | 13-SEP-21 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/2/2021 | 11-JAN-22 | Administrative | | $6,403 | $0 | 0% | 0% | | | Other | | | 012100046081 | | | MD | No | | | No | | 0 | 346 |
| Sparkle Builders I, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/2/2021 | 05-AUG-22 | Awarded | $90,000 | $102,000 | $22,995 | 50% | 50% | $40,456 | $0 | | $0 | $0 | 012100046 | Clifford J. De Vine Esq. | 02-SEP-21 | MI | Yes | Scott Brock | Cooper & Riesterer, PLC | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 30-AUG-21 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | Other | | | 012100046095 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100046103 | | | NY | No | | | No | | 1 | 755 |
| Superior Homes Custom Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 10-FEB-23 | Awarded | | $409,976 | $39,723 | 17% | 30% | $0 | $282,419 | | $0 | $307,890 | 012100046 | John E. Pipkin Esq. | 06-AUG-21 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | In-Person | 0 | 2 |
| Superior Homes Custom Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 022100046045 | | | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $60,700 | $1,250 | 0% | 100% | | | | | | 012100045 | Jeffrey H Dasteel Esq. | 09-SEP-21 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $240 | $0 | 0% | 0% | | | Other | | | 012100046087 | | | UT | No | | | No | | 0 | 166 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/2/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $30,000 | $1,650 | 0% | 100% | | | | | | 012100045 | Sheila M. Cesarano Esq. | 03-SEP-21 | FL | Yes | Scott Behren | Behren Law Firm | No | | 1 | 26 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/2/2021 | 06-JAN-22 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100046 | Frank Andrews Lightmas, Jr. Esq. | 05-OCT-21 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2021 | 22-APR-22 | Dismissed on the Merits | $2,222 | $15,000 | $1,500 | 0% | 100% | | | | | | 012100046 | Clarence A. "Hap" Martin, III Esq. | 11-NOV-21 | LA | No | | | No | | 0 | 955 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/3/2021 | 23-MAR-2 | Awarded | | $74,999 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100046 | Sandra A Jeskie Esq. | 22-OCT-21 | CA | No | | | No | Videoconfe | 5 | 644 |
| GlobalData Publications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 7/3/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $66,602 | $6,790 | 0% | 100% | | | | | | 012100046 | Alfred G Feliu Esq. | 11-OCT-21 | NY | No | | | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/4/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100046140 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| Citi Cards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/4/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012100046141 | | | TX | No | | | No | | 0 | 3 |
| Maxim Healthcare Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/5/2021 | 03-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $950 | 0% | 100% | | | | | | 012100046 | Michael L Russell Esq. | 13-AUG-21 | TN | Yes | Hailey David | Waldrop & Hall, PA | No | | 0 | 1 |
| Universal Health Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/5/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $62,500 | $320 | 0% | 100% | | | Other | | | 012100046 | Bill Ojile Esq. | 17-SEP-21 | CO | No | | | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/5/2021 | 25-JUL-22 | Awarded | | $10,000,000 | $15,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100046 | Laurie E. Foster Esq. | 12-OCT-21 | NY | Yes | Robert Hantman | Hantman & Associates | No | Videoconfe | 1 | 178 |
| 21st Century Flooring, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $10,056 | $0 | 0% | 0% | | | | | | 012100046477 | | | VA | Yes | Benjamin Pelton | Law Offices of Benjamin D. Pelt | No | | 1 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2021 | 29-SEP-22 | Settled (including dismissal/consent order) | | $505,000 | $6,250 | 0% | 100% | | | | | | 012100046 | Steven J. Lownds Esq. | 22-SEP-21 | TX | Yes | Amy Carter | Carter Law Group | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/6/2021 | 18-JAN-22 | Dismissed on the Merits | | $5,091 | $2,500 | 0% | 100% | | | | | | 012100046 | Helen Blohm Esq. | 01-SEP-21 | CA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 14-JUL-22 | Dismissed on the Merits | $645 | $2,700 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012100046 | Hon. Jane F Kauvar (Ret.) | 12-OCT-21 | AK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100046289 | | | AL | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100046328 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/6/2021 | 30-MAR-2 | Awarded | | $9,833 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | Frederick J. Hegenbart Esq. | 09-DEC-21 | OK | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 17-MAR-2 | Awarded | | $170 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | John C Fleming Esq. | 27-OCT-21 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 09-AUG-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012100046311 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $874 | $0 | 0% | 0% | | | Other | | | | 012100046274 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012100046300 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 10-MAR-2 | Dismissed on the Merits | | $6,000 | $1,500 | 0% | 100% | | | Other | | | | 01210004 | D.C. "Woody" Bradford Esq. | 22-SEP-21 | NE | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 20-SEP-21 | Settled (including dismissal/consent order) | | $3,653 | $0 | 0% | 0% | | | Other | | | | 01210004 | Kirby J Smith Esq. | 14-SEP-21 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $1,748 | $0 | 0% | 0% | | | Other | | | | 012100046291 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $2,100 | $750 | 0% | 100% | | | Other | | | | 01210004 | Alfred Rauch III Esq. | 13-JAN-22 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | $717 | $3,264 | $0 | 0% | 0% | | | Other | | | | 012100046313 | | | WA | No | | | No | | 1 | 3521 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01210004 | Jill Okun Esq. | 17-SEP-21 | OH | Yes | Jumana Ali | JMA Law LLC | No | | 0 | 24 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/6/2021 | 16-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012100046858 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Caremark LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 7/6/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01210004 | Ralph A Morris Esq. | 28-JUL-21 | IL | Yes | Nicholas Kreitman | Kreitman Law LLC | No | | 0 | 52 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/6/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | | 012100046363 | | | NJ | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/6/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012100046285 | | | TX | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $1,802 | $0 | 0% | 0% | | | | | | | 01210004 | William D. Gilbride, Jr. Esq. | 27-AUG-21 | MI | Yes | Ryan Grusecki | Powers Chapman Attorneys an | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 20-AUG-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100046331 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01210004 | Brent O.E Clinkscale Esq. | 20-AUG-21 | SC | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100046317 | | | FL | No | | | No | | 0 | 501 |
| Douglas Marshall Cooper Associates, | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/6/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | $58,132 | $81,819 | $625 | 50% | 50% | | | | | | | 01210004 | Kevin D Slakas Esq. | 05-OCT-21 | NY | Yes | Nathan Shook | Giannasca & Shook, PLLC | No | | 0 | 1 |
| Erie Construction Mid-West, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/6/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $24,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Michael L Lyons Esq. | 20-OCT-21 | AR | Yes | Clifford Plunkett | Friday, Eldredge & Clark, LLP | No | | 0 | 8 |
| Garden State Custom Windows, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/6/2021 | 05-OCT-21 | Awarded | $13,438 | | $1,250 | 100% | 0% | $13,438 | $0 | | | $3,740 | $0 | 01210004 | Frank A Danzi Esq. | 04-AUG-21 | NJ | No | | | No | Videoconf | 0 | 7 |
| GE Digital | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/6/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $500,000 | $1,033 | 0% | 100% | | | | | | | 01210004 | Paul F. Mickey Esq. | 11-AUG-21 | VA | Yes | Thomas Strelka | Strelka Law Office | No | | 1 | 1 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100046349 | | | FL | Yes | Ian Leavengood | LeavenLaw | No | | 0 | 9 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2021 | 05-JAN-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | | 01210004 | Jill Okun Esq. | 14-SEP-21 | OH | No | | | No | | 3 | 43 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/6/2021 | 27-MAY-2 | Awarded | | $6,872 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Jean-Marie Crahan Esq. | 16-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2021 | 13-AUG-21 | Administrative | | $27,272 | $0 | 0% | 0% | | | | | | | 012100046286 | | | OH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2021 | 12-AUG-21 | Administrative | | $2,840 | $0 | 0% | 0% | | | | | | | 012100046287 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2021 | 18-AUG-21 | Administrative | | $44 | $0 | 0% | 0% | | | | | | | 012100046306 | | | WI | No | | | No | | 8 | 2151 |
| Piedmont Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Jonathan B Gilbert Esq. | 01-SEP-21 | NC | No | | | No | | 0 | 1 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2021 | 12-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01210004 | Robert D. Vogel Esq. | 12-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Relish Labs, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 7/6/2021 | 28-FEB-22 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | H. Vincent Draa Esq. | 15-OCT-21 | TX | No | | | No | | 0 | 5 |
| Speedway Dodge, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/6/2021 | 04-JAN-23 | Awarded | | $125,000 | $2,500 | 0% | 100% | $0 | $0 | | | $43,602 | $0 | 01210004 | Barry L Miller Esq. | 07-APR-22 | FL | Yes | Zeffery Mims | Zeffery Mims Law, PLLC | No | Videoconf | 1 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100046345 | | | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | Other | | | | 012100046330 | | | TX | No | | | No | | 0 | 2521 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/6/2021 | 17-OCT-22 | Dismissed on the Merits | | $0 | $9,350 | 0% | 100% | | | Declaratory judgment | | | | 01210004 | Ronald W Novotny Esq. | 16-AUG-21 | CA | Yes | Kendra Carney Mehr | Carney Mehr | No | | 3 | 89 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 23-FEB-22 | Dismissed on the Merits | $587 | $1,650 | $750 | 0% | 100% | | | Declaratory judgment | | | | 01210004 | Donald R. Alvarez Esq. | 28-SEP-21 | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 30-JUL-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | | 012100046304 | | | HI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $570 | $0 | 0% | 0% | | | | | | | 012100046302 | | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | $1,274 | $3,200 | $0 | 0% | 0% | | | | | | | 01210004 | W. Kurt Henke Esq. | 03-NOV-21 | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 09-MAR-2 | Administrative | | $1,081 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100046299 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 03-SEP-21 | Withdrawn | $110 | $500 | $0 | 0% | 0% | | | | | | | 012100046333 | | | NC | No | | | No | | 0 | 955 |
| Verizon FIOS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2021 | 27-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 012100046297 | | | AL | No | | | No | | 0 | 30 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/6/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | $7,044 | | $750 | 0% | 100% | | | | | | | 01210004 | Paul Andrew Drummond Esq. | 22-SEP-21 | TX | No | | | Yes | | 80 | 13 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/6/2021 | 12-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01210004 | Robert D. Vogel Esq. | 12-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Adams Homes of Northwest Florida, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2021 | 13-AUG-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012100046904 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 04-AUG-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100046501 | | | TX | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $18,407 | $0 | 0% | 0% | | | | | | | 012100046474 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 49 | 1420 |
| Ancestry.com Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/7/2021 | 02-FEB-23 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Daniel A. Platt Esq. | 25-OCT-21 | MO | Yes | Bryce Bell | Bell Law, LLC | No | Videoconf | 0 | 3 |
| Aquion, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/7/2021 | 10-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100046529 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 24 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 25-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100046502 | | | NY | No | | | No | | 1 | 3521 |
| Automobile Protection Corporation (A | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/7/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $41,106 | $0 | 0% | 0% | | | | | | | 012100046426 | | | FL | Yes | Laila Mina | | No | | 0 | 5 |
| Champion Home Builders, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 7/7/2021 | 20-JUN-23 | Awarded | $9,307 | $50,000 | $13,961 | 0% | 100% | $0 | $950 | Other | | $0 | $54,050 | 01210004 | Hon. Daniel Hinde | 16-DEC-21 | TX | Yes | Timothy Ferguson | The Ferguson Law Firm | No | Conferenc | 1 | 10 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/7/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | Other | | | | 012100046489 | | | IL | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | | 012100046468 | | | CT | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01210004 | Lawrence W Kern Esq. | 17-SEP-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | $1,223 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01210004 | Melissa Hubbard Esq. | 31-AUG-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | $2,823 | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Michael P Kohler Esq. | 14-SEP-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 01210004 | Nicholas A Musashe Esq. | 08-SEP-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 193 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2021 | 08-DEC-21 | Withdrawn | | $165,000 | $0 | 0% | 0% | | | | | | | 012100046513 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2021 | 08-DEC-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012100046511 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2021 | 08-DEC-21 | Withdrawn | | $38,000 | $0 | 0% | 0% | | | | | | | 012100046519 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Dollar Shave Club | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 7/7/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Hon. Patrick Walsh (Ret.) | 02-AUG-21 | CA | Yes | William Waldo | Bononi Law Group | No | | 0 | 1 |
| Douglas Capital Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 20-MAR-2 | Settled (including dismissal/consent order) | | $2,959,805 | $5,250 | 0% | 100% | | | | | | | 01210004 | Dianne Marie Onichimowski Esq.; Howard S | 16-NOV-21 | IL | Yes | John Burke | John Sheridan Burke Law LLC | No | | 0 | 1 |
| Extra Space Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2021 | 16-FEB-23 | Dismissed on the Merits | | $35,000 | $3,750 | 0% | 100% | | | | | | | 01210004 | Joseph E. Guimera Esq. | 11-OCT-22 | CA | Yes | Jason Bendel | Bendel Law Group | No | | 0 | 1 |
| First Republic Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/7/2021 | 10-DEC-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012100046377 | | | CA | Yes | Phil Horowitz | Law Offices of Phil Horowitz | No | | 1 | 10 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 03-AUG-21 | Withdrawn | | $1,852 | $0 | 0% | 0% | | | | | | | 012100046505 | | | FL | No | | | No | | 0 | 127 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/7/2021 | 30-NOV-21 | Awarded | | $1,750 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Patrick R. Burns Esq. | 02-SEP-21 | MN | No | | | Yes | | 0 | 209 |
| Harvest Investment Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 23-DEC-22 | Settled (including dismissal/consent order) | | $1,015,000 | $3,750 | 0% | 100% | | | | | | | 01210004 | Carmen D. Caruso Esq.; Hon. Russell W Hart | 20-JAN-22 | IL | Yes | John Burke | John Sheridan Burke Law LLC | No | | 0 | 1 |
| Home Depot USA, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/7/2021 | 10-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100046529 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 36 |
| Hyundai of Folsom, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $141,520 | $1,250 | 0% | 100% | | | | | | | 01210004 | Ken Malovos Esq. | 01-SEP-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 7/7/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | David A Hirsch Esq. | 04-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 27-AUG-21 | Administrative | | $9,998 | $0 | 0% | 0% | | | | | | | 012100046456 | | | UT | No | | | No | | 10 | 236 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | $27,023 | $27,023 | $1,250 | 0% | 100% | | | | | | | 01210004 | Scott St. Marie Esq. | 15-NOV-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 17 |
| Malo Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2021 | 08-NOV-22 | Withdrawn | | $31,141 | $3,500 | 0% | 100% | | | | | | | 01210004 | Judith B. Greene Esq. | 06-OCT-21 | FL | Yes | Robert Lee | Robert J. Lee, PA | No | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/7/2021 | 19-JAN-22 | Awarded | $37,252 | | $1,250 | 100% | 0% | $6,564 | $0 | | | $18,500 | $0 | 01210004 | Stephen Leonard Backus Esq. | 12-AUG-21 | CA | Yes | David Tillotson | Leland Parachini Steinberg Mat | No | Videoconf | 0 | 0 |
| Philips Bryant Park LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 7/7/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $13,625 | 0% | 100% | | | | | | | 01210004 | Linda Gerstel Esq. | 23-SEP-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/7/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 01210004 | Elizabeth C. Simon | 31-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/7/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 01210004 | Elizabeth C. Simon | 11-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $35,000 | $1,375 | 0% | 100% | | | | | | | 01210004 | M. Christie (Chris) Helmer Esq. | 02-SEP-21 | OR | Yes | Christopher Swift | Davis Wright Tremaine, LLP | No | | 2 | 471 |
| The Pool Store | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2021 | 06-OCT-21 | Administrative | | $21,226 | $0 | 0% | 0% | | | | | | | 012100046457 | | | NJ | No | | | No | | 0 | 1 |
| TLR Homes, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 7/7/2021 | 20-JUN-23 | Awarded | | $50,000 | $13,961 | 0% | 0% | $0 | $950 | | | $0 | $54,050 | 01210004 | Hon. Daniel Hinde | 16-DEC-21 | TX | Yes | Timothy Ferguson | The Ferguson Law Firm | No | Conferenc | 1 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Other | | | | 01210004 | Hon. Robert Neal Hunter | 15-SEP-21 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 14-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100046506 | | | OK | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | | 012100046492 | | | TX | No | | | No | | 0 | 166 |
| Van De Pol Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/7/2021 | 18-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01210004 | Catherine Harris Esq. | 12-AUG-21 | CA | Yes | Martin Sullivan | Sullivan Employment Law, PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2021 | 10-NOV-21 | Administrative | $304 | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100046515 | | | WY | No | | | No | | 0 | 955 |
| WCW & Air, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/7/2021 | 10-AUG-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100046529 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/8/2021 | 15-FEB-23 | Awarded | | $580,000 | $23,500 | 33% | 67% | $0 | $300,000 | | | $0 | $0 | 01210016 | Caroline Trautman Esq. | 03-MAR-22 | NC | Yes | Gregory Shelton | Shelton Law Carolinas | No | In-Person | 1 | 2 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/8/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Other | Declaratory judgment | | | 01210004 | Sara Adler Esq. | 10-AUG-21 | CA | Yes | Victor Ujkic | Employee Justice Legal Group, | No | | 0 | 1 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2021 | 09-SEP-21 | Administrative | $15,000 | | $0 | 0% | 0% | | | | | | | 012100046603 | | | SC | No | | | No | | 0 | 22 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,792 | 0% | 100% | | | Other | | | | 01210004 | William H Lemons Esq. | 03-FEB-22 | TX | Yes | Richard Schreiber | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 18-AUG-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100046670 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 03-AUG-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012100046689 | | | WI | No | | | No | | 1 | 3521 |
| Bella Vista CMI LTD | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $80,000 | $175 | 50% | 50% | | | | | | | 01210004 | Gary W. Javore Esq. | 05-AUG-21 | TX | Yes | Keith Miller | Law Offices of Keith P. Miller, P | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100046708 | | | CA | Yes | Waukeen McCoy | McCoy Law Firm, PC | No | | 6 | 673 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | Other | | | | 01210004 | Carla Cotropia Esq. | 29-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 27-MAY-22 | Withdrawn | | $0 | $450 | 0% | 100% | | | Other | | | | 01210004 | D. Andrew Byrne Esq. | 08-FEB-22 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | Other | | | | 01210004 | Hon. Mary Katherine "Katie" Kennedy | 31-MAR-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,640 | 0% | 100% | | | Other | | | | 01210004 | Penn Payne Esq. | 04-JAN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/8/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | Other | | | | 01210004 | William H Lemons Esq. | 01-SEP-21 | TX | Yes | Rachael Rustmann | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 04-FEB-22 | Administrative | | $535 | $750 | 0% | 100% | | | Declaratory judgment | | | | 01210004 | Richard G. Douglass Esq. | 09-DEC-21 | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 25-AUG-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100046667 | | | IN | No | | | No | | 5 | 573 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 06-AUG-21 | Administrative | | $498 | $0 | 0% | 0% | | | | | | | 012100046693 | | | CA | No | | | No | | 1 | 2 |
| Custom Exteriors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2021 | 18-APR-23 | Awarded | | $2,938,755 | $97,041 | 50% | 50% | $0 | $141,678 | | | $0 | $0 | 01210004 | Elizabeth A Tippin Esq. | 08-OCT-21 | CA | Yes | Terence O'Hara | O'Hara Creech LLP | No | In-Person | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Nicholas J Taldone Esq. | 03-SEP-21 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 428 |
| Rejuvenating Fertility NY PLLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 7/8/2021 | 02-NOV-22 | Awarded | | $0 | $36,000 | 0% | 100% | $0 | $96,358 | | | $0 | $103,330 | 01210004 | Abigail Pessen Esq. | 23-AUG-21 | NY | Yes | Russel Adler | Law Offices of Russell E. Adler I | No | Videoconf | 0 | 1 |
| Elan Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $9,650 | $0 | 0% | 0% | | | | | | | 012100046556 | | | CA | No | | | No | | 0 | 7 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $3,990 | $0 | 0% | 0% | | | | | | | 012100046681 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hugo Boss Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/8/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $808 | 0% | 100% | | | | | | | 01210004 | Susan N Eisenberg Esq. | 27-SEP-21 | FL | Yes | Kia Love | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2021 | 28-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 01210004 | Y. Lisa Colon Esq. | 05-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Nantworks, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/8/2021 | 12-SEP-22 | Dismissed on the Merits | | $1,000,000 | $3,878 | 0% | 100% | | | | | | | 01210004 | Alan Ribakoff Esq. | 30-AUG-21 | CA | Yes | Justin Hanassab | Miracle Mile Law Group, LLP | No | | 1 | 3 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/8/2021 | 22-DEC-22 | Dismissed on the Merits | | $0 | $13,163 | 0% | 100% | | | Other | Reinstatement | | | 01210004 | Sherri L. Kimmell Esq. | 03-SEP-21 | GA | No | | | No | | 0 | 19 |
| J.P. Morgan Securities LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Business | 7/8/2021 | 02-MAY-2 | Awarded | | $0 | $32,722 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | Vivian O. Berger Esq. | 09-AUG-21 | NY | Yes | Max Bracero | Phillips & Associates, PLLC | No | In-Person | 0 | 3 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/8/2021 | 30-NOV-21 | Awarded | $4,000 | | $1,250 | 50% | 50% | $4,000 | $0 | | | $0 | $0 | 01210004 | David A Schaefer Esq. | 12-AUG-21 | OH | Yes | Jeffrey Kocian | Jeffrey L. Kocian, Inc. | No | | 0 | 23 |
| Optum360 Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/8/2021 | 23-MAR-2 | Dismissed on the Merits | | $0 | $9,038 | 0% | 100% | | | | | | | 01210004 | John J Balitis Esq. | 01-SEP-21 | AZ | No | | | No | | 0 | 5 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $28,092 | $1,250 | 0% | 100% | | | | | | | 01210004 | Cheryl A. Stevens Esq. | 27-SEP-21 | CA | Yes | Kevin Faulk | Law Offices of Kevin Faulk | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2021 | 09-AUG-21 | Administrative | | $2,750 | $0 | 0% | 0% | | | | | | | 012100046664 | | | NV | No | | | No | | 8 | 2151 |
| Premier Auto & Car Center LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $6,316 | $0 | 0% | 0% | | | | | | | 012100046702 | | | FL | No | | | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/8/2021 | 15-FEB-23 | Awarded | $0 | $580,000 | $23,500 | 33% | 0% | $0 | $300,000 | | | $0 | | 01210016 | Caroline Trautman Esq. | 03-MAR-22 | NC | Yes | Gregory Shelton | Shelton Law Carolinas | No | In-Person | 2 | 116 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/8/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01210004 | Andrew B. Flake Esq. | 21-SEP-21 | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 346 |
| Ronald L Wagner Jr Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/8/2021 | 07-DEC-21 | Awarded | $17,623 | | $1,250 | 100% | 0% | $16,938 | $0 | | | $0 | $0 | 01210004 | Mary Jo Gilsdorf Esq. | 17-AUG-21 | PA | Yes | Gary Altman | Gary N. Altman, Attorney at La | Yes | | 0 | 1 |
| Sixt Rent A Car, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2021 | 19-OCT-21 | Withdrawn | | $593 | $0 | 0% | 0% | | | | | | | 012100046605 | | | FL | Yes | Brian Warwick | Varnell & Warwick, PA | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 17-NOV-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100046668 | | | TN | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 22-FEB-22 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | | 01210004 | James Northcutt Walter, Jr. Esq. | 06-OCT-21 | AL | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | | 012100046694 | | | VA | No | | | No | | 0 | 955 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $829 | $0 | 0% | 0% | | | Other | | | | 012100046856 | | | CO | No | | | No | | 0 | 117 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 02-OCT-21 | Settled (including dismissal/consent order) | | $588 | $0 | 0% | 0% | | | Other | | | | 012100046772 | | | CA | No | | | No | | 0 | 16 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $85 | $0 | 0% | 0% | | | | | | | 012100046828 | | | TX | No | | | No | | 0 | 43 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/9/2021 | 22-DEC-22 | Awarded | | $8,968 | $1,500 | 0% | 100% | $0 | $8,568 | | | $0 | $0 | 01210004 | Clarence A. "Hap" Martin, III Esq. | 15-JUN-22 | LA | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/9/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100046731 | | | VA | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/9/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100046842 | | | NJ | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/9/2021 | 01-SEP-21 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | | | | | 012100046833 | | | SC | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/9/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | | 012100046853 | | | TX | No | | | No | | 0 | 244 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 7/9/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $119,227 | $969 | 0% | 100% | | | | | | | 01210004 | Anthony F Pantoni Esq. | 27-SEP-21 | CA | Yes | Nathan Kased | Kased Law Group APC | No | | 1 | 12 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 16-AUG-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012100046803 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 55 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 7/9/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,404 | 0% | 100% | | | | | | | 01210004 | Hon. Francis J Orlando | 01-SEP-21 | NJ | Yes | Mark Miller | Dubeck Law Firm | No | | 20 | 4 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | | 012100046727 | | | TX | Yes | Jonathan Raburn | McCarty & Raburn, A Consume | No | | 2 | 69 |
| Citibank, North America | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/9/2021 | 13-OCT-22 | Settled (including dismissal/consent order) | | $550,000 | $4,350 | 0% | 100% | | | | | | | 01210004 | Olivia J Valentine Esq. | 20-AUG-21 | CA | Yes | Joseph Avrahamy | Law Offices of Joseph Y. Avrah | No | | 0 | 1 |
| Coast Healthcare Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/9/2021 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | Other | | | | 01210004 | Hon. Victor E Bianchini | 06-OCT-21 | CA | Yes | Bobby Saadian | Wilshire Law Firm, PLC | No | | 0 | 6 |
| Coast Healthcare Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/9/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $4,745 | 0% | 100% | | | Other | | | | 01210004 | Pamela L Hemminger Esq. | 08-NOV-21 | CA | Yes | Bobby Saadian | Wilshire Law Firm, PLC | No | | 0 | 6 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 22-JUN-22 | Dismissed on the Merits | | $245,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Theodore R Bayer Esq. | 01-MAR-22 | FL | No | | | No | | 0 | 32 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/9/2021 | 15-DEC-21 | Awarded | | $19,999 | $2,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210004 | James G Holland Esq. | 19-AUG-21 | IN | No | | | No | Conferenc | 5 | 573 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 22-FEB-24 | Withdrawn | | $45,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Robert Shives, Jr. Esq. | 12-OCT-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 08-DEC-21 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | | | | 012100046761 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 20-DEC-22 | Administrative | | $55,000 | $0 | 0% | 0% | | | | | | | 012100046764 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 08-DEC-21 | Withdrawn | | $70,000 | $0 | 0% | 0% | | | | | | | 012100046751 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 08-DEC-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012100046759 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 08-DEC-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012100046757 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/9/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $2,984 | $0 | 0% | 0% | | | | | | | 012100046843 | | | AZ | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210004 | Walter G. Pettey Esq. | 22-SEP-21 | TX | Yes | Shawn Jaffer | Jaffer & Associates, PLLC | No | | 0 | 171 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 7/9/2021 | 29-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $3,900 | 0% | 100% | | | | | | | 01210004 | Pamela L Hemminger Esq. | 03-OCT-21 | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 16 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | | 012100046788 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 42 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/9/2021 | 28-MAY-2 | Administrative | | $45,000 | $0 | 0% | 0% | | | | | | | 01210004 | Russell D. Cook Esq. | 18-FEB-22 | CA | No | | | No | | 2 | 2697 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 7/9/2021 | 12-OCT-22 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $75,000 | Other | | $0 | $0 | 01210004 | Steven Richard Sauer Esq. | 08-OCT-21 | CA | Yes | Larry Rabineau | Law Offices of Larry Rabineau | No | Videoconf | 0 | 6 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 12-OCT-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | | 012100046826 | | | AZ | No | | | No | | 10 | 236 |
| Kutner and Associates | Business | AAA Clause | Consumer | Legal Services | | --- | 7/9/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | $129,047 | | $1,500 | 0% | 100% | | | | | | | 01210004 | Elaine E Feldman Esq. | 25-AUG-21 | FL | Yes | Emmanuel Perez | Law Offices of Emmanuel Perez | No | | 0 | 1 |
| Mercedes Benz of San Jose | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/9/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100047236 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012100046830 | | | NY | No | | | No | | 0 | 542 |
| National Railroad Passenger Corporat | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Hon. Richard B Klein | 03-SEP-21 | PA | Yes | Michael Olley | Coffey Kaye Myers & Olley | No | | 1 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2021 | 23-AUG-21 | Administrative | | $699 | $0 | 0% | 0% | | | | | | | 012100046845 | | | IL | No | | | No | | 8 | 2151 |
| Norm Reeves of Huntington Beach | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 7/9/2021 | 16-DEC-22 | Awarded | | $500,000 | $47,846 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210004 | Robert D Coviello Esq. | 26-AUG-21 | CA | Yes | Brent Buchsbaum | Law Offices of Buchsbaum & H | No | In-Person | 0 | 2 |
| Reynolds Lake Oconee | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 7/9/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100046789 | | | GA | No | | | No | | 0 | 1 |
| Rubicon Professional Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 7/9/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | $0 | | $2,025 | 0% | 100% | | | | | | | 01210004 | Alisa Pittman Cleek Esq. | 24-AUG-21 | TX | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | | 01210004 | Daniel Feinstein Esq. | 14-SEP-21 | GA | No | | | No | | 1 | 755 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/9/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100047236 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/9/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 01210004 | Phillip M Cunningham Esq. | 20-SEP-21 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 06-DEC-21 | Administrative | | $221 | $0 | 0% | 0% | | | | | | | 012100046832 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100046844 | | | WA | No | | | No | | 0 | 166 |
| Travelers Casualty and Surety Compa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/9/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100047236 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 26 | 102 |
| TT Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/9/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 01210004 | George C. Baldwin Esq. | 12-AUG-21 | TX | Yes | Patricia Oviatt | Clark Hill | No | | 0 | 1 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2021 | 31-AUG-21 | Withdrawn | $1,543 | $1,600 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100046848 | | | WV | No | | | No | | 0 | 27 |
| Wilshire Consumer Credit | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | $4,447 | $0 | $0 | 0% | 0% | | | | | | | 012100046781 | | | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 6 |
| ZipRecruiter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 7/9/2021 | 27-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | | 01210004 | Hon. B. Scott Silverman | 12-AUG-21 | CA | Yes | Jonathan Genish | Blackstone Law, APC | No | | 0 | 2 |
| Dixie Finance Company Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/10/2021 | 31-MAY-2 | Awarded | $8,487 | $47,049 | $2,500 | 0% | 100% | $9,245 | $0 | | | $2,748 | $0 | 01210004 | Kathleen M. Schoen Esq. | 30-SEP-21 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | Conferenc | 0 | 5 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/11/2021 | 05-MAY-2 | Settled (including dismissal/consent order) | | $425,000 | $0 | 0% | 0% | | | | | | | 012100046898 | | | NY | Yes | Jon Stockman | The Law Office of Jon A. Stockm | No | | 6 | 136 |
| PJ Utah, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 7/11/2021 | 10-JAN-23 | Awarded | | $14,598 | $14,900 | 0% | 100% | $0 | $14,598 | | | $0 | $98,691 | 01210004 | Daniel E. Williams Esq. | 22-SEP-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | Videoconf | 0 | 6 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/11/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $1,250,000 | $0 | 0% | 0% | | | | | | | 012100046901 | | | NY | Yes | Jon Stockman | The Law Office of Jon A. Stockm | No | | 0 | 8 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/12/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $7,174 | $0 | 0% | 0% | | | | | | | 012100046944 | | | MA | Yes | Alexa Rosenbloom | Greater Boston Legal Services | No | | 0 | 5 |
| American Express Travel Related Serv | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 01210004 | Mary Catherine Zinsner Esq. | 08-DEC-21 | DC | No | | | No | | 1 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/12/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100047089 | | | OK | No | | | No | | 0 | 244 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2021 | 02-NOV-21 | Withdrawn | | $83,334 | $0 | 0% | 0% | | | | | | 012100048 | Robert L Burchette Esq. | 29-SEP-21 | NC | Yes | Doug McClanahan | McClanahan Law Firm, PLLC | No | | 2 | 116 |
| Purvis Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $3,750 | 0% | 100% | | | | | | 012100047 | E. Wade Mullins, III Esq. | 27-OCT-21 | SC | Yes | William Geddings | Hays Cauley, PC | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | Phillip H. Hamilton Esq. | 20-SEP-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 346 |
| WB Ironworks, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2021 | 30-SEP-21 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | | | 012100047526 | | | VA | Yes | Vikrant Bhatia | The Bhatia Law Firm, PC | No | | 0 | 3 |
| West End Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $38,407 | $625 | 50% | 50% | | | | | | 012100047 | William G Colvin Esq. | 23-AUG-21 | TN | Yes | Gregory Cashion | Smith Cashion & Orr, PLC | No | | 0 | 3 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | $51,118 | $0 | $1,250 | 0% | 100% | | | | | | 012100047 | Felicia J Boyd Esq. | 09-SEP-21 | MN | Yes | Thomas Lyons | Consumer Justice Center, PA | No | | 0 | 24 |
| Alltrade Constructors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/16/2021 | 12-NOV-21 | Awarded | | $24,023 | $1,250 | 100% | 100% | $0 | $24,023 | | $0 | $5,770 | 012100047 | William J Bender Esq. | 17-AUG-21 | WA | Yes | Charles Greenberg | Triad Law Group | Yes | | 0 | 1 |
| American Express | Business | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | $10,842 | | $0 | 0% | 0% | | | | | | 012100047 | Amy L. Sergent Esq. | 01-OCT-21 | FL | Yes | Christopher Hittel | Hittel Law, PA | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 31-AUG-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012100047915 | | | NY | No | | | No | | 1 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100047 | Michael Scott French Esq. | 20-OCT-21 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $199 | $0 | 0% | 0% | | | | | | 012100047896 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100047940 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 10-AUG-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | Recission | | | 012100047911 | | | ME | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 04-OCT-21 | Administrative | | $600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100047944 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100047899 | | | TX | No | | | No | | 1 | 3521 |
| BHSkin Dermatology | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/16/2021 | 19-FEB-22 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 012100047 | David G. Freedman Esq. | 19-AUG-21 | CA | Yes | Shalini Dogra | Dogra Law Group Pc | No | | 0 | 1 |
| California Motor Trade | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 23-NOV-22 | Settled (including dismissal/consent order) | | $93,836 | $1,307 | 0% | 100% | | | | | | 012100047 | Frank M. Kaplan Esq. | 13-SEP-21 | CA | Yes | Larry Castruita | O'Connor Law Group, P.C. | No | | 0 | 8 |
| CLW Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/16/2021 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 012100048 | Emily R Boyle Esq. | 03-FEB-22 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 2 |
| Coca-Cola Southwest Beverages, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/16/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 012100047 | Alan Weichsel Harris Esq. | 16-NOV-21 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 14-SEP-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100047936 | | | FL | No | | | No | | 5 | 573 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 07-MAR-22 | Awarded | | $10,000 | $5,000 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 012100047 | Delton R. Henderson Esq. | 17-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 7 |
| Ford of San Leandro | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100047 | E. Gary Spitko Esq. | 15-DEC-21 | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/16/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012100047 | Joseph E. Guimera Esq. | 17-NOV-21 | CA | Yes | Tracy Baer | Baer Treger LLP | No | | 2 | 2697 |
| Hertz | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 12-AUG-21 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012100047942 | | | AZ | No | | | No | | 0 | 6 |
| Hi. Q, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/16/2021 | 13-MAY-22 | Withdrawn | | $0 | $1,200 | 0% | 100% | | | | | | 012100047 | Hon. Ronald Prager (Ret.) | 06-JAN-22 | CA | Yes | Erik Dos Santos | GrahamHollis APC | No | | 0 | 7 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 10-SEP-21 | Administrative | | $9,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100047938 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 27-JUN-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | Other | | | 012100047923 | | | TX | No | | | No | | 6 | 414 |
| LDRV of Tennessee LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 01-SEP-21 | Administrative | | $97,132 | $0 | 0% | 0% | | | | | | 012100047595 | | | TN | No | | | No | | 0 | 1 |
| Legacy Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/16/2021 | 19-JUL-23 | Awarded | | $725,000 | $38,888 | 0% | 100% | $0 | $133,343 | | $0 | $72,134 | 012100047 | Richard E. Buck, Jr. Esq. | 19-SEP-22 | CA | Yes | Hal Block | Atkinson Andelson Loya Rudd & | No | Videoconfe | 1 | 1 |
| Lineage Logistics Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/16/2021 | 21-NOV-22 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | Other | | | 012100047 | Harvey C. Berger Esq. | 09-FEB-22 | CA | Yes | Michael Gould | The Gould Law Firm | No | | 0 | 1 |
| MetaBank | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 14-SEP-22 | Withdrawn | | $204 | $750 | 0% | 100% | | | | | | 012100047 | Kirby J Smith Esq. | 30-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 06-OCT-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100047922 | | | TX | No | | | No | | 0 | 542 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $1,646 | $0 | 0% | 0% | | | | | | 012100047964 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $399 | $0 | 0% | 0% | | | | | | 012100047958 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $805 | $0 | 0% | 0% | | | | | | 012100047954 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $371 | $0 | 0% | 0% | | | | | | 012100047961 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $886 | $0 | 0% | 0% | | | | | | 012100047962 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/16/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $40,855 | $0 | 0% | 0% | | | | | | 012100047917 | | | CA | Yes | Shona Armstrong | Harper & Armstrong, LLP | No | | 0 | 0 |
| Oak Hill Management Florida LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 7/16/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | | | 012100047 | Hon. Melvia B Green | 15-SEP-21 | FL | Yes | Gregory Owens | Florin Gray Bouzas Owens, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 26-AUG-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100047943 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 21-OCT-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100047932 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 01-SEP-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100047887 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 31-AUG-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100047912 | | | TX | No | | | No | | 8 | 2151 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/16/2021 | 07-MAR-22 | Awarded | | $10,000 | $5,000 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 012100047 | Delton R. Henderson Esq. | 17-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 10 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/16/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $200,000 | $1,800 | 0% | 100% | | | | | | 012100047 | Hon. Patrick Walsh (Ret.) | 16-NOV-21 | CA | Yes | Tri Luu | Farnaes & Lucio, APC | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/16/2021 | 24-JUN-22 | Awarded | | $100 | $2,500 | 0% | 100% | $0 | $100 | | $0 | $0 | 012100047 | Maria Crimi Speth Esq. | 06-DEC-21 | AZ | Yes | Jeffrey Proper | Jeffrey M. Proper, PLLC | No | Videoconfe | 2 | 471 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/16/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100047601 | | | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2021 | 21-DEC-21 | Withdrawn | | $6,518 | $0 | 0% | 0% | | | | | | 012100047968 | | | OH | No | | | No | | 1 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 18-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100047929 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 05-AUG-22 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 012100047 | Thomas C. Watts III Esq. | 27-APR-22 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100047900 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2021 | 20-MAY-22 | Administrative | $617 | $9,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100047937 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/16/2021 | 26-MAY-22 | Awarded | | $4,228 | $1,500 | 0% | 100% | $4,223 | $0 | | $0 | $0 | 012100047 | Evan Slavitt Esq. | 05-JAN-22 | SC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/16/2021 | 26-JUL-22 | Awarded | $687 | $750 | $1,500 | 0% | 100% | $1,751 | $0 | Declarator | $0 | $0 | 012100047 | Hon. Joseph M. Cox | 01-MAR-22 | TX | No | | | No | | 0 | 955 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $886 | $0 | 0% | 0% | | | | | | 012100047983 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $718 | $0 | 0% | 0% | | | | | | 012100047984 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $1,002 | $0 | 0% | 0% | | | | | | 012100047988 | | | WA | No | | | No | | 0 | 6 |
| Byte | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2021 | 20-NOV-21 | Withdrawn | | $1,828 | $0 | 0% | 0% | | | | | | 012100048004 | | | CA | No | | | No | | 0 | 1 |
| Century Communities, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2021 | 07-DEC-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100047989 | | | CO | No | | | No | | 0 | 2 |
| Hasson Caterers at Temple Or Elohim | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2021 | 03-MAY-22 | Awarded | $23,390 | $16,000 | $2,500 | 100% | 0% | $7,666 | $7,924 | | $0 | $0 | 012100048 | David B Kosakoff Esq. | 06-DEC-21 | NY | Yes | Jed Schlacter | Schlacter & Associates | No | In-Person | 0 | 2 |
| Lennar Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 7/18/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048000 | | | MI | Yes | Joseph Bird | Law Office of Joseph C. Bird, PL | No | | 0 | 2 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 7/19/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $300,000 | $780 | 0% | 100% | | | | | | 012100048 | Hon. Francis J Orlando | 03-SEP-21 | NJ | Yes | David Castellani | Castellani Law Firm, LLC | No | | 1 | 32 |
| Accelerated Inventory Management L | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/19/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | $18,727 | | $0 | 0% | 0% | | | | | | 012100048 | Gerald L Baldwin Esq. | 03-SEP-21 | FL | Yes | Matthew Toll | Toll Law | No | | 0 | 3 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $51 | $0 | 0% | 0% | | | | | | 012100048078 | | | TX | No | | | No | | 0 | 5 |
| Adecco | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/19/2021 | 29-JUL-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048081 | | | NJ | Yes | Drake Bearden | Costello & Mains, LLC | No | | 0 | 5 |
| Allied Universal Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/19/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $150,000 | $945 | 0% | 100% | | | | | | 012100048 | Elizabeth Ann Morgan Esq. | 30-AUG-21 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 2 |
| All-Star Restoration and Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2021 | 06-DEC-22 | Administrative | | $89,500 | $1,120 | 50% | 50% | | | | | | 02210000 | Anne Stark Esq. | 07-SEP-21 | TX | Yes | John Cook | | No | | 2 | 3 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | $7,692 | $7,774 | $1,250 | 0% | 100% | | | Other | | | 012100048 | Jeanne Barnum Esq. | 27-AUG-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | Other | | | 012100048048 | | | TN | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/19/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012100048185 | | | AL | No | | | Yes | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/19/2021 | 24-FEB-23 | Withdrawn | | $3,218,771 | $6,000 | 0% | 100% | | | | | | 012100048 | Scott L. Metzger Esq. | 10-FEB-22 | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | In-Person | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2021 | 08-MAR-23 | Administrative | | $275,000 | $0 | 0% | 0% | | | | | | 012100048032 | | | FL | Yes | Brandon Taaffe | Shumaker Loop & Kendrick, LLP | No | | 0 | 744 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2021 | 14-APR-22 | Settled (including dismissal/consent order) | $12,497 | $20,000 | $1,250 | 0% | 100% | | | | | | 012100048 | Marjorie C Aaron Esq. | 17-SEP-21 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 3 |
| PJ Louisiana, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 7/19/2021 | 28-FEB-23 | Awarded | | $22,353 | $32,200 | 0% | 100% | $0 | $22,353 | | $0 | $91,997 | 012100048 | Hon. Stanwood R Duval, Jr. | 21-DEC-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | Videoconfe | 1 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2021 | 28-MAR-22 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Peter D. Collisson Esq. | 09-DEC-21 | CA | No | | | No | Videoconfe | 5 | 108 |
| Foothill Rehab Center LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $150,000 | $500 | 0% | 100% | | | | | | 012100048 | Sara Adler Esq. | 07-SEP-21 | CA | Yes | Tracy Neal-Lopez | Neal-Lopez Law Group | No | | 0 | 1 |
| Genesco Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100048069 | | | CA | Yes | Michael Cunningham | Cunningham Law Group | No | | 1 | 3 |
| Growth Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/19/2021 | 23-NOV-22 | Settled (including dismissal/consent order) | | $29,000 | $1,035 | 0% | 100% | | | | | | 012100048 | Christine A Page Esq. | 08-NOV-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Intouch Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012100048 | Robert A Goldstein | 19-AUG-21 | NV | Yes | George West | Law Offices of George O. West | No | | 0 | 1 |
| JRJ Investments, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100048 | Robert A Goldstein | 19-AUG-21 | NV | Yes | George West | Law Offices of George O. West | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/19/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100048763 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Maersk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/19/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 33% | | | Other | | | 012100048 | Hon. B. Scott Silverman | 30-JAN-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 3 |
| Mariner Finance, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/19/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,275 | 0% | 100% | | | Other | | | 012100048 | Hon. Lesley C. Green (Ret.) | 04-OCT-21 | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 86 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012100048 | Hon. Patrick J Fiedler | 03-DEC-21 | CT | Yes | Joshua Kons | Law Offices of Joshua B. Kons | No | | 0 | 377 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 0% | | | | | | 012100048 | Marjorie C Aaron Esq. | 17-SEP-21 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 0 |
| Partners Personnel – Management Se | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/19/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 33% | | | Other | | | 012100048 | Hon. B. Scott Silverman | 30-JAN-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/19/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $465 | 0% | 100% | | | | | | 012100048 | Reagan H. Weaver Esq. | 11-NOV-21 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 1 | 12 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/19/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012100048 | Joel M Grossman Esq. | 13-OCT-21 | CA | Yes | Thomas Schelly | Lipeles Law Group, APC | No | | 1 | 3 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/19/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $750,000 | $2,500 | 0% | 100% | | | | | | 012100048 | Yolaine Dauphin Esq. | 05-NOV-21 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 346 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/19/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 34% | | | Other | | | 012100048 | Hon. B. Scott Silverman | 30-JAN-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 8 |
| Spartan Nash Associates, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/19/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $891 | 0% | 100% | | | | | | 012100048 | Geoff Weirich Esq. | 20-AUG-21 | FL | Yes | Jeff Del Rio | Morgan & Morgan | No | | 0 | 1 |
| Spruce Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/19/2021 | 16-AUG-22 | Withdrawn | | $0 | $3,600 | 0% | 100% | | | | | | 012100048 | Robert B Hoffman Esq. | 27-SEP-21 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $69,557 | $1,875 | 0% | 100% | | | | | | 012100048 | Stephen Bullock Esq. | 27-SEP-21 | LA | Yes | Mark Duncan | Duncan Law, LLC | No | | 2 | 117 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 7/19/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 | $2,310 | 0% | 100% | | | | | | 012100048 | Pamela L Hemminger Esq. | 18-AUG-21 | CA | Yes | Cortney Shegerian | Shegerian Conniff LLP | No | | 1 | 28 |
| WIS IVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/19/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100048180 | | | MI | Yes | Jack Schulz | Schulz Law PLC | No | | 5 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/20/2021 | 11-FEB-22 | Awarded | | $200 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Judith P Meyer Esq. | 06-OCT-21 | PA | No | | | Yes | | 2 | 585 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 16-AUG-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012100048 | Amy Semmel Esq. | 19-NOV-21 | CA | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 16-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048353 | | | GA | No | | | No | | 0 | 127 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100048 | James A. Shea, Jr. Esq. | 05-OCT-21 | FL | Yes | Matthew Schwartz | The Schwartz Law Firm, PA | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/20/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048340 | | | AL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/20/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048335 | | | FL | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | H. David Luff Esq. | 09-SEP-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012100048320 | | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $3,070 | $0 | 0% | 0% | | | | | | 012100048338 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $493 | $0 | 0% | 0% | | | | | | 012100048 | Hon. Richard D Rosenbloom | 07-OCT-21 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 23-AUG-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100048362 | | | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | Jeffrey H Dasteel Esq. | 02-SEP-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1 | 189 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2021 | 01-AUG-23 | Withdrawn | $74,999 | $64,739 | $1,940 | 5% | 95% | | | | | | 02210004 | Denise Morris Hammond Esq. | 05-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2021 | 19-AUG-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048253 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 22-OCT-21 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012100048291 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 744 |
| College Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/20/2021 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | Declaratory judgment | | | 012100048 | Amy Semmel Esq. | 18-JAN-22 | CA | Yes | Lauren Morrison | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 08-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048351 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 01-SEP-21 | Administrative | | $12 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048341 | | | WA | No | | | No | | 5 | 573 |
| Darpli Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | $61,729 | $8,463 | $1,250 | 50% | 50% | | | | | | 012100048 | Russell D. Cook Esq. | 07-SEP-21 | CA | Yes | Jim Lee | Griswold, LaSalle, Cobb, Dowd | No | In-Person | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 02-SEP-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048342 | | | MS | No | | | No | | 0 | 467 |
| EmployBridge Resource MFG | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/20/2021 | 28-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $1,967 | 0% | 100% | | | | | | 012100048 | Hon. James J Rowe | 27-AUG-21 | WV | Yes | Phillip Estep | Estep Entsminger Law Group P | No | | 1 | 1 |
| Joliet Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 7/20/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 012100048 | Alan S. King Esq. | 13-SEP-21 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 6 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048357 | | | MN | No | | | No | | 6 | 414 |
| JR General Contractors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $40,213 | $625 | 50% | 50% | | | | | | 012100048 | Laurence Schor Esq. | 07-SEP-21 | MD | Yes | James Hittinger | Bramnick Creed, LLC | No | | 1 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2021 | 02-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100048788 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 43 | 546 |
| NW Service Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/20/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 012100048 | Hon. William Martin Connolly | 22-SEP-21 | AR | Yes | April Rheaume | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Oremor Management and Investment | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | Alan S. Petlak Esq. | 27-SEP-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 27-AUG-21 | Administrative | | $425 | $0 | 0% | 0% | | | | | | 012100048359 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 15-SEP-21 | Administrative | | $40 | $0 | 0% | 0% | | | | | | 012100048332 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 20-AUG-21 | Administrative | | $572 | $0 | 0% | 0% | | | | | | 012100048331 | | | VA | No | | | No | | 8 | 2151 |
| Reliant Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2021 | 07-FEB-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012100048 | Dan H Deuprey Esq. | 15-DEC-21 | CA | Yes | Samuel Henderson | Henderson Consumer Law | No | | 0 | 8 |
| Route 23 Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100048242 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ruc | No | | 0 | 3 |
| Skyline Remodeling & Construction, I | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2021 | 14-OCT-21 | Administrative | $24,023 | | $0 | 0% | 0% | | | | | | 012100048260 | | | VA | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048321 | | | GA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100048 | Marvin Elster Esq. | 29-SEP-21 | PA | Yes | Chris Componovo | Kimmel & Silverman, PC | No | | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | | $631 | $0 | 0% | 0% | | | | | | 012100048352 | | | CA | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2021 | 06-DEC-22 | Awarded | | $122 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100048 | Gregory D. McDonald Esq. | 13-JUL-22 | OR | No | | | Yes | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048360 | | | OK | No | | | No | | 0 | 166 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | Alan S. Petlak Esq. | 27-SEP-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 42 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2021 | 08-DEC-21 | Withdrawn | | $4,414 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048346 | | | MI | No | | | No | | 0 | 955 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/21/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $1,590 | $0 | 0% | 0% | | | | | | 012100048375 | | | IL | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/21/2021 | 14-SEP-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048503 | | | OK | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048486 | | | MO | No | | | No | | 1 | 3521 |
| Berri's Pizza Cafe, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/21/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | | $4,000 | $1,320 | 0% | 100% | | | | | | 012100048 | John Kane Hart Esq. | 25-AUG-21 | CA | Yes | David Payab | The Law Office of Payab & Assc | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | | | | 012100048 | Jeanne Barnum Esq. | 05-OCT-21 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 5 |
| Cavalry Portfolio Services, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Consumer | 7/21/2021 | 26-JUL-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $250 | | $0 | $500 | 012100048 | Robyn M. Brilliant Esq. | 16-SEP-21 | NY | Yes | Abraham Kleinman | Kleinman LLC | No | | 0 | 21 |
| Celebrity of Springfield, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012100048 | Jeanne Barnum Esq. | 05-OCT-21 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $29,000 | $1,250 | 0% | 100% | | | | | | 012100048 | Marilee Roberg Esq. | 24-SEP-21 | IL | Yes | Leonard Becker | Leonard S. Becker, Attorney at | No | | 6 | 673 |
| D.R. Horton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/21/2021 | 03-AUG-23 | Settled (including dismissal/consent order) | | $350,000 | $3,006 | 0% | 100% | | | | | | 012100048 | Robert C Rice Esq. | 07-SEP-21 | TX | Yes | H. Julian Frachtman | Law Offices of H. Julian Frachtm | No | | 1 | 10 |
| Dalton Custom Homes Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2021 | 14-MAR-22 | Awarded | | $765,549 | $2,500 | 50% | 50% | $0 | $39,184 | | $0 | $0 | 012100048 | Stephen K Yungblut Esq. | 19-AUG-21 | TX | Yes | Jason Barrentine | Forbes Barrentine Law PLLC | No | In-Person | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100048409 | | | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 9 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | $3,538 | $3,538 | $1,250 | 0% | 100% | | | | | | 012100048 | Judah D. Greenblatt Esq. | 28-SEP-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $16,696 | $0 | 0% | 0% | | | Other | | | 012100048498 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $22,292 | $0 | 0% | 0% | | | | | | 012100048502 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/21/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $174 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048493 | | | PA | No | | | No | | 0 | 28 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 22-SEP-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048497 | | | WV | No | | | No | | 0 | 127 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/21/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 012100048 | Valerie Kiffin Lewis Esq. | 03-SEP-21 | FL | Yes | Kevin Zwetsch | Cantrell Zwetsch PA | No | | 0 | 6 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012100048 | Patricia P. Hollenbeck Esq. | 05-OCT-21 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $91,948 | $0 | 0% | 0% | | | | | | 022100048455 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/21/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100048470 | | | IL | Yes | Fitzgerald Bramwell | Law Offices of Fitzgerald Bram | No | | 1 | 9 |
| LVMH Moet Hennessy Louis Vuitton I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/21/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 012100048 | James A Brown Esq. | 25-AUG-21 | NY | Yes | Thomas Andrykovitz | The Law Offices of Thomas Anc | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048 | Hon. Larry Schwartz | 22-SEP-21 | CO | No | | | No | | 0 | 8 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048484 | | | GA | No | | | No | | 0 | 8 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100048504 | | | IN | No | | | No | | 0 | 8 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 15-NOV-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100048489 | | | KY | No | | | No | | 0 | 8 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048506 | | | NJ | No | | | No | | 0 | 8 |
| National Registered Agents, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/21/2021 | 20-SEP-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $5,852 | 012100048 | Barbara L Mandell Esq. | 06-NOV-21 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | Yes | | 0 | 6 |
| Nikulski Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/21/2021 | 23-MAR-23 | Awarded | | $681,351 | $22,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Jeana Louise Goosmann Esq.; Martin J Kenw | 05-APR-22 | IA | Yes | Gail Boliver | Boliver Law Firm | No | In-Person | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 28-SEP-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100048505 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 25-AUG-21 | Administrative | | $1,350 | $0 | 0% | 0% | | | | | | 012100048494 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 20-SEP-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100048487 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 20-AUG-21 | Settled (including dismissal/consent order) | | $57 | $0 | 0% | 0% | | | | | | 012100048495 | | | WI | No | | | No | | 8 | 2151 |
| San Diego County Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/21/2021 | 29-DEC-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Patricia P. Hollenbeck Esq. | 12-NOV-21 | CA | Yes | Matthew Loker | Loker Law, APC | No | Videoconfe | 0 | 4 |
| Sea Breeze Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/21/2021 | 22-NOV-21 | Awarded | | $40,080 | $1,250 | 100% | 100% | $0 | $21,713 | | $0 | $7,166 | 012100048 | Henry Ted Dearman | 11-AUG-21 | MS | Yes | E. Taylor Polk | Heilman Law Group | No | In-Person | 0 | 2 |
| South Florida Advanced Solutions LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2021 | 20-NOV-21 | Administrative | | $6,799 | $0 | 0% | 0% | | | | | | 012100048443 | | | TX | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 11-MAY-22 | Administrative | | $3,800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100048501 | | | TX | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2021 | 21-SEP-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012100048447 | | | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 1 | 178 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100048 | Paul L. Gale Esq. | 18-OCT-21 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1 | 37 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/22/2021 | 21-DEC-23 | Awarded | | $10,879 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012100048 | Emily R Boyle Esq. | 29-MAR-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | Conference | 0 | 5 |
| TJB Gearys LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Employee/Business | 7/22/2021 | 05-JAN-23 | Awarded | | $9,000,000 | $18,000 | 0% | 100% | $0 | $0 | | $0 | $12,500 | 012100048 | Sara Adler Esq. | 01-SEP-21 | CA | Yes | Nabil Chelico | Law Office of Nabil E. Chelico | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 06-OCT-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100048858 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 13-AUG-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100048822 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2021 | 08-FEB-22 | Awarded | $3,726 | $5,250 | $1,500 | 0% | 100% | $3,726 | $0 | | $0 | $0 | 012100048 | Truman K Eldridge, Jr. Esq. | 28-SEP-21 | MO | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2021 | 18-APR-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Corbet F Bryant, Jr. Esq. | 28-OCT-21 | TX | No | | | No | Videoconfe | 1 | 3521 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/22/2021 | 04-APR-22 | Awarded | | $2,676 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Hon. Hugh Gibbs Flanders, Jr. | 17-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/22/2021 | 28-APR-22 | Awarded | | $2,484 | $1,500 | 0% | 100% | $0 | $500 | | $0 | $0 | 012100048 | W. Craig Robertson Esq. | 21-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $82,500 | $2,500 | 0% | 100% | | | | | | 012100048 | Patrick R Westerkamp Esq. | 08-OCT-21 | NY | Yes | Edward Geller | Edward B. Geller, Esq., PC | No | | 0 | 17 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 17-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048855 | | | OR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 11-OCT-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048838 | | | TX | No | | | No | | 5 | 573 |
| Community Health Centers Of The Ce | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/22/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100048 | Hon. Nickolas J Dibiaso (Ret.) | 09-SEP-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100048861 | | | TX | Yes | Michael Halla | The Halla Law Firm, PLLC | No | | 0 | 6 |
| Dolls Kill, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 7/22/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100048753 | | | CA | Yes | Aarin Zeif | The Gould Law Firm | No | | 0 | 1 |
| Fidelity National Title Insurance Comp | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 7/22/2021 | 17-AUG-21 | Settled (including dismissal/consent order) | | $244 | $0 | 0% | 0% | | | | | | 012100048736 | | | NJ | No | | | No | | 1 | 41 |
| Freedomroads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 7/22/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,568 | 0% | 100% | | | | | | 012100048 | Carlos Juan Burruezo Esq. | 22-SEP-21 | FL | No | | | No | | 0 | 1 |
| Grindr, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | --- | 7/22/2021 | 23-NOV-22 | Settled (including dismissal/consent order) | | $500 | $1,250 | 0% | 100% | | | | | | 012100048 | Ernest Edward Badway Esq. | 30-DEC-21 | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | Yes | | 0 | 1 |
| Jack in the Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/22/2021 | 14-APR-22 | Withdrawn | | $0 | $520 | 0% | 100% | | | Other | | | 012100048 | Hon. David H. Brickner (Ret.) | 26-AUG-21 | CA | No | | | No | | 1 | 36 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 06-MAR-2 | Settled (including dismissal/consent order) | | $9,192 | $750 | 0% | 100% | | | Declaratory judgment | | | 012100048 | Paul S. Avilla Esq. | 19-JAN-22 | CA | No | | | No | | 6 | 414 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 17-SEP-21 | Settled (including dismissal/consent order) | | $4,633 | $0 | 0% | 0% | | | | | | 012100048737 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048828 | | | AZ | No | | | No | | 0 | 542 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/22/2021 | 21-DEC-23 | Awarded | | $10,879 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Emily R Boyle Esq. | 29-MAR-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | Conferenc | 0 | 35 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 03-AUG-21 | Withdrawn | | $694 | $0 | 0% | 0% | | | | | | 012100048841 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 25-AUG-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100048860 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 30-SEP-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100048846 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 23-AUG-21 | Administrative | | $265 | $0 | 0% | 0% | | | | | | 012100048827 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 24-SEP-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048848 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $651 | $0 | 0% | 0% | | | | | | 012100048857 | | | VA | No | | | No | | 8 | 2151 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/22/2021 | 23-FEB-22 | Withdrawn | | $0 | $1,115 | 0% | 100% | | | Other | | | 012100048 | Denise Smith Cline Esq. | 27-AUG-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 7/22/2021 | 08-JUL-22 | Awarded | | $0 | $7,380 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100048 | Stephen Douglas Bonney Esq. | 22-SEP-21 | MO | Yes | David Heimos | Law Office of David M. Heimos | No | Videoconfe | 2 | 59 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 16-SEP-21 | Administrative | | $230 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048859 | | | LA | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/22/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $77,924 | $0 | 0% | 0% | | | | | | 012100048726 | | | CA | Yes | Richard Smith | Harland Law Firm | No | | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/22/2021 | 21-JUN-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Hon. Frank A. Shepherd | 01-OCT-21 | IL | Yes | Jeremy Kespohl | Krohn & Moss, Ltd. | No | Videoconfe | 2 | 471 |
| The Belvedere Hotel Partnership | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 7/22/2021 | 03-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,360 | 0% | 100% | | | | | | 012100048 | Hon. Lesley C. Green (Ret.) | 22-SEP-21 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/22/2021 | 08-DEC-22 | Dismissed on the Merits | | $15,000 | $10,038 | 0% | 100% | | | Other | | | 012100048 | Hon. Billie Colombaro | 26-AUG-21 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 0 | 21 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 03-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048866 | | | WA | No | | | No | | 0 | 166 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 7/22/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $95,000 | $2,535 | 0% | 100% | | | | | | 012100048 | Steven J. Kaplan Esq. | 17-SEP-21 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 10 |
| University of the Incarnate World | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 7/22/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,000 | 0% | 100% | | | Other | | | 012100048 | Ruben D Campos Esq. | 06-OCT-21 | TX | Yes | Travis Anderson | Spencer Anderson, PLLC | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 11-APR-22 | Administrative | | $4,100 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048843 | | | AK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2021 | 20-DEC-21 | Administrative | $18,873 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100048836 | | | NY | No | | | No | | 0 | 955 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100048 | Nicholas J Taldone Esq. | 23-AUG-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $9,436 | $1,250 | 0% | 100% | | | | | | 012100049 | Phillip M Cunningham Esq. | 18-NOV-21 | CA | Yes | Steven Siner | Hoge Fenton Jones & Appel Inc | Yes | | 0 | 703 |
| Ancestry.com Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/23/2021 | 26-OCT-22 | Awarded | | $1,722,712 | $5,375 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | Brad I Pearson Esq. | 21-OCT-21 | MO | Yes | Bryce Bell | Bell Law, LLC | No | Videoconfe | 0 | 3 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/23/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $33,572 | $0 | 0% | 0% | | | | | | 012100048 | Jonathan D Wetchler Esq. | 28-OCT-21 | PA | Yes | Monica Reynolds | Conner Weber & Oberlies | No | | 0 | 15 |
| Cash America East, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $300,000 | $5,000 | 0% | 100% | | | | | | 012100048 | Lawrence A Saichek Esq. | 13-SEP-21 | FL | Yes | Paul Sack | Paul A. Sack, PA | No | Videoconfe | 0 | 2 |
| Cigna Health and Life Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/23/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100048991 | | | AZ | Yes | Joshua Carden | Carden Livesay, Ltd. | No | | 4 | 29 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $2,775 | $0 | 0% | 0% | | | | | | 012100048946 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 6 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2021 | 13-NOV-22 | Withdrawn | | $25,001 | $1,250 | 0% | 100% | | | | | | 012100048 | Donald B. Cripe | 14-SEP-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2021 | 06-DEC-22 | Withdrawn | | $65,000 | $0 | 0% | 0% | | | | | | 012100048 | Mitchell Lee Lathrop Esq. | 22-OCT-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/23/2021 | 13-NOV-22 | Withdrawn | | $40,001 | $1,250 | 0% | 100% | | | | | | 012100048 | Renee Gerstman Esq. | 14-SEP-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100048979 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100048985 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100049352 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100048986 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100048988 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| DM Trans, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 7/23/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100048981 | | | MN | Yes | Pamela Abbate-Dattilo | Fredrikson & Byron, PA | No | | 0 | 6 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2021 | 20-JUL-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100049017 | | | AZ | No | | | No | | 0 | 12 |
| Fairway Independent Mortgage Corp. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/23/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100048 | Carole Katz Esq. | 20-AUG-21 | PA | Yes | Sean Casey | Sean A. Casey, PC | No | | 0 | 1 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 06-OCT-21 | Withdrawn | | $999 | $0 | 0% | 0% | | | | | | 012100048887 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 7 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/23/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100048 | Christopher Solop Esq. | 18-DEC-21 | MS | No | | | No | | 0 | 35 |
| Flynn Restaurant Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/23/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100049151 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 1 | 11 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | Declaratory judgment | 012100049013 | | | MI | No | | | No | | 0 | 127 |
| Good2Go Roofing & Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2021 | 18-FEB-22 | Withdrawn | $63,270 | | $0 | 0% | 0% | | | | | | 012100127 | Stanley H Eleff Esq. | 26-AUG-21 | FL | Yes | C. Brian Davidson | Davidson Law Firm, LLC | No | | 0 | 3 |
| Grand Homes 2014, LP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2021 | 07-SEP-21 | Withdrawn | $0 | | $0 | 0% | 0% | | Declaratory judgment | | | | 012100049000 | | | TX | Yes | Julie Ketterman | Steven Wright Law | No | | 2 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $10,420 | $0 | 0% | 0% | | | | | | 012100048914 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Haliburton Energy Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/23/2021 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012100048 | Patricia A Nolan Esq. | 27-SEP-21 | TX | Yes | Jonathan Walters | The Joeckel Law Office | No | | 0 | 1 |
| Homes Direct of Oregon, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 7/23/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $200,000 | $45 | 0% | 100% | | | | | | 012100048 | Andrew M. Altschul Esq. | 14-SEP-21 | OR | Yes | Kyann Kalin | Stutheit Kalin LLC | No | | 0 | 3 |
| Jacksonville Auto Acquisitions Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/23/2021 | 22-SEP-22 | Awarded | | $137,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100048 | H. David Luff Esq. | 21-OCT-21 | FL | Yes | Zeffery Mims | Zeffery Mims Law, PLLC | No | Videoconfe | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/23/2021 | 06-APR-22 | Dismissed on the Merits | | $25,000 | $4,080 | 0% | 100% | | | | | | 012100048 | David P Jaqua Esq. | 12-NOV-21 | NC | No | | | No | | 5 | 119 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/23/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $11,275 | 0% | 100% | | | | | | 012100048 | Fredric R Horowitz Esq. | 30-AUG-21 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $37,000 | $0 | 0% | 0% | | | | | | 012100048972 | | | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 8 |
| Nationwide Housing Systems, LLC dba | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 7/23/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048897 | | | TX | Yes | Paul D. Henderson | Paul D. Henderson, P.C. | No | | 0 | 9 |
| Northstar Location Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100048923 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/23/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100048872 | | | AZ | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 04-OCT-21 | Administrative | | $5,129 | $0 | 0% | 0% | | | | | | 012100049014 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 25-APR-22 | Settled (including dismissal/consent order) | $0 | $63,351 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049 | Michael Sauer Esq. | 15-MAR-22 | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2021 | 01-OCT-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049012 | | | TX | No | | | No | | 8 | 2151 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2021 | 26-MAY-2 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012100048892 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Ramco Protective of Orlando, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/23/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $0 | $935 | 0% | 100% | | | | | | 012100048 | John M. Finnigan Esq. | 07-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Rick Case Cars, Inc. d/b/a Rick Case H | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2021 | 07-DEC-22 | Settled (including dismissal/consent order) | | $31,866 | $0 | 0% | 0% | | | | | | 012100048 | Hon. Alex E Ferrer | 07-MAR-22 | FL | Yes | Robert J. Lee | Robert J. Lee, PA | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2021 | 23-AUG-21 | Withdrawn | | $1,170 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049008 | | | CT | No | | | No | | 1 | 755 |
| Stateline Auto Brokers, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2021 | 24-JAN-22 | Administrative | $18,448 | | $0 | 0% | 0% | | | | | | 012100048966 | | | MA | Yes | Walter Jacobs | W. Jacobs and Associates at La | No | | 0 | 1 |
| Temple Israel of Hollywood | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/23/2021 | 15-DEC-21 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012100048967 | | | CA | Yes | Boris Dalis | Law Offices of Boris Dalis | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2021 | 25-JAN-22 | Dismissed on the Merits | | $3,000 | $2,500 | 0% | 100% | | | | | | 012100048 | Denise L Presley Esq. | 15-OCT-21 | MA | Yes | David Gast | | No | | 2 | 471 |
| Tutor Perini Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/23/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,135 | 0% | 100% | | | | | | 012100048 | Hon. Ronald C. Dresnick | 10-SEP-21 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2021 | 28-OCT-21 | Administrative | | $110 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049004 | | | GA | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049015 | | | MO | No | | | No | | 0 | 32043 |
| Westin St. John Hotel Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 7/23/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100048 | Kelly N. H. Charles-Collins Esq. | 28-SEP-21 | VI | Yes | John Fischer | | No | | 0 | 2 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2021 | 26-MAY-2 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012100048892 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 012100049 | Hon. Robert B Harwood | 29-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 22-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100049 | James C Shaw Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 27-MAY-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100049 | Melinda Cooper Holladay Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100049050 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100049045 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100049052 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100049047 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Business | 7/24/2021 | 07-SEP-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100049 | James C Shaw Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 7/24/2021 | 28-NOV-22 | Awarded | | $11,958 | $2,500 | 0% | 100% | $0 | $3,476 | | $0 | $0 | 012100049 | Richard A Berthelsen Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | Videoconfe | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 7/24/2021 | 07-DEC-22 | Awarded | | $97,000 | $2,500 | 0% | 100% | $0 | $14,742 | | $0 | $0 | 012100049 | Robert Richardson Baugh Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 7/24/2021 | 22-SEP-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $32,274 | | $0 | $0 | 012100049 | Steven E. Rohan Esq. | 01-MAR-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Teradata Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/24/2021 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $31,928 | 0% | 100% | | | Declaratory judgment | | | 012100049 | John S. Adler Esq. | 27-AUG-21 | CA | Yes | Michelle Baker | Baker Law Group, LLP | No | | 1 | 3 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/25/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $1,922 | $0 | 0% | 0% | | | | | | 012100049053 | | | TX | No | | | No | | 0 | 20 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 7/26/2021 | 12-AUG-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100049 | Kelly N. H. Charles-Collins Esq. | 15-OCT-21 | FL | No | | | Yes | | 0 | 244 |
| Amplify LTD | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2021 | 29-DEC-21 | Withdrawn | | $16,523 | $0 | 0% | 0% | | | | | | 012100049 | Lawrence D Berger Esq. | 03-NOV-21 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 84 |
| Arsenal Well Drilling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | $33,973 | $300,000 | $2,500 | 38% | 63% | | | | | | 022100049 | Sherman Wong Esq. | 11-JAN-22 | CA | Yes | Monica Rast | Herr Pedersen & Berglund, LLP | No | | 1 | 1 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 7/26/2021 | 07-MAR-2 | Awarded | | $456,756 | $19,320 | 0% | 100% | $0 | $3,150 | Other | $0 | $0 | 012100049 | Michael J Schrier Esq. | 04-OCT-21 | MD | No | | | No | In-Person | 3 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 03-SEP-21 | Withdrawn | | $1,800 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049192 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 04-OCT-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100049183 | | | OK | No | | | No | | 1 | 3521 |
| Blue Haven Pools by Calvitti | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/26/2021 | 20-JAN-22 | Awarded | | $10,000 | $1,150 | 50% | 50% | $0 | $5,847 | | $0 | $0 | 012100162 | Kevin G Amadio Esq. | 22-OCT-21 | NJ | No | | | No | | 0 | 2 |
| Carillon Nursing and Rehabilitation Ce | Business | AAA Clause | Consumer | Nursing Home | | --- | 7/26/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | $44,289 | | $0 | 0% | 0% | | | | | | 012100049 | Alfreida B. Kenny Esq. | 14-SEP-21 | NY | No | | | No | | 0 | 10 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2021 | 15-JUN-22 | Administrative | | $36,200 | $0 | 0% | 0% | | | | | | 022100000034 | | | PA | No | | | No | | 0 | 22 |
| CCG Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $1,228 | 50% | 0% | | | | | | 022100049 | Christopher W. Huck Esq. | 02-NOV-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/26/2021 | 22-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100049152 | | | TX | No | | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/26/2021 | 28-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049214 | | | TX | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 28-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049173 | | | PA | No | | | No | | 5 | 573 |
| Construction Coatings Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100049 | James R Lussier Esq. | 03-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $66,024 | $0 | 0% | 0% | | | | | | 022100049466 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Conwell Business Law, LLLP | Business | AAA Clause | Consumer | Legal Services | | Business | 7/26/2021 | 08-DEC-21 | Awarded | $118,020 | | $2,500 | 0% | 100% | $118,020 | $0 | | $9,926 | $0 | 012100049 | R. Jeffrey Stull Esq. | 15-SEP-21 | FL | No | | | No | In-Person | 1 | 3 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 07-SEP-21 | Administrative | | $27 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049207 | | | NV | No | | | No | | 0 | 371 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $20,000 | $1,550 | 0% | 100% | | | Other | | | 012100049 | Brian D. Burgoon Esq. | 13-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/26/2021 | 07-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049197 | | | CA | No | | | No | | 0 | 28 |
| Fulton Homes Sales Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 24-NOV-21 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012100049396 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 2 |
| Granite Construction | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 | --- | 7/26/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $2,000,000 | $7,800 | 0% | 100% | | | | | | 012100049 | Hon. Patrick Walsh (Ret.) | 01-OCT-21 | CA | Yes | Shelley Bryant | Bryant Whitten, LLP | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | $75,000 | $66,024 | $0 | 0% | 0% | | | | | | 022100049466 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 12-OCT-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049219 | | | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 09-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049181 | | | VA | No | | | No | | 0 | 542 |
| North-West Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/26/2021 | 13-JUN-22 | Awarded | | $150,000 | $9,128 | 50% | 100% | $0 | $53,812 | | $0 | $35,770 | 012100049 | Suzanne M. Alves Esq. | 19-AUG-21 | CA | Yes | Michael Mapes | Mapes Legal PC | No | Videoconfe | 0 | 1 |
| Oklahoma Motor Credit Company | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/26/2021 | 12-AUG-22 | Awarded | $9,849 | | $2,500 | 0% | 100% | $9,601 | $0 | | $5,948 | $0 | 012100049 | Ellen A. Adams Esq. | 07-OCT-21 | OK | No | | | Yes | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $1,924 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049216 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2021 | 30-SEP-21 | Administrative | | $985 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049180 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2021 | 20-AUG-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100049199 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2021 | 07-SEP-21 | Administrative | | $474 | $0 | 0% | 0% | | | | | | 012100049198 | | | NY | No | | | No | | 8 | 2151 |
| Sellars, Marion & Bachi, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 15-NOV-22 | Dismissed on the Merits | | $131,393 | $1,730 | 18% | 4% | | | | | | 012100049 | Beth-Ann Schulman Esq. | 30-AUG-21 | FL | Yes | Nicholas Elder | Cobb & Gonzalez, P.A. | No | | 1 | 1 |
| Southbay Drywall & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/26/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $66,024 | $0 | 0% | 0% | | | | | | 022100049466 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 8 |
| Starr Restaurant Organization, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/26/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100049 | Julie A. Torrey Esq. | 18-AUG-21 | NY | Yes | C.K. Lee | | No | | 0 | 2 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2021 | 24-FEB-22 | Withdrawn | | $144,900 | $0 | 0% | 0% | | | | | | 012100049 | Hon. Kenneth H. Kato | 11-JAN-22 | ID | No | | | No | | 2 | 30 |
| StrucSure Home Warranty, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/26/2021 | 03-OCT-22 | Awarded | | $48,667 | $25,923 | 33% | 33% | $0 | $28,410 | Declarator | $0 | $16,548 | 012100049 | Clayton C. Cannon Esq. | 15-SEP-21 | TX | Yes | Patrick Bates | Murray Lobb, PLLC | No | Videoconfe | 0 | 12 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $3,640 | $0 | 0% | 0% | | | | | | 012100049113 | | | CA | No | | | No | | 0 | 7 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $605 | $0 | 0% | 0% | | | | | | 012100049126 | | | VA | No | | | No | | 0 | 7 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | $100,000 | $75,000 | $1,228 | 50% | 50% | | | | | | 022100049 | Christopher W. Huck Esq. | 02-NOV-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 10-SEP-21 | Settled (including dismissal/consent order) | $100,000 | $75,000 | $0 | 0% | 0% | | | | | | 012100049 | James R Lussier Esq. | 03-SEP-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| theITSupportCenter, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/26/2021 | 13-SEP-21 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100049161 | | | TN | No | | | No | | 0 | 1 |
| Thermo Tech Mechanical, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/26/2021 | 18-MAY-2 | Administrative | | $0 | $2,275 | 0% | 100% | | | | | | 012100049 | Hon. Shira Scheindlin | 04-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Tredegar Solar Fund I, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 7/26/2021 | 10-FEB-23 | Awarded | | $351,000 | $3,750 | 0% | 100% | $0 | $2,225 | | $0 | $0 | 012100049 | Talon Brown Esq. | 01-FEB-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | Videoconfe | 0 | 1 |
| UnitedHealthcare Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/26/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $1,013 | 0% | 100% | | | | | | 012100049 | Jared D Simmer | 20-AUG-21 | PA | Yes | Brian Benestad | HKM Employment Attorneys | No | | 4 | 228 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $703 | $0 | 0% | 0% | | | Declaratory judgment | | Other | 012100049 | David A Hirsch Esq. | 14-OCT-21 | VA | No | | | No | | 0 | 27 |
| Verizon Wireless HQ Dispute Resoluti | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/26/2021 | 27-JUN-22 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $3,000 | | $0 | $0 | 012100049 | M. Christie (Chris) Helmer Esq. | 13-DEC-21 | OR | No | | | No | Videoconfe | 0 | 6 |
| Vintage Estate Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2021 | 15-NOV-22 | Dismissed on the Merits | | $131,393 | $1,730 | 18% | 77% | | | | | | 012100049 | Beth-Ann Schulman Esq. | 30-AUG-21 | FL | Yes | Nicholas Elder | Cobb & Gonzalez, P.A. | No | | 2 | 6 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 7/26/2021 | 23-JUN-22 | Dismissed on the Merits | | $0 | $7,200 | 0% | 100% | | | | | | 012100049 | Penn Payne Esq. | 12-AUG-21 | GA | No | | | No | | 0 | 1 |
| Westin Homes and Properties, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/26/2021 | 03-OCT-22 | Awarded | | $48,667 | $25,923 | 33% | 33% | $0 | $28,410 | Declarator | $2,776 | $16,548 | 012100049 | Clayton C. Cannon Esq. | 15-SEP-21 | TX | Yes | Patrick Bates | Murray Lobb, PLLC | No | Videoconfe | 1 | 1 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 7/27/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | Other | | | 012100049 | Hon. Michael J Seng | 31-AUG-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 10 | 55 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/27/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 50% | | | | | | 012100049 | Michael L Russell Esq. | 09-DEC-21 | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 58 |
| AHOTB 555 NE LLC | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 7/27/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100049 | Hon. Wendell M. Graham | 27-AUG-21 | FL | Yes | David Winker | David J. Winker PA | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/27/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $2,240 | $0 | 0% | 0% | | | | | | 012100049276 | | | TX | No | | | No | | 5 | 457 |
| Amsher Collection Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $25,398 | $0 | 0% | 0% | | | | | | 012100049258 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 04-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100049633 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 07-DEC-21 | Withdrawn | | $2,051 | $1,500 | 0% | 100% | | | | | | 012100049 | Victoria A Kummer Esq. | 13-OCT-21 | NY | No | | | No | | 1 | 189 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 01-FEB-23 | Awarded | | $400,000 | $16,500 | 0% | 41% | $0 | $0 | Recission | $0 | $0 | 012100049 | Jason S. Dubner Esq. | 21-SEP-21 | CA | Yes | Wallace Doolittle | Law Offices of Wallace C. Dooli | No | Videoconfe | 0 | 14 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/27/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 012100049 | Susan N Eisenberg Esq. | 03-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | In-Person | 0 | 2 |
| Cal Pop Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/27/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100049415 | | | CA | Yes | Jonathan Melmed | Melmed Law Group, PC | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 08-DEC-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012100049 | Clarence A. "Hap" Martin, III Esq. | 19-APR-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 211 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/27/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012100049 | David J. Reilly Esq. | 08-SEP-21 | NJ | No | | | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/27/2021 | 10-JUN-22 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100049 | Roger W Bradley Esq. | 10-JAN-22 | NY | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 05-OCT-21 | Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012100049410 | | | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 02-NOV-21 | Administrative | | $26,000 | $0 | 0% | 0% | | | Other | | | 012100049 | Jamele Hage Esq. | 14-OCT-21 | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 10-SEP-21 | Withdrawn | | $400 | $0 | 0% | 0% | | | Other | | | 012100049402 | | | VA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 23-SEP-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012100049387 | | | VA | No | | | No | | 5 | 573 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100049303 | | | TX | Yes | Michael Halla | The Halla Law Firm, PLLC | No | | 0 | 6 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100049308 | | | TX | Yes | Michael Halla | The Halla Law Firm, PLLC | No | | 0 | 6 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100049305 | | | TX | Yes | Michael Halla | The Halla Law Firm, PLLC | No | | 0 | 6 |
| Conn Credit Corporation, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100049306 | | | TX | Yes | Michael Halla | The Halla Law Firm, PLLC | No | | 0 | 6 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | $11,235 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012100049 | Robert E Bartkus Esq. | 05-OCT-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 02-SEP-21 | Administrative | | $13,739 | $0 | 0% | 0% | | | | | | 012100049279 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/27/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $2,470 | 0% | 100% | | | | | | 012100049 | Duane E Bennett Esq. | 01-SEP-21 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/27/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $3,454 | 0% | 100% | | | | | | 012100049 | Robert D Coviello Esq. | 01-SEP-21 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | In-Person | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/27/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $1,755 | 0% | 100% | | | | | | 012100049 | Steven J. Kaplan Esq. | 01-SEP-21 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 7/27/2021 | 28-OCT-22 | Awarded | | $16,431 | $5,985 | 0% | 100% | $0 | $16,431 | | $0 | $13,788 | 012100049 | Hon. Nancy A. Thomas | 30-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| First Republic Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/27/2021 | 10-NOV-22 | Settled (including dismissal/consent order) | | $5,000,000 | $1,575 | 0% | 100% | | | | | | 012100049 | Helen Blohm Esq. | 20-SEP-21 | CA | Yes | Ronald Arena | Arena Hoffman LLP | No | | 0 | 1 |
| Funai Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 7/27/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $1,380,000 | $10,272 | 0% | 100% | | | | | | 012100049 | Robert D. Vogel Esq. | 13-SEP-21 | CA | Yes | Joshua Klugman | Law Office of Joshua B. Klugma | No | | 0 | 1 |
| GBM Global Holding Company Limited | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,789 | $0 | 0% | 0% | | | | | | 012100049374 | | | CA | No | | | No | | 0 | 3 |
| Gold Coast Exotic Imports, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 01-FEB-23 | Awarded | | $400,000 | $16,500 | 0% | 59% | $0 | $0 | Recission | $0 | $0 | 012100049 | Jason S. Dubner Esq. | 21-SEP-21 | CA | Yes | Wallace Doolittle | Law Offices of Wallace C. Dooli | No | Videoconfe | 0 | 3 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/27/2021 | 06-DEC-22 | Settled (including dismissal/consent order) | $0 | | $7,020 | 0% | 100% | | | | | | 012100049 | Christine A Page Esq. | 15-SEP-21 | CA | Yes | Fred Plevin | Paul Plevin Sullivan & Connaug | No | | 0 | 42 |
| Howes Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2021 | 27-OCT-23 | Awarded | $226,224 | $125,843 | $10,025 | 50% | 50% | $0 | $125,043 | | $0 | $0 | 012100049 | Kenneth K. Sorteberg Esq. | 12-OCT-21 | MD | Yes | Philip Zipin | Zipin, Amster, & Greenberg LLC | No | In-Person | 0 | 1 |
| J.B. Capital LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $30,000 | $3,750 | 0% | 100% | | | | | | 012100049 | Michele S Riley Esq. | 01-DEC-21 | CT | Yes | Thomas Willcutts | Willcutts & Habib LLC | No | | 0 | 1 |
| Dover Downs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | Business | 7/27/2021 | 27-SEP-22 | Awarded | | $0 | $23,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100049 | Laurence V. Cronin Esq. | 25-AUG-21 | DE | Yes | Ronald Poliquin | The Poliquin Firm | No | Videoconfe | 0 | 6 |
| Lokal BR7 LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2021 | 29-OCT-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012100049 | Joseph P McMahon | 13-SEP-21 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | | 0 | 1 |
| Long-Lewis | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 07-JUN-22 | Administrative | | $13,259 | $375 | 100% | 0% | | | | | | 012100049 | Robert G Methvin, Jr. Esq. | 08-DEC-21 | AL | No | | | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 30-JUL-22 | Settled (including dismissal/consent order) | | $83,112 | $1,760 | 0% | 100% | | | | | | 012100049 | Delton R. Henderson Esq. | 23-OCT-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $308 | $0 | 0% | 0% | | | Other | | | 012100049362 | | | MO | No | | | No | | 0 | 542 |
| Nike, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/27/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 50% | | | | | | 012100049 | Michael L Russell Esq. | 09-DEC-21 | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/27/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100049415 | | | CA | Yes | Jonathan Melmed | Melmed Law Group, PC | No | | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 03-MAR-23 | Settled (including dismissal/consent order) | | $30,570 | $1,250 | 0% | 100% | | | | | | | | 012100049 | William J. Tucker Esq. | 10-FEB-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 35 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $0 | $20,750 | 0% | 100% | | | | | | | | 012100049 | Aric J Garza Esq. | 13-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 13-JUN-22 | Withdrawn | | $0 | $1,233 | 0% | 100% | | | | | | | | 012100049 | Danielle L Hargrove | 30-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,555 | 0% | 100% | | | | | | | | 012100049 | Jaime Ramon Esq. | 30-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 11-MAR-22 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | | | 012100049 | Ruben D Campos Esq. | 19-NOV-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $4,563 | 0% | 100% | | | | | | | | 012100049 | Ruben D Campos Esq. | 17-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/27/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | | | 012100049 | Ruben D Campos Esq. | 17-SEP-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | | | 012100049368 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 21-SEP-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | | 012100049398 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 15-SEP-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | | 012100049403 | | | TX | No | | | No | | 8 | 2151 |
| Prime Communications, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 7/27/2021 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049 | Howard C Edelman Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 1 | 14 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 012100049 | Steven B Boris Esq. | 05-OCT-21 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 51 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 21-OCT-21 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | Other | | | | 012100049375 | | | KS | No | | | No | | 0 | 346 |
| Route 41 Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/27/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | | 012100049 | David A Kotzian Esq. | 13-SEP-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Sanford Heisler Sharp LLP | Consumer | AAA Clause | Consumer | Legal Services | | --- | 7/27/2021 | 08-SEP-23 | Awarded | $0 | $5,000,000 | $19,481 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Carl Kenneth Turpin Esq. | 14-FEB-22 | NY | Yes | Steven Storch | Storch Byrne LLP | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | | 012100049 | Henry P Wall Esq. | 26-JAN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2021 | 24-AUG-21 | Withdrawn | | $2,149 | $0 | 0% | 0% | | | | | | | | 012100049336 | | | NY | No | | | No | | 2 | 149 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $25,398 | $0 | 0% | 0% | | | | | | | | 012100049258 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 24-SEP-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | Other | | | | 012100049343 | | | VA | No | | | No | | 0 | 2521 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2021 | 10-JAN-22 | Administrative | | $736 | $0 | 0% | 0% | | | | | | | | 012100049316 | | | CA | No | | | No | | 0 | 9 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $533 | $0 | 0% | 0% | | | | Other | | | | 012100049330 | | | FL | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $515 | $0 | 0% | 0% | | | | | | | | 012100049351 | | | MD | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2021 | 14-OCT-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | Other | | | | 012100049 | Hon. Alex E Ferrer | 06-JUL-22 | FL | No | | | No | | 0 | 955 |
| Aaron's Sales & Lease Ownership, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/28/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,600 | 0% | 100% | | | | | | | | 012100049 | Valerie Kiffin Lewis Esq. | 09-SEP-21 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 7/28/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $4,850 | 0% | 100% | | | | | | | | 012100049 | Edith N Dinneen Esq. | 08-SEP-21 | CA | Yes | Scott Cummings | Cummings & Franck, PC | No | | 0 | 10 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/28/2021 | 17-FEB-22 | Awarded | | $8,500 | $2,750 | 0% | 100% | $19,721 | $0 | | | | $9,000 | $0 | 012100049 | Andrew M Zack Esq. | 10-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | $22,750 | $10,000 | $1,625 | 0% | 100% | | | | | | | | 012100049 | Maralyn M English Esq. | 20-DEC-21 | NY | Yes | Lara Novak | U.S. Arbitration Corp. | Yes | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 26-MAY-22 | Dismissed on the Merits | | $1,400 | $1,250 | 0% | 100% | | | | Other | | | | 012100049 | John A Shope Esq. | 12-JAN-22 | MA | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2021 | 30-AUG-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | Other | | | | 012100049558 | | | GA | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | | 012100049423 | | | FL | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | | | 012100049482 | | | MD | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $7,112 | $0 | 0% | 0% | | | | Other | | | | 012100049570 | | | TX | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/28/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $7,622 | $0 | 0% | 0% | | | | Other | | | | 012100049563 | | | TX | No | | | No | | 5 | 457 |
| Anthony & Sylvan Pools North Carolin | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/28/2021 | 02-FEB-22 | Awarded | $78,673 | | $4,916 | 50% | 50% | $78,656 | $0 | | | | $0 | $0 | 012100049 | Jeffrey J Davis Esq. | 03-SEP-21 | NC | Yes | Christopher Duggan | The Duggan Law Firm, PC, Trus | No | In-Person | 1 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | | 012100049576 | | | LA | No | | | No | | 1 | 3521 |
| Binance.US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Keith A Ashmus Esq. | 04-OCT-21 | OH | Yes | R. Scott Heasley | Meyers Roman Friedberg & Le | No | | 1 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/28/2021 | 13-APR-22 | Awarded | | $915 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Bruce W. Bennett, Esq., CPA | 20-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/28/2021 | 22-MAR-22 | Awarded | | $13,363 | $1,500 | 0% | 100% | $0 | $2,191 | | | | $0 | $7,973 | 012100049 | Hon. Carlos G Lopez | 17-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/28/2021 | 04-MAY-22 | Awarded | | $104 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Perry Lee Taylor Esq. | 20-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/28/2021 | 26-APR-22 | Awarded | | $520 | $1,500 | 0% | 100% | $0 | $2,560 | | | | $0 | $0 | 012100049 | Richard G. Douglass Esq. | 20-SEP-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | $6,000 | | $750 | 0% | 100% | | | Other | | | | | 012100049 | Glenn J. Waldman Esq. | 10-NOV-21 | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2021 | 23-SEP-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | Other | | | | 012100049560 | | | MA | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $479 | $0 | 0% | 0% | | | | | | | | 012100049569 | | | CT | No | | | No | | 0 | 193 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/28/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | | | 012100049502 | | | FL | No | | | No | | 0 | 7 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 7/28/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012100049548 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Fred Loya Insurance Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 7/28/2021 | 15-MAR-23 | Settled (including dismissal/consent order) | | $50,000 | $7,125 | 0% | 100% | | | | | | | | 012100049 | Hon. B. Scott Silverman | 14-SEP-21 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $178 | $0 | 0% | 0% | | | | Other | | | | 012100049565 | | | WV | No | | | No | | 0 | 127 |
| George Wall Ford Lincoln | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/28/2021 | 18-APR-22 | Awarded | | $90,000 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Allan Marain Esq. | 10-NOV-21 | NJ | No | | | No | Videoconf | 0 | 2 |
| Macy's Retail Holdings, LLC. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 7/28/2021 | 25-MAR-22 | Dismissed on the Merits | $27,705 | | $1,375 | 0% | 100% | | | | | | | | 012100049 | Hon. Judith S. Nelson | 11-NOV-21 | FL | No | | | No | | 0 | 1 |
| Midway Rent A Car, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/28/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | | | 012100049 | Hon. Lesley C. Green (Ret.) | 02-SEP-21 | CA | Yes | Aanand Mehtani | Mehtani Law Offices | No | | 1 | 6 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 08-SEP-21 | Administrative | | $252 | $0 | 0% | 0% | | | | | | | | 012100049559 | | | DC | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2021 | 14-MAR-23 | Settled (including dismissal/consent order) | | $145,000 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Carl B. Pearlston Esq. | 08-OCT-21 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/28/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Hon. Frank A. Shepherd | 22-SEP-21 | IL | Yes | Ryan Patrick | Krohn & Moss, Ltd. | No | | 2 | 471 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/28/2021 | 14-AUG-23 | Settled (including dismissal/consent order) | | $0 | $10,625 | 0% | 100% | | | | Other | | | | 012100049 | Ralph H Colflesh Esq. | 23-SEP-21 | PA | Yes | Catherine Smith | Derek Smith Law Group PLLC | No | | 0 | 9 |
| The Cheesecake Factory Restaurants, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/28/2021 | 14-AUG-23 | Settled (including dismissal/consent order) | | $0 | $15,075 | 0% | 100% | | | | Other | | | | 012100049459 | | | PA | Yes | Catherine Smith | Derek Smith Law Group PLLC | No | | 0 | 9 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 7/28/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | | | | | 012100049 | Gary S Salzman Esq. | 10-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 293 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/28/2021 | 03-JUN-22 | Awarded | $357 | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Christopher R Strianese Esq. | 22-DEC-21 | NC | No | | | No | | 0 | 955 |
| Westlake Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/28/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | | 012100049 | Carol Gillam Esq. | 22-SEP-21 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 27 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2021 | 03-SEP-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | | 012100049433 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012100049619 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/29/2021 | 03-MAY-23 | Awarded | | $250,000 | $4,000 | 0% | 100% | $0 | $744 | | | | $0 | $0 | 012100049 | Judy M. Lam Esq. | 17-NOV-21 | CA | Yes | Keith Berglund | The Berglund Group | No | In-Person | 0 | 117 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 13-JUN-23 | Settled (including dismissal/consent order) | $1,000 | $10,000 | $750 | 0% | 100% | | | | Declaratory judgment | Other | | | 012100049 | Deana S Peck Esq. | 03-NOV-22 | AZ | No | | | Yes | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 21-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049696 | | | GA | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/29/2021 | 20-JAN-22 | Administrative | | $9,964 | $0 | 0% | 0% | | | | Other | | | | 012100049591 | | | OK | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/29/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $2,660 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049729 | | | IL | No | | | No | | 0 | 244 |
| Anytime Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $10,951 | $2,500 | 0% | 100% | | | | | | | | 012100049 | Barry Victor Freeman Esq. | 15-DEC-21 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | | 012100049674 | | | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049687 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 06-OCT-21 | Administrative | | $6,660 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049742 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 11-OCT-21 | Administrative | | $387 | $0 | 0% | 0% | | | | | | | | 012100049705 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 24-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012100049635 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049637 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049634 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/29/2021 | 27-MAY-22 | Awarded | $120 | $10,114 | $1,500 | 0% | 100% | $120 | $0 | | | | $0 | $0 | 012100049 | Ken Malovos Esq. | 01-DEC-21 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012100049706 | | | WI | No | | | No | | 1 | 3521 |
| BHC Alhambra Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/29/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | | 012100049 | Carla D Barboza Esq. | 14-SEP-21 | CA | Yes | Cory Gould | Mesriani Law Group | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 25-OCT-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | | 012100049627 | | | CA | No | | | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | | 012100049 | David L Steinberg Esq. | 15-NOV-21 | MI | Yes | Gary Hansz | Credit Repair Lawyers of Ameri | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 14-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012100049644 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 14-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012100049641 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049643 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Usher T. Winslett Esq. | 04-OCT-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 29-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049736 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 29-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049725 | | | MI | No | | | No | | 5 | 573 |
| Earthlink LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $13,719 | $0 | 0% | 0% | | | | | | | | 012100049649 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/29/2021 | 11-APR-22 | Awarded | | $100,000 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100050 | Robert C Goodman Esq. | 06-OCT-21 | CA | Yes | George Mardikian | | Yes | | 0 | 7 |
| Genesis HealthCare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/29/2021 | 22-MAR-23 | Settled (including dismissal/consent order) | | $750,000 | $2,000 | 0% | 100% | | | | | | | | 012100049 | Hon. Joel Schneider (Ret.) | 01-NOV-21 | NJ | Yes | Jon Green | Green Savits, LLC | No | | 1 | 1 |
| GMG Motors, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | | 012100049592 | | | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 1 |
| Graber Realty Group, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Business | 7/29/2021 | 25-FEB-22 | Awarded | $90,000 | | $5,000 | 0% | 100% | $90,000 | $0 | | | | $0 | $0 | 012100049 | Theodore R Bayer Esq. | 29-SEP-21 | FL | No | | | No | Videoconf | 0 | 1 |
| Graber Realty Group, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Business | 7/29/2021 | 25-FEB-22 | Awarded | $90,000 | | $5,000 | 0% | 100% | $90,000 | $0 | | | | $0 | $0 | 012100049 | Theodore R Bayer Esq. | 29-SEP-21 | FL | No | | | No | Videoconf | 0 | 1 |
| Hays & Ewing Design Studio, PC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $146,628 | $672 | 50% | 50% | | | | | | | | 012100049 | William H Hoofnagle III Esq. | 10-SEP-21 | VA | Yes | E. Garrett Barlow | Zobrist Law Group, PLLC | No | | 0 | 1 |
| FCA US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 7/29/2021 | 29-JUL-22 | Awarded | | $0 | $2,592 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012100049 | Chester E Kasiborski Esq. | 07-SEP-21 | MI | No | | | No | Videoconf | 0 | 14 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/29/2021 | 20-JUL-23 | Awarded | $99,999 | $705,390 | $3,410 | 50% | 100% | $0 | $42,090 | | | | $0 | $0 | 012100049 | Stephen Leonard Backus Esq. | 12-NOV-21 | CA | Yes | Thomas Ryu | Ryu Weimortz Murphy LLP | No | Videoconf | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/29/2021 | 13-JAN-22 | Awarded | | $71,200 | $1,323 | 50% | 50% | $0 | $470 | | | | $0 | $0 | 012100049 | Eric W Forsberg Esq. | 02-SEP-21 | MN | Yes | Jerry Steinke | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/29/2021 | 22-OCT-21 | Awarded | $9,515 | $11,500 | $1,000 | 50% | 50% | $9,500 | $0 | | | | $0 | $0 | 012100049 | Charles A Goldberger Esq. | 13-SEP-21 | NY | No | | | No | Videoconf | 0 | 0 |
| NW Service Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/29/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | $0 | $0 | $810 | 0% | 100% | | | | | | | | 012100049 | Hon. William Martin Connolly | 20-SEP-21 | AR | Yes | April Rheaume | Sanford Law Firm, PLLC | No | | 0 | 2 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Other | | | | 012100049747 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 10-SEP-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | | 012100049690 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 27-AUG-21 | Settled (including dismissal/consent order) | | $3,407 | $0 | 0% | 0% | | | | | | | | 012100049711 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 23-FEB-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049715 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 13-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012100049726 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2021 | 28-SEP-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | Other | Declaratory judgment | | | 012100049709 | | | VA | No | | | No | | 8 | 2151 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/29/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | Declaratory judgment | | | | 012100049 | Hon. Lesley C. Green (Ret.) | 29-SEP-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 1 | 3 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 20-JAN-22 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | | 012100049 | John W. Romine Jr. Esq. | 22-OCT-21 | AL | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 30-NOV-21 | Administrative | | $17,719 | $0 | 0% | 0% | | | | Other | | | | 012100049 | H. David Luff Esq. | 20-OCT-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 18-FEB-22 | Dismissed on the Merits | $1,479 | $800 | $4,320 | 0% | 100% | | | | Declaratory judgment | Other | | | 012100049 | Hon. Steven C. Smith (Ret.) | 29-OCT-21 | WA | No | | | No | | 0 | 346 |
| Samsung Telecommunications Americ | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049624 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 71 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2021 | 05-AUG-21 | Withdrawn | $5,390 | | $0 | 0% | 0% | | | | | | | | 012100049749 | | | CA | No | | | No | | 0 | 21 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 13-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012100049713 | | | FL | No | | | No | | 1 | 755 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/29/2021 | 23-MAR-23 | Settled (including dismissal/consent order) | | $40,500 | $600 | 0% | 100% | | | | | | | | 012100049 | Michael Maroko Esq. | 27-OCT-21 | CA | Yes | Eric Hitchcock | Lawyers For Employee and Con | No | | 0 | 9 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2021 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049 | Robyn M. Brilliant Esq. | 21-JAN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 108 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 7/29/2021 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | | | 012100049 | Christopher M. Shulman Esq. | 10-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 293 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/29/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | Declaratory judgment | | | | 012100049 | Hon. Melvia B Green | 13-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 293 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 7/29/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | | | 012100049 | Jeanne Charles Esq. | 13-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 293 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $300 | $1,250 | 0% | 100% | | | | Other | Declaratory judgment | | | 012100049 | George J Krueger Esq. | 08-JUN-22 | PA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012100049618 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| VRBO/HomeAway | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/29/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $2,653 | $0 | 0% | 0% | | | | | | | | 012100049661 | | | TN | No | | | No | | 0 | 7 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Other | Recission | | | 012100050014 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 0% | | | | | | | | 012100050 | Hon. Betty R Widgeon | 05-JAN-22 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 82 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 03-NOV-21 | Administrative | | $410 | $0 | 0% | 0% | | | | Other | | | | 012100049916 | | | KS | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/30/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $615 | $0 | 0% | 0% | | | | Other | | | | 012100049913 | | | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 17-MAR-22 | Dismissed on the Merits | | $20,000 | $750 | 0% | 100% | | | | Other | | | | 012100049 | Nicholas J Enoch Esq. | 02-NOV-21 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | Other | | | | 012100049 | Hon. Robert L Cowles | 20-OCT-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 25-AUG-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | | 012100049915 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $3,587 | $0 | 0% | 0% | | | | Other | | | | 012100049914 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 11-OCT-21 | Administrative | | $13,500 | $0 | 0% | 0% | | | | Other | | | | 012100049906 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 27-OCT-21 | Administrative | | $812 | $0 | 0% | 0% | | | | Other | | | | 012100049908 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | | 012100049925 | | | WV | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | | 012100049 | Myrna Barakat Friedman | 09-NOV-21 | NY | Yes | Brian Bromberg | Bromberg Law Office, PC | No | | 1 | 99 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/30/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012100049762 | | | PA | Yes | Howard Murphy | Law Office Of Howard F. Murph | No | | 0 | 39 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 13-SEP-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | | 012100049926 | | | NV | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 10-SEP-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | | 012100049794 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $7,485 | $0 | 0% | 0% | | | | | | | | 012100049 | Katherine Hendricks Esq. | 11-NOV-21 | WA | No | | | No | | 0 | 211 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 30-SEP-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | | 012100049905 | | | GA | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 29-SEP-21 | Withdrawn | | $1,330 | $0 | 0% | 0% | | | | Other | | | | 012100049921 | | | MS | No | | | No | | 5 | 573 |
| Conduent, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 7/30/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | | 012100049 | Hon. Francis J Orlando | 22-OCT-21 | NJ | Yes | Ronald Wronko | Ronald J Wronko, LLC | No | | 2 | 2 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | | 012100049912 | | | FL | No | | | No | | 0 | 24 |
| Drive and Go LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | $15,000 | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Brian J Pezzillo Esq. | 24-NOV-21 | NV | Yes | George Haines | Freedom Law Firm | No | | 0 | 1 |
| Economic Development Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 7/30/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $149,358 | $0 | 0% | 0% | | | | Other | | | | 012100049888 | | | CA | Yes | Mark Fang | Mark Fang Attorney At Law AP | No | | 0 | 1 |
| Evan-Talan Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | $125,434 | $134,550 | $0 | 0% | 0% | | | | | | | | 012100049 | William J DeBauche Esq. | 04-OCT-21 | MO | Yes | Richard Rhyne | Lathrop GPM LLP | No | | 0 | 1 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 21-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012100049851 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 3 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Deirdre Theresa Johnson Esq. | 01-OCT-21 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 171 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | | | 012100049 | Hon. Russell W Hartigan (Ret.) | 19-NOV-21 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 7 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2021 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012100049895 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 7 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2021 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012100049898 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 7 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2021 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012100049893 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 7 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/30/2021 | 02-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012100049899 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 7 |
| Garage Door Systems, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/30/2021 | 19-JUL-22 | Awarded | | $125,257 | $14,926 | 33% | 0% | $0 | $125,257 | | | | $0 | $0 | 012100049 | Robert A. Hager Esq. | 31-AUG-21 | OH | Yes | Leslie Murray | Leslie Murray Law | No | In-Person | 0 | 1 |
| GBM Global Holding Company Limite | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $4,896 | $0 | 0% | 0% | | | | | | | | 012100049758 | | | CA | No | | | No | | 0 | 3 |
| Healthsource Global Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 7/30/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | | 012100049 | Michael H. Leb Esq. | 30-NOV-21 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 3 |
| Installed Building Products, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/30/2021 | 19-JUL-22 | Awarded | | $125,257 | $14,926 | 33% | 33% | $0 | $125,257 | | | | $0 | $0 | 012100049 | Robert A. Hager Esq. | 31-AUG-21 | OH | Yes | Leslie Murray | Leslie Murray Law | No | In-Person | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 06-OCT-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | Other | | | | 012100049911 | | | CA | No | | | No | | 10 | 236 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2021 | 16-FEB-24 | Administrative | $74,999 | $74,999 | $2,475 | 21% | 42% | | | | | | | | 012100050 | Langfred W White Esq. | 03-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Maris Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2021 | 29-DEC-21 | Awarded | $25,000 | $99,999 | $1,250 | 50% | 50% | $25,000 | $40,000 | | | | $0 | $0 | 012100049 | James S. Schenck Esq. | 22-SEP-21 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | In-Person | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/30/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012100049 | Joe M Hampton Esq. | 14-SEP-21 | OK | Yes | Hilary Allen | Durbin, Larimore & Bialick, PC | No | | 1 | 34 |
| New Century Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100050 | Hon. Betty R Widgeon | 05-JAN-22 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 4 |
| Nicholas Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | $8,706 | $10,780 | $1,875 | 0% | 0% | | | | | | | | 012100049 | Stephen Douglas Bonney Esq. | 27-DEC-21 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2021 | 16-FEB-24 | Administrative | | $74,999 | $2,475 | 21% | 21% | | | | | | | | 012100050 | Langfred W White Esq. | 03-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 7/30/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $8,460 | 0% | 100% | | | | | | | | 012100049 | Michael J. Muskat Esq. | 07-SEP-21 | TX | Yes | Leigh Montgomery | Ellzey and Associates PLLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 10-AUG-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | | 012100049920 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 24-SEP-21 | Administrative | | $484 | $0 | 0% | 0% | | | | | | | | 012100049910 | | | WA | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 21-JAN-22 | Dismissed on the Merits | | $1,385 | $750 | 0% | 100% | | | | | | | | 012100049 | Daniel Feinstein Esq. | 06-OCT-21 | GA | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012100049760 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $27,981 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Frank S. Hamlin Esq. | 26-OCT-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2021 | 22-SEP-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | | 012100049904 | | | TX | No | | | No | | 2 | 149 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | | 012100049761 | | | IN | No | | | No | | 0 | 97 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/30/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012100049 | A. J. Krouse III Esq. | 24-SEP-21 | AL | Yes | L. Daniel Mims | The Mims Firm, PC | No | | 16 | 257 |
| Timeshares Direct, Inc. | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 7/30/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | | 012100049821 | | | FL | Yes | Shari Cohen | Aaronson Law Firm | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $48,000 | $0 | 0% | 0% | | | | Other | | | | 012100049840 | | | IL | Yes | Darrell Dunham | Darrell Dunham & Associates | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 22-FEB-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | | 012100049924 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $1,560 | $0 | 0% | 0% | | | | Other | | | | 012100049902 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2021 | 07-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | | 012100049907 | | | VA | No | | | No | | 0 | 2521 |
| U S Auto Brokers LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $10,780 | $1,875 | 0% | 100% | | | | | | | | 012100049 | Stephen Douglas Bonney Esq. | 27-DEC-21 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 08-SEP-21 | Administrative | | $917 | $0 | 0% | 0% | | | | | | | | 012100049818 | | | NY | No | | | No | | 0 | 17 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/30/2021 | 24-AUG-22 | Dismissed on the Merits | | $0 | $15,750 | 0% | 100% | | | | | | | | 012100049 | M. David Vaughn Esq. | 26-AUG-21 | MD | No | | | No | | 15 | 511 |
| Vanliner Insurance Company | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | | | 012100049 | Bridget Hoy Esq. | 07-OCT-21 | MO | No | | | No | | 0 | 2 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2021 | 14-OCT-21 | Administrative | | $24,500 | $0 | 0% | 0% | | | | | | | | 012100049869 | | | MD | No | | | No | | 0 | 26 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/30/2021 | 19-JUL-22 | Awarded | $500 | $125,257 | $14,926 | 33% | 33% | $500 | $125,257 | | | | $0 | $0 | 012100049 | Robert A. Hager Esq. | 31-AUG-21 | OH | Yes | Leslie Murray | Leslie Murray Law | No | In-Person | 0 | 19 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2021 | 07-SEP-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | | 012100049939 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | | 012100049 | Charles G Ehrlich Esq. | 28-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1332 | 480 |
| Auto Acceptance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | $8,717 | $45,531 | $0 | 0% | 0% | | | Other | | | | | 012100049947 | | | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2021 | 24-AUG-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012100049951 | | | | No | | | No | | 0 | 32 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Mask Pot Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 8/1/2021 | 29-AUG-22 | Awarded | | $0 | $16,120 | 0% | 100% | $0 | $0 | | $0 | $9,963 | 01210004 Theodore K Cheng Esq. | 23-NOV-21 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 1 |
| MB Rye Metro Nail | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/1/2021 | 14-JUL-22 | Awarded | | $0 | $27,300 | 0% | 100% | $0 | $13,842 | | $0 | $11,250 | 01210004 Hon. Andrew Jay Peck | 01-OCT-21 | NY | Yes | John Troy | Troy Law, PLLC | No | In-Person | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210005 M. Keith Kapp Esq. | 29-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 1 |
| Adeo Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $17,000 | $625 | 50% | 50% | | | | | | 01210004 Anamaria Iuliana Popescu | 20-SEP-21 | CO | Yes | Lyndsey O'Connell | Beavers O'Connell Group | No | | 0 | 2 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/2/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $595 | 0% | 100% | | | Other | | | 01210005 Walker F Crowson Esq. | 16-SEP-21 | AZ | Yes | Elizabeth Tate | Elizabeth D. Tate, PC | No | | 1 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/2/2021 | 07-APR-22 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 Ray D. McKenzie Esq. | 15-OCT-21 | VA | No | | | No | | 1 | 13 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/2/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | $8,952 | | $0 | 0% | 0% | | | | | | 01210004 Suzanne Wynn Ockleberry Esq. | 23-SEP-21 | GA | Yes | Orion Webb | Smith, Welch, Webb & White, l | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2021 | 18-NOV-21 | Withdrawn | | $179 | $0 | 0% | 0% | | | | | | 012100050058 | | WI | No | | | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/2/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $1,730 | $0 | 0% | 0% | | | | | | 012100050024 | | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01210005 Tina A Davis Esq. | 06-SEP-22 | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100050044 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 05-OCT-21 | Administrative | | $325 | $0 | 0% | 0% | | | | | | 012100050081 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100050046 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 09-SEP-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100050040 | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100050069 | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $1,216 | $0 | 0% | 0% | | | | | | 012100050085 | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 26-AUG-21 | Settled (including dismissal/consent order) | | $1,678 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100050082 | | PA | No | | | No | | 1 | 3521 |
| Baratz and Associates, P.A. | Business | AAA Clause | Consumer | Accounting | | --- | 8/2/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | $25,385 | | $0 | 0% | 0% | | | | | | 012100049956 | | NJ | Yes | David Frank | | No | | 0 | 2 |
| Brinton Brosius, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | $174,537 | $248,754 | $0 | 0% | 0% | | | | | | 012100050097 | | NJ | Yes | Adam Sklar | Cole Schotz, PC | No | | 0 | 2 |
| Carsi, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $310,127 | $1,250 | 0% | 100% | | | | | | 01210005 Bogdan Rentea Esq. | 03-DEC-21 | TX | Yes | David Dunham | Dunham LLP | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 26-OCT-21 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | 012100050005 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 270 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/2/2021 | 03-FEB-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 Daniel Feinstein Esq. | 12-OCT-21 | GA | No | | | No | | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 20-SEP-21 | Administrative | | $4,780 | $0 | 0% | 0% | | | | | | 012100050035 | | TX | No | | | No | | 0 | 37 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100050011 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/2/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210005 Ralph H Colflesh Esq. | 09-SEP-21 | NY | Yes | Jesse Weinstein | Arce Law Group, PC | No | | 1 | 10 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/2/2021 | 02-OCT-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100050066 | | CA | No | | | No | | 0 | 71 |
| Halterman's Toyota Scion | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | 012100049988 | | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 1 |
| IEH Auto Plus LLC - The Pep Boys | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/2/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $2,272 | 0% | 100% | | | | | | 01210005 Hon. Carl Horn, III | 21-SEP-21 | NC | Yes | Kirk Angel | The Angel Law Firm | No | | 0 | 1 |
| Indian Harbor Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/2/2021 | 10-NOV-21 | Withdrawn | $1,000,000 | | $0 | 0% | 0% | | | | | | 012100050130 | | OR | Yes | John Kesselring | Kesselring Law Firm, LLC | No | | 2 | 8 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01210005 Francis X Sexton Esq. | 07-DEC-22 | FL | No | | | No | | 6 | 414 |
| Langley Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100050002 | | VA | Yes | Daniel Quarles | Otey Smith & Quarles | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $62,539 | $0 | 0% | 0% | | | | | | 01210009 Denise Morris Hammond Esq. | 22-NOV-21 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| LensCrafters, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/2/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $80 | 0% | 100% | | | | | | 01210005 Stephen H Jordan Esq. | 02-SEP-21 | PA | Yes | Erik Yurkovich | Erik M. Yurkovich, Esq. | No | | 0 | 2 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/2/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 01210004 Deborah Masucci Esq. | 13-SEP-21 | NY | No | | | No | | 0 | 2 |
| Maplebear, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 25-OCT-21 | Administrative | | $62,000 | $0 | 0% | 0% | | | | | | 012100049990 | | IL | Yes | Bryant Greening | LegalRideshare LLC | No | | 0 | 7 |
| McCluskey Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 23-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100049996 | | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100050041 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100050060 | | OK | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100050029 | | OR | No | | | No | | 0 | 542 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 08-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100050108 | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Do | No | | 0 | 57 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2021 | 10-MAY-2 | Dismissed on the Merits | | $10,000 | $4,000 | 0% | 100% | | | OtherRecission | | | 01210005 Jay David Hanson Esq. | 10-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 11-APR-22 | Settled (including dismissal/consent order) | $1,273 | $0 | $0 | 0% | 0% | | | | | | 012100050059 | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 09-FEB-22 | Dismissed on the Merits | | $3,600 | $750 | 0% | 100% | | | | | | 01210005 Philip J. Glick Esq. | 29-OCT-21 | IL | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | $3,726 | $9,000 | $0 | 0% | 0% | | | | | | 01210005 David L Guerry Esq. | 24-SEP-21 | LA | No | | | No | | 0 | 346 |
| Rialto Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $140,000 | $800 | 50% | 50% | | | | | | 01210005 John K Boyce Esq. | 16-SEP-21 | TX | Yes | Tapas Agarwal | Agarwal Law Firm PLLC | No | | 0 | 1 |
| Rosanita Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100050011 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 8/2/2021 | 21-JUL-23 | Awarded | $0 | $92,504 | $10,000 | 0% | 100% | $0 | $43,100 | | $0 | $0 | 01210005 Alan I Rothenberg Esq. | 19-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/2/2021 | 20-OCT-23 | Awarded | $0 | $99,999 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 Hon. Bruce E Meyerson | 30-DEC-22 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 10-FEB-23 | Awarded | $0 | $99,999 | $8,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 James Warnick Coupe Esq. | 20-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/2/2021 | 17-JUL-23 | Awarded | $0 | $99,999 | $12,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 JoAnn Dalrymple Esq. | 17-JUN-22 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 15-MAR-2 | Awarded | $0 | $99,999 | $7,875 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210005 Lita Sue Menkin Esq. | 08-NOV-21 | CA | Yes | David Wright | McCune Law Group | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 8/2/2021 | 15-MAY-2 | Awarded | $0 | $103,000 | $13,125 | 0% | 100% | $0 | $102,849 | | $0 | $135,698 | 01210005 Mary Margaret Bush Esq. | 20-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $99,999 | $1,250 | 0% | 100% | | | | | | 01210005 Barbara (Bonnie) B Weyher Esq. | 26-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | $0 | $99,999 | $2,875 | 0% | 100% | | | Other | | | 01210005 Francis X Sexton Esq. | 02-NOV-21 | CA | Yes | David Wright | McCune Law Group | No | | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 08-DEC-22 | Dismissed on the Merits | $0 | $99,999 | $2,906 | 0% | 100% | | | | | | 01210005 Hon. Sylvia A. Matthews | 20-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/2/2021 | 02-MAY-2 | Dismissed on the Merits | $0 | $99,999 | $1,250 | 0% | 100% | | | | | | 01210005 Kirk D. Yake Esq. | 19-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100050076 | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100050074 | | SD | No | | | No | | 0 | 2521 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/2/2021 | 28-JAN-22 | Dismissed on the Merits | | $0 | $9,763 | 0% | 100% | | | Other | | | 01210004 Hon. Sam L Hanson | 27-AUG-21 | WI | No | | | No | | 15 | 511 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 16-FEB-22 | Withdrawn | | $5,600 | $0 | 0% | 0% | | | | | | 01210005 Theodore R Bayer Esq. | 22-DEC-21 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 11-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100050064 | | TN | No | | | No | | 0 | 955 |
| Verizon Wireless VAW LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100050137 | | GA | No | | | No | | 0 | 8 |
| Village Lane LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/2/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $13,100 | 0% | 100% | | | | | | 01210005 Hon. Steven M. Vartabedian | 27-AUG-21 | CA | Yes | Sandra Acosta Tello | West Coast Employment Lawye | No | | 0 | 1 |
| AFNI, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2021 | 27-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100058430 | | IL | Yes | Michael Drew | Neighborhood Legal, LLC | No | | 0 | 4 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/3/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $6,690 | $0 | 0% | 0% | | | | | | 012100058449 | | FL | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/3/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $10,275 | $0 | 0% | 0% | | | | | | 012100058486 | | VA | No | | | No | | 0 | 244 |
| AN Dealership Holding Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 01210005 Hon. Phylis J Speedlin | 05-NOV-21 | TX | Yes | Ronald Hancock | Herrman & Herrman, PLLC | No | | 0 | 2 |
| Arapaho Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/3/2021 | 28-NOV-22 | Awarded | $52,500 | $130,013 | $5,520 | 97% | 3% | $0 | $76,103 | | $0 | $26,328 | 01210005 Laird E Lawrence Esq. | 14-SEP-21 | TX | Yes | Thomas Stauch | Nowak & Stauch, PLLC | No | | 0 | 2 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 01210005 Hope A Comisky Esq. | 11-NOV-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 21 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210005 Judy L. Woods Esq. | 27-OCT-21 | IL | Yes | David Marco | SmithMarco, PC | No | | 0 | 4 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 25-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100058478 | | PA | No | | | No | | 5 | 573 |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/3/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210005 Paul Holtzman Esq. | 13-OCT-21 | MA | No | | | No | | 0 | 15 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 8/3/2021 | 03-OCT-22 | Awarded | | $9,556 | $7,125 | 0% | 12% | $0 | $9,556 | | $0 | $0 | 01210005 Hon. Robert M Gippin | 28-OCT-21 | OH | Yes | John Oberholtzer | Oberholtzer & Filous, LPA | No | Videoconfe | 0 | 2 |
| Crestwood Behavioral Health, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/3/2021 | 16-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $36,054 | 0% | 100% | | | Other | | | 01210005 Anthony F Pantoni Esq. | 17-SEP-21 | CA | Yes | Robert Rogers | Callanan, Rogers & Dzida, LLP | No | | 0 | 1 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/3/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | 01210005 Hon. Joel Schneider (Ret.) | 15-SEP-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 16-MAR-2 | Withdrawn | | $58,302 | $1,250 | 0% | 100% | | | | | | 01210005 Hon. Robert M Gippin | 05-OCT-21 | PA | Yes | Gary Altman | Gary N. Altman, Attorney at La | No | | 0 | 472 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/3/2021 | 27-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $6,713 | 0% | 100% | | | Other | | | 01210005 Sharon P Stiller Esq. | 30-AUG-21 | NY | Yes | Lindy Korn | Law Office of Lindy Korn, PLLC | No | | 7 | 115 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/3/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210005 Jarrod J. White Esq. | 02-AUG-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/3/2021 | 27-MAY-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210005 Joan Stearns Johnsen Esq. | 02-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/3/2021 | 27-MAY-2 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 01210005 Loretta (Lori) G. Mince Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/3/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100058417 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/3/2021 | 12-JUL-22 | Awarded | | $25,000 | $2,792 | 0% | 100% | $0 | $27,926 | | $0 | $0 | 01210005 Cooper Shattuck Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/3/2021 | 31-MAY-2 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $30,262 | | $0 | $0 | 01210005 Jarrod J. White Esq. | 10-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $236 | $0 | 0% | 0% | | | | | | 012100058482 | | IL | No | | | No | | 0 | 127 |
| Ganley Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 8/3/2021 | 03-OCT-22 | Awarded | | $9,556 | $7,125 | 0% | 77% | $0 | $9,556 | | $0 | $0 | 01210005 Hon. Robert M Gippin | 28-OCT-21 | OH | Yes | John Oberholtzer | Oberholtzer & Filous, LPA | No | Videoconfe | 0 | 1 |
| Generational Equity, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/3/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | $0 | | $23,320 | 0% | 100% | | | | | | 01210005 Hon. Joseph M. Cox | 28-OCT-21 | TX | Yes | Daniel Karp | Fee, Smith, Sharp & Vitullo | No | | 4 | 22 |
| Generational Equity, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/3/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $23,320 | 0% | 100% | | | | | | 01210005 Hon. Joseph M. Cox | 28-OCT-21 | TX | Yes | Barry Moscowitz | Thompson Coe Cousins & Irons | No | | 4 | 22 |
| Instagram, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210005 Hon. Fredricka G. Smith | 15-OCT-21 | FL | Yes | Mason Wolfe | Wolfe Law Miami, PA | No | | 0 | 2 |
| John L Sullivan Investments, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/3/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100058495 | | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/3/2021 | 01-NOV-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $3,600 | | $0 | $0 | 01210005 Bernard D Beitch Esq. | 10-FEB-22 | FL | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 27-OCT-21 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | 012100058465 | | GA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 10-SEP-21 | Administrative | | $12,157 | $0 | 0% | 0% | | | | | | 012100050162 | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 17 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 20-SEP-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100058418 | | NJ | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 26-OCT-21 | Administrative | | $140 | $0 | 0% | 0% | | | | | | 012100058456 | | TX | No | | | No | | 0 | 74 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100055458 | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 12 |
| Liquid Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/3/2021 | 09-JAN-23 | Awarded | $22,569 | $180,000 | $17,548 | 50% | 100% | $0 | $58,572 | | $0 | $81,863 | 01210005 D. Michael Schoenfeld Esq. | 11-OCT-21 | CA | Yes | Richard McDonald | Hopkins & Carley, ALC | No | In-Person | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 09-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100058431 | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100058429 | | TX | No | | | No | | 0 | 542 |
| PAG Davie P1 LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/3/2021 | 29-DEC-22 | Awarded | | $133,980 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 Glenn J. Waldman Esq. | 24-NOV-21 | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | Videoconfe | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 24-AUG-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100058454 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 01-OCT-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100058469 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 24-SEP-21 | Administrative | | $160 | $0 | 0% | 0% | | | | | | 012100058436 | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 04-OCT-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100058434 | | TX | No | | | No | | 8 | 2151 |
| Porsche Cars of North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/3/2021 | 29-DEC-22 | Awarded | | $133,980 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01210005 Glenn J. Waldman Esq. | 24-NOV-21 | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | Videoconfe | 0 | 1 |
| QT Industries, LLC | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 8/3/2021 | 22-FEB-23 | Settled (including dismissal/consent order) | | $300,000 | $7,515 | 0% | 100% | | | | | | 01210005 Hon. Anne Ashby | 15-SEP-21 | TX | Yes | Dale Rodriguez | Law Office of Dale M Rodriguez | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 8/3/2021 | 03-OCT-22 | Awarded | | $9,556 | $7,125 | 0% | 12% | | $9,556 | | | $0 | 01210005 Hon. Robert M Gippin | 28-OCT-21 | OH | Yes | John Oberholtzer | Oberholtzer & Filous, LPA | No | Videoconfe | 1 | 1350 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2021 | 11-OCT-21 | Administrative | | $375 | $0 | 0% | 0% | | | | | | 012100058477 | | IN | No | | | No | | 2 | 149 |
| Studio Caffe LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/3/2021 | 23-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100058493 | | NY | Yes | Louis Leon | Law Offices of William Cafaro | No | | 0 | 1 |
| Sunlight Financial | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 8/3/2021 | 10-DEC-21 | Awarded | | $17,848 | $1,150 | 0% | 100% | $0 | $16,252 | | $0 | $0 | 01210005 Carole M Crosby Esq. | 29-SEP-21 | FL | No | | | No | Videoconfe | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/3/2021 | 24-APR-23 | Awarded | $0 | $99,999 | $8,250 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210005 Gerald Wald Esq. | 02-NOV-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/3/2021 | 15-DEC-22 | Awarded | $0 | $99,999 | $7,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210005 Joel Neuman Esq. | 02-NOV-21 | CA | Yes | David Wright | McCune Law Group | No | In-Person | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2021 | 25-JUL-23 | Awarded | $0 | $99,999 | $11,281 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210005 Ramina Dehkhoda-Steele Esq. | 31-MAY-22 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | Videoconfe | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $99,999 | $1,250 | 0% | 100% | | | | | | 01210005 Harry T Mondoil Esq. | 18-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/3/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $1,250 | 0% | 100% | | | | | | 01210005 J. Frank McKenna III Esq. | 18-OCT-21 | CA | Yes | David Wright | McCune Wright Arevalo LLP | No | | 1 | 100 |
| The Reynolds and Reynolds Company | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 8/3/2021 | 17-JAN-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 01210005 Hon. Peggy Foley Jones | 17-SEP-21 | MI | Yes | Patrick Hickey | | No | | 0 | 16 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 21-JAN-22 | Administrative | | $6,240 | $0 | 0% | 0% | | | | | | 012100058448 | | WA | No | | | No | | 0 | 2521 |
| Traditions of America | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2021 | 18-JAN-22 | Withdrawn | | $13,841 | $0 | 0% | 0% | | | | | | 012100051445 | | PA | Yes | Brandon Harter | Russell, Krafft, and Gruber, LLP | No | | 0 | 3 |
| Urban Tile and Stone, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/3/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $54,640 | $1,250 | 50% | 50% | | | | | | 01210005 Leland M Shurin Esq. | 02-SEP-21 | MO | Yes | Burke Robinson | Long & Robinson, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 10-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100058427 | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $299 | $0 | 0% | 0% | | | | | | 012100058411 | | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/3/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012100050894 | | MI | Yes | Eric Frankie | Law Office of Eric I. Frankie, PL | No | | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/4/2021 | 14-JUN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $17,971 | | $0 | $11,700 | 01210009 Laura Wetsch Esq. | 29-OCT-21 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | In-Person | 0 | 32 |
| Adecco Group North America | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/4/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100146235 | | CA | Yes | Corey Pingle | Lawyers For Employee and Con | No | | 1 | 8 |
| Advantage Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 25-AUG-22 | Withdrawn | | $74,999 | $2,195 | 0% | 100% | | | | | | 01210015 James Warnick Coupe Esq. | 29-NOV-21 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 2 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093023 | | NE | No | | | No | | 0 | 127 |
| American Home Shield/Landmark/On | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/4/2021 | 21-SEP-21 | Settled (including dismissal/consent order) | | $2,257 | $0 | 0% | 0% | | | | | | 012100058501 | | CA | Yes | Dennis Negron | The Law Office of Dennis Negro | No | | 0 | 15 |
| ARS National Services Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210008 John C Sciaccotta Esq. | 05-OCT-21 | IL | Yes | Michael Drew | Neighborhood Legal, LLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/4/2021 | 26-SEP-22 | Awarded | $17,991 | $9,000 | $2,910 | 0% | 100% | $2,271 | $0 | Declarator | $0 | $0 | 01210009 Cheryl H Agris, Ph.D. | 15-OCT-21 | NY | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 8/4/2021 | 07-APR-22 | Awarded | $15,627 | $10,000 | $2,500 | 0% | 100% | $8,816 | $0 | Declarator | $0 | $0 | 01210009 David L. Hashmall Esq. | 19-NOV-21 | MN | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210009 Fred J. Lotterhos Esq. | 30-DEC-21 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093019 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093015 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 15-OCT-21 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093012 | | MS | No | | | No | | 1 | 3521 |
| Auto Depot | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 23-SEP-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100159736 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Beyond Limits of Northeast Florida, Ll | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 8/4/2021 | 28-SEP-22 | Withdrawn | $51,000 | | $1,250 | 0% | 100% | | | | | | 01210009 Charles B Jimerson Esq. | 15-SEP-21 | FL | Yes | Eric LaRue | The LaRue Firm, PLLC | No | | 0 | 1 |
| BFC Planning Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $989,129 | $0 | 0% | 0% | | | Other | | | 012100088349 | | NY | Yes | Jessica Murzyn | Rich Intelisano & Katz, LLP | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01210005 Jill Okun Esq. | 05-OCT-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 31-AUG-21 | Settled (including dismissal/consent order) | | $61 | $0 | 0% | 0% | | | | | | 012100076685 | | FL | No | | | No | | 1 | 270 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 16-SEP-21 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012100074733 | | CA | No | | | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 21-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093027 | | MN | No | | | No | | 0 | 467 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100092980 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100092978 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100092983 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100092981 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 25-MAY-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100092979 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/4/2021 | 18-AUG-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $4,800 | | $0 | $0 | 01210009 Terrence L Brennan Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $1,653 | $0 | 0% | 0% | | | | | | 01210009 Brian C. Free Esq. | 27-OCT-21 | WA | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/4/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100090706 | | CA | Yes | Marc Lazo | K&L Law Group PC | No | | 0 | 35 |
| Ford Motor Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 31-MAY-2 | Dismissed on the Merits | $2,191 | $42,501 | $3,750 | 0% | 100% | | | | | | 01210009 Melissa Hubbard Esq. | 25-OCT-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Frontwave Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 20-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 0% | | | | | | 01210015 Charles "Ted" Mathews Esq. | 28-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Imperial Building & Restoration, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/4/2021 | 17-SEP-21 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100092985 | | NY | Yes | Mary Dempsey | Law Office of Mary T. Dempsey | No | | 0 | 2 |
| Japonaise Bakery | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/4/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $700,000 | $1,140 | 0% | 100% | | | | | | 01210009 Frank Cronin Esq. | 01-SEP-21 | CA | Yes | Patrick Kazmer | The Law Office of Patrick Kazm | No | | 0 | 1 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 8/4/2021 | 12-MAY-2 | Dismissed on the Merits | | $500,000 | $19,500 | 0% | 100% | | | Other | | | 01210009 Amy L Lieberman Esq. | 13-SEP-21 | CA | Yes | lowell finson | Finson Law Firm | No | | 1 | 1 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $45,000 | 0% | 100% | $0 | $78,257 | | $0 | $30,921 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | Videoconfe | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $140,000 | | $0 | $152,764 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $30,000 | | $0 | $5,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $80,000 | | $0 | $140,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $180,000 | | $0 | $35,783 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $70,000 | | $0 | $13,779 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $100,000 | | $0 | $144,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $30,000 | | $0 | $5,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $180,000 | | $0 | $160,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $160,000 | | $0 | $156,753 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $30,000 | | $0 | $5,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $11,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $30,000 | | $0 | $5,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $140,000 | | $0 | $152,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $80,000 | | $0 | $140,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $30,000 | | $0 | $5,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 31-JAN-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $60,000 | | $0 | $136,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $100,000 | | $0 | $144,782 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 01210009 Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Metro Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 11-JUN-22 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 0% | | | | | | 01210015 Peter K. Rundle Esq. | 26-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093016 | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 01-MAR-2 | Administrative | | $2,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093026 | | LA | No | | | No | | 0 | 542 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $45,000 | 0% | 0% | $0 | $78,257 | | $0 | $30,921 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $45,000 | 0% | 0% | $0 | $78,257 | | $0 | $30,921 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $45,000 | 0% | 0% | $0 | $78,257 | | $0 | $30,921 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,764 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,764 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,764 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $35,783 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $35,783 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $35,783 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $70,000 | | $0 | $13,779 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $70,000 | | $0 | $13,779 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $70,000 | | $0 | $13,779 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $160,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $160,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $180,000 | | $0 | $160,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $160,000 | | $0 | $156,753 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $160,000 | | $0 | $156,753 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $160,000 | | $0 | $156,753 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $11,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $11,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $11,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | $0 | $152,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | $0 | $140,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $30,000 | | $0 | $5,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 31-JAN-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 31-JAN-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 31-JAN-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $60,000 | | $0 | $136,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,782 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,782 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $100,000 | | $0 | $144,782 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100092 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 04-OCT-21 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012100092999 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 24-SEP-21 | Administrative | | $65 | $0 | 0% | 0% | | | | | | 012100093011 | | | TN | No | | | No | | 8 | 2151 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2021 | 18-MAY-22 | Administrative | $15,502 | $0 | $0 | 0% | 0% | | | | | | 022000141048 | | | CA | No | | | No | | 0 | 16 |
| Sierra Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 25-AUG-22 | Withdrawn | | $74,999 | $2,195 | 0% | 0% | | | | | | 01210015 | James Warnick Coupe Esq. | 29-NOV-21 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 3 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 11-JUN-22 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | | | 01210015 | Peter K. Rundle Esq. | 26-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 9 |
| Sunland Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 20-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | | | 01210015 | Charles "Ted" Mathews Esq. | 28-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| TenantBase, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 8/4/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $20,912 | $0 | 0% | 0% | | | Other | | | 012100092963 | | | IL | Yes | Walker Lawrence | Levin Ginsburg | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/4/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 01210009 | Ronald J. Levine Esq. | 24-SEP-21 | NJ | No | | | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $589 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093008 | | | KY | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 07-OCT-21 | Administrative | | $604 | $0 | 0% | 0% | | | | | | 012100092995 | | | NJ | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 16-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093006 | | | TX | No | | | No | | 0 | 166 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | | $700 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01210009 | Tina A Davis Esq. | 22-DEC-21 | CO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210009 | Steven Vincent Modica Esq. | 19-MAY-22 | PA | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $166 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100093005 | | | FL | No | | | No | | 0 | 18 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 07-FEB-22 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | 01210009 | Hon. Michael Bustamante | 15-OCT-21 | NM | Yes | Justine Fox-Young | Justine Fox-Young, P.C. | No | Conference | 1332 | 480 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01210015 | Patrick J. Halter | 28-SEP-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 23 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2021 | 23-SEP-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100159736 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| 2020 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/5/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 01210012 | Kelly N. H. Charles-Collins Esq. | 01-SEP-21 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 1 | 24 |
| AAA Quality Home Improvement | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2021 | 22-DEC-21 | Awarded | $26,970 | | $1,250 | 0% | 100% | $14,065 | $0 | | $0 | $0 | 01210012 | Margaret Ann Hackbarth Esq. | 17-SEP-21 | VA | No | | | No | Videoconfe | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/5/2021 | 06-JUL-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100103705 | | | CA | Yes | Elise Sanguinetti | Arias Sanguinetti Wang & Torri | No | | 0 | 703 |
| All In One Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2021 | 14-MAR-24 | Awarded | $128,496 | $808,913 | $33,148 | 33% | 33% | $0 | $102,533 | | $0 | $0 | 01210012 | Beth-Ann Schulman Esq. | 04-OCT-21 | FL | Yes | Michael Sasso | Sasso & Sasso, P.A. | No | In-Person | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 01-MAY-23 | Administrative | | $500 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100127404 | | | MO | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/5/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127387 | | | CA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100127406 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $9,729 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210012 | Janet Martin Esq. | 21-DEC-21 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 09-SEP-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127382 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127391 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127375 | | | NY | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $27,940 | $1,250 | 0% | 100% | | | | | | 01210012 | Jennifer A Lloyd Esq. | 30-SEP-21 | TX | No | | | No | | 1 | 189 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $5,975 | $0 | 0% | 0% | | | | | | 012100127379 | | | TX | No | | | No | | 0 | 20 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012100127290 | | | MD | Yes | Matthew Luzuriaga | Hollman, Maguire, Korzenewsk | No | | 1 | 9 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 8/5/2021 | 12-APR-22 | Awarded | | $11,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210010 | Robert M. Dawson Esq. | 03-DEC-21 | CA | No | | | No | Conference | 5 | 644 |
| Ching Management, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2021 | 27-NOV-23 | Withdrawn | $100,000 | $300,000 | $7,215 | 50% | 50% | | | Declaratory judgmentOther | | | 01210012 | Roger W Bradley Esq. | 12-JAN-22 | NY | No | | | No | | 1 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 08-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127403 | | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 06-OCT-22 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127399 | | | MS | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 20-SEP-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127377 | | | TX | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 29-SEP-21 | Administrative | | $499 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127380 | | | KS | No | | | No | | 0 | 371 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127384 | | | AL | No | | | No | | 0 | 27 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127397 | | | FL | No | | | No | | 0 | 27 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100127400 | | | MO | No | | | No | | 0 | 27 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100127328 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100127323 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100127325 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100127324 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100127332 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/5/2021 | 16-DEC-22 | Awarded | | $14,720 | $2,500 | 0% | 100% | $0 | $14,470 | | $0 | $0 | 01210012 | Melinda Cooper Holladay Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | Videoconfe | 0 | 200 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $50 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210012 | Carl B. Pearlston Esq. | 23-NOV-21 | CA | No | | | No | | 0 | 127 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $20,569 | $1,250 | 0% | 100% | | | | | | 01210012 | Laurel G Yancey Esq. | 13-OCT-21 | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 34 |
| Hi. Q, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/5/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $7,500 | $105 | 0% | 100% | | | | | | 01210012 | Arlene Prater Esq. | 05-NOV-21 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 7 |
| International Bank of Commerce | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/5/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100127355 | | | OK | Yes | Terry Kollmorgen | Moyers Martin LLP | No | | 0 | 6 |
| Jerome's Furniture Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/5/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $16,000 | $1,029 | 0% | 100% | | | | | | 01210012 | John S. Adler Esq. | 29-SEP-21 | CA | Yes | Devon Roepcke | Law Offices of Devon K. Roepck | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $19,913 | $3,125 | 0% | 100% | | | | | | 01210012 | Norma J Sutton Esq. | 19-NOV-21 | IL | Yes | John Ellis | Ellis Legal, PC | No | | 0 | 1 |
| Keystone Automotive Operations, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/5/2021 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $5,813 | 0% | 100% | | | | | | 01210012 | Hon. Edward J Plawecki, Jr. | 08-SEP-21 | MI | Yes | Jonathan Marko | Marko Law, PLLC | No | | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/5/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $11,337 | $750 | 0% | 100% | | | | | | 01210012 | Mary L. O'Connor Esq. | 29-SEP-21 | TX | No | | | No | | 0 | 20 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/5/2021 | 07-MAR-22 | Awarded | | $12,000 | $2,500 | 0% | 100% | $0 | $440 | | $0 | $0 | 01210011 | Mary Jo Gilsdorf Esq. | 05-OCT-21 | PA | Yes | RJ Norcia | Stradley Ronan Stevens & Your | No | Videoconfe | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $78 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127388 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210012 | Thomas William McGee III Esq. | 06-DEC-21 | SC | No | | | No | | 0 | 542 |
| Mile High Structures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2021 | 16-DEC-21 | Withdrawn | | $150,000 | $1,778 | 100% | 0% | | | | | | 01210012 | J. David Arkell Esq. | 05-OCT-21 | CO | Yes | Kyle Krause | Robinson & Henry, PC | No | | 0 | 1 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2021 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100127352 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 57 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/5/2021 | 13-APR-22 | Awarded | | $321,743 | $5,589 | 50% | 50% | $0 | $321,742 | | $0 | $8,407 | 01210012 | William K Upchurch | 28-SEP-21 | AL | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2021 | 14-MAR-24 | Awarded | | $808,913 | $33,148 | 33% | 33% | $0 | $102,533 | | $0 | $0 | 01210012 | Beth-Ann Schulman Esq. | 04-OCT-21 | FL | Yes | Michael Sasso | Sasso & Sasso, P.A. | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012100127396 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 05-OCT-21 | Administrative | | $170 | $0 | 0% | 0% | | | | | | 012100127370 | | | MO | No | | | No | | 8 | 2151 |
| Radius Global Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2021 | 04-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100127307 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 2 |
| Real Estate Knowledge Institute | Consumer | AAA Clause | Consumer | Education | | --- | 8/5/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $5,939 | $0 | 0% | 0% | | | | | | 012100127334 | | | TN | No | | | No | | 1 | 1 |
| Reed Hein & Associates | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2021 | 04-NOV-21 | Administrative | | $61,201 | $0 | 0% | 0% | | | | | | 012100127296 | | | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $3,125 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127369 | | | ID | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $356 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127394 | | | OK | No | | | No | | 1 | 755 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/5/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $200,001 | $0 | 0% | 0% | | | | | | 012100119622 | | | LA | Yes | Michael DuBos | Breithaupt, DuBos & Wolleson, | No | | 1 | 11 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/5/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $0 | $5,250 | 0% | 100% | | | Other | | | 01210009 | Ms. Jessica Block Esq. | 14-SEP-21 | MA | Yes | Christopher Lowrie | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127371 | | | UT | No | | | No | | 0 | 166 |
| Travis Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | 01210016 | Paul A Renne Esq. | 18-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Tuttle-Click, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $3,071,140 | $0 | 0% | 0% | | | | | | 012100093043 | | | MO | No | | | No | | 0 | 3 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2021 | 07-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127372 | | | VA | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2021 | 28-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100127402 | | | NY | No | | | No | | 0 | 955 |
| Wisch Motors, Inc. d/b/a Bayshore Ch | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2021 | 23-AUG-22 | Settled (including dismissal/consent order) | | $999,999 | $2,500 | 0% | 100% | | | | | | 01210012 | Hon. Daniel Hinde | 09-DEC-21 | TX | Yes | Brooks Harrison | Brooks Harrison-Attorneys at L | No | | 0 | 1 |
| Calamigos Ranch Corporation | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 8/6/2021 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | | | | 01210015 | Hon. Patrick Walsh (Ret.) | 21-OCT-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2021 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100160935 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/6/2021 | 22-FEB-22 | Awarded | | $51,540 | $1,635 | 50% | 50% | $0 | $51,540 | | $0 | $0 | 01210015 | Steven G. Shapiro Esq. | 07-OCT-21 | MI | Yes | Thomas Meidt | | No | Conference | 1 | 9 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 8/6/2021 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01210015 | Cindy L Anderson Esq. | 16-SEP-21 | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $3,350 | $0 | 0% | 0% | | | | | | 012100159776 | | | NY | No | | | No | | 1 | 266 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 01210015 | Hon. Mary Katherine "Katie" Kennedy | 13-JUN-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01210015 | Lynne M. Gomez Esq. | 19-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01210016 | Charles "Ted" Mathews Esq. | 30-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 34 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100159765 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100159763 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Direct Discount USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01210016 | Charles "Ted" Mathews Esq. | 30-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/6/2021 | 25-JAN-22 | Withdrawn | | $0 | $1,848 | 0% | 100% | | | Reinstatement | | | 01210015 | Sarah Cole Esq. | 02-SEP-21 | OH | Yes | Mark Weisser | Weisser and Wolf | No | | 0 | 7 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 01210015 | Richard Brooke Lawson Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100152041 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100155599 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100154644 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/6/2021 | 14-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100154043 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/6/2021 | 31-AUG-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $6,000 | | $0 | $0 | 01210015 | David W Clark Esq. | 15-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| EZ Deals Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2021 | 02-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100160977 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| First California Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2021 | 02-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100160977 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 012100127410 | | | OH | No | | | No | | 6 | 414 |
| KB Home Jacksonville, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2021 | 27-SEP-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100159719 | | | FL | Yes | W. Ashby Underhill | Coquina Law Group, PA | No | | 1 | 3 |
| Kestrel Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/6/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01210015 | Patrick M Flynn Esq. | 24-SEP-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 6 |
| MGA Entertainment. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 8/6/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $2,000,000 | $1,275 | 0% | 100% | | | | | | 01210015 | Hon. Lesley C. Green (Ret.) | 13-SEP-21 | CA | Yes | David Payab | The Law Office of Payab & Assc | No | | 2 | 3 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 8/6/2021 | 17-NOV-22 | Settled (including dismissal/consent order) | | $200,000 | $3,625 | 0% | 100% | | | | | | 01210015 | Hon. Sylvia A. Matthews | 05-OCT-21 | TX | Yes | Daniel V. "Tad" Rice | The Rice Firm PC | No | | 0 | 26 |
| Newlight Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 8/6/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | OtherDeclaratory judgment | | | 01210015 | Janice L. Sperow Esq. | 22-OCT-21 | CA | Yes | Edward Lara | Lara & Luna, APC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/6/2021 | 23-SEP-21 | Withdrawn | | $3,340 | $0 | 0% | 0% | | | | | | 012100127408 | | | MD | No | | | No | | 0 | 0 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $1,016 | $0 | 0% | 0% | | | | | | 012100155600 | | | CA | No | | | No | | 0 | 97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIAA - CREF Individual and Institutiona | Consumer | AAA Claus | Consumer | Other | | --- | 8/6/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012100159714 | | | GA | Yes | Edward Dovin | Dovin Ficken, LLC | No | | 0 | 1 |
| TOA Cecil LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/6/2021 | 16-MAR-22 | Awarded | | $267,868 | $3,465 | 0% | 100% | $0 | $217,686 | | $0 | $9,925 | 012100135 | William D Clifford Esq. | 14-SEP-21 | PA | Yes | Steven Toprani | WG Tomko, Inc. | No | In-Person | 0 | 1 |
| Toshiba America Business Solutions, I | Employee | AAA Claus | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 8/6/2021 | 18-NOV-22 | Dismissed on the Merits | | $500,000 | $8,705 | 0% | 100% | | | | | | 01210012 | Seth J Benezra Esq. | 27-SEP-21 | CO | No | | | No | Videoconf | 0 | 2 |
| MCB Management Services | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/7/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01210015 | Ellen R Lokker Esq. | 08-DEC-21 | VA | No | | | No | | 0 | 1 |
| Molekule, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/7/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012100159785 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Molekule, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/7/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $944 | $0 | 0% | 0% | | | | | | 012100159784 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Republic Bank & Trust Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/7/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01210015 | Ellen R Lokker Esq. | 08-DEC-21 | VA | No | | | No | | 0 | 9 |
| UPS Claims Processing Center | Consumer | AAA Claus | Consumer | Other | | --- | 8/7/2021 | 21-DEC-21 | Administrative | | $2,037 | $0 | 0% | 0% | | | | | | 012100159780 | | | CA | No | | | No | | 0 | 4 |
| Citizens Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2021 | 21-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01210015 | Laura J. Bottaro Esq. | 04-NOV-21 | RI | No | | | No | | 1 | 19 |
| 5177 Builders, Ltd | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2021 | 16-JAN-24 | Withdrawn | | $999,999 | $0 | 0% | 0% | | | | | | 022100160890 | | | TX | Yes | William Morfey | Spencer Fane, LLP | No | | 1 | 5 |
| Lack's Valley Stores, Ltd. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | Employee/Business | 8/9/2021 | 21-NOV-22 | Awarded | | $0 | $34,778 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Ruben D Campos Esq. | 03-OCT-21 | TX | Yes | Daniel Vargas | The Vargas Law Office | No | In-Person | 0 | 3 |
| ADT, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 8/9/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100160846 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 117 |
| Afterpay US | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100160887 | | | DC | Yes | Jeffrey Kaliel | Kaliel PLLC | No | | 0 | 2 |
| American Express National Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $29,217 | $0 | 0% | 0% | | | | | | 01210016 | Michael C. Simoni Esq. | 01-OCT-21 | MI | Yes | Sean O'Mara | O'MARA LAW FIRM PC | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 8/9/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160839 | | | PA | No | | | No | | 0 | 244 |
| Article Acceptance Company | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100160775 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 28-JAN-22 | Withdrawn | $2,304 | $2,900 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 | George L Fitzsimmons Esq. | 18-OCT-21 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 30-JUN-23 | Withdrawn | | $3,220,077 | $2,000 | 0% | 100% | | | | | | 01210016 | Hon. Anita Rae Shapiro | 07-DEC-21 | OR | Yes | James Buchal | Murphy Buchal LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $2,256 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160809 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 28-OCT-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160829 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 30-NOV-21 | Withdrawn | | $900 | $0 | 0% | 0% | | | | | | 012100160834 | | | WI | No | | | No | | 1 | 3521 |
| Bodega Latina Corporation | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/9/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $2,000,000 | $3,154 | 0% | 100% | | | | | | 01210016 | Dwight L. Armstrong Esq. | 30-SEP-21 | CA | Yes | Paul Campbell | Hogie & Campbell Lawyers, Inc | No | | 0 | 11 |
| Cavalry SPV I, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2021 | 15-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100160800 | | | TN | No | | | No | | 0 | 44 |
| Century States Condominium | Home Owner | AAA Claus | Residential Construction (B2 | Condo/Apartment | | --- | 8/9/2021 | 16-NOV-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100160802 | | | MA | Yes | Galen Gilbert | G.Gilbert Law Office | No | | 0 | 1 |
| Chase Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2021 | 28-OCT-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100160808 | | | CA | Yes | Mao Wang | Law Offices of Mao Wang | No | | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 30-JUN-23 | Withdrawn | | $3,220,077 | $2,000 | 0% | 0% | | | | | | 01210016 | Hon. Anita Rae Shapiro | 07-DEC-21 | OR | Yes | James Buchal | Murphy Buchal LLP | No | | 0 | 744 |
| Comcast Cable Communications, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 13-OCT-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160838 | | | MA | No | | | No | | 0 | 37 |
| Comcast Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/9/2021 | 13-MAY-22 | Awarded | | $317 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | John D Hendricks Esq. | 18-OCT-21 | PA | No | | | No | | 0 | 4 |
| Community Housingworks, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 8/9/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,254 | 0% | 100% | | | | | | 01210016 | Lawrence A Huerta Esq. | 28-SEP-21 | CA | Yes | Jon Vanderpool | Smith Steiner Vanderpool, APC | No | | 0 | 1 |
| Coram Specialty Infusion Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/9/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | Other | | | 01210016 | Scott S Cairns Esq. | 07-JUL-22 | FL | Yes | Leonard Magid | Magid Williams, P.A | No | | 0 | 1 |
| CT Corporation System | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 06-DEC-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100160777 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Darling Homes of Texas, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/9/2021 | 20-MAY-22 | Awarded | | $95,000 | $1,250 | 50% | 50% | $0 | $4,275 | | $0 | $0 | 01210015 | Martha Crandall Coleman Esq. | 28-SEP-21 | TX | Yes | Jacob Thompson | Jacob A Thompson PC | No | In-Person | 0 | 18 |
| DG Retail, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 8/9/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,656 | 0% | 100% | | | | | | 01210016 | Kathryn E. Miller Esq. | 02-SEP-21 | CO | Yes | Shelby Woods | HKM Employment Attorneys LL | No | | 1 | 12 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | Brian D. Burgoon Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100160845 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100160843 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 14-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100160856 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100160847 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/9/2021 | 25-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100160842 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/9/2021 | 31-MAY-22 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Dennis Negron Esq. | 05-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 42 |
| Freedomroads, LLC | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/9/2021 | 02-NOV-22 | Settled (including dismissal/consent order) | | $0 | $9,315 | 0% | 100% | | | | | | 01210016 | Hon. Stephen Kane | 22-SEP-21 | CA | Yes | Andrew Morrissey | Leland Morrissey & Knowles LL | No | | 1 | 3 |
| LA Auto Exchange | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 11-MAR-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | Recission | | | 012100160870 | | | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | | 0 | 6 |
| M&N Financing Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 21-OCT-22 | Awarded | | $8,664 | $2,875 | 0% | 100% | $0 | $8,664 | OtherRecis | $0 | $49,313 | 01210016 | Jonathon E Cohn Esq. | 22-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 8 |
| Emanuel Medical Center | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 8/9/2021 | 18-AUG-23 | Awarded | | $0 | $61,507 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Donald Scott Black | 27-SEP-21 | CA | Yes | Shelley Bryant | Bryant Whitten, LLP | No | In-Person | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 08-SEP-21 | Administrative | | $1,016 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160817 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160825 | | | TX | No | | | No | | 0 | 542 |
| MJ Salinas Contracting, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2021 | 25-OCT-21 | Administrative | | $6,392 | $0 | 0% | 0% | | | | | | 012100160744 | | | MN | No | | | No | | 1 | 2 |
| Planet Cars, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 21-OCT-22 | Awarded | | $8,664 | $2,875 | 0% | 100% | $0 | $8,664 | OtherRecis | $0 | $49,313 | 01210016 | Jonathon E Cohn Esq. | 22-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 10 |
| Premium Autos, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/9/2021 | 31-MAY-22 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Dennis Negron Esq. | 05-OCT-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 20 |
| Pro X Motors | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2021 | 06-DEC-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100160777 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/9/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | $2,150 | $42,500 | $1,250 | 0% | 100% | | | | | | 01210016 | Tina A Davis Esq. | 09-DEC-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Repwest Insurance Company | Consumer | AAA Claus | Consumer | Insurance (Other) | | --- | 8/9/2021 | 09-MAR-22 | Dismissed on the Merits | | $216,000 | $2,500 | 0% | 100% | | | | | | 01210016 | Brent O.E Clinkscale Esq. | 12-NOV-21 | IL | Yes | Joseph Tann | Law Office of Joseph S. Tann, Jr | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $1,602 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 01210015 | Thomas F.X. Foley Esq. | 04-NOV-21 | FL | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2021 | 14-OCT-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100159819 | | | TX | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | Business | 8/9/2021 | 12-JAN-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Frank A. Shepherd | 29-SEP-21 | IL | Yes | Jeremy Kespohl | Krohn & Moss, Ltd. | No | Videoconf | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/9/2021 | 02-DEC-22 | Awarded | | $40,000 | $2,875 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210016 | Lester Julian Savit Esq. | 26-APR-22 | CA | No | | | No | Videoconf | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 14-MAR-22 | Withdrawn | | $1,660 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160819 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $1,589 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100160832 | | | VA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100159809 | | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/9/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | Other | | | 01210016 | Patricia Horan Latham Esq. | 27-SEP-21 | DC | Yes | Jeffery Martin | Tayman Lane Chaverri LLP | No | | 1332 | 480 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/10/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | 01210016 | Robert Richardson Baugh Esq. | 26-MAY-22 | AL | No | | | No | | 1 | 66 |
| Antelope Valley's Best, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012100160945 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161417 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $248 | $0 | 0% | 0% | | | | | | 012100161418 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Audi of Eatontown | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 06-OCT-21 | Administrative | | $29,529 | $0 | 0% | 0% | | | | | | 012100161052 | | | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 1 |
| Beyond Finance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 8/10/2021 | 28-APR-22 | Awarded | | $5,660 | $2,500 | 0% | 100% | $0 | $3,448 | | $0 | $0 | 01210016 | Patricia P. Hollenbeck Esq. | 29-OCT-21 | CA | No | | | No | Videoconf | 0 | 11 |
| Capital One Auto Finance, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Diana Kruze Esq. | 18-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/10/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100160954 | | | AZ | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/10/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100160959 | | | AZ | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/10/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | $21,177 | $0 | $4,050 | 0% | 100% | | | Other | | | 01210016 | Robyn M. Brilliant Esq. | 29-OCT-21 | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 6 | 673 |
| Community Foods Market | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/10/2021 | 18-FEB-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 01210016 | Dana Welch Esq. | 01-NOV-21 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Cor | No | | 0 | 1 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | | | $1,350 | 0% | 0% | | | | | | 022100161137 | | | FL | No | | | No | | 2 | 140 |
| CSC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | RecissionOther | | | 012100160945 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Cypress Environmental Management | Employee | AAA Claus | Employer Promulgated Emp | Energy | Not Provid | --- | 8/10/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100160916 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Diamond Resorts U.S. Collection Mem | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/10/2021 | 13-NOV-22 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 01210016 | Joanna Trachtenberg Esq. | 05-OCT-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 2 |
| Diamond Resorts US Collection Devel | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/10/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | David J. Blasi Esq. | 05-OCT-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/10/2021 | 13-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | Talon Brown Esq. | 04-OCT-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/10/2021 | 14-NOV-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100160985 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Duke University | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | --- | 8/10/2021 | 01-FEB-22 | Withdrawn | | $0 | $945 | 0% | 100% | | | OtherReinstatement | | | 01210016 | Kristine L. Cato | 30-AUG-21 | NC | No | | | No | | 0 | 23 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/10/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | Ian Rosenthal Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161040 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161043 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161041 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161042 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Business | 8/10/2021 | 16-NOV-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Kristi Lea Harrington | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Genesis HealthCare | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/10/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $1,295,121 | $300 | 0% | 100% | | | | | | 01210016 | Joseph I Goldstein Esq. | 04-OCT-21 | FL | Yes | Jeffrey Marshall | Tampa Legal Team | No | | 0 | 4 |
| Hendricks Chevrolet | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/10/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | 01210016 | Robert Richardson Baugh Esq. | 26-MAY-22 | AL | No | | | No | | 0 | 1 |
| Hyundai of Serramonte | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Diana Kruze Esq. | 18-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| J.P. Morgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/10/2021 | 12-JUN-23 | Awarded | | $75,000 | $10,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | James M Gansinger Esq. | 18-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | $58,052 | | $1,350 | 0% | 0% | | | | | | 022100161137 | | | FL | No | | | No | | 129 | 1136 |
| Monterey Bay - Raleigh, LLC | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/10/2021 | 08-FEB-23 | Awarded | $14,303 | $390,000 | $36,792 | 50% | 50% | $0 | $37,261 | Declaratory judgment | $0 | $0 | 01210016 | James S. Schenck Esq. | 20-SEP-21 | NC | Yes | Brian Schoolman | Safran Law Offices | No | In-Person | 0 | 1 |
| Pacgenomics | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/10/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 01210016 | Christine A Page Esq. | 13-OCT-21 | CA | Yes | Cynthia Sandoval | Ares Law Group, PC | No | | 0 | 1 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | | | $1,350 | 0% | 0% | | | | | | 022100161137 | | | FL | No | | | No | | 1 | 50 |
| RCPS of Texas | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2021 | 28-DEC-21 | Awarded | $7,666 | | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210016 | Curtis W. Martin Esq. | 20-OCT-21 | TX | Yes | Dennis Sanchez | Sanchez, Whittington, Wood & | No | | 0 | 1 |
| San Bernardino Motors, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/10/2021 | 12-JUN-23 | Awarded | | $75,000 | $10,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | James M Gansinger Esq. | 18-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 1 |
| Shaver Automotive Group, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100161302 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $44,836 | $1,250 | 0% | 100% | | | | | | 01210016 | Gregory Beckwith Esq. | 11-NOV-21 | VA | No | | | No | | 2 | 471 |
| USAA | Employee | AAA Claus | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/10/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Other | | | 012100160948 | | | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 10 | 12 |
| Volt Management Corporation | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/10/2021 | 14-SEP-21 | Withdrawn | | $600,000 | $0 | 0% | 0% | | | | | | 012100161055 | | | CA | Yes | Martin Sullivan | Melmed Law Group, PC | No | | 4 | 33 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Edmund J Towle Esq. | 13-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Win Motors, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Edmund J Towle Esq. | 13-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Allred's Corporation | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/11/2021 | 22-APR-22 | Settled (including dismissal/consent order) | $64,791 | $285,000 | $2,144 | 65% | 35% | | | Other | | | 01210016 | Kenneth F. Strong Esq. | 24-SEP-21 | CA | Yes | Matthew Haulk | Ragghianti Freitas LLP | No | | 1 | 1 |
| American Express Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 27-SEP-21 | Administrative | | $566 | $0 | 0% | 0% | | | | | | 012100161187 | | | LA | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161184 | | | NY | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 11-OCT-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161185 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/11/2021 | 03-MAY-22 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210016 | Thomas William McGee III Esq. | 29-OCT-21 | SC | No | | | Yes | | 1 | 3521 |
| Bayview Management | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/11/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $770 | 0% | 100% | | | | | | 01210016 | Hon. Ronald C. Dresnick | 15-SEP-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Bytedance, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/11/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $200,000 | $16,933 | 0% | 100% | | | | | | 01210016 | Holly H. Weiss Esq. | 29-SEP-21 | NY | Yes | William Dunnegan | Dunnegan & Scileppi LLC | No | In-Person | 0 | 2 |
| Charter Communications LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 8/11/2021 | 12-JUN-23 | Settled (including dismissal/consent order) | | $0 | $10,160 | 0% | 100% | | | Reinstatement | | | 01210016 | Hon. Larry Schwartz | 07-SEP-21 | FL | No | | | No | | 5 | 644 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/11/2021 | 03-MAY-22 | Awarded | | $771 | $1,500 | 0% | 100% | $0 | $0 | OtherDecla | $0 | $0 | 01210016 | J. Franklin McCreary Esq. | 06-JAN-22 | TN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 14-SEP-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161174 | | | SC | No | | | No | | 5 | 573 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Other | | Business | 8/11/2021 | 29-SEP-22 | Awarded | $661 | $1,500 | $2,500 | 0% | 100% | $5,656 | $0 | Declarator | $0 | $0 | 01210016 | Hon. Jeffery P. Reynolds | 29-MAR-22 | MS | No | | | No | Videoconf | 0 | 193 |
| Cricket Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 16-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161176 | | | NC | No | | | No | | 0 | 27 |
| CrossCountry Mortgage, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/11/2021 | 19-JAN-24 | Settled (including dismissal/consent order) | $9,000 | $656,400 | $10,240 | 0% | 100% | | | | | | 01210016 | Daniel G Zeiser Esq. | 20-SEP-21 | OH | Yes | Kami Brauer | Employment Law Partners, LLC | No | | 1 | 5 |
| Dime Community Bancshares, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/11/2021 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $32,430 | 0% | 100% | | | | | | 01210016 | Alfred G Feliu Esq. | 26-JUL-23 | NY | No | | | No | | 0 | 1 |
| DirecTV | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $631 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161171 | | | FL | No | | | No | | 0 | 467 |
| Dolgen California LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/11/2021 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $20,925 | 0% | 100% | | | Declaratory judgment | | | 01210016 | Amy Semmel Esq. | 30-SEP-21 | CA | Yes | Samantha Ortiz | Law Offices of Ramin R. Younes | No | | 0 | 9 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 01-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Brian D. Burgoon Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 09-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Cavender ("Chris") C. Kimble Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 25-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Cooper Shattuck Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 01210016 | Steven C Rosen Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | Steven E. Rohan Esq. | 02-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 29-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100161127 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161116 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/11/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161109 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Consumer | 8/11/2021 | 20-OCT-22 | Awarded | | $26,157 | $2,598 | 0% | 100% | $0 | $8,719 | | $0 | $0 | 01210016 | Ashley L Belleau Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Consumer | 8/11/2021 | 18-AUG-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01210016 | David W Clark Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Travel Insurance | | --- | 8/11/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100161061 | | | TX | No | | | No | | 0 | 326 |
| Finish Line Inc of Indiana | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/11/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,050 | 0% | 100% | | | | | | 01210016 | D. Andrew Byrne Esq. | 01-SEP-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 12-MAY-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01210016 | Sheila J Carpenter Esq. | 24-NOV-21 | VA | No | | | No | | 0 | 37 |
| Oxygen Banking | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 02-DEC-21 | Administrative | | $901 | $0 | 0% | 0% | | | | | | 012100161122 | | | MS | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 03-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100161190 | | | OH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 27-SEP-21 | Administrative | | $78 | $0 | 0% | 0% | | | | | | 012100161179 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/11/2021 | 24-SEP-21 | Administrative | | $8 | $0 | 0% | 0% | | | | | | 012100161188 | | | WV | No | | | No | | 8 | 2151 |
| Shady Rest Materials, LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2021 | 30-JAN-23 | Administrative | | $250,000 | $5,100 | 0% | 100% | | | | | | 01210016 | Dianne Marie Onichimowski Esq. | 29-SEP-21 | IL | Yes | Heewon O'Connor | O'Connor\| O'Connor, P.C. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 23-AUG-22 | Administrative | | $5,327 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161186 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161181 | | | IL | No | | | No | | 1 | 755 |
| Taco Bell of America LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/11/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $300,000 | $1,045 | 0% | 100% | | | | | | 01210016 | Susan N Eisenberg Esq. | 13-OCT-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/11/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100161144 | | | VT | Yes | Hans Huessy | MSK Attorneys | No | | 1 | 100 |
| Toyota Motor Credit Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/11/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161150 | | | MD | No | | | No | | 0 | 42 |
| Uber Technologies, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/11/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161159 | | | CA | Yes | Jonathan Teller | Wilshire Law Firm | No | | 1 | 235 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 24-JAN-24 | Administrative | | $0 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 | Robert L Rothman Esq. | 03-JUN-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2021 | 25-MAY-23 | Dismissed on the Merits | $830 | $2,000 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 | Robert A. Biggs, III Esq. | 23-JAN-23 | MS | No | | | No | | 0 | 955 |
| Verizon Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/11/2021 | 28-OCT-22 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $600 | | $0 | $0 | 01210016 | Gregory D. McDonald Esq. | 10-MAY-22 | OR | No | | | No | Videoconf | 0 | 7 |
| Visible Service LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/11/2021 | 28-OCT-22 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $600 | | $0 | $0 | 01210016 | Gregory D. McDonald Esq. | 10-MAY-22 | OR | No | | | No | Videoconf | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/12/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $9,016 | $0 | 0% | 0% | | | Other | | | 012100161350 | | | CA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/12/2021 | 13-APR-22 | Awarded | $859 | $3,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210016 | David B. Vornehm Esq. | 21-OCT-21 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100161331 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/12/2021 | 27-APR-22 | Awarded | $933 | $0 | $1,500 | 0% | 100% | $628 | $0 | Other | $0 | $0 | 01210016 | Anne W Larkin Esq. | 12-NOV-21 | MO | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | Other | | | 012100161313 | | | TX | No | | | No | | 1 | 3521 |
| Atlas Credit Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/12/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161714 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 6 |
| Atlas Credit Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/12/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161714 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 6 |
| Burlington Coat Factory WHSE Corp | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 8/12/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01210016 | Sheila M. Cesarano Esq. | 16-SEP-21 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 1 |
| Capstone Logistics, LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/12/2021 | 13-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $3,520 | 0% | 100% | | | Declaratory judgment | | | 01210016 | Hon. Joel Schneider (Ret.) | 01-OCT-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 6 |
| CenturyLink, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2021 | 28-OCT-21 | Administrative | | $250 | $0 | 0% | 0% | | | Other | | | 012100161327 | | | IA | No | | | No | | 0 | 8 |
| Charter Communications, LLC | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/12/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | | $0 | $49,820 | 0% | 100% | | | | | | 01210016 | Hon. Louise A LaMothe | 30-AUG-21 | CA | Yes | Samuel Clemens | The Gilleon Law Firm | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/12/2021 | 11-NOV-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100161347 | | | PA | No | | | No | | 5 | 110 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,330 | 0% | 100% | | | | | | 01210016 | D. Andrew Byrne Esq. | 08-FEB-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,632 | 0% | 100% | | | | | | 01210016 | William H Lemons Esq. | 02-JUN-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| CMH Homes, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/12/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100161211 | | | WV | Yes | Kristina Whiteaker | The Grubb Law Group, PLLC | No | | 4 | 30 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/12/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161196 | | | PA | Yes | Gary Schafkopf | Hopkins & Schafkopf, LLC | No | | 0 | 25 |
| Dell Technologies Inc. | Consumer | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 25-JAN-22 | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Andrea Goldman Esq. | 20-OCT-21 | MA | No | | | Yes | | 0 | 5 |
| eBay, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/12/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $1,007 | $0 | 0% | 0% | | | | | | 012100161351 | | | PA | No | | | No | | 5 | 108 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161291 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161292 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 29-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100161284 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161310 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161314 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161297 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 8/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161288 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Consumer | 8/12/2021 | 18-AUG-22 | Awarded | | $25,000 | $3,750 | 0% | 100% | $0 | $16,327 | | $0 | $0 | 01210016 | Brian McCarthy Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Consumer | 8/12/2021 | 18-AUG-22 | Awarded | | $25,000 | $2,649 | 0% | 100% | $0 | $34,391 | | $0 | $0 | 01210016 | Henry P Wall Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | Consumer | 8/12/2021 | 07-DEC-22 | Awarded | | $22,244 | $3,750 | 0% | 100% | $0 | $10,395 | | $0 | $0 | 01210016 | Terrence L Brennan Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | Videoconf | 0 | 200 |
| Everdry Waterproofing | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2021 | 29-NOV-21 | Withdrawn | $5,060 | | $0 | 0% | 0% | | | | | | 01210016 | Thomas L. Rosenberg Esq. | 01-OCT-21 | OH | No | | | No | | 0 | 8 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |
| GBM Global Holding Company Limite | Business | AAA Claus | Consumer | Other | | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GBM Global Holding Company Limited | Business | AAA Clause Consumer | Other | Business | 8/12/2021 | 03-MAY-22 | Awarded | $1,000,000 | | $2,700 | 0% | 100% | $1,000,000 | $0 | Other | $0 | $0 | 01210016 | Dani Schwartz Esq. | 04-NOV-21 | | No | | | Yes |
| Hall's Excavating, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/12/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | $155,000 | | $0 | 0% | 0% | | | | | | 012100161211 | | | WV | Yes | Kristina Whiteaker | The Grubb Law Group, PLLC | No |
| Lowe's Home Centers, LLC | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,000 | 8/12/2021 | 06-JAN-23 | Settled (including dismissal/consent order) | $0 | | $7,500 | 0% | 100% | | | Other | | | 01210016 | Hon. Thomas Peter Nugent | 03-MAR-22 | CA | Yes | Seung Yang | Moon & Yang, APC | No |
| NONE | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/Cable | $0-$100,000 | 8/12/2021 | 31-OCT-22 | Settled (including dismissal/consent order) | $0 | | $49,820 | 0% | 100% | | | | | | 01210016 | Hon. Louise A LaMothe | 30-AUG-21 | CA | Yes | Samuel Clemens | The Gilleon Law Firm | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 07-SEP-21 | Administrative | $8,379 | | $0 | 0% | 0% | | | | | | 012100161293 | | | AZ | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 21-SEP-21 | Administrative | $260 | | $0 | 0% | 0% | | | | | | 012100161282 | | | DE | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 13-OCT-21 | Administrative | $123 | | $0 | 0% | 0% | | | | | | 012100161309 | | | ID | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 27-SEP-21 | Administrative | $200 | | $0 | 0% | 0% | | | | | | 012100161294 | | | KY | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 23-SEP-21 | Administrative | $1,958 | | $0 | 0% | 0% | | | | | | 012100161336 | | | TX | No | | | No |
| Pinnacle Pools of Texas, Inc. | Business | AAA Clause Residential Construction (B2B) | Renovation/Addition/Home Improvement | Business | 8/12/2021 | 03-FEB-22 | Awarded | $22,673 | $7,285 | $1,150 | 100% | 50% | $8,664 | $0 | | $6,180 | $0 | 01210016 | Charles S. Turet Esq. | 28-SEP-21 | TX | Yes | Tommy Swate | | No |
| My Goals Solutions, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | Business | 8/12/2021 | 11-JUL-22 | Awarded | $0 | | $14,175 | 0% | 100% | $25,000 | $0 | Other | $8,000 | $0 | 01210016 | David C Singer Esq. | 16-FEB-22 | GA | No | | | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $34,750 | | $0 | 0% | 0% | | | | | | 012100161279 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $150,001 | | $0 | 0% | 0% | | | | | | 012100161329 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 15-MAR-22 | Withdrawn | $178,001 | | $0 | 0% | 0% | | | | | | 012100161352 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $88,356 | | $0 | 0% | 0% | | | | | | 012100161346 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $50,001 | | $0 | 0% | 0% | | | | | | 012100161342 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 13-MAR-22 | Withdrawn | $365,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161320 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 13-MAR-22 | Withdrawn | $200,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161237 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $250,000 | | $0 | 0% | 0% | | | | | | 012100161323 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $99,516 | | $0 | 0% | 0% | | | | | | 012100161289 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 15-MAR-22 | Withdrawn | $122,376 | | $0 | 0% | 0% | | | | | | 012100161353 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 13-MAR-22 | Withdrawn | $250,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161306 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 13-MAR-22 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161316 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Administrative | $102,001 | | $0 | 0% | 0% | | | | | | 012100161337 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 14-MAR-22 | Withdrawn | $175,001 | | $0 | 0% | 0% | | | | | | 012100161349 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Regions Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 21-JUN-23 | Settled (including dismissal/consent order) | $25,000 | | $3,125 | 0% | 100% | | | | | | 01210016 | Aldos L. Vance Esq. | 18-AUG-22 | AL | Yes | Stan Herring | Watts & Herring, LLC | No |
| Santa Barbara Tax Products Group | Consumer | AAA Clause Consumer | Financial Services | --- | 8/12/2021 | 31-JAN-23 | Administrative | $18,290 | | $0 | 0% | 0% | | | | | | 012100161364 | | | CO | No | | | No |
| Southern Energy Homes Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/12/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | $155,000 | | $0 | 0% | 0% | | | | | | 012100161211 | | | WV | Yes | Kristina Whiteaker | The Grubb Law Group, PLLC | No |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/12/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | $899 | | $0 | 0% | 0% | | | | | | 012100161328 | | | IN | No | | | No |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/12/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | $600 | | $0 | 0% | 0% | | | | | | 012100161334 | | | NM | No | | | No |
| Tellworks | Employee | AAA Clause Employer Promulgated Emp | Transportation | $0-$100,000 | 8/12/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | 01210016 | Mark A. Shank Esq. | 07-OCT-21 | TX | No | | | No |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | --- | 8/12/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | $299,070 | | $1,250 | 0% | 100% | | | | | | 01210016 | Stephen M. Uthoff Esq. | 02-DEC-21 | CA | Yes | David Barry | The Barry Law Firm | No |
| The Ritz-Carlton (Virgin Islands), Inc. | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,000 | 8/12/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | $0 | | $1,100 | 0% | 100% | | | | | | 01210016 | Hon. Ellen L Leesfield | 07-SEP-21 | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No |
| Titan Builders, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | Renovation/Addition/Home Improvement | --- | 8/12/2021 | 18-APR-22 | Settled (including dismissal/consent order) | $40,000 | $947,328 | $840 | 50% | 50% | | | | | | 01210016 | Hon. Kirk S Samelson | 11-OCT-21 | CO | Yes | Kory Edmark | Robinson & Henry, PC | No |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/12/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | $1,513 | | $0 | 0% | 0% | | | | | | 012100161304 | | | MI | No | | | No |
| United Services Automobile Association | Employee | AAA Clause Employer Promulgated Emp | Insurance | $0-$100,000 | 8/12/2021 | 08-SEP-22 | Dismissed on the Merits | $0 | | $13,650 | 0% | 100% | | | | | | 01210016 | Hon. Daryl L. Moore | 01-NOV-21 | TX | Yes | Glen Mangum | Law Offices of Glen D. Mangum | No |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/Cable | Not Provided | 8/13/2021 | 19-SEP-23 | Settled (including dismissal/consent order) | $0 | | $1,400 | 0% | 100% | | | | | | 01210016 | Carol J Marshall Esq. | 29-SEP-21 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Konecky | No |
| ADT, LLC | Consumer | AAA Clause Consumer | Other | --- | 8/13/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | $785 | | $0 | 0% | 0% | | | Other | | | 012100161492 | | | TN | No | | | No |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | 8/13/2021 | 29-OCT-21 | Administrative | $115,000 | | $0 | 0% | 0% | | | | | | 012100161487 | | | CA | Yes | Carlos Abela | Law Office of Carlos G. Abela | No |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | Business | 8/13/2021 | 12-SEP-22 | Awarded | $8,594 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Marilyn B O'Toole Esq. | 13-DEC-21 | CA | No | | | Yes |
| Altman Specialty Plants, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,000 | 8/13/2021 | 19-APR-22 | Settled (including dismissal/consent order) | $27,750 | | $1,380 | 0% | 100% | | | | | | 01210016 | Wendy M. Lazerson Esq. | 08-NOV-21 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Consumer | No |
| American Express Company | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | $700 | | $750 | 0% | 100% | | | Other | | | 01210016 | John L Krauss Esq. | 01-FEB-22 | IN | No | | | No |
| Aspen Skilled Healthcare, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,000 | 8/13/2021 | 29-JUN-23 | Settled (including dismissal/consent order) | $700,000 | | $1,900 | 0% | 50% | | | | | | 01210016 | Hon. B. Scott Silverman | 24-FEB-22 | CA | Yes | Justin Lo | Work Lawyers, PC | No |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/13/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | $500 | | $0 | 0% | 0% | | | | | | 012100161505 | | | GA | No | | | No |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/13/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | $1,716 | $684 | $0 | 0% | 0% | | | Other | | | 01210016 | Leah Albert Esq. | 17-DEC-21 | MO | No | | | No |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 06-DEC-23 | Withdrawn | $99,999 | | $420 | 33% | 0% | | | | | | 01210016 | C. Thomas Davidson Esq. | 14-APR-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No |
| Chime Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | $13,030 | | $0 | 0% | 0% | | | Other | | | 012100161403 | | | OH | No | | | No |
| Chime Financial, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | $0 | | $750 | 0% | 100% | | | | | | 01210016 | Jeffrey J. Pardo Esq. | 05-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No |
| Comcast Cable Communications Management | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | Business | 8/13/2021 | 07-APR-22 | Awarded | $6,000 | | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210016 | Steve A. Miller Esq. | 12-NOV-21 | CO | No | | | No |
| Community Federal Savings Bank | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 27-APR-22 | Settled (including dismissal/consent order) | $59,052 | | $1,500 | 0% | 100% | | | | | | 01210016 | Lawrence Weinstein Esq. | 12-OCT-21 | NY | Yes | Patrick Salisbury | Salisbury & Ryan LLP | No |
| Conifer Revenue Cycle Solutions LLC | Employee | AAA Clause Employer Promulgated Emp | Healthcare | Not Provided | 8/13/2021 | 20-JUL-22 | Dismissed on the Merits | $0 | | $5,306 | 0% | 100% | | | | | | 01210016 | Jillian Barron Esq. | 19-OCT-21 | WA | No | | | No |
| Conn Appliances, Inc. | Consumer | AAA Clause Consumer | Other | --- | 8/13/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100161448 | | | TX | Yes | Stanley Wu | Jaffer & Associates, PLLC | No |
| Construction Solutions & Supply, LLC | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | $184,386 | | $1,350 | 11% | 11% | | | | | | 01210016 | Brian W Bennett Esq. | 23-NOV-21 | FL | Yes | David Greene | Woods Trial Law | No |
| Cox Communications, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/13/2021 | 19-OCT-21 | Administrative | $10,091 | | $0 | 0% | 0% | | | Other | | | 012100161507 | | | NV | No | | | No |
| Dream Finders Homes LLC | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | $184,386 | | $1,350 | 11% | 68% | | | | | | 01210016 | Brian W Bennett Esq. | 23-NOV-21 | FL | Yes | David Greene | Woods Trial Law | No |
| Hilton Hotels | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,000 Employee | 8/13/2021 | 01-MAR-23 | Awarded | $10,000,000 | | $93,744 | 0% | 100% | $0 | $50,000 | | $0 | $291,474 | 01210016 | Michael R. Diliberto Esq. | 23-SEP-21 | CA | Yes | NANCY DOUMANIAN | Doumanian & Associates | In-Person |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 07-SEP-22 | Withdrawn | $25,000 | | $1,250 | 0% | 100% | | | | | | 01210016 | A. H. Gaede Jr. Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $1,575 | 0% | 100% | | | | | | 01210016 | David M. Benck | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $1,250 | 0% | 100% | | | | | | 01210016 | Hon. Bryan R Rendzio | 02-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 27-MAY-22 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 01210016 | Hon. Kristi Lea Harrington | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 07-SEP-22 | Withdrawn | $25,000 | | $1,250 | 0% | 100% | | | | | | 01210016 | John W. Romine Jr. Esq. | 18-JUL-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | $25,000 | | $1,250 | 0% | 100% | | | | | | 01210016 | Loretta (Lori) G. Mince Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 012100161444 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 012100161452 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 012100161435 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | --- | 8/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 012100161447 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | No |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | Consumer | 8/13/2021 | 18-AUG-22 | Awarded | $25,000 | | $2,601 | 0% | 100% | $0 | $6,828 | | $0 | $0 | 01210016 | Ashley L Belleau Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Stephens & Miller | In-Person |
| Fifth Third Bank | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 8/13/2021 | 08-OCT-21 | Withdrawn | $74,999 | | $0 | 0% | 0% | | | | | | 012100161913 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | Business | 8/13/2021 | 10-JAN-23 | Awarded | $275,000 | | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | James Warnick Coupe Esq. | 23-FEB-22 | CA | No | | | Videoconference |
| Indian Harbor Insurance Company | Business | AAA Clause Consumer | Insurance (Other) | --- | 8/13/2021 | 12-NOV-21 | Withdrawn | $0 | $4,192,321 | $0 | 0% | 0% | | | | | | 012100161463 | | | CA | Yes | Justin Heim | Law Offices of Justin R. Heim, PC | No |
| Indian Harbor Insurance Company | Business | AAA Clause Consumer | Insurance (Other) | --- | 8/13/2021 | 12-NOV-21 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100161456 | | | WA | Yes | Joseph Grube | Breneman Grube Orehoski PLLC | No |
| Joe MacPherson Infiniti | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | 8/13/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other/Recission | | | 012100161480 | | | CA | Yes | Paul Mankin | Law Offices of Paul Mankin | No |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 18-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $420 | 33% | 67% | | | | | | 01210016 | C. Thomas Davidson Esq. | 14-APR-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No |
| Lowe's Home Centers, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | Renovation/Addition/Home Improvement | --- | 8/13/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | $60,000 | | $625 | 0% | 100% | | | | | | 01210016 | Robert A. Hingston Esq. | 08-OCT-21 | FL | Yes | Jason Block | Rennert Vogel Mandler & Rodriguez | No |
| Maxim Healthcare Staffing Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,000 | 8/13/2021 | 29-JUN-23 | Settled (including dismissal/consent order) | $700,000 | | $1,900 | 0% | 50% | | | | | | 01210016 | Hon. B. Scott Silverman | 24-FEB-22 | CA | Yes | Justin Lo | Work Lawyers, PC | No |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | $184,386 | | $1,350 | 11% | 11% | | | | | | 01210016 | Brian W Bennett Esq. | 23-NOV-21 | FL | Yes | David Greene | Woods Trial Law | No |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 24-OCT-23 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | 01210016 | Cindy L Becker | 30-DEC-22 | FL | No | | | No |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satellite | --- | 8/13/2021 | 24-SEP-21 | Administrative | $1,150 | | $0 | 0% | 0% | | | Other | | | 012100161514 | | | NY | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 13-SEP-21 | Administrative | $1,220 | | $0 | 0% | 0% | | | | | | 012100161495 | | | CO | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 24-MAR-22 | Dismissed on the Merits | $11,100 | | $750 | 0% | 100% | | | | | | 01210016 | Brian K. Oblow Esq. | 14-JAN-22 | FL | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 04-OCT-21 | Administrative | $190 | | $0 | 0% | 0% | | | | | | 012100161499 | | | OR | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | $2,334 | $0 | 0% | 0% | | | | | | 012100161501 | | | TN | No | | | No |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 16-SEP-21 | Administrative | $500 | | $0 | 0% | 0% | | | | | | 012100161496 | | | WA | No | | | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 11-MAR-22 | Withdrawn | $88,000 | | $0 | 0% | 0% | | | | | | 012100161462 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 14-MAR-22 | Withdrawn | $89,675 | | $0 | 0% | 0% | | | Accounting | | | 012100161483 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 14-MAR-22 | Withdrawn | $81,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161484 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $29,001 | | $0 | 0% | 0% | | | | | | 012100161478 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $25,001 | | $0 | 0% | 0% | | | | | | 012100161473 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $116,004 | | $0 | 0% | 0% | | | | | | 012100161469 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 13-MAR-22 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161482 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $150,001 | | $0 | 0% | 0% | | | | | | 012100161476 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $24,752 | | $0 | 0% | 0% | | | | | | 012100161474 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 13-MAR-22 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | Accounting | | | 012100161479 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $50,001 | | $0 | 0% | 0% | | | | | | 012100161470 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 15-MAR-22 | Withdrawn | $25,526 | | $0 | 0% | 0% | | | | | | 012100161467 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Provident Trust Group, LLC | Consumer | AAA Clause Consumer | Financial Services | --- | 8/13/2021 | 13-MAR-22 | Withdrawn | $664 | | $0 | 0% | 0% | | | Accounting | | | 012100161481 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No |
| Randazzo Enterprises, Inc. | Employee | AAA Clause Employer Promulgated Emp | Construction | $0-$100,000 | 8/13/2021 | 29-OCT-21 | Withdrawn | $0 | | $0 | 0% | 0% | | | Other | | | 012100161395 | | | CA | Yes | Parviz Darabi | Law Offices of Parviz Darabi | No |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause Residential Construction (B2B) | New Home Construction | --- | 8/13/2021 | 24-OCT-23 | Administrative | | | $0 | 0% | 0% | | | | | | 01210016 | Cindy L Becker | 30-DEC-22 | FL | No | | | No |
| Rent-A-Center, Inc. | Consumer | AAA Clause Consumer | Other | --- | 8/13/2021 | 22-APR-22 | Settled (including dismissal/consent order) | $3,075 | $75,000 | $0 | 0% | 0% | | | | | | 012100161743 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No |
| Rent-A-Center, Inc. | Consumer | AAA Clause Consumer | Other | --- | 8/13/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | $0 | $3,300 | $0 | 0% | 0% | | | Other | | | 01210016 | Hon. Richard W McKenzie | 17-DEC-21 | MS | No | | | No |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saul Chevrolet, Inc. dba Cardinale Wa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2021 | 08-OCT-21 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012100161913 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100161494 | | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 28-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100161510 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 28-FEB-22 | Administrative | | $400 | $0 | 0% | 0% | | | Other | | | 012100161508 | | | NM | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 22-SEP-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100161517 | | | SC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $6,887 | $0 | 0% | 0% | | | Other | | | 012100161493 | | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $495 | $0 | 0% | 0% | | | Other | | | 012100161 | Christopher W Keay Esq. | 11-JAN-22 | WA | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2021 | 20-DEC-21 | Administrative | | $93 | $0 | 0% | 0% | | | Other | | | 012100161491 | | | MS | No | | | No | | 2 | 149 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/13/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100161405 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/13/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100161409 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/13/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100161401 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $1,333 | $0 | 0% | 0% | | | | | | 012100161497 | | | FL | No | | | No | | 0 | 2521 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/13/2021 | 24-OCT-23 | Administrative | | | $0 | 0% | 0% | | | | | | 012100162 | Cindy L Becker | 30-DEC-22 | FL | | | | No | | 0 | 23 |
| Uber Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 8/13/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,405 | 0% | 100% | | | Other | | | 012100161 | Dana Welch Esq. | 31-AUG-21 | CA | Yes | Aaron Minnis | Minnis & Smallets LLP | No | | 1 | 235 |
| Wise US Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $59,052 | $1,500 | 0% | 100% | | | | | | 012100161 | Lawrence Weinstein Esq. | 12-OCT-21 | NY | Yes | Patrick Salisbury | Salisbury & Ryan LLP | No | | 0 | 4 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/14/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012100161525 | | | CA | No | | | No | | 2 | 28 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 100% | | | | | | 012100161 | Mary K. Austin Esq. | 01-DEC-21 | NY | No | | | No | | 0 | 744 |
| Airbnb | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $9,445 | $2,500 | 0% | 100% | | | | | | 012100161 | Hon. W. Terry Ruckriegle | 20-DEC-21 | CO | No | | | No | | 0 | 83 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/15/2021 | 01-OCT-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100161538 | | | MD | Yes | Tamer Ahmed | Tamer Law Firm | No | | 0 | 244 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/15/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $29,500 | $2,475 | 0% | 100% | | | | | | 012100161 | Carolyn G. Burnette Esq. | 15-DEC-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 4 | 132 |
| Populus Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2021 | 19-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100162141 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 3 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/16/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161656 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 6 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/16/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161676 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 6 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/16/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 012100161 | Hon. Donald Kessler | 13-SEP-21 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 1 | 2 |
| American Business Institute Corp. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/16/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $296,984 | $1,998 | 0% | 100% | | | | | | 012100161 | Loretta M Gastwirth Esq. | 18-MAR-22 | NY | Yes | Yuezhu Liu | Hang & Associates, PLLC | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/16/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100161695 | | | CA | Yes | Sheri Manuwal | Manuwal & Manuwal | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/16/2021 | 06-SEP-22 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Rayl Stepter Esq. | 13-JAN-22 | OH | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Employee | 8/16/2021 | 15-MAR-24 | Awarded | | $0 | $57,586 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Paul Holtzman Esq. | 08-SEP-21 | ME | No | | | No | In-Person | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/16/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $5,787 | $0 | 0% | 0% | | | | | | 012100161582 | | | AL | No | | | No | | 1 | 3 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | $14,800 | $50,000 | $0 | 0% | 0% | | | | | | 012100161637 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100161621 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/16/2021 | 18-AUG-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $12,208 | | $0 | $0 | 012100161 | Frank Andrews Lightmas, Jr. Esq. | 07-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Ford Motor Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 28-NOV-23 | Administrative | | $0 | $5,000 | 0% | 100% | | | | | | 012100161 | Frank M. Kaplan Esq. | 02-FEB-22 | CA | Yes | Aram Aslanian | California Lemon Law Center | No | Videoconfe | 0 | 2 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/16/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012100161572 | | | CA | Yes | Mansour Soltanmoradi | Alderlaw, PC | No | | 0 | 104 |
| Golden State Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100161653 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 8/16/2021 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $21,750 | 0% | 100% | | | | | | 012100161 | Hon. Elizabeth Ray | 23-SEP-21 | TX | Yes | Curt Hesse | Moore & Associates | No | | 30 | 191 |
| Holiday CVS LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/16/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012100161 | D. Andrew Byrne Esq. | 13-SEP-21 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Hometeam Pest Defense, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/16/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161 | R. Jeffrey Stull Esq. | 07-FEB-22 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 0 | 2 |
| Hudson Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100161637 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 2 |
| Hudson Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 10-NOV-21 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100161641 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 2 |
| Incomm Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100161584 | | | OH | No | | | No | | 0 | 1 |
| Josh Haro Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2021 | 27-SEP-21 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012100161636 | | | TX | Yes | Mark McQuality | Shackelford, Bowen, McKinley | No | | 0 | 1 |
| Molekule, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100161543 | | | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 13 |
| Nationwide West, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161667 | | | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | $232,087 | $144,215 | $1,450 | 50% | 50% | | | | | | 012100161 | Deborah S Griffin Esq. | 21-SEP-21 | MA | Yes | Anthony da Fonesca | Kenney & Sams PC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 8/16/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $11,086 | $0 | 0% | 0% | | | | | | 012100161 | John H Ziegenbein Esq. | 13-SEP-21 | NE | No | | | No | | 0 | 0 |
| OC Auto Exchange, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2021 | 10-NOV-21 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100161641 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 7 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/16/2021 | 04-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $2,100 | 0% | 100% | | | | | | 012100161 | Harvey C. Berger Esq. | 28-SEP-21 | CA | Yes | Dante Pride | The Pride Law Firm | No | | 0 | 2 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/16/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $1,000,000 | $5,463 | 0% | 100% | | | | | | 012100161 | Janice L. Sperow Esq. | 03-NOV-21 | CA | Yes | Dante Pride | The Pride Law Firm | No | | 0 | 2 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2021 | 08-SEP-21 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012100161672 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 116 |
| R. Tews Construction and Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | $28,827 | $70,000 | $625 | 50% | 50% | | | | | | 012100161 | Prof. Ralph C. Anzivino Esq. | 07-OCT-21 | WI | Yes | Kevin Trost | Trost, LLC | No | | 0 | 1 |
| RAC Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100161562 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Sally Beauty Supply LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/16/2021 | 24-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012100161 | Dana Welch Esq. | 08-OCT-21 | CA | Yes | Stephen Ilg | ILG Legal Office, PC | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $32,001 | $0 | 0% | 0% | | | | | | 012100161 | Maralyn M English Esq. | 02-DEC-21 | UT | No | | | No | | 1 | 100 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100161 | Jay David Hanson Esq. | 29-OCT-21 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/16/2021 | 26-MAY-22 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Jean M. Lawler Esq. | 20-OCT-21 | CA | Yes | Matthew Loker | Loker Law, APC | No | Videoconfe | 1 | 2475 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | $1,079 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161830 | | | AZ | No | | | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/17/2021 | 01-NOV-21 | Administrative | | $1,284 | $0 | 0% | 0% | | | Other | | | 012100161804 | | | CA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 19-NOV-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100161827 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100161829 | | | NY | No | | | No | | 1 | 3521 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2021 | 14-JUL-22 | Awarded | | $10,242 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | John A Shope Esq. | 01-DEC-21 | MA | No | | | No | Videoconfe | 0 | 24 |
| Brookdale Employee Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/17/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012100161 | Christine A Page Esq. | 02-SEP-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 3 |
| Chapman Scottsdale Autoplex, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2021 | 28-JUL-22 | Dismissed on the Merits | $0 | | $2,500 | 0% | 100% | | | | | | 012100161 | Sherman D Fogel Esq. | 14-DEC-21 | FL | Yes | Ignacio Hiraldo | IJH Law | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2021 | 14-OCT-21 | Administrative | | $49,700 | $0 | 0% | 0% | | | | | | 012100161757 | | | CA | Yes | Kate Nicole Blanco | Mahoney Law Group, APC | No | | 0 | 32 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100161716 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Dolgen California LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/17/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $300,000 | $1,700 | 0% | 100% | | | | | | 012100161 | Emily R Boyle Esq. | 10-SEP-21 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 9 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/17/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100161 | Hon. Robert B Harwood | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/17/2021 | 15-OCT-21 | Administrative | | $2,255 | $0 | 0% | 0% | | | Other | | | 012100161772 | | | NJ | No | | | No | | 0 | 71 |
| G&L Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | $47,646 | $68,000 | $0 | 0% | 0% | | | | | | 012100161848 | | | NY | No | | | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $71,109 | $0 | 0% | 0% | | | | | | 012100162145 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lithia Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2021 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $16,600 | 0% | 100% | | | | | | 012100161 | Dwight L Wassong Esq. | 25-MAY-22 | NJ | Yes | Nima Ameri | Ameri & Associates, LLC | No | In-Person | 0 | 5 |
| LKQ Pick Your Part Southeast LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 8/17/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $300,000 | $2,350 | 0% | 100% | | | | | | 012100161 | Spencer Hal Silverglate Esq. | 22-SEP-21 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Megatel Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $999,999 | $1,224 | 50% | 50% | | | | | | 012100161 | Hunter T. McLean Esq. | 29-SEP-21 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 2 | 10 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 29-JUL-22 | Administrative | | $180 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161 | John Jordan Esq. | 15-NOV-21 | PA | No | | | No | | 0 | 542 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161708 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 6 |
| New Horizons: Serving Individuals Wit | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 8/17/2021 | 03-MAY-23 | Withdrawn | | $250,000 | $1,595 | 0% | 100% | | | | | | 012100161 | Robert J Kane Esq. | 23-SEP-21 | CA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2021 | 05-OCT-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100161842 | | | FL | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100162 | Michael A. Glasser Esq. | 28-SEP-21 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 346 |
| Robert L. Monetti Custom Builder, LL( | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $72,500 | $300 | 50% | 50% | | | | | | 012100161 | Adrienne L. Isacoff Esq. | 15-OCT-21 | NJ | Yes | James Paone | Davison Eastman Munoz Paone | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 17-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161820 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 13-SEP-21 | Withdrawn | | $619 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161841 | | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 11-DEC-21 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161826 | | | MD | No | | | No | | 1 | 755 |
| SSC Newport Beach Operating Compa | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/17/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $700,000 | $0 | 0% | 0% | | | | | | 012100161833 | | | CA | Yes | Michael Robinson | Robinson Employment Law, PC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/17/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $38,819 | $0 | 0% | 0% | | | | | | 012100161797 | | | CA | No | | | No | | 2 | 471 |
| Treeium, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2021 | 27-MAY-22 | Awarded | $87,800 | $179,612 | $14,375 | 50% | 50% | $42,559 | $0 | | $0 | $0 | 012100161 | Michael J Timpane Esq. | 06-OCT-21 | CA | Yes | Eric Gravel | The Law Offices of Eric J. Grave | No | Videoconfe | 3 | 20 |
| U-Haul Company of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2021 | 27-OCT-21 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | 012100161756 | | | FL | Yes | Rebecca Cozart | The Law Office of Ronald E. Sh | No | | 0 | 1 |
| United Collection Bureau, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/17/2021 | 22-APR-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Stephen F Ruffino Esq. | 15-DEC-21 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 10-JAN-22 | Administrative | | $750 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161843 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161813 | | | MA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 03-NOV-21 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161818 | | | ME | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 25-FEB-22 | Dismissed on the Merits | | $1,800 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100161 | Craig Alan Wolson Esq. | 22-DEC-21 | NY | No | | | No | | 0 | 955 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2021 | 14-FEB-22 | Withdrawn | | $3,685 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100161805 | | | LA | No | | | No | | 1 | 32 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $21,700 | $1,250 | 0% | 100% | | | | | | 012100161 | Robert Berk Esq. | 01-DEC-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Ableserve Management Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/18/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $2,000,000 | $0 | 0% | 0% | | | Other | | | 012100162011 | | | CA | Yes | Paul Campbell | Hogie & Campbell Lawyers, Inc | No | | 0 | 1 |
| All Pro Home Inspections LLC | Consumer | AAA Clause | Consumer Construction | Home Inspection | | Business | 8/18/2021 | 17-JUN-22 | Awarded | | $130,000 | $10,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Linda F Spiegel Esq. | 22-SEP-21 | NJ | Yes | Michael Mezzacca | Bourne Noll & Kenyon | No | Videoconfe | 0 | 1 |
| All-Ways Pacific LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/18/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | | | | 012100162 | Hon. Patrick Walsh (Ret.) | 17-SEP-21 | CA | Yes | Kelly Chen | Law Office of Kelly Y. Chen | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 27-OCT-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100161994 | | | NY | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2021 | 19-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012100161 | Tina Patterson | 29-OCT-21 | MD | No | | | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/18/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $6,100 | $0 | 0% | 0% | | | | | | 012100161986 | | | FL | No | | | No | | 0 | 244 |
| Arlington Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/18/2021 | 05-AUG-22 | Awarded | | $125,000 | $2,850 | 0% | 100% | $0 | $16,179 | | $0 | $24,960 | 012100161 | Gordon Alan Coffee Esq. | 09-DEC-21 | VA | Yes | A. Hugo Blankingship | Blankingship & Christiano, PC | No | Videoconfe | 0 | 1 |
| Bonded Builders Home Warranty Ass( | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $2,912 | 33% | 33% | | | | | | 012100171 | Fred D. Wilshusen Esq. | 27-DEC-21 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 0 | 7 |
| Cars 4 Toys | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2021 | 31-MAR-22 | Administrative | | $16,896 | $0 | 0% | 0% | | | | | | 012100161951 | | | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100162010 | | | TN | No | | | No | | 1 | 65 |
| CNU of Texas, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2021 | 16-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100161947 | | | TX | Yes | Robert Leach | Jaffer & Associates, PLLC | No | | 0 | 2 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 27-OCT-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162015 | | | DE | No | | | No | | 0 | 37 |
| Common Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 8/18/2021 | 06-APR-22 | Awarded | | $30,000 | $18,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100162 | Sheila M. Cesarano Esq. | 13-SEP-21 | FL | Yes | Aron Smukler | Saenz & Anderson, PLLC | No | Videoconfe | 0 | 2 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 8/18/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161974 | | | CA | Yes | Joseph Farzam | Joseph Farzam Law Firm | No | | 0 | 14 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 30-SEP-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100162028 | | | TN | No | | | No | | 0 | 27 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/18/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100161898 | | | WA | Yes | Karen Klein | Law Offices of Karen A Klein | No | | 1 | 46 |
| Dixie Finance Company Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/18/2021 | 02-AUG-22 | Awarded | | $47,443 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100162 | Allan Weiss | 20-DEC-21 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | Conference | 0 | 5 |
| DRS Defense Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 8/18/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | 012100161 | Christopher M. Shulman Esq. | 15-OCT-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100161 | Hon. Robert L Cowles | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161990 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161985 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161995 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100162003 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161998 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100162021 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100162000 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161981 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100161989 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/18/2021 | 11-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100162020 | | | MS | No | | | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/18/2021 | 19-JUL-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $9,402 | | $0 | $0 | 012100161 | William R. Lancaster Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/18/2021 | 01-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $6,038 | 0% | 100% | | | | | | 012100161 | Steven M Bierig Esq. | 11-JAN-22 | IA | Yes | Charles Gribble | Gribble Boles Stewart & Witos | No | | 2 | 43 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2021 | 26-OCT-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100162027 | | | GA | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2021 | 14-FEB-23 | Withdrawn | | $53,745 | $0 | 0% | 0% | | | | | | 012100162383 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Megatel Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $2,912 | 33% | 33% | | | | | | 012100171 | Fred D. Wilshusen Esq. | 27-DEC-21 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162017 | | | SC | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/18/2021 | 21-JUN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Sidney Seligman | 23-NOV-21 | FL | No | | | No | Conference | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2021 | 10-NOV-21 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012100162046 | | | NJ | No | | | No | | 0 | 0 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $2,875 | $0 | 0% | 0% | | | | | | 012100161892 | | | CO | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2021 | 06-OCT-21 | Administrative | | $9,100 | $0 | 0% | 0% | | | | | | 012100162018 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2021 | 04-OCT-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100162029 | | | LA | No | | | No | | 8 | 2151 |
| Philips Bryant Park LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 8/18/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | 012100161 | David I. Greenberger Esq. | 23-SEP-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| Reed Hein & Associates | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/18/2021 | 14-OCT-21 | Administrative | | $24,585 | $0 | 0% | 0% | | | | | | 012100161926 | | | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 06-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162019 | | | FL | No | | | No | | 1 | 755 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2021 | 13-APR-22 | Dismissed on the Merits | | $8,053 | $1,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012100162 | Peter W Benner Esq. | 15-DEC-21 | CT | No | | | Yes | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/18/2021 | 28-MAR-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100161 | Robyn M. Brilliant Esq. | 28-OCT-21 | NY | No | | | No | | 0 | 32043 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100161979 | | | WI | No | | | No | | 0 | 27 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/18/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $2,000,000 | $0 | 0% | 0% | | | Other | | | 012100162011 | | | CA | Yes | Paul Campbell | Hogie & Campbell Lawyers, Inc | No | | 0 | 23 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2021 | 01-AUG-22 | Dismissed on the Merits | $241 | $1,100 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100162 | William E Gottfried Esq. | 15-MAR-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/18/2021 | 27-JUN-22 | Awarded | | $8,000 | $1,500 | 0% | 100% | $1,783 | $0 | Declarator | $0 | $0 | 012100162 | K. B. Battaglini Esq. | 22-DEC-21 | TX | No | | | No | | 0 | 955 |
| Westcoast Management & Realty, Inc | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 8/18/2021 | 21-MAR-22 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | 012100161 | Kelly N. H. Charles-Collins Esq. | 26-AUG-21 | FL | Yes | Kyle Lee | Lee Law, PLLC | No | | 1 | 1 |
| World Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100161890 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| 229 Bleecker LLC | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 8/19/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | $63,314 | | $2,850 | 0% | 100% | | | | | | 012100162 | Douglas T Schwarz Esq. | 07-OCT-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 13-JUL-22 | Administrative | | $2,950 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162220 | | | UT | No | | | No | | 1 | 13 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100162 | James Warnick Coupe Esq. | 23-NOV-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100162 | Dustin F. Hecker Esq. | 18-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Community Bank of Mississippi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | $0 | $535,079 | $10,311 | 0% | 100% | | | Other | | | 012100162 | Christopher Solop Esq.; Hon. Jeffery P. Reyn | 15-NOV-21 | MS | Yes | Alan Purdie | Purdie & Metz, PLLC | No | | 0 | 5 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2021 | 25-SEP-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100162202 | | | GA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/19/2021 | 18-APR-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $1,000 | $0 | 012100162 | Mark R. Lee Esq. | 31-MAR-22 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | Videoconfe | 0 | 371 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/19/2021 | 22-MAR-24 | Settled (including dismissal/consent order) | | $500,000 | $19,389 | 0% | 100% | | | | | | 012100162 | Dwight L. Armstrong Esq. | 22-NOV-21 | CA | Yes | Ricardo Lopez | Ricardo Lopez Law P.C. | No | | 6 | 136 |
| Ellie Mae, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/19/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100162182 | | | CA | Yes | Christopher Adams | KJT Law Group, LLP | No | | 0 | 1 |
| FM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/19/2021 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012100162 | Sara Adler Esq. | 28-SEP-21 | CA | Yes | Phillip Song | Justice Law Corporation | No | | 0 | 5 |
| Google, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162076 | | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Do | No | | 0 | 12 |
| Humanedge, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 8/19/2021 | 07-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,086 | 0% | 100% | | | Declaratory judgment | | | 012100162 | John M. Finnigan Esq. | 12-NOV-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Independent Pet Partners Holdings, LI | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/19/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $4,950 | 0% | 100% | | | | | | 012100162 | Robert M. Shea Esq. | 19-JAN-22 | MA | Yes | Adam Shafran | Rudolph Friedmann, LLP | No | | 0 | 5 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 26-OCT-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100162207 | | | KY | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/19/2021 | 14-MAR-23 | Settled (including dismissal/consent order) | $52,305 | $52,305 | $0 | 0% | 0% | | | | | | 022100162146 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 24-MAR-23 | Settled (including dismissal/consent order) | | $535,079 | $10,311 | 0% | 0% | | | | | | 012100162 | Christopher Solop Esq.; Hon. Jeffery P. Reyn | 15-NOV-21 | MS | Yes | Alan Purdie | Purdie & Metz, PLLC | No | | 0 | 0 |
| Palm Beach Tan, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/19/2021 | 26-APR-22 | Dismissed on the Merits | | $250,000 | $13,715 | 0% | 100% | | | | | | 012100162 | John Allen Chalk Esq. | 20-SEP-21 | TX | Yes | Kenneth Harter | Law Offices of Kenneth S. Harte | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 04-OCT-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100162215 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 04-OCT-21 | Administrative | | $1,862 | $0 | 0% | 0% | | | | | | 012100162216 | | | PA | No | | | No | | 8 | 2151 |
| Peak California Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 8/19/2021 | 27-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012100162 | Carol J Marshall Esq. | 10-NOV-21 | CA | Yes | Arlo Uriarte | Liberation Law Group, PC | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 03-MAY-22 | Awarded | $3,531 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100162 | Judy L. Woods Esq. | 01-DEC-21 | IN | No | | | No | | 0 | 70 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 15-MAR-22 | Withdrawn | | $77,001 | $0 | 0% | 0% | | | | | | 012100162166 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 14-MAR-22 | Withdrawn | | $18,213 | $0 | 0% | 0% | | | Accounting | | | 012100162144 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 13-MAR-22 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Accounting | | | 012100162162 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 13-MAR-22 | Withdrawn | | $629,998 | $0 | 0% | 0% | | | Accounting | | | 012100162159 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $71,175 | $0 | 0% | 0% | | | Accounting | | | 012100162149 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 02-NOV-21 | Withdrawn | | $2,153 | $0 | 0% | 0% | | | | | | 012100162205 | | | KS | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 05-OCT-21 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012100162208 | | | VA | No | | | No | | 0 | 346 |
| Riders Share, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 05-OCT-22 | Withdrawn | | $5,000,000 | $4,000 | 0% | 100% | | | | | | 012100162 | Ray Tamaddon Esq. | 07-JAN-22 | CA | No | | | No | | 0 | 1 |
| Security Finance Corporation of Spart | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 03-DEC-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100162134 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| Skechers U.S.A., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $ 250,000 | --- | 8/19/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 50% | | | | | | 012100162 | Hon. Patrick Walsh (Ret.) | 13-OCT-21 | CA | Yes | Susana Oganesian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2021 | 17-FEB-22 | Withdrawn | | $40 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162200 | | | MO | No | | | No | | 1 | 755 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/19/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100162160 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| Team-One Employment Specialists, LI | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $ 250,000 | --- | 8/19/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 50% | | | | | | 012100162 | Hon. Patrick Walsh (Ret.) | 13-OCT-21 | CA | Yes | Susana Oganesian | Yoosefian Law Firm, PC | No | | 0 | 2 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012100162 | James Warnick Coupe Esq. | 23-NOV-21 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 110 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 31-MAR-22 | Dismissed on the Merits | | $500 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012100162 | Lawrence W. Lewis Esq. | 18-NOV-21 | DE | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2021 | 02-FEB-22 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162219 | | | NH | No | | | Yes | | 0 | 32043 |
| Vanderbilt Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/19/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $104,525 | $4,183 | 50% | 50% | | | | | | 012100162 | Kenneth A Slavens Esq. | 15-OCT-21 | MO | Yes | Roger Pecha | Jenkins & Kling, P.C. | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 8/20/2021 | 28-SEP-22 | Dismissed on the Merits | | $0 | $19,600 | 0% | 100% | | | | | | 01210016 David E Nagle Esq. | 09-SEP-21 | VA | Yes | Thomas Strelka | Strelka Law Office | No | | 8 | 9 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $37,221 | $1,250 | 0% | 100% | | | | | | 01210016 Kirby J Smith Esq. | 08-NOV-21 | NV | No | | | No | | 0 | 2 |
| AN Luxury Imports, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/20/2021 | 23-NOV-22 | Awarded | | $23,422 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 Karen R. Washington Esq. | 19-NOV-21 | TX | Yes | Sharon Campbell | Attorney at Law | No | In-Person | 0 | 4 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 8/20/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | Other | | | 01210016 Christine A Page Esq. | 26-OCT-21 | CA | Yes | Brooke Bellah | JML Law, APLC | No | | 0 | 39 |
| CalAmp Corp. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/20/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01210016 Linda Susan Klibanow Esq. | 18-NOV-21 | CA | Yes | Sandeep Shah | Shah Law Group PC | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/20/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012100162275 | | FL | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/20/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162336 | | NC | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 27-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162348 | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 27-OCT-21 | Administrative | | $790 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100162349 | | IL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 25-OCT-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100162342 | | OR | No | | | No | | 5 | 573 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100162647 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2021 | 06-JUL-22 | Administrative | | $1,030 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012100162334 | | NV | No | | | No | | 0 | 193 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162224 | | MO | No | | | No | | 0 | 27 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/20/2021 | 30-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $13,868 | 0% | 100% | | | | | | 01210016 Robert D. Vogel Esq. | 16-SEP-21 | CA | Yes | Michael Saldana | Valiant Law | No | | 0 | 12 |
| Delaware Title Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100162352 | | PA | Yes | Robert Salvin | Philadelphia Debt Clinic | No | | 0 | 3 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100162647 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/20/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 01210016 Christopher M. Shulman Esq. | 22-SEP-21 | FL | Yes | Deborah Frimmel | Burruezo & Burruezo, PLLC | No | | 4 | 62 |
| Indian Harbor Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/20/2021 | 03-MAR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100162273 | | OR | Yes | Natasha Cobb | | No | | 2 | 8 |
| Indian Harbor Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/20/2021 | 04-MAR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100162271 | | OR | Yes | Reed Johnson | Johnson Law PC | No | | 2 | 8 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,711 | 21% | 0% | | | | | | 02210016 Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 21-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162222 | | CT | No | | | No | | 6 | 414 |
| JPMorgan Chase, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 8/20/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | Other | | | 01210016 Webster J Arceneaux, III Esq. | 15-SEP-21 | WV | Yes | Robert Dunlap | Dunlap & Associates, PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,711 | 21% | 79% | | | | | | 02210016 Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 022100162647 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/20/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100162231 | | PA | Yes | Wayne Chiurazzi | The Chiurazzi Law Group | No | | 4 | 4071 |
| Mazda Motor of America, Inc., dba M | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/20/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01210016 Jeffrey H Dasteel Esq. | 10-JAN-22 | CA | Yes | Anthony G. Graham | Graham & Associates LLP | No | | 0 | 1 |
| Myles Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/20/2021 | 22-MAR-22 | Awarded | $21,651 | $55,362 | $4,250 | 100% | 50% | $17,447 | $0 | | $25,000 | $0 | 01210016 Mr. Leslie Steven Marks Esq. | 28-SEP-21 | CA | Yes | Lauren Stec | Lanak & Hanna, PC | No | Videoconf | 0 | 2 |
| NetSpend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $1,177 | $750 | 0% | 100% | | | | | | 01210016 David J. Blasi Esq. | 08-MAR-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 6 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 8/20/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | 01210016 Robert B Hoffman Esq. | 07-OCT-21 | CA | Yes | Brennan Kahn | Perona Langer Beck Serbin Me | No | | 1 | 17 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2021 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100162295 | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 57 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/20/2021 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,403 | 0% | 100% | | | | | | 01210016 Christopher M. Shulman Esq. | 14-SEP-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 18 |
| Pacific Bells, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/20/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $270 | 0% | 100% | | | | | | 01210016 David A Schaefer Esq. | 19-OCT-21 | OH | Yes | Fred Bean | The Spitz Law Firm, LLC | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 21-OCT-21 | Administrative | | $740 | $0 | 0% | 0% | | | | | | 012100162333 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 27-SEP-21 | Administrative | | $3,062 | $0 | 0% | 0% | | | | | | 012100162339 | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 09-SEP-21 | Administrative | | $958 | $0 | 0% | 0% | | | | | | 012100162321 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 16-SEP-21 | Withdrawn | | $1,141 | $0 | 0% | 0% | | | | | | 012100162354 | | WY | No | | | No | | 8 | 2151 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $1,700,000 | $10,000 | 0% | 100% | | | | | | 01210016 Elisabeth O. Dasilva | 24-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 8 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 02-NOV-22 | Settled (including dismissal/consent order) | | $650,000 | $8,750 | 0% | 100% | | | | | | 01210016 Paula M. Bagger Esq. | 26-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 8 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2021 | 07-JUN-22 | Dismissed on the Merits | | $250 | $1,500 | 0% | 100% | | | | | | 01210016 Shawn K Aiken Esq. | 14-FEB-22 | AZ | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2021 | 01-MAR-22 | Dismissed on the Merits | | $488 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 Peter W Benner Esq. | 02-DEC-21 | CT | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/20/2021 | 07-OCT-22 | Administrative | $3,529 | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162335 | | TX | No | | | No | | 0 | 346 |
| Select Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/20/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $1,500,000 | $13,200 | 0% | 100% | | | | | | 01210016 Hon. Patrick Walsh (Ret.) | 15-OCT-21 | CA | Yes | Omid Nosrati | Law Office of Omid Nosrati | No | In-Person | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2021 | 07-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162325 | | NY | No | | | No | | 2 | 149 |
| Tameron Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/20/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100162255 | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 10 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162351 | | LA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162327 | | MO | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 11-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162225 | | PA | No | | | No | | 0 | 166 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/20/2021 | 12-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162221 | | IL | No | | | No | | 0 | 108 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/20/2021 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $29,781 | 0% | 100% | | | | | | 01210016 Steven Richard Sauer Esq. | 06-NOV-21 | CA | Yes | Terry Davis | Law Office of Terry K. Davis | No | Videoconf | 15 | 511 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/20/2021 | 16-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,711 | 21% | 0% | | | | | | 02210016 Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/21/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $7,617 | $0 | 0% | 0% | | | | | | 012100162365 | | TX | No | | | No | | 4 | 133 |
| Mark Strauss Enterprises, Inc. dba Au | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/21/2021 | 18-JUL-22 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $5,933 | Other | $0 | $5,000 | 01210016 Hon. Scott Field Esq. | 07-FEB-22 | TX | Yes | Mark Aschermann | Aschermann Law | No | In-Person | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/21/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $1,830 | $0 | 0% | 0% | | | | | | 012100162368 | | VA | No | | | No | | 0 | 1 |
| Watkins & Letofsky, LLP | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/21/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162367 | | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/21/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $3,857 | $0 | 0% | 0% | | | | | | 012100162379 | | CA | No | | | No | | 2 | 70 |
| Apria Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/22/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $585 | 0% | 100% | | | | | | 01210016 Carla D Barboza Esq. | 13-OCT-21 | CA | Yes | Benard Udeozor | Law Offices of Benard C. Udeoz | No | | 0 | 8 |
| AVH-One, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/22/2021 | 20-MAR-24 | Awarded | | $100,000 | $1,250 | 0% | 100% | $0 | $66,240 | | $0 | $0 | 01210016 Charles R. Holton Esq. | 21-DEC-21 | NC | No | | | No | Videoconf | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2021 | 11-MAR-22 | Withdrawn | | $7,300 | $0 | 0% | 0% | | | | | | 012100162387 | | CA | Yes | Laura Theriault | Mahoney Law Group, APC | No | | 0 | 744 |
| Karplus Warehouse, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2021 | 20-NOV-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100162371 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Amadeus Concepts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/23/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100162506 | | FL | Yes | Elvis Adan | Gallardo Law Office | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/23/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162557 | | AZ | Yes | Reshma Kamath | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/23/2021 | 15-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162569 | | WA | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/23/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $1,699 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162540 | | ID | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/23/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $2,381 | $0 | 0% | 0% | | | | | | 012100162562 | | NY | No | | | No | | 0 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | $681 | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162543 | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 22-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162528 | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 29-NOV-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162567 | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162559 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 14-OCT-22 | Administrative | $6,047 | $1,700 | $0 | 0% | 0% | | | | | | 01210016 Hon. Edward Chiasson QC | 10-FEB-22 | | No | | | No | | 1 | 3521 |
| B.W. Midwilshire Plaza Hotel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 8/23/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $6,938 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 David G. Freedman Esq. | 18-OCT-21 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| BBY / CBNA c/o Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162442 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 1 |
| Black Creek Custom Homes, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 8/23/2021 | 28-JUN-22 | Awarded | | $221,855 | $3,750 | 0% | 100% | $0 | $10,877 | | $0 | $14,000 | 01210016 Theodore R Bayer Esq. | 04-NOV-21 | FL | Yes | Samuel Reiner | Reiner & Reiner, PA | No | Videoconf | 0 | 2 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/23/2021 | 15-JUN-23 | Awarded | | $219,810 | $5,000 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01210016 Hon. Robert Michael Schieber | 23-FEB-22 | MO | Yes | M. Scott Montgomery | Montgomery and Newcomb, LL | No | Videoconf | 0 | 22 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $1,566 | $0 | 0% | 0% | | | | | | 012100162789 | | TX | No | | | No | | 0 | 211 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 8/23/2021 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,994 | 0% | 100% | | | | | | 01210016 Diane Sorensen Esq. | 20-SEP-21 | KS | Yes | Trinidad Galdean | Galdean Law Firm | No | | 0 | 3 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2021 | 23-MAY-23 | Settled (including dismissal/consent order) | $0 | $51,066 | $1,250 | 0% | 100% | | | | | | 01210016 Mary Patricia Benz Esq. | 03-MAY-22 | IL | Yes | Christian Cosentino | The Cosentino Law Firm, LLC | No | | 0 | 3 |
| DC Rienks Custom Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/23/2021 | 13-APR-22 | Awarded | $205,022 | $102,375 | $9,900 | 100% | 0% | $116,917 | $0 | Other | $0 | $0 | 01210016 Constance C Talmage Esq. | 15-OCT-21 | CO | Yes | Michele Bass | Law Office of Michele N. Bass, | No | Videoconf | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 01210016 Allen M. Gruber Esq. | 18-OCT-21 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 171 |
| Hendrick Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/23/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $63,310 | $0 | 0% | 0% | | | | | | 01210016 Melinda Cooper Holladay Esq. | 21-OCT-21 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2021 | 18-OCT-21 | Administrative | | $9,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162531 | | AR | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2021 | 14-MAR-22 | Withdrawn | | $2,000 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 01210016 Deborah Masucci Esq. | 07-JAN-22 | NY | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162539 | | AZ | No | | | No | | 0 | 542 |
| Napleton Wayzata Motors LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | Business | 8/23/2021 | 30-MAY-23 | Awarded | | $787,000 | $28,215 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 Lauri D Morris Esq. | 15-OCT-21 | MN | Yes | J. Ashwin Madia | Madia Law LLC | No | Videoconf | 0 | 2 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/23/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 01210016 David M. Kleiman Esq. | 27-SEP-21 | TX | Yes | Paul Stafford | Stafford Law Firm, PC | No | | 1 | 15 |
| Samsung Austin Semiconductor LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 8/23/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $300,000 | $1,713 | 0% | 100% | | | Other | | | 01210016 Ruben D Campos Esq. | 22-OCT-21 | TX | No | | | No | | 0 | 1 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 17-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162537 | | TX | No | | | No | | 0 | 112 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100162477 | | OH | No | | | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/23/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162538 | | IN | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/23/2021 | 26-JUL-22 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210016 Hon. Jeffery P. Reynolds | 18-JAN-22 | MS | No | | | No | Conferenc | 0 | 166 |
| TS3 Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 8/23/2021 | 28-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100162520 | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| Tulare Lake Post Acute LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/23/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01210016 Hon. Patrick Walsh (Ret.) | 27-DEC-21 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 2 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2021 | 01-OCT-21 | Withdrawn | | $1,193 | $0 | 0% | 0% | | | | | | 012100162522 | | FL | No | | | No | | 0 | 21 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2021 | 15-OCT-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100162838 | | TX | No | | | No | | 0 | 67 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/24/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100162613 | | AZ | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/24/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012100162834 | | DC | No | | | No | | 0 | 244 |
| Anthony & Sylvan Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/24/2021 | 02-FEB-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100162680 | | TX | Yes | Eric Dowdy | Hajjar Peters, LLP | No | | 7 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/24/2021 | 23-JAN-23 | Awarded | | $6,000 | $3,750 | 0% | 100% | $0 | $6,000 | Declarator | $0 | $5,000 | 01210016 Laura Jane Kass-Moreno Esq. | 05-JAN-22 | CA | Yes | Devon Roepcke | Law Offices of Devon K. Roepc | No | In-Person | 1 | 3521 |
| Axos Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $932 | $0 | 0% | 0% | | | | | | 012100162669 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 21 |
| Bailfish Services LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/24/2021 | 28-APR-22 | Awarded | $48,178 | $106,994 | $6,764 | 50% | 50% | $48,178 | $106,994 | | $0 | $0 | 01210016 Thomas L. Rosenberg Esq. | 02-NOV-21 | OH | Yes | David Scott | Brennan, Manna & Diamond, L | No | In-Person | 0 | 1 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/24/2021 | 13-JAN-23 | Awarded | | $21,353 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 David Kornelis Esq. | 26-OCT-21 | MO | Yes | M. Scott Montgomery | Montgomery and Newcomb, LL | No | Videoconf | 0 | 22 |
| Butterfield Healthcare Care VII LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/24/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162800 | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100162570 | | CA | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $1,919 | $1,250 | 0% | 100% | | | | | | 01210016 Roger B. Jacobs Esq. | 09-NOV-21 | NJ | No | | | No | | 6 | 673 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2021 | 30-SEP-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100162821 | | NC | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100162815 | | VA | No | | | No | | 0 | 371 |
| Dominican University of California | Consumer | AAA Clause | Consumer | Education | | --- | 8/24/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $2,500 | 0% | 100% | | | | | | 01210016 Elizabeth A Tippin Esq. | 28-MAR-22 | CA | Yes | Kenneth Frucht | Geonetta & Frucht, LLP | No | | 0 | 1 |
| FCA US, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | $166,430 | | $1,250 | 0% | 100% | | | | | | 01210016 Richard R Mainland Esq. | 03-AUG-22 | CA | Yes | Long Cao | Consumer Law Experts | No | | 0 | 31 |
| Flores HVAC & Construction | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/24/2021 | 07-NOV-22 | Awarded | $988,500 | $205,221 | $25,880 | 50% | 50% | $0 | $0 | | $0 | $0 | 01210016 Arthur G. Woodward Esq. | 08-OCT-21 | CA | Yes | Raymond Sandelman | Raymond L. Sandelman Attorn | No | Videoconf | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/24/2021 | 08-APR-22 | Withdrawn | $400,000 | | $0 | 0% | 0% | | | | | | 012100162627 | | CA | Yes | Declan McGinty | Omega Law Group, PC | No | | 0 | 104 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 18-OCT-21 | Administrative | | $7,820 | $0 | 0% | 0% | | | | | | 012100162829 | | SC | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/24/2021 | 28-DEC-21 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012100163247 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 8/24/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 01210016 Lynn E Rubinett Esq. | 24-SEP-21 | TX | Yes | Michael Galo | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012100162651 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/24/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162763 | | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 5 | 119 |
| Madison Law, APC | Business | AAA Clause | Consumer | Legal Services | | --- | 8/24/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | $46,054 | | $1,250 | 0% | 100% | | | | | | 01210016 James A Stearman Esq. | 25-OCT-21 | CA | Yes | Rick Blake | Blake and Ayaz | No | | 0 | 6 |
| Maxim Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/24/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 01210016 Joan Parker | 11-OCT-21 | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 2 | 122 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2021 | 26-OCT-23 | Withdrawn | $75,000 | $75,000 | $900 | 25% | 25% | | | | | | 01210016 Denise Morris Hammond Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Mike Buontempo, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 8/24/2021 | 26-JAN-24 | Settled (including dismissal/consent order) | $0 | | $10,450 | 50% | 50% | | Declaratory judgment | | | | 01210016 Hon. Donald Kessler | 23-SEP-21 | NJ | Yes | Abdulrehman Ahmed | Ibrahim Ahmed Law Group | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $932 | $0 | 0% | 0% | | | | | | 012100162669 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 04-OCT-21 | Administrative | | $207 | $0 | 0% | 0% | | | | | | 012100162839 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100162826 | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 01-OCT-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100162828 | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 21-OCT-21 | Administrative | | $5,051 | $0 | 0% | 0% | | | | | | 012100162837 | | TN | No | | | No | | 8 | 2151 |
| Platt College | Consumer | AAA Clause | Consumer | Education | | --- | 8/24/2021 | 18-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210016 Jonathan W Biddle Esq. | 14-DEC-21 | CA | Yes | Sedoo Manu | Divine Law | No | | 0 | 20 |
| Ray Catena of Union, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/24/2021 | 28-DEC-21 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012100163247 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2021 | 26-OCT-23 | Withdrawn | | $75,000 | $900 | 25% | 25% | | | | | | 01210016 Denise Morris Hammond Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Rent-A-Center Texas, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100162662 | | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 7 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2021 | 03-MAR-22 | Dismissed on the Merits | | $251 | $750 | 0% | 100% | | | | | | 01210016 Tina A Davis Esq. | 09-DEC-21 | CO | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2021 | 29-DEC-21 | Withdrawn | $0 | $6,000 | $0 | 0% | 0% | | | | | | 012100162825 | | FL | No | | | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2021 | 06-APR-22 | Dismissed on the Merits | $999 | $450 | $750 | 0% | 100% | | Other | | | | 01210016 Ray D. McKenzie Esq. | 21-DEC-21 | VA | No | | | No | | 0 | 346 |
| Republic Bank & Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/24/2021 | 29-MAR-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 Chad M. Wold Esq. | 05-NOV-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 9 |
| The Farm Orcas LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 8/24/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | $0 | $340,000 | $1,568 | 0% | 100% | | | | | | 01210016 Daniel E. Williams Esq. | 12-OCT-21 | WA | Yes | Scott McKay | Law Offices of Scott McKay | No | | 1 | 1 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2021 | 26-OCT-23 | Withdrawn | | $75,000 | $900 | 25% | 25% | | | | | | 01210016 Denise Morris Hammond Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| Tulare Lake Post Acute LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/24/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 01210016 Stephen M. Benardo Esq. | 27-OCT-21 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 2 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2021 | 24-MAR-22 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01210016 Douglas Willard King Esq. | 10-MAY-22 | MO | Yes | Craig Concannon | The Law Office of Craig Concan | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2021 | 23-FEB-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100162822 | | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100162657 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 2475 |
| Ahead, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 8/25/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162902 | | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2021 | 19-NOV-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100162988 | | CA | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $520 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100162924 | | NV | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162967 | | TX | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/25/2021 | 09-MAY-22 | Awarded | $671 | $10,000 | $1,500 | 0% | 100% | $671 | $0 | | $0 | $0 | 01210016 Kristine L. Cato | 22-DEC-21 | SC | No | | | No | | 1 | 3521 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 8/25/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162916 | | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 13 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Employee | 8/25/2021 | 13-DEC-22 | Awarded | | $525,724 | $14,463 | 0% | 100% | $0 | $77,260 | | $0 | $30,265 | 01210016 Christopher R Strianese Esq. | 20-SEP-21 | NC | Yes | Tracy Stroud | Colombo, Kitchin, Dunn, Ball ar | No | | 5 | 644 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01210016 Carole M Crosby Esq. | 15-FEB-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 05-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162963 | | MI | No | | | No | | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 28-SEP-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100162935 | | NH | No | | | No | | 0 | 37 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 05-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162964 | | PA | No | | | No | | 0 | 37 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 22-SEP-21 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012100162976 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/25/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162991 | | WA | Yes | Karen Klein | Law Offices of Karen A Klein | No | | 1 | 46 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/25/2021 | 11-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $4,320 | 0% | 100% | | | | | | 01210016 Yaroslav Sochynsky Esq. | 13-OCT-21 | CA | Yes | Gourgen Babayan | Law Offices of Ramin R. Younes | No | | 6 | 136 |
| Discover Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2021 | 25-JAN-22 | Withdrawn | $33,078 | $33,078 | $1,250 | 0% | 100% | | | | | | 01210016 Victoria Airgood Esq. | 04-NOV-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 8/25/2021 | 09-DEC-22 | Awarded | | $0 | $3,150 | 0% | 100% | $0 | $0 | Other | $0 | $30,443 | 01210016 Lynne M. Gomez Esq. | 20-OCT-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| First American Title Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 8/25/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $200,000 | $500 | 0% | 100% | | | | | | 01210016 Sara Adler Esq. | 08-OCT-21 | CA | Yes | Jonathan Kent | Kent Legal PC | No | | 0 | 18 |
| Fresh Start Trading, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 11-DEC-23 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | 01210016 Hon. Victor Howard | 03-FEB-22 | MO | Yes | Joseph Backer | | No | | 0 | 1 |
| FTDI West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 8/25/2021 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $16,860 | 0% | 50% | | | Other | | | 01210016 Michael Maroko Esq. | 27-OCT-21 | CA | Yes | Grach Bekaryan | Eldessouky Law | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162879 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162940 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162896 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 06-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100162925 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Greystar Management Services LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 8/25/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $45,000 | $2,730 | 0% | 100% | | | | | | 01210016 Steven J. Kaplan Esq. | 26-OCT-21 | CA | Yes | Julia Haus | Lawyers For Employee and Cor | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/25/2021 | 17-OCT-22 | Awarded | $23,167 | $22,904 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $16,230 | 01210016 Aric J Garza Esq. | 06-DEC-21 | TX | Yes | Andrew Sattler | Sattler & Dwyre, PLLC | No | Videoconf | 6 | 414 |
| Kennedy Property Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/25/2021 | 22-DEC-21 | Awarded | | $12,355 | $1,250 | 0% | 100% | $0 | $5,700 | | $0 | $0 | 01210016 Joan M. Quade Esq. | 14-OCT-21 | MN | No | | | No | | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2021 | 09-MAR-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012100163393 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Onshore Quality Control Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/25/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $11,125 | 0% | 100% | | | Other | | | 01210016 Aric J Garza Esq. | 12-OCT-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 18 |
| OSI Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 8/25/2021 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $16,860 | 0% | 50% | | | Other | | | 01210016 Michael Maroko Esq. | 27-OCT-21 | CA | Yes | Grach Bekaryan | Eldessouky Law | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 23-NOV-21 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 01210016 Robert J. Flack Esq. | 17-JUN-22 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 19-OCT-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100162929 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 14-OCT-21 | Administrative | | $4,248 | $0 | 0% | 0% | | | | | | 012100162928 | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2021 | 12-OCT-21 | Administrative | | $711 | $0 | 0% | 0% | | | | | | 012100162918 | | SC | No | | | No | | 8 | 2151 |
| PC Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 8/25/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | Other | | | 01210016 Steven J. Kaplan Esq. | 11-OCT-21 | CA | Yes | Keith Custis | Custis Law PC | No | | 0 | 1 |
| Southern Energy Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/25/2021 | 14-APR-22 | Awarded | | $299,999 | $4,680 | 40% | 60% | $0 | $15,925 | | $0 | $3,000 | 01210016 Terrence L Brennan Esq. | 28-OCT-21 | LA | Yes | Jonathan Fleming | Law Office of Jonathan R. Flem | No | In-Person | 0 | 28 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 22-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162951 | | MI | No | | | No | | 1 | 755 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 26-JAN-22 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | | | | 01210016 H. David Luff Esq. | 21-NOV-21 | NY | No | | | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100162998 | | NY | No | | | No | | 1 | 99 |
| Taylor Morrison Northwest, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2021 | 07-JAN-22 | Dismissed on the Merits | | $291,362 | $0 | 0% | 0% | | | | | | 012100162990 | | OR | Yes | Kelly McCann | Burnside Law Group | No | | 0 | 1 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/25/2021 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $891 | 0% | 100% | | | | | | 01210016 Eric M Epstein Esq. | 02-DEC-21 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 2 |
| TS3 Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 8/25/2021 | 28-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100162944 | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2021 | 14-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100162946 | | AR | No | | | No | | 0 | 32043 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 8/25/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $2,205 | 0% | 100% | | | | | | 01210016 Susan P. Burton Esq. | 22-SEP-21 | TX | Yes | Jeremy Gilbreath | The Gilbreath Law Firm, PLLC | No | | 58 | 51 |
| Universal Pressure Pumping, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 8/25/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $250,000 | $640 | 0% | 100% | | | | | | 01210016 Patricia A Nolan Esq. | 08-OCT-21 | TX | Yes | Lisa Elizondo | The Law Offices of Lisa A. Elizo | No | | 0 | 1 |
| US Power Express | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2021 | 18-OCT-21 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100162953 | | MO | Yes | Derek Sieck | OnderLaw, LLC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100162952 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2021 | 01-MAR-22 | Withdrawn | | $1,300 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01210016 | Lindsey M. Cook Esq. | 22-DEC-21 | PA | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/25/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $20,418 | $0 | 0% | 0% | | | | | | | 012100162880 | | | TX | Yes | Matthew Valeriane | Law Office of Matthew T. Valer | No | | 0 | 179 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 8/25/2021 | 29-APR-22 | Awarded | $76,367 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | David M Fuqua Esq. | 04-NOV-21 | AR | No | | | No | Videoconfe | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 8/25/2021 | 29-APR-22 | Awarded | $76,367 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | David M Fuqua Esq. | 04-NOV-21 | AR | No | | | No | Videoconfe | 3 | 112 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $3,050 | $0 | 0% | 0% | | | | | | | 012100163024 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163167 | | | TN | No | | | No | | 1 | 3521 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01210016 | Dana Gloor Esq. | 03-DEC-21 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Hos | No | | 0 | 8 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $126,000 | $1,850 | 36% | 0% | | | | | | | 01210016 | Denise Morris Hammond Esq. | 01-DEC-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $8,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Leah Albert Esq. | 27-SEP-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2021 | 22-FEB-22 | Dismissed on the Merits | | $10,000 | $1,875 | 0% | 100% | | | | | | | 01210016 | Maurice (Marc) J McSweeney Esq. | 28-SEP-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $1,566 | $0 | 0% | 0% | | | | | | | 012100163903 | | | TX | No | | | No | | 0 | 211 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012100163144 | | | CA | Yes | Quintin Shammam | Law Offices of Quintin G. Sham | No | | 1 | 270 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 22-OCT-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012100163052 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 30 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 21-MAY-22 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Steven Michael Ruffalo Esq. | 26-JAN-22 | IL | Yes | Tom Karr | Law Office of Tom Karr | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 22-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163165 | | | FL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 16-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163172 | | | MI | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 22-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163177 | | | PA | No | | | No | | 5 | 573 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 | Dana Gloor Esq. | 03-DEC-21 | MD | Yes | Edwin Hoskins | The Law Offices of E. David Hos | No | | 0 | 4 |
| DCH Chrysler, Jeep, Dodge, Ram, Fiat | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/26/2021 | 21-JAN-22 | Awarded | | $8,300 | $2,500 | 0% | 100% | $0 | $5,920 | | | $0 | $0 | 01210016 | Sandra A Jeskie Esq. | 21-OCT-21 | PA | No | | | No | Videoconfe | 0 | 1 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2021 | 17-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01210016 | Lawrence D Berger Esq. | 09-NOV-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2021 | 13-NOV-22 | Withdrawn | | $550,000 | $0 | 0% | 0% | | | | | | | 01210016 | Ramina Dehkhoda-Steele Esq. | 05-OCT-21 | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2021 | 08-DEC-22 | Withdrawn | | $175,000 | $0 | 0% | 0% | | | | | | | 012100163074 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Diamond Resorts US Collection Devel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2021 | 16-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163049 | | | AL | Yes | J. Matthew Stephens | Methvin, Terrell, Yancey, Steph | No | | 0 | 27 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210016 | William E Gottfried Esq. | 25-OCT-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| Doctors Hospital of Macteca | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/26/2021 | 08-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $56,700 | 0% | 100% | | | | | | | 01210016 | Hon. Robert A Baines | 24-SEP-21 | CA | Yes | Michael Malk | Michael Malk, Esq. | No | | 0 | 1 |
| Doherty Apple South Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/26/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01210016 | D. Andrew Byrne Esq. | 30-SEP-21 | FL | Yes | Tanesha Blye | Saenz & Anderson, PLLC | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/26/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01210016 | Hon. Robert L Cowles | 02-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Business | 8/26/2021 | 28-JUN-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Lori J. Sandman Esq. | 02-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Facebook | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012100163075 | | | CA | Yes | Vikram Amritraj | Lowe & Associates, P.C. | No | | 0 | 7 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/26/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $3,464 | $0 | 0% | 0% | | | | | | | 012100163163 | | | CA | No | | | No | | 0 | 35 |
| GoDaddy.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $22,348 | $0 | 0% | 0% | | | | | | | 012100163053 | | | AZ | Yes | Maria Speth | Jaburg & Wilk, PC | No | | 0 | 3 |
| H & S Constructors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/26/2021 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | | | | | 01210016 | Bruce J. Mery Esq. | 22-NOV-21 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $126,000 | $1,850 | 36% | 64% | | | | | | | 01210016 | Denise Morris Hammond Esq. | 01-DEC-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Margaret Tietz Center For Nursing Ca | Business | AAA Clause | Consumer | Nursing Home | | Business | 8/26/2021 | 13-DEC-22 | Awarded | $38,966 | | $2,500 | 0% | 100% | $38,966 | $0 | | | $0 | $0 | 01210016 | Mary K. Austin Esq. | 19-NOV-21 | NY | No | | | No | Videoconfe | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 012100163178 | | | PA | No | | | No | | 0 | 542 |
| National Community Renaissance | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 8/26/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | | 01210016 | Jobi Halper Esq. | 13-OCT-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 27-SEP-21 | Administrative | | $650 | $0 | 0% | 0% | | | | | | | 012100163153 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012100163164 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 20-OCT-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012100163160 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 01-NOV-21 | Administrative | | $1,850 | $0 | 0% | 0% | | | | | | | 012100163155 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 03-DEC-21 | Administrative | | $1,485 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163169 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $45 | $0 | 0% | 0% | | | | | | | 012100163154 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 19-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163152 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $2,284 | $0 | 0% | 0% | | | | | | | 012100163182 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 28-SEP-21 | Administrative | | $99 | $0 | 0% | 0% | | | | | | | 012100163180 | | | VA | No | | | No | | 8 | 2151 |
| Powertech Specialists, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/26/2021 | 01-FEB-22 | Awarded | $17,095 | | $1,250 | 100% | 0% | $17,095 | $0 | | | $3,383 | $0 | 01210016 | George E Spofford Esq. | 05-OCT-21 | | Yes | Yves LeTellier | | Yes | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 27-APR-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163166 | | | IL | No | | | No | | 1 | 755 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 23-MAR-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Robert J. Gaglione Esq. | 19-MAY-22 | CA | Yes | Quintin Shammam | Law Offices of Quintin G. Sham | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2021 | 25-JAN-22 | Withdrawn | | $42,500 | $0 | 0% | 0% | | | | | | | 01210016 | James D Stokes | 16-NOV-21 | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 425 |
| Tires Plus | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/26/2021 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | | | | | 01210016 | Christopher M. Shulman Esq. | 22-SEP-21 | FL | Yes | Andrew Salzman | Unice Salzman Jensen, P.A. | No | | 2 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $1,054 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163158 | | | AL | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 15-NOV-21 | Settled (including dismissal/consent order) | | $23,522 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163176 | | | CA | No | | | No | | 0 | 166 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Declaratory judgment | Other | | | 01210016 | Ira Cure Esq. | 08-DEC-21 | NY | No | | | No | | 0 | 166 |
| TS4 Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/26/2021 | 28-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100163120 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| West Consulting Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/26/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Jonathan W Biddle Esq. | 04-OCT-21 | CA | Yes | Joseph Lovretovich | JML Law, APLC | No | | 0 | 1 |
| Western Fence & Supply Co. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 8/26/2021 | 25-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $2,840 | 0% | 100% | | | | | | | 01210016 | Stephen M. Benardo Esq. | 14-OCT-21 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/27/2021 | 29-MAR-22 | Withdrawn | | $250,000 | $1,069 | 0% | 50% | | | | | | | 01210016 | Jonathan W Biddle Esq. | 28-OCT-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 1 | 58 |
| Air Fayre CA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/27/2021 | 29-MAR-22 | Withdrawn | | $250,000 | $1,069 | 0% | 50% | | | | | | | 01210016 | Jonathan W Biddle Esq. | 28-OCT-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 2 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | $9,449 | $9,531 | $1,250 | 0% | 100% | | | | | | | 01210016 | Allan Marain Esq. | 03-NOV-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/27/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100163328 | | | IN | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 19-JAN-22 | Administrative | | $168 | $0 | 0% | 0% | | | | | | | 012100163341 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $20,000 | $750 | 0% | 100% | | | | | | | 01210016 | John E. Kelly Esq. | 12-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| Burger-Fi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 8/27/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $150,000 | $1,440 | 0% | 100% | | | | | | | 01210016 | D. Andrew Byrne Esq. | 07-OCT-21 | FL | No | | | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/27/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $3,535 | $0 | 0% | 0% | | | | | | | 012100163316 | | | AZ | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 05-NOV-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | | 012100163315 | | | TX | No | | | No | | 5 | 573 |
| Communications Test Design | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/27/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 50% | | | | | | | 01210016 | Joan Parker | 07-OCT-21 | NJ | Yes | Joshua Boyette | Swartz Swidler, LLC | No | | 0 | 2 |
| Dixie Finance Company Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/27/2021 | 13-JUN-22 | Awarded | | $68,147 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | David A Brill Esq. | 28-DEC-21 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | Conferenc | 0 | 5 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/27/2021 | 10-JAN-24 | Dismissed on the Merits | | $100,000 | $2,541 | 0% | 100% | | | | | | | 01210016 | Ian Rosenthal Esq. | 12-APR-22 | MS | Yes | Philip Hearn | | No | | 7 | 115 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/27/2021 | 15-SEP-22 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Stephen S Strick Esq. | 23-FEB-22 | NY | No | | | Yes | | 1 | 146 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/27/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012100163264 | | | CA | Yes | Megan Klein | Nguyen Lawyers, ALC | No | | 0 | 104 |
| Grubhub Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $45 | $0 | 0% | 0% | | | | | | | 012100163336 | | | IN | No | | | No | | 1 | 15 |
| Intellyk, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/27/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 50% | | | | | | | 01210016 | Joan Parker | 07-OCT-21 | NJ | Yes | Joshua Boyette | Swartz Swidler, LLC | No | | 0 | 1 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | $8,060 | $15,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | DeAndra Roache | 13-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/27/2021 | 24-JAN-22 | Administrative | | $69,127 | $0 | 0% | 0% | | | | | | | 022100163289 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/27/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $1,100 | 0% | 100% | | | | | | | 01210016 | Joan Parker | 11-OCT-21 | PA | Yes | Tyree Blair | Law Office of Spitale Vargo Ma | No | | 0 | 4 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 8/27/2021 | 12-MAY-22 | Awarded | | $0 | $13,685 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Hamlin Landis Wade, Jr. | 02-SEP-21 | NC | Yes | Nancy Quinn | The Quinn Law Firm | No | In-Person | 0 | 23 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 8/27/2021 | 28-JUL-22 | Awarded | | $0 | $3,240 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Kristine L. Cato | 13-SEP-21 | NC | No | | | No | Videoconfe | 0 | 1 |
| Mangum Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/27/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | | 01210016 | Matthew B. Cano Esq. | 12-NOV-21 | TX | Yes | Anthony Ciccone | Bollier Ciccone, LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | | $180 | $0 | 0% | 0% | | | | | | | 012100163342 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163317 | | | SC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 01-NOV-21 | Administrative | | $1,040 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163321 | | | TX | No | | | No | | 0 | 542 |
| Nordstrom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/27/2021 | 03-MAR-22 | Withdrawn | | $0 | $2,650 | 0% | 100% | | | | | | | 01210016 | Lynne Bernabei Esq. | 23-SEP-21 | VA | No | | | No | | 2 | 57 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 05-OCT-21 | Administrative | | $6,825 | $0 | 0% | 0% | | | | | | | 012100163313 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 13-OCT-21 | Administrative | | $510 | $0 | 0% | 0% | | | | | | | 012100163339 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 08-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100163323 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 08-OCT-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100163311 | | | NV | No | | | No | | 8 | 2151 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $867 | $0 | 0% | 0% | | | | | | | 012100163208 | | | FL | No | | | No | | 0 | 6 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/27/2021 | 26-OCT-21 | Administrative | | $22,220 | $0 | 0% | 0% | | | | | | | 012100163295 | | | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/27/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $130,000 | $11,606 | 0% | 100% | | | | | | | 01210016 | Celia M Ruiz Esq. | 27-SEP-21 | CA | Yes | Lucy Goodnough | Costanzo Law Firm, APC | No | | 0 | 28 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 01210016 | Barry L Miller Esq. | 23-NOV-21 | FL | No | | | No | | 1 | 755 |
| Sun Constructors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 8/27/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163232 | | | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 0 | 6 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 8/27/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | $18,599 | $1,625,000 | $750 | 0% | 100% | | | | | | | 01210016 | Bruce J. Mery Esq. | 15-OCT-21 | TX | Yes | Aric Garza | Aric J. Garza Law PLLC | No | | 1 | 36 |
| The Pape Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/27/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $300,000 | $20,340 | 0% | 100% | | | | | | | 01210016 | Andrew M. Altschul Esq. | 08-OCT-21 | OR | Yes | Michael Ross | Ross Law Office | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 30-SEP-21 | Settled (including dismissal/consent order) | | $2,576 | $0 | 0% | 0% | | | | | | | 012100163329 | | | FL | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 10-FEB-22 | Administrative | | $130 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163318 | | | TN | No | | | No | | 0 | 108 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 8/27/2021 | 02-MAR-22 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. Gerald Harris | 01-NOV-21 | NY | Yes | Eric Cantor | Sacco & Fillas, LLP | No | | 0 | 32043 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,075 | 0% | 100% | | | | | | | 01210016 | Aric J Garza Esq. | 03-NOV-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 6 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 26-MAY-22 | Settled (including dismissal/consent order) | | $1,983 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012100163314 | | | OK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2021 | 02-JUN-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Ralph A. Weber Esq. | 05-JAN-22 | WI | No | | | No | Conferenc | 0 | 955 |
| Brose Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $62,454 | $2,340 | 13% | 0% | | | | | | | 01210016 | Leo H Meirose Esq. | 17-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Elite Services & Imports Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | | $62,454 | $2,340 | 13% | 0% | | | | | | | 01210016 | Leo H Meirose Esq. | 17-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/28/2021 | 10-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $62,454 | $2,340 | 13% | 87% | | | | | | | 01210016 | Leo H Meirose Esq. | 17-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 8/28/2021 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Ruth D Raisfeld Esq. | 10-NOV-21 | NY | Yes | Christine Rodriguez | Law Office of Christine A Rodrig | No | | 0 | 0 |
| Patriot Electric Corp. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 8/28/2021 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Ruth D Raisfeld Esq. | 10-NOV-21 | NY | Yes | Christine Rodriguez | Law Office of Christine A Rodrig | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Victoria A Kummer Esq. | 22-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163370 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Dreamstyle Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | $7,391 | $0 | $2,855 | 50% | 50% | | Other | | | | | 01210016 | Hon. Jeff McElroy | 05-OCT-21 | NM | Yes | David Kramer | Law Office of David C. Kramer, | No | | 0 | 2 |
| Western Refining Retail LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/29/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | Other | | | | 01210016 | Steven M Guttell Esq. | 05-NOV-21 | NY | No | | | No | | 1 | 1 |
| Caliber Collision Centers | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/30/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $655 | $0 | 0% | 0% | | | | | | | 012100163398 | | | TX | No | | | No | | 2 | 3 |
| Cardenas Markets, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/30/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $564,949 | $2,730 | 0% | 100% | | | Other | | | | 01210016 | Pamela L Hemminger Esq. | 05-OCT-21 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/30/2021 | 18-MAY-22 | Awarded | | $16,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Hon. Charles Barr | 17-NOV-21 | WI | No | | | Yes | | 0 | 4 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,730 | 0% | 100% | | | | | | | 01210016 | Alfred G Feliu Esq. | 02-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,730 | 0% | 100% | | | | | | | 01210016 | Alfred G Feliu Esq. | 02-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 01210016 | Mary S. Jones Esq. | 30-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 01210016 | Mary S. Jones Esq. | 30-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/30/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,163 | 0% | 100% | | | | | | | 01210016 | Noah J Hanft Esq. | 29-OCT-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | | 01210016 | Richard H. Silberberg Esq. | 02-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $2,295 | 0% | 100% | | | | | | | 01210016 | Richard H. Silberberg Esq. | 02-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,418 | 0% | 100% | | | | | | | 01210016 | Richard H. Silberberg Esq. | 19-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Community Options, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 8/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,418 | 0% | 100% | | | | | | | 01210016 | Richard H. Silberberg Esq. | 19-NOV-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 6 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163558 | | | IL | No | | | No | | 0 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210016 | Hon. Joseph M. Cox | 08-NOV-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01210016 | Lawrence W Kern Esq. | 16-NOV-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/30/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $850 | 0% | 100% | | | | | | | 01210016 | Dennis R Nolan | 01-OCT-21 | SC | Yes | Thomas Tisdale | Law Offices of Thomas S. Tisdal | No | | 7 | 115 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Frank Andrews Lightmas, Jr. Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01210016 | Terrence L Brennan Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163547 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 09-MAR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163548 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163546 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163556 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 09-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163545 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163549 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163557 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163514 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 25-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163550 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163543 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163541 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163551 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 8/30/2021 | 11-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163552 | | | FL | No | | | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | Consumer | 8/30/2021 | 08-SEP-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $10,332 | | | $0 | $0 | 01210016 | Loretta (Lori) G. Mince Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | In-Person | 0 | 200 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $2,065 | $0 | 0% | 0% | | | | | | | 012100163401 | | | WA | No | | | No | | 1 | 12 |
| Ford Motor Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2021 | 23-NOV-21 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163470 | | | NC | Yes | Lamar Armstrong | The Armstrong Law Firm, PA | No | | 0 | 2 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | $15,723 | $16,980 | $1,250 | 0% | 100% | | | | | | | 01210016 | Amy L. Sergent Esq. | 03-NOV-21 | FL | No | | | No | | 0 | 12 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/30/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,485 | 0% | 100% | | | | | | | 01210016 | E. Gary Spitko Esq. | 06-OCT-21 | CA | Yes | Joseph Clapp | Aiman-Smith & Marcy | No | | 0 | 13 |
| Juan's Plastering, L.L.C., f/k/a Juan's P | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $61,852 | $0 | 0% | 0% | | | | | | | 02210016 | C. Thomas Davidson Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 47 |
| Kingston Bay Senior Living | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/30/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $50,500 | $0 | 0% | 0% | | | | | | | 01210016 | Sara Adler Esq. | 13-OCT-21 | CA | Yes | Yvette Nelson | Lawyers For Employee and Con | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $61,852 | $0 | 0% | 0% | | | | | | | 02210016 | C. Thomas Davidson Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Leon Management International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/30/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | | 01210016 | D. Andrew Byrne Esq. | 04-OCT-21 | FL | Yes | Greeny Valbuena | Friedland and Associates, P.A. | No | | 0 | 3 |
| Lipsey Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/30/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,565 | 0% | 100% | | | Other | | | | 01210016 | Gary S Salzman Esq. | 25-OCT-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| McMahon Ford Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $25,868 | $2,500 | 0% | 100% | | | | | | | 01210016 | Jane Cohen Esq. | 11-JAN-22 | MO | Yes | Bryan Brody | Brody and Cornwell, LLC | No | | 0 | 2 |
| Morrison, Brown, Argiz & Farra, LLC | Business | AAA Clause | Consumer | Accounting | | --- | 8/30/2021 | 11-DEC-21 | Administrative | $8,500 | | $0 | 0% | 0% | | | | | | | 012100163503 | | | FL | No | | | No | | 3 | 17 |
| HCA Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 8/30/2021 | 25-MAY-23 | Awarded | | $0 | $24,158 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210016 | Karen K Fitzgerald Esq. | 03-DEC-21 | NY | Yes | Walker Harman | | No | In-Person | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 09-MAR-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 012100163469 | | | NY | Yes | Tim Carr | Goldberg Segalla LLP | No | | 0 | 0 |
| Reed Hein & Associates LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/30/2021 | 26-OCT-21 | Administrative | | $19,935 | $0 | 0% | 0% | | | | | | | 012100163488 | | | WA | Yes | Gregory Albert | Albert Law, PLLC | No | | 0 | 23 |
| Rent-A-Center Texas, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100163562 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Richard Charles Levin Esq. | 22-OCT-21 | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $61,852 | $0 | 0% | 0% | | | | | | | 02210016 | C. Thomas Davidson Esq. | 14-OCT-21 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 15 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163434 | | | CA | No | | | No | | 0 | 7 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100163421 | | | NY | No | | | No | | 0 | 425 |
| Taylor Morrison Home Builder | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/30/2021 | 09-SEP-22 | Awarded | | $9,567 | $1,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210016 | Jeffrey J Davis Esq. | 15-NOV-21 | NC | Yes | Richard Turner | The Turner Law Firm | Yes | Conferenc | 0 | 1 |
| TVU Networks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 8/30/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163481 | | | PA | Yes | Robert Maizel | Saffren & Weinberg | No | | 0 | 2 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 09-NOV-21 | Administrative | | $4,860 | $0 | 0% | 0% | | | | | | | 012100163378 | | | CA | No | | | No | | 4 | 12 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $4,193 | $750 | 0% | 100% | | | | | | | 01210016 | Lawrence W. Lewis Esq. | 19-NOV-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 4 | 12 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. William McCarthy (Ret.) | 17-NOV-21 | NY | Yes | Jennifer Golden | Pulvers Pulvers & Thompson LL | No | | 1 | 235 |
| U-Haul Company of Pennsylvania | Consumer | AAA Clause | Consumer | Other | | Business | 8/30/2021 | 01-NOV-22 | Awarded | | $500,000 | $5,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Hon. James T. Giles | 04-FEB-22 | PA | Yes | Sue Ayres | Hill & Associates, P.C. | No | In-Person | 0 | 2 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2021 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,825 | 0% | 100% | | | | | | | 01210016 | John Dewey Watson Esq. | 22-NOV-21 | AR | Yes | John Ellis | Law Offices of Alan LeVar | No | Conferenc | 0 | 27 |
| Whirlpool Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | | $2,065 | $0 | 0% | 0% | | | | | | | 012100163401 | | | WA | No | | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/31/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012100163716 | | | TN | Yes | Benjamin Gastel | Branstetter Stranch & Jennings | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012100163709 | | | NM | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/31/2021 | 04-AUG-22 | Awarded | | $3,229 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Douglas E Noll Esq. | 25-MAR-22 | CA | No | | | No | Videoconfe | 1 | 3521 |
| Bonded Builders Warranty Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $290,000 | $1,443 | 33% | 33% | | | | | | | 01210016 | John W. Slates Esq. | 01-NOV-21 | TX | Yes | Randy Agnew | Bodoin & Agnew, PLLC | No | | 0 | 1 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | | 012100163565 | | | CA | No | | | No | | 0 | 26 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $27,500 | $1,250 | 0% | 100% | | | | | | | 01210016 | Robert E Burkett Esq. | 12-OCT-21 | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 82 |
| Credit Acceptance Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | $22,953 | $50,000 | $1,575 | 0% | 100% | | | | | | | 01210016 | L. Wearen Hughes Esq. | 10-NOV-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 8/31/2021 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | | 01210016 | Hon. Catherine Stone | 13-OCT-21 | TX | Yes | Holt Lackey | Ellwanger Law LLLP | No | | 7 | 115 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Daniel A. Platt Esq. | 12-JAN-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 42 |
| GEICO | Business | AAA Clause | Consumer | Other | | --- | 8/31/2021 | 04-OCT-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100163606 | | | CA | Yes | Jeffrey Schaff | Law Office of Lawrence Knapp | No | | 0 | 6 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 8/31/2021 | 30-AUG-23 | Settled (including dismissal/consent order) | | $200,000 | $1,102 | 0% | 100% | | | | | | | 01210016 | Hon. Harvey Brown | 30-NOV-21 | TX | Yes | Jairo Castellanos | Wiley Walsh, P.C. | No | | 2 | 43 |
| J Houston Homes Limited Liability Co | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $290,000 | $1,443 | 33% | 33% | | | | | | | 01210016 | John W. Slates Esq. | 01-NOV-21 | TX | Yes | Randy Agnew | Bodoin & Agnew, PLLC | No | | 0 | 1 |
| Kellermeyer Bergensons Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/31/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | | 01210016 | Carol Gillam Esq. | 01-DEC-21 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 3 |
| Lexington 26, LP | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/31/2021 | 13-OCT-22 | Withdrawn | | $686,256 | $1,250 | 0% | 100% | | | | | | | 01210016 | Michele N O'Brien Esq. | 11-NOV-21 | TX | Yes | Rachel Khirallah | Khirallah, PLLC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Luxury Orlando Imports, Inc. d/b/a Au | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/31/2021 | 28-NOV-22 | Awarded | | $10,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Amy L. Sergent Esq. | 22-OCT-21 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | Videoconfe | 0 | 1 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2021 | 06-DEC-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012100163576 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/31/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $300,000 | $14,131 | 0% | 100% | | | | | | | 01210016 Jonathan W Biddle Esq. | 16-SEP-21 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 19 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/31/2021 | 04-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $1,200 | 0% | 100% | | | | | | | 01210016 Louis M. Zigman Esq. | 16-SEP-21 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 19 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2021 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100163690 | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 57 |
| OneGuard Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/31/2021 | 25-OCT-21 | Settled (including dismissal/consent order) | | $8,799 | $0 | 0% | 0% | | | | | | | 012100163717 | | AZ | No | | | No | | 0 | 4 |
| Power Home Supply LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/31/2021 | 10-DEC-21 | Awarded | $32,498 | | $1,250 | 100% | 100% | $32,498 | $0 | | | $0 | $0 | 01210016 Gregory R Meeder Esq. | 29-SEP-21 | IL | No | | | No | Conference | 0 | 1 |
| Regional Management Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 John E. Kelly Esq. | 11-JAN-22 | PA | Yes | Matthew Weisberg | Weisberg Law | No | | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/31/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $8,616 | 0% | 100% | | | | | | | 01210016 Robert D Coviello Esq. | 18-OCT-21 | CA | Yes | Christopher Ellison | The Law Office of Ellison & Ass | No | | 0 | 28 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/31/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100164121 | | TX | Yes | W. Jackson Wisdom | Martin, Disiere, Jefferson & Wi | No | | 0 | 6 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/31/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | Other | | | 012100164122 | | TX | Yes | W. Jackson Wisdom | Martin, Disiere, Jefferson & Wi | No | | 0 | 6 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/31/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100164123 | | TX | Yes | W. Jackson Wisdom | Martin, Disiere, Jefferson & Wi | No | | 0 | 6 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/31/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100164125 | | TX | Yes | W. Jackson Wisdom | Martin, Disiere, Jefferson & Wi | No | | 0 | 6 |
| Staff Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/31/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100164124 | | TX | Yes | W. Jackson Wisdom | Martin, Disiere, Jefferson & Wi | No | | 0 | 6 |
| Universal Acceptance Corporation (CA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100163590 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 5 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2021 | 20-APR-22 | Dismissed on the Merits | | $6,000 | $1,250 | 0% | 100% | | | | | | | 01210016 Michael Denison Esq. | 27-DEC-21 | CA | No | | | No | | 1 | 178 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2021 | 15-SEP-23 | Administrative | | $142,000 | $1,908 | 50% | 0% | | | | | | | 03210016 Mark Young Esq. | 14-FEB-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2021 | 15-SEP-23 | Administrative | | $142,000 | $1,908 | 50% | 0% | | | | | | | 03210016 Mark Young Esq. | 14-FEB-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2021 | 29-DEC-21 | Withdrawn | $6,443 | $0 | $0 | 0% | 0% | | | | | | | 012100163809 | | IL | Yes | Stacy Bardo | Bardo Law, PC | No | | 0 | 55 |
| Catalyst Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/1/2021 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $3,685 | 0% | 100% | | | | | | | 01210016 Carolyn G. Burnette Esq. | 11-NOV-21 | CA | Yes | Christopher Wohl | Palmer Kazanjian Wohl Hodson | No | | 0 | 1 |
| Chapman Chevrolet, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | --- | 9/1/2021 | 17-MAY-22 | Dismissed on the Merits | | $1,000,000 | $5,580 | 0% | 100% | | | | | | | 01210016 Elliot B. Platt Esq. | 20-SEP-21 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 2 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $714 | $750 | 0% | 100% | | | | | | | 01210016 Anthony M DiLeo Esq. | 15-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $3,026 | $750 | 0% | 100% | | | | | | | 01210016 William Frank Carroll Esq. | 14-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chisholm Energy Operating LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/1/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $960 | 0% | 100% | | | | | | | 01210016 Eric J. Hansum Esq. | 11-JAN-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| Darling Homes of North Texas, LTD | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/1/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01210016 Martha Crandall Coleman Esq. | 31-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| DTE Energy | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 9/1/2021 | 04-MAR-2 | Withdrawn | | $0 | $280 | 0% | 100% | | | | | | | 01210016 Timothy H Howlett Esq. | 17-NOV-21 | MI | No | | | No | | 0 | 358 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/1/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100164425 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 71 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/1/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | $482,031 | | $0 | 0% | 0% | | | | | | | 012100163728 | | CA | Yes | Michael Roofian | Michael Roofian & Associates, | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/1/2021 | 05-OCT-21 | Settled (including dismissal/consent order) | $375,000 | | $0 | 0% | 0% | | | | | | | 012100163729 | | CA | Yes | Alan Brown | Day, Day & Brown | No | | 0 | 104 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 08-NOV-21 | Withdrawn | | $3,740 | $0 | 0% | 0% | | | | | | | 012100163792 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2021 | 15-SEP-23 | Administrative | $99,999 | $142,000 | $1,908 | 50% | 50% | | | | | | | 03210016 Mark Young Esq. | 14-FEB-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lifeline IRS Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $8,518 | $1,250 | 0% | 100% | | | | | | | 01210016 Robert James Carlson Esq. | 06-JAN-22 | OK | No | | | No | | 0 | 3 |
| Merry Maids | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/1/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012100163742 | | FL | No | | | No | | 0 | 1 |
| MetroPCS | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $70,000 | $750 | 0% | 100% | | | | | | | 01210016 Rosemary Macero Esq. | 02-DEC-21 | MA | No | | | No | | 0 | 9 |
| Nintendo of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2021 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100163823 | | PA | Yes | Benjamin Johns | Chimicles Schwartz Kriner & Dc | No | | 0 | 57 |
| Priority Pest Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/1/2021 | 04-JAN-22 | Awarded | $6,160 | $82,745 | $1,250 | 50% | 100% | $6,160 | $82,745 | | | $0 | $8,766 | 01210016 Michael L. Sterling Esq. | 30-SEP-21 | VA | Yes | Jesse Gordon | Pender & Coward, PC | No | | 0 | 1 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 16-MAR-2 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 012100163821 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 16-MAR-2 | Withdrawn | | $136,364 | $0 | 0% | 0% | | | | | | | 012100163819 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 16-MAR-2 | Withdrawn | | $774,557 | $0 | 0% | 0% | | | | | | | 012100163825 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 15-MAR-2 | Withdrawn | | $57,622 | $0 | 0% | 0% | | | | | | | 012100163801 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 16-MAR-2 | Withdrawn | | $286,915 | $0 | 0% | 0% | | | | | | | 012100163822 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 13-MAR-2 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012100163828 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 11-JAN-22 | Withdrawn | | $391,000 | $0 | 0% | 0% | | | | | | | 012100163799 | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/1/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210016 Dennis R. Suplee, Esquire Esq. | 18-NOV-21 | PA | Yes | Peter Muhic | Levan Muhic Stapleton LLC | No | | 2 | 471 |
| UnitedHealth Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/1/2021 | 21-JAN-22 | Dismissed on the Merits | | $0 | $1,150 | 0% | 100% | | | | Reinstatement | | | 01210016 Hon. Melvia B Green | 06-OCT-21 | FL | No | | | No | | 0 | 5 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163827 | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 113 |
| 1 Solar Solution, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 12-OCT-21 | Withdrawn | | $74,900 | $0 | 0% | 0% | | | | | | | 012100163949 | | TX | Yes | Brian Anderson | The Anderson Law Firm, PLLC | No | | 0 | 2 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | $40,255 | | $1,250 | 50% | 50% | | | | | | | 01210016 Stephen A. Hilger Esq. | 05-OCT-21 | MI | Yes | Sawyer Rozgowski | Parmenter Law | No | In-Person | 2 | 23 |
| Aaron's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/2/2021 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,283 | 0% | 100% | | | | Other | | | 01210016 Gregory R. Crochet Esq. | 11-OCT-21 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 29 |
| Acupuncture by Fran Ammons, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/2/2021 | 17-JAN-23 | Awarded | $50,000 | $75,000 | $17,144 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210016 Denise Smith Cline Esq. | 20-OCT-21 | NC | Yes | Dawn Mistretta | Green Mistretta Law, PLLC | No | In-Person | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/2/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $4,454 | $0 | 0% | 0% | | | | | | | 012100163868 | | MD | No | | | No | | 2 | 70 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164740 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012100163891 | | GA | No | | | No | | 1 | 3521 |
| BDR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Employee | 9/2/2021 | 25-MAY-2 | Awarded | | $437,060 | $0 | 0% | 0% | $0 | $564,000 | | | $0 | $81,106 | 01210016 Sara Adler Esq. | 29-DEC-21 | CA | Yes | Kirk Rodby | The Green Law Group, LLP | No | | 0 | 2 |
| Branco Premier Stucco LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $78,000 | $3,035 | 24% | 0% | | | | | | | 02210016 Denise Morris Hammond Esq. | 27-DEC-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 8 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $1,291 | $0 | 0% | 0% | | | | | | | 012100163928 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 44 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/2/2021 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | Other | | | 01210016 Hon. Ronald Prager (Ret.) | 08-FEB-22 | CA | Yes | David Lin | GrahamHollis APC | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $4,810 | $0 | 0% | 0% | | | | | | | 012100163860 | | HI | No | | | No | | 1 | 266 |
| CJR Built, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $175,001 | $4,113 | 21% | 0% | | | | | | | 01210016 Richard E. Buck, Jr. Esq. | 13-OCT-21 | CA | Yes | JoLynn Scharrer | Hunt Ortmann et al. | No | | 0 | 1 |
| Conservativemoney LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 19-NOV-21 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012100163898 | | NY | Yes | Christa Hibbard | Peiffer Wolf Carr & Kane, APLC | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/2/2021 | 11-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $1,581 | 0% | 100% | | | | | | | 01210016 John S. Adler Esq. | 13-OCT-21 | CA | Yes | Christopher Olsen | Olsen Law Offices, APC | No | | 6 | 136 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 20-OCT-22 | Administrative | | $7,470 | $750 | 0% | 100% | | | | | | | 01210016 Peter Michaelson Esq. | 28-JAN-22 | NJ | No | | | No | | 0 | 428 |
| EC Contractors, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $175,001 | $4,113 | 21% | 0% | | | | | | | 01210016 Richard E. Buck, Jr. Esq. | 13-OCT-21 | CA | Yes | JoLynn Scharrer | Hunt Ortmann et al. | No | | 0 | 1 |
| Bachman Auto Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 9/2/2021 | 17-OCT-22 | Awarded | | $958,811 | $11,431 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Samuel H. DeShazer Esq. | 15-OCT-21 | KY | Yes | Casey Krill | Krill Law | No | In-Person | 0 | 3 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/2/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 Diana Kruze Esq. | 17-DEC-21 | CA | Yes | Casey Kaufman | Kaufman Law | No | | 2 | 2697 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $7,422 | $0 | 0% | 0% | | | | | | | 012100164378 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/2/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $1,012 | $0 | 0% | 0% | | | | | | | 012100163939 | | CA | No | | | No | | 0 | 209 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Alisa Pittman Cleek Esq. | 11-OCT-21 | AL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| InterLinc Mortgage Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 2 |
| JBR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/2/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012100163877 | | CA | Yes | John Vafa | STARPOINT, LC | No | | 1 | 2 |
| Kenzie Academy | Consumer | AAA Clause | Consumer | Education | | --- | 9/2/2021 | 21-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100163892 | | IN | No | | | No | | 0 | 1 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 10-DEC-21 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012100164600 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/2/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $100,000 | $1,000 | 0% | 100% | | | | | | | 01210016 David J. Reilly Esq. | 28-SEP-21 | NY | Yes | Earle Roberts | Law Office of Earle C. Roberts | No | | 3 | 2210 |
| Miranda Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100164606 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/2/2021 | 08-AUG-22 | Awarded | | $20,000 | $1,250 | 50% | 50% | $0 | $20,000 | | | $0 | $0 | 01210016 Howard G. Goldberg Esq. | 07-APR-22 | VA | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/2/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 01210016 Susan N Eisenberg Esq. | 18-OCT-21 | FL | No | | | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 31-MAY-2 | Settled (including dismissal/consent order) | | $67,525 | $1,250 | 0% | 0% | | | | | | | 01210016 Hon. Jeffery P. Reynolds | 14-DEC-21 | MS | Yes | James Murphy | Murphy Law Firm, PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $1,225 | 50% | 50% | | | Other | | | | 01210016 Robert P. Noell Esq. | 20-OCT-21 | TN | Yes | Howard Jackson | | No | | 0 | 0 |
| O.P. Construction Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 16-MAR-2 | Dismissed on the Merits | $165,000 | | $0 | 0% | 0% | | | | | | | 01210016 Ted R. Gropman Esq. | 19-NOV-21 | CA | Yes | Jason Stone | Stone & Sallus, LLP | No | | 0 | 1 |
| Perseh, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164603 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2021 | 31-MAY-2 | Settled (including dismissal/consent order) | | $67,525 | $1,250 | 0% | 100% | | | | | | | 01210016 Hon. Jeffery P. Reynolds | 14-DEC-21 | MS | Yes | James Murphy | Murphy Law Firm, PLLC | No | | 5 | 1 |
| Northrop Grumman Systems Corpora | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 9/2/2021 | 14-JUL-23 | Awarded | | $645,025 | $52,034 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Michael R. Diliberto Esq. | 15-NOV-21 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | In-Person | 0 | 1 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 9/2/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $500,000 | $3,160 | 0% | 100% | | | | Other | | | 01210016 Jerome A Diekemper Esq. | 26-OCT-21 | MO | Yes | Kevin Kasper | Kasper Law Firm, LLC | No | | 0 | 4 |
| State Farm Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012100164606 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164596 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | $100,000 | $78,000 | $3,035 | 24% | 76% | | | | | | | 02210016 Denise Morris Hammond Esq. | 27-DEC-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | $0 | $175,001 | $4,113 | 21% | 79% | | | | | | | 01210016 Richard E. Buck, Jr. Esq. | 13-OCT-21 | CA | Yes | JoLynn Scharrer | Hunt Ortmann et al. | No | | 3 | 20 |
| TSG Wealth Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/2/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $11,570 | 0% | 100% | | | | | | | 01210016 Steven J. Kaplan Esq. | 27-OCT-21 | CA | Yes | Omri Ben-Ari | Diefer Law Group PC | No | | 0 | 1 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164596 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 23 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164603 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/3/2021 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $16,980 | 0% | 100% | | | | | | | 01210016 Maureen S Binetti Esq. | 10-JAN-22 | PA | Yes | David Koller | Koller Law, LLC | No | | 10 | 55 |
| Allied Portables, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/3/2021 | 07-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 01210016 Hon. Melvia B Green | 17-NOV-21 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2021 | 20-JAN-23 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | | 01210016 Lindsey M. Cook Esq. | 18-OCT-22 | PA | No | | | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/3/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $11,600 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012100164062 | | AR | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/3/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $3,376 | $0 | 0% | 0% | | | | | | | 012100164096 | | CO | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/3/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | | 012100164097 | | PA | No | | | No | | 0 | 244 |
| AM-KO Auto Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 9/3/2021 | 04-MAY-2 | Awarded | | $44,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Tarrant H. Lomax Esq. | 29-DEC-21 | MD | No | | | No | Videoconfe | 0 | 1 |
| BAM Trading Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100163977 | | FL | Yes | David Silver | Silver Miller | No | | 0 | 3 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/3/2021 | 27-JUN-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Alfreida B. Kenny Esq. | 14-DEC-21 | NY | No | | | No | Conference | 0 | 14 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/3/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100164025 | | CA | Yes | Aram Aslanian | California Lemon Law Center | No | | 0 | 19 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 Benjamin E. Gordon Esq. | 14-DEC-21 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 21 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 03-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100164039 | | IN | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 17-NOV-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012100164086 | | OK | No | | | No | | 0 | 371 |
| Encore Boston Harbor | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Employee | 9/3/2021 | 10-OCT-22 | Awarded | | $112,508 | $9,975 | 0% | 100% | $0 | $10,796 | | | $0 | $0 | 01210016 Bette J Roth Esq. | 29-OCT-21 | RI | Yes | David Cass | Law Office of David Cass | No | | 0 | 1 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 9/3/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01210016 Alan S. King Esq. | 17-NOV-21 | WI | No | | | No | | 0 | 30 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100164088 | | CT | No | | | No | | 0 | 127 |
| Lone Star National Bank | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/3/2021 | 24-SEP-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012100164048 | | TX | Yes | Raymond Thomas | Ray Thomas, PC | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/3/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $2,850 | 0% | 100% | | | | | | | 01210016 Robert B Hoffman Esq. | 08-OCT-21 | MT | Yes | Andrew Van Arsdale | AVA Law Group, Inc. | No | | 5 | 119 |
| Loyal Source Government Services LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 9/3/2021 | 29-SEP-21 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | | 012100164008 | | AZ | No | | | No | | 0 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012100164092 | | GA | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2021 | 25-JAN-22 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01210016 Yvonne R Hunter Esq. | 26-OCT-21 | AZ | No | | | No | | 3 | 43 |
| Ohio State Waterproofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $9,249 | $0 | 0% | 0% | | | | | | | 01210016 David A Schaefer Esq. | 11-FEB-22 | OH | Yes | Elizabeth Cooke | The Ohio State University Mori | No | | 1 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2021 | 19-OCT-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100164084 | | TX | No | | | No | | 8 | 2151 |
| Populus Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/3/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $1,980 | 0% | 100% | | | | | | | 01210016 Douglas A Wickham Esq. | 24-OCT-21 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 3 |
| Primrose School Franchising Company | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 9/3/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $400,000 | $480 | 0% | 100% | | | | Other | | | 01210016 Daniel M. Klein Esq. | 30-SEP-21 | GA | Yes | Benjamin Barrett | Ben Barrett Law | No | | 0 | 1 |
| Select Education Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 9/3/2021 | 04-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100164067 | | CA | Yes | S. Brett Sutton | Sutton Hague Law Corporation | No | | 0 | 15 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100164045 | | IA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 04-FEB-22 | Administrative | | $17,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01210016 Timothy R. Hott Esq. | 14-JAN-22 | NY | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100164090 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 20-OCT-21 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 012100164085 | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 05-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100164076 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2021 | 29-OCT-21 | Settled (including dismissal/consent order) | | $1,584 | $0 | 0% | 0% | | | | | | | 012100164081 | | OK | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2021 | 28-OCT-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012100164099 | | TN | No | | | No | | 0 | 32043 |
| US Bank National Association | Business | AAA Clause | Consumer | Financial Services | | --- | 9/3/2021 | 23-JUL-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100164003 | | CA | Yes | Fred Schwinn | Consumer Law Center | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/3/2021 | 14-JUL-22 | Awarded | | $0 | $33,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Janice L. Sperow Esq. | 24-NOV-21 | CA | Yes | Richard McCune | McCune Wright Arevalo, LLP | No | Conference | 1 | 2475 |
| Worldwind Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 9/3/2021 | 24-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $7,670 | 0% | 100% | | | | | | | 01210016 Pamela L Hemminger Esq. | 08-OCT-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| J. Eickel Motors, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $9,995 | $0 | 0% | 0% | | | | | | | 012100164107 | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| UP Fitness, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 9/4/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01210016 Hon. Patrick Walsh (Ret.) | 28-SEP-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/4/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $9,995 | $0 | 0% | 0% | | | | | | | 012100164107 | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 26 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/5/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100164116 | | OR | No | | | No | | 5 | 457 |
| Turn Technologies, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100164130 | | CA | No | | | No | | 0 | 7 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 9/6/2021 | 21-APR-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 M. Keith Kapp Esq. | 31-JAN-22 | NC | No | | | No | Conference | 0 | 244 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/6/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100164180 | | CA | No | | | No | | 0 | 43 |
| Rise Credit of California, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2021 | 01-NOV-21 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100164169 | | CA | No | | | No | | 0 | 6 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/7/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $850,000 | $3,300 | 0% | 100% | | | | | | | 01210016 Hon. Joseph M. Cox | 03-MAR-22 | TX | Yes | Brett Duke | Brett Duke PC | No | | 1 | 58 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/7/2021 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100164879 | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/7/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01210016 Stephen F Ruffino Esq. | 19-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/7/2021 | 26-JUL-22 | Awarded | | $180 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 James P Green Esq. | 07-JAN-22 | AL | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/7/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100164237 | | PA | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $2,198 | $0 | 0% | 0% | | | | | | | 012100164228 | | WI | No | | | No | | 1 | 270 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2021 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 Hon. Chase Boone Saunders | 01-NOV-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 9/7/2021 | 28-FEB-23 | Awarded | $3,275 | | $5,000 | 0% | 100% | $3,275 | $0 | | | $0 | $0 | 01210016 Leslie Mark Werlin Esq. | 15-JUL-22 | AZ | Yes | Garrett Charity | McCarthy Law, PLC | No | Videoconfe | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/7/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | $245,000 | | $1,250 | 0% | 100% | | | | | | | 01210016 Mark Joseph Sarni Esq. | 01-MAR-22 | CA | Yes | Vahag Matevosian | Law Offices of Vahag Matevosi | No | | 0 | 104 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/7/2021 | 08-MAY-2 | Settled (including dismissal/consent order) | $145,956 | | $2,500 | 0% | 100% | | | | | | | 01210016 Amy Semmel Esq. | 20-DEC-21 | CA | Yes | Timothy McGonigle | Law Office of Timothy D. McGo | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/7/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | $121,078 | | $0 | 0% | 0% | | | | | | | 01210016 Edmund J Towle Esq. | 21-JUL-22 | CA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/7/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | $35,081 | | $1,250 | 0% | 100% | | | | | | | 01210016 Steven Richard Sauer Esq. | 20-DEC-21 | CA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 9/7/2021 | 05-OCT-22 | Awarded | $40,879 | | $2,500 | 0% | 100% | $40,879 | $0 | | | $0 | $0 | 01210016 James Warnick Coupe Esq. | 01-FEB-22 | CA | No | | | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 9/7/2021 | 16-JUN-22 | Awarded | $87,626 | | $2,500 | 0% | 100% | $92,063 | $0 | | | $0 | $0 | 01210016 Robert S. Amador Esq. | 15-DEC-21 | CA | No | | | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 9/7/2021 | 08-JUN-22 | Awarded | $25,504 | | $2,500 | 0% | 100% | $24,000 | $0 | | | $0 | $0 | 01210016 Sara Adler Esq. | 23-NOV-21 | CA | Yes | James Felton | G&B Law LLP | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/7/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | $48,731 | | $1,750 | 0% | 100% | | | | | | | 01210016 Stephen Leonard Backus Esq. | 23-NOV-21 | TX | No | | | No | Conference | 0 | 164 |
| Haldeman Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100164235 | | NJ | Yes | Jonathan Rudnick | Carton and Rudnick | No | | 0 | 4 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 9/7/2021 | 26-SEP-23 | Awarded | | $0 | $21,190 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210016 Bruce W. Bennett, Esq., CPA | 04-NOV-21 | GA | Yes | Tracey Barbaree | Moeller Barbaree, LLP | No | In-Person | 0 | 9 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/7/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $850,000 | $3,300 | 0% | 0% | | | | | | | 01210016 Hon. Joseph M. Cox | 03-MAR-22 | TX | Yes | Brett Duke | Brett Duke PC | No | | 0 | 0 |
| Omega Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/7/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $10,324 | $0 | 0% | 0% | | | | | | | 012100164202 | | KS | No | | | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2021 | 05-NOV-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100164306 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2021 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01210016 Marc J Zucker Esq. | 23-NOV-21 | PA | No | | | No | Videoconfe | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2021 | 20-OCT-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100164305 | | TX | No | | | No | | 8 | 2151 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 9/7/2021 | 20-OCT-23 | Awarded | | $200,000 | $8,984 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 Louis L.C. Chang Esq. | 30-SEP-21 | HI | Yes | Charles Brower | Charles H. Brower Law Corpora | No | Videoconfe | 3 | 2210 |
| Q. F. & V., LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/7/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $850,000 | $3,300 | 0% | 0% | | | | | | | 01210016 Hon. Joseph M. Cox | 03-MAR-22 | TX | Yes | Brett Duke | Brett Duke PC | No | | 0 | 1 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/7/2021 | 20-APR-22 | Awarded | $28,320 | | $1,250 | 100% | 100% | $28,320 | $0 | | | $0 | $0 | 01210016 Robert J. Gaglione Esq. | 27-OCT-21 | CA | No | | | Yes | | 0 | 21 |
| Stubhub, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/7/2021 | 06-APR-22 | Awarded | | $3,686 | $1,500 | 0% | 100% | $0 | $352 | | | $0 | $0 | 01210016 Saundra Kee Waller Esq. | 08-DEC-21 | CT | No | | | No | | 0 | 3 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $1,389 | $0 | 0% | 0% | | | | | | | 012100164252 | | NM | No | | | No | | 0 | 97 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tamarind Reef Resort | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/7/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | 012100164 | D. Andrew Byrne Esq. | 15-OCT-21 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $6,247 | $0 | 0% | 0% | | | | | | 012100164291 | | | CA | No | | | No | | 0 | 51 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2021 | 23-NOV-21 | Withdrawn | | $30 | $0 | 0% | 0% | | | | | | 012100164309 | | | NC | No | | | No | | 0 | 32043 |
| Toyota Legal One c/o Toyota Motor N | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 9/7/2021 | 31-MAY-22 | Awarded | | $0 | $7,841 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | David M. Benck | 15-NOV-21 | AL | No | | | No | Videoconfe | 0 | 1 |
| United BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $23,030 | $0 | 0% | 0% | | | | | | 012100164199 | | | NC | No | | | No | | 0 | 2 |
| V2 Logistics Corp. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/7/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100164 | Lisa Renee Pomerantz Esq. | 06-OCT-21 | NY | Yes | Raymond Nardo | Law Office of Raymond Nardo | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2021 | 08-APR-22 | Dismissed on the Merits | | $500 | $750 | 0% | 100% | | | | | | 012100164 | Ronald L. Wallenfang Esq. | 12-JAN-22 | WI | No | | | No | | 0 | 955 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2021 | 25-OCT-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100164240 | | | CA | No | | | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/8/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $12,000 | $2,500 | 0% | 100% | | | | | | 012100164 | Jay David Hanson Esq. | 28-DEC-21 | CA | No | | | No | | 2 | 585 |
| Alternative Biomedical Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 9/8/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $10,100 | 0% | 100% | | | | | | 012100164 | Sheila M. Cesarano Esq. | 14-OCT-21 | FL | Yes | Scott Behren | Behren Law Firm | No | | 0 | 1 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 08-OCT-21 | Settled (including dismissal/consent order) | | $31 | $0 | 0% | 0% | | | | | | 012100164465 | | | NJ | No | | | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 19-JAN-22 | Administrative | $1,227 | $2,000 | $0 | 0% | 0% | | | | | | 012100164498 | | | IN | No | | | No | | 1 | 3521 |
| Binance Services | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/8/2021 | 27-JUN-22 | Awarded | $3,035 | $15,500 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Jill Okun Esq. | 21-JAN-22 | OH | No | | | No | Videoconfe | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/8/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $145,238 | $2,500 | 0% | 100% | | | | | | 012100164 | Steven Richard Sauer Esq. | 30-DEC-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 1 |
| Bon Secours Mercy Health, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/8/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 100% | | | | | | 012100164 | David E Nagle Esq. | 14-OCT-21 | VA | Yes | Francisco Mundaca | The Spiggle Law Firm, P.C. | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $377 | $0 | 0% | 0% | | | | | | 012100164337 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $1,287 | $0 | 0% | 0% | | | | | | 012100164338 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/8/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $1,595 | $0 | 0% | 0% | | | | | | 012100164485 | | | AZ | No | | | No | | 5 | 110 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/8/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $5,284 | $0 | 0% | 0% | | | | | | 012100164494 | | | FL | No | | | No | | 5 | 110 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/8/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100164503 | | | MI | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 22-OCT-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100164311 | | | CO | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/8/2021 | 26-JAN-24 | Awarded | | $484 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Saloni Mavani Esq. | 13-DEC-22 | WA | No | | | Yes | | 5 | 573 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2021 | 01-SEP-23 | Settled (including dismissal/consent order) | | $59,681 | $600 | 0% | 0% | | | | | | 022100165 | James R Lussier Esq. | 30-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 03-NOV-21 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 012100164468 | | | MS | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $4,455 | $0 | 0% | 0% | | | | | | 012100164349 | | | FL | No | | | No | | 0 | 472 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/8/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100164353 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/8/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100164350 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100164312 | | | WV | No | | | No | | 0 | 127 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $648 | $0 | 0% | 0% | | | | | | 012100164444 | | | WA | No | | | No | | 0 | 7 |
| Gold Coast Exotic Imports, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100164368 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $250 | $1,250 | 0% | 100% | | | | | | 012100164 | Alan S. Petlak Esq. | 13-DEC-21 | MO | Yes | Craig Heidemann | Douglas, Haun & Heidemann, F | No | | 1 | 289 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $6,734 | $0 | 0% | 0% | | | | | | 012100164327 | | | IL | No | | | No | | 0 | 74 |
| Juventino Fuentes Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2021 | 01-SEP-23 | Settled (including dismissal/consent order) | | $59,681 | $600 | 0% | 0% | | | | | | 022100165 | James R Lussier Esq. | 30-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 49 |
| Keystone Building & Development | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2021 | 07-FEB-22 | Awarded | $36,283 | $74,500 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100164 | Bruce W Kahn Esq. | 18-OCT-21 | NJ | Yes | John Underwood | Underwood & Micklin, LLC | No | Videoconfe | 0 | 1 |
| Kings Roofing, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/8/2021 | 02-JUN-22 | Awarded | $21,166 | $60,000 | $1,465 | 50% | 50% | $21,166 | $60,000 | | $0 | $0 | 012100164 | M. Stephen Turner Esq. | 29-OCT-21 | FL | Yes | Zachary Van Dyke | Zachary Van Dyke, P.A. | No | Videoconfe | 0 | 1 |
| KSquare Solutions Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 9/8/2021 | 18-MAY-22 | Withdrawn | $0 | | $630 | 0% | 100% | | | | | | 012100164 | Hon. Carlos G Lopez | 02-NOV-21 | TX | Yes | Gregory Mitchell | Freeman Law | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2021 | 15-AUG-23 | Withdrawn | | $58,483 | $0 | 0% | 0% | | | | | | 012100165 | Eugene J Heady Esq. | 10-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2021 | 01-SEP-23 | Settled (including dismissal/consent order) | $59,681 | $59,681 | $600 | 0% | 100% | | | | | | 022100165 | James R Lussier Esq. | 30-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| M&T Realty Capital Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/8/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,788 | 0% | 100% | | | | | | 012100164 | Hon. George A Finkle | 08-OCT-21 | WA | Yes | Robin Williams Phillips | Lasher Holzapfel Sperry & Ebbe | No | | 0 | 1 |
| McKenna Motor Company Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/8/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $145,238 | $2,500 | 0% | 0% | | | | | | 012100164 | Steven Richard Sauer Esq. | 30-DEC-21 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100164501 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 15-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100164499 | | | MO | No | | | No | | 0 | 542 |
| Monterey Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $20,716 | $0 | 0% | 0% | | | Other | | | 012100164424 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 15 |
| OptumCare Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 9/8/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $350,000 | $875 | 0% | 100% | | | Other | | | 012100164 | David G. Freedman Esq. | 28-SEP-21 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | $1,644 | $1,644 | $750 | 0% | 100% | | | | | | 012100164 | Mary Patricia Benz Esq. | 02-DEC-21 | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 19-OCT-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100164492 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 14-OCT-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100164476 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 21-OCT-21 | Administrative | | $340 | $0 | 0% | 0% | | | | | | 012100164318 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 07-OCT-21 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012100164486 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 13-OCT-21 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100164502 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 05-NOV-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100164330 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 19-OCT-21 | Administrative | | $4,800 | $0 | 0% | 0% | | | | | | 012100164310 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 14-OCT-21 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012100164487 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 19-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100164329 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 14-OCT-21 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | 012100164479 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2021 | 05-NOV-21 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012100164325 | | | WI | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2021 | 15-AUG-23 | Withdrawn | | $58,483 | $0 | 0% | 0% | | | | | | 012100165 | Eugene J Heady Esq. | 10-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 09-JUN-22 | Dismissed on the Merits | $62 | $15,000 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012100164 | Lee A Rosengard Esq. | 28-JAN-22 | PA | No | | | Yes | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 08-APR-22 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 100% | | | | | | 012100164 | Wallace K. Lightsey Esq. | 02-DEC-21 | SC | No | | | No | | 0 | 346 |
| Revco Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100164360 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 1 |
| S&E Gourmet Cuts, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/8/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100164384 | | | CA | Yes | Christian Petronelli | Petronelli Law Group | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100164368 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 1350 |
| Santander Consumer USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/8/2021 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100164 | Mark A. Shank Esq. | 16-DEC-21 | TX | Yes | Ditty Bhatti | The Bhatti Law Firm, PLLC | No | | 1 | 1350 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2021 | 15-AUG-23 | Withdrawn | | $58,483 | $0 | 0% | 0% | | | | | | 012100165 | Eugene J Heady Esq. | 10-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/8/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | Other | | | 012100164 | Hon. B. Scott Silverman | 09-NOV-21 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 05-NOV-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012100164321 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 15-DEC-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100164471 | | | MN | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/8/2021 | 01-DEC-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100164488 | | | MS | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 16-DEC-22 | Settled (including dismissal/consent order) | | $221,557 | $1,250 | 0% | 100% | | | | | | 012100164 | John W Garman Esq. | 08-NOV-21 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2021 | 21-SEP-23 | Settled (including dismissal/consent order) | | $514,652 | $1,250 | 0% | 100% | | | | | | 012100164 | Michael Denison Esq. | 16-NOV-21 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| The Dock Experts, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/8/2021 | 10-FEB-22 | Awarded | $12,265 | | $1,250 | 100% | 0% | $12,079 | $0 | | $0 | $0 | 012100165 | Robert A Cedeno Esq. | 08-NOV-21 | FL | Yes | Richard Ervin | Bleakley, Bevel, Denman & Gra | No | Videoconfe | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100164505 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100164496 | | | TX | No | | | No | | 0 | 2521 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 18-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100164500 | | | MO | No | | | No | | 0 | 27 |
| Valadon Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/8/2021 | 29-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $2,933 | 0% | 100% | | | | | | 012100164 | John S. Adler Esq. | 08-NOV-21 | CA | Yes | Paul Tokar | BV LAW Group, APLC | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100164319 | | | NY | No | | | No | | 0 | 955 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer/Business | 9/8/2021 | 16-MAR-22 | Awarded | $7,644 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Frank T Becker Esq. | 02-DEC-21 | KY | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer/Business | 9/8/2021 | 16-MAR-22 | Awarded | $7,644 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Frank T Becker Esq. | 02-DEC-21 | KY | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer/Business | 9/8/2021 | 16-MAR-22 | Awarded | $7,644 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Frank T Becker Esq. | 02-DEC-21 | KY | No | | | No | | 3 | 112 |
| Wyndham Corporation Hotels and Re | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $18,140 | $1,250 | 0% | 100% | | | | | | 012100164 | Laura A. Kaster Esq. | 15-DEC-21 | PA | No | | | No | | 0 | 1 |
| Zero Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $5,159 | $0 | 0% | 0% | | | | | | 012100164357 | | | TX | No | | | No | | 0 | 1 |
| ABM Aviation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 9/9/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100164 | Hon. Lesley C. Green (Ret.) | 19-NOV-21 | CA | Yes | Zorik Mooradian | Mooradian Law APC | No | | 1 | 4 |
| Alvarado Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/9/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $42,750 | $715 | 0% | 100% | | | | | | 012100164 | Hon. Lawrence W Crispo (Ret.) | 29-OCT-21 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 18-JAN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100164643 | | | NV | No | | | No | | 1 | 13 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100164 | Courtney Moates Paulk Esq. | 09-DEC-21 | VA | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2021 | 26-OCT-21 | Administrative | | $2,807 | $0 | 0% | 0% | | | | | | 012100164543 | | | TX | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $5,482 | $0 | 0% | 0% | | | | | | 012100164652 | | | VA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $1,531 | $0 | 0% | 0% | | | | | | 012100164618 | | | MO | No | | | No | | 1 | 3521 |
| CarMax Auto Superstores California, L | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/9/2021 | 13-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100164628 | | | CA | Yes | Michael Gould | The Gould Law Firm | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/9/2021 | 09-AUG-22 | Awarded | $2,798 | $4,500 | $1,500 | 0% | 100% | $2,798 | $0 | | $4,000 | $0 | 012100164 | Robert Berk Esq. | 22-DEC-21 | AZ | No | | | No | | 0 | 4 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | $1,634 | $73,500 | $0 | 0% | 0% | | | | | | 012100164 | Howard R Reiss Esq. | 11-JAN-22 | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 4 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100164582 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 14-MAR-22 | Withdrawn | | $31,755 | $1,250 | 0% | 100% | | | | | | 012100164 | Christopher M. Shulman Esq. | 24-NOV-21 | FL | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 05-NOV-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100164641 | | | AL | No | | | No | | 5 | 573 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | $0 | $30,000 | $1,250 | 0% | 100% | | | | | | 012100164 | Charles P. Yezbak, III Esq. | 12-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Eventbrite, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 012100164 | Jiyun Cameron Lee Esq. | 09-FEB-22 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 0 | 5 |
| Eventbrite, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100164 | Robert C Goodman Esq. | 29-MAR-22 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 0 | 5 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/9/2021 | 26-JAN-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012100164 | Talon Brown Esq. | 23-OCT-21 | CA | Yes | Vanessa Olguin | Law Offices of Pius Joseph | No | | 2 | 2697 |
| General Motors Financial Company, Ir | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100164 | Jay R. Davis Esq. | 28-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 16-FEB-22 | Withdrawn | $0 | $950 | $750 | 0% | 100% | | | | | | 012100164 | Charles B Jimerson Esq. | 24-NOV-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 12-OCT-21 | Settled (including dismissal/consent order) | | $318 | $0 | 0% | 0% | | | | | | 012100164510 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 11-OCT-21 | Settled (including dismissal/consent order) | | $690 | $0 | 0% | 0% | | | | | | 012100164575 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $4,616 | $0 | 0% | 0% | | | | | | 012100164509 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| InfoArmor, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 9/9/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | $25,000 | | $1,593 | 0% | 100% | | | | | | 012100164 | Dinita Leanne James Esq. | 07-FEB-22 | AZ | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 12-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100164650 | | | NY | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/9/2021 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $8,288 | 0% | 100% | | | | | | 012100164 | Stacey L. Cushner Esq. | 02-AUG-22 | MA | Yes | Eric LeBlanc | Bennett & Belfort, PC | No | | 0 | 4 |
| Laurence Clancy Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2021 | 07-OCT-21 | Withdrawn | | $8,000,000 | $0 | 0% | 0% | | | | | | 012100164556 | | | MA | Yes | Patrick Dinardo | Sullivan & Worcester, LLP | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $102,969 | $0 | 0% | 0% | | | | | | 012100164567 | | | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 0 | 24 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 25-OCT-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100164634 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2021 | 29-OCT-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100164639 | | | FL | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 19-APR-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100164632 | | | NH | No | | | No | | 0 | 346 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/9/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 022100048 | Carla D Barboza Esq. | 03-NOV-21 | CA | Yes | Ed Bassey | Ed K. Bassey, Attorney at Law | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $1,536 | $0 | 0% | 0% | | | | | | 012100164645 | | | CT | No | | | No | | 1 | 755 |
| Strike, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/9/2021 | 13-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100164 | Hon. Mary Katherine "Katie" Kennedy | 23-NOV-21 | TX | Yes | Jon Brooks | Brooks, LLP | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100164614 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 05-JAN-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100164 | Stephen J Johnson Esq. | 22-NOV-21 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2021 | 20-DEC-21 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100164620 | | | WA | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 29-DEC-21 | Administrative | | $78 | $0 | 0% | 0% | | | | | | 012100164624 | | | AZ | No | | | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2021 | 17-DEC-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100164615 | | | PA | No | | | No | | 0 | 32043 |
| Victory Fiduciary | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/9/2021 | 24-JUN-22 | Awarded | | $48,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Vincent E Gentile Esq. | 08-DEC-21 | NJ | No | | | No | Videoconfe | 0 | 1 |
| Volt Management Group | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/9/2021 | 04-JAN-23 | Dismissed on the Merits | | $600,000 | $109,000 | 0% | 50% | | | | | | 012100164 | Hazel Willacy Esq. | 22-DEC-21 | CA | Yes | Benjamin Karpilow | Meechan, Rosenthal & Karpilov | No | | 0 | 1 |
| VWR Global Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/9/2021 | 04-JAN-23 | Dismissed on the Merits | | $600,000 | $109,000 | 0% | 50% | | | | | | 012100164 | Hazel Willacy Esq. | 22-DEC-21 | CA | Yes | Benjamin Karpilow | Meechan, Rosenthal & Karpilov | No | | 0 | 1 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Act Fast Delivery of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/10/2021 | 19-MAY-23 | Awarded | | $0 | $133 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Robert C Rice Esq. | 05-JAN-22 | TX | Yes | Aimara Flores | Moore and Associates | No | | 0 | 9 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 01-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100164660 | | | LA | No | | | No | | 0 | 67 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/10/2021 | 13-JUL-22 | Awarded | | $4,350 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Richard Van Kalker Esq. | 31-MAR-22 | IN | No | | | Yes | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 9/10/2021 | 13-JUL-22 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $5,081 | | $0 | $0 | 012100164 | Paul Andrew Drummond Esq. | 02-MAR-22 | TX | No | | | Yes | | 0 | 244 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/10/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100164676 | | | TX | No | | | No | | 0 | 14 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/10/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 012100165 | Hon. Melvia B Green | 18-OCT-21 | FL | Yes | Bill Berke | Berke Law Firm, PA | No | | 1 | 6 |
| Chairman's View, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | Employee | 9/10/2021 | 23-JUN-22 | Awarded | | $137,854 | $2,678 | 100% | 0% | $0 | $137,854 | | $0 | $0 | 012100164 | Denise L Presley Esq. | 10-MAR-22 | NH | Yes | Carolyn Cole | ColeMyers, PLLC | No | | 0 | 1 |
| CASA Mechanical Services, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 4 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $13,739 | $0 | 0% | 0% | | | | | | 012100164688 | | | TX | Yes | Bruce Mansfield | Mansfield & Mansfield, P.C. | No | | 0 | 44 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 01-APR-22 | Dismissed on the Merits | | $4,800 | $1,500 | 0% | 100% | | | | | | 012100164 | Larry R Rute Esq. | 06-DEC-21 | KS | No | | | No | | 1 | 65 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/10/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100164654 | | | FL | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 03-NOV-21 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | 012100164656 | | | TN | No | | | No | | 5 | 573 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/10/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $42,600 | $0 | 0% | 0% | | | | | | 012100164814 | | | TX | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 82 |
| Complete Care Community Health Ce | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/10/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $2,400 | 0% | 100% | | | | | | 012100164 | Hon. Patrick Walsh (Ret.) | 08-NOV-21 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 4 |
| Consolidation Precision Products | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 9/10/2021 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $52,800 | 0% | 100% | | | Other | | | 012100164 | Hon. Patrick Walsh (Ret.) | 14-DEC-21 | CA | Yes | Joshua Milon | Milon Pluas LLP | No | | 0 | 1 |
| Custom Built, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/10/2021 | 17-MAY-22 | Awarded | $15,531 | | $3,450 | 50% | 50% | $1 | $0 | | $0 | $0 | 012100164 | Judson W Perkins | 10-NOV-21 | CT | No | | | Yes | | 0 | 2 |
| DPIS Engineering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 1 | 2 |
| Duffee + Eitzen, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 9/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | $25,439 | | $0 | 0% | 0% | | | | | | 012100164761 | | | TX | Yes | Michael Rubin | Law Offices of Michael D. Rubir | No | | 1 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/10/2021 | 15-MAR-22 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | 012100164 | Norman Baer Esq. | 10-FEB-22 | OR | No | | | No | | 0 | 326 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100164829 | | | NY | No | | | No | | 0 | 127 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100164689 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 74 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $48 | $0 | 0% | 0% | | | | | | 012100164720 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 012100164 | Richard Van Kalker Esq. | 27-OCT-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 209 |
| Guaranteed Rate Affinity, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/10/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | $0 | | $1,280 | 0% | 100% | | | | | | 012100164 | Mark H Schiff Esq. | 13-OCT-21 | IL | Yes | Jeffrey Widman | Fox Rothschild, LLP | No | | 0 | 12 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/10/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | $172,937 | | $0 | 0% | 0% | | | | | | 012100164 | Daniel A. Platt Esq. | 20-DEC-21 | CA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/10/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | $42,392 | | $0 | 0% | 0% | | | | | | 012100164783 | | | CA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/10/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | $148,399 | | $0 | 0% | 0% | | | | | | 012100164812 | | | CA | No | | | No | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 9/10/2021 | 07-NOV-22 | Awarded | $42,463 | | $2,500 | 0% | 100% | $35,530 | $0 | | $0 | $0 | 012100164 | Hon. Anita Rae Shapiro | 08-APR-22 | CA | No | | | No | Videoconfe | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 9/10/2021 | 21-JUL-22 | Administrative | $58,934 | | $0 | 0% | 0% | | | | | | 012100164 | Robert D. Vogel Esq. | 23-NOV-21 | OH | No | | | No | | 0 | 164 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | 012100164842 | | | SC | No | | | No | | 0 | 64 |
| Integrated Testing & Engineering Co., | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 0% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 1 |
| Ivan Acosta Framing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 2 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 23% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 9 | 26 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | $148,000 | $148,000 | $1,865 | 18% | 82% | | | | | | 022100164 | M. Stephen Turner Esq. | 29-MAR-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Macy's Retail Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/10/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $1,350 | 0% | 100% | | | Other | | | 012100164 | Louis M. Zigman Esq. | 22-OCT-21 | CA | Yes | Matthew Mann | Mann Rogal APC | No | | 0 | 3 |
| MERCO Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/10/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100165525 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 28-JAN-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100164846 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 20-OCT-21 | Withdrawn | | $1,300 | $0 | 0% | 0% | | | | | | 012100164850 | | | FL | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $8,353 | $0 | 0% | 0% | | | | | | 012100164702 | | | CA | No | | | No | | 0 | 88 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/10/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $2,400 | 0% | 0% | | | | | | 012100164 | Hon. Patrick Walsh (Ret.) | 08-NOV-21 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 29-OCT-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100164828 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 29-OCT-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100164851 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 29-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100164815 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 16-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100164824 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 10-DEC-21 | Administrative | | $527 | $0 | 0% | 0% | | | | | | 012100164818 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2021 | 25-OCT-21 | Administrative | | $338 | $0 | 0% | 0% | | | | | | 012100164657 | | | NY | No | | | No | | 8 | 2151 |
| Perma-Seal Basement Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/10/2021 | 17-MAR-22 | Awarded | | $15,994 | $1,250 | 50% | 50% | $0 | $6,480 | | $0 | $0 | 012100136 | Allen Kanter Esq. | 19-OCT-21 | IL | No | | | No | In-Person | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/10/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | | $148,000 | $1,865 | 18% | 0% | | | | | | 022100164 | M. Stephen Turner Esq. | 29-MAR-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Real Time Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 9/10/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $275,000 | $0 | 0% | 0% | | | | | | 012100164 | Robert D. Vogel Esq. | 24-OCT-21 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 5 |
| Rio Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 2 |
| River City Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 1 |
| Round Table Resource Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 9/10/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,018 | 0% | 100% | | | Other | | | 012100164 | John M. Finnigan Esq. | 19-OCT-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 15-NOV-21 | Administrative | | $1,050 | $0 | 0% | 0% | | | | | | 012100164847 | | | KS | No | | | No | | 1 | 755 |
| Starbucks Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/10/2021 | 12-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100164827 | | | CA | Yes | Dimitrios Korovilas | Wucetich & Korovilas LLP | No | | 0 | 47 |
| Suncoast Post-Tension, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 10% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $19,999 | $0 | 0% | 0% | | | | | | 012100168244 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100164841 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 05-JAN-22 | Administrative | | $506 | $0 | 0% | 0% | | | | | | 012100164826 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2021 | 26-OCT-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100164839 | | | VA | No | | | No | | 0 | 2521 |
| Vallejo Construction Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 0% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 0 | 2 |
| Wortham Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $299,999 | $17,327 | 10% | 9% | | | | | | 012100164 | Matthew B. Cano Esq. | 24-JAN-22 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 1 | 4 |
| Coinbase Global, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2021 | 01-MAR-22 | Withdrawn | | $11,549 | $0 | 0% | 0% | | | | | | 012100164852 | | | GA | No | | | No | | 0 | 188 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/11/2021 | 07-DEC-22 | Awarded | $311,534 | $250,000 | $5,850 | 100% | 0% | $12,934 | $0 | | $0 | $0 | 012100164 | David E Muschler Esq. | 25-OCT-21 | IL | No | | | No | Videoconf | 0 | 0 |
| 651 Carpets | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2021 | 02-MAY-22 | Administrative | | $7,247 | $0 | 0% | 0% | | | | | | 012100164873 | | | MN | No | | | No | | 0 | 1 |
| American Home Shield of Arizona | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/12/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $7,720 | $0 | 0% | 0% | | | | | | 012100164 | Richard R Mainland Esq. | 01-FEB-22 | CA | No | | | No | | 0 | 4 |
| Total Home Inspection Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $9,600 | $0 | 0% | 0% | | | | | | 012100164884 | | | NJ | No | | | No | | 0 | 3 |
| Adam Auto Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/13/2021 | 09-DEC-22 | Awarded | | $17,225 | $2,500 | 0% | 0% | $0 | $6,507 | | $0 | $1,717 | 012100166 | Ashley Rafael Esq. | 16-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/13/2021 | 14-JUN-23 | Awarded | | $500,000 | $17,656 | 0% | 0% | $0 | $60,000 | | $0 | $50,000 | 012100164 | Sheldon Rubin Esq. | 21-DEC-21 | IL | Yes | Thomas Paris | Law Offices of Thomas M. Paris | No | Conferenc | 0 | 115 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | | 012100165055 | | | TN | No | | | No | | 1 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/13/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100164 | Linda Gerstel Esq. | 12-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/13/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012100165030 | | | FL | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 03-FEB-22 | Withdrawn | | $11,131 | $0 | 0% | 0% | | | | | | 012100164972 | | | IL | No | | | No | | 0 | 158 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 12-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100165039 | | | OK | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Education | | --- | 9/13/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $74,000 | $2,250 | 0% | 100% | | | | | | 012100164 | Larry D Carlson Esq. | 21-DEC-21 | TX | Yes | John Helstowski | J. Gannon Helstowski Law Firm | No | | 0 | 472 |
| Dominoids, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/13/2021 | 03-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,121 | 0% | 100% | | | | | | 012100165 | Eric M Epstein Esq. | 29-NOV-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 14 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/13/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100164 | Richard A Berthelsen Esq. | 01-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/13/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100164937 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| ExamWorks, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/13/2021 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | $0 | $39,455 | 0% | 100% | | | | | | 012100165 | Steven J. Kaplan Esq. | 01-NOV-21 | CA | Yes | Julian Burns King | King & Siegel LLP | No | | 0 | 1 |
| Farmers Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/13/2021 | 10-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165 | Mark Pope Esq. | 02-DEC-21 | CA | Yes | David Miller | Miller & Steele | No | | 0 | 1 |
| Flatrock Manor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/13/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $7,000 | 0% | 100% | | | | | | 012100164 | Timothy H Howlett Esq. | 05-OCT-21 | MI | Yes | Carol Laughbaum | Sterling Attorneys at Law, PC | No | | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/13/2021 | 30-JUL-22 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 012100164 | Richard M Williams Esq. | 19-NOV-21 | CA | Yes | John Kevin Crowley | John Kevin Crowley, Attorney a | No | | 2 | 2697 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/13/2021 | 10-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165 | Mark Pope Esq. | 02-DEC-21 | CA | Yes | David Miller | Miller & Steele | No | | 1 | 23 |
| Gucci America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/13/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012100164 | D. Andrew Byrne Esq. | 29-OCT-21 | FL | Yes | Kevin Smith | Law Offices of Kevin D. Smith, I | No | | 0 | 2 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 9/13/2021 | 14-SEP-22 | Awarded | $41,255 | | $2,500 | 0% | 100% | $44,176 | $0 | | $0 | $0 | 012100165 | Robert D. Vogel Esq. | 27-DEC-21 | CA | No | | | No | Videoconf | 0 | 164 |
| Higgs Fletcher & Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 9/13/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | $17,381 | | $0 | 0% | 0% | | | | | | 012100164928 | | | CA | No | | | No | | 0 | 4 |
| HWAT, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/13/2021 | 18-OCT-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100164949 | | | TX | No | | | No | | 0 | 4 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 20-JUL-22 | Dismissed on the Merits | | $1,600 | $1,500 | 0% | 100% | | | | | | 012100165 | Marcia J Busching Esq. | 09-MAR-22 | AZ | No | | | Yes | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/13/2021 | 28-MAR-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 012100165 | Hon. Theodore Haynes | 10-DEC-21 | FL | No | | | No | | 0 | 74 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/13/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $963 | 0% | 100% | | | | | | 012100164 | Jobi Halper Esq. | 29-SEP-21 | CA | Yes | Narak Mirzaie | M Law Attorneys, APC | No | | 0 | 49 |
| MAS Building and Renovation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/13/2021 | 16-DEC-21 | Awarded | | $2,857 | $1,150 | 100% | 0% | $0 | $2,857 | | $0 | $0 | 012100164 | Mark S Bosler Esq. | 20-OCT-21 | MI | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 18-OCT-23 | Settled (including dismissal/consent order) | | $4,400,000 | $20,500 | 0% | 100% | | | | | | 012100165 | Glenn J. Waldman Esq. | 28-JAN-22 | FL | Yes | David Silver | Silver Miller | No | Videoconf | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165057 | | | IL | No | | | No | | 0 | 542 |
| My Goals Solutions, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 9/13/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | $0 | | $2,635 | 0% | 100% | | | | | | 012100165 | Kenneth Menendez Esq. | 16-NOV-21 | GA | No | | | No | Hybrid | 0 | 6 |
| Newport Reset, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/13/2021 | 27-JAN-23 | Awarded | | $500,000 | $30,558 | 50% | 50% | $0 | $253,104 | Declarator | $0 | $58,389 | 012100165 | George Malen Haley Esq. | 04-OCT-21 | UT | Yes | Jared Scott | Anderson & Karrenberg, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100165035 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012100165009 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 20-OCT-21 | Administrative | | $290 | $0 | 0% | 0% | | | | | | 012100165043 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 19-OCT-21 | Settled (including dismissal/consent order) | | $157 | $0 | 0% | 0% | | | | | | 012100165052 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2021 | 22-OCT-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100165045 | | | TX | No | | | No | | 8 | 2151 |
| Premium Auto Outlet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/13/2021 | 14-OCT-22 | Awarded | | $59,992 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100164 | Jeanne Barnum Esq. | 14-JAN-22 | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc | No | Videoconf | 0 | 1 |
| Republic Bank & Trust Company | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100164917 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 9 |
| Sofa Mart | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/13/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | $0 | $100,000 | $400 | 0% | 100% | | | Accounting | | | 012100165 | Todd J McNamara Esq. | 27-OCT-21 | CO | Yes | Amy Maestas | The Litigation Boutique LLC | No | | 0 | 1 |
| Sonder Hospitality USA Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/13/2021 | 14-JUN-23 | Awarded | | $500,000 | $17,656 | 0% | 100% | $0 | $60,000 | | $0 | $50,000 | 012100164 | Sheldon Rubin Esq. | 21-DEC-21 | IL | Yes | Thomas Paris | Law Offices of Thomas M. Paris | No | Conferenc | 1 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 23-NOV-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100165056 | | | FL | No | | | No | | 1 | 755 |
| TCF National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/13/2021 | 15-APR-22 | Dismissed on the Merits | | $50,000 | $5,750 | 0% | 100% | | | | | | 012100164 | Julie A. Fleming-Wolfe Esq. | 02-DEC-21 | MN | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/13/2021 | 13-DEC-22 | Awarded | | $300,000 | $5,750 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100164 | Diego J Pena Esq. | 03-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 2 | 117 |
| Tri State Architectural Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/13/2021 | 01-MAR-23 | Awarded | | $20,000 | $2,300 | 0% | 100% | $0 | $20,000 | | $0 | $0 | 012100164 | Charles A Goldberger Esq. | 09-NOV-21 | NY | Yes | George Calcagnini | | No | In-Person | 0 | 1 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/13/2021 | 28-MAR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100164941 | | | NY | Yes | Yefim Ashurov | Cherny & Podolsky, PLLC | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 25-FEB-22 | Administrative | | $1,567 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100165 | Ann Lederer Field Esq. | 04-FEB-22 | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165054 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 11-MAR-22 | Dismissed on the Merits | | $12,600 | $750 | 0% | 100% | | | | | | 012100165 | Dennis A Bolazina Esq. | 22-DEC-21 | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2021 | 17-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100165041 | | | WA | No | | | No | | 0 | 955 |
| Westcor Land Title Insurance Compar | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/13/2021 | 19-OCT-23 | Dismissed on the Merits | | $350,000 | $5,250 | 0% | 100% | | | | | | 012100164 | Mr. Leslie Steven Marks Esq. | 08-OCT-22 | CA | No | | | No | | 0 | 4 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/13/2021 | 09-DEC-22 | Awarded | | $17,225 | $2,500 | 0% | 100% | $0 | $6,507 | | $0 | $1,717 | 012100166 | Ashley Rafael Esq. | 16-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 1 | 24 |
| 26 Motors Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2021 | 20-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165123 | | | NY | Yes | Robert Nahoum | The Law Offices of Robert J. Na | No | | 0 | 1 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2021 | 12-SEP-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012100165119 | | | FL | Yes | William Stanford | Ball Janik, LLP | No | | 0 | 10 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/14/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | $0 | $0 | $920 | 0% | 100% | | | | | | 012100165 | Hon. Janice M. Holder | 08-DEC-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 6 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/14/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165211 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 6 |
| Alexa Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/14/2021 | 14-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165238 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 6 |
| Ally Financial Inc. d/b/a Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2021 | 20-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165123 | | | NY | Yes | Robert Nahoum | The Law Offices of Robert J. Na | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 15-JUL-22 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Other | | | 012100165 | Alan Wharton Esq. | 24-FEB-22 | TX | No | | | No | | 0 | 127 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $711 | $1,250 | 0% | 100% | | | | | | 012100165 | Mary L. O'Connor Esq. | 09-MAR-22 | TX | No | | | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/14/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100165068 | | | GA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/14/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $150 | $1,250 | 0% | 100% | | | Other | | | 012100165 | Philip J. Glick Esq. | 09-MAR-22 | IL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/14/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $8,730 | $0 | 0% | 0% | | | | | | 012100165162 | | | NC | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/14/2021 | 09-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100165090 | | | VA | No | | | No | | 0 | 244 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2021 | 13-OCT-22 | Settled (including dismissal/consent order) | | $9,999,999 | $522 | 50% | 50% | | | | | | 012100165 | Daniel F Warden Esq. | 28-OCT-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 07-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100165213 | | | MI | No | | | No | | 1 | 3521 |
| Builders First Choice, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2021 | 12-SEP-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012100165119 | | | FL | Yes | William Stanford | Ball Janik, LLP | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $800 | $750 | 0% | 100% | | | | | | 012100165 | Caroline C. Schadle Esq. | 04-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $1,615 | $750 | 0% | 100% | | | | | | 012100165 | Charles B Jimerson Esq. | 16-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $424 | $750 | 0% | 100% | | | | | | 012100165 | Christopher L Kurtz Esq. | 20-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $4,400 | $750 | 0% | 100% | | | | | | 012100165 | Eric R Cromartie Esq. | 22-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $2,426 | $750 | 0% | 100% | | | | | | 012100165 | Gregory D Hoffmann Esq. | 16-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $2,289 | $750 | 0% | 100% | | | | | | 012100165 | Jill Okun Esq. | 18-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $351 | $750 | 0% | 100% | | | | | | 012100165 | Matthew Turetsky Esq. | 14-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $1,909 | $750 | 0% | 100% | | | | | | 012100165 | W. Craig Robertson Esq. | 23-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 211 |
| CJW Communications Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2021 | 01-DEC-21 | Withdrawn | | $149,000 | $0 | 0% | 0% | | | | | | 012100165094 | | | OH | Yes | Thomas Barni | Dinn, Hochman & Potter, LLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 10-AUG-22 | Withdrawn | | $168,000 | $0 | 0% | 0% | | | | | | 012100165224 | | | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 11-NOV-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100165177 | | | TN | No | | | No | | 5 | 573 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100165234 | | | NM | No | | | No | | 0 | 127 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165164 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 1 |
| Houdini, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/14/2021 | 11-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $2,256 | 0% | 100% | | | | | | 012100165 | Jonathan W Biddle Esq. | 18-NOV-21 | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 2 |
| Kargo Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 ; | --- | 9/14/2021 | 13-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $17,840 | 0% | 100% | | | | | | 012100165 | Howard C Edelman Esq. | 12-NOV-21 | NJ | Yes | Seth Rafkin | Rafkin, Esq. PLLC | No | | 0 | 2 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/14/2021 | 23-JUN-23 | Dismissed on the Merits | | $1,050,000 | $18,940 | 0% | 100% | | | Other | | | 012100165 | D. Andrew Byrne Esq. | 27-MAY-22 | PR | Yes | Juan Rodriguez | Rodriguez Lopez Law Office, PS | No | | 3 | 2210 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $19,672 | $750 | 0% | 0% | | | | | | 012100165 | Melissa Dewey Brumback Esq. | 13-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 24-MAR-22 | Administrative | | $21 | $0 | 0% | 0% | | | Other | | | 012100165215 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 25-FEB-22 | Dismissed on the Merits | | $360 | $750 | 0% | 100% | | | Other | | | 012100165 | Steven Vincent Modica Esq. | 22-NOV-21 | NY | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165142 | | | TX | No | | | No | | 0 | 88 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $19,672 | $750 | 0% | 100% | | | | | | 012100165 | Melissa Dewey Brumback Esq. | 13-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/14/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,260 | 0% | 0% | | | | | | 012100165 | Christine A Page Esq. | 16-NOV-21 | CA | Yes | Brandon Banks | Brandon Banks Law, APC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/14/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $17,747 | $885 | 0% | 100% | | | | | | 012100165 | Barry L Miller Esq. | 11-NOV-21 | FL | Yes | Phillipe revah | Edelboim Lieberman Revah PLl | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 05-NOV-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100165240 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 22-OCT-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100165244 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 28-OCT-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100165235 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 26-OCT-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100165236 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 05-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100165208 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 10-NOV-21 | Withdrawn | | $465 | $0 | 0% | 0% | | | | | | 012100165184 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 14-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100165206 | | | TX | No | | | No | | 8 | 2151 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2021 | 12-SEP-23 | Administrative | $149,999 | $150,000 | $0 | 0% | 0% | | | | | | 012100165119 | | | FL | Yes | William Stanford | Ball Janik, LLP | No | | 46 | 195 |
| Rasier, LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/14/2021 | 28-JAN-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100165105 | | | NY | Yes | Mark Linder | Harmon, Linder & Rogowsky | No | | 0 | 5 |
| Rush Truck Leasing, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/14/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $867 | 0% | 100% | | | | | | 012100165 | Hon. Linda M. Vanzi | 28-OCT-21 | NM | Yes | Donald Gilpin | The Gilpin Law Firm, LLC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2021 | 18-DEC-22 | Settled (including dismissal/consent order) | | $27,307 | $1,250 | 0% | 100% | | | | | | 012100165 | Judy M. Lam Esq. | 03-FEB-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | Yes | | 1 | 1350 |
| Sweenor Builders Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $300,000 | $10,755 | 52% | 48% | | | | | | 012100165 | Brian C. Newberry Esq. | 08-NOV-21 | RI | Yes | W. Mark Russo | Ferrucci Russo, PC | No | In-Person | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 10-AUG-22 | Withdrawn | | $168,000 | $0 | 0% | 0% | | | | | | 012100165224 | | | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 99 |
| Tarte, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165 | Gary M. Miller Esq. | 14-FEB-22 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100165 | Hon. Alex E Ferrer | 06-DEC-21 | IL | Yes | Ryan Patrick | Krohn & Moss, Ltd. | No | | 2 | 471 |
| That's Nice, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/14/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100165093 | | | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| The Fresh Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/14/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,043 | 0% | 100% | | | Declaratory judgmentOther | | | 012100165 | Susan N Eisenberg Esq. | 20-OCT-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | Conferenc | 0 | 10 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 17-NOV-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100165239 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $3,608 | $0 | 0% | 0% | | | Other | | | 012100165196 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 21-OCT-21 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100165160 | | | TX | No | | | No | | 0 | 2521 |
| US Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 022100165 | Timothy J Bloomfield Esq. | 24-JAN-22 | MD | Yes | David Trojanowski | Z Law, LLC | No | | 2 | 1 |
| Valero Energy Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/14/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $150,000 | $1,260 | 0% | 100% | | | | | | 012100165 | Christine A Page Esq. | 16-NOV-21 | CA | Yes | Brandon Banks | Brandon Banks Law, APC | No | | 1 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100165169 | | | GA | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100165 | Kathleen Smalley Esq. | 08-FEB-22 | CA | Yes | Jayson Swigart | Swigart Law Group, APC | No | | 1332 | 480 |
| Wolfgang Enterprise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ; | --- | 9/14/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $1,080 | 0% | 100% | | | | | | 012100165 | Stephen M. Benardo Esq. | 19-OCT-21 | CA | Yes | Robert Rogers | Callanan, Rogers & Dzida, LLP | No | | 1 | 1 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $936 | 0% | 100% | | | | | | 012100165 | Hon. Francis J Orlando | 14-OCT-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 2 | 3153 |
| Amazon.com, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/15/2021 | 21-AUG-23 | Awarded | | $30,000 | $7,000 | 0% | 100% | $0 | $9,510 | | $0 | $85,192 | 012100165 | Michael Denison Esq. | 14-FEB-22 | CA | No | | | No | In-Person | 0 | 2 |
| American Homes 4 Rent LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 9/15/2021 | 29-MAR-23 | Settled (including dismissal/consent order) | | $0 | $3,990 | 0% | 100% | | | | | | 012100165 | Kathleen M Paustian Esq. | 21-OCT-21 | NV | Yes | Joshua Hendrickson | Thierman Buck Law Firm, LLP | No | | 0 | 1 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100165 | Deborah J. Hylton Esq. | 11-APR-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Atlas Construction of Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2021 | 15-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $875 | 25% | 0% | | | | | | 022100165 | C. Thomas Davidson Esq. | 14-JAN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 20 |
| AutoNation Chevrolet Doral | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 012100165 | Paul J Burkhart Esq. | 13-DEC-21 | FL | Yes | Jack Card | Consumer Law Organization.co | No | | 0 | 1 |
| Autopeople, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100165922 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2021 | 06-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,400 | 0% | 0% | | | | | | 012100165 | Hon. Frank Elwyn Sheffield | 27-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2021 | 06-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,400 | 0% | 0% | | | | | | 012100165 | Hon. Frank Elwyn Sheffield | 27-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 34 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $1,526 | $0 | 0% | 0% | | | | | | 012100165249 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Citibank | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2021 | 09-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165344 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $6,590 | $0 | 0% | 0% | | | | | | 012100165370 | | | WA | Yes | Christopher Cronin | Law Office of Christopher Cron | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 16-OCT-22 | Settled (including dismissal/consent order) | | $209,879 | $1,250 | 0% | 100% | | | | | | 012100165 | Linda Hendrix McPharlin Esq. | 27-FEB-22 | CA | Yes | Kim Dincel | Dincel Law Group, APC | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2021 | 03-NOV-21 | Administrative | | $475 | $0 | 0% | 0% | | | | | | 012100165387 | | | MI | No | | | No | | 5 | 573 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100165931 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 40 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 21-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165278 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/15/2021 | 14-APR-23 | Settled (including dismissal/consent order) | | $0 | $4,760 | 0% | 100% | | | | | | 012100165 | Stephen M. Benardo Esq. | 12-OCT-21 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 4 |
| Detail O P Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2021 | 15-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $875 | 25% | 33% | | | | | | 022100165 | C. Thomas Davidson Esq. | 14-JAN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 13 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | $4,745 | | $0 | 0% | 0% | | | | | | 012100165 | Michael Scott French Esq. | 19-JAN-22 | FL | Yes | Alfredo Cordoba | | No | | 0 | 428 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/15/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100165320 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/15/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100165324 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 9/15/2021 | 24-MAR-22 | Awarded | | $26,250 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100165 | Philip B Seaton Esq. | 09-DEC-21 | NJ | No | | | No | Conferenc | 0 | 4 |
| Flagship Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 21-JUL-22 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012100165257 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100165358 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 209 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2021 | 15-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $875 | 25% | 42% | | | | | | 022100165 | C. Thomas Davidson Esq. | 14-JAN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2021 | 06-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,400 | 0% | 100% | | | | | | 012100165 | Hon. Frank Elwyn Sheffield | 27-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/15/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165273 | | | CO | Yes | Michael Kuhn | Lewis Kuhn Swan, PC | No | | 0 | 1 |
| Lithia Motors Support Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/15/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $624 | 0% | 100% | | | | | | 012100165 | Hon. Francis J Orlando | 29-OCT-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| McDonough Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $12,314 | $1,250 | 0% | 100% | | | | | | 012100165 | Hon. Richard Thomas Winegarden | 27-DEC-21 | GA | Yes | Samantha Embry | Embry Legal, LLC | No | | 0 | 2 |
| National Litigation Law Group, LLP | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/15/2021 | 25-JUL-22 | Awarded | | $0 | $10,692 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100165 | Hon. Jeffery P. Reynolds | 29-NOV-21 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 4 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100165 | Hon. Chase Boone Saunders | 11-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Paul Blancos Good Car Company Oakl | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100165931 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $560 | 33% | 33% | | | | | | 012100165 | Lucius M Dyal Jr. Esq. | 08-DEC-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 56 |
| Relations Transportation LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $936 | 0% | 0% | | | | | | 012100165 | Hon. Francis J Orlando | 14-OCT-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| Riverside Car Store | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165913 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | $74,999 | $150,000 | $560 | 33% | 33% | | | | | | 012100165 | Lucius M Dyal Jr. Esq. | 08-DEC-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 3 | 27 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/15/2021 | 17-MAR-23 | Administrative | | $100,000 | $1,250 | 0% | 100% | | | | | | 012100165 | Stephen Leonard Backus Esq. | 17-DEC-21 | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/15/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $132,000 | $0 | 0% | 0% | | | | | | 012100165382 | | | CA | No | | | No | | 2 | 471 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $2,300 | 0% | 100% | | | | | | 012100165 | Janice L. Sperow Esq. | 12-NOV-21 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165913 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165392 | | | IL | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/16/2021 | 05-NOV-21 | Settled (including dismissal/consent order) | | $6,700 | $0 | 0% | 0% | | | | | | 012100165411 | | | SC | No | | | No | | 0 | 244 |
| Anheuser-Busch | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/16/2021 | 17-DEC-21 | Withdrawn | | $0 | $563 | 0% | 100% | | | | | | 012100165 | Joe M Hampton Esq. | 01-NOV-21 | NE | No | | | No | | 3 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100165402 | | | SC | No | | | No | | 1 | 3521 |
| Catanzarite Law Corporation | Business | AAA Clause | Consumer | Legal Services | | Business | 9/16/2021 | 20-APR-22 | Awarded | $279,770 | | $2,500 | 0% | 100% | $246,942 | $0 | | $0 | $0 | 012100165 | Thomas P Hanrahan Esq. | 01-NOV-21 | CA | No | | | No | Videoconf | 5 | 9 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $1,095 | $0 | 0% | 0% | | | | | | 012100165469 | | | NJ | No | | | No | | 0 | 654 |
| Clean Scapes-Dallas LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/16/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100165 | Andrew M. Trusevich Esq. | 21-OCT-21 | TX | Yes | Susan Hutchison | Hutchison & Foreman, PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 10-FEB-22 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | 012100165398 | | | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 13-SEP-22 | Withdrawn | $0 | $100,000 | $0 | 0% | 0% | | | | | | 012100165439 | | | NY | No | | | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2021 | 02-NOV-21 | Administrative | | $1,294 | $0 | 0% | 0% | | | | | | 012100165394 | | | IL | No | | | No | | 5 | 573 |
| Court Investment Services | Business | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 28-MAR-22 | Withdrawn | $300,000 | | $0 | 0% | 0% | | | | | | 012100165435 | | | CA | Yes | Marc Grossman | The Law Offices of Marc Grossr | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/16/2021 | 04-NOV-22 | Awarded | $16,279 | $16,279 | $2,500 | 0% | 100% | $16,279 | $0 | | $0 | $0 | 012100165 | Steven M. Richman Esq. | 15-NOV-21 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | Videoconf | 0 | 69 |
| G Motors USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2021 | 18-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100165450 | | | NJ | Yes | Jeremiah Atkins | Hoffman DiMuzio | No | | 0 | 1 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/16/2021 | 18-OCT-21 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012100165455 | | | CA | Yes | Mark Cunningham | Cunningham & Sherman, LLP | No | | 1 | 23 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/16/2021 | 03-OCT-22 | Awarded | | $431 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100165 | Michael E. Brown Esq. | 21-APR-22 | IN | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012100165396 | | | TX | No | | | No | | 0 | 74 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012100165529 | | | FL | Yes | Erik Espinosa | The Law Offices of Erik B Espin | No | | 5 | 63 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 05-NOV-21 | Administrative | | $70 | $0 | 0% | 0% | | | | | | 012100165415 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 12-JUL-22 | Dismissed on the Merits | | $11,500 | $1,250 | 0% | 100% | | | | | | 012100165 | Phillip H. Hamilton Esq. | 30-MAR-22 | IL | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 05-NOV-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100165414 | | | IL | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 25-OCT-21 | Administrative | | $752 | $0 | 0% | 0% | | | | | | 012100165406 | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 29-OCT-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100165395 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 21-OCT-21 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012100165399 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 29-OCT-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100165390 | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 25-OCT-21 | Administrative | | $1,250 | $0 | 0% | 0% | | | | | | 012100165391 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 28-OCT-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100165410 | | TX | No | | | No | | 8 | 2151 |
| Performance Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/16/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $250,000 | $1,528 | 0% | 100% | | | | | | 012100165 Dana Welch Esq. | 12-NOV-21 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 1 |
| Pierre Landscape, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/16/2021 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $22,360 | 0% | 100% | | | | | | 012100165 Pamela L Hemminger Esq. | 27-JAN-22 | CA | Yes | Robert Odell | Odell Law, PLC | No | | 0 | 1 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/16/2021 | 30-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $2,328 | 0% | 100% | | | | | | 012100165 Gayle Lenore Eskridge Esq. | 27-OCT-21 | CA | Yes | Drew Alexis | Alexis Law Firm | No | | 5 | 14 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100165425 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 1350 |
| Sedgewick Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | $60,247 | $86,779 | $625 | 50% | 50% | | | | | | 012100165 Steve Hedges Esq. | 01-NOV-21 | NC | Yes | Gregory Shelton | Shelton Law Carolinas | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2021 | 27-OCT-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100165403 | | OR | No | | | No | | 1 | 755 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/16/2021 | 11-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $3,750 | 0% | 100% | | | | | | 012100165 James Northcutt Walter, Jr. Esq. | 24-JAN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2021 | 22-NOV-21 | Administrative | | $9,883 | $0 | 0% | 0% | | | | | | 012100165409 | | MO | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2021 | 25-FEB-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100165 Hon. David Jones | 12-JAN-22 | WI | No | | | No | | 0 | 955 |
| We Sell Cars, Inc. dba CarTime | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2021 | 01-DEC-21 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100165541 | | CA | Yes | John Miser | Sierra Litigation | No | | 0 | 2 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | RecissionDeclaratory judgment | | | 012100165483 | | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 8 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100165620 | | LA | No | | | No | | 0 | 67 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/17/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $3,699 | $0 | 0% | 0% | | | | | | 012100165643 | | FL | Yes | Arie Michelsohn | Hammond Law, P.C. | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/17/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $2,585 | $0 | 0% | 0% | | | Other | | | 012100165730 | | TX | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/17/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | | | 012100165737 | | WI | No | | | No | | 0 | 244 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $9,999,999 | $2,714 | 50% | 50% | | | | | | 012100165 Brett I Gross Esq. | 23-NOV-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/17/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100165579 | | NY | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 04-APR-22 | Dismissed on the Merits | | $20,000 | $750 | 0% | 100% | | | Other | | | 012100165 Fred J. Pinckney Esq. | 10-JAN-22 | GA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | Other | | | 012100165651 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 23-NOV-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100165614 | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100165731 | | NC | No | | | No | | 1 | 3521 |
| Auto Palace, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $3,767 | $0 | 0% | 0% | | | | | | 012100165571 | | OH | No | | | No | | 0 | 1 |
| Champion Used Auto Sales 3, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100165652 | | NJ | Yes | John Brennan | Law Office of John P. Brennan | No | | 0 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 9/17/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $21,000 | 0% | 100% | | | | | | 012100166 Hon. Susan S Soussan | 29-OCT-21 | TX | Yes | Mark Lazarz | Shellist Lazarz, Slobin, LLP | No | | 0 | 102 |
| Classic Honda of Midland | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100165 William Frank Carroll Esq. | 01-DEC-21 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 05-NOV-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100165607 | | KY | No | | | No | | 5 | 573 |
| Credit Acceptance Corportation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100165652 | | NJ | Yes | John Brennan | Law Office of John P. Brennan | No | | 0 | 3 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 9/17/2021 | 12-SEP-22 | Awarded | | $0 | $8,762 | 0% | 100% | $0 | $38,372 | Other | $0 | $31,435 | 012100165 Karen R. Washington Esq. | 11-NOV-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 9/17/2021 | 09-DEC-22 | Awarded | | $0 | $11,037 | 0% | 100% | $0 | $250,000 | Other | $0 | $37,950 | 012100165 Sandra Lauro Esq. | 13-DEC-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/17/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100165646 | | TX | Yes | Sanctus Orgazi | Law Office of Sanctus Orgazi | No | | 0 | 18 |
| Freeman and Sons Home Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/17/2021 | 27-JUL-23 | Awarded | | $100,000 | $1,329 | 50% | 50% | $0 | $43,715 | | $0 | $4,550 | 012100165 Walter J Sears Esq. | 15-NOV-21 | AL | Yes | E. Allen Dodd | Scruggs, Dodd & Brisendine Att | No | In-Person | 0 | 1 |
| Higgs, Fletcher and Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 9/17/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | $47,199 | | $1,250 | 0% | 100% | | | | | | 012100165 Robert J. Gaglione Esq. | 27-JAN-22 | CA | No | | | No | | 0 | 7 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 16-NOV-21 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | 012100165597 | | TN | No | | | No | | 0 | 64 |
| Los Agaves IV Goleta, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Other | | | 012100165740 | | CA | Yes | Nicole Ricotta | Anticouni & Ricotta, PC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 22-NOV-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100165637 | | IN | No | | | No | | 0 | 542 |
| Milestone Retirement Communities L | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/17/2021 | 04-AUG-2 | Dismissed on the Merits | | $0 | $1,665 | 0% | 100% | | | | | | 012100166 Hon. Stephen Kane | 22-NOV-21 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 2 |
| Noah's New York Bagels Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $0 | $863 | 0% | 100% | | | | | | 012100165 Eric M Epstein Esq. | 26-OCT-21 | CA | Yes | Danielle Riddles | Barritt Smith Miner LLP | No | | 0 | 1 |
| Patrizia's Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/17/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,388 | 0% | 100% | | | | | | 012100165 Timothy S. Taylor Esq. | 11-OCT-21 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 29-OCT-21 | Administrative | | $2,416 | $0 | 0% | 0% | | | | | | 012100165660 | | NM | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 28-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100165618 | | TX | No | | | No | | 8 | 2151 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2021 | 13-APR-22 | Dismissed on the Merits | $177 | $531 | $1,250 | 0% | 100% | | | Other | | | 012100165 Lee T Silver Esq. | 16-DEC-21 | MI | No | | | No | | 0 | 346 |
| Southwest Traders Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 29-MAR-2 | Dismissed on the Merits | | $300,000 | $3,938 | 0% | 100% | | | | | | 012100166 Hon. Howard R Broadman | 12-NOV-21 | CA | Yes | Jerome Clay | Law Offices of Jerome A. Clay | No | | 0 | 1 |
| Speedy/Rapid Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 01-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165738 | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys | No | | 0 | 3 |
| Speedy/Rapid Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 01-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100165739 | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100165657 | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100165644 | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012100165638 | | NE | No | | | Yes | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/17/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $86,046 | $1,250 | 0% | 100% | | | | | | 012100165 Tracy Hunsaker Gilroy Esq. | 21-JAN-22 | WA | No | | | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $4,700 | $0 | 0% | 0% | | | | | | 012100165631 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 06-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100165595 | | TX | No | | | No | | 0 | 2521 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100165 Joseph K. Goldberg Esq. | 02-MAR-22 | VA | No | | | No | | 0 | 27 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/17/2021 | 07-JUL-22 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100166 Michael D. Blechman Esq. | 13-DEC-21 | NY | No | | | No | Conferenc | 0 | 1 |
| Westcor Land Title Insurance Compar | Consumer | AAA Clause | Consumer | Other | | Business | 9/17/2021 | 27-NOV-2 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100165 Jean M. Lawler Esq. | 12-AUG-22 | CA | Yes | Jason Stone | Stone & Sallus, LLP | No | | 0 | 4 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 012100165718 | | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 8 |
| World Finance of Georgia | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012100165566 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $1,530 | 0% | 100% | | | | | | 012100165 Hon. Erin Elizabeth Lunceford | 10-DEC-21 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $1,530 | 0% | 100% | | | | | | 012100165 Hon. Erin Elizabeth Lunceford | 10-DEC-21 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $1,530 | 0% | 100% | | | | | | 012100165 Hon. Erin Elizabeth Lunceford | 14-JAN-22 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $578 | 0% | 100% | | | | | | 012100165 Hon. Levi James Benton | 14-JAN-22 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $468 | 0% | 100% | | | | | | 012100165 Hon. Levi James Benton | 10-DEC-21 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Z&H Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/17/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $1,210 | 0% | 100% | | | | | | 012100165 Hon. Levi James Benton | 10-DEC-21 | TX | Yes | Lisa Ventress | The Ventress Firm, P.C. | No | | 0 | 6 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/18/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100165751 | | NY | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/18/2021 | 20-OCT-22 | Awarded | | $11,482 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100165 Leslie Mark Werlin Esq. | 04-JAN-22 | CA | No | | | No | Videoconf | 0 | 158 |
| Remedial Transportation Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 9/19/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 012100165 Emily R Boyle Esq. | 02-NOV-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 06-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100165846 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | $935 | $2,000 | $0 | 0% | 0% | | | | | | 012100165916 | | CA | No | | | No | | 1 | 3521 |
| BKD Twenty-One Management Comp | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/20/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $300,000 | $4,500 | 0% | 100% | | | Other | | | 012100165 Michael A. Kahn Esq. | 21-OCT-21 | CA | Yes | Randal Barnum | Law Offices of Randal M. Barnu | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/20/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100165954 | | FL | Yes | Felix Montanez | The Law Office of Felix G. Mont | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 012100165 Hon. James R Eyler (Ret.) | 05-JAN-22 | CA | Yes | Laura Theriault | Mahoney Law Group, APC | No | | 0 | 744 |
| Corporate Creations Network, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012100165944 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Coway USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/20/2021 | 09-SEP-22 | Dismissed on the Merits | | $61,000 | $14,720 | 0% | 100% | | | | | | 012100165 Eric M Epstein Esq. | 17-NOV-21 | CA | No | | | No | Conferenc | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 16-NOV-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100165984 | | NV | No | | | No | | 0 | 371 |
| David Leese Concrete | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $36,190 | $0 | 0% | 0% | | | | | | 012100165 Serge Tomassian Esq. | 21-OCT-21 | CA | Yes | William Hensley | Frost Brown Todd Alvarado Sm | No | | 0 | 1 |
| Domino's Pizza Inc | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2021 | 25-OCT-22 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | 012100165 Patricia P. Hollenbeck Esq. | 19-JAN-22 | CA | Yes | John Glugoski | Righetti Glugoski, PC | No | | 0 | 6 |
| Domino's Pizza LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100165 Jiyun Cameron Lee Esq. | 08-FEB-22 | CA | Yes | John Glugoski | Righetti Glugoski, PC | No | | 0 | 37 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/20/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100165957 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/20/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $3,412 | $0 | 0% | 0% | | | | | | 012100165 Marc Rohatiner Esq. | 01-FEB-22 | CA | No | | | No | | 0 | 71 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/20/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100165934 | | NC | No | | | No | | 0 | 71 |
| Forsythe Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 28-MAR-2 | Withdrawn | | $21,000 | $0 | 0% | 0% | | | | | | 012100165847 | | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 13 |
| Freeway Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012100165944 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 17-NOV-21 | Withdrawn | | $644 | $0 | 0% | 0% | | | | | | 012100165977 | | HI | No | | | No | | 0 | 74 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 9/20/2021 | 28-MAR-2 | Dismissed on the Merits | | $0 | $4,356 | 0% | 100% | | | | | | 012100165 Sarah Cole Esq. | 16-NOV-21 | OH | No | | | No | | 0 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 11-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100165921 | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 30-DEC-21 | Administrative | | $1,440 | $0 | 0% | 0% | | | | | | 012100165980 | | KY | No | | | No | | 0 | 542 |
| Nethery Foundation Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $3,500,000 | $10,478 | 32% | 32% | | | | | | 012100165 Andrew W. Manuel Esq. | 26-OCT-21 | TX | Yes | Aristotelis Westerlage | Friesell Westerlage, PLLC | No | | 0 | 1 |
| Olshan Foundation Repair Co. of Hou | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $3,500,000 | $10,478 | 32% | 36% | | | | | | 012100165 Andrew W. Manuel Esq. | 26-OCT-21 | TX | Yes | Aristotelis Westerlage | Friesell Westerlage, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 06-DEC-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100165925 | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $10,110 | $750 | 0% | 100% | | | | | | 012100165 Marcia J Busching Esq. | 04-MAY-22 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 14-OCT-21 | Withdrawn | | $11,400 | $0 | 0% | 0% | | | | | | 012100165833 | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 04-NOV-21 | Administrative | | $3,380 | $0 | 0% | 0% | | | | | | 012100165869 | | ME | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 03-NOV-21 | Administrative | | $140 | $0 | 0% | 0% | | | | | | 012100165889 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 11-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100165982 | | WV | No | | | No | | 8 | 2151 |
| ProEdge Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2021 | 16-FEB-22 | Awarded | $19,134 | $4,500 | $1,150 | 50% | 50% | $19,134 | $4,500 | | $0 | $0 | 012100165 Nancy W. Greenwald Esq. | 15-OCT-21 | CT | Yes | Joseph D'Agostino | The Law Offices of Joseph J. D'A | No | Conferenc | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/20/2021 | 16-MAY-2 | Awarded | $20,000 | $75,000 | $3,325 | 50% | 50% | $0 | $27,870 | Declarator | $0 | $0 | 012100165 John H. Rains III Esq. | 23-NOV-21 | FL | Yes | Daniel Saxe | Saady & Saxe, P.A. | No | Videoconf | 2 | 116 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 9/20/2021 | 25-JUL-22 | Awarded | | $0 | $21,480 | 0% | 100% | $2,000 | $0 | | $0 | $0 | 012100165 Hon. John R Downey | 13-DEC-21 | SC | Yes | Daniel Boles | Boles Law Firm | No | Videoconf | 0 | 0 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100166237 | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 346 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 01-DEC-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100165930 | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100165903 | | WA | No | | | No | | 1 | 755 |
| SunUp Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 28-MAR-2 | Withdrawn | | $21,000 | $0 | 0% | 0% | | | | | | 012100165847 | | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 4 |
| Synchrony Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 18-FEB-22 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | 012100165985 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 4 |
| Temecula Motorsports, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2021 | 25-FEB-22 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 012100165 Robert C. Pearman Esq. | 19-JAN-22 | CA | Yes | Gregory Testa | Testa & Associates, LLP | No | | 0 | 2 |
| Temecula Motorsports, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2021 | 28-FEB-22 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 012100165997 | | CA | Yes | James Testa | Testa & Associates | No | | 0 | 2 |
| Tesla | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/20/2021 | 14-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100165857 | | MD | No | | | No | | 0 | 3 |
| Tesla Inc. and Tesla Energy Operation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/20/2021 | 25-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012100165 Dinita Leanne James Esq. | 11-MAY-22 | GA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/20/2021 | 14-FEB-22 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012100165988 | | CA | No | | | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/20/2021 | 04-NOV-21 | Withdrawn | | $198,000 | $0 | 0% | 0% | | | Other | | | 012100165953 | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/20/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $1,382 | $0 | 0% | 0% | | | | | | 012100165795 | | OH | No | | | No | | 16 | 257 |
| Think Together, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 9/20/2021 | 16-APR-22 | Settled (including dismissal/consent order) | | $0 | $19,240 | 0% | 100% | | | | | | 012100165 Steven J. Kaplan Esq. | 19-OCT-21 | CA | Yes | Azad Marvazy | Light Law Group, APC | No | | 0 | 29 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100165885 | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 06-SEP-22 | Administrative | | $307 | $0 | 0% | 0% | | | | | | 012100165937 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 07-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100165986 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 17-NOV-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100165836 | | SC | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100165840 | | OR | No | | | No | | 0 | 42 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 9/20/2021 | 29-MAR-2 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100165791 | | NY | Yes | Halina Radchenko | Hach & Rose, LLC | No | | 0 | 32043 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 9/20/2021 | 18-APR-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100165789 | | NY | Yes | Timothy Mandronico | Khavinson & Associates PC | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2021 | 23-DEC-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100165876 | | PA | No | | | No | | 0 | 32043 |
| U-Haul Co. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2021 | 03-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $4,125 | 0% | 100% | | | | | | 012100165 Hon. Frank A. Shepherd | 03-JAN-22 | FL | Yes | Ian Bressler | Ian Bressler Law | No | | 0 | 10 |
| United Natural Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/20/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $1,294 | 0% | 100% | | | Other | | | 012100165 Joan Parker | 14-JAN-22 | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 1 | 11 |
| US Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $280 | $0 | 0% | 0% | | | | | | 012100165882 | | IA | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2021 | 30-MAR-2 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | | | | 012100165 Richard L. Righi Esq. | 05-JAN-22 | AZ | No | | | No | | 0 | 955 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2021 | 22-NOV-21 | Administrative | | $527 | $0 | 0% | 0% | | | | | | 012100166160 | | CA | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/21/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012100166164 | | MD | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/21/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100166 Steven A Certilman Esq. | 08-DEC-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 08-DEC-21 | Administrative | | $564 | $0 | 0% | 0% | | | | | | 012100166099 | | LA | No | | | No | | 1 | 3521 |
| Boardwalk Pipelines, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/21/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 50% | | | | | | 012100166 Carla Cotropia Esq. | 21-DEC-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/21/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 012100166 Lynne M. Gomez Esq. | 16-MAR-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 29 |
| CN Motor Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/21/2021 | 19-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100166143 | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012100166041 | | MS | No | | | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 03-NOV-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100166116 | | WV | No | | | No | | 5 | 573 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | $15,275 | $50,000 | $1,625 | 0% | 100% | | | Other | | | 012100166 Charles E. Harris, II Esq. | 26-OCT-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Dell Computer Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166054 | | PA | No | | | No | | 0 | 3 |
| East Coast Facilities, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/21/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166 Hon. Laura Inveen (Ret.) | 08-NOV-21 | WA | Yes | Erin Norgaard | HKM Employment Attorneys LL | No | | 0 | 1 |
| EnSite USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/21/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 50% | | | | | | 012100166 Carla Cotropia Esq. | 21-DEC-21 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Exel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/21/2021 | 03-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $2,480 | 0% | 100% | | | | | | 012100166 Penn Payne Esq. | 10-NOV-21 | GA | Yes | Matthew Billips | Barrett & Farahany, LLP | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2021 | 05-AUG-22 | Withdrawn | | $905 | $6,250 | 0% | 100% | | | | | | 012100166 Saloni Mavani Esq. | 15-NOV-21 | WA | Yes | Daniel Johnson | Breskin Johnson & Townsend P | Yes | | 0 | 326 |
| Flint Arrow LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2021 | 19-MAY-2 | Awarded | $48,857 | $52,440 | $2,353 | 50% | 50% | $46,357 | $2,500 | | $0 | $0 | 012100166 Cindy L Becker | 22-OCT-21 | TX | Yes | Jeffrey Kelly | The Kelly Legal Group, PLLC | No | In-Person | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 05-MAY-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100166003 | | CA | No | | | No | | 0 | 127 |
| InterContinental Hotels Group Resou | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166527 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 4 |
| LA Fitness | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/21/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100166072 | | AZ | No | | | No | | 0 | 1 |
| Lewis Management Corp. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 9/21/2021 | 14-NOV-22 | Administrative | $6,226 | $37,540 | $0 | 0% | 0% | | | | | | 012100166088 | | CA | No | | | No | | 0 | 3 |
| Menard, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/21/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $12,170 | $0 | 0% | 0% | | | | | | 012100166046 | | IL | Yes | Michael Karnuth | Law Offices of Michael R. Karnu | No | | 2 | 59 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100166126 | | TN | No | | | No | | 0 | 542 |
| Noga Pool and Spa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/21/2021 | 14-MAR-2 | Awarded | $22,500 | $37,500 | $1,250 | 50% | 100% | $0 | $30,371 | | $0 | $1,000 | 012100166 Benjamin R. Trachtman Esq. | 29-OCT-21 | CA | Yes | Robert Klein | Law Office of Robert G Klein | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 17-NOV-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100166118 | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 11-NOV-21 | Administrative | | $367 | $0 | 0% | 0% | | | | | | 012100166135 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 27-OCT-21 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012100166127 | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100166097 | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 22-OCT-21 | Settled (including dismissal/consent order) | | $7,748 | $0 | 0% | 0% | | | | | | 012100166092 | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 29-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100166144 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 10-DEC-21 | Administrative | | $625 | $0 | 0% | 0% | | | | | | 012100166096 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 10-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100166140 | | ND | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2021 | 04-NOV-21 | Administrative | | $230 | $0 | 0% | 0% | | | | | | 012100166141 | | OR | No | | | No | | 8 | 2151 |
| Rolox Home Service, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2021 | 25-JAN-22 | Withdrawn | $7,000 | | $625 | 0% | 100% | | | | | | 012100166 William J DeBauche Esq. | 13-OCT-21 | MO | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 24-NOV-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100166105 | | WV | No | | | No | | 1 | 755 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166 Harry P Trueheart III Esq. | 16-DEC-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012100166 Laurie E. Foster Esq. | 24-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166 Skip Short Esq. | 23-NOV-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166473 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166510 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 30-NOV-21 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012100166516 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166478 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/21/2021 | 28-MAR-2 | Dismissed on the Merits | | $400,000 | $2,500 | 0% | 100% | | | | | | 012100166 Lita Sue Menkin Esq. | 03-DEC-21 | GA | No | | | No | Videoconf | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $34,500 | $1,250 | 0% | 100% | | | | | | 012100166 Jason C Spencer Esq. | 26-JAN-22 | TX | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2021 | 07-DEC-21 | Administrative | | $249 | $0 | 0% | 0% | | | | | | 012100166101 | | AL | No | | | No | | 0 | 2521 |
| UHS of Texoma, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/21/2021 | 26-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $2,720 | 0% | 100% | | | | | | 012100166 Patricia A Nolan Esq. | 15-DEC-21 | TX | Yes | Ronald Huff | Law Office of Ronald R. Huff | No | | 0 | 9 |
| WebBank | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100166063 | | CA | No | | | No | | 0 | 58 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100166 Dailey J Derr Esq. | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100166 Hon. Robert Neal Hunter | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 9/22/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 012100166 Michael J. Russell Esq. | 06-OCT-21 | TN | Yes | Jason Lee | Burrow Lee, PLLC | No | | 1 | 14 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166202 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012100166201 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166209 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166207 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166213 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166203 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166204 | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166208 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166212 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166215 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166205 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166211 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166199 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100166210 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166206 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166200 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/22/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100166214 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| Allegiance Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/22/2021 | 29-SEP-22 | Settled (including dismissal/consent order) | | $450,000 | $315 | 0% | 100% | | | | | | 01210016 | Andrew M. Altschul Esq. | 04-NOV-21 | OR | Yes | Michael Owens | Meyer Stephenson | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 22-SEP-22 | Awarded | $0 | $204,542 | $1,500 | 0% | 100% | $0 | $204,542 | | $0 | $0 | 01210016 | Hon. Carlos G Lopez | 20-JAN-22 | TX | No | | | Yes | | 0 | 82 |
| Arianna Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2021 | 21-APR-22 | Administrative | | $1,628 | $0 | 0% | 0% | | | | | | 012100166362 | | | NV | No | | | No | | 0 | 1 |
| ARS Rescue Rooter | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/22/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166252 | | | SC | Yes | Brice Ricker | Smith Ammons Howle and Rick | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100166324 | | | WA | No | | | No | | 1 | 3521 |
| Bitesquad.com, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/22/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,160 | 0% | 100% | | | | | | 01210016 | Hon. Janice M. Holder | 02-DEC-21 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Bitesquad.com, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/22/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $0 | $688 | 0% | 100% | | | | | | 01210016 | Hon. John C Holstein | 02-DEC-21 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/22/2021 | 20-FEB-22 | Settled (including dismissal/consent order) | | $14,500 | $845 | 0% | 100% | | | | | | 01210016 | Steven J. Kaplan Esq. | 28-DEC-21 | CA | Yes | Yvette Nelson | Lawyers For Employee and Con | No | | 0 | 13 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 12-JAN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100166355 | | | IA | No | | | No | | 1 | 65 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 21-JAN-22 | Withdrawn | | $6,667 | $0 | 0% | 0% | | | | | | 012100166167 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $12,496 | $0 | 0% | 0% | | | | | | 012100166168 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 06-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100166321 | | | MN | No | | | No | | 5 | 573 |
| Commonwealth Designs, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/22/2021 | 14-AUG-23 | Awarded | | $10,179,595 | $40,230 | 50% | 50% | $0 | $26,488 | | $0 | $0 | 01210016 | Buckner Hinkle, Jr. Esq. | 11-APR-22 | KY | Yes | Nader George Shunnarah | Shunnarah Law | No | In-Person | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 09-DEC-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100166334 | | | FL | No | | | No | | 0 | 371 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100166219 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/22/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | $15,183 | | $0 | 0% | 0% | | | | | | 01210016 | Kay Kyungsun Yu Esq. | 26-JAN-22 | PA | Yes | Alan Kane | | No | | 0 | 7 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/22/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | $17,831 | | $0 | 0% | 0% | | | | | | 012100166178 | | | PA | Yes | John Kotsatos | Kotsatos Law PLLC | No | | 0 | 7 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/22/2021 | 07-DEC-22 | Awarded | $12,232 | $12,232 | $1,500 | 0% | 100% | $12,231 | $0 | | $0 | $0 | 01210016 | Hon. James J Rowe | 03-MAR-22 | WV | No | | | No | | 0 | 69 |
| DMC-Modesto | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/22/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 01210016 | Catherine Harris Esq. | 02-NOV-21 | CA | Yes | Douglas Watts | The Watts Law Firm PC | No | | 0 | 1 |
| Envirocare Home Solutions, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/22/2021 | 04-JAN-22 | Awarded | $22,446 | $37,940 | $1,250 | 100% | 50% | $18,895 | $0 | | $6,780 | $0 | 01210016 | Curtis W. Martin Esq. | 25-OCT-21 | TX | Yes | Nichole Howard | Howard Law Firm PLLC | No | Videoconfe | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/22/2021 | 08-APR-22 | Settled (including dismissal/consent order) | $70,000 | | $0 | 0% | 0% | | | | | | 01210016 | Susan Barilich Esq. | 11-JAN-22 | CA | Yes | Michael Coletti | Law Office of Michael Coletti | No | | 0 | 104 |
| Get It Now/Home Choice | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166474 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 2 |
| Interstate Auto Group Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166512 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 2 |
| J. Sprinkle Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/22/2021 | 24-AUG-22 | Awarded | | $34,838 | $3,550 | 50% | 50% | $0 | $5,846 | Accounting | $0 | $0 | 01210016 | Steven T Aceto Esq. | 30-NOV-21 | NC | Yes | James Hogan | Starnes Aycock Law Firm | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 18-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166367 | | | TX | No | | | Yes | | 0 | 74 |
| Klarna Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100166298 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Long Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100166524 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| McCabe's Landscape Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/22/2021 | 03-MAR-2 | Withdrawn | | $75,485 | $0 | 0% | 0% | | | | | | 012100166333 | | | CA | Yes | Quinton Swanson | Thompson & Associates | No | | 0 | 1 |
| Modern Dental Professionals | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/22/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $550 | 0% | 100% | | | | | | 01210016 | Bruce J. Mery Esq. | 03-NOV-21 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/22/2021 | 27-FEB-23 | Awarded | | $750,000 | $9,375 | 100% | 0% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Erin Elizabeth Lunceford | 05-OCT-22 | TX | Yes | Pete Patterson | Patterson PC | No | In-Person | 0 | 0 |
| Paragon Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/22/2021 | 09-MAR-2 | Settled (including dismissal/consent order) | | $35,000 | $1,320 | 0% | 100% | | | | | | 01210016 | Barbara Johnson Esq. | 03-NOV-21 | VA | Yes | Tom Shumaker | Ernest Law Group | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 11-NOV-21 | Administrative | | $1,132 | $0 | 0% | 0% | | | | | | 012100166347 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 11-NOV-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100166357 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 28-OCT-21 | Administrative | | $582 | $0 | 0% | 0% | | | | | | 012100166339 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 05-NOV-21 | Administrative | | $225 | $0 | 0% | 0% | | | | | | 012100166345 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 04-NOV-21 | Administrative | | $75 | $0 | 0% | 0% | | | | | | 012100166360 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 22-OCT-21 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012100166308 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2021 | 01-NOV-21 | Administrative | | $9,480 | $0 | 0% | 0% | | | | | | 012100166315 | | | NY | No | | | No | | 8 | 2151 |
| Sammy's Inc. d/b/a Sammys Enterpris | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/22/2021 | 17-OCT-23 | Awarded | | $0 | $6,125 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01210016 | Benjamin R. Trachtman Esq. | 19-JUL-22 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Mobas | No | Videoconfe | 0 | 1 |
| SEH Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100166524 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| SMB Autoplex | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/22/2021 | 05-OCT-22 | Awarded | | $17,872 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01210016 | Hon. Sharon McCally | 20-DEC-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | Videoconfe | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 29-DEC-21 | Administrative | | $800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100166309 | | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100166358 | | | OK | No | | | No | | 1 | 755 |
| SSS Education, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 9/22/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,038 | 0% | 100% | | | | | | 01210016 | Hon. Donald Kessler | 22-NOV-21 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 1 | 3 |
| Tenet Florida Physician Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/22/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,658 | 0% | 100% | | | | | | 01210016 | Elaine E Feldman Esq. | 07-DEC-21 | TX | Yes | Bruce Coane | Coane and Associates, PLLC | No | | 0 | 4 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/22/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | Other | | | 012100166332 | | | KY | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100166368 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166352 | | | OK | No | | | Yes | | 0 | 2521 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/22/2021 | 27-MAY-2 | Withdrawn | | $0 | $1,740 | 0% | 100% | | | | | | 01210016 | Joseph L Paller Esq. | 14-FEB-22 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2021 | 02-MAR-2 | Dismissed on the Merits | | $19,998 | $750 | 0% | 100% | | | | | | 01210016 | Steve A. Miller Esq. | 17-DEC-21 | CO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/22/2021 | 21-JUL-22 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Merril Hirsh Esq. | 02-MAR-22 | DC | No | | | No | Conference | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/22/2021 | 05-OCT-22 | Awarded | | $17,872 | $2,500 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 01210016 | Hon. Sharon McCally | 20-DEC-21 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | Videoconfe | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/22/2021 | 17-OCT-23 | Awarded | | $0 | $6,125 | 0% | 0% | $0 | $0 | Recission | $0 | $0 | 01210016 | Benjamin R. Trachtman Esq. | 19-JUL-22 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Mobas | No | Videoconfe | 0 | 113 |
| WIS IVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/22/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100166248 | | | NY | Yes | Jon Stockman | The Law Office of Jon A. Stockn | No | | 5 | 15 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/23/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100166390 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 9/23/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012100166389 | | | CA | Yes | Jacob Whitehead | SW Employment Law | No | | 10 | 55 |
| Allworth Financial, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 16-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012100166479 | | | OH | Yes | David Meyer | Meyer Wilson Co., LPA | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/23/2021 | 04-NOV-21 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | | | | 012100166402 | | | IL | No | | | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 28-MAY-2 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100166574 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 25-AUG-2 | Administrative | | $550 | $0 | 0% | 0% | | | Other | | | 012100166580 | | | MS | No | | | No | | 1 | 3521 |
| Castellano Home Improvement LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/23/2021 | 25-MAR-2 | Awarded | | $17,756 | $1,250 | 100% | 100% | $0 | $17,756 | | $0 | $5,635 | 01210016 | Kenneth B. Walton Esq. | 18-NOV-21 | MA | Yes | Jonathan Whiting | Whiting Law Offices | No | Videoconfe | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/23/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100166583 | | | MD | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/23/2021 | 01-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166572 | | | TX | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 07-DEC-22 | Administrative | | $10,298 | $0 | 0% | 0% | | | | | | 012100166560 | | | GA | No | | | No | | 5 | 573 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | $685 | $10,000 | $0 | 0% | 0% | | | Other | | | 012100166399 | | | LA | Yes | Samuel Ford | Hair Shunnarah Trial Attorneys | No | | 0 | 501 |
| Cumberland Auto Group LLC t/a Actio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166397 | | | NJ | Yes | Richard Pescatore | Law Offices of Richard M. Pesc | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/23/2021 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $845 | 0% | 100% | | | | | | 01210016 | Joseph P Scully Esq. | 25-OCT-21 | CA | Yes | Sadhana Ghimire | JML Law, APLC | No | | 6 | 136 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166541 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166548 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166550 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166549 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166546 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166540 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166544 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Department Stores National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 9/23/2021 | 11-JAN-22 | Awarded | $4,823 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Adrienne L. Isacoff Esq. | 03-NOV-21 | NJ | No | | | No | | 0 | 58 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $200,000 | $3,720 | 0% | 100% | | | | | | 01210016 | Stephen M. Benardo Esq. | 30-NOV-21 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 1 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/23/2021 | 09-JAN-23 | Settled (including dismissal/consent order) | | $200,000 | $1,425 | 0% | 100% | | | | | | 01210016 | Amanda Alexander Esq. | 10-MAR-22 | MS | Yes | Louis Burghard | BURGHARD LAW FIRM | No | | 7 | 115 |
| Enterprise Products Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166550 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 3 |
| Boehringer Ingelheim Pharma | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Business | 9/23/2021 | 02-JUN-23 | Awarded | | $105,000 | $25,155 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Edward J. Rayner Esq. | 20-APR-22 | CT | No | | | No | | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Laverne Gaskins Esq. | 29-DEC-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Gladstone Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100166511 | | | MO | Yes | Connor Curran | ZDP LAW, LLC | No | | 0 | 2 |
| Luxury Motors of Bay Area, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 11-DEC-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Richard D Warren Esq. | 18-NOV-21 | CA | No | | | No | Videoconfe | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100166561 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $478 | $0 | 0% | 0% | | | | | | 012100166571 | | | MO | No | | | No | | 0 | 542 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210016 | Edward F. Hennessey Esq. | 20-APR-22 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 30 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | $26,431 | $50,000 | $1,875 | 0% | 100% | | | | | | 01210016 | Kay Kyungsun Yu Esq. | 05-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Conference | 1 | 59 |
| OneMain General Services Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/23/2021 | 12-JAN-24 | Settled (including dismissal/consent order) | | $700,000 | $4,095 | 0% | 100% | | | Other | | | 01210016 | Hon. Anne Ashby | 10-NOV-21 | TX | Yes | Matthew Zimmerman | Bustos Law Firm, P.C. | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 22-NOV-21 | Administrative | | $86 | $0 | 0% | 0% | | | | | | 012100166567 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 19-NOV-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100166590 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 22-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100166565 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2021 | 22-NOV-21 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012100166566 | | | TX | No | | | No | | 8 | 2151 |
| Phillips 66 Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166548 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 4 |
| Phillips 66 Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 9/23/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166540 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 4 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 03-OCT-22 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | RecissionOther | | | 01210016 | Robert C. Pearman Esq. | 03-NOV-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| South County Hyundai of Gilroy | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 0% | | | OtherRecission | | | 01210016 | Michael Ferris Saydah Esq. | 13-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 03-DEC-21 | Withdrawn | | $1,100 | $0 | 0% | 0% | | | | | | 012100166589 | | | IL | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $224 | $0 | 0% | 0% | | | | | | 012100166454 | | | AL | Yes | Bradley Hightower | Christian & Small LLP | No | | 0 | 97 |
| Terminix | Business | AAA Clause | Consumer | Pest Control | | --- | 9/23/2021 | 01-DEC-21 | Administrative | | $157,197 | $0 | 0% | 0% | | | | | | 012100166491 | | | FL | Yes | Candice Colucci | Colucci Law Group, PLLC | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 19-NOV-21 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012100166584 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 18-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100166576 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 01210016 | Ashley Rafael Esq. | 25-FEB-22 | IL | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $324 | $0 | 0% | 0% | | | | | | 012100166577 | | | PA | No | | | No | | 0 | 94 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012100166581 | | | WI | No | | | No | | 0 | 15 |
| UPS | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2021 | 15-JUL-22 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Waldine (Dean) H Olson Esq. | 06-JAN-22 | NE | No | | | No | | 42 | 10 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | OtherRecission | | | 01210016 | Michael Ferris Saydah Esq. | 13-DEC-21 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Zavareh Investments, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01210016 | Kendall L. Bryant Esq. | 14-JAN-22 | TX | Yes | Bonan Link | Allen Stewart, PC | No | | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 07-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210016 | Hon. Chase Boone Saunders | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 05-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210016 | Jeffrey J Davis Esq. | 25-OCT-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210016 | Jeffrey J Davis Esq. | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Acadia Healthcare Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/24/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210016 | Lois M Kosch Esq. | 01-NOV-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 2 |
| AmeriHome Mortgage Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/24/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 012100166720 | | | CA | Yes | Brian Whelan | Whelan Law Group | No | | 0 | 5 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/24/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210016 | Edward F. Hennessey Esq. | 26-APR-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210016 | Hon. Robert Neal Hunter | 11-APR-22 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 0 | 26 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/24/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $10,000,000 | $1,534 | 50% | 50% | | | | | | 01210016 | Diane Carol Utz Esq. | 28-OCT-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 03-JUN-22 | Awarded | | $953 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | R. Thomas Dunn Esq. | 13-JAN-22 | RI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 012100166640 | | | TX | No | | | No | | 1 | 3521 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/24/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 01210016 | Michael J Schrier Esq. | 19-NOV-21 | MD | Yes | James Ray | Ray Legal Group, LLC | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/24/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 01210016 | Patricia Horan Latham Esq. | 19-NOV-21 | MD | Yes | James Ray | Ray Legal Group, LLC | No | | 6 | 48 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/24/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 012100166765 | | | MD | Yes | James Ray | Ray Legal Group, LLC | No | | 6 | 48 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/24/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,520 | 0% | 100% | | | | | | 01210016 | Susan N Eisenberg Esq. | 22-OCT-21 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 8 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 06-DEC-21 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012100166709 | | | AR | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 06-DEC-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100166737 | | | MD | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 06-DEC-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100166696 | | | MS | No | | | No | | 5 | 573 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/24/2021 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $15,225 | 0% | 100% | | | | | | 01210016 | Judith Penner Broach Esq. | 18-JAN-22 | NY | Yes | Rachel Allen | Derek Smith Law Group, PLLC | No | | 0 | 103 |
| Concierge Care of Ocala, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/24/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | 01210016 | Christopher M. Shulman Esq. | 19-JAN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/24/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166701 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/24/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166698 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/24/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166703 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/24/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166707 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | | $31,774 | $1,875 | 0% | 100% | | | Recission | | | 01210016 | Hon. Anita Rae Shapiro | 19-JAN-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $2,750 | 0% | 100% | | | | | | 01210016 | Jack Rephan Esq. | 05-JAN-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $53,368 | $3,250 | 0% | 100% | | | | | | 01210016 | Joseph K. Goldberg Esq. | 05-JAN-22 | MO | Yes | W. Todd Newcomb | Montgomery & Newcomb, LLC | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $15,727 | $2,000 | 0% | 100% | | | | | | 01210016 | Rob Bare | 05-JAN-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/24/2021 | 01-SEP-22 | Awarded | | $51,355 | $3,750 | 0% | 100% | $0 | $0 | Recission | $28,949 | $0 | 01210016 | David K. Taylor Esq. | 05-JAN-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Dolgencorp of New York, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/24/2021 | 27-DEC-22 | Settled (including dismissal/consent order) | | $750,000 | $3,069 | 0% | 100% | | | | | | 01210016 | Steven Gerber Esq. | 08-DEC-21 | NY | Yes | Mohammed Gangat | Law Office of Mohammed Gan | No | | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/24/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100166786 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Buc-ee's, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 9/24/2021 | 08-DEC-22 | Awarded | | $88,000 | $15,188 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Harvey Brown | 28-OCT-21 | TX | Yes | Joshua Verde | The Verde Law Firm, PLLC | No | In-Person | 0 | 2 |
| Galan Enterprises | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/24/2021 | 26-AUG-22 | Awarded | | $82,219 | $1,625 | 62% | 100% | $0 | $82,219 | | $0 | $0 | 01210016 | A. J. Krouse III Esq. | 19-NOV-21 | LA | Yes | Jacques Bezou | Bezou Law Firm | No | In-Person | 0 | 1 |
| GlobalTranz Enterprises, LLC | Business | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 9/24/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100166792 | | | MN | Yes | Michele Fisher | Nichols Kaster | No | | 0 | 1 |
| Harris Stationers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/24/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01210016 | Edith N Dinneen Esq. | 19-NOV-21 | CA | Yes | Boris Koron | Koron & Podolsky, LLP | No | | 0 | 1 |
| JPMorgan Chase Bank & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/24/2021 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166678 | | | NJ | Yes | Maria Luppino | Law Offices Rosemarie Arnold | No | | 0 | 1 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/24/2021 | 18-APR-23 | Awarded | | $980,691 | $7,131 | 0% | 100% | $0 | $548,248 | | $0 | $13,579 | 01210016 | Steward (Sam) A. Sparks III Esq. | 15-NOV-21 | GA | Yes | Jennifer McGhan | McGhan Law, LLC | No | Videoconfe | 5 | 63 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/24/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $46,500 | $0 | 0% | 0% | | | | | | 01210016 | Hon. Frank Joseph Ochoa | 21-JAN-22 | CA | Yes | Edith Alvarez | Lawyers For Employee and Con | No | | 5 | 119 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/24/2021 | 13-FEB-24 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012100166926 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| MGM Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/24/2021 | 08-OCT-21 | Withdrawn | $12,013 | | $0 | 0% | 0% | | | | | | 012100166799 | | | WA | No | | | No | | 0 | 1 |
| MicroBilt Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2021 | 11-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166674 | | | PA | Yes | James Francis | Francis & Mailman, PC | No | | 0 | 3 |
| Montclair Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/24/2021 | 07-FEB-23 | Awarded | | $17,000 | $2,500 | 0% | 100% | $0 | $3,000 | | $0 | $0 | 01210016 | Charles "Ted" Mathews Esq. | 10-MAR-22 | CA | No | | | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 23-NOV-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100166708 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 19-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100166753 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 14-DEC-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100166760 | | | NM | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 19-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100166748 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 16-NOV-21 | Withdrawn | | $126 | $0 | 0% | 0% | | | | | | 012100166781 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 10-DEC-21 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012100166751 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/24/2021 | 31-AUG-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 01210016 | Carolyn Cairns Esq. | 05-AUG-22 | WA | No | | | No | | 8 | 2151 |
| Ramirez Harvest Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/24/2021 | 20-FEB-22 | Settled (including dismissal/consent order) | | $64,500 | $0 | 0% | 0% | | | | | | 01210016 | Hon. Lesley C. Green (Ret.) | 30-NOV-21 | CA | Yes | Edith Alvarez | Lawyers For Employee and Con | No | | 0 | 1 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/24/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $6,125 | 0% | 100% | | | | | | 01210016 | Hon. Elaine Gordon | 12-NOV-21 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 12 | 22 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 9/24/2021 | 08-DEC-22 | Awarded | | $88,000 | $15,188 | 0% | 0% | $0 | $0 | | $0 | $0 | 01210016 | Hon. Harvey Brown | 28-OCT-21 | TX | Yes | Joshua Verde | The Verde Law Firm, PLLC | No | In-Person | 0 | 0 |
| ROW Management, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | | --- | 9/24/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $13,821 | $0 | 0% | 0% | | | | | | 012100166594 | | | | Yes | Basil Hoareau | Law Chambers of Basil Hoareau | No | | 0 | 5 |
| ROW Management, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 9/24/2021 | 20-OCT-21 | Settled (including dismissal/consent order) | | $13,821 | $0 | 0% | 0% | | | | | | 012100166594 | | | | Yes | Basil Hoareau | Law Chambers of Basil Hoareau | No | | 0 | 5 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2021 | 17-MAR-2 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01210016 | Kendall L. Bryant Esq. | 10-DEC-21 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 7 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/24/2021 | 13-FEB-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012100166926 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/24/2021 | 03-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100166780 | | | AL | No | | | No | | 1 | 755 |
| TitleMax of Georgia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/24/2021 | 21-JUL-22 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $1,000 | | $0 | $18,200 | 01210016 | Taylor Tapley Daly Esq. | 07-JAN-22 | GA | Yes | Kris Skaar | Skaar & Feagle, LLP | No | Videoconfe | 0 | 6 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 9/24/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | | $0 | $11,440 | 0% | 100% | | | | | | 01210016 | Pamela L Hemminger Esq. | 12-NOV-21 | CA | Yes | Gloria Tumanyan | Tumanyan Law Firm PC | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/25/2021 | 14-JAN-22 | Administrative | | $616 | $0 | 0% | 0% | | | | | | 012100166825 | | | CA | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/25/2021 | 28-JUN-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210016 | Dale L Kingman Esq. | 08-DEC-21 | OR | No | | | Yes | | 0 | 703 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/25/2021 | 22-NOV-21 | Administrative | | $39,000 | $0 | 0% | 0% | | | | | | 012100166823 | | | NY | No | | | No | | 0 | 16 |
| Ark Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/25/2021 | 19-JAN-22 | Awarded | $4,000 | $7,100 | $1,250 | 50% | 50% | $0 | $7,100 | | $0 | $0 | 01210016 | Christopher H Little Esq. | 16-NOV-21 | RI | No | | | No | | 0 | 1 |
| BAM Trading Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2021 | 04-FEB-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100166826 | | | FL | No | | | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2021 | 31-JAN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100166815 | | | NY | No | | | No | | 0 | 744 |
| IVDV Associates, Inc. dba Choice Hom | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 9/25/2021 | 10-JUN-22 | Awarded | | $100,000 | $5,000 | 0% | 100% | $0 | $3,000 | | $0 | $3,750 | 01210016 | Leah Albert Esq. | 14-DEC-21 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2021 | 11-NOV-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100166819 | | | PA | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anytime Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100166838 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $14,966 | $0 | 0% | 0% | | | | | | 012100166840 | | | CA | No | | | No | | 1 | 3 |
| Fontana Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2021 | 28-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166842 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Integrity Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2021 | 01-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166839 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 9/27/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $450,000 | $0 | 0% | 0% | | | | | | 012100166915 | | | VA | Yes | Tom Shumaker | Ernest Law Group | No | | 0 | 10 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/27/2021 | 15-DEC-22 | Awarded | | $54,780 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100166 | Andrew V Tramont Esq. | 23-FEB-22 | FL | No | | | Yes | | 49 | 1420 |
| Arapaho Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/27/2021 | 25-OCT-22 | Awarded | $50,000 | $1,000,000 | $4,235 | 67% | 100% | $0 | $265,292 | | $0 | $30,300 | 012100166 | Martha Crandall Coleman Esq. | 04-NOV-21 | TX | Yes | Israel Suster | The Suster Law Group, PLLC | No | In-Person | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/27/2021 | 27-JAN-22 | Administrative | | $858 | $0 | 0% | 0% | | | | | | 012100166890 | | | TN | No | | | No | | 5 | 110 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2021 | 08-DEC-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100166945 | | | IN | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2021 | 08-DEC-21 | Administrative | | $603 | $0 | 0% | 0% | | | | | | 012100166984 | | | PA | No | | | No | | 5 | 573 |
| Conduent Business Association LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/27/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | | $337,168 | $3,363 | 0% | 100% | | | | | | 012100166 | Judith P Meyer Esq. | 30-NOV-21 | PA | Yes | Elizabeth Lubker | Lubker Ostien Law LLC | No | | 1 | 1 |
| Coulomb & Joule Risk Management LI | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 9/27/2021 | 26-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100166 | James A Brown Esq. | 03-DEC-21 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2021 | 09-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100166989 | | | NV | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | Other | | | 012100166889 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/27/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167011 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Diamond Resorts International | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $72,250 | $0 | 0% | 0% | | | Release of lien | | | 012100166991 | | | WA | Yes | Joe Solseng | Schroeter, Goldmark & Bender | No | | 0 | 36 |
| DisplayMax, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/27/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $805 | 65% | 35% | | | | | | 012100166 | Hon. Peter D. Houk | 01-DEC-21 | MI | Yes | Jeffrey Theuer | Loomis Ewert Parsley Davis & ( | No | | 0 | 1 |
| Doctors Medical Center of Modesto | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/27/2021 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012100167 | Hon. John M True (Ret.) | 01-MAR-22 | CA | Yes | Nicholas Scardigli | Mayall Hurley, PC | No | | 0 | 58 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/27/2021 | 25-APR-23 | Settled (including dismissal/consent order) | | $150,000 | $1,155 | 0% | 100% | | | | | | 012100166 | Hon. Joseph A Del Sole | 02-NOV-21 | PA | Yes | Erica Kane | Murphy Law Group | No | | 0 | 75 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/27/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $2,315 | $0 | 0% | 0% | | | | | | 012100166 | Lori Adelson Esq. | 25-MAR-22 | FL | No | | | No | | 0 | 326 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $640 | 33% | 0% | | | | | | 022100166 | Robert H. Buesing Esq. | 14-APR-22 | FL | Yes | John Thomas | The Thomas Firm, PA | No | | 2 | 99 |
| Granite Construction Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 9/27/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167226 | | | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowr | No | | 3 | 9 |
| Horizon Oxygen and Medical Equipme | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 9/27/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $550,000 | $741 | 0% | 100% | | | | | | 012100166 | Mark I Schickman Esq. | 26-OCT-21 | CA | Yes | Douglas Kane | Law Office of Douglas Kane | No | | 0 | 1 |
| Juan's Plastering LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $640 | 33% | 33% | | | | | | 022100166 | Robert H. Buesing Esq. | 14-APR-22 | FL | Yes | John Thomas | The Thomas Firm, PA | No | | 3 | 58 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | $74,999 | $99,999 | $640 | 33% | 33% | | | | | | 022100166 | Robert H. Buesing Esq. | 14-APR-22 | FL | Yes | John Thomas | The Thomas Firm, PA | No | | 43 | 546 |
| Lux Cars Chicago | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2021 | 21-DEC-21 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012100167009 | | | CA | Yes | Grainne Callan | Callan Law Office | No | | 0 | 1 |
| Macy's Retail Holdings | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/27/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $220 | 0% | 100% | | | | | | 012100166 | Jeffrey B. Gilbert Esq. | 20-OCT-21 | IL | Yes | Marshall Burt | Burt Law Group, Ltd. | No | | 0 | 11 |
| Mark Almaroad Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/27/2021 | 29-MAR-22 | Awarded | $26,600 | | $625 | 0% | 100% | $26,600 | $0 | | $3,990 | $0 | 012100166 | Richard Brooke Lawson Esq. | 20-DEC-21 | AL | No | | | No | Videoconfe | 0 | 1 |
| Men's Health Foundation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/27/2021 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012100167 | Michael Maroko Esq. | 09-NOV-21 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 1 |
| Nissan Motor Acceptance Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100166947 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/27/2021 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 012100167 | Michael Maroko Esq. | 09-NOV-21 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 0 |
| Orbitz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/27/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $1,641 | $0 | 0% | 0% | | | | | | 012100166903 | | | MA | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 11-NOV-21 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100166988 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 19-NOV-21 | Administrative | | $90 | $0 | 0% | 0% | | | | | | 012100166979 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 25-OCT-21 | Administrative | | $115 | $0 | 0% | 0% | | | | | | 012100166967 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 19-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100166985 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 19-NOV-21 | Administrative | | $81 | $0 | 0% | 0% | | | | | | 012100166933 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 26-OCT-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100166952 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 11-NOV-21 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100166946 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 18-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100166982 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 28-OCT-21 | Administrative | | $30 | $0 | 0% | 0% | | | | | | 012100166949 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 28-OCT-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100166957 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 10-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100166937 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 28-OCT-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100166959 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $625 | $0 | 0% | 0% | | | | | | 012100166 | Michael H Collins Esq. | 17-DEC-21 | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 06-DEC-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100166977 | | | TX | No | | | No | | 8 | 2151 |
| Rent A Center Franchising Internation | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2021 | 08-NOV-23 | Settled (including dismissal/consent order) | | $74,000 | $1,250 | 0% | 100% | | | | | | 012100166 | Charles R. Holton Esq. | 29-NOV-21 | VA | Yes | Joseph Sanzone | Sanzone-Baker, Attorneys at La | No | | 0 | 2 |
| Rent A Center Franchising Internation | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2021 | 21-JAN-22 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | 012100166 | David A Hirsch Esq. | 30-NOV-21 | VA | Yes | Joseph Sanzone | Sanzone & Baker, LLP | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2021 | 12-NOV-21 | Settled (including dismissal/consent order) | | $141 | $0 | 0% | 0% | | | | | | 012100166964 | | | SC | No | | | No | | 1 | 755 |
| The Pep Boys - Manny, Moe, and Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 9/27/2021 | 01-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $29,155 | 0% | 100% | | | | | | 012100166 | Hon. Lesley C. Green (Ret.) | 05-NOV-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 7 |
| Triad National Security, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/27/2021 | 09-JAN-23 | Settled (including dismissal/consent order) | | $0 | $24,800 | 0% | 100% | | | | | | 012100166 | Hon. Bruce E Meyerson | 02-NOV-21 | NM | Yes | Timothy Butler | | No | | 0 | 14 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2021 | 23-MAR-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100166996 | | | NV | No | | | No | | 1 | 235 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100166910 | | | IL | No | | | No | | 0 | 19 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/27/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $58,374 | $1,250 | 0% | 100% | | | | | | 012100166 | Hon. Theodore Haynes | 11-JAN-22 | FL | Yes | Austin Aaronson | Aaronson, Austin, PA | No | | 0 | 21 |
| Aaron's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/28/2021 | 02-FEB-23 | Settled (including dismissal/consent order) | | $368,000 | $1,950 | 0% | 100% | | | | | | 012100167 | Steven Vincent Modica Esq. | 07-DEC-21 | NY | No | | | No | | 0 | 31 |
| American Bankers Insurance Co. of Fl | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/28/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | 012100167031 | | | NC | No | | | No | | 3 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/28/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167357 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 244 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/28/2021 | 12-SEP-22 | Awarded | | $0 | $2,790 | 0% | 100% | $0 | $0 | Other | $0 | $13,653 | 012100167 | Hon. Mary Katherine "Katie" Kennedy | 09-DEC-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 07-DEC-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100167100 | | | FL | No | | | No | | 1 | 3521 |
| Basement and Bath Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2021 | 06-JAN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100167056 | | | UT | No | | | No | | 0 | 1 |
| Best Buy Co., Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167 | John D Hendricks Esq. | 27-JAN-22 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 19 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $23,000 | $1,250 | 0% | 100% | | | | | | 012100167 | John C Fleming Esq. | 10-NOV-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Carranza Development, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 03-JUN-22 | Awarded | $25,000 | $30,000 | $4,980 | 100% | 50% | $0 | $0 | Other | $25,000 | $0 | 012100167 | Hon. James A Daross | 26-OCT-21 | TX | Yes | Ervin Cartwright | | No | Videoconfe | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100167 | Hon. Josefina M Rendon | 10-FEB-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $4,470 | $750 | 0% | 100% | | | | | | 012100167 | Hon. Joseph P. Dandurand | 09-FEB-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $480 | $750 | 0% | 100% | | | | | | 012100167 | Patrick J. Halter | 09-FEB-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 24-MAY-23 | Settled (including dismissal/consent order) | $5,602 | $30,000 | $2,500 | 0% | 100% | | | | | | 012100167 | Carolyn Samiere Esq. | 16-SEP-22 | CA | Yes | Scott Maurer | KGACLC | No | Videoconfe | 0 | 3 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/28/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | Other | | | 012100167 | D. Andrew Byrne Esq. | 13-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 11-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100167116 | | | CA | Yes | Timothy Blood | Blood Hurst & O'Reardon LLP | No | | 0 | 744 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/28/2021 | 06-MAY-22 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $217 | | $0 | $0 | 012100167 | Steve A. Miller Esq. | 14-JAN-22 | CO | No | | | No | Conference | 5 | 573 |
| Consolidated Precision Products Corp | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 9/28/2021 | 01-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $945 | 0% | 100% | | | | | | 012100167 | Hon. Peggy Foley Jones | 20-OCT-21 | OH | Yes | John Lobur | | No | | 0 | 3 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2021 | 05-JAN-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167447 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 40 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 23-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100167129 | | | CA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 09-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100167149 | | | FL | No | | | No | | 0 | 371 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167438 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| Dialog Semiconductor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/28/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100167064 | | | CA | Yes | Sebastian Miller | Sebastian Miller Law, P.C. | No | | 0 | 1 |
| Dick's Sporting Goods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/28/2021 | 11-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167138 | | | PA | Yes | John Stanzione | Lamb McErlane PC | No | | 1 | 8 |
| Dream Finders Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 22-JUL-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100167198 | | | CO | No | | | No | | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/28/2021 | 09-MAY-22 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012100167117 | | | FL | No | | | No | | 0 | 326 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/28/2021 | 13-OCT-21 | Settled (including dismissal/consent order) | $420,000 | | $0 | 0% | 0% | | | | | | 012100167029 | | | CA | Yes | Alan Carrico | Belgum, Fry & Van Allen | No | | 0 | 104 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167634 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 209 |
| Greenstone Development II | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $300,000 | $3,488 | 33% | 33% | | | | | | 012100167 | Stephen G Yusem Esq. | 20-DEC-21 | PA | Yes | Ryan Lockman | Horn Williamson | No | | 0 | 1 |
| Home Depot | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167439 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 1 |
| Horizon Pharma USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/28/2021 | 01-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012100167 | Melinda G Gordon Esq. | 09-DEC-21 | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | $25,000 | $74,149 | $400 | 33% | 33% | | | | | | 032100167 | Y. Lisa Colon Esq. | 10-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2021 | 16-DEC-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012100167636 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $74,149 | $400 | 33% | 0% | | | | | | 032100167 | Y. Lisa Colon Esq. | 10-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 45 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/28/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $250,000 | $800 | 0% | 100% | | | | | | 012100167 | John Kane Hart Esq. | 05-NOV-21 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 01-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100167090 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 02-NOV-21 | Administrative | | $75 | $0 | 0% | 0% | | | | | | 012100167085 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 01-NOV-21 | Administrative | | $30 | $0 | 0% | 0% | | | | | | 012100167094 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012100167086 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 09-NOV-21 | Administrative | | $275 | $0 | 0% | 0% | | | | | | 012100167096 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 05-NOV-21 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012100167102 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 04-NOV-21 | Administrative | | $720 | $0 | 0% | 0% | | | | | | 012100167142 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 05-NOV-21 | Administrative | | $625 | $0 | 0% | 0% | | | | | | 012100167136 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 08-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100167126 | | | TX | No | | | No | | 8 | 2151 |
| Pittsburgh Remodeling Queens, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $19,064 | $575 | 50% | 50% | | | | | | 012100167 | M. Richard Dunlap Esq. | 28-OCT-21 | PA | Yes | Michael Pisarcik | Papernick & Gefsky, LLC | Yes | | 1 | 2 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | $75,000 | $74,149 | $400 | 33% | 33% | | | | | | 032100167 | Y. Lisa Colon Esq. | 10-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 36 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 9/28/2021 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | Other | | | 012100167 | Kelly N. H. Charles-Collins Esq. | 24-NOV-21 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100167 | Jeremy Michael Goodman Esq. | 11-NOV-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 36 |
| Smile Direct Club, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167 | Michael T Walsh Esq. | 09-DEC-21 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 8 |
| SOC & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $74,149 | $400 | 33% | 0% | | | | | | 032100167 | Y. Lisa Colon Esq. | 10-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 1 |
| SoFi Lending Corp. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/28/2021 | 27-FEB-23 | Withdrawn | $83,910 | | $1,625 | 0% | 100% | | | | | | 012100167 | Hon. Charles Barr | 17-JUN-22 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 11 |
| Southern Glazer Wine and Spirit | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/28/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $1,070 | 0% | 100% | | | | | | 012100167 | E. Gary Spitko Esq. | 19-JAN-22 | CA | Yes | Ronald Zambrano | West Coast Employment Lawy( | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 02-DEC-21 | Administrative | | $1,457 | $0 | 0% | 0% | | | | | | 012100167108 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 03-JAN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100167122 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 08-NOV-21 | Withdrawn | | $1,900 | $0 | 0% | 0% | | | | | | 012100167145 | | | WA | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/28/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167181 | | | CA | No | | | No | | 0 | 1 |
| The Bay Auto Gallos De Los Carros LL( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2021 | 16-DEC-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012100167636 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/28/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $1,850 | $0 | 0% | 0% | | | Other | | | 012100167127 | | | CO | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $540 | $0 | 0% | 0% | | | | | | 012100167107 | | | FL | No | | | Yes | | 0 | 2521 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/28/2021 | 03-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100167065 | | | NY | Yes | Gary Kauget | Gary P. Kauget, P.C. | No | | 0 | 32043 |
| Worlnor, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | $78,059 | $120,000 | $903 | 50% | 50% | | | | | | 012100167 | Alan Dunn | 10-JAN-22 | CA | Yes | Thomas Parsekian | Parsekian Law Corporation | No | | 1 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | $24,959 | $15,000 | $1,875 | 0% | 100% | | | | | | 012100167 | Sylvia Mayer Esq. | 07-DEC-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 82 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 14-JUN-23 | Administrative | | $212,894 | $0 | 0% | 0% | | | | | | 012100167316 | | | CT | No | | | No | | 49 | 1420 |
| Angela Leung, DDS | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/29/2021 | 28-OCT-21 | Administrative | | $999,999 | $0 | 0% | 0% | | | | | | 012100167254 | | | CA | Yes | Martin Zurada | Venardi Zurada LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $196 | $0 | 0% | 0% | | | | | | 012100167320 | | | CO | No | | | No | | 1 | 3521 |
| Brian Allendorfer Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/29/2021 | 29-MAR-22 | Awarded | | $33,490 | $1,250 | 50% | 50% | $0 | $32,290 | | $0 | $0 | 012100167 | Margery Newman Esq. | 29-OCT-21 | IL | Yes | Raymond Rudnick | Kelleher & Holland, LLC | No | Videoconfe | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 08-DEC-21 | Administrative | | $647 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100167303 | | | DE | No | | | No | | 5 | 573 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 9/29/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $1,000,000 | $647 | 0% | 100% | | | | | | 012100167 | Rita G Siegel Esq. | 29-NOV-21 | TX | Yes | George Andritsos | George Andritsos, Attorney an( | No | | 2 | 12 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 05-APR-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167 | Henry J Silberberg Esq. | 14-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 66 |
| Crystal Blue Pool Renovation, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | $5,240 | | $0 | 0% | 0% | | | | | | 012100167239 | | | NJ | No | | | No | | 0 | 3 |
| Derocher Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2021 | 24-MAY-22 | Awarded | $17,348 | $119,395 | $8,846 | 50% | 50% | $17,348 | $25,670 | | $0 | $0 | 012100167 | Jeffrey M. Gallant Esq. | 04-NOV-21 | MI | Yes | Thomas Heed | Heed Law Group PLLC | No | In-Person | 1 | 1 |
| DiFrancesco & Sons, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2021 | 14-DEC-21 | Administrative | | $14,761 | $0 | 0% | 0% | | | | | | 012100167218 | | | OH | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012100167 | Mitchell Lee Lathrop Esq. | 04-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 09-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167890 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 30-JUN-23 | Dismissed on the Merits | $9,869 | $42,501 | $6,500 | 0% | 100% | | | | | | 012100167 | Julie J. Nelson Esq. | 05-JAN-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 50 |
| George Wall Ford Lincoln | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/29/2021 | 29-DEC-22 | Awarded | | $26,398 | $5,000 | 0% | 100% | $0 | $7,800 | | $0 | $0 | 012100167 | Kenneth Sharperson Esq. | 07-JAN-22 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | Videoconfe | 0 | 2 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Other | | Business | 9/29/2021 | 23-MAR-23 | Awarded | $17,599 | $17,599 | $2,500 | 0% | 100% | $17,599 | $0 | | $0 | $0 | 012100167 | Stephen S Strick Esq. | 18-MAR-22 | NY | No | | | No | Videoconfe | 0 | 23 |
| Goldman Sachs Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 9/29/2021 | 18-OCT-22 | Awarded | $12,007 | | $1,500 | 0% | 100% | $12,007 | $0 | | $0 | $0 | 012100167 | David G. Marcus | 06-JAN-22 | OR | No | | | No | | 1 | 74 |
| JE Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 05-APR-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167 | Henry J Silberberg Esq. | 14-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Jim Bone Kia of Santa Rosa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100167341 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| LC Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2021 | 18-NOV-21 | Administrative | | $252,000 | $0 | 0% | 0% | | | | | | 012100167292 | | | CA | Yes | David Janes | Gardner Janes Nakken Hugo & | No | | 0 | 1 |
| Loanpal, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 9/29/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100167252 | | | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $70,774 | $0 | 0% | 0% | | | | | | 012100167 | Maralyn M English Esq. | 14-JAN-22 | UT | Yes | Kurt London | Craig Swapp & Associates | No | | 4 | 4071 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2021 | 29-JUN-22 | Withdrawn | | $29,809 | $0 | 0% | 0% | | | | | | 012100167 | Brian K Hodess | 10-NOV-21 | MA | Yes | Bruce Bierhans | Law Office of Bruce A. Bierhans | No | | 0 | 0 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100167215 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Own A Car of Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012100167348 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 19-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100167284 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 19-NOV-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100167290 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 19-NOV-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100167259 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 11-NOV-21 | Administrative | | $1,851 | $0 | 0% | 0% | | | | | | 012100167319 | | | SC | No | | | No | | 8 | 2151 |
| S.C.C.H. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/29/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $575 | 0% | 100% | | | | | | 012100167 | Eric M Epstein Esq. | 11-NOV-21 | CA | Yes | Ronald Zambrano | West Coast Employment Lawy( | No | | 0 | 1 |
| Selective Automotive and Accessories | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/29/2021 | 11-AUG-23 | Awarded | | $113,000 | $5,375 | 0% | 100% | $0 | $33,500 | | $0 | $0 | 012100167 | Robert G Methvin, Jr. Esq. | 18-AUG-22 | AL | Yes | Thomas Donald | Parrish & Donald | No | In-Person | 0 | 1 |
| Snap-on Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 012100167340 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 24-FEB-22 | Administrative | | $3,479 | $0 | 0% | 0% | | | | | | 012100167269 | | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 02-DEC-21 | Administrative | | $2,200 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100167317 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 03-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100167261 | | | OK | No | | | No | | 1 | 755 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 09-NOV-21 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100167890 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Sustainable Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/29/2021 | 26-JAN-22 | Awarded | $10,935 | $4,000 | $1,000 | 0% | 100% | $0 | $3,000 | | $0 | $0 | 012100167 | Hon. Robert S. Culpepper | 01-DEC-21 | VA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 27-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $5,236 | 0% | 100% | | | | | | 012100167 | Kale Feldman Esq. | 30-NOV-22 | HI | Yes | James Bickerton | Bickerton Lee Dang Sullivan M( | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167313 | | | PA | Yes | Jacqueline Herritt | Kimmel & Silverman, PC | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/29/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012100167300 | | | AL | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 11-NOV-21 | Withdrawn | | $2,400 | $0 | 0% | 0% | | | | | | 012100167315 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $1,256 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100167282 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100167285 | | | TN | No | | | Yes | | 0 | 2521 |
| U.S. Bank National Association | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/29/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | $12,978 | | $0 | 0% | 0% | | | | | | 012100167283 | | | CA | Yes | Fred Schwinn | Consumer Law Center | No | | 0 | 8 |
| U-Haul Co. of California | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167240 | | | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 0 | 27 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/30/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $8,575 | $750 | 0% | 100% | | | | | | 012100167 | Eric R Cromartie Esq. | 27-DEC-21 | TX | No | | | No | | 0 | 20 |
| Apple | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 0% | | | | | | 012100167 | Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 1 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $9,999,999 | $1,526 | 50% | 50% | | | | | | 012100167 | Howard J Alpern Esq. | 27-OCT-21 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 12-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100167506 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 0% | | | | | | 012100167 | Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 55 |
| Atlas Copco Compressors LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 9/30/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 012100168 | Hon. Thomas Peter Nugent | 16-NOV-21 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowr | No | | 0 | 1 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/30/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $0 | $6,890 | 0% | 100% | | | | | | 012100167 | Carla Cotropia Esq. | 20-DEC-21 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 6 |
| Blue Frog Loans | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012100167 | Herbert S Bratt Esq. | 27-DEC-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Brandon Management & Constructior | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2021 | 01-NOV-21 | Withdrawn | | $95,000 | $0 | 0% | 0% | | | | | | 012100167356 | | | MD | No | | | No | | 0 | 1 |
| Cardo Windows, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/30/2021 | 03-AUG-23 | Settled (including dismissal/consent order) | | $68,160 | $2,275 | 0% | 100% | | | | | | 012100167 | Hon. Lisa Rau, (ret.) | 15-MAR-22 | PA | Yes | John Lisman | Hoegen & Associates, PC | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100167379 | | | PA | No | | | No | | 4 | 133 |
| Clear Channel Outdoor, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/30/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167396 | | | DE | Yes | Michele Allen | Allen & Associates | No | | 0 | 1 |
| Coinbase, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012100167456 | | | TX | Yes | Nirali Patel | Canada Lewis & Associates | No | | 0 | 3 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 08-DEC-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100167480 | | | AL | No | | | No | | 5 | 573 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 08-DEC-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100167481 | | | GA | No | | | No | | 5 | 573 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 9/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100167406 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Ford Motor Company c/o CT Corporat | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2021 | 12-MAR-22 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012100167513 | | | UT | Yes | Bradley Weber | Weber Law Group | No | | 0 | 1 |
| GGM Auto Sales, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 9/30/2021 | 25-APR-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,500 | | $0 | $0 | 012100167 | Kristine L. Cato | 27-JAN-22 | SC | Yes | William Geddings | Hays Cauley, PC | No | In-Person | 0 | 1 |
| Hire Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/30/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,736 | 0% | 100% | | | | | | 012100167 | Dean R. Fuchs Esq. | 30-NOV-21 | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 5 |
| Hospitalist and Emergency Services of | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/30/2021 | 13-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $6,600 | 0% | 100% | | | | | | 012100167 | J. Scott McLain | 16-NOV-21 | TX | Yes | Chris Franz | Peralez Franz, LLP | No | | 0 | 1 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 9/30/2021 | 01-DEC-22 | Awarded | | $750,000 | $32,626 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100167 | Kathryn E. Miller Esq. | 11-NOV-21 | CO | Yes | Timothy Turner | Whitcomb, Selinsky, P.C. | No | In-Person | 5 | 121 |
| KMD Partners, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 23-JUL-22 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012100167 | Courtney McKendrick Green Esq. | 10-JAN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2021 | 21-DEC-21 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | 012100167358 | | | CT | No | | | No | | 3 | 22 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | 012100167 Barry L Miller Esq. | 07-DEC-21 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $202,600 | $0 | 0% | 0% | | | | | | 012100167458 | | TX | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 9 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/30/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $80,000 | $5,948 | 0% | 100% | | | | | | 012100167 Hon. Gary Oxenhandler | 16-NOV-21 | MO | Yes | Matt Uhrig | Law Office of Matt Uhrig | No | | 2 | 59 |
| Metro PCS by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 0% | | | | | | 012100167 Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 2 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 100% | | | | | | 012100167 Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 13 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | $716 | $45,000 | $1,250 | 0% | 100% | | | | | | 012100167 Barry L Miller Esq. | 06-DEC-21 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012100167 H. David Luff Esq. | 15-DEC-21 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Credit Managment, Inc. c/o C | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012100167510 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| NetCredit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100167 Alan Stamm Esq. | 06-DEC-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Accounting | | --- | 9/30/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167400 | | KS | Yes | Matthew Robertson | Stecklein & Rapp Chartered | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 04-NOV-21 | Administrative | | $40 | $0 | 0% | 0% | | | | | | 012100167498 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 18-NOV-21 | Administrative | | $480 | $0 | 0% | 0% | | | | | | 012100167457 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $140 | $0 | 0% | 0% | | | | | | 012100167462 | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 17-NOV-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100167490 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2021 | 06-DEC-21 | Administrative | | $859 | $0 | 0% | 0% | | | | | | 012100167476 | | TX | No | | | No | | 8 | 2151 |
| Perfect In Ground Pool, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2021 | 14-JAN-22 | Withdrawn | | $42,201 | $313 | 100% | 0% | | | | | | 012100167 Keith A Sutton | 06-DEC-21 | OH | Yes | Thomas Barni | Dinn, Hochman & Potter, LLC | No | | 0 | 2 |
| Performance Ford Lincoln Bountiful | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2021 | 12-MAR-2: | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012100167513 | | UT | Yes | Bradley Weber | Weber Law Group | No | | 0 | 1 |
| Prestige Gardens Rehabilitation and N | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 9/30/2021 | 06-MAR-2: | Dismissed on the Merits | | $60,160 | $1,250 | 0% | 100% | | | | | | 012100167 Robert L. Tucker Esq. | 27-JUN-22 | OH | Yes | Blake Dickson | The Dickson Firm, LLC | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/30/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $464 | $0 | 0% | 0% | | | | | | 012100167493 | | MA | No | | | No | | 0 | 49 |
| Rasier, LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/30/2021 | 16-DEC-22 | Settled (including dismissal/consent order) | $48,754 | | $0 | 0% | 0% | | | | | | 012100167446 | | MA | Yes | Natalie Quinn | Jason Stone Injury Lawyers | No | | 0 | 3 |
| Samsung Electro-Mechanics America, | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 0% | | | | | | 012100167 Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 3 |
| Sea Breeze Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/30/2021 | 23-DEC-21 | Awarded | | $22,000 | $1,183 | 100% | 100% | $0 | $22,000 | | $0 | $0 | 012100167 David W. Mockbee Esq. | 28-OCT-21 | MS | Yes | William Kellum | Kellum Law Firm | No | In-Person | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167491 | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012100167475 | | TX | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 30-DEC-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100167494 | | VA | No | | | No | | 1 | 755 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 9/30/2021 | 18-AUG-23 | Settled (including dismissal/consent order) | | $575,000 | $3,085 | 0% | 100% | | | | | | 012100167 Carey Matovich | 03-MAY-22 | MN | Yes | Elizabeth Varela | Varela Law Firm PLLC | No | | 0 | 9 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/30/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $3,445 | 0% | 100% | | | | | | 012100167 Pamela L Hemminger Esq. | 23-NOV-21 | CA | Yes | Jerome Clay | Law Offices of Jerome A. Clay | No | | 0 | 47 |
| Tempe Chrysler Jeep Dodge Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/30/2021 | 14-JUL-22 | Awarded | | $49,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $33,671 | 012100167 Hon. Rebecca A Albrecht | 24-JAN-22 | AZ | No | | | No | Videoconfe | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/30/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012100167483 | | TX | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 02-DEC-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100167459 | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 19-JAN-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012100167502 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 05-JAN-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012100167496 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | | | | 012100167484 | | TX | No | | | No | | 0 | 2521 |
| Travis Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2021 | 11-MAY-2: | Withdrawn | | $45,304 | $0 | 0% | 0% | | | | | | 012100167 Val D Hornstein Esq. | 15-FEB-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 7 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 012100167470 | | TX | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 11-FEB-22 | Administrative | $489 | $4,000 | $0 | 0% | 0% | | | | | | 012100167489 | | MA | No | | | No | | 0 | 955 |
| Verizon New Jersey Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2021 | 16-JUN-22 | Dismissed on the Merits | | $65,000 | $1,250 | 0% | 0% | | | | | | 012100167 Hon. Myron S Greenberg | 24-MAR-22 | MN | No | | | No | | 0 | 1 |
| Accredo Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 10/1/2021 | 29-OCT-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012100167542 | | MS | No | | | No | | 0 | 2 |
| All Elite Wrestling LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 10/1/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $2,040 | 0% | 100% | | | | | | 012100167 Christopher M. Shulman Esq. | 16-NOV-21 | FL | Yes | Taylor Roebig | Florin Roebig PA | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100167603 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100167 Charles R Minyard Esq. | 20-JAN-22 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 27-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100167563 | | TN | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 10/1/2021 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $7,475 | 0% | 100% | | | | | | 012100167 Gary S Salzman Esq. | 02-NOV-21 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $150,000 | $1,625 | 0% | 100% | | | | | | 012100167 Carol C Payne Esq. | 26-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 08-DEC-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100167595 | | IN | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/1/2021 | 20-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $702 | 0% | 100% | | | | | | 012100167 Sheldon J Stark Esq. | 04-NOV-21 | MI | Yes | James Baker | Sterling Attorneys at Law, PC | No | | 6 | 136 |
| Mondelez Global, LLC. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 10/1/2021 | 08-SEP-23 | Awarded | | $150,000 | $19,250 | 0% | 100% | $0 | $407 | | $0 | $0 | 012100167 Jed Marcus Esq. | 09-FEB-22 | NJ | Yes | Christopher Kinum | Critchley Kinum + Luria | No | | 0 | 9 |
| Fab Over 40, LLC | Business | AAA Clause | Consumer | Other | | Business | 10/1/2021 | 22-SEP-23 | Awarded | $750,000 | | $6,000 | 0% | 100% | $750,000 | $0 | Declaratory judgment | $0 | $0 | 012100167 Scott A. Schweber Esq. | 27-JAN-22 | GA | Yes | T. Orlando Pearson | Molden & Associates | No | Conference | 0 | 5 |
| Chanel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 10/1/2021 | 14-AUG-23 | Awarded | | $10,000,000 | $69,781 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100167 Linda Gerstel Esq. | 03-DEC-21 | NY | Yes | Richard Milman | Milman Labuda Law Group PLL | No | In-Person | 1 | 4 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/1/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100167613 | | CA | Yes | Barry Novack | The Law Offices of Barry Novac | No | | 0 | 104 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 10/1/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | $0 | | $880 | 0% | 100% | | | | | | 012100167 Mark H Schiff Esq. | 28-OCT-21 | MO | Yes | Richard Korn | Fox Galvin, LLC | No | | 0 | 42 |
| HomeSure Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 10/1/2021 | 02-JUN-22 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100167 Clarence A. "Hap" Martin, III Esq. | 02-MAR-22 | LA | No | | | No | | 0 | 5 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 08-MAR-2: | Settled (including dismissal/consent order) | | $39,000 | $0 | 0% | 0% | | | | | | 012100167 Mark L. Phillips Esq. | 02-FEB-22 | IN | No | | | No | | 0 | 74 |
| Kex Design & Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/1/2021 | 29-JUL-22 | Awarded | | $734,267 | $5,844 | 50% | 100% | $0 | $50,018 | | $0 | $0 | 012100167 H. Bruce Shreves Esq. | 19-NOV-21 | LA | Yes | Salvador Bivalacqua | Galante & Bivalacqua, LLC | No | In-Person | 0 | 1 |
| Kia Motors America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2021 | 18-MAR-2: | Withdrawn | | | $0 | 0% | 0% | | | | | | 012100167 Talon Brown Esq. | 29-DEC-21 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 0 | 19 |
| KPMG LLP | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 10/1/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | $300,000 | | $13,320 | 0% | 100% | | | | | | 012100167 Erica B. Garay Esq.; Hon. O. Peter Sherwood | 02-NOV-21 | MA | Yes | Benjamin Flam | Gordon Law Group, LLP | No | | 0 | 2 |
| Nationwide Housing Systems, LLC dba | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 10/1/2021 | 01-JUN-22 | Awarded | | $285,048 | $4,600 | 0% | 100% | $0 | $11,706 | | $0 | $0 | 012100167 Hon. Carl Ginsberg | 13-JAN-22 | TX | No | | | No | Videoconfe | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 02-NOV-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100167564 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 18-NOV-21 | Administrative | | $9,651 | $0 | 0% | 0% | | | | | | 012100167579 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 05-NOV-21 | Administrative | | $917 | $0 | 0% | 0% | | | | | | 012100167602 | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 02-NOV-21 | Administrative | | $2,084 | $0 | 0% | 0% | | | | | | 012100167580 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2021 | 28-OCT-21 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012100167567 | | VA | No | | | No | | 8 | 2151 |
| Plains All American Pipeline | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/1/2021 | 03-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100167678 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 5 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100168168 | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 346 |
| Safe-Guard Products International, In | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2021 | 18-MAR-2: | Withdrawn | | | $0 | 0% | 0% | | | | | | 012100167 Talon Brown Esq. | 29-DEC-21 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 0 | 2 |
| Sally Beauty Supply LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/1/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 012100167 Hon. Janice M. Holder | 20-DEC-21 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 6 |
| Sally Beauty Supply LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/1/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012100167 Michael L Russell Esq. | 20-DEC-21 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Other | | | 012100167550 | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 11-APR-22 | Administrative | | $254 | $0 | 0% | 0% | | | Other | | | 012100167565 | | OK | No | | | No | | 1 | 755 |
| SPS Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/1/2021 | 11-MAR-2: | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 50% | 50% | | | | | | 012100167 H. Bruce Shreves Esq. | 27-OCT-21 | LA | Yes | Christopher Patin | Laperouse, APLC | No | In-Person | 0 | 4 |
| Texas Health Hospital Frisco | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 10/1/2021 | 05-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $1,068 | 0% | 100% | | | | | | 012100167 Archangela Maria DeSilva Esq. | 31-JAN-22 | TX | Yes | Clay Hartmann | Hartmann Firm PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 05-MAY-2: | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012100167551 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100167575 | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 15-DEC-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100167556 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 07-DEC-21 | Administrative | | $208 | $0 | 0% | 0% | | | Other | | | 012100167600 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 18-APR-23 | Administrative | | $321 | $0 | 0% | 0% | | | Other | | | 012100167569 | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012100167585 | | WA | No | | | No | | 0 | 2521 |
| Tulsa Inspection Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/1/2021 | 03-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100167678 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2021 | 23-MAY-2: | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100167 Mary Louise Conrow Esq. | 16-DEC-21 | NY | No | | | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/1/2021 | 12-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $2,500 | 0% | 100% | | | | | | 012100167 Henry F Marquard Esq. | 12-JUL-22 | TX | Yes | Charles Bennett | Bennett Injury Law | No | | 0 | 94 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100167597 | | MO | No | | | No | | 0 | 15 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/1/2021 | 13-OCT-22 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012100167596 | | NE | No | | | No | | 0 | 15 |
| UnitedHealthcare Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 10/1/2021 | 07-OCT-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,785 | 0% | 100% | | | | | | 012100167 Emily R Boyle Esq. | 17-NOV-21 | CA | Yes | Donald Potter | Law Office of Donald Potter | No | | 4 | 228 |
| Vapor 4 Life Holdings, Inc. | Business | AAA Clause | Consumer | Other | | --- | 10/1/2021 | 05-MAY-2: | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100167581 | | TX | Yes | G. Lee Finley | Finley and Associates, P.C. | No | | 0 | 1 |
| Volkswagen Alhambra | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/1/2021 | 18-MAR-2: | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 012100167 Talon Brown Esq. | 29-DEC-21 | CA | Yes | Gregory Babbitt | Rosner, Barry & Babbitt, LLP | No | | 0 | 1 |
| Planet Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/3/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $6,420 | $0 | 0% | 0% | | | | | | 012100168146 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 3 |
| Rackspace Technologies | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/3/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $135,000 | $1,301 | 0% | 100% | | | Other | | | 012100167 Ronald W Novotny Esq. | 01-DEC-21 | CA | No | | | No | | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100167 Richard J Keshian Esq. | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Amazon Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2021 | 22-MAR-2: | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100167848 | | FL | No | | | No | | 0 | 30 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/4/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167747 | | IL | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100167749 | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100167790 | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 20-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100167762 | | PA | No | | | No | | 1 | 3521 |
| Avanti Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/4/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $46,000 | $625 | 50% | 50% | | | | | | 012100167 Benjamin R. Trachtman Esq. | 02-NOV-21 | CA | Yes | Gene West | West Corzine, LLP | No | | 0 | 1 |
| Bechtel OG&C Construction Services, | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/4/2021 | 08-JUN-22 | Dismissed on the Merits | | $0 | $4,710 | 0% | 100% | | | | | | 012100167 Hon. Phylis J Speedlin | 04-NOV-21 | TX | Yes | Robert Heil | Heil Law Firm | No | | 0 | 1 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/4/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012100167 Amy Semmel Esq. | 21-JAN-22 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 13 |
| Brandon Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/4/2021 | 10-NOV-22 | Settled (including dismissal/consent order) | | $725,000 | $6,969 | 50% | 50% | | | | | | 012100167 R. Carson Fisk Esq. | 15-NOV-21 | TX | Yes | Jason Snell | The Snell Law Firm, PLLC | No | | 0 | 1 |
| Brinker International Payroll Compan | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/4/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012100167 Hon. Beverly J Hodgson | 03-DEC-21 | CT | Yes | Thomas Durkin | Hayber, McKenna & Dinsmore, | No | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/4/2021 | 01-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100167796 | | GA | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 01-DEC-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100167812 | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 08-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100167780 | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 08-DEC-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100167793 | | MI | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/4/2021 | 23-JAN-23 | Dismissed on the Merits | | $0 | $2,210 | 0% | 100% | | | Other | | | 012100167 Joseph P Scully Esq. | 05-NOV-21 | CA | No | | | No | | 6 | 136 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/4/2021 | 28-OCT-21 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100167840 | | TX | No | | | No | | 0 | 3 |
| Dell Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 21-FEB-23 | Awarded | | $1,218 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100167 Dailey J Derr Esq. | 28-JAN-22 | NC | No | | | No | Videoconfe | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/4/2021 | 13-DEC-21 | Administrative | | $8,560 | $0 | 0% | 0% | | | | | | 012100167782 | | TN | No | | | No | | 0 | 326 |
| Factory Expo Home Center | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $6,047 | $0 | 0% | 0% | | | | | | 012100167807 | | TX | No | | | No | | 0 | 3 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/4/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012100167 Phillip M Cunningham Esq. | 25-JAN-22 | CA | Yes | Dennis Hill | DB Hill, A Professional Law Cor | No | | 0 | 104 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100167776 | | LA | No | | | No | | 0 | 74 |
| Martone Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2021 | 09-FEB-22 | Withdrawn | $74,999 | | $0 | 0% | 0% | | | | | | 012100167 Patrick F Timmons Esq. | 01-NOV-21 | TX | Yes | Christopher Johnsen | Johnsen Law PLLC | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/4/2021 | 27-MAY-2: | Settled (including dismissal/consent order) | | $44,744 | $715 | 0% | 100% | | | | | | 012100167 Hon. John C Holstein | 03-DEC-21 | MO | Yes | Raymond Lampert | Lampert Law Office, LLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $272 | $0 | 0% | 0% | | | Other | | | 012100167795 | | OK | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 012100167775 | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 37 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/4/2021 | 02-NOV-21 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012100167818 | | UT | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 10-DEC-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100167773 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 23-NOV-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100167787 | | VA | No | | | No | | 8 | 2151 |
| Sony Electronics, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/4/2021 | 16-JUN-22 | Withdrawn | $0 | $4,933 | $0 | 0% | 0% | | | | | | 012100167729 | | CA | No | | | Yes | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 06-DEC-21 | Administrative | | $1,301 | $0 | 0% | 0% | | | Other | | | 012100167771 | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 06-DEC-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100167750 | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Other | | | 012100167817 | | OK | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $2,923 | $0 | 0% | 0% | | | Other | | | 012100167756 | | TX | No | | | No | | 1 | 755 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2021 | 22-DEC-21 | Withdrawn | | $349 | $0 | 0% | 0% | | | | | | 012100167839 | | WA | Yes | EChan Lee | Chae Law Firm, P.S. | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 02-FEB-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012100167806 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/4/2021 | 10-AUG-22 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100167 Andrea Goldman Esq. | 24-FEB-22 | MA | No | | | No | Conference | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2021 | 23-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100167744 | | NY | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100167810 | | IL | No | | | No | | 0 | 94 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2021 | 16-DEC-21 | Administrative | | $3,879 | $0 | 0% | 0% | | | Other | | | 012100167753 | | IL | No | | | No | | 1 | 2475 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/5/2021 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $13,260 | 0% | 50% | | | | | | 012100167 Steven J. Kaplan Esq. | 05-JAN-22 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | | 1 | 58 |
| Backyard Dreams Hardscaping | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2021 | 06-JAN-22 | Withdrawn | | $11,750 | $0 | 0% | 0% | | | | | | 012100168004 | | NJ | No | | | No | | 0 | 1 |
| Barclays Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 16-JUN-22 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012100168 Judge Burrell Ives Humphreys | 07-FEB-22 | NJ | No | | | No | | 0 | 5 |
| Canaan Health Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 10/5/2021 | 07-MAR-2: | Settled (including dismissal/consent order) | | $526,555 | $4,860 | 0% | 100% | | | | | | 012100168 Richard R Mainland Esq. | 18-NOV-21 | CA | Yes | Lauren Peterson | Chaleff Rehwald Peterson | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 02-MAR-2: | Administrative | | $11,000 | $0 | 0% | 0% | | | Other | | | 012100167988 | | TX | No | | | No | | 1 | 65 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/5/2021 | 13-MAY-2: | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012100168028 | | TX | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 08-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $2,750 | 0% | 100% | | | | | | 012100167 Manuel A Pelaez-Prada Esq. | 15-FEB-22 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 654 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/5/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $293 | 0% | 100% | | | | | | 012100168 Hon. Mary Katherine "Katie" Kennedy | 31-MAR-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/5/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $6,600 | 0% | 100% | | | | | | 012100168 Penn Payne Esq. | 04-JAN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 19-NOV-21 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012100168014 | | AR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/5/2021 | 09-MAY-2: | Awarded | | $10,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100168 William R Mauck, Jr. Esq. | 17-FEB-22 | VA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 07-DEC-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100168026 | | FL | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/5/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $1,275 | 0% | 100% | | | | | | 012100168 Hon. Lesley C. Green (Ret.) | 05-NOV-21 | CA | Yes | Michael Carr | Law Offices of Michael T. Carr, | No | | 0 | 2 |
| DWWVF, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2021 | 24-APR-23 | Withdrawn | | $75,000 | $6,250 | 0% | 100% | | | OtherRecission | | | 012100168 William J. Tucker Esq. | 07-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 3 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100168023 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2021 | 13-DEC-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100168001 | | SC | No | | | No | | 0 | 326 |
| Frankel Reichman & Rizzo LLP | Business | AAA Clause | Consumer | Accounting | | Business | 10/5/2021 | 23-MAY-2: | Awarded | $55,323 | $24,215 | $5,000 | 0% | 100% | $52,944 | $0 | | $0 | $0 | 012100168 Leslie Mark Werlin Esq. | 10-JAN-22 | CA | No | | | No | Videoconfe | 0 | 4 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 06-JUL-23 | Administrative | | $4,309 | $0 | 0% | 0% | | | | | | 012100167936 | | TX | Yes | Jerry Jarzombek | The Law Office of Jerry Jarzomb | No | | 0 | 209 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 10/5/2021 | 06-OCT-22 | Awarded | $55,915 | | $2,500 | 0% | 100% | $59,075 | $0 | | $0 | $0 | 012100168 Peter D. Collisson Esq. | 14-JAN-22 | IL | No | | | No | Videoconfe | 0 | 164 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 01-DEC-21 | Withdrawn | | $7,595 | $0 | 0% | 0% | | | | | | 012100168072 | | CA | No | | | No | | 0 | 8 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2021 | 23-NOV-21 | Administrative | | $65,000 | $0 | 0% | 0% | | | | | | 012100167924 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100167995 | | FL | No | | | No | | 0 | 542 |
| Michael Kors | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/5/2021 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $13,260 | 0% | 50% | | | | | | 012100167 Steven J. Kaplan Esq. | 05-JAN-22 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | | 0 | 2 |
| Moss Law Firm, P.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 08-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $2,750 | 0% | 100% | | | | | | 012100167 Manuel A Pelaez-Prada Esq. | 15-FEB-22 | NJ | Yes | Andrew Thomasson | Thomasson PLLC | No | | 0 | 1 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 16-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100168035 | | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 02-DEC-21 | Administrative | | $8,214 | $0 | 0% | 0% | | | | | | 012100168045 | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 02-NOV-21 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100168020 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 19-NOV-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100168008 | | NC | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 16-MAY-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100168 Sterling A Spainhour Esq. | 03-FEB-22 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 27 |
| Roseville City Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2021 | 07-DEC-22 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100168 Ken Malovos Esq. | 15-FEB-22 | CA | No | | | Yes | | 0 | 1 |
| Round Table Medical Consultants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/5/2021 | 23-DEC-22 | Settled (including dismissal/consent order) | $436,940 | $500,000 | $900 | 0% | 100% | | | | | | 012100168 Patrick M Flynn Esq. | 22-NOV-21 | TX | Yes | Salar Ahmed | Ali S. Ahmed, PC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2021 | 24-APR-23 | Withdrawn | | $75,000 | $6,250 | 0% | 0% | | | OtherRecission | | | 012100168 William J. Tucker Esq. | 07-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 1 | 1350 |
| Security Industry Specialists | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/5/2021 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $4,992 | 0% | 100% | | | | | | 012100168 Mark I Schickman Esq. | 08-MAR-22 | CA | Yes | Rosa Shen | Law Offices of James Dal Bon | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 06-MAR-2: | Withdrawn | | $4,726 | $750 | 0% | 100% | | | | | | 012100168 Alan P Olschwang Esq. | 01-SEP-22 | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 22-NOV-21 | Withdrawn | | $1,750 | $0 | 0% | 0% | | | Other | | | 012100168021 | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 14-MAR-2: | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100168050 | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100167990 | | OK | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100168017 | | SC | No | | | No | | 1 | 755 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012100167 Lucius M Dyal Jr. Esq. | 11-NOV-21 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 129 |
| Tesla | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2021 | 17-MAR-2: | Settled (including dismissal/consent order) | | $17,964 | $0 | 0% | 0% | | | | | | 012100168033 | | CA | No | | | No | | 0 | 3 |
| The Signature Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2021 | 28-MAR-2: | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100168386 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/5/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $1,845 | $0 | 0% | 0% | | | Other | | | 012100168016 | | IA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 07-DEC-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100168060 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100167980 | | PA | No | | | No | | 0 | 2521 |
| Triad LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/5/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $684 | 0% | 100% | | | | | | 012100168 Walker F Crowson Esq. | 20-JAN-22 | NM | No | | | No | | 0 | 2 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2021 | 20-APR-22 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012100168011 | | TX | No | | | No | | 0 | 94 |
| UnitedHealthcare Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/5/2021 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $10,260 | 0% | 100% | | | | | | 012100168 Amy Semmel Esq. | 25-OCT-21 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 4 | 228 |
| Villa Preparatory Academy Corp. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 10/5/2021 | 22-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100167 Gary S Salzman Esq. | 07-DEC-21 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100167963 | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 2475 |
| 2509 South Fourth Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/6/2021 | 29-MAR-2: | Settled (including dismissal/consent order) | | $150,000 | $1,360 | 0% | 100% | | | | | | 012100168 Doris Jane Dabrowski Esq. | 08-DEC-21 | PA | Yes | Benjamin Salvina | Murphy Law Group, LLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2021 | 14-DEC-21 | Administrative | | $752 | $0 | 0% | 0% | | | | | | 012100168161 | | CA | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/6/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $9,100 | $0 | 0% | 0% | | | | | | 012100168147 | | FL | Yes | Arie Michelsohn | Hammond Law, P.C. | No | | 5 | 457 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Other | | | 012100168 Jonathan B Gilbert Esq. | 27-APR-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| At Home Procurement, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/6/2021 | 07-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100168 Kay Kyungsun Yu Esq. | 09-DEC-21 | PA | Yes | David Korsen | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100168165 | | MO | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCS Finance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/6/2021 | 30-NOV-22 | Withdrawn | | $0 | $1,530 | 0% | 100% | | | | | | | 01210016 | Tamula R. Yelling Esq. | 05-NOV-21 | AL | Yes | Nicole Edwards | Edwards & Edwards, PLLC | No | | 0 | 1 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01210016 | Augustine V. Cheng | 05-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01210016 | Jeffrey M. Senger Esq. | 18-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 13-MAY-2 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01210016 | Joan Secofsky Esq. | 18-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 211 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100168224 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 17 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 15-MAR-2 | Dismissed on the Merits | | $600 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | Melinda Cooper Holladay Esq. | 06-JAN-22 | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 06-DEC-21 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100168208 | | | WA | No | | | No | | 0 | 603 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/6/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | | 01210016 | Patricia A Cullen Esq. | 03-DEC-21 | PA | Yes | David Korsen | Karpf, Karpf & Cerutti, PC | No | | 3 | 33 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $52,485 | $0 | 0% | 0% | | | | | | | 022100168160 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 2 | 140 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/6/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | | 01210016 | Elaine E Feldman Esq. | 07-DEC-21 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 0 | 9 |
| Midland Energy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | Employee | 10/6/2021 | 11-JAN-24 | Awarded | $0 | $477,976 | $14,484 | 0% | 100% | $0 | $477,976 | | | $0 | $161,833 | 01210016 | Andrew M. Trusevich Esq. | 18-NOV-21 | TX | Yes | Gregory Bevel | Rochelle McCullough, LLP | No | In-Person | 0 | 1 |
| EchoPark Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2021 | 28-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | | | | 01210016 | David C. Skinner Esq. | 04-MAR-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/6/2021 | 11-MAR-2 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012100168175 | | | SC | No | | | No | | 0 | 200 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $52,485 | $0 | 0% | 0% | | | | | | | 022100168160 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 3 | 81 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2021 | 15-APR-22 | Administrative | | $1,242 | $0 | 0% | 0% | | | | | | | 012100168153 | | | ME | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2021 | 13-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100168177 | | | TX | No | | | No | | 0 | 326 |
| Financial Business and Consumer Solu | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168122 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/6/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 012100168106 | | | CA | Yes | Samer Habbas | LAW OFFICES OF SAMER HABB. | No | | 0 | 104 |
| Horne Slaton, PLLC | Business | AAA Clause | Consumer | Legal Services | | --- | 10/6/2021 | 18-APR-22 | Withdrawn | $13,083 | | $0 | 0% | 0% | | | | | | | 01210016 | Mark E Lassiter Esq. | 24-MAR-22 | AZ | No | | | No | | 0 | 1 |
| K.W.P.H. Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 10/6/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,440 | 0% | 100% | | | | Declaratory judgmentOther | | | 01210016 | Hon. Oliver W. Wanger | 18-NOV-21 | CA | Yes | Peter Bradley | Peter Sean Bradley | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 10/6/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Kay Kyungsun Yu Esq. | 09-DEC-21 | PA | Yes | David Korsen | Karpf, Karpf & Cerutti, PC | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | $74,999 | $52,485 | $0 | 0% | 0% | | | | | | | 022100168160 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $48,225 | $0 | 0% | 0% | | | | | | | 022100168154 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| McDonough Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2021 | 18-OCT-22 | Awarded | $0 | $1,000,001 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Peter M. Crofton Esq. | 04-FEB-22 | GA | No | | | No | In-Person | 0 | 2 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 10/6/2021 | 23-JAN-23 | Awarded | | $59,387 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $25,106 | 01210016 | Frank M. Kaplan Esq. | 10-AUG-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | Videoconfe | 0 | 24 |
| Meritage Homes Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 10/6/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | | 01210016 | Mark C Travis Esq. | 01-NOV-21 | TN | Yes | Brian Winfrey | Morgan & Morgan | No | | 1 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | Other | | | 012100168157 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $2,359 | $0 | 0% | 0% | | | | | | | 012100168207 | | | NM | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100168169 | | | TX | No | | | No | | 0 | 542 |
| Mobis Parts America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/6/2021 | 24-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $3,510 | 0% | 100% | | | | | | | 01210016 | Linda Susan Klibanow Esq. | 29-NOV-21 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 1 |
| Newberry Homes & Development Gro | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $299,999 | $3,400 | 50% | 50% | | | | | | | 03210016 | C. Warren Tripp Esq. | 13-JAN-22 | FL | Yes | Drew Williams | Kinsey, Vincent, Pyle, P.L. | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 23-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100168186 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 03-NOV-21 | Settled (including dismissal/consent order) | | $46 | $0 | 0% | 0% | | | | | | | 012100168181 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 23-NOV-21 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012100168192 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2021 | 03-DEC-21 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | | 012100168167 | | | TX | No | | | No | | 8 | 2151 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/6/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | $0 | $500,000 | $6,675 | 0% | 100% | | | | | | | 01210016 | Robert D Coviello Esq. | 10-NOV-21 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 26 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/6/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100168209 | | | PA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $1,040 | $0 | 0% | 0% | | | | Other | | | 012100168204 | | | DE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 17-JUN-22 | Dismissed on the Merits | | $1,900 | $750 | 0% | 100% | | | | Other | | | 01210016 | Frank Andrews Lightmas, Jr. Esq. | 09-FEB-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $820 | $0 | 0% | 0% | | | | Other | | | 012100168151 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012100168206 | | | TN | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2021 | 26-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100168179 | | | OR | No | | | No | | 0 | 94 |
| Woodson Tree, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/6/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01210016 | J. Chadwick Hatmaker Esq. | 02-NOV-21 | LA | Yes | Jeffrey Coreil | NeunerPate | No | | 0 | 1 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | $17,920 | | $1,250 | 50% | 50% | | | | | | | 01210016 | Stephen D. Marso Esq. | 11-NOV-21 | IA | Yes | Robert Stuyvesant | Stuyvesant & Benton | No | | 2 | 23 |
| AJH Renovations, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 29-NOV-23 | Awarded | $11,041 | $81,654 | $10,171 | 50% | 50% | $10,354 | $13,920 | | | $0 | $0 | 01210016 | Thomas Dudley, III Esq. | 05-NOV-21 | SC | Yes | Andy Goldsmith | Elmore Goldsmith, P.A. | No | In-Person | 0 | 1 |
| All Risks Specialty, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/7/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,140 | 0% | 0% | | | | | | | 01210016 | Patricia Horan Latham Esq. | 09-DEC-21 | NC | Yes | Corey Stanton | Gibbons Leis | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/7/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $2,807 | $0 | 0% | 0% | | | | | | | 012100168249 | | | TX | No | | | No | | 5 | 457 |
| Arrow Construction of S.W. Florida, In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,320 | 0% | 0% | | | | | | | 02210016 | Leo H Meirose Esq. | 29-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $9,999,999 | $1,833 | 50% | 50% | | | | | | | 01210016 | Buck S. Beltzer Esq. | 31-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/7/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $9,515 | $0 | 0% | 0% | | | | | | | 012100168248 | | | NC | No | | | No | | 1 | 3521 |
| Bradley Tanks Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/7/2021 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,024 | 0% | 100% | | | | | | | 01210016 | Baldwin J Lee Esq. | 18-JAN-22 | CA | Yes | Jerome Clay | Law Offices of Jerome A. Clay | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 30-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Stacey Gilman Esq. | 17-JUN-22 | SC | No | | | No | | 0 | 744 |
| College Hospital, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/7/2021 | 16-MAR-2 | Withdrawn | | $750,000 | $0 | 0% | 0% | | | | | | | 012100168271 | | | CA | Yes | Raymond Hane | California Employment Counse | No | | 1 | 3 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100168359 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 08-DEC-21 | Administrative | | $315 | $0 | 0% | 0% | | | | | | | 012100168347 | | | LA | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | Other | | | 012100168405 | | | AZ | Yes | Dawn McCraw | Price Law Group, APC | No | | 0 | 501 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/7/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $1,000 | 0% | 100% | | | | | | | 01210016 | Hon. John M True (Ret.) | 30-NOV-21 | CA | Yes | Michael Righetti | Righetti Glugoski, PC | No | | 6 | 136 |
| Ever-Dry of Southeastern Michigan | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 28-MAR-2 | Awarded | | $38,724 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210016 | Ronald P Strote Esq. | 06-JAN-22 | MI | Yes | RICHARD MORGAN | Law Office of Richard H. Morga | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/7/2021 | 11-DEC-21 | Administrative | | $134 | $0 | 0% | 0% | | | | | | | 012100168344 | | | SC | No | | | No | | 0 | 326 |
| Fab Over 40, LLC | Business | AAA Clause | Consumer | Other | | Business | 10/7/2021 | 12-SEP-23 | Awarded | $210,000 | | $2,500 | 0% | 100% | $210,000 | $0 | Declaratory judgment | | $215,000 | $0 | 01210016 | Steven Petrikis Esq. | 24-FEB-22 | GA | Yes | Regina Molden | The Molden Law Firm, LLC | No | Videoconfe | 0 | 5 |
| Fab Over 40, LLC | Business | AAA Clause | Consumer | Other | | --- | 10/7/2021 | 04-MAY-2 | Withdrawn | $150,000 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 01210016 | Hon. Carlos G Lopez | 24-FEB-22 | GA | Yes | Regina Molden | The Molden Law Firm, LLC | No | | 0 | 5 |
| Fab Over 40, LLC | Business | AAA Clause | Consumer | Other | | --- | 10/7/2021 | 04-MAY-2 | Withdrawn | $90,000 | | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01210016 | Hon. Melvia B Green | 23-FEB-22 | GA | Yes | Regina Molden | The Molden Law Firm, LLC | No | | 0 | 5 |
| Fab Over 40, LLC | Business | AAA Clause | Consumer | Other | | --- | 10/7/2021 | 04-MAY-2 | Withdrawn | $120,000 | | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01210016 | Laura J. Bottaro Esq. | 23-FEB-22 | GA | Yes | Regina Molden | The Molden Law Firm, LLC | No | | 0 | 5 |
| Facility Solutions Group | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/7/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,275 | 0% | 100% | | | | | | | 01210016 | Sandra Lauro Esq. | 16-DEC-21 | TX | Yes | Michael Galo | | No | | 0 | 9 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2021 | 19-DEC-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012100168328 | | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 85 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $359 | $0 | 0% | 0% | | | | | | | 012100168368 | | | NY | No | | | No | | 0 | 127 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/7/2021 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,895 | 0% | 100% | | | | | | | 01210016 | Stanley Edward Williams Esq. | 19-NOV-21 | TX | Yes | Robert Heil | Heil Law Firm | No | | 30 | 191 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 05-FEB-24 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $1,320 | 0% | 100% | | | | | | | 02210016 | Leo H Meirose Esq. | 29-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/7/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $1,000,000 | $945 | 0% | 100% | | | | | | | 01210016 | Hon. Stephen Kane | 05-NOV-21 | CA | Yes | Jeffrey Green | Quintilone & Associates | No | | 0 | 19 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,320 | 0% | 0% | | | | | | | 02210016 | Leo H Meirose Esq. | 29-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 45 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 10-NOV-21 | Settled (including dismissal/consent order) | | $360 | $0 | 0% | 0% | | | | Other | | | 012100168403 | | | TX | No | | | No | | 0 | 542 |
| Mobis Parts America LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/7/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $1,520 | 0% | 100% | | | | | | | 01210016 | Hon. Donald Kessler | 01-DEC-21 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/7/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168331 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 24-NOV-21 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | | 012100168330 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 08-NOV-21 | Administrative | | $120 | $0 | 0% | 0% | | | | | | | 012100168361 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 08-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100168373 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 18-NOV-21 | Administrative | | $275 | $0 | 0% | 0% | | | | | | | 012100168337 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 04-NOV-21 | Administrative | | $390 | $0 | 0% | 0% | | | | | | | 012100168377 | | | WV | No | | | No | | 8 | 2151 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,320 | 0% | 0% | | | | | | | 02210016 | Leo H Meirose Esq. | 29-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 36 |
| Pro Custom Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/7/2021 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Bonnie Siber Weinstock Esq. | 11-JAN-22 | NY | Yes | Michael Willemin | Wigdor LLP | No | | 0 | 6 |
| Pro Custom Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/7/2021 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,605 | 0% | 100% | | | | | | | 01210016 | Jacquelin F Drucker Esq. | 23-DEC-21 | NY | Yes | Michael Willemin | Wigdor LLP | No | | 0 | 6 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 14-MAR-2 | Withdrawn | | $29,900 | $0 | 0% | 0% | | | | Accounting | | | 012100168391 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 14-MAR-2 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | Accounting | | | 012100168362 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 14-MAR-2 | Withdrawn | | $32,300 | $0 | 0% | 0% | | | | Accounting | | | 012100168398 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $131,000 | $0 | 0% | 0% | | | | Accounting | | | 012100168370 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 14-MAR-2 | Withdrawn | | $29,750 | $0 | 0% | 0% | | | | Accounting | | | 012100168381 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Proyecto | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012100168242 | | | CA | Yes | Jonathan Madison | The Madison Firm | No | | 1 | 1 |
| Ramapo Valley Construction Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2021 | 11-APR-22 | Administrative | | $500,000 | $263 | 100% | 0% | | | | | | | 01210016 | Peter J. Smith Esq. | 10-DEC-21 | NJ | Yes | Robert DeGroot | Law Offices of Robert J. DeGro | No | | 0 | 1 |
| Resolvion LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2021 | 20-DEC-22 | Withdrawn | | $250,000 | $2,500 | 0% | 0% | | | | | | | 01210016 | Hon. Anita Rae Shapiro | 09-FEB-22 | CA | No | | | No | | 0 | 1 |
| Ryan Specialty Group Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/7/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $1,140 | 0% | 100% | | | | | | | 01210016 | Patricia Horan Latham Esq. | 09-DEC-21 | NC | Yes | Corey Stanton | Gibbons Leis | No | | 0 | 2 |
| Seamless Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/7/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $200,000 | $780 | 0% | 100% | | | | | | | 01210016 | Hon. Susan S Soussan | 15-DEC-21 | TX | Yes | Todd Slobin | Shellist Lazarz, Slobin, LLP | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 15-DEC-21 | Administrative | | $99 | $0 | 0% | 0% | | | | | | | 012100168399 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $473 | $0 | 0% | 0% | | | | | | | 012100168356 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012100168397 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 16-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100168366 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $4,854 | $0 | 0% | 0% | | | | Other | | | 012100168395 | | | WY | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | $29,518 | $34,391 | $1,250 | 0% | 100% | | | | | | | 01210016 | Julee L. Milham Esq. | 09-DEC-21 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 30-NOV-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | Other | | | 012100168336 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 04-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 01210016 | Alain Frecon Esq. | 16-MAR-22 | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $1,145 | $0 | 0% | 0% | | | | Other | | | 012100168341 | | | WI | Yes | Kimberly Powers | Law Offices of Kimberly Powers | No | | 0 | 2521 |
| Toll Bros., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/7/2021 | 06-SEP-22 | Dismissed on the Merits | | $26,250 | $5,900 | 0% | 100% | | | | | | | 01210016 | Donald L Samuels Esq. | 11-JAN-22 | CO | Yes | Robert Liechty | Robert M. Liechty, PC | No | Conference | 0 | 2 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/7/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $17,213 | 0% | 100% | | | | | | | 01210016 | Christopher M. Shulman Esq. | 11-NOV-21 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 2 | 3 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012100168354 | | | NC | No | | | No | | 0 | 15 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 01-DEC-21 | Settled (including dismissal/consent order) | | $30 | $0 | 0% | 0% | | | | | | | 012100168335 | | | OK | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2021 | 26-JAN-22 | Administrative | $752 | $5,000 | $0 | 0% | 0% | | | | | | | 012100168340 | | | AZ | No | | | No | | 0 | 955 |
| ADT, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/8/2021 | 27-OCT-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100168483 | | | CA | Yes | Mazen Khatib | Khatib & Rojas PC | No | | 0 | 117 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Cheryl A. Stevens Esq. | 04-FEB-22 | CA | No | | | No | | 1 | 3521 |
| Beaumont Juice, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/8/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | | | | 01210016 | Hon. Lesley C. Green (Ret.) | 15-NOV-21 | CA | Yes | Kyle Smith | Melmed Law Group, PC | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $5,480 | $0 | 0% | 0% | | | | | | | 012100168438 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/8/2021 | 22-DEC-22 | Dismissed on the Merits | | $0 | $17,100 | 0% | 100% | | | | | | | 01210016 | Amy L Lieberman Esq. | 22-NOV-21 | AZ | Yes | Joshua Black | Law Office of Joshua Black, PLC | No | | 0 | 15 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 | Judith B. Greene Esq. | 03-MAY-22 | FL | Yes | Agustin Barbara | A.M. Barbara, P.A. | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 23-NOV-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012100168548 | | | TN | No | | | No | | 0 | 603 |
| Dan Kegley Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/8/2021 | 03-FEB-22 | Awarded | | $50,000 | $1,250 | 50% | 50% | $0 | $17,820 | | | $0 | $0 | 01210016 | Richard O. Hamilton, Jr. Esq. | 16-NOV-21 | OH | Yes | Erin Moore | Green & Green, Lawyers | No | In-Person | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Constance M. Komoroski Esq. | 10-MAY-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 428 |
| EBS General Engineering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/8/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $14,483 | 0% | 100% | | | | | | | 01210016 | Joseph L Paller Esq. | 12-NOV-21 | CA | Yes | Tomas Margain | Justice at Work Law Group | No | | 0 | 1 |
| Engel Burman Grande Care at Jericho, | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 10/8/2021 | 06-MAR-2 | Settled (including dismissal/consent order) | | $180,000 | $1,138 | 0% | 100% | | | | | | | 01210016 | Hon. Shira Scheindlin | 01-DEC-21 | NY | Yes | Ismail Sekendiz | Sekendiz Law Firm P.C. | No | | 1 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/8/2021 | 09-DEC-21 | Administrative | | $70 | $0 | 0% | 0% | | | | | | | 012100168520 | | | MI | No | | | No | | 0 | 326 |
| General Electric Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/8/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $648 | 0% | 100% | | | | | | | 01210016 | Dean R. Fuchs Esq. | 08-NOV-21 | GA | Yes | Larry Pankey | Pankey & Horlock, LLC | No | | 1 | 4 |
| GlobalTranz Enterprises LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/8/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $12,853 | $0 | 0% | 0% | | | | | | | 012100168586 | | | MN | Yes | Michele Fisher | Nichols Kaster | No | | 0 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 10-MAR-2 | Withdrawn | $0 | $6,196 | $750 | 0% | 100% | | | | | | | 01210016 | Frank T Becker Esq. | 03-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 04-MAR-2 | Withdrawn | $0 | $0 | $750 | 0% | 100% | | | | | | | 01210016 | Larry D Carlson Esq. | 20-DEC-21 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/8/2021 | 02-MAY-2 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Michael E. Brown Esq. | 04-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Keystone Automotive Industries Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/8/2021 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,306 | 0% | 100% | | | | | | | 01210016 | Jonathan W Biddle Esq. | 18-NOV-21 | OR | Yes | Daniel Snyder | Law Offices of Daniel Snyder | No | | 1 | 4 |
| Lira's Supermarket | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/8/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $250,000 | $1,320 | 0% | 100% | | | | | | | 01210016 | Cynthia L Remmers Esq. | 23-NOV-21 | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 1 |
| Menard Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/8/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $1,473 | 0% | 100% | | | | | | | 01210016 | David Anton Skidmore, Jr. Esq. | 08-DEC-21 | OH | Yes | Brianna Carden | The Spitz Law Firm | No | | 0 | 4 |
| Metagenics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/8/2021 | 13-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $600 | 0% | 100% | | | | | | | 01210016 | Hon. Thomas Peter Nugent | 28-FEB-22 | CA | Yes | Michael Zelman | Southern California Labor Law ( | No | | 0 | 1 |
| Mintz Enterprises | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/8/2021 | 09-DEC-21 | Withdrawn | | $204,844 | $0 | 0% | 0% | | | | | | | 012100168476 | | | NC | No | | | No | | 1 | 1 |
| Papa John's USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/8/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | | 01210016 | Hon. Susan S Soussan | 13-DEC-21 | TX | Yes | Ashok Bail | Law Office of Ashok Bail | No | | 0 | 17 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 03-JUN-22 | Dismissed on the Merits | | $6,687 | $1,500 | 0% | 100% | | | | | | | 01210016 | Hon. Rebecca A Albrecht | 22-FEB-22 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $2,321 | $0 | 0% | 0% | | | | | | | 01210016 | Jerome Allan Landau Esq. | 02-DEC-21 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 14-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100168567 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2021 | 12-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100168546 | | | MI | No | | | No | | 8 | 2151 |
| Planes Moving & Storage | Consumer | AAA Clause | Consumer | Other | | --- | 10/8/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $15,494 | $1,250 | 0% | 100% | | | | | | | 01210016 | Pierce E. Cunningham Esq. | 08-FEB-22 | OH | Yes | James Ludwig | Minnillo Law Group Co., LPA | No | | 0 | 1 |
| Snap Medtech Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 - | --- | 10/8/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $50,400 | $0 | 0% | 0% | | | | | | | 01210016 | Dave Carothers Esq. | 27-DEC-21 | AZ | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100168530 | | | IN | No | | | No | | 1 | 755 |
| Texas Patios and Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/8/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $16,960 | $0 | 0% | 0% | | | | | | | 01210016 | Matthew C. Ryan Esq. | 04-NOV-21 | TX | Yes | Justin Welch | Blazier Christiensen Browder a | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/8/2021 | 16-DEC-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01210016 | Hon. Carl Ginsberg | 07-JUL-22 | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100168554 | | | TX | No | | | No | | 0 | 2521 |
| Vaksman Law Office, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/8/2021 | 19-APR-22 | Administrative | | $450,000 | $0 | 0% | 0% | | | | | | | 012100168587 | | | MS | Yes | Mary Lee Holmes | Holmes & McLelland, PLLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 27-MAY-2 | Dismissed on the Merits | | $500 | $1,500 | 0% | 100% | | | | | | | 01210016 | Peter L Barnhisel Esq. | 08-MAR-22 | OR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2021 | 02-MAR-2 | Administrative | $3,269 | $2,000 | $0 | 0% | 0% | | | | | | | 012100168568 | | | PA | No | | | No | | 0 | 955 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/8/2021 | 26-APR-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Recission | | $0 | $0 | 01210016 | Donald J Aho Esq. | 08-DEC-21 | TN | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/8/2021 | 26-APR-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Recission | | $0 | $0 | 01210016 | Donald J Aho Esq. | 08-DEC-21 | TN | No | | | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/8/2021 | 26-APR-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Recission | | $0 | $0 | 01210016 | Donald J Aho Esq. | 08-DEC-21 | TN | No | | | No | | 3 | 112 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 10/8/2021 | 27-OCT-23 | Settled (including dismissal/consent order) | | $14,472 | $5,100 | 0% | 100% | | | | | | | 01210016 | Hon. Catherine Stone | 20-DEC-21 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 2 | 28 |
| Zachry Industrial, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 10/8/2021 | 27-OCT-23 | Settled (including dismissal/consent order) | | $7,900 | $4,300 | 0% | 100% | | | | | | | 01210016 | Hon. Catherine Stone | 22-DEC-21 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 2 | 28 |
| American Home Shield of Arizona | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/9/2021 | 14-APR-22 | Awarded | | $12,286 | $1,500 | 0% | 100% | $0 | $5,247 | | | $0 | $0 | 01210016 | William R Mauck, Jr. Esq. | 31-JAN-22 | VA | No | | | No | | 0 | 4 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168617 | | | NY | No | | | No | | 1 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/9/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $48,402 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | Denise Morris Hammond Esq. | 27-JAN-22 | FL | No | | | No | | 2 | 471 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2021 | 02-AUG-22 | Settled (including dismissal/consent order) | | $13,500 | $0 | 0% | 0% | | | | | | | 012100168642 | | | CA | Yes | Jimmie Parker | | No | | 0 | 744 |
| CubeSmart, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/10/2021 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,140 | 0% | 100% | | | | | | | 01210016 | Maureen S Binetti Esq. | 03-FEB-22 | NJ | Yes | David Kaplan | Law Office of David H. Kaplan L | No | | 0 | 4 |
| Freshly Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $45 | $0 | 0% | 0% | | | | | | | 012100168637 | | | ME | No | | | No | | 0 | 2 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2021 | 02-JUN-22 | Administrative | | $1,491 | $0 | 0% | 0% | | | | Other | | | 01210016 | Judah D. Greenblatt Esq. | 15-MAR-22 | NJ | No | | | No | | 0 | 22 |
| 1-800-Hansons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | $5,000 | $27,735 | $625 | 50% | 50% | | | | | | | 01210016 | Ryan W. Jezdimir Esq. | 19-NOV-21 | OH | Yes | Thomas Cafferty | Law Office of Thom Cafferty | No | | 0 | 2 |
| American Express Serve Prepaid Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 09-DEC-22 | Settled (including dismissal/consent order) | | $14,500 | $1,250 | 0% | 100% | | | | | | | 01210016 | B.J. Krintzman Esq. | 13-APR-22 | MA | No | | | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2021 | 15-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $7,045 | 41% | 41% | | | | | | | 01210016 | Christopher I. McCabe Esq. | 30-DEC-21 | PA | Yes | Joseph Walsh | Walsh Pancio, LLC | No | | 11 | 147 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $3,464 | $0 | 0% | 0% | | | | Other | | | 012100168710 | | | MD | No | | | No | | 1 | 266 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2021 | 22-DEC-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100168685 | | | FL | No | | | No | | 0 | 37 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100168689 | | | CA | No | | | No | | 0 | 171 |
| HP Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/11/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $999,999 | $0 | 0% | 0% | | | | | | | 01210016 | Hon. Susan S Soussan | 25-MAR-22 | TX | Yes | Nitin Sud | Sud Law, PC | No | | 0 | 1 |
| MetaBank, National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $510 | $0 | 0% | 0% | | | | | | | 012100168677 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 1 |
| North Concrete Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2021 | 15-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $7,045 | 41% | 9% | | | | | | | 01210016 | Christopher I. McCabe Esq. | 30-DEC-21 | PA | Yes | Joseph Walsh | Walsh Pancio, LLC | No | | 0 | 1 |
| Online Trading Academy Milwaukee | Consumer | AAA Clause | Consumer | Education | | Consumer | 10/11/2021 | 19-APR-22 | Awarded | | $9,870 | $2,500 | 0% | 100% | $0 | $9,870 | | | $0 | $0 | 01210016 | Anne S Jordan Esq. | 18-JAN-22 | IL | No | | | No | Videoconfe | 0 | 1 |
| Optimum Dealership Group | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2021 | 29-JUL-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 022100163372 | | | FL | No | | | No | | 1 | 1 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 14-MAR-2 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | Accounting | | | 012100168694 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 14-MAR-2 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | Accounting | | | 012100168702 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2021 | 14-MAR-2 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | Accounting | | | 012100168696 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/11/2021 | 16-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 01210016 | Les W Robertson Esq. | 12-JAN-22 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 1 | 59 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100168659 | | | PA | Yes | Robert Silverman | Kimmel & Silverman, PC | No | | 2 | 471 |
| The Golden 1 Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/11/2021 | 18-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $1,300 | 0% | 100% | | | | | | | 01210016 | Ruth V Glick Esq. | 14-DEC-21 | CA | Yes | Kelsey Webber | Webber Law Group, P.C. | No | | 0 | 27 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $75,001 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | Harrie Samaras Esq. | 26-JAN-22 | PA | Yes | Eric Rayz | Kalikhman & Rayz, LLC | No | | 0 | 2521 |
| United States Plumbing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2021 | 15-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $7,045 | 41% | 9% | | | | | | | 01210016 | Christopher I. McCabe Esq. | 30-DEC-21 | PA | Yes | Joseph Walsh | Walsh Pancio, LLC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | $20,150 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Scott A. Schweber Esq. | 14-DEC-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 82 |
| American Honda Motor Co., Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168941 | | | CO | Yes | Tom Downey | Ireland Stapleton Pryor & Pasc | No | | 0 | 1 |
| Citizens Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 10/12/2021 | 09-JAN-24 | Awarded | | $0 | $91,091 | 0% | 100% | $0 | $0 | | | $0 | $87,657 | 01210016 | Mark L Irvings Esq. | 12-NOV-21 | MA | Yes | Mitchell Notis | | No | In-Person | 1 | 19 |
| Butler Toyota of Macon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012100168851 | | | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 30% | 70% | | | | | | | 01210016 | Carole M Crosby Esq. | 12-JAN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 61 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 | Michael Shane Welsh Esq. | 19-JAN-22 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 75 |
| Courtesy Motor Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168941 | | | CO | Yes | Tom Downey | Ireland Stapleton Pryor & Pasc | No | | 0 | 1 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/12/2021 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168913 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | $3,032 | $12,000 | $0 | 0% | 0% | | | | | | | 01210016 | Lisa Renee Pomerantz Esq. | 02-FEB-22 | NY | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $10,616 | $0 | 0% | 0% | | | | | | | 012100168919 | | | TX | No | | | No | | 0 | 428 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Age Care Services, Inc | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Employee | 10/12/2021 | 18-JUL-23 | Awarded | $50,000 | | $15,300 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Denise Smith Cline Esq. | 27-APR-22 | NC | Yes | Nancy Quinn | The Quinn Law Firm | No | In-Person | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/12/2021 | 27-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01210016 | Loretta (Lori) G. Mince Esq. | 28-FEB-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First Reliance Standard Life Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/12/2021 | 10-MAY-22 | Dismissed on the Merits | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Robert E Bartkus Esq. | 21-JAN-22 | NJ | Yes | Michael Hoffman | Barrett, Pavluk, Vince & Hoffm | No | | 0 | 1 |
| FQSR, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 10/12/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $8,400 | 0% | 100% | | | | | | | 01210016 | J. Shannon Gatlin Esq. | 19-JAN-22 | TX | Yes | Jason Smith | Law Offices of Jason Smith | No | | 0 | 1 |
| Golden Insurance Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2021 | 18-SEP-23 | Awarded | | $318,109 | $17,760 | 33% | 33% | $0 | $11,284 | | | $0 | $1,500 | 01210016 | Stephen K Yungblut Esq. | 06-JAN-23 | TX | Yes | Jennifer Graf | Gus Gilbert | No | In-Person | 0 | 2 |
| HHHunt Homes L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012100168850 | | | VA | Yes | Charles Gavin | Cawthorn Deskevich & Gavin | No | | 0 | 1 |
| Houzz, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/12/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | Other | | | 01210016 | Joseph P Scully Esq. | 15-NOV-21 | CA | Yes | Jared Beilke | JML Law, APLC | No | | 0 | 2 |
| Interactive Data, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/12/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | OtherReinstatement | | | 01210016 | Pamela Irene Perry Esq. | 10-NOV-21 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| Kellogg Brown & Root | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/12/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $85,000 | $3,380 | 0% | 100% | | | | | | | 01210016 | Carla Cotropia Esq. | 24-NOV-21 | TX | No | | | No | | 6 | 7 |
| Kestrel Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/12/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Mark A. Shank Esq. | 19-NOV-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $66,630 | $0 | 0% | 0% | | | | | | | 022100168144 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| MPW Industrial Services Group | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 10/12/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | $25,000 | $20,000 | $8,855 | 0% | 100% | | | Other | | | | 01210016 | Joseph Scott Streb Esq. | 07-DEC-21 | OH | No | | | No | | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2021 | 02-NOV-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100168934 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| Orkin | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/12/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,463 | 0% | 100% | | | | | | | 01210016 | Hon. George A Finkle | 29-NOV-21 | WA | Yes | Douglas McDermott | Paukert & Troppmann, PLLC | No | | 3 | 5 |
| Plains All American Pipeline | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/12/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100168913 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 5 |
| Platt College | Consumer | AAA Clause | Consumer | Education | | --- | 10/12/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $34,316 | $1,250 | 0% | 100% | | | | | | | 01210016 | Jane G. Kearl Esq. | 15-JUL-22 | CA | Yes | Anthony Modarelli | DiMarco, Araujo & Montevidec | No | | 0 | 20 |
| River Oaks Imports, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012100168882 | | | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 1 |
| Sumeer Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2021 | 18-SEP-23 | Awarded | | $318,109 | $17,760 | 33% | 33% | $0 | $11,284 | | | $0 | $1,500 | 01210016 | Stephen K Yungblut Esq. | 06-JAN-23 | TX | Yes | Jennifer Graf | Gus Gilbert | No | In-Person | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2021 | 27-APR-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | OtherRecission | | | 01210016 | Diana Kruze Esq. | 10-JAN-22 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $24,948 | $0 | 0% | 0% | | | | | | | 01210016 | Serge Tomassian Esq. | 09-FEB-22 | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/12/2021 | 27-JUL-22 | Awarded | | $100 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Richard J Keshian Esq. | 06-JAN-22 | NC | Yes | Frederick Berry | Higgins Benjamin, PLLC | No | Conferenc | 2 | 471 |
| The Homes Direct LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2021 | 24-MAR-23 | Withdrawn | | $299,000 | $2,475 | 50% | 50% | | | | | | | 01210016 | John F. Purcell Esq. | 10-JAN-22 | OR | Yes | R. Everett Meadows | Gardner Beckley Meadows, LL | No | | 0 | 1 |
| TruGreen Lawn Care Services | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2021 | 25-APR-23 | Administrative | | $15,620 | $0 | 0% | 0% | | | | | | | 012100168869 | | | TN | Yes | Stanley Barnett | Law Office of Stanley R Barnett | No | | 0 | 1 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/12/2021 | 09-JAN-23 | Settled (including dismissal/consent order) | | $50,210 | $1,250 | 0% | 100% | | | | | | | 01210016 | Rebecca Callahan Esq. | 20-MAY-22 | CA | Yes | Mitchell Reed Sussman | Sussman & Associates | No | | 0 | 21 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. Robert H Edmunds, Jr. | 19-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/13/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $2,829 | $0 | 0% | 0% | | | | | | | 012100168978 | | | FL | No | | | No | | 5 | 457 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169205 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 42 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/13/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100169032 | | | GA | No | | | No | | 4 | 133 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2021 | 03-DEC-21 | Withdrawn | | $688 | $0 | 0% | 0% | | | | | | | 012100169108 | | | MO | No | | | No | | 0 | 72 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $2,009 | $0 | 0% | 0% | | | | | | | 012100169011 | | | IL | Yes | Simerdeep Kaur | Agruss Law Firm, LLC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/13/2021 | 24-MAY-23 | Awarded | $0 | $150,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Richard R Mainland Esq. | 02-FEB-22 | CA | No | | | No | Conferenc | 0 | 744 |
| Creative Concrete & Excavating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/13/2021 | 28-DEC-22 | Settled (including dismissal/consent order) | | $360,101 | $13,140 | 23% | 23% | | | | Declaratory judgmentOtherRecission | | | 01210017 | Claramargaret H Groover Esq.; Denise Morr | 16-MAR-22 | FL | Yes | Stephen Stallings | The Law Offices of Stephen S. S | No | | 0 | 8 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/13/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169090 | | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Dillards, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 10/13/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | | | | | 01210016 | Robert S. Turk | 17-DEC-21 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 5 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/13/2021 | 02-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $4,688 | 0% | 100% | | | | | | | 01210016 | Hon. Leah Ward Sears | 01-DEC-21 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 7 | 115 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 10/13/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 100% | | | | Reinstatement | | | 01210016 | Ronald Birch Esq. | 25-OCT-21 | NC | No | | | No | | 0 | 1 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/13/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169022 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 11 |
| Faulkner BMW of Lancaster | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $10,590 | $0 | 0% | 0% | | | | | | | 012100169066 | | | PA | Yes | Brandon Harter | Russell, Krafft, and Gruber, LLP | No | | 0 | 1 |
| Faulkner Engineering Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/13/2021 | 28-DEC-22 | Settled (including dismissal/consent order) | | $360,101 | $13,140 | 23% | 23% | | | | Declaratory judgmentOtherRecission | | | 01210017 | Claramargaret H Groover Esq.; Denise Morr | 16-MAR-22 | FL | Yes | Stephen Stallings | The Law Offices of Stephen S. S | No | | 0 | 1 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169206 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Geri Care V, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/13/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,610 | 0% | 100% | | | | | | | 01210016 | Hon. Lesley C. Green (Ret.) | 15-NOV-21 | CA | Yes | Bobby Saadian | Wilshire Law Firm, PLC | No | | 0 | 1 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $46,141 | $0 | 0% | 0% | | | | | | | 012100169063 | | | IL | No | | | No | | 0 | 19 |
| L & S Plumbing Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 43% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 0 | 2 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/13/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $5,627 | $0 | 0% | 0% | | | | | | | 012100169101 | | | ID | No | | | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/13/2021 | 28-DEC-22 | Settled (including dismissal/consent order) | $360,101 | $360,101 | $13,140 | 23% | 31% | | | | Declaratory judgmentOtherRecission | | | 01210017 | Claramargaret H Groover Esq.; Denise Morr | 16-MAR-22 | FL | Yes | Stephen Stallings | The Law Offices of Stephen S. S | No | | 129 | 1136 |
| Napleton's River Oaks Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $46,141 | $0 | 0% | 0% | | | | | | | 012100169063 | | | IL | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 5% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 0% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 0% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 0 | 0 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 10/13/2021 | 20-JUN-23 | Awarded | | $60,000 | $8,750 | 0% | 100% | $0 | $16,276 | | | $0 | $0 | 01210016 | Susan Barilich Esq. | 13-JUL-22 | CA | No | | | No | Videoconfe | 0 | 7 |
| Potter Concrete, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 5% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 1 | 5 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $5,387 | $0 | 0% | 0% | | | | | | | 012100169007 | | | FL | No | | | No | | 0 | 97 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2021 | 21-APR-23 | Settled (including dismissal/consent order) | | $299,999 | $4,752 | 5% | 43% | | | | | | | 01210016 | Steven J. Lownds Esq. | 18-NOV-21 | TX | Yes | Court Smith | Plunk Smith, PLLC | No | | 2 | 62 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/14/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $18,800 | $0 | 0% | 0% | | | | | | | 012100169126 | | | NJ | Yes | Shawn Neufeld | Mason, Griffin & Pierson, P.C. | No | | 0 | 22 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100169184 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2021 | 29-JUL-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Merle Joy Turchik Esq. | 27-JAN-22 | AZ | No | | | Yes | | 1 | 3521 |
| Axcess Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 03-DEC-21 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | | 012100169164 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 5 |
| Buddakan NY LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/14/2021 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $16,700 | 0% | 100% | | | | | | | 01210016 | Merrick Rossein | 09-NOV-21 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 0 | 1 |
| Buy-Low Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/14/2021 | 09-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | Declaratory judgment | | | 01210016 | Hon. Lesley C. Green (Ret.) | 23-NOV-21 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/14/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169166 | | | MD | No | | | No | | 5 | 110 |
| Coasthills Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169223 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 27-DEC-21 | Administrative | | $105,000 | $0 | 0% | 0% | | | | | | | 012100169197 | | | GA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 08-DEC-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100169179 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 03-DEC-21 | Administrative | | $75 | $0 | 0% | 0% | | | | | | | 012100169230 | | | SC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 07-DEC-21 | Administrative | | $165 | $0 | 0% | 0% | | | | | | | 012100169176 | | | WA | No | | | No | | 0 | 603 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169216 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 7 |
| David Wilson's Ford of Orange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169185 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012100169111 | | | TX | No | | | No | | 0 | 428 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. William G Hussmann, Jr. | 01-DEC-21 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Haidet Stephen Marcus | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169223 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 18-NOV-21 | Settled (including dismissal/consent order) | | $2,242 | $0 | 0% | 0% | | | | | | | 012100169174 | | | KY | No | | | No | | 0 | 74 |
| La Scuola d'Italia Galileo Galilei, Inc. | Business | AAA Clause | Employer Promulgated Emp | Education | | --- | 10/14/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100169133 | | | PA | Yes | Rachel McElroy | McElroy Law Firm | No | | 0 | 1 |
| Louis Vuitton USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/14/2021 | 02-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | Other | | | 01210016 | Lynn Hamilton Cole Esq. | 16-DEC-21 | FL | Yes | James Henson | Morgan & Morgan, PA | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 15-DEC-21 | Administrative | | $100 | $0 | 0% | 0% | | | | Other | | | 012100169156 | | | KY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 19-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012100169215 | | | WA | No | | | No | | 0 | 542 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 16-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Sara (Sally) W. Higgins Esq. | 23-FEB-23 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 19-NOV-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100169242 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 19-NOV-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | 012100169228 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 28-DEC-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100169238 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 22-NOV-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100169173 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 22-NOV-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012100169180 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2021 | 22-NOV-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100169163 | | | WA | No | | | No | | 8 | 2151 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/14/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,938 | 0% | 100% | | | | | | | 01210016 | Judith P Meyer Esq. | 05-NOV-21 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 7 | 5 |
| Renoir HM, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 10/14/2021 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,870 | 0% | 100% | | | | | | | 01210016 | Hon. Rudolph J Gerber | 16-DEC-21 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 27-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100169170 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 07-DEC-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100169154 | | | PA | No | | | No | | 1 | 755 |
| Sweetdeal Autosale, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012100169216 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2021 | 24-FEB-23 | Settled (including dismissal/consent order) | | $257,798 | $1,250 | 0% | 100% | | | | | | | 01210016 | Sara Adler Esq. | 06-APR-22 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 20-JUL-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | | Other | | | 012100169254 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $60,500 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | Angela Foster Esq. | 21-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 15-AUG-23 | Dismissed on the Merits | | $131,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. Elizabeth Ray | 27-APR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $51,600 | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. Melvia B Green | 21-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | John Arrastia Esq. | 21-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 28-OCT-22 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | Other | | | 01210016 | Sylvia Mayer Esq. | 25-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $36,400 | $0 | 0% | 0% | | | | | | | 012100169247 | | | FL | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2021 | 02-MAR-22 | Administrative | $1,665 | $1,400 | $0 | 0% | 0% | | | | | | | 012100169183 | | | NC | No | | | No | | 0 | 955 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01210016 | Edward F. Hennessey Esq. | 25-FEB-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Aethon Field Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 10/15/2021 | 10-JAN-23 | Settled (including dismissal/consent order) | | $750,000 | $1,260 | 0% | 100% | | | | | | | 01210016 | Hon. Anne Ashby | 16-DEC-21 | TX | Yes | Jason Smith | Law Offices of Jason Smith | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100169448 | | | TX | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012100169344 | | | NY | Yes | John McFadden | Rhoades, Cunningham & McFa | No | | 49 | 1420 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169372 | | | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 0 | 26 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/15/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $20,000,000 | $2,160 | 0% | 100% | | | | | | | 01210016 | Chester E Kasiborski Esq. | 06-DEC-21 | MI | Yes | Todd Shoudy | Fletcher Fealko Shoudy & Fran | No | | 1 | 19 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | | $290,318 | $1,250 | 0% | 100% | | | | | | | 01210016 | Hon. James J Rowe | 11-APR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 07-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100169421 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 07-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100169420 | | | IL | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/15/2021 | 28-DEC-21 | Administrative | | $2,110 | $0 | 0% | 0% | | | | | | | 012100169441 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/15/2021 | 25-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100169424 | | | KS | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/15/2021 | 11-DEC-21 | Administrative | | $80 | $0 | 0% | 0% | | | | | | | 012100169445 | | | TX | No | | | No | | 0 | 326 |
| Financial Business and Consumer Solu | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169319 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 18-FEB-22 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | | 012100169432 | | | IN | No | | | No | | 0 | 127 |
| GE Power | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 10/15/2021 | 01-APR-22 | Settled (including dismissal/consent order) | $350,000 | | $1,120 | 0% | 100% | | | | | | | 01210016 | Alfred G Feliu Esq. | 03-NOV-21 | NY | Yes | Jacob Verchereau | The Law Office of Jacob D. Ver | No | | 0 | 1 |
| Genesis Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/15/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $1,225 | 0% | 100% | | | | | | | 01210016 | James W Spink Esq. | 22-NOV-21 | VT | Yes | Norman Watts | Watts Law Firm PC | No | | 0 | 4 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 11-APR-22 | Settled (including dismissal/consent order) | | $1,750 | $1,250 | 0% | 100% | | | | | | | 01210016 | Jeffrey C. Brown Esq. | 22-DEC-21 | MN | Yes | Peter Barry | The Barry Law Office, Ltd. | No | | 0 | 34 |
| JG Capital Management | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 28-MAR-23 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 0% | | | | OtherRecission | | | 01210016 | Charles "Ted" Mathews Esq. | 15-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lennar Homes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/15/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | | 01210016 | Mimi Turin Esq. | 06-JAN-22 | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 129 | 1136 |
| Mariam, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/15/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 01210016 | Jerry R Goldstein Esq. | 04-JAN-22 | MD | Yes | Neil Hyman | Law Office of Neil S. Hyman, LL | No | | 0 | 4 |
| Mariam, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/15/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $0 | $943 | 0% | 100% | | | | | | | 01210016 | Jerry R Goldstein Esq. | 15-DEC-21 | MD | Yes | Neil Hyman | Law Office of Neil S. Hyman, LL | No | | 0 | 4 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169290 | | | AZ | No | | | No | | 3 | 43 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 16-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169373 | | | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 30 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169407 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169409 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169404 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 15-NOV-21 | Administrative | | $7,400 | $0 | 0% | 0% | | | | | | | 012100169427 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 12-NOV-21 | Administrative | | $6,276 | $0 | 0% | 0% | | | | | | | 012100169433 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 12-NOV-21 | Administrative | | $3,900 | $0 | 0% | 0% | | | | | | | 012100169446 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 12-NOV-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100169428 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 12-NOV-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012100169425 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 12-NOV-21 | Administrative | | $361 | $0 | 0% | 0% | | | | | | | 012100169423 | | | TX | No | | | No | | 8 | 2151 |
| Petland | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $1,590 | $0 | 0% | 0% | | | | | | | 012100169384 | | | OH | No | | | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/15/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | | 01210016 | Daniel G Zeiser Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/15/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $7,720 | 0% | 100% | | | | | | | 01210016 | Daniel G Zeiser Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 10/15/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | | 01210016 | Hon. Sherrill David Luke | 13-JAN-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Shutterfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | OtherDeclaratory judgment | | | 01210016 | Jiyun Cameron Lee Esq. | 28-MAR-22 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 0 | 38 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 28-MAR-23 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | OtherRecission | | | 01210016 | Charles "Ted" Mathews Esq. | 15-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 9 |
| Spring Venture Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/15/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $25,274 | $0 | 0% | 0% | | | | | | | 012100169331 | | | TX | No | | | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 29-NOV-21 | Withdrawn | | $500 | $0 | 0% | 0% | | | | Other | | | 012100169434 | | | DE | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 06-DEC-21 | Administrative | | $4,000 | $0 | 0% | 0% | | | | Other | | | 012100169443 | | | MN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100169437 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 06-DEC-21 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | | 012100169417 | | | VA | No | | | No | | 1 | 755 |
| Stetson Engineers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/15/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $500,000 | $1,658 | 0% | 100% | | | | | | | 01210016 | Joseph L Paller Esq. | 10-DEC-21 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 1 |
| Texas Financial Advisory | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2021 | 13-APR-23 | Awarded | $0 | $300,000 | $22,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210016 | Hon. Daniel A. Naranjo | 25-FEB-22 | TX | Yes | Matthew King | King Estate Law PLLC | No | In-Person | 0 | 1 |
| Timothy L. Behm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 10/15/2021 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 | $6,320 | 0% | 100% | | | | Other | | | 01210016 | Marisa Ratinoff Esq. | 23-NOV-21 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $34,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | D. Andrew Byrne Esq. | 31-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Uhaul of Alaska | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/15/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $8,000,000 | $300 | 0% | 100% | | | | | | | 02210016 | John Eberhart Esq. | 03-NOV-21 | AK | No | | | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/15/2021 | 06-SEP-22 | Awarded | $304 | $100 | $1,500 | 0% | 100% | $111 | $0 | | | $0 | $0 | 01210016 | Katherine L Haennicke Esq. | 22-MAR-22 | IL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2021 | 28-MAR-22 | Administrative | $1,521 | $1,000 | $0 | 0% | 0% | | | | | | | 012100169431 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/15/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | $0 | $0 | $4,830 | 0% | 100% | | | | Other | | | 01210016 | Hon. Michael J Seng | 10-DEC-21 | CA | Yes | Christina Humphrey | Christina Humphrey Law, PC | No | | 0 | 53 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/16/2021 | 11-MAR-22 | Awarded | | $30,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210016 | J. Richard Margulies Esq. | 22-DEC-21 | MD | No | | | No | In-Person | 0 | 0 |
| Timberline Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2021 | 19-DEC-22 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | | 01210016 | Larry D. Kellar Esq. | 22-APR-22 | FL | Yes | Richard Johnson | | No | | 0 | 4 |
| Peloton Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/17/2021 | 24-MAR-24 | Settled (including dismissal/consent order) | | $5,000,000 | $2,500 | 0% | 100% | | | | | | | 01210016 | Dan H Deuprey Esq. | 28-JAN-22 | CA | Yes | Rick Nehora | Nehora Law Firm, APC | No | | 0 | 10 |
| PN II, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2021 | 11-FEB-22 | Awarded | | $24,999 | $1,000 | 50% | 50% | $0 | $500 | | | $0 | $0 | 01210016 | Michael D Rawlins Esq. | 14-DEC-21 | NV | Yes | Dan Waite | Lewis and Roca LLP | Yes | | 0 | 6 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 10/17/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Lynne Rothschild Stern Esq. | 15-MAR-22 | LA | No | | | No | | 2 | 31 |
| All Upper Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | | | | 01210016 | Hon. Melvia B Green | 29-DEC-21 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 1 |
| Altura Homes DFW, L.P. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2021 | 14-FEB-23 | Settled (including dismissal/consent order) | $10,000 | $137,780 | $10,146 | 50% | 50% | | | | | | | 01210016 | Fred D. Wilshusen Esq. | 23-NOV-21 | TX | Yes | Richard Reed | Steptoe & Johnson | No | | 0 | 2 |
| American First Finance Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/18/2021 | 11-AUG-22 | Awarded | $0 | $14,979 | $1,500 | 0% | 100% | $0 | $617 | | | $0 | $0 | 01210016 | William E Hartsfield Esq. | 06-JAN-22 | TX | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100169592 | | | IL | No | | | No | | 1 | 3521 |
| AutoNation Honda Chandler | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/18/2021 | 07-FEB-22 | Administrative | | $2,841 | $0 | 0% | 0% | | | | | | | 012100169509 | | | AZ | No | | | No | | 0 | 1 |
| Bourre Construction Group, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2021 | 24-MAR-22 | Awarded | $64,604 | $50,000 | $16,920 | 50% | 50% | $0 | $25,000 | | | $0 | $0 | 01210016 | Fred J. Lotterhos Esq. | 17-NOV-21 | FL | Yes | Douglas Collins | Cobb Cole | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/18/2021 | 19-AUG-22 | Dismissed on the Merits | | $0 | $3,713 | 0% | 100% | | | | | | | 01210016 | Hon. Patricia Ann Yim Cowett | 23-NOV-21 | CA | Yes | Timothy Sottile | Sottile Baltaxe | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2021 | 14-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01210016 | Kathleen Smalley Esq. | 18-MAR-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 07-DEC-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | | 012100169624 | | | PA | No | | | No | | 0 | 603 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $9,323 | $0 | 0% | 0% | | | | | | | 012100169540 | | | NH | No | | | No | | 1 | 25 |
| Epic Systems Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/18/2021 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $3,218 | 0% | 100% | | | | | | | 01210016 | William H Levit Esq. | 27-JAN-22 | WI | Yes | Jason Knutson | Habush Habush & Rottier SC | No | | 0 | 30 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/18/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $3,470 | $0 | 0% | 0% | | | | | | | 012100169585 | | | MD | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/18/2021 | 13-JUL-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Jeffrey J Liotta Esq. | 31-MAR-22 | WI | No | | | No | | 0 | 326 |
| Fortis Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/18/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $850,000 | $0 | 0% | 0% | | | | | | | 01210016 | Pamela L Hemminger Esq. | 30-NOV-21 | CA | Yes | Nancyrose Hernandez | Law Office of Nancyrose Herna | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/18/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 012100169529 | | | CA | Yes | Eddie Tehrani | State Law Firm, Apc. | No | | 2 | 2697 |
| Government Employees Insurance Co | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/18/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100169528 | | | CA | Yes | Michael Moghtader | MHM Law Group, APLC | No | | 0 | 3 |
| Holly Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2021 | 23-AUG-22 | Settled (including dismissal/consent order) | $24,835 | $16,830 | $625 | 50% | 50% | | | | | | | 01210016 | Denise Morris Hammond Esq. | 13-DEC-21 | FL | Yes | Kevin Maxwell | Law Offices of Kevin C. Maxwel | No | | 0 | 1 |
| Houston Auto Imports North LTD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2021 | 16-FEB-23 | Settled (including dismissal/consent order) | | $73,703 | $2,500 | 0% | 100% | | | | | | | 01210016 | Sherry R. Wetsch Esq. | 25-JAN-22 | TX | Yes | Keith Gilbert | Gilbert Group | No | | 0 | 1 |
| Lakewood Regional Medical Center, Ir | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/18/2021 | 03-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,593 | 0% | 100% | | | | | | | 01210016 | Joseph P Scully Esq. | 26-OCT-21 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 15 |
| Lennar Homes of Texas Sales and Mar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $149,000 | $0 | 0% | 0% | | | | | | | 012100169515 | | | TX | Yes | Jason Lowe | Lovein Ribman | No | | 5 | 11 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2021 | 21-APR-22 | Administrative | $3,618 | $3,618 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01210016 | Sheryl Mintz Goski Esq. | 03-JAN-22 | NJ | No | | | No | | 0 | 18 |
| NONE | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/18/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012100169524 | | | CA | Yes | Timothy Lake | Tharpe & Howell, LLP | No | | 0 | 0 |
| OneShare Health, LLC | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 10/18/2021 | 13-JUN-23 | Settled (including dismissal/consent order) | | $290,000 | $1,250 | 0% | 100% | | | | | | | 01210016 | Patricia A Nolan Esq. | 07-APR-22 | TX | Yes | Eric Grogan | Grogan Law, PLLC | No | | 0 | 3 |
| Patriot Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/18/2021 | 15-MAR-22 | Awarded | | $33,172 | $1,250 | 0% | 100% | $0 | $57,444 | | | $0 | $0 | 01210016 | Ronald R Leaders Esq. | 22-DEC-21 | WA | No | | | No | Conferenc | 0 | 1 |
| Paychex North America, Inc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/18/2021 | 19-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,788 | 0% | 100% | | | | Other | | | 01210016 | Baldwin J Lee Esq. | 18-NOV-21 | CA | Yes | Scott Brown | Brown Poore, LLP | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2021 | 05-JAN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012100169602 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2021 | 23-FEB-22 | Withdrawn | $0 | $8,755 | $0 | 0% | 0% | | | | | | | 012100169658 | | | CA | No | | | No | | 8 | 2151 |
| Premier Auto Group N.J. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/18/2021 | 20-SEP-22 | Awarded | | $27,939 | $2,500 | 0% | 100% | $0 | $7,442 | | | $0 | $0 | 01210016 | Dwight L Wassong Esq. | 22-MAR-22 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 09-NOV-21 | Settled (including dismissal/consent order) | | $1,207 | $0 | 0% | 0% | | | | Other | | | 012100169607 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 14-DEC-21 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012100169593 | | | MO | No | | | No | | 1 | 755 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 11-JAN-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100169582 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 16-NOV-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100169601 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100169623 | | | VA | No | | | No | | 1 | 755 |
| Storm Smart | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2021 | 09-NOV-21 | Withdrawn | | $12,741 | $0 | 0% | 0% | | | | | | 012100169516 | | | FL | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $293,250 | $1,250 | 0% | 100% | | | | | | 012100169 | Jack I Garvey Esq. | 27-JAN-22 | CA | Yes | Shawna Melton | Melton Law Group | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $895 | $0 | 0% | 0% | | | Other | | | 012100169629 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100169580 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 03-NOV-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012100169619 | | | UT | No | | | Yes | | 0 | 2521 |
| U-Haul International | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2021 | 17-AUG-22 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012100169 | Lori Lovgren Esq. | 10-JUN-22 | FL | No | | | No | | 0 | 4 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $9,858 | $0 | 0% | 0% | | | | | | 012100169 | Elaine A Caprio Esq. | 18-MAY-22 | MA | No | | | Yes | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 28-MAR-22 | Dismissed on the Merits | | $4,000 | $750 | 0% | 100% | | | | | | 012100169 | Allan Weiss | 24-JAN-22 | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 24-FEB-22 | Administrative | $1,128 | $2,000 | $0 | 0% | 0% | | | | | | 012100169605 | | | SC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100169598 | | | VA | No | | | No | | 0 | 955 |
| Wacker Polysilicon North America | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,00 | --- | 10/18/2021 | 30-MAY-23 | Settled (including dismissal/consent order) | | $500,000 | $27,293 | 0% | 100% | | | | | | 012100169 | Donna Jean Mikel Esq. | 17-DEC-21 | TN | Yes | Harry Burnette | Burnette Dobson & Pinchak | No | In-Person | 0 | 1 |
| Airbnb Travel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/19/2021 | 21-DEC-21 | Administrative | | $1,774 | $0 | 0% | 0% | | | | | | 012100169860 | | | CO | No | | | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100169739 | | | LA | No | | | No | | 1 | 3521 |
| Baldwin Homes Design Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/19/2021 | 05-APR-22 | Awarded | | $364,000 | $2,500 | 100% | 100% | $0 | $11,400 | | $0 | $18,520 | 012100169 | Joseph A Barra Esq. | 27-DEC-21 | RI | Yes | Ryan Lutrario | Indeglia & Associates | Yes | | 0 | 3 |
| Beverly Pavilion Associates LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/19/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012100169 | Hon. Patrick Walsh (Ret.) | 29-NOV-21 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 1 |
| Burlington Distribution Corp | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100169830 | | | CA | Yes | Brennan Kahn | Perona Langer Beck Serbin Me | No | | 1 | 7 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/19/2021 | 26-MAY-23 | Awarded | | $65,000 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100169 | James Zalewski Esq. | 22-MAR-22 | MO | Yes | Matthew Robertson | Stecklein & Rapp Chartered | No | In-Person | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100169980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 08-DEC-21 | Administrative | | $3,670 | $0 | 0% | 0% | | | | | | 012100169825 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 01-DEC-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100169724 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 09-FEB-23 | Administrative | | $451 | $0 | 0% | 0% | | | | | | 012100169723 | | | WV | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 03-DEC-21 | Administrative | | $207 | $0 | 0% | 0% | | | | | | 012100169747 | | | LA | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100169 | Robert M. Dawson Esq. | 18-FEB-22 | CA | Yes | Youssef Hammoud | Hammoud Law, PC | No | | 0 | 472 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/19/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100169693 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Exodus Recovery Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/19/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $750,000 | $4,000 | 0% | 100% | | | | | | 012100169 | Mary S. Jones Esq. | 20-DEC-21 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/19/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100169817 | | | FL | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100169 | Brian Jeffrey Gold Esq. | 25-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 16-MAY-22 | Settled (including dismissal/consent order) | | $246 | $0 | 0% | 0% | | | | | | 012100169717 | | | TX | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100169782 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 39 |
| M & D Roofing and Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/19/2021 | 18-MAY-22 | Awarded | $15,060 | $159,732 | $1,250 | 50% | 50% | $14,760 | $0 | | $27,449 | $0 | 012100169 | Laird E Lawrence Esq. | 11-FEB-22 | TX | Yes | Gerald Bates | Eggleston King, LLP | No | In-Person | 0 | 1 |
| Maui Fresh International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/19/2021 | 14-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,710 | 0% | 0% | | | | | | 012100169 | Emily R Boyle Esq. | 05-JAN-22 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $6,295 | 50% | 50% | | | | | | 012100169 | James M Phillippi Esq. | 29-DEC-21 | CA | Yes | Michael Turner | Kasdan Turner Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2021 | 18-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,582 | 50% | 50% | | | | | | 012100169 | Stephen Leonard Backus Esq. | 28-JUL-22 | CA | Yes | Michael Turner | Kasdan Turner Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $2,088 | 50% | 50% | | | | | | 012100169 | Susan Barilich Esq. | 04-JAN-22 | CA | Yes | Michael Turner | Kasdan Turner Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/19/2021 | 17-AUG-22 | Awarded | | $100,000 | $14,450 | 50% | 50% | $0 | $1,550 | | $0 | $0 | 012100169 | Michael Ferris Saydah Esq. | 07-JAN-22 | CA | Yes | Michael Turner | Kasdan Turner Thomson Booth | No | Videoconfe | 0 | 22 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/19/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $750,000 | $4,000 | 0% | 0% | | | | | | 012100169 | Mary S. Jones Esq. | 20-DEC-21 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 0 |
| One Stop Employment Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 10/19/2021 | 14-FEB-23 | Settled (including dismissal/consent order) | | $100,000 | $1,710 | 0% | 100% | | | | | | 012100169 | Emily R Boyle Esq. | 05-JAN-22 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| OneMain General Services Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/19/2021 | 18-AUG-23 | Settled (including dismissal/consent order) | | $750,000 | $4,568 | 0% | 100% | | | | | | 012100169 | Carl Kenneth Turpin Esq. | 09-DEC-21 | VA | Yes | Timothy Cupp | Shelley Cupp Schulte, PC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $234 | $0 | 0% | 0% | | | | | | 012100169726 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 10-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100169757 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $85 | $0 | 0% | 0% | | | | | | 012100169705 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 01-MAR-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100169822 | | | NH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100169808 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $41 | $0 | 0% | 0% | | | | | | 012100169729 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012100169748 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2021 | 12-NOV-21 | Administrative | | $260 | $0 | 0% | 0% | | | | | | 012100169810 | | | WA | No | | | No | | 8 | 2151 |
| Petco Animal Supplies Stores Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/19/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,313 | 0% | 100% | | | | | | 012100169 | Linda Gerstel Esq. | 03-DEC-21 | NY | Yes | Christopher Lowe | Lipsky Lowe LLP | No | | 0 | 1 |
| Purslane LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 10/19/2021 | 09-MAR-22 | Awarded | | $24,094 | $2,500 | 0% | 100% | $0 | $24,094 | | $0 | $0 | 012100169 | Usher T. Winslett Esq. | 18-NOV-21 | NY | Yes | Laurie Dorsainvil | Law Offices of Laurie A Dorsain | No | Videoconfe | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | $464 | $34,391 | $1,250 | 0% | 100% | | | | | | 012100169 | Joel Neuman Esq. | 07-JAN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 14-DEC-21 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100169767 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100169823 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100169811 | | | NE | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $6,347 | $0 | 0% | 0% | | | Other | | | 012100169806 | | | NH | No | | | No | | 1 | 755 |
| The Buccaneer Hotel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 10/19/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012100169 | Jose W Cartagena Esq. | 12-JAN-22 | VI | Yes | Karin Bentz | Law Offices of Karin A. Bentz, P | No | | 1 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 23-NOV-21 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100169795 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 15-DEC-21 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100169779 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 29-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100169 | Carolyn Cairns Esq. | 28-MAR-22 | WA | No | | | Yes | | 0 | 2521 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 15-SEP-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012100169710 | | | TN | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 29-NOV-21 | Settled (including dismissal/consent order) | | $2,652 | $0 | 0% | 0% | | | | | | 012100169750 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 26-MAY-22 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | | | | 012100169 | Hon. Richard W McKenzie | 26-JAN-22 | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | $514 | $514 | $0 | 0% | 0% | | | | | | 012100169763 | | | MS | No | | | No | | 0 | 955 |
| Vitco Food Services | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/19/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $11,343 | 0% | 100% | | | | | | 012100169 | Charles "Ted" Mathews Esq. | 28-DEC-21 | CA | Yes | Pooja Patel | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| West Coast University | Consumer | AAA Clause | Consumer | Education | | --- | 10/19/2021 | 24-MAR-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012100169 | Charles W. Parret Esq. | 01-AUG-22 | CA | Yes | Veronica Aguilar | Law Offices of Veronica M. Agu | No | | 0 | 2 |
| Wynn's Extended Care, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/19/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100169826 | | | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 5 |
| Alecto Healthcare Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/20/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012100170 | Hon. Patrick Walsh (Ret.) | 21-DEC-21 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| ALPI USA (ORD) | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/20/2021 | 12-JAN-23 | Dismissed on the Merits | | $300,000 | $18,550 | 0% | 100% | | | | | | 012100169 | Alan S. King Esq. | 13-JAN-22 | IL | Yes | Michael Smith | Law Offices of Michael T. Smith | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100169934 | | | NY | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 29-SEP-22 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100170 | Brian C. Free Esq. | 20-JAN-22 | WA | No | | | Yes | | 49 | 1420 |
| Ashley Global Retail, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2021 | 14-JUL-23 | Settled (including dismissal/consent order) | $0 | | $5,000 | 0% | 0% | | | | | | 012100169 | Carl B. Pearlston Esq. | 06-JAN-22 | CA | Yes | Raymond Ghermezian | Raymond Ghermezian, APLC | No | | 1 | 2 |
| Aspen Square Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/20/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $0 | $5,350 | 0% | 100% | | | | | | 012100169 | Hon. Jerald Bagley | 10-NOV-21 | FL | Yes | Ruben Saenz | Saenz & Anderson, PLLC | No | | 1 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $16,560 | $0 | 0% | 0% | | | | | | 012100170010 | | | CA | Yes | Jeffrey Lederman | Joseph & Cohen, PC | No | | 0 | 17 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | $3,871 | $22,000 | $0 | 0% | 0% | | | | | | 012100169948 | | | PA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 03-DEC-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100169908 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 09-JUN-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100169 | Hon. John A Darden, III | 03-MAR-22 | NM | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 30-NOV-21 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100169928 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 01-DEC-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100169924 | | | VA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 07-DEC-21 | Administrative | | $981 | $0 | 0% | 0% | | | | | | 012100169927 | | | AL | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 07-DEC-21 | Administrative | | $208 | $0 | 0% | 0% | | | | | | 012100169974 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 16-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100169988 | | | NV | No | | | No | | 0 | 371 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/20/2021 | 08-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $21,780 | 0% | 100% | | | | | | 012100170 | Hon. Patrick Walsh (Ret.) | 29-NOV-21 | CA | Yes | Jonathan Genish | Blackstone Law, APC | No | | 6 | 136 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/20/2021 | 09-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $2,640 | 0% | 100% | | | | | | 012100170 | Richard R Mainland Esq. | 30-NOV-21 | CA | Yes | Jonathan Genish | Blackstone Law, APC | No | | 6 | 136 |
| Kimberly Hall South | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 10/20/2021 | 30-JUN-23 | Awarded | | $283,000 | $38,375 | 0% | 100% | $0 | $175,000 | | $0 | $240,953 | 012100169 | Hon. Elaine Gordon | 20-DEC-21 | CT | Yes | Michael Rose | Rose Kallor, LLP | No | Videoconfe | 0 | 3 |
| DTF Prep, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/20/2021 | 21-NOV-22 | Settled (including dismissal/consent order) | | $745,000 | $6,045 | 0% | 100% | | | | | | 012100170 | Linda Susan Klibanow Esq. | 03-DEC-21 | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 3 |
| Vuteq USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | Employee | 10/20/2021 | 04-AUG-23 | Awarded | | $136,035 | $21,855 | 0% | 100% | $0 | $24,525 | | $0 | $16,980 | 012100169 | Michael P Bishop Esq. | 10-JAN-22 | IN | Yes | Lauren Berger | Biesecker Dutkanych & Macer l | No | In-Person | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/20/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100169 | Marvin M. Goldstein Esq. | 23-NOV-21 | NJ | Yes | Kevin Costello | Costello & Mains, LLC | No | | 4 | 23 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/20/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100169978 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2021 | 26-APR-23 | Settled (including dismissal/consent order) | | | $525 | 0% | 0% | | | | | | 012100166 | Leo H Meirose Esq. | 05-OCT-22 | FL | | | | No | | 3 | 81 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/20/2021 | 24-JAN-22 | Administrative | | $891 | $0 | 0% | 0% | | | | | | 012100169996 | | | NC | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/20/2021 | 10-MAY-22 | Settled (including dismissal/consent order) | | $16,127 | $0 | 0% | 0% | | | | | | 012100169915 | | | SC | Yes | L. Walter Tollison | The Tollison Law Firm, P.A. | No | | 0 | 35 |
| Hansel Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $119,652 | $1,250 | 0% | 100% | | | | | | 012100169 | Robert C Goodman Esq. | 04-FEB-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Home Base Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | $25,583 | | $0 | 0% | 0% | | | | | | 012100169902 | | | GA | No | | | No | | 0 | 1 |
| Interior Textures of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2021 | 26-APR-23 | Settled (including dismissal/consent order) | | | $525 | 0% | 0% | | | | | | 012100166 | Leo H Meirose Esq. | 05-OCT-22 | FL | | | | No | | 0 | 56 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 01-DEC-22 | Dismissed on the Merits | | $1,957 | $1,250 | 0% | 100% | | | | | | 012100170 | Stanley Weinstein Esq. | 02-SEP-22 | FL | No | | | No | | 0 | 74 |
| Legendary Baking I LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 10/20/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,125 | 0% | 100% | | | | | | 012100169 | Bradley A. Areheart Esq. | 05-JAN-22 | OH | Yes | Stephen Imm | Finney Law Firm, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2021 | 26-APR-23 | Settled (including dismissal/consent order) | $75,000 | | $525 | 0% | 100% | | | | | | 012100166 | Leo H Meirose Esq. | 05-OCT-22 | FL | | | | No | | 129 | 1136 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 10/20/2021 | 19-APR-22 | Awarded | | $0 | $10,780 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012100169 | Joseph Alan Seiner Esq. | 29-OCT-21 | NC | No | | | No | In-Person | 0 | 68 |
| Meraki Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2021 | 12-JUN-23 | Settled (including dismissal/consent order) | | $62,417 | $3,998 | 50% | 50% | | | | | | 012100169 | Larry D. Kellar Esq. | 07-MAR-22 | FL | Yes | Winter Spires | Winter Spires & Associates, P.A | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 01-DEC-21 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100169905 | | | DC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100169954 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100169986 | | | TX | No | | | No | | 0 | 542 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 012100169 | Edward F. Hennessey Esq. | 22-MAR-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Ozark Pizza Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | | $0 | $294 | 0% | 100% | | | | | | 012100170 | Carolyn B Witherspoon Esq. | 30-NOV-21 | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 16-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100169895 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 08-DEC-21 | Administrative | | $596 | $0 | 0% | 0% | | | | | | 012100169903 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2021 | 16-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100169900 | | | SC | No | | | No | | 8 | 2151 |
| Pool Town, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/20/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $69,240 | $1,250 | 0% | 100% | | | | | | 012100169 | Steven A Berkowitz Esq. | 28-JAN-22 | NJ | Yes | Jeffrey Baron | Baron & Brennan, PA | No | | 1 | 8 |
| Rent-A-Center West, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2021 | 14-JUL-23 | Settled (including dismissal/consent order) | $25,000 | | $5,000 | 0% | 100% | | | | | | 012100169 | Carl B. Pearlston Esq. | 06-JAN-22 | CA | Yes | Raymond Ghermezian | Raymond Ghermezian, APLC | No | | 1 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 06-DEC-21 | Withdrawn | | $2,700 | $0 | 0% | 0% | | | | | | 012100169968 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100169975 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 03-FEB-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100169950 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 08-NOV-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100170008 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 07-FEB-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | Other | | | 012100170014 | | | PA | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/20/2021 | 28-FEB-22 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012100170001 | | | IN | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100169945 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 04-MAY-22 | Dismissed on the Merits | | $1,800 | $750 | 0% | 100% | | | Other | | | 012100169 | Thomas William McGee III Esq. | 24-JAN-22 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012100169944 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100170017 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $10,375 | $0 | 0% | 0% | | | Other | | | 012100169981 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/20/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100169995 | | | VA | No | | | No | | 0 | 2521 |
| U.S. Cold Storage | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 10/20/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 50% | | | | | | 012100170 | Robert J Kane Esq. | 14-JAN-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/20/2021 | 03-MAY-22 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100169 | Mark P. Henriques Esq. | 18-JAN-22 | NC | No | | | No | | 0 | 955 |
| Volt Management, Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 10/20/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 50% | | | | | | 012100170 | Robert J Kane Esq. | 14-JAN-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2021 | 08-APR-22 | Settled (including dismissal/consent order) | $14,483 | $20,000 | $0 | 0% | 0% | | | | | | 012100169942 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 24 |
| ACAR Leasing, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100170096 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 0 | 5 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100170391 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 16 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/21/2021 | 14-FEB-24 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012100170128 | | | GA | Yes | Max Richarson | Max Richardson Jr. PC | No | | 0 | 1 |
| Barn Doors & More, Inc. | Business | AAA Clause | Consumer Construction | Other | | --- | 10/21/2021 | 28-MAR-22 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | | | | 012100170226 | | | CA | No | | | No | | 0 | 1 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/21/2021 | 10-NOV-22 | Settled (including dismissal/consent order) | | $2,500,000 | $1,589 | 0% | 100% | | | | | | 012100170 | Anthony F Pantoni Esq. | 27-DEC-21 | CA | Yes | Aaron Markowitz | Markowitz Law Group | No | | 1 | 19 |
| Buddys Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $5,500 | 0% | 100% | | | | | | 012100170 | Louise B Zeuli Esq. | 03-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | Conference | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 01-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100170157 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 11-JAN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100170120 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 13-DEC-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100170148 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 03-DEC-21 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100170185 | | | SC | No | | | No | | 0 | 603 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 10/21/2021 | 07-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,131 | 0% | 100% | | | | | | 012100170 | Hon. Francis J Orlando | 22-DEC-21 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | $625 | $15,000 | $0 | 0% | 0% | | | | | | 012100170081 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/21/2021 | 20-APR-22 | Settled (including dismissal/consent order) | $11,403 | | $1,250 | 0% | 100% | | | | | | 012100170 | Amy L. Sergent Esq. | 31-JAN-22 | FL | Yes | Christopher Hittel | Hittel Law, PA | No | | 0 | 428 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/21/2021 | 20-APR-22 | Settled (including dismissal/consent order) | $9,210 | | $1,250 | 0% | 100% | | | | | | 012100170 | Kenneth R Starr Esq. | 07-JAN-22 | FL | Yes | Christopher Hittel | Hittel Law, PA | No | | 0 | 428 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Employee | 10/21/2021 | 23-FEB-23 | Awarded | | $0 | $112,200 | 0% | 100% | $0 | $26,200 | | $0 | $170,000 | 012100170 | Hon. Ronald Prager (Ret.) | 21-JAN-22 | CA | Yes | David Miller | Law Office of David A. Miller | No | In-Person | 0 | 9 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/21/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100170135 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/21/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100170132 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Fayetteville Furniture Gallery | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100170391 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 1 |
| General Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100170096 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $92 | $0 | 0% | 0% | | | | | | 012100170072 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/21/2021 | 26-MAY-22 | Dismissed on the Merits | | $1,181,000 | $25,550 | 0% | 100% | | | | | | 012100170 | Duane E Bennett Esq. | 14-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $520,000 | $9,750 | 0% | 100% | | | | | | 012100170 | Eric M Epstein Esq. | 14-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $1,600,000 | $1,950 | 0% | 100% | | | | | | 012100170 | Frank Cronin Esq. | 07-MAR-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $928,000 | $2,700 | 0% | 100% | | | | | | 012100170 | Helen Blohm Esq. | 14-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $640,000 | $17,184 | 0% | 100% | | | | | | 012100170 | Hon. Oliver W. Wanger | 14-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $378,000 | $4,038 | 0% | 100% | | | | | | 012100170 | Ronald W Novotny Esq. | 14-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| Hewlett Packard Enterprise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/21/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $985,000 | $1,658 | 0% | 100% | | | | | | 012100170 | Stacy L Fode Esq. | 22-FEB-22 | UT | Yes | Christopher Snow | Clyde Snow & Sessions, PC | No | | 0 | 8 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 10/21/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | | | 012100170 | Elliot B. Platt Esq. | 14-JAN-22 | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| Joe Bullard Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100170096 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 27-JUN-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012100170127 | | | FL | No | | | No | | 0 | 74 |
| Kijung Hospitality Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/21/2021 | 29-JUL-22 | Settled (including dismissal/consent order) | | $500,000 | $1,980 | 0% | 100% | | | Declaratory judgment | | | 012100170 | Douglas A Wickham Esq. | 12-JAN-22 | CA | Yes | Sally Chan | West Themis Law PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2021 | 10-FEB-23 | Withdrawn | | $53,551 | $0 | 0% | 0% | | | | | | 012100170223 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012100170197 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 17-FEB-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100170099 | | | CA | No | | | No | | 0 | 28 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $2,851 | 27% | 0% | | | | | | 012100170 | C. A. (Joe) Davis Esq. | 31-MAY-22 | TX | Yes | Jon Smith | Jon Michael Smith, Attorney | No | | 0 | 0 |
| Parkview Custom Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 10/21/2021 | 25-MAR-22 | Awarded | | $1,582 | $1,250 | 50% | 50% | $0 | $1,050 | | $0 | $0 | 012100170 | Jeffrey A. Brauer Esq. | 29-DEC-21 | OH | No | | | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 22-NOV-21 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012100170233 | | | TX | No | | | No | | 8 | 2151 |
| Pembroke Motors, Inc. d/b/a Autonat | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | | $3,500 | $1,250 | 0% | 100% | | | | | | 012100170 | Glenn J. Waldman Esq. | 06-JAN-22 | FL | Yes | Raymond Dieppa | Florida Legal, LLC | No | | 0 | 1 |
| Sit N' Sleep, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/21/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,480 | 0% | 100% | | | | | | 012100170 | Robert D. Vogel Esq. | 30-NOV-21 | CA | Yes | David Yeremian | David Yeremian & Associates, I | No | | 0 | 1 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 012100170178 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100170134 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 15-APR-22 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | Other | | | 012100170 | David J. Blasi Esq. | 28-JAN-22 | KS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Other | | | 012100170175 | | | TX | No | | | No | | 1 | 755 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $2,851 | 27% | 36% | | | | | | 012100170 | C. A. (Joe) Davis Esq. | 31-MAY-22 | TX | Yes | Jon Smith | Jon Michael Smith, Attorney | No | | 2 | 62 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 10/21/2021 | 13-NOV-23 | Awarded | | $0 | $67,800 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100170 | Hon. Ronald Prager (Ret.) | 12-JAN-22 | CA | Yes | David Miller | Law Office of David A. Miller | No | In-Person | 0 | 9 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 17-NOV-23 | Settled (including dismissal/consent order) | | $257,001 | $2,875 | 0% | 100% | | | | | | 012100170 | Kirby J Smith Esq. | 23-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100170184 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100170176 | | | TX | No | | | No | | 0 | 2521 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100170201 | | | IA | No | | | No | | 0 | 15 |
| Webstaurantstore and Clark Associate | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/21/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $4,920 | 0% | 100% | | | Other | | | 012100170 | Barbara Johnson Esq. | 15-DEC-21 | DC | Yes | Ellen Renaud | Alan Lescht & Associates | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100170096 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorney | No | | 1 | 2475 |
| Wisenbaker Builder Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2021 | 13-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $2,851 | 27% | 36% | | | | | | 012100170 | C. A. (Joe) Davis Esq. | 31-MAY-22 | TX | Yes | Jon Smith | Jon Michael Smith, Attorney | No | | 1 | 7 |
| Allied Collection Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100170312 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/22/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100170264 | | | GA | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/22/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $2,424 | $0 | 0% | 0% | | | | | | 012100170288 | | | PA | Yes | Paul Fellman | Gibson & Perkins, PC | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 19-NOV-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100170374 | | | GA | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/22/2021 | 13-JUN-22 | Awarded | | $897 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Mitchell E. Zamoff Esq. | 25-FEB-22 | MN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/22/2021 | 01-JUN-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01210017( | Maurice (Marc) J McSweeney Esq. | 27-DEC-21 | WI | No | | | Yes | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/22/2021 | 22-NOV-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100170365 | | | AL | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | $2,189 | $0 | $0 | 0% | 0% | | | | | | | 012100170297 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 654 |
| Cole ABA Solutions | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/22/2021 | 17-JAN-24 | Settled (including dismissal/consent order) | | $150,000 | $1,350 | 0% | 100% | | | | | | | 01210017( | Carla Cotropia Esq. | 19-JAN-22 | TX | Yes | Alfonso Kennard | Kennard Law, PC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 03-DEC-21 | Administrative | | $169 | $0 | 0% | 0% | | | | | | | 012100170352 | | | AL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 03-DEC-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100170344 | | | AR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 13-OCT-22 | Withdrawn | | $5,000 | $750 | 0% | 100% | | | | | | | 01210017( | Arocles Aguilar Esq. | 14-JUL-22 | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 01-DEC-21 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | | 012100170345 | | | UT | No | | | No | | 0 | 603 |
| Creative Planning, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01210017( | Hon. Larry Schwartz | 19-JUL-22 | OH | Yes | Alan Rosca | Rosca Scarlato, LLC | No | | 2 | 9 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/22/2021 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01210017( | Michael L Russell Esq. | 02-DEC-21 | TN | Yes | Donald Donati | Donati Law, PLLC | No | | 1 | 46 |
| DLW Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/22/2021 | 23-FEB-22 | Awarded | | $34,794 | $1,250 | 100% | 0% | $0 | $72,160 | | | $0 | $3,375 | 01210017( | Martha Crandall Coleman Esq. | 06-DEC-21 | TX | Yes | Maryam Safari | Safari Law Firm PLLC | No | Videoconfe | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/22/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100170253 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/22/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100170254 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100170323 | | | WV | No | | | No | | 0 | 127 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 10/22/2021 | 18-MAR-24 | Awarded | | $0 | $88,660 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Pamela L Hemminger Esq. | 12-NOV-21 | CA | Yes | Elizabeth Votra | Wilshire Law Firm | No | Videoconfe | 5 | 644 |
| H&R Block Enterprises, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 10/22/2021 | 23-JUN-22 | Awarded | | $17,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Albert Dale Clary Esq. | 05-JAN-22 | LA | Yes | Rebecca Francis | | No | Videoconfe | 0 | 3 |
| Damco Distribution Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | Business | 10/22/2021 | 25-JAN-23 | Awarded | | $250,000 | $7,537 | 0% | 50% | $0 | $159,000 | | | $0 | $0 | 01210017( | Frank Cronin Esq. | 31-JAN-22 | CA | No | | | No | In-Person | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/22/2021 | 17-JUL-22 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Hon. Howard R Broadman | 28-FEB-22 | CA | No | | | No | Videoconfe | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $58,921 | $0 | 0% | 0% | | | | | | | 01210017( | Gregory M. Bistram | 27-JAN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Nashville Design Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/22/2021 | 31-JAN-23 | Awarded | $2,600,000 | $2,500,000 | $107,980 | 0% | 100% | $0 | $1,045,707 | Declarator | Declarator | $0 | $165,000 | 01210017( | Gregory L Cashion Esq.; L. Wearen Hughes E | 21-DEC-21 | TN | Yes | Christopher Fowler | Kay Griffin, PLLC | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2021 | 08-DEC-21 | Withdrawn | | $21,974 | $0 | 0% | 0% | | | | | | | 012100170421 | | | LA | No | | | No | | 0 | 0 |
| Northrop Grumman Systems Corpora | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $100,000 - | --- | 10/22/2021 | 09-DEC-22 | Dismissed on the Merits | | $300,000 | $2,900 | 0% | 100% | | | | | | | 01210017( | Robert W McKinley Esq. | 17-NOV-21 | MI | No | | | No | | 0 | 4 |
| Opus, Inc. d/b/a Serra Kia of Trussville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2021 | 14-JAN-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012100170327 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 01-MAR-22 | Administrative | | $6,334 | $0 | 0% | 0% | | | | | | | 012100170342 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 16-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100170335 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 16-NOV-21 | Administrative | | $1,762 | $0 | 0% | 0% | | | | | | | 012100170339 | | | TX | No | | | No | | 8 | 2151 |
| Provident Trust Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2021 | 14-MAR-22 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Accounting | | | | 012100170369 | | | TX | Yes | Adam Sanderson | Reese Marketos LLP | No | | 0 | 50 |
| Raymour & Flanigan | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/22/2021 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,677 | 0% | 100% | | | | | | | 01210017( | Hon. Francis J Orlando | 12-JAN-22 | NJ | Yes | Kristy Krasowski | Brandon J. Broderick, LLC | No | | 0 | 9 |
| Solar SME, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/22/2021 | 22-FEB-22 | Awarded | $17,703 | | $1,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Kyle Gooch Esq. | 06-DEC-21 | TX | Yes | Thomas Belanger | Thomas L. Belanger, PLLC | No | Videoconfe | 1 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 17-NOV-21 | Settled (including dismissal/consent order) | | $904 | $0 | 0% | 0% | | | | | | | 012100170375 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100170380 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 17-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100170348 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | OtherRecission | | | | 012100170325 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 08-JUN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | | 012100170363 | | | HI | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100170312 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 07-FEB-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | Other | | | | 012100170341 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 07-DEC-21 | Administrative | | $2,814 | $0 | 0% | 0% | | | | | | | 012100170350 | | | WV | No | | | No | | 1 | 755 |
| Task Force NTX | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/22/2021 | 22-FEB-22 | Awarded | | $97,472 | $1,250 | 50% | 100% | $0 | $97,472 | | | $0 | $13,500 | 01210017( | David M. Kleiman Esq. | 03-DEC-21 | TX | Yes | Andrew Patchan | Lovein Ribman PC | No | Videoconfe | 0 | 3 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/22/2021 | 28-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100170413 | | | TX | No | | | No | | 2 | 46 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | Business | 10/22/2021 | 25-JAN-23 | Awarded | | $250,000 | $7,537 | 0% | 50% | $0 | $159,000 | | | $0 | $0 | 01210017( | Frank Cronin Esq. | 31-JAN-22 | CA | No | | | No | In-Person | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $1,050 | $0 | 0% | 0% | | | Other | | | | 012100170368 | | | TX | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 22-FEB-22 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012100170361 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 31-OCT-22 | Withdrawn | | $5,500 | $750 | 0% | 100% | | | | | | | 01210017( | Janice L. Sperow Esq. | 17-JUL-22 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | | 012100170349 | | | MO | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | | 012100170334 | | | TX | No | | | No | | 0 | 18 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/22/2021 | 30-MAR-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Robert J. Flack Esq. | 26-JUL-22 | CA | No | | | No | | 1 | 32 |
| Priceline.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/23/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | | 012100170435 | | | PA | No | | | No | | 0 | 3 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2021 | 19-SEP-22 | Settled (including dismissal/consent order) | $2,241 | $1,934 | $1,250 | 0% | 100% | | | | | | | 01210017( | Yolaine Dauphin Esq. | 25-JAN-22 | IL | Yes | Jay Kumar | Jay Kumar Law | No | | 0 | 346 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01210017( | Melinda G. Jayson Esq. | 06-JAN-22 | TX | Yes | Craig Patrick | Patrick Law Firm, P.C. | No | | 2 | 471 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $27,020 | $0 | 0% | 0% | | | | | | | 012100170447 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $5,640 | $0 | 0% | 0% | | | | | | | 012100170446 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2021 | 31-JAN-22 | Withdrawn | | $7,400 | $0 | 0% | 0% | | | | | | | 012100170448 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| LA Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $2,046 | $0 | 0% | 0% | | | | | | | 012100170450 | | | CA | No | | | No | | 2 | 21 |
| McLean Contracting & Investments, L | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2021 | 28-FEB-22 | Administrative | $97,974 | | $0 | 0% | 0% | | | | | | | 022100170457 | | | NC | Yes | Steven Lawrence | Anderson, Johnson, Lawrence ( | No | | 2 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 03-APR-23 | Settled (including dismissal/consent order) | | $42,500 | $1,250 | 0% | 100% | | | | | | | 01210017( | Charles B Jimerson Esq. | 24-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| Aiello Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/25/2021 | 15-JUL-22 | Awarded | $61,706 | $247,217 | $910 | 50% | 50% | $0 | $149,687 | | | $0 | $0 | 01210017( | William A Blancato Esq. | 20-DEC-21 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | Conference | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 29-NOV-21 | Withdrawn | | $334 | $0 | 0% | 0% | | | | | | | 012100170554 | | | TX | No | | | No | | 0 | 67 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/25/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $4,763 | $0 | 0% | 0% | | | | | | | 012100170501 | | | FL | No | | | No | | 0 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 22-SEP-22 | Administrative | | $426 | $0 | 0% | 0% | | | | | | | 012100170535 | | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012100170561 | | | TX | No | | | No | | 1 | 3521 |
| Birdwell California! LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 10/25/2021 | 15-MAR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 01210017( | Hon. James A Steele (Ret.) | 03-DEC-21 | CA | Yes | Mira Hashmall | Miller Barondess, LLP | No | | 0 | 3 |
| Captain D's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/25/2021 | 02-MAR-23 | Settled (including dismissal/consent order) | | $150,000 | $1,140 | 0% | 100% | | | | | | | 01210017( | Steven Emert Kramer Esq. | 05-JAN-22 | OH | Yes | Edward Roberts | | No | | 0 | 3 |
| Cellular Sales Services Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 10/25/2021 | 01-FEB-23 | Withdrawn | | $0 | $9,500 | 0% | 100% | | | | | | | 01210017( | Hon. Elaine Gordon | 20-DEC-21 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 0 | 19 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $64,018 | $0 | 0% | 0% | | | | | | | 01210017( | Carole M Crosby Esq. | 09-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012100170547 | | | AL | No | | | No | | 0 | 211 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/25/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100170531 | | | GA | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100170821 | | | IL | Yes | Shireen Hormozdi | Agruss Law Firm, LLC | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 04-MAR-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012100170616 | | | CA | No | | | No | | 0 | 603 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012100170578 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 16-DEC-21 | Administrative | | $335 | $0 | 0% | 0% | | | | | | | 012100170573 | | | FL | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 16-DEC-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100170609 | | | RI | No | | | No | | 0 | 371 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 10/25/2021 | 13-JAN-23 | Awarded | $0 | $75,001 | $2,125 | 0% | 100% | $17,646 | $0 | | | $5,000 | $0 | 01210017( | Larry J. Saylor Esq. | 04-JAN-22 | MI | No | | | Yes | | 0 | 4 |
| Discover Bank | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/25/2021 | 11-APR-23 | Awarded | $10,000 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01210017( | Robert James Carlson Esq. | 06-JAN-22 | OK | Yes | Victor Wandres | Paramount Law | No | In-Person | 0 | 7 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/25/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100170574 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Bloomingdales SOHO | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 10/25/2021 | 17-MAY-22 | Awarded | | $25,000,000 | $24,700 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 01210017( | Theodore K Cheng Esq. | 22-NOV-21 | NY | No | | | No | | 0 | 1 |
| Flight Fit N Fun LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | | 01210017( | David B Kosakoff Esq. | 10-AUG-22 | NY | Yes | Alexandra Busa | McAndrew Conboy & Prisco | No | | 0 | 8 |
| Flight Fit N Fun LLC | Business | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | | $1,875 | 0% | 100% | | | | | | | 01210017( | David B Kosakoff Esq. | 10-AUG-22 | NY | Yes | Alexandra Busa | McAndrew Conboy & Prisco | No | | 0 | 8 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 01210017( | Hon. Judith Friedman | 11-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Garfield Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/25/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $300,000 | $9,750 | 0% | 100% | | | | | | | 01210017( | Carla D Barboza Esq. | 27-DEC-21 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 3 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/25/2021 | 29-SEP-22 | Settled (including dismissal/consent order) | | $485,000 | $0 | 0% | 0% | | | | | | | 01210017( | Jeffrey H Dasteel Esq. | 14-SEP-22 | CA | Yes | Ruben Vardanyan | Vardanyan Law Firm | No | | 0 | 104 |
| Cultural Homestay International | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 10/25/2021 | 06-JAN-23 | Awarded | $0 | $150,000 | $65,700 | 0% | 100% | $0 | $100,000 | | | $0 | $0 | 01210017( | Martin H Dodd Esq. | 28-DEC-21 | CA | No | | | No | Videoconfe | 0 | 1 |
| HomeAdvisor, Inc. | Business | AAA Clause | Consumer Construction | Other | | --- | 10/25/2021 | 20-JUL-22 | Withdrawn | $37,804 | | $0 | 0% | 0% | | | | | | | 01210017( | Samuel E McCargo | 25-JAN-22 | MI | No | | | No | | 0 | 4 |
| Homecare Dimensions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/25/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 01210017( | Danielle L Hargrove | 02-DEC-21 | TX | Yes | Joshua Sisam | Sisam & Associates, LLP | No | | 0 | 1 |
| Jeff Wyler Eastgate, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100170549 | | | OH | Yes | Scarlett Steuart | Burdge Law Office, LPA | No | | 0 | 4 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 13-OCT-22 | Administrative | | $2,363 | $0 | 0% | 0% | | | | | | | 012100170540 | | | WA | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2021 | 03-APR-23 | Settled (including dismissal/consent order) | $74,427 | $74,427 | $0 | 0% | 0% | | | | | | | 012100170791 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Matt Ford Sales, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | | 01210017( | Hon. Charles E. Atwell | 09-JUN-22 | MO | Yes | Lawrence Gepford | The Gepford Law Group LC | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/25/2021 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | Other | | | | 01210017( | Michael Maroko Esq. | 24-FEB-22 | CA | Yes | Peter Javanmardi | Javanmardi Law, PC | No | | 1 | 34 |
| Noho Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2021 | 23-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100170619 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 0% | | | | | | | 01210017( | David B Kosakoff Esq. | 10-AUG-22 | NY | Yes | Alexandra Busa | McAndrew Conboy & Prisco | No | | 0 | 0 |
| NONE | Business | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 07-APR-23 | Settled (including dismissal/consent order) | | | $1,875 | 0% | 0% | | | | | | | 01210017( | David B Kosakoff Esq. | 10-AUG-22 | NY | Yes | Alexandra Busa | McAndrew Conboy & Prisco | No | | 0 | 0 |
| Ole Ben Franklin Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $37,132 | $0 | 0% | 0% | | | | | | | 012100170548 | | | TN | Yes | Darrell Winfree | Legal Aid of East Tennessee | No | | 0 | 3 |
| Olsen Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/25/2021 | 18-MAR-22 | Awarded | | $35,284 | $1,150 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01210017( | Lindsay K. Lundholm Esq. | 07-DEC-21 | NE | Yes | Benjamin Belmont | Brodkey, Cuddigan, Peebles, Be | No | In-Person | 0 | 1 |
| OnPoint Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/25/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | Other | | | | 01210017( | Hon. Lesley C. Green (Ret.) | 25-JAN-22 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 2 |
| OnPoint Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/25/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | Other | | | | 01210017( | Hon. Lesley C. Green (Ret.) | 03-FEB-22 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 16-NOV-21 | Administrative | | $5,350 | $0 | 0% | 0% | | | | | | | 012100170566 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 28-DEC-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | 012100170597 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 16-NOV-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100170545 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 16-NOV-21 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012100170589 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 16-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100170546 | | | UT | No | | | No | | 8 | 2151 |
| San Ramon Regional Medical Center, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/25/2021 | 04-MAY-22 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | | 01210017( | Cynthia L Remmers Esq. | 26-JAN-22 | CA | Yes | Edwin Aiwazian | Lawyers for Justice, PC | No | | 0 | 44 |
| SoFi Lending Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $18,178 | $0 | 0% | 0% | | | | | | | 012100170537 | | | NY | No | | | No | | 0 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012100170569 | | | MI | No | | | No | | 1 | 755 |
| Stargardt and Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/25/2021 | 10-MAY-22 | Awarded | | $62,233 | $1,250 | 50% | 100% | $0 | $62,233 | | | $0 | $16,017 | 01210017( | G. Kenneth Norrie Esq. | 09-DEC-21 | FL | Yes | C. Brian Davidson | Davidson Law Firm, LLC | No | Videoconfe | 0 | 1 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173144 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173015 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173030 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172979 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173099 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173083 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173072 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173055 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173134 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173125 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173141 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172983 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173040 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173061 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173146 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173078 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173124 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172999 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173135 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173042 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172990 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173068 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173136 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173117 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173147 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173108 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172988 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173014 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173070 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173142 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172992 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173034 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173121 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173071 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173149 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173133 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173112 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173090 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172991 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173074 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173008 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173056 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173053 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173010 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173111 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173119 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173011 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173091 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173036 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173076 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173130 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173075 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173079 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173132 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173095 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173000 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173019 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172986 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173028 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172981 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173051 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173057 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173098 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173043 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173128 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173002 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172985 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173131 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173114 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173122 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172978 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173031 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172975 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100172994 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173018 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100173105 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173066 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173005 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173046 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173107 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173001 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173081 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173062 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173115 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173129 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173150 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173104 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172982 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173069 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173086 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173004 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173082 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173067 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173009 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172998 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173027 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173021 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172996 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173138 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173054 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172995 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173020 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173087 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173026 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173151 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173016 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173093 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172984 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173101 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173006 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172976 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173064 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172997 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173047 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173120 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173025 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173038 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173058 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173094 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173029 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172977 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173145 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173017 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173013 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173039 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173110 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173097 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173137 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173073 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173127 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173100 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173102 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173096 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173032 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173106 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172993 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172987 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173140 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173092 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173103 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173065 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173037 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173080 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173033 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173035 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173077 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173045 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173148 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172989 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173085 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173052 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173023 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173088 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173109 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173050 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173041 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173139 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173003 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173126 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173143 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173113 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173022 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173060 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173116 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173012 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173024 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173044 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173059 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173048 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173118 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173049 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173123 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173063 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173007 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173089 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173084 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 14-JAN-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100170625 | | | NY | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 14-JAN-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100170624 | | | NY | No | | | No | | 2 | 117 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 14-JAN-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012100170626 | | | NY | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 08-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100170543 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100170602 | | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 24-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100170603 | | | NY | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 08-JUL-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01210017( | James Northcutt Walter, Jr. Esq. | 20-APR-22 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2021 | 25-MAY-22 | Dismissed on the Merits | $1,317 | $5,000 | $750 | 0% | 100% | | | | | | 01210017( | Lawrence W Kern Esq. | 02-MAR-22 | TN | No | | | No | | 0 | 955 |
| Accenture Flex | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/26/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 01210017( | Martin H Dodd Esq. | 22-DEC-21 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 1 |
| Adecco USA, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 10/26/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | $0 | $250,000 | $4,758 | 0% | 100% | | | | | | 01210017( | Hon. Steven M. Vartabedian | 30-NOV-21 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 1 | 58 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 20-JAN-22 | Administrative | | $70 | $0 | 0% | 0% | | | | | | 012100170687 | | | GA | No | | | No | | 1 | 3521 |
| Best Buy Warehousing Logistics, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 10/26/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $4,758 | 0% | 0% | | | | | | 01210017( | Hon. Steven M. Vartabedian | 30-NOV-21 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 0 | 5 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2021 | 22-DEC-23 | Settled (including dismissal/consent order) | | $99,000 | $450 | 50% | 0% | | | | | | 02210017( | Hon. John T. Bryan | 19-JUL-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2021 | 22-DEC-23 | Settled (including dismissal/consent order) | | $99,000 | $450 | 50% | 0% | | | | | | 02210017( | Hon. John T. Bryan | 19-JUL-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 34 |
| Calvitti Pools and Spas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2021 | 18-FEB-22 | Awarded | | $62,515 | $1,150 | 50% | 50% | $0 | $3,492 | | $0 | $0 | 01210017( | Patrick R. Kingsley Esq. | 09-DEC-21 | DE | No | | | No | Videoconfe | 0 | 1 |
| Carsem, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 10/26/2021 | 25-APR-23 | Settled (including dismissal/consent order) | | $0 | $9,888 | 0% | 100% | | | | | | 01210017( | Baldwin J Lee Esq. | 04-FEB-22 | CA | Yes | Sang (James) Park | PARK APC | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01210017( | Carol C Payne Esq. | 05-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Colabianchi Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2021 | 28-OCT-22 | Settled (including dismissal/consent order) | | $135,000 | $5,500 | 50% | 50% | | | | | | 01210017( | Mark I. Wachter Esq. | 21-MAR-22 | OH | Yes | Mark Shearer | Mark S. Shearer, Attorney | No | In-Person | 1 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 22-FEB-24 | Administrative | | $4,400 | $0 | 0% | 0% | | | | | | 012100170778 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 03-JAN-22 | Administrative | | $770 | $0 | 0% | 0% | | | | | | 012100170710 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 26-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100170707 | | | IN | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/26/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,635 | 0% | 100% | | | | | | 01210017( | Amy Semmel Esq. | 06-DEC-21 | CA | Yes | Aanand Mehtani | Mehtani Law Offices | No | | 6 | 136 |
| Dash Regulatory Technologies, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/26/2021 | 16-AUG-23 | Settled (including dismissal/consent order) | $2,500,000 | | $10,500 | 0% | 100% | | | | | | 01210017( | Ira Cure Esq. | 13-JAN-22 | NY | Yes | Meredith Kaufman | Kaufman Law Firm PLLC | No | | 0 | 1 |
| Detroit Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/26/2021 | 25-AUG-22 | Withdrawn | | $0 | $1,044 | 0% | 100% | | | | | | 01210017( | Chester E Kasiborski Esq. | 31-JAN-22 | MI | No | | | No | | 0 | 2 |
| The Higbee Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Employee | 10/26/2021 | 09-JUN-23 | Awarded | | $617,000 | $12,426 | 0% | 100% | $0 | $90,000 | | $0 | $872,825 | 01210017( | Cindy L Anderson Esq. | 14-DEC-21 | FL | Yes | Taylor Roebig | Florin Roebig PA | No | In-Person | 0 | 3 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/26/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100170677 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 10/26/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100170722 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/26/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $3,127 | $0 | 0% | 0% | | | | | | 012100170768 | | | FL | No | | | No | | 0 | 326 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/26/2021 | 05-MAY-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100170814 | | | CA | No | | | No | | 0 | 18 |
| Fulton Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100170850 | | | AZ | No | | | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/26/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012100170681 | | | CA | Yes | Gary Sernaker | Law Office of Gary A. Sernaker | No | | 0 | 104 |
| Golden Law, LLP | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/26/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | Other | | | 012100170724 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/26/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01210017( | Elliot H Shaller Esq. | 31-JAN-22 | MD | Yes | Neil Hyman | Law Office of Neil S. Hyman, LL | No | | 2 | 43 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/26/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01210017( | Reginald E Jones Esq. | 15-FEB-22 | MD | Yes | Neil Hyman | Law Office of Neil S. Hyman, LL | No | | 2 | 43 |
| Kern Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/26/2021 | 20-APR-22 | Awarded | $23,375 | $23,595 | $1,250 | 100% | 50% | $23,375 | $0 | | $8,096 | $0 | 01210017( | Kermit Edward Duncan | 11-FEB-22 | MN | Yes | Carol Overland | Overland Law Office | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/26/2021 | 22-DEC-23 | Settled (including dismissal/consent order) | $90,425 | $99,000 | $450 | 50% | 50% | | | | | | 02210017( | Hon. John T. Bryan | 19-JUL-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 43 | 546 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2021 | 28-DEC-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100170691 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2021 | 22-NOV-21 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100170708 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2021 | 22-NOV-21 | Administrative | | $324 | $0 | 0% | 0% | | | | | | 012100170757 | | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $5,899 | $0 | 0% | 0% | | | | | | 012100170732 | | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100170699 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100170705 | | | VA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 26-JUL-22 | Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012100170754 | | | PA | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/26/2021 | 26-APR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012100170800 | | | NY | Yes | Paul Ajlouny | Paul Ajlouny & Associates, P.C. | No | | 1 | 235 |
| U-Haul International | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2021 | 24-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100170696 | | | WA | No | | | No | | 0 | 4 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012100170774 | | | OK | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 12-MAY-22 | Dismissed on the Merits | $786 | $886 | $750 | 0% | 100% | | | | | | 01210017( | Cindy L Anderson Esq. | 08-MAR-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100170693 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 16-AUG-22 | Dismissed on the Merits | $2,796 | $2,439 | $750 | 0% | 100% | | | | | | 01210017( | James H. Locus, Jr. Esq. | 31-MAY-22 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/26/2021 | 02-MAY-22 | Awarded | $2,323 | $2,928 | $1,500 | 0% | 100% | $2,323 | $0 | | $0 | $0 | 01210017( | Sterling A Spainhour Esq. | 28-JAN-22 | NC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2021 | 31-JAN-22 | Administrative | $0 | $500 | $0 | 0% | 0% | | | | | | 012100170727 | | | NY | No | | | No | | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $62,023 | $0 | 0% | 0% | | | | | | 012100170896 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $137,190 | $0 | 0% | 0% | | | | | | 012100170685 | | | IA | Yes | Michael Pitton | Pitton Law P.C. | No | | 1 | 2475 |
| Wireless World, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 10/26/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100170729 | | | CA | Yes | Richard Jorgensen | Jorgensen & Salberg, LLP | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $780 | $0 | 0% | 0% | | | Other | | | 012100170947 | | | IL | No | | | No | | 0 | 117 |
| Amgen Manufacturing, Limited | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 10/27/2021 | 16-JUN-23 | Settled (including dismissal/consent order) | | $750,000 | $15,465 | 0% | 100% | | | | | | 01210017( | Susan N Eisenberg Esq. | 13-JAN-22 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/27/2021 | 23-SEP-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017( | Carl Kenneth Turpin Esq. | 13-JAN-22 | OK | No | | | No | Conferenc | 1 | 3521 |
| Balboa Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100171 | Laura Jane Kass-Moreno Esq. | 21-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/27/2021 | 21-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $70,228 | $455 | 33% | 33% | | | | | | 012100171 | Leo H Meirose Esq. | 14-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| California Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100170996 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $428 | $0 | 0% | 0% | | | | | | 012100170940 | | | FL | No | | | No | | 6 | 673 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/27/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100171 | Carla Cotropia Esq. | 08-JUN-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/27/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012100171 | Carla Cotropia Esq. | 27-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/27/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $248 | 0% | 100% | | | | | | 012100171 | Hon. Mary Katherine "Katie" Kennedy | 15-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/27/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $938 | 0% | 100% | | | | | | 012100171 | J. Shannon Gatlin Esq. | 19-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/27/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 012100171 | Lynne M. Gomez Esq. | 30-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 30-MAR-22 | Withdrawn | | $36,525 | $0 | 0% | 0% | | | | | | 012100170913 | | | CO | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 11-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100170958 | | | IN | No | | | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 11-JAN-22 | Administrative | | $270 | $0 | 0% | 0% | | | | | | 012100170933 | | | PA | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 07-NOV-22 | Awarded | $0 | $11,000,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017( | Frederick J. Hegenbart Esq. | 28-MAR-22 | OK | No | | | No | | 0 | 371 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $15,001 | $0 | 0% | 0% | | | | | | 012100170991 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 501 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/27/2021 | 21-JUN-23 | Settled (including dismissal/consent order) | | $70,228 | $455 | 33% | 33% | | | | | | 012100171 | Leo H Meirose Esq. | 14-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| E. Maculate Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2021 | 17-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012100170923 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| FedEx Office & Print Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/27/2021 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | | | 012100171 | Jonathan W Biddle Esq. | 02-DEC-21 | CA | Yes | Shahla Moussly | JML Law, APLC | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100170968 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 289 |
| Grupo Estrella, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/27/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017( | Pamela L Hemminger Esq. | 29-NOV-21 | CA | Yes | Elizabeth Votra | Wilshire Law Firm | No | | 0 | 1 |
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2021 | 16-FEB-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012100171008 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 13 |
| Manpower US Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/27/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $4,200 | 0% | 100% | | | | | | 012100171 | T. Warren Jackson Esq. | 21-DEC-21 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 3 |
| MV Realty of North Carolina, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 10/27/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | $5,451 | | $0 | 0% | 0% | | | | | | 012100170872 | | | NC | Yes | William Hubbard | Law Office of John T. Benjamin | No | | 0 | 1 |
| Open Road of Bridgewater | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 10/27/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,742 | 0% | 100% | | | | | | 01210017( | Jason T. Brown Esq. | 05-APR-22 | NJ | Yes | Erica Shnayder | Shnayder Law LLC | No | | 1 | 2 |
| Optum Services Puerto Rico LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 10/27/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $500,000 | $1,120 | 0% | 100% | | | | | | 01210017( | Hon. Amy N. Dean, Ret. | 14-DEC-21 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 22-NOV-21 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100170971 | | | AZ | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 22-NOV-21 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100170951 | | PA | No | | | No | | 8 | 2151 |
| Robertson Pools, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/27/2021 | 21-APR-22 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | | | | 01210017( D. Mark Davis Esq. | 08-DEC-21 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 3 | 4 |
| Santander Holdings USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2021 | 19-JAN-23 | Settled (including dismissal/consent order) | | $10,850 | $2,500 | 0% | 100% | | | | | | 01210017( Jeffrey A. Wurst Esq. | 28-APR-22 | NY | No | | | No | | 1 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100170973 | | GA | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/27/2021 | 24-NOV-21 | Administrative | | $10,000,000 | $0 | 0% | 0% | | | | | | 012100171020 | | AL | Yes | D. Brian Murphy | Braswell Murphy, LLC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 14-JUN-22 | Dismissed on the Merits | | $11,500 | $750 | 0% | 100% | | | Other | | | 01210017( Ashley Rafael Esq. | 26-APR-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 15-FEB-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | Other | | | 012100170969 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 30-NOV-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100170935 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012100170956 | | ND | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 07-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100170962 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100170936 | | TX | No | | | Yes | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/27/2021 | 31-MAY-22 | Awarded | $1,450 | $10,000 | $1,500 | 0% | 100% | $1,451 | $0 | | $0 | $0 | 01210017( H. Vincent Draa Esq. | 05-JAN-22 | IL | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2021 | 29-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012100171 Laura Jane Kass-Moreno Esq. | 21-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Xelleration, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/27/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | $25,000 | | $2,535 | 0% | 100% | | | | | | 012100171 Joseph L Paller Esq. | 02-DEC-21 | CA | Yes | Michael Ryan | Stearns Kim Stearns & Ryan | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/28/2021 | 29-DEC-21 | Administrative | | $7,193 | $0 | 0% | 0% | | | | | | 012100171053 | | CA | No | | | No | | 0 | 115 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 07-DEC-21 | Withdrawn | | $900 | $0 | 0% | 0% | | | | | | 012100171180 | | TX | No | | | No | | 0 | 67 |
| American Eagle Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 14-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171158 | | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 1 |
| Art House Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2021 | 21-MAR-22 | Administrative | | $16,650 | $0 | 0% | 0% | | | | | | 012100171 Kelsey Kornick Funes Esq. | 07-DEC-21 | LA | Yes | Shayna Sonnier | Hunter, Hunter & Sonnier, LLC | No | | 0 | 1 |
| B.O.P. Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | Declaratory judgment | | | 012100171 Mr. Dominic Fulco III Esq. | 07-JAN-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| Bayshore Development Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2021 | 29-NOV-22 | Awarded | $490,000 | $546,917 | $16,700 | 50% | 50% | $0 | $51,338 | | $0 | $0 | 012100171 John Sebastian Vento Esq. | 20-DEC-21 | FL | Yes | Michael Giasi | Giasi Law, P.A. | No | In-Person | 0 | 1 |
| Boehringer Ingelheim | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 ; | Employee | 10/28/2021 | 13-FEB-23 | Awarded | | $650,000 | $33,600 | 0% | 100% | $0 | $420,724 | | $0 | $57,921 | 012100171 Hon. Bruce Heller | 13-DEC-21 | WA | Yes | John Cummings | McGavick Graves, PS | No | In-Person | 0 | 4 |
| Boehringer Ingelheim | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 ; | --- | 10/28/2021 | 31-MAR-23 | Settled (including dismissal/consent order) | | $650,000 | $4,350 | 0% | 100% | | | | | | 012100171 Donna E. Lurie Esq. | 13-DEC-21 | WA | Yes | John Cummings | McGavick Graves, PS | No | | 0 | 4 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 05-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 0% | | | OtherRecission | | | 012100171 Frank M. Kaplan Esq. | 18-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 55 |
| City World Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 19-APR-22 | Administrative | | $33,026 | $0 | 0% | 0% | | | | | | 012100171174 | | OH | Yes | Christopher Signil | Signil Law Firm, LLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2021 | 05-MAY-22 | Awarded | | $51,532 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 Julee L. Milham Esq. | 04-JAN-22 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 19-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171188 | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 11-FEB-22 | Administrative | | $232 | $0 | 0% | 0% | | | Other | | | 012100171161 | | NJ | No | | | No | | 0 | 603 |
| Conduent State & Local Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/28/2021 | 06-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $850 | 0% | 100% | | | | | | 012100171 Christopher M. Shulman Esq. | 14-FEB-22 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100171 Mr. Dominic Fulco III Esq. | 07-JAN-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 05-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | OtherRecission | | | 012100171 Frank M. Kaplan Esq. | 18-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Driveway Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012100171 Jeffrey H Dasteel Esq. | 18-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 10/28/2021 | 02-NOV-22 | Awarded | | $7,211 | $1,500 | 0% | 100% | $0 | $4,548 | | $0 | $0 | 012100171 Michael Ferris Saydah Esq. | 21-JUN-22 | NV | No | | | Yes | | 0 | 35 |
| Interstate Services Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/28/2021 | 11-MAY-22 | Settled (including dismissal/consent order) | | $235,000 | $5,530 | 0% | 100% | | | | | | 012100171 Hon. Louise A LaMothe | 02-DEC-21 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2021 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171200 | | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2021 | 08-JUL-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100171196 | | GA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100171156 | | TX | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2021 | 10-OCT-22 | Awarded | | $163,183 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 Bertrand C Moser Esq. | 06-APR-22 | TX | No | | | No | | 0 | 74 |
| KS Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/28/2021 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 012100171 Hon. Oliver W. Wanger | 16-DEC-21 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 8 |
| Lafayette Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/28/2021 | 14-APR-22 | Awarded | | $68,830 | $1,250 | 100% | 50% | $0 | $0 | | $0 | $0 | 012100171 Dennis A Bolazina Esq. | 03-DEC-21 | MO | No | | | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2021 | 07-DEC-23 | Settled (including dismissal/consent order) | | $55,886 | $1,580 | 40% | 60% | | | | | | 032100037 George E Spofford Esq. | 25-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Mattamy Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/28/2021 | 15-MAR-22 | Awarded | | $20,000 | $1,250 | 50% | 50% | $0 | $20,000 | | $0 | $0 | 012100171 Donald R. Alvarez Esq. | 02-DEC-21 | AZ | No | | | No | | 2 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Other | | | 012100171208 | | KY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100171175 | | NY | No | | | No | | 0 | 542 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100171 M. Keith Kapp Esq. | 25-JAN-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 14-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171145 | | NJ | Yes | Joshua Denbeaux | Denbeaux & Denbeaux | No | | 0 | 8 |
| Pulte Homes of New Mexico, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $999,999 | $4,649 | 7% | 91% | | | | | | 022100162 David C Tierney Esq. | 04-JAN-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 11 |
| Ranger Energy Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/28/2021 | 02-DEC-22 | Settled (including dismissal/consent order) | | $650,000 | $350 | 0% | 100% | | | | | | 012100171 Susan P. Burton Esq. | 17-FEB-22 | TX | Yes | Alyssa Turner | Rogers, LLP | No | | 0 | 4 |
| Rapid Development - Rapid Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/28/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $275,000 | $875 | 50% | 50% | | | | | | 012100171 Gary W. Javore Esq. | 03-FEB-22 | TX | Yes | Tom Hall | Thomas C. Hall, PC | No | | 1 | 1 |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/28/2021 | 04-MAR-22 | Settled (including dismissal/consent order) | | $575,000 | $0 | 0% | 0% | | | | | | 012100171 Linda Susan Klibanow Esq. | 07-JAN-22 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100171193 | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $1,840 | $0 | 0% | 0% | | | Other | | | 012100171184 | | SC | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 03-MAY-22 | Settled (including dismissal/consent order) | | $3,700 | $0 | 0% | 0% | | | Other | | | 012100171164 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $1,114 | $0 | 0% | 0% | | | Other | | | 012100171203 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2021 | 01-JUN-22 | Dismissed on the Merits | $969 | $10,000 | $750 | 0% | 100% | | | | | | 012100171 Thomas William McGee III Esq. | 21-JAN-22 | SC | No | | | No | | 0 | 2521 |
| Torrance Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2021 | 03-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100171 Jeffrey H Dasteel Esq. | 18-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 10/29/2021 | 12-SEP-22 | Awarded | | $24,312 | $3,750 | 0% | 100% | $0 | $5,203 | | $0 | $0 | 012100171 Leonard M Kessler Esq. | 11-APR-22 | NY | No | | | No | | 0 | 83 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100171401 | | OH | Yes | Samer Yahyawi | Advocate Attorneys | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/29/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | Other | | | 012100171285 | | LA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100171391 | | MS | No | | | No | | 1 | 3521 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/29/2021 | 06-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012100171 Sabrina Wilkins-Brown Esq. | 26-APR-22 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | | 0 | 12 |
| Birch Home Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2021 | 02-SEP-22 | Administrative | $98,726 | $135,000 | $625 | 50% | 50% | | | | | | 012100171 Timothy R Brashear | 19-JAN-22 | SC | Yes | S. Jahue Moore | Moore Bradley Myers Law Firm | No | In-Person | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012100171507 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $11,800 | $750 | 0% | 100% | | | | | | 012100171 Denise Ereka Peterson Esq. | 06-JAN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 26-MAY-22 | Settled (including dismissal/consent order) | | $9,000 | $1,250 | 0% | 100% | | | | | | 012100171 Erika Lorraine Bryant Esq. | 08-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/29/2021 | 23-DEC-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100171399 | | GA | No | | | No | | 5 | 110 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100171241 | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 72 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/29/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $135 | 0% | 100% | | | | | | 012100171 Hon. Mary Katherine "Katie" Kennedy | 15-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171354 | | TX | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | $0 | $36,000 | $0 | 0% | 0% | | | | | | 012100171 Norma J Sutton Esq. | 11-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100171507 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Facebook, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 10/29/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $61,260 | 0% | 100% | | | Other | | | 012100171 Yaroslav Sochynsky Esq. | 01-APR-22 | CA | Yes | Cary Kletter | Kletter Law | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/29/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | | $2,440 | $0 | 0% | 0% | | | Other | | | 012100171351 | | CA | No | | | No | | 0 | 71 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/29/2021 | 14-SEP-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $2,460 | | $0 | $0 | 012100171 J. Franklin McCreary Esq. | 28-MAR-22 | TN | No | | | Yes | | 0 | 71 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100171310 | | IL | No | | | No | | 0 | 171 |
| Fletcher Jones Motor Cars Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/29/2021 | 29-DEC-22 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 William "Zak" J. Taylor Esq. | 29-JUN-22 | CA | No | | | No | Videoconfe | 0 | 2 |
| GDK Go, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/29/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $290 | 0% | 100% | | | | | | 012100171 Hon. Harvey Brown | 03-JAN-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 3 |
| Gillian S. Fuller Foundation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/29/2021 | 17-AUG-22 | Withdrawn | | $2,500,000 | $1,330 | 0% | 100% | | | | | | 012100171 Susan N Eisenberg Esq. | 09-DEC-21 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| GlobalTranz Enterprises LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 10/29/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $35,059 | $0 | 0% | 0% | | | | | | 012100171369 | | MN | Yes | Michele Fisher | Nichols Kaster | No | | 0 | 3 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 10/29/2021 | 23-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012100171395 | | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 2 | 43 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100171507 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $2,339 | $750 | 0% | 100% | | | | | | 012100171 Murray S Levin | 02-FEB-22 | TX | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 74 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/29/2021 | 30-NOV-21 | Administrative | | $835,000 | $0 | 0% | 0% | | | | | | 022100171291 | | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, I | No | | 16 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/29/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | | $63,327 | $0 | 0% | 0% | | | | | | 012100171484 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/29/2021 | 13-APR-22 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 R. Carson Fisk Esq. | 27-DEC-21 | TX | No | | | No | Videoconfe | 5 | 119 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $10 | $0 | 0% | 0% | | | Other | | | 012100171387 | | TX | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2021 | 25-APR-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012100171 Hon. Sandy Karlan | 06-JAN-22 | FL | No | | | No | | 3 | 43 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 10/29/2021 | 01-JUN-22 | Awarded | | $18,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100171 Hon. Larry Schwartz | 01-FEB-22 | CO | No | | | No | | 3 | 43 |
| NVR, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/29/2021 | 31-MAY-23 | Administrative | | $74,000 | $270 | 50% | 50% | | | | | | 012100171 Mark I. Wachter Esq. | 06-DEC-21 | OH | Yes | James Dixon | Brouse McDowell, LPA | No | | 1 | 9 |
| OneMain General Services Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/29/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012100171 Hon. Ronald Prager (Ret.) | 03-JAN-22 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 28-DEC-21 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100171376 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2021 | 28-DEC-21 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100171374 | | UT | No | | | No | | 8 | 2151 |
| Performance One Media LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 10/29/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $48,420 | $0 | 0% | 0% | | | | | | 012100171 Todd J McNamara Esq. | 31-JAN-22 | CO | Yes | James Abrams | | No | | 0 | 1 |
| Security Service Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/29/2021 | 16-SEP-22 | Awarded | | $10,000 | $3,125 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 Paul Andrew Drummond Esq. | 05-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 3 |
| Spradley Barr | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/29/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | | $20,001 | $0 | 0% | 0% | | | | | | 012100171377 | | CO | Yes | Erik Fischer | Erik G Fischer, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 08-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171397 | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 29-DEC-21 | Administrative | | $345 | $0 | 0% | 0% | | | | | | 012100171350 | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 29-DEC-21 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100171371 | | TX | No | | | No | | 1 | 755 |
| St. Mary's General Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/29/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | Other | | | 012100171 Kirsten S Branigan Esq. | 03-FEB-22 | NJ | Yes | Seth Ptasiewicz | Kroll Heineman Ptasiewicz & Pa | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 27-DEC-21 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100171380 | | GA | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012100171390 | | AL | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $1,071 | $0 | 0% | 0% | | | | | | 012100171388 | | KY | No | | | No | | 0 | 955 |
| Vision Integrated Graphics Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 10/29/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100171 Joseph M Gagliardo Esq. | 25-JAN-22 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 1 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | $32,226 | $30,000 | $0 | 0% | 0% | | | Other | | | 012100171 Steven C Rosen Esq. | 08-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $42,500 | $1,250 | 0% | 100% | | | | | | 012100171 Talon Brown Esq. | 30-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100171427 | | CA | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | $0 | $34,391 | $1,250 | 0% | 100% | | | | | | 012100171 Erika Lorraine Bryant Esq. | 25-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit Management, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2021 | 07-JUN-23 | Settled (including dismissal/consent order) | | $42,500 | $1,250 | 0% | 0% | | | | | | 012100171 Talon Brown Esq. | 30-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100171435 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2021 | 30-MAR-22 | Administrative | $1,700 | $19,370 | $0 | 0% | 0% | | | | | | 012100171418 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100171433 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100171423 | | NY | No | | | No | | 6 | 414 |
| Law Offices of Fox, Kohler & Associate | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $47,000 | $0 | 0% | 0% | | | | | | 012100171 Joseph D Steinfield Esq. | 02-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Rent-A-Tire | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100171434 | | IL | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $30,000 | $1,875 | 0% | 100% | | | Other | | | 012100171 Brian D. Burgoon Esq. | 06-JAN-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| University Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | Business | 10/30/2021 | 27-APR-23 | Awarded | | $0 | $62,890 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 Hon. Donald Kessler | 14-FEB-22 | NJ | Yes | Mark Mulick | Mark Mulick, Esq., P.A. | No | In-Person | 0 | 2 |
| Deerfield | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/31/2021 | 17-MAY-22 | Settled (including dismissal/consent order) | | $9,000 | $1,250 | 0% | 100% | | | | | | 012100171 Marc J Zucker Esq. | 24-FEB-22 | PA | Yes | linda walters | Law Offices of Linda Walters | No | | 0 | 1 |
| G&M Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/31/2021 | 22-MAR-23 | Awarded | $25,396 | $48,000 | $2,820 | 50% | 50% | $26,620 | $15,177 | | $0 | $0 | 012100171 Caroline Trautman Esq. | 22-DEC-21 | NC | Yes | Laurie Gengo | Triangle Law Group | No | Videoconfe | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2021 | 15-APR-22 | Settled (including dismissal/consent order) | $3,843 | $30,000 | $1,250 | 0% | 100% | | | Other | | | 012100171 Phillip Finkelstein Esq. | 04-JAN-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100171509 | | NY | No | | | No | | 0 | 67 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 11-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100171554 | | GA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/1/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 022100011 David John Hoffman Esq.; Maureen Beyers E | 03-MAR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 40 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 08-MAR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100171531 | | ND | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 11/1/2021 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $24,900 | 0% | 100% | | | | | | 012100171 Richard R Mainland Esq. | 23-FEB-22 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLP | No | Videoconfe | 5 | 644 |
| Citicorp Credit Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/1/2021 | 13-SEP-23 | Settled (including dismissal/consent order) | | $3,738,800 | $3,088 | 0% | 100% | | | | | | 012100171 Kathleen M. Schoen Esq. | 09-DEC-21 | KY | Yes | Michael O'hara | O'Hara, Taylor, Sloan, Cassidy, | No | | 1 | 48 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 03-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100171511 | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 03-FEB-22 | Administrative | | $97 | $0 | 0% | 0% | | | | | | 012100171549 | | VA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 27-DEC-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100171578 | | VA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 04-JAN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100171503 | | VA | No | | | No | | 0 | 371 |
| DFH Wildwood, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2021 | 09-NOV-22 | Settled (including dismissal/consent order) | $11,000 | $500,000 | $0 | 0% | 0% | | | | | | 012100171 R. Carson Fisk Esq. | 03-DEC-21 | TX | Yes | Julie Lane | Almanza, Blackburn & Dickie, L | No | | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/1/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100171479 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First American Home Buyers Protectic | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/1/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 100% | | | | | | 012100171 Douglas W Allan Esq. | 05-JAN-22 | CA | No | | | No | | 0 | 9 |
| Hire Quest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 ; | --- | 11/1/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,438 | 0% | 50% | | | | | | 012100171 Hon. Melvia B Green | 28-DEC-21 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 2 |
| Japanese Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2021 | 17-MAR-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100171537 | | OK | Yes | Edward Lee | Lee Dobson Lee, PLLC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100171 James E Fitzgerald Esq. | 19-JUL-22 | CA | No | | | No | | 0 | 74 |
| Maronda Homes, Inc. of Florida | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2021 | 03-JAN-22 | Withdrawn | | $72,000 | $0 | 0% | 0% | | | | | | 012100171542 | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 2 | 18 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100171541 | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 01-FEB-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012100171499 | | TN | No | | | No | | 0 | 542 |
| MSNF Foods Westwood | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/1/2021 | 22-JUL-22 | Administrative | | $2,565 | $0 | 0% | 0% | | | | | | 012100171 Maureen S Binetti Esq. | 17-FEB-22 | NJ | No | | | No | | 0 | 1 |
| Neighborhood Housing Services of Ch | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100171 Margery Newman Esq. | 26-JAN-22 | IL | No | | | No | | 0 | 1 |
| Pacific Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100171 Margery Newman Esq. | 26-JAN-22 | IL | No | | | No | | 1 | 1 |
| Pacific Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100171 Margery Newman Esq. | 26-JAN-22 | IL | No | | | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2021 | 22-NOV-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100171501 | | IA | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2021 | 07-MAR-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100171518 | | LA | No | | | No | | 0 | 49 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2021 | 07-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012100171583 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 11/1/2021 | 02-JUN-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100172910 | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| Snapmedtech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/1/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $2,400 | 0% | 100% | | | Other | | | 012100171 Hon. Patrick Walsh (Ret.) | 14-DEC-21 | CA | Yes | Andrew Malatesta | Malatesta Law | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 23-DEC-21 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100171506 | | MI | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/1/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $214 | $0 | 0% | 0% | | | | | | 012100171538 | | PA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $36,000 | $1,250 | 0% | 100% | | | | | | 012100171 Jerome O Pitt Esq. | 29-JAN-22 | IN | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 09-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100171527 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100171534 | | GA | No | | | No | | 0 | 2521 |
| TNT Remodelers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/1/2021 | 19-JUL-22 | Awarded | | $62,180 | $1,150 | 100% | 100% | $0 | $62,180 | | $0 | $16,192 | 012100171 Steven Kapustin Esq. | 04-APR-22 | PA | Yes | William Katz | Silverang, Rosenzweig & Haltzn | No | Videoconfe | 0 | 1 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/1/2021 | 18-JAN-23 | Awarded | | $9,000 | $3,540 | 0% | 100% | $0 | $2,000 | | $0 | $7,300 | 012100171 Mark S. VanderBroek Esq. | 18-MAR-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 32 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 11/1/2021 | 23-SEP-22 | Awarded | | $900 | $5,775 | 0% | 100% | $0 | $900 | | $0 | $0 | 012100171 Saloni Mavani Esq. | 25-FEB-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 32 |
| Wechsler Construction Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 ; | --- | 11/1/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,438 | 0% | 50% | | | | | | 012100171 Hon. Melvia B Green | 28-DEC-21 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $146,662 | $2,075 | 0% | 10% | | | | | | 032100038 Michael W Hayslip, PE Esq. | 06-JAN-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $676 | $0 | 0% | 0% | | | | | | 012100171777 | | DE | No | | | No | | 0 | 117 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $4,500 | $1,250 | 0% | 100% | | | | | | 012100171 Timothy R. Hott Esq. | 01-FEB-22 | DC | Yes | Brian Flick | Advocate Attorneys, LLP | No | | 1 | 13 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 02-AUG-23 | Settled (including dismissal/consent order) | | $549 | $1,250 | 0% | 100% | | | | | | 012100171 Dana Welch Esq. | 09-MAY-22 | OH | Yes | Alisa Adams | | No | | 1 | 13 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $7,018 | $0 | 0% | 0% | | | Other | | | 012100171788 | | AZ | Yes | Angel Korer | Angel Korer | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 11/2/2021 | 24-OCT-22 | Awarded | | $1,200 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 William J. Tucker Esq. | 08-APR-22 | DC | Yes | Alisa Adams | Advocate Attorneys, LLP | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 11/2/2021 | 19-OCT-22 | Awarded | | $875 | $2,500 | 0% | 100% | $0 | $525 | | $0 | $350 | 012100171 Hon. Stephen P. Linebaugh (Ret.) | 15-APR-22 | OH | Yes | Jack Brackney | Law Office of Jack E. Brackney | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/2/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $20,350 | $0 | 0% | 0% | | | | | | 012100171771 | | DC | Yes | Brian Flick | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/2/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | | $3,160 | $1,250 | 0% | 100% | | | | | | 012100171 Sara Adler Esq. | 08-APR-22 | OH | Yes | Alisa Adams | | No | | 0 | 244 |
| Chef Merito, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/2/2021 | 11-SEP-23 | Settled (including dismissal/consent order) | $0 | $225,000 | $6,825 | 0% | 100% | | | | | | 012100171 Michael R. Diliberto Esq. | 27-DEC-21 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 20-MAY-22 | Settled (including dismissal/consent order) | | $700 | $375 | 0% | 100% | | | | | | 012100171 Paul Andrew Drummond Esq. | 24-FEB-22 | TX | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 16-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012100171 Charles W. Parret Esq. | 07-FEB-22 | CA | Yes | Jeffrey Weber | Briggs & Alexander, APLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 11-APR-22 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012100171757 | | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 11-JAN-22 | Administrative | | $708 | $0 | 0% | 0% | | | Other | | | 012100171779 | | PA | No | | | No | | 0 | 603 |
| Community Bank of Mississippi | Business | AAA Clause | Consumer | Other | | Business | 11/2/2021 | 21-SEP-23 | Awarded | $0 | $100,000 | $13,686 | 0% | 100% | $0 | $0 | Other | $75,945 | $0 | 012100171 Christopher Solop Esq. | 14-SEP-22 | MS | Yes | Jeffery Navarro | | No | In-Person | 0 | 5 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100171 Hon. Christine O.C. Miller | 21-JAN-22 | VA | Yes | Drew Sarrett | Consumer Litigation Associates | Yes | | 0 | 56 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/2/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100171673 | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| Cypress Environmental Management | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/2/2021 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100171676 | | TX | Yes | William Liles | Josephson Dunlap, LLP | No | | 0 | 7 |
| DK Construction Service LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 10-MAR-22 | Administrative | | $5,290 | $0 | 0% | 0% | | | | | | 012100171645 | | MS | No | | | No | | 0 | 1 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | $0 | $95,860 | $13,462 | 50% | 50% | | | | | | 012100174 Reese Henderson, Jr. Esq. | 25-MAY-22 | FL | Yes | Barry Ansbacher | Ansbacher Law, PA | No | In-Person | 1 | 47 |
| The Pep Boys Manny Moe & Jack Of C | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | Employee | 11/2/2021 | 05-OCT-23 | Awarded | | $45,000 | $18,060 | 0% | 100% | $0 | $16,152 | | $0 | $41,866 | 012100171 Rex S. Heinke Esq. | 10-JAN-22 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | Videoconfe | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/2/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100171 Arlene Prater Esq. | 28-NOV-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Everise | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 11/2/2021 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012100171 Hon. Anne Ashby | 29-MAR-22 | TX | Yes | Ricardo Prieto | Shellist Lazarz, Slobin, LLP | No | | 0 | 1 |
| Exteriors Plus, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/2/2021 | 27-SEP-23 | Awarded | | $83,000 | $22,569 | 20% | 45% | $0 | $18,149 | | $0 | $0 | 012100171 Denise Morris Hammond Esq. | 29-APR-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 1 | 42 |
| Ferrari Westlake | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $125,990 | $0 | 0% | 0% | | | Recission | | | 012100171626 | | OH | Yes | James Collum | Collum Law Office | No | | 0 | 1 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 08-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $441 | 0% | 0% | | | | | | 022000158 John Sebastian Vento Esq. | 09-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100171782 | | MI | No | | | No | | 0 | 127 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $2,396 | $0 | 0% | 0% | | | | | | 012100171743 | | | NY | Yes | Lara Novak | U.S. Arbitration Corp. | No | | 0 | 74 |
| Juan's Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $441 | 0% | 0% | | | | | | 02200015 | John Sebastian Vento Esq. | 09-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 21 |
| Kevin Gremil Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | $51,698 | $279,564 | $600 | 50% | 50% | | | | | | 012100171 | David G. Anderson Esq. | 20-DEC-21 | NY | Yes | Matthew Griesemer, Esq. | Freeman Howard, P.C. | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $441 | 0% | 100% | | | | | | 02200015 | John Sebastian Vento Esq. | 09-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $146,662 | $2,075 | 0% | 90% | | | | | | 03210003 | Michael W Hayslip, PE Esq. | 06-JAN-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 11/2/2021 | 27-SEP-23 | Awarded | $83,000 | $83,000 | $22,569 | 20% | 35% | $18,149 | $18,149 | | $36,616 | $0 | 012100171 | Denise Morris Hammond Esq. | 29-APR-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | In-Person | 5 | 85 |
| MAA Starwood | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/2/2021 | 05-JAN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100171737 | | | TX | No | | | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/2/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,160 | 0% | 100% | | | | | | 012100171 | Daniel G Zeiser Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/2/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $130 | 0% | 100% | | | | | | 012100171 | Timothy G. Warner Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2021 | 26-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100171915 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Retail Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2021 | 15-DEC-21 | Administrative | | $73,000 | $0 | 0% | 0% | | | | | | 012100171642 | | | GA | Yes | Christine Stadler | Stadler Law Group, LLC | No | | 0 | 6 |
| Sprint Solutions, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012100171 | Jobi Halper Esq. | 04-MAY-22 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 13 | 8 |
| Sunstate Equipment Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 11/2/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,700 | 0% | 100% | | | | | | 012100171 | Stephen M. Benardo Esq. | 24-FEB-22 | CA | Yes | Nicholas Sarris | JML Law, APLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $18,129 | $0 | 0% | 0% | | | | | | 012100171770 | | | IL | Yes | Gregory Hose | Marco, McGuire & Arreola, LLC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 22-FEB-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100171775 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012100171789 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $65,740 | $0 | 0% | 0% | | | | | | 012100171688 | | | IL | Yes | Christina Abraham | Abraham Law & Consulting | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 08-MAR-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100171781 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 21-DEC-21 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100171774 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $1,013 | $0 | 0% | 0% | | | Other | | | 012100171784 | | | TX | No | | | Yes | | 0 | 2521 |
| TNG Retail Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/2/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $300,000 | $500 | 0% | 100% | | | | | | 012100171 | Cynthia S Stanley Esq. | 16-FEB-22 | IN | Yes | John Haskin | John H. Haskin & Associates | No | | 1 | 1 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $1,417 | $0 | 0% | 0% | | | | | | 012100171744 | | | WA | No | | | No | | 0 | 51 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 11/3/2021 | 27-JUL-22 | Awarded | | $9,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100171 | Hon. Theodore Haynes | 11-APR-22 | FL | No | | | No | Conferenc | 0 | 117 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/3/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $1,228 | $0 | 0% | 0% | | | | | | 012100171842 | | | NY | No | | | No | | 0 | 16 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 22-DEC-21 | Administrative | | $1,700 | $0 | 0% | 0% | | | Other | | | 012100171895 | | | MO | No | | | No | | 0 | 67 |
| American Automobile Association, Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/3/2021 | 11-MAR-22 | Settled (including dismissal/consent order) | $0 | $180,385 | $2,320 | 0% | 100% | | | Declaratory judgment | | | 012100171 | Daniel R. Levine Esq. | 05-JAN-22 | FL | Yes | Christopher Brown | Beasley, Demos & Brown, LLC | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/3/2021 | 14-DEC-22 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100171 | W. Craig Robertson Esq. | 17-MAR-22 | KY | No | | | Yes | | 49 | 1420 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $2,800 | $1,250 | 0% | 100% | | | | | | 012100171 | Charles R Minyard Esq. | 25-JAN-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/3/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $2,500 | $2,500 | 0% | 100% | | | | | | 012100171 | Hon. J. William Brammer, Jr. | 01-FEB-22 | AZ | Yes | Angel Korer | Angel Korer | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/3/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $3,750 | $0 | 0% | 0% | | | | | | 012100171823 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/3/2021 | 29-DEC-22 | Settled (including dismissal/consent order) | | $4,500 | $1,250 | 0% | 100% | | | Other | | | 012100171 | Christopher Solop Esq. | 29-MAR-22 | DC | Yes | Brian Flick | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/3/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | 012100171 | Hon. Kristi Lea Harrington | 20-APR-22 | DC | Yes | Brian Flick | Advocate Attorneys, LLP | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100171800 | | | TX | No | | | No | | 1 | 3521 |
| Bellagio Design Build Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | $72,350 | $145,000 | $1,700 | 50% | 50% | | | | | | 012100171 | C. Phillip Jackson Esq. | 21-DEC-21 | CA | Yes | John Hogan | Hogan Zappaterreno, LLP | No | | 0 | 3 |
| Bellagio Design Build Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $145,000 | $1,700 | 50% | 0% | | | | | | 012100171 | C. Phillip Jackson Esq. | 21-DEC-21 | CA | Yes | John Hogan | Hogan Zappaterreno, LLP | No | | 0 | 3 |
| City of Hope National Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/3/2021 | 02-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $5,651 | 0% | 100% | | | | | | 012100171 | Joseph L Paller Esq. | 19-OCT-22 | CA | Yes | Perry Smith | Barritt Smith Miner LLP | No | | 1 | 16 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 21-JAN-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012100171894 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 11-FEB-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100171897 | | | PA | No | | | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 11-JAN-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012100171797 | | | PA | No | | | No | | 5 | 573 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 10-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100171940 | | | VA | No | | | No | | 0 | 371 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012100172 | Patricia P. Hollenbeck Esq. | 16-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Euro-Tech Cabinetry & Remodeling C | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/3/2021 | 11-MAR-22 | Awarded | $41,362 | $26,000 | $1,250 | 50% | 50% | $0 | $26,000 | | $0 | $0 | 012100171 | Margery Newman Esq. | 02-DEC-21 | IL | Yes | John Schrock | John Schrock Law | No | Videoconf | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100171798 | | | IL | No | | | No | | 0 | 127 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/3/2021 | 24-NOV-21 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | 012100171821 | | | CA | Yes | Alex Megeredchian | Megeredchian Law, APC | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/3/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | $76,000 | | $0 | 0% | 0% | | | | | | 012100171817 | | | CA | Yes | Joseph Pourshalimy | Law Offices of Joseph Pourshal | No | | 0 | 104 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | $97,965 | $97,000 | $4,013 | 25% | 51% | | | Other | | | 02210004 | Charles B Jimerson Esq. | 17-DEC-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $79,891 | $0 | 0% | 0% | | | | | | 022100171861 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $97,000 | $4,013 | 25% | 0% | | | | | | 02210004 | Charles B Jimerson Esq. | 17-DEC-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 45 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100171794 | | | TX | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/3/2021 | 13-JUL-22 | Awarded | | $62,053 | $1,250 | 0% | 100% | $0 | $55,886 | | $0 | $0 | 012100171 | Mike Fowler Pipkin Esq. | 23-FEB-22 | TX | No | | | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2021 | 20-DEC-21 | Administrative | | $732 | $0 | 0% | 0% | | | | | | 012100171931 | | | AZ | No | | | No | | 8 | 2151 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $97,000 | $4,013 | 25% | 25% | | | | | | 02210004 | Charles B Jimerson Esq. | 17-DEC-21 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 36 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100172 | Phillip M Cunningham Esq. | 02-FEB-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2021 | 15-FEB-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100171909 | | | TX | No | | | No | | 0 | 49 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 21-MAR-22 | Administrative | | $555 | $0 | 0% | 0% | | | | | | 012100171934 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 12-JAN-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100171941 | | | VA | No | | | Yes | | 1 | 755 |
| Tarmo, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/3/2021 | 02-MAY-22 | Administrative | | $2,614 | $0 | 0% | 0% | | | | | | 012100171844 | | | FL | No | | | No | | 0 | 6 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/3/2021 | 15-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $13,590 | 0% | 100% | | | | | | 012100171 | Hon. Donald Scot Black | 02-FEB-22 | CA | Yes | Robin Workman | Workman Law Firm, PC | No | | 0 | 26 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100171930 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012100171939 | | | WI | No | | | No | | 0 | 2521 |
| Westlake Portfolio Management, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100171 | Robert Quinn Esq. | 09-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100172044 | | | MS | No | | | No | | 1 | 3521 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 04-MAR-22 | Withdrawn | | $13,430 | $0 | 0% | 0% | | | | | | 012100172114 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 211 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 27-MAY-22 | Withdrawn | | $12,649 | $0 | 0% | 0% | | | | | | 012100172 | Daniel Feinstein Esq. | 10-MAR-22 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $21,494 | $0 | 0% | 0% | | | | | | 012100172115 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $1,538 | $1,250 | 0% | 100% | | | Other | | | 012100172 | Stephen A. McCarthy Esq. | 11-JAN-22 | DC | Yes | Jonathan Tycko | Tycko & Zavareei, LLP | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 07-APR-22 | Withdrawn | | $105,000 | $0 | 0% | 0% | | | | | | 012100172 | Talon Brown Esq. | 01-FEB-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100172142 | | | UT | No | | | No | | 0 | 744 |
| Colorado Auto Finders | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100172125 | | | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2021 | 26-JUL-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | Lynn Lightfoot Esq. | 25-FEB-22 | LA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 11-FEB-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100172036 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 24-JAN-22 | Administrative | | $338 | $0 | 0% | 0% | | | Other | | | 012100172018 | | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 13-JAN-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100172033 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 20-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100172060 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 11-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100172029 | | | UT | No | | | No | | 0 | 603 |
| CorTech West Staffing LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/4/2021 | 12-DEC-22 | Withdrawn | | $0 | $1,063 | 0% | 100% | | | | | | 012100172 | David G. Freedman Esq. | 21-JAN-22 | CA | Yes | Zorik Mooradian | Mooradian Law APC | No | | 0 | 3 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2021 | 18-JAN-24 | Dismissed on the Merits | | $15,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100172 | Jean M. Lawler Esq. | 17-SEP-23 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2021 | 24-JAN-24 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | Recission | | | 012100172 | Kirby J Smith Esq. | 17-SEP-23 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2021 | 28-FEB-24 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | Recission | | | 012100172 | Robert Shives, Jr. Esq. | 17-SEP-23 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2021 | 09-DEC-21 | Settled (including dismissal/consent order) | | $882 | $0 | 0% | 0% | | | | | | 012100171972 | | | HI | No | | | No | | 0 | 7 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/4/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172135 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 11/4/2021 | 06-JUN-22 | Awarded | | $8,150 | $2,500 | 0% | 100% | $0 | $1,370 | | $0 | $0 | 012100172 | Daniel Feinstein Esq. | 28-JAN-22 | GA | No | | | No | Conferenc | 0 | 71 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 11/4/2021 | 26-JUL-22 | Awarded | | $3,078 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100172 | Paul Andrew Drummond Esq. | 24-MAR-22 | TX | No | | | Yes | | 0 | 71 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100172016 | | | AL | No | | | No | | 0 | 127 |
| Galcon Enterprises, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2021 | 01-DEC-22 | Settled (including dismissal/consent order) | $134,279 | | $0 | 0% | 0% | | | | | | 012100172144 | | | NY | Yes | Adam Michaels | Hand Baldachin & Associates LL | No | | 1 | 1 |
| Glendale Dodge, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 11/4/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $350,000 | $1,575 | 0% | 100% | | | | | | 012100171 | Michael R. Diliberto Esq. | 08-FEB-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/4/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,175 | 0% | 100% | | | Other | | | 012100171 | John E Sands Esq. | 30-DEC-21 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 0 | 1 |
| Janjer Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/4/2021 | 02-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172148 | | | MI | Yes | Gregory Gibbs | Law Office of Gregory T. Gibbs | No | | 0 | 1 |
| JLC Renovations & Solutions, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2021 | 08-APR-22 | Settled (including dismissal/consent order) | $42,272 | $10,000 | $625 | 50% | 50% | | | | | | 012100172 | Kevin A Eike Esq. | 03-JAN-22 | OR | Yes | Michael Stevens | Stevens & Legal LLC | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/4/2021 | 17-NOV-22 | Settled (including dismissal/consent order) | | $750,000 | $250 | 0% | 100% | | | | | | 012100171 | Susannah Muskovitz Esq. | 10-DEC-21 | OH | Yes | Craig Eoff | Pelini, Campbell, & Ricard, LLC | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2021 | 20-APR-23 | Settled (including dismissal/consent order) | $75,000 | $99,000 | $750 | 50% | 50% | | | | | | 022100042 | Roger J. Peters Esq. | 12-JAN-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Mo-Kan Central Recovery Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100172125 | | | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 1 |
| Pipl, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/4/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $599 | 0% | 100% | | | | | | 012100172 | Daniel E. Williams Esq. | 15-DEC-21 | WA | Yes | Bradley Crockett | Wolff, Hislop & Crockett, PLLC | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/4/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 012100172 | Fredric R Horowitz Esq. | 13-JAN-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/4/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $130 | 0% | 100% | | | | | | 012100172 | Timothy G. Warner Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| SeaWorld Parks & Entertainment | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 11/4/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172123 | | | PA | Yes | David Koller | Koller Law LLC | No | | 18 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100172030 | | | OK | No | | | No | | 1 | 755 |
| Super Nice STS, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/4/2021 | 23-MAY-22 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | 012100172 | Susan N Eisenberg Esq. | 10-JAN-22 | FL | Yes | Jonathan Minick | Jonathan S. Minick, P.A. | No | | 0 | 11 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/4/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | | $480,000 | $1,250 | 0% | 100% | | | | | | 012100172 | Robert Richardson Baugh Esq. | 17-MAR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 11-JAN-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012100172047 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 31-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100172034 | | | KS | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 22-DEC-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100172067 | | | NC | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2021 | 01-APR-22 | Dismissed on the Merits | $87 | $0 | $1,250 | 0% | 100% | | | | | | 012100172 | Frank Andrews Lightmas, Jr. Esq. | 27-JAN-22 | GA | No | | | No | | 0 | 955 |
| 200 Marter Avenue Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/5/2021 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100172 | Marvin M. Goldstein Esq. | 02-DEC-21 | PA | Yes | Mary Kramer | Murphy Law Group | No | | 0 | 1 |
| Allstate Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 11/5/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $1,103 | 0% | 100% | | | | | | 012100172 | Hon. Barbara Byrd Wecker | 03-DEC-21 | NJ | Yes | Raymond Carroll | Brandon J. Broderick, LLC | No | | 8 | 9 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 07-DEC-21 | Administrative | | $376 | $0 | 0% | 0% | | | Other | | | 012100172230 | | | WV | No | | | No | | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2021 | 24-JAN-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012100172297 | | | CA | No | | | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/5/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $3,892 | $0 | 0% | 0% | | | | | | 012100172274 | | | PA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 06-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100172263 | | | NY | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/5/2021 | 06-SEP-22 | Awarded | | $13,375 | $2,500 | 0% | 100% | $13,375 | $0 | | $0 | $0 | 012100172 | Denise M Pilie Esq. | 08-MAR-22 | LA | No | | | No | Videoconf | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2021 | 24-JUN-23 | Administrative | | $142,000 | $0 | 0% | 0% | | | | | | 012100172267 | | | VA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/5/2021 | 08-DEC-22 | Awarded | | $11,919 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100172 | Robert L Byman Esq. | 15-APR-22 | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 20-JAN-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100172220 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 01-MAR-22 | Administrative | | $540 | $0 | 0% | 0% | | | Other | | | 012100172244 | | | PA | No | | | No | | 0 | 603 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/5/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172193 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012100172 | Benjamin E. Gordon Esq. | 08-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Hasa, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 11/5/2021 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $15,510 | 0% | 100% | | | | | | 012100172 | Hon. Steven M. Vartabedian | 28-JAN-22 | CA | Yes | Richard Koss | Law Office of Richard N. Koss | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100172197 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| Lester Glenn Chrysler Dodge, Jeep, Ra | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/5/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100172167 | | | NJ | Yes | Patrick Varga | Dasti, Murphy, McGuckin, Ulak | No | | 0 | 2 |
| Marshall of CA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/5/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100172 | Michael Maroko Esq. | 03-JAN-22 | CA | Yes | Ali Sachani | Law Offices of Raphael B. Hedw | No | | 0 | 1 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/5/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172 | Melissa H Biren Esq. | 25-JAN-22 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 1 | 34 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/5/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172 | Melissa H Biren Esq. | 25-JAN-22 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 0 | 0 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/5/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,624 | 0% | 100% | | | | | | 012100172 | Theresa S Lloyd Esq. | 06-DEC-21 | MI | Yes | David Kotzian | Gasiorek Morgan Greco McCa | No | | 0 | 18 |
| Randstad North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/5/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $28,500 | $0 | 0% | 0% | | | | | | 012100172198 | | | CA | Yes | Caitlin Meiojas | Lawyers For Employee and Con | No | | 0 | 1 |
| Reins International Chicago, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/5/2021 | 12-JAN-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012100172275 | | | IL | Yes | Dominick Larry | Nick Larry Law LLC | No | | 0 | 1 |
| Roman Health Ventures, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 11/5/2021 | 15-JUN-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | Stephen S Strick Esq. | 25-JAN-22 | FL | Yes | Manuel Hiraldo | Hiraldo PA | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 28-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100172213 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 04-FEB-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012100172215 | | | NJ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 16-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100172209 | | | NY | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $1,157 | $0 | 0% | 0% | | | Other | | | 012100172224 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 05-JAN-22 | Administrative | | $431 | $0 | 0% | 0% | | | | | | 012100172243 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 29-DEC-21 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100172249 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 27-DEC-21 | Administrative | | $437 | $0 | 0% | 0% | | | | | | 012100172232 | | | MD | No | | | No | | 0 | 2521 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/5/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012100172 | Peter Tamigi Esq. | 19-JAN-23 | NY | Yes | Bryan Barenbaum | Law Offices of Bryan Barenbau | No | | 0 | 19 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/5/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $2,625 | 0% | 100% | | | | | | 012100172 | Michael R. Diliberto Esq. | 13-JAN-22 | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 8 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2021 | 04-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100172251 | | | IA | No | | | No | | 0 | 955 |
| Autovic Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2021 | 12-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100172318 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/6/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172314 | | | NJ | No | | | No | | 2 | 471 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2021 | 13-JAN-23 | Settled (including dismissal/consent order) | | $15,900 | $1,250 | 0% | 100% | | | | | | 012100172 | Robert Quinn Esq. | 10-MAY-22 | FL | No | | | No | | 0 | 744 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/7/2021 | 26-JAN-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100172339 | | | NY | No | | | No | | 2 | 117 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100172 | Jerome V Bales Esq. | 20-JAN-22 | KS | No | | | No | | 1 | 3521 |
| Bontextra Investment, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 09-FEB-23 | Settled (including dismissal/consent order) | | $139,744 | $0 | 0% | 0% | | | | | | 012100172497 | | | GA | No | | | No | | 0 | 1 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $1,000 | $1,650 | 0% | 100% | | | | | | 012100172 | Jeffrey S. Feldman Esq. | 22-FEB-22 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 21 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172474 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 44 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $6,912 | $0 | 0% | 0% | | | | | | 012100172350 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $3,211 | $0 | 0% | 0% | | | | | | 012100172498 | | | IL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/8/2021 | 14-MAR-22 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100172 | Hon. Jeffery P. Reynolds | 10-JUN-22 | MS | No | | | No | In-Person | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 27-APR-22 | Dismissed on the Merits | | $10,000 | $1,125 | 0% | 100% | | | | | | 012100172 | Judith B. Greene Esq. | 24-FEB-22 | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 20-JAN-22 | Administrative | | $394 | $0 | 0% | 0% | | | Other | | | 012100172463 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 20-JAN-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012100172437 | | | MD | No | | | No | | 0 | 603 |
| Complete Home Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2021 | 08-MAR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100172349 | | | NJ | No | | | No | | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | $0 | $12,000 | $1,250 | 0% | 100% | | | Other | | | 012100172 | Richard Van Kalker Esq. | 11-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Discover Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2021 | 18-AUG-22 | Settled (including dismissal/consent order) | | $8,199 | $1,250 | 0% | 100% | | | | | | 012100172 | Thomas R. Manisero Esq. | 28-FEB-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| Discover Bank c/o Discover Products, | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/8/2021 | 06-OCT-22 | Awarded | $4,581 | $4,581 | $3,750 | 0% | 100% | $1,000 | $0 | | $0 | $0 | 012100172 | James C Moore Esq. | 01-JUN-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | Videoconf | 0 | 2 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 18-MAR-22 | Settled (including dismissal/consent order) | | $8 | $0 | 0% | 0% | | | | | | 012100172410 | | | AL | No | | | No | | 5 | 121 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/8/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172520 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Everglades College Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 11/8/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | | $0 | $2,650 | 0% | 100% | | | | | | 012100172 | Sheila M. Cesarano Esq. | 14-DEC-21 | FL | Yes | Scott Terry | Florin Gray Bouzas Owens, LLC | No | | 0 | 2 |
| Financial Business and Consumer Solu | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172474 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 1 |
| GE Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/8/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $0 | $4,050 | 0% | 100% | | | | | | 012100172 | Hon. Sherrill David Luke | 23-DEC-21 | CA | Yes | Daren Lipinsky | Rizio Lipinsky Law Firm PC | No | | 29 | 8 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/8/2021 | 11-MAR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100172 | Jean M. Lawler Esq. | 29-JAN-22 | CA | Yes | Frederick Darvey | Law Offices of Frederick L. Dar | No | | 2 | 2697 |
| Gold Hill Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2021 | 30-JAN-23 | Awarded | $97,586 | $431,784 | $21,650 | 50% | 50% | $50,319 | $44,601 | | $0 | $0 | 012100172 | Robin S. Abramowitz Esq. | 24-JAN-22 | NY | Yes | David Antwork | Law Offices of David A Antwork | No | In-Person | 2 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 03-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100172 | Charles G Ehrlich Esq. | 07-AUG-22 | CA | No | | | No | | 1 | 74 |
| Home Quality Remodeling Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/8/2021 | 05-MAY-22 | Awarded | $10,000 | | $1,250 | 0% | 100% | $10,000 | $0 | | $0 | $0 | 012100172 | John W. Rosenberg Esq. | 20-DEC-21 | CA | No | | | Yes | | 0 | 4 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $65,500 | $0 | 0% | 0% | | | Other | | | 012100172372 | | | FL | No | | | No | | 10 | 236 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/8/2021 | 02-JUN-23 | Dismissed on the Merits | | $300,000 | $25,160 | 0% | 100% | | | | | | 012100172 | A. Martin Wickliff Esq. | 06-APR-22 | TX | No | | | No | | 1 | 50 |
| King's Seafood Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 11/8/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $1,210 | 0% | 100% | | | | | | 012100172 | Robert J Kane Esq. | 16-DEC-21 | CA | Yes | Young Park | Marlis Park, PC | No | | 0 | 11 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/8/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,860 | 0% | 100% | | | Other | | | 012100172 | Yaroslav Sochynsky Esq. | 16-DEC-21 | CA | Yes | Elizabeth Zareh | Zareh & Associates | No | | 16 | 449 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012100172427 | | | AR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/8/2021 | 29-DEC-22 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | John Arrastia Esq. | 16-JUN-22 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100172447 | | | GA | No | | | No | | 0 | 542 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/8/2021 | 19-MAY-22 | Settled (including dismissal/consent order) | | $0 | $4,050 | 0% | 100% | | | | | | 012100172 | Hon. Sherrill David Luke | 23-DEC-21 | CA | Yes | Daren Lipinsky | Rizio Lipinsky Law Firm PC | No | | 0 | 0 |
| Oakhurst Industries | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/8/2021 | 20-DEC-22 | Settled (including dismissal/consent order) | | $0 | $11,600 | 0% | 100% | | | | | | 012100172 | Stephen M. Benardo Esq. | 24-JAN-22 | CA | Yes | Gerardo Sosa | Perona, Langer, Beck, Serbin, & | No | | 0 | 2 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/8/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100172466 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2021 | 01-MAR-22 | Administrative | | $1,301 | $0 | 0% | 0% | | | | | | 012100172420 | | | FL | No | | | No | | 8 | 2151 |
| Platinum Homes, LLC of Alabama | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2021 | 08-DEC-21 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012100172491 | | | AL | No | | | No | | 0 | 4 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/8/2021 | 04-FEB-22 | Administrative | | $717 | $0 | 0% | 0% | | | | | | 012100172451 | | | CA | No | | | No | | 0 | 49 |
| Probuild Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/8/2021 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,620 | 0% | 100% | | | | | | 012100172 | Hon. Laura Inveen (Ret.) | 22-DEC-21 | WA | Yes | Scott Blankenship | The Blankenship Law Firm, PLL | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 19-MAY-22 | Administrative | | $3,450 | $0 | 0% | 0% | | | Other | | | 012100172457 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012100172 | Joseph V. Simeri Esq. | 17-FEB-22 | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 03-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100172423 | | | WI | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/8/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $4,813 | $0 | 0% | 0% | | | | | | 012100172532 | | | FL | Yes | Matthew Daley | | No | | 16 | 257 |
| Timberline Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2021 | 08-DEC-21 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012100172491 | | | AL | No | | | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012100172443 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $911 | $0 | 0% | 0% | | | | | | 012100172417 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2021 | 22-DEC-21 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100172444 | | | WA | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2021 | 31-OCT-22 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | 012100172 | Matthew Turetsky Esq. | 17-JUN-22 | WA | No | | | No | | 0 | 42 |
| Trademark Construction Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/8/2021 | 04-AUG-22 | Awarded | $346,357 | $1,000,000 | $8,773 | 50% | 50% | $331,640 | $0 | | $81,410 | $0 | 012100172 | Maria L Meldrum Esq. | 20-DEC-21 | MI | Yes | Steven Haney | Haney Law Group, PLLC | No | In-Person | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/8/2021 | 21-MAY-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100172459 | | | NY | Yes | Steven Podolsky | CHERNY & PODOLSKY, PLLC | No | | 1 | 235 |
| 20/20 Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 11/9/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $0 | $4,350 | 0% | 100% | | | | | | 012100172 | Hon. Frank Joseph Ochoa | 14-JAN-22 | CA | Yes | Christopher Brandes | Brock & Gonzales, LLP | No | | 0 | 4 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 07-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100172807 | | | NC | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 07-DEC-21 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100172720 | | | WV | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 04-APR-22 | Settled (including dismissal/consent order) | $0 | $50,000 | $0 | 0% | 0% | | | Other | | | 012100172748 | | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 3 | 15 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $10,480 | $0 | 0% | 0% | | | | | | 012100172800 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | Other | | | 012100172551 | | | IL | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 12-JAN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100172677 | | | KS | No | | | No | | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2021 | 29-SEP-23 | Settled (including dismissal/consent order) | | $74,999 | $885 | 50% | 0% | | | | | | 02210002 | Barry L Miller Esq. | 18-DEC-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| CarMaxAuto Superstore California, LL | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/9/2021 | 23-NOV-22 | Awarded | | $20,706 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | J. Timothy Nardell Esq. | 15-FEB-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/9/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172797 | | | TX | No | | | No | | 5 | 110 |
| Citizens Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/9/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $150,000 | $1,723 | 0% | 100% | | | | | | 012100172 | Hon. Lisa Rau, (ret.) | 13-DEC-21 | PA | Yes | Graham Baird | Eric A. Shore, PC | No | | 0 | 13 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 16-MAR-22 | Administrative | | $650 | $0 | 0% | 0% | | | Other | | | 012100172741 | | | PA | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100172736 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/9/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172646 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Eldorado Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/9/2021 | 14-JUN-22 | Awarded | | $65,788 | $1,250 | 50% | 100% | $0 | $44,142 | | $0 | $6,287 | 012100172 | Maria L Meldrum Esq. | 27-JAN-22 | MI | Yes | Peter Cavanaugh | Cavanaugh & Quesada, PLC | No | In-Person | 0 | 1 |
| Baker Hughes Incoporated | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 11/9/2021 | 08-SEP-22 | Awarded | | $0 | $25,484 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100173 | Robert "Bobby" Lee Esq. | 15-DEC-21 | TX | Yes | Charles Dunkel | Thomson Dunkel Law PLLC | No | In-Person | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 08-DEC-21 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100172775 | | | IN | No | | | No | | 0 | 127 |
| General Dynamics Land Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/9/2021 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012100172 | Lynne M. Gomez Esq. | 06-JAN-22 | TX | Yes | Ernst Martzen | Martzen Law Firm PLLC | No | | 1 | 17 |
| Genesis Administrative Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/9/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 012100172 | Joseph I Goldstein Esq. | 16-DEC-21 | FL | Yes | Kathryn Hopkinson | Curran Antonelli LLP | No | | 0 | 1 |
| Global Payment Check Services Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | $12,971 | $42,501 | $1,250 | 0% | 100% | | | | | | 012100172 | Michael P Kohler Esq. | 06-APR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Harbor Freight Tools | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/9/2021 | 03-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100172643 | | | SC | Yes | Janet Rhodes | Burnette Shutt & McDaniel, PA | No | | 0 | 1 |
| Icard, Merrill, Cullis, Timm, Furen & G | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 11/9/2021 | 02-NOV-22 | Settled (including dismissal/consent order) | | $300,000 | $1,950 | 0% | 100% | | | | | | 012100172 | Amy L. Sergent Esq. | 01-FEB-22 | FL | Yes | Jeff Del Rio | Morgan & Morgan | No | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $601 | $0 | 0% | 0% | | | Other | | | 012100172812 | | | NV | No | | | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2021 | 29-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $885 | 50% | 50% | | | | | | 02210002 | Barry L Miller Esq. | 18-DEC-21 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Macy's Backstage Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/9/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100172550 | | | OH | Yes | Barbara Letcher | Mowery Youell & Galeano, Ltd. | No | | 0 | 1 |
| Master Home Inspection Professional | Business | AAA Clause | Consumer Construction | Home Inspection | | --- | 11/9/2021 | 31-MAR-22 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | | | | 012100172691 | | | CT | Yes | Benjamin Hollander | Law Office of Benjamin D. Holla | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/9/2021 | 20-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012100172 | Gayle Lenore Eskridge Esq. | 13-JUN-22 | CA | Yes | Lior Sadgan | Law Office of Lior Sadgan, APC | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 03-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100172706 | | | SC | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $42,500 | $0 | 0% | 0% | | | | | | 012100172726 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 18-MAR-22 | Withdrawn | | $11,500 | $0 | 0% | 0% | | | | | | 012100172533 | | | CA | No | | | No | | 0 | 12 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 11/9/2021 | 18-MAR-22 | Awarded | $0 | | $3,000 | 0% | 100% | $22,751 | $0 | | $6,000 | $0 | 012100172 | Katherine Plominski-Gloede Esq. | 22-DEC-21 | TX | No | | | No | Videoconfe | 0 | 42 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $326 | $0 | 0% | 0% | | | | | | 012100172665 | | | GA | No | | | No | | 0 | 157 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100172674 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 8 | 2151 |
| Rent-A-Center, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/9/2021 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012100172 | Sara Adler Esq. | 13-JAN-22 | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 03-JAN-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100172681 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 11-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100172747 | | | MD | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $4,250 | $0 | 0% | 0% | | | Other | | | 012100172731 | | | OR | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 11-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100172783 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | Other | | | 012100172776 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 20-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100172781 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 21-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100172717 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 15-DEC-21 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100172760 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 19-JAN-22 | Administrative | | $3,563 | $0 | 0% | 0% | | | | | | 012100172753 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100172701 | | | MT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100172804 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 11-JAN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100172806 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | Other | | | 012100172763 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 19-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100172766 | | | TX | No | | | Yes | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/9/2021 | 09-FEB-22 | Withdrawn | | $5,210 | $0 | 0% | 0% | | | | | | 012100172670 | | | AZ | No | | | No | | 0 | 42 |
| United Financial Casualty Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/9/2021 | 24-FEB-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012100172703 | | | CA | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 01-DEC-21 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100172735 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 30-DEC-21 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012100172737 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 25-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100172742 | | | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 02-FEB-22 | Administrative | $1,938 | $1,200 | $0 | 0% | 0% | | | | | | 012100172782 | | | VA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2021 | 15-FEB-22 | Administrative | $1,673 | $1,700 | $0 | 0% | 0% | | | | | | 012100172785 | | | WI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012100172 | June A. Mann Esq. | 08-JAN-22 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 1 | 2475 |
| Webstaurantstore and Clark Associat | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Business | 11/9/2021 | 08-DEC-22 | Awarded | | $0 | $17,860 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | Patricia Horan Latham Esq. | 16-DEC-21 | DC | Yes | Richard Swick | Swick & Shapiro, P.C. | No | Videoconfe | 0 | 2 |
| Wiebenson & Dorman Architects PC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/9/2021 | 11-MAY-22 | Awarded | $25,100 | | $1,250 | 100% | 0% | $25,100 | $0 | | $0 | $0 | 012100172 | Robert N. Kelly Esq. | 13-JAN-22 | MD | Yes | Robert Baum | Robert L. Baum, Attorney at La | No | In-Person | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/10/2021 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,275 | 0% | 100% | | | Other | | | 012100173 | Tanya Andrews Tate Esq. | 16-FEB-22 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 1 | 58 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2021 | 13-DEC-21 | Settled (including dismissal/consent order) | | $7,700 | $0 | 0% | 0% | | | Other | | | 012100173181 | | | IN | No | | | No | | 0 | 117 |
| Amazon.com LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/10/2021 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,275 | 0% | 0% | | | Other | | | 012100173 | Tanya Andrews Tate Esq. | 16-FEB-22 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 2 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 03-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100173221 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 18 |
| Brandon Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2021 | 06-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100173377 | | | FL | Yes | Aldo Bolliger | Bolliger Law Group, PLLC | No | | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 012100172 | Charles B Jimerson Esq. | 03-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/10/2021 | 22-NOV-22 | Awarded | $978 | $0 | $1,500 | 0% | 100% | $978 | $0 | | $0 | $0 | 012100173 | Noah A Messing | 21-MAR-22 | CT | No | | | Yes | | 5 | 121 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172935 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $3,113 | $0 | 0% | 0% | | | | | | 012100173265 | | | AK | No | | | No | | 0 | 326 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 03-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100173221 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 4 |
| First Horizon | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2021 | 09-FEB-22 | Administrative | | $978 | $0 | 0% | 0% | | | | | | 012100173284 | | | TN | No | | | No | | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/10/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100172 | Rebecca Callahan Esq. | 15-FEB-22 | CA | Yes | Christopher Andal | Andal Law Group | No | | 0 | 104 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100172946 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 08-DEC-21 | Settled (including dismissal/consent order) | | $323 | $0 | 0% | 0% | | | | | | 012100172949 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 02-FEB-23 | Settled (including dismissal/consent order) | | $1,034 | $0 | 0% | 0% | | | | | | 012100172944 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 21-APR-22 | Withdrawn | | $13,366 | $0 | 0% | 0% | | | | | | 012100172947 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Joe Bullard Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2021 | 09-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100173178 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Kestrel Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/10/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | Other | | | 012100173 | Hon. Harvey Brown | 29-DEC-21 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 6 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100172953 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| National General Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 11/10/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100173196 | | | CA | Yes | Aarin Zeif | The Gould Law Firm | No | | 0 | 1 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100173 | Sherman Lee Criner Esq. | 04-MAR-22 | NC | Yes | James Faucher | MISSING ACCOUNT NAME | No | | 1 | 30 |
| Online Airport Transfers LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/10/2021 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,568 | 0% | 100% | | | | | | 012100173 | Susan N Eisenberg Esq. | 21-JAN-22 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/10/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $4,810 | 0% | 100% | | | | | | 012100173 | Pamela L Hemminger Esq. | 14-DEC-21 | CA | Yes | Frank Marchetti | Marchetti Law | No | | 0 | 18 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/10/2021 | 28-MAR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100173245 | | | IL | No | | | No | | 0 | 49 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/10/2021 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $593 | 0% | 100% | | | | | | 012100173 | Mark A. Shank Esq. | 16-FEB-22 | TX | No | | | No | | 0 | 10 |
| Pyramid ATX Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/10/2021 | 21-JUN-23 | Settled (including dismissal/consent order) | | $299,999 | $1,155 | 50% | 50% | | | | | | 012100173 | R. Carson Fisk Esq. | 30-DEC-21 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100173 | Mary Patricia Benz Esq. | 23-MAR-22 | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 17-FEB-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100173262 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 10-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100173241 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 06-JAN-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100173253 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100173269 | | | TX | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/10/2021 | 21-NOV-22 | Awarded | | $150,000 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100172 | Leonard M Kessler Esq. | 17-FEB-22 | NJ | Yes | Stuart Berg | Stuart R. Berg, PC | No | Videoconfe | 2 | 471 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2021 | 05-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100172974 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 182 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 29-AUG-22 | Dismissed on the Merits | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 012100173 | H. David Luff Esq. | 01-APR-22 | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/10/2021 | 29-DEC-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100173 | James W. Fleming Esq. | 09-JUN-22 | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/10/2021 | 04-NOV-22 | Awarded | $1,758 | $10,530 | $1,500 | 0% | 100% | $1,758 | $0 | Other | $0 | $0 | 012100173 | Douglas Willard King Esq. | 08-APR-22 | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 19-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100173268 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012100173256 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 08-SEP-22 | Administrative | | $899 | $0 | 0% | 0% | | | Other | | | 012100173270 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100173239 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100173259 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100173188 | | | PA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 27-DEC-21 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100173235 | | | CA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2021 | 15-MAR-22 | Administrative | | $34,391 | $0 | 0% | 0% | | | Other | | | 012100172832 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2021 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100173 | Kirk D. Yake Esq. | 27-MAY-22 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 2475 |
| 1st Choice Automotive Corp | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/11/2021 | 14-OCT-22 | Awarded | $23,926 | $50,000 | $5,000 | 0% | 100% | $22,836 | $0 | | $10,000 | $0 | 012100173 | John D Sours Esq. | 01-MAR-22 | GA | Yes | Tyrone Walls | The Law Office of Tyrone J. Wa | No | In-Person | 0 | 1 |
| Armstrong Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100173715 | | | CA | Yes | Sophia Gold | Kaliel Gold PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 26-JAN-22 | Administrative | | $7,120 | $0 | 0% | 0% | | | | | | 012100173475 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 24-JAN-22 | Administrative | | $1,257 | $0 | 0% | 0% | | | | | | 012100173401 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $834,087 | $1,250 | 0% | 100% | | | | | | 012100173 | Michael W. Johnston | 25-JAN-22 | TX | Yes | Russell McWhorter | Law Office of McWhorter | No | | 1 | 3521 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $225 | 0% | 100% | | | | | | 012100173 | Carla Cotropia Esq. | 29-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 012100173 | Penn Payne Esq. | 09-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 27-JAN-22 | Administrative | | $799 | $0 | 0% | 0% | | | | | | 012100173405 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 19-JAN-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100173477 | | | MI | No | | | No | | 0 | 603 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/11/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $200,000 | $2,160 | 0% | 100% | | | | | | 012100173 | Hon. Carol E Heckman (Ret.) | 03-JAN-22 | CT | Yes | Lawrence Widem | Widem Law Group | No | | 0 | 103 |
| CoStar Realty Information, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 11/11/2021 | 25-JUL-23 | Withdrawn | | $6,986 | $10,240 | 0% | 100% | | | | | | 012100173 | Penn Payne Esq. | 28-DEC-21 | GA | Yes | Thomas Martin | Martin & Martin, LLP | No | | 0 | 12 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/11/2021 | 04-APR-23 | Settled (including dismissal/consent order) | | $200,000 | $1,275 | 0% | 100% | | | | | | 012100173 | Rocco Michael Scanza Esq. | 19-JAN-22 | NJ | Yes | Michael Loscialpo | | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/11/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173309 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Endurance Direct Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2021 | 11-AUG-22 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | 012100173 | Andrew M Zack Esq. | 31-MAR-22 | MI | Yes | Louis Szura | Szura & Delonis, PLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $2,557 | $0 | 0% | 0% | | | | | | 012100173485 | | | CA | No | | | No | | 0 | 326 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/11/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | | $800,000 | $3,248 | 0% | 100% | | | | | | 012100173 | Robert D Coviello Esq. | 04-JAN-22 | CA | Yes | Athina Kotsia | The Law Offices of Gavril T. Gal | No | | 0 | 20 |
| GC Services Limited Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 11-AUG-22 | Dismissed on the Merits | | $1,000 | $2,500 | 0% | 100% | | | | | | 012100173 | Mary Jo Gilsdorf Esq. | 11-MAR-22 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 7 |
| Genesis Financial Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2021 | 23-MAR-22 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 012100173 | Dr. Katherine Simpson Esq. | 10-FEB-22 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 5 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/11/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $10,000,000 | $640 | 0% | 100% | | | | | | 012100173 | Howard C Edelman Esq. | 11-FEB-22 | NY | Yes | Joshua Friedman | Phillips & Associates, PLLC | No | | 0 | 10 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2021 | 15-MAR-22 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012100173410 | | | CA | No | | | No | | 0 | 74 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/11/2021 | 16-DEC-22 | Dismissed on the Merits | | $200,000 | $27,780 | 0% | 100% | | | | | | 012100173 | Hon. Carol E Heckman (Ret.) | 27-DEC-21 | CT | Yes | Lawrence Widem | Widem Law Group | No | | 0 | 7 |
| Merchants' Credit Guide Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100173321 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 1 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2021 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $975 | 0% | 100% | | | | | | 012100173 | Lynne M. Gomez Esq. | 04-APR-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2021 | 22-MAR-22 | Withdrawn | | $0 | $300 | 0% | 100% | | | | | | 012100173 | Patrick M Flynn Esq. | 19-JAN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2021 | 06-JUL-22 | Withdrawn | | $0 | $1,155 | 0% | 100% | | | | | | 012100173 | Susan P. Burton Esq. | 19-JAN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $168 | $0 | 0% | 0% | | | | | | 012100173482 | | | IN | No | | | No | | 8 | 2151 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $3,925 | $0 | 0% | 0% | | | | | | 012100173 | Stephen E. Smith Esq. | 10-FEB-22 | KY | Yes | Zachary Taylor | Taylor Couch PLLC | No | | 0 | 15 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2021 | 15-FEB-22 | Administrative | | $109 | $0 | 0% | 0% | | | | | | 012100173469 | | | AZ | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2021 | 15-FEB-22 | Administrative | | $224 | $0 | 0% | 0% | | | | | | 012100173514 | | | MI | No | | | No | | 0 | 49 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012100173 | Paul Bent Esq. | 29-MAR-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 21 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 27-MAY-22 | Settled (including dismissal/consent order) | $3,111 | $74,999 | $0 | 0% | 0% | | | | | | 012100173 | Bethany L Appleby Esq. | 25-JAN-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | $1,115 | $75,000 | $0 | 0% | 0% | | | | | | 012100173637 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 21-DEC-21 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100173463 | | | DC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 16-DEC-21 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012100173427 | | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 14-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100173515 | | | TX | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 08-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012100173443 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | Other | | | 012100173389 | | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $485 | $0 | 0% | 0% | | | | | | 012100173396 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 28-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100173415 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Other | | | 012100173519 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 21-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100173510 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 31-MAY-22 | Settled (including dismissal/consent order) | | $8,000 | $750 | 0% | 100% | | | Other | | | 012100173 | Katherine Hendricks Esq. | 07-FEB-22 | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 28-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100173452 | | | WA | No | | | Yes | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100173422 | | | CT | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 03-DEC-21 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100173506 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 17-JUN-22 | Dismissed on the Merits | | $400 | $750 | 0% | 100% | | | | | | 012100173 | Brian J Laliberte Esq. | 10-FEB-22 | OH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 03-FEB-22 | Administrative | $4,122 | $2,750 | $0 | 0% | 0% | | | | | | 012100173465 | | | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 012100173 | Ellen R Lokker Esq. | 08-FEB-22 | VA | No | | | No | | 0 | 955 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 11/11/2021 | 23-MAR-22 | Awarded | $542,717 | | $5,158 | 0% | 100% | $0 | $500,000 | | $0 | $0 | 012100173 | Jack Clarke Esq. | 07-JAN-22 | GA | Yes | P. Gerald Cody | McDonald & Cody, LLC | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 11/11/2021 | 23-MAR-22 | Awarded | $542,717 | | $5,158 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100173 | Jack Clarke Esq. | 07-JAN-22 | GA | Yes | James Merritt | Vernis & Bowling of Atlanta, LL | No | Hybrid | 3 | 112 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer/Business | 11/12/2021 | 31-AUG-22 | Awarded | | $1,075 | $1,500 | 0% | 100% | $0 | $75 | | $0 | $0 | 012100173 | Jamie M. Brownlee Esq. | 17-FEB-22 | SC | No | | | Yes | | 5 | 457 |
| Aston Martin Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/12/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $72,640 | $0 | 0% | 0% | | | | | | 012100173734 | | | LA | Yes | Michael Thomas | Michael A. Thomas, Attorney a | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100173709 | | | WV | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/12/2021 | 18-MAY-22 | Settled (including dismissal/consent order) | $8,390 | | $0 | 0% | 0% | | | | | | 012100173664 | | | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | | 1 | 189 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/12/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $2,118 | 0% | 100% | | | | | | 012100173 | Hon. Carl Horn, III | 16-DEC-21 | NC | Yes | Corey Stanton | Gibbons Leis | No | | 1 | 19 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/12/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $2,120 | $0 | 0% | 0% | | | | | | 012100173757 | | | TX | No | | | No | | 4 | 133 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/12/2021 | 06-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100173 | Hon. Sharon McCally | 26-APR-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 20-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100173742 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 20-JAN-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012100173733 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 04-JAN-22 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 012100173712 | | | VA | No | | | No | | 0 | 603 |
| Comcast Cable | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 11/12/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,073 | 0% | 100% | | | | | | 012100173 | John M. Finnigan Esq. | 19-JAN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $107,000 | $1,250 | 0% | 100% | | | | | | 012100173 | Brian J Laliberte Esq. | 03-MAR-22 | CA | Yes | Carlos Alsina-Batista | Recovery Law Group, APC | No | | 0 | 3 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012100173 | Don Bivens Esq. | 16-FEB-22 | AZ | Yes | Dawn McCraw | Price Law Group, APC | No | | 0 | 56 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012100173718 | | | CO | No | | | No | | 5 | 121 |
| Dolgen California LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/12/2021 | 18-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $3,444 | 0% | 100% | | | | | | 012100173 | Baldwin J Lee Esq. | 21-DEC-21 | CA | Yes | Narek Avetisyan | Legalatory, Inc. | No | | 0 | 9 |
| Triad National Security, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 11/12/2021 | 30-DEC-22 | Awarded | | $3,169,342 | $53,487 | 0% | 100% | $0 | $1,834,671 | Other | $0 | $0 | 012100173 | David M Tenner Esq. | 27-JAN-22 | NM | Yes | Timothy Butler | Timothy L. Butler, Esq. | No | In-Person | 0 | 14 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/12/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100173672 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Empire Today, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/12/2021 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,625 | 0% | 100% | | | | | | 012100173 | Hon. Patrick Walsh (Ret.) | 04-FEB-22 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 1 | 25 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/12/2021 | 06-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100173 | Hon. Sharon McCally | 26-APR-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 20 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/12/2021 | 06-MAY-22 | Administrative | | $540 | $0 | 0% | 0% | | | | | | 012100173692 | | | CA | No | | | No | | 0 | 326 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/12/2021 | 26-APR-22 | Settled (including dismissal/consent order) | | $270,000 | $0 | 0% | 0% | | | | | | 012100173617 | | | CA | Yes | Michael Parker | M.R. Parker Law | No | | 2 | 2697 |
| Get Kaisered, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/12/2021 | 27-DEC-22 | Settled (including dismissal/consent order) | $0 | | $6,075 | 0% | 100% | | | | | | 012100173 | David C Singer Esq. | 22-DEC-21 | NY | Yes | Christopher Davis | The Law Office of Christopher ( | No | | 0 | 1 |
| Harmony Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/12/2021 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100173 | Christopher M. Shulman Esq. | 01-MAR-22 | FL | Yes | Kevin Zwetsch | Cantrell Zwetsch PA | No | | 0 | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/12/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $25,000 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/12/2021 | 16-FEB-22 | Administrative | | $0 |
| Mercedes-Benz of Houston North | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/12/2021 | 06-APR-23 | Awarded | | $112,843 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $1,000 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 14-JAN-22 | Administrative | | $138 |
| MW General Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/12/2021 | 17-AUG-22 | Awarded | | $299,999 |
| Havilon, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 ; | Business | 11/12/2021 | 12-JUN-23 | Awarded | | $750,000 |
| Orange Bakery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/12/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $1,365 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/12/2021 | 02-MAR-22 | Administrative | | $500 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $5,000 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $2,400 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 13-SEP-22 | Withdrawn | | $5,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 27-DEC-21 | Settled (including dismissal/consent order) | | $2,700 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/12/2021 | 27-OCT-22 | Awarded | | $3,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 11-JAN-23 | Administrative | | $10,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 08-FEB-22 | Administrative | | $400 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 25-JUL-22 | Administrative | | $250 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 26-JAN-22 | Administrative | | $4,200 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 21-JAN-22 | Administrative | | $10,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 26-JAN-22 | Administrative | | $200 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 02-FEB-22 | Withdrawn | | $5,000 |
| Trinity and Fitch, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/12/2021 | 15-APR-22 | Awarded | | $53,757 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 11/12/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/12/2021 | 21-APR-22 | Administrative | | $5,549 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2021 | 16-MAY-22 | Dismissed on the Merits | | $1,950 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/12/2021 | 27-JUN-22 | Awarded | | $0 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/12/2021 | 07-MAR-22 | Settled (including dismissal/consent order) | | $6,812 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2021 | 22-AUG-22 | Settled (including dismissal/consent order) | | $12,827 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/13/2021 | 13-JUL-22 | Administrative | | $2,847 |
| Fedako Roofing, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/13/2021 | 07-JUN-22 | Awarded | $38,490 | $38,490 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/13/2021 | 28-MAY-22 | Administrative | | $40,000 |
| Robert Loquercio Enterprises, Inc. d/b | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $30,000 |
| Airpower International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2021 | 25-MAR-22 | Settled (including dismissal/consent order) | $8,520 | $229,900 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2021 | 21-SEP-22 | Awarded | | $6,816 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/15/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $1,877 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $0 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | Business | 11/15/2021 | 05-AUG-22 | Awarded | | $74,500 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/15/2021 | 15-AUG-22 | Awarded | | $0 |
| Barrett Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | $25,800 | $149,334 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/15/2021 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $58,980 |
| CashNetUSA CA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2021 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 |
| Cathedral Plumbing of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 26-APR-23 | Awarded | | $70,984 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2021 | 29-MAR-22 | Administrative | | $34,391 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/15/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/15/2021 | 24-AUG-22 | Withdrawn | | $0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $0 |
| Columbia Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/15/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $25,000 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2021 | 14-SEP-22 | Settled (including dismissal/consent order) | | $34,391 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 ; | --- | 11/15/2021 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/15/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | | $500,000 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/15/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $85,000 |
| Gentle Carmen Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2021 | 10-JAN-24 | Dismissed on the Merits | | $0 |
| IVT Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2021 | 09-NOV-23 | Settled (including dismissal/consent order) | | $75,000 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2021 | 18-JAN-24 | Withdrawn | | $0 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2021 | 10-JAN-24 | Dismissed on the Merits | | $0 |
| Lennar (Village Builders) | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 26-APR-23 | Awarded | | $70,984 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $58,980 |
| Liebrock & Liebrock Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/15/2021 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 |
| Meadows Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/15/2021 | 21-SEP-22 | Awarded | $350,000 | $400,000 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2021 | 09-NOV-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 |
| New Rez, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 11/15/2021 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 |
| Nextgen Associates, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/15/2021 | 13-SEP-23 | Administrative | | $500,000 |
| Nustar Services Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/15/2021 | 09-FEB-23 | Settled (including dismissal/consent order) | | $200,000 |
| Orrklahoma West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 11/15/2021 | 31-MAY-23 | Settled (including dismissal/consent order) | | $0 |
| Pro Custom Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/15/2021 | 29-DEC-23 | Settled (including dismissal/consent order) | | $0 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $15,000 |
| River City Mortgage LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/15/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | $100,000 | |
| Roofing Authority | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/15/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | $74,999 | $6,089 |
| Scott Select | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2021 | 11-FEB-22 | Administrative | | $9,590 |
| Sevan Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2021 | 09-NOV-23 | Settled (including dismissal/consent order) | | $75,000 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2021 | 03-MAR-22 | Administrative | | $4,600 |
| StepStone Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $22,000 |
| Stone-Made Products, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2021 | 26-APR-23 | Awarded | | $70,984 |
| Teach For America | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 11/15/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $150,000 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/15/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 |
| Verizon New England, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/15/2021 | 01-AUG-22 | Awarded | | $200,000 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/15/2021 | 19-DEC-22 | Awarded | | $35,000 |
| Weber & Olcese, PLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2021 | 29-MAR-22 | Administrative | | $34,391 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/16/2021 | 13-MAR-23 | Settled (including dismissal/consent order) | | $320,000 |
| Advanced Disposal Services Atlanta LL | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2021 | 16-MAR-22 | Settled (including dismissal/consent order) | | $0 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 11/16/2021 | 14-JUL-22 | Awarded | | $30,000 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $4,187 |
| BCBSM Foundation | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/16/2021 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $6,662 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/16/2021 | 20-OCT-22 | Settled (including dismissal/consent order) | | $0 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 14-MAR-23 | Administrative | | $10,000 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2021 | 07-MAR-23 | Administrative | | $0 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/16/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 |
| E-Log Homes, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/16/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $75,000 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/16/2021 | 09-MAY-22 | Administrative | | $800 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 02-MAR-22 | Administrative | | $400 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/16/2021 | 21-JAN-22 | Withdrawn | | $0 |
| HM Health Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 11/16/2021 | 07-SEP-23 | Dismissed on the Merits | | $260,000 |
| Hometown Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 11/16/2021 | 30-NOV-22 | Settled (including dismissal/consent order) | $0 | $4,725,000 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/16/2021 | 01-NOV-22 | Awarded | | $8,070 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2021 | 13-MAR-23 | Withdrawn | | $66,858 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/16/2021 | 12-MAY-23 | Settled (including dismissal/consent order) | | $250,000 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $300 |
| Mogonye Land Tech, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2021 | 29-APR-22 | Settled (including dismissal/consent order) | $0 | $0 |
| Parker's Building Supply, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 11/16/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $1,600 |
| Steak N Shake, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/16/2021 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/16/2021 | 14-APR-23 | Settled (including dismissal/consent order) | | $75,000 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $176,580 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2021 | 29-AUG-22 | Awarded | | $268,043 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/16/2021 | 10-AUG-22 | Awarded | | $20,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 18-JAN-22 | Administrative | | $450 |
| Triad National Security, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2021 | 01-AUG-23 | Withdrawn | | $0 |
| Triad National Security, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/16/2021 | 01-AUG-23 | Withdrawn | | $0 |
| Tusick and Associates Architects, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 11/16/2021 | 12-JAN-23 | Awarded | $23,851 | |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/16/2021 | 18-JAN-23 | Awarded | | $12,500 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 10-FEB-22 | Administrative | | $1,884 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2021 | 02-MAR-22 | Administrative | $1,050 | $300 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $400,000 |
| A-1 Interior Works, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2021 | 08-JUN-23 | Administrative | | $74,999 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/17/2021 | 27-APR-23 | Settled (including dismissal/consent order) | | $100,000 |
| Accucom Corporation dba InfoTracer. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2021 | 08-NOV-22 | Dismissed on the Merits | | $65,000 |
| Aronson LLC | Business | AAA Clause | Consumer | Financial Services | | Business | 11/17/2021 | 27-JUN-22 | Awarded | $30,043 | |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/17/2021 | 22-SEP-22 | Awarded | | $15,600 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 01-APR-22 | Settled (including dismissal/consent order) | | $0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 04-JAN-22 | Settled (including dismissal/consent order) | | $1,750 |
| Bretstin Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | $124,956 | $259,380 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2021 | 22-JUN-23 | Administrative | | $75,000 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/17/2021 | 27-SEP-23 | Settled (including dismissal/consent order) | | $500,000 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $6,584 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $7,063 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $27,572 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $6,418 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $7,251 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $10,102 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $5,860 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 27-JUL-22 | Settled (including dismissal/consent order) | | $6,736 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $6,709 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $7,924 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $7,444 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $5,652 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 25-JUL-22 | Settled (including dismissal/consent order) | | $6,671 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/17/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $5,829 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 26-JUN-23 | Settled (including dismissal/consent order) | | $1,200,000 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 27-JAN-22 | Administrative | | $960 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 27-JAN-22 | Administrative | | $0 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 11-JAN-22 | Withdrawn | | $220 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 21-JUL-22 | Dismissed on the Merits | | $1,200 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 16-MAR-23 | Administrative | | $0 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 24-JAN-22 | Administrative | | $5,000 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 21-JAN-22 | Administrative | | $880 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $10,000 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $7,950 |
| CT Pro Inspection LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2021 | 09-MAR-22 | Settled (including dismissal/consent order) | | $10,000 |
| DG Retail LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/17/2021 | 13-NOV-23 | Settled (including dismissal/consent order) | | $400,000 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $28,826 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/17/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $5,000 |
| Golden Mountain International, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2021 | 29-MAR-23 | Dismissed on the Merits | | $0 |
| Hercules Septic & Sewer | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/17/2021 | 13-MAY-22 | Awarded | $30,283 | $43,500 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2021 | 29-MAR-23 | Dismissed on the Merits | | $0 |
| Madison Telecommunications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $7,950 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 28-JAN-22 | Administrative | | $10,000 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/17/2021 | 23-FEB-22 | Administrative | | $25,000 |
| Murray Lampert Construction Compa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | $30,657 | $125,655 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2021 | 04-FEB-22 | Administrative | | $400 |
| Reed Automotive Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 11/17/2021 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 |
| Roper-Frost, LLC dba Roper KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $40,000 |
| Taber Built Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/17/2021 | 13-SEP-22 | Dismissed on the Merits | | $150,000 |
| Sage Dining Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 11/17/2021 | 17-APR-23 | Awarded | | $250,000 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 23-FEB-22 | Administrative | | $640 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 26-APR-23 | Administrative | | $20,000 |
| Vanfu Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2021 | 08-JUN-22 | Withdrawn | | $0 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2021 | 16-MAR-22 | Administrative | | $558 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 11-JAN-22 | Administrative | | $15,000 |
| Blue Horizon Renovations | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2021 | 10-MAR-22 | Awarded | $7,000 | $30,000 |
| Clay Lacy Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/18/2021 | 17-FEB-23 | Settled (including dismissal/consent order) | | $0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2021 | 17-MAR-22 | Administrative | | $19,480 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 27-JAN-22 | Administrative | | $1,000 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 24-JAN-22 | Administrative | | $2,000 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 14-APR-22 | Dismissed on the Merits | | $10,000 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 12-JAN-22 | Administrative | | $1,590 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 04-JAN-22 | Administrative | | $0 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2021 | 03-JUN-22 | Dismissed on the Merits | | $65,000 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/18/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/18/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Resources Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/18/2021 | 01-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $15,042 | 0% | 100% | | | | | | | 012100174 | A. Patricia Diulus-Myers Esq. | 27-DEC-21 | WV | Yes | Adrian Hoosier | Hoosier Law Firm PLLC | No | | 0 | 2 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100174 | Robert M. Dawson Esq. | 23-JUN-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 1 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/18/2021 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $468 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100174 | Danielle L Hargrove | 10-FEB-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 5 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/18/2021 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $4,420 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100175 | William E Hartsfield Esq. | 10-FEB-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 5 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2021 | 18-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100174586 | | | FL | No | | | No | | 0 | 74 |
| Kerley Family Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2021 | 07-DEC-21 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 012100174557 | | | GA | Yes | Bryan Brunson | Brunson Law, LLC | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/18/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $0 | $875 | 0% | 100% | | | | | | | 012100174 | Hon. Nancy A. Thomas | 14-DEC-21 | TX | Yes | Gasper PLLC | Gasper Law, PLLC | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $130 | $0 | 0% | 0% | | | | | | | 012100174610 | | | AL | No | | | No | | 0 | 542 |
| Harvest Sherwood Food Distributors I | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | Business | 11/18/2021 | 19-DEC-23 | Awarded | | $75,000 | $35,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100174 | Hon. Edward J Plawecki, Jr. | 19-JAN-22 | MI | Yes | Daimeon Cotton | Cotton Law Center, PLLC | No | In-Person | 0 | 1 |
| NRG Home Solar | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/18/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100174480 | | | NJ | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012100174457 | | | LA | No | | | No | | 8 | 2151 |
| Planet Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/18/2021 | 28-NOV-22 | Awarded | | $8,997 | $2,500 | 0% | 100% | $0 | $8,997 | | | $0 | $29,932 | 012100174 | Edward J. Weiss Esq. | 31-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 10 |
| Professional Financial Services of Ohi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2021 | 21-JUL-23 | Settled (including dismissal/consent order) | $13,030 | $0 | $4,500 | 0% | 100% | | | Other | | | | 012100174 | Jill Okun Esq. | 10-MAY-22 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | | 1 | 1 |
| RG Builders | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2021 | 09-FEB-23 | Awarded | $123,556 | $555,489 | $18,800 | 50% | 50% | $32,708 | $14,110 | | | $0 | $0 | 012100174 | Elizabeth A Tippin Esq. | 14-FEB-22 | CA | Yes | Alex Lorca | Fenton & Keller | No | Videoconfe | 0 | 1 |
| SGA NarmourWright, PA | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/18/2021 | 08-FEB-23 | Awarded | $118,333 | $299,999 | $24,162 | 50% | 50% | $95,600 | $0 | | | $0 | $0 | 012100174 | Franklin J Smith Esq. | 27-DEC-21 | SC | Yes | Robert Buffington | Buffington Law Firm, PC | No | In-Person | 0 | 1 |
| Sleep Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/18/2021 | 07-FEB-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012100174566 | | | CA | Yes | Ryan Anderson | Anderson Hayes, P.C. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 24-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100174617 | | | TX | No | | | No | | 1 | 755 |
| Stewart Auto Group Cleveland Toledo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2021 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 0% | | | | | | | 012100174 | Jill Okun Esq. | 10-MAY-22 | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | | 1 | 1 |
| Task Force NTX | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/18/2021 | 17-MAR-22 | Awarded | | $50,000 | $1,250 | 50% | 100% | $0 | $23,490 | | | $0 | $6,850 | 012100174 | Joe F Canterbury, Jr. Esq. | 03-JAN-22 | TX | Yes | Andrew Patchan | Lovein Ribman PC | No | In-Person | 0 | 3 |
| The Marwin Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/18/2021 | 15-MAY-23 | Awarded | | $999,999 | $19,229 | 48% | 5% | $0 | $0 | | | $0 | $0 | 012100174 | Clayton C. Cannon Esq. | 31-MAR-22 | TX | Yes | Craig Keener | Craig Keener, Attorney at Law | No | In-Person | 0 | 1 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 11/18/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $4,875 | 0% | 100% | | | | Declaratory judgmentOther | | | 012100174 | Linda Susan Klibanow Esq. | 22-DEC-21 | CA | Yes | William Waldo | Bononi Law Group | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 26-JUL-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012100174575 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 22-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100174583 | | | NM | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100174612 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 25-JAN-22 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | | 012100174616 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 18-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100174593 | | | VA | No | | | No | | 0 | 2521 |
| Toll Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/18/2021 | 15-MAY-23 | Awarded | | $999,999 | $19,229 | 48% | 48% | $0 | $0 | | | $0 | $0 | 012100174 | Clayton C. Cannon Esq. | 31-MAR-22 | TX | Yes | Craig Keener | Craig Keener, Attorney at Law | No | In-Person | 2 | 18 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2021 | 28-MAR-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | | 012100174591 | | | FL | No | | | No | | 0 | 955 |
| Acre Vans Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 11/19/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $0 | $780 | 0% | 100% | | | | | | | 012100174 | Hon. Francis J Orlando | 08-FEB-22 | NJ | Yes | Daniel Silverman | Costello & Mains, LLC | No | | 0 | 1 |
| Adecco Medical Science Staffing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/19/2021 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,560 | 0% | 50% | | | | | | | 012100174 | Hon. Joel Schneider (Ret.) | 14-JAN-22 | NJ | Yes | Jacquelyn Matchett | Costello & Mains, LLC | No | | 0 | 1 |
| ADT LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 11/19/2021 | 23-MAR-23 | Withdrawn | | $1,000,000 | $6,720 | 0% | 100% | | | | Other | | | 012100174 | Eric M Epstein Esq. | 18-JAN-22 | CA | Yes | Maryann Gallagher | Law Offices of Maryann Gallag | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2021 | 21-JUL-22 | Dismissed on the Merits | | $1,588 | $1,500 | 0% | 100% | | | | | | | 012100174 | Bruce A Deerson Esq. | 15-MAR-22 | SC | No | | | Yes | | 0 | 117 |
| Alexandra Fine Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/19/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | $243,186 | | $2,475 | 50% | 50% | | | | | | | 012100174 | Michael L. Fortney Esq. | 01-FEB-22 | OH | Yes | Thomas Crist | Benesch Friedlander Coplan & | No | | 1 | 2 |
| American Assurance Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/19/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012100174 | Steve A. Miller Esq. | 10-FEB-22 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 2 |
| Bamboo Couriers | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 - | --- | 11/19/2021 | 24-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,625 | 0% | 100% | | | | | | | 012100174 | Hon. Patrick Walsh (Ret.) | 11-JAN-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Bioreference Laboratories, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/19/2021 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,560 | 0% | 50% | | | | | | | 012100174 | Hon. Joel Schneider (Ret.) | 14-JAN-22 | NJ | Yes | Jacquelyn Matchett | Costello & Mains, LLC | No | | 0 | 1 |
| Cherry Hill Imports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $100,001 | $1,250 | 0% | 100% | | | | Recission | | | 012100174 | Allan Marain Esq. | 20-APR-22 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 3 |
| Classic Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/19/2021 | 24-JAN-22 | Withdrawn | | $16,333 | $0 | 0% | 0% | | | | | | | 012100174789 | | | GA | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 23-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100174820 | | | MS | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/19/2021 | 20-OCT-22 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012100174 | Katherine Hendricks Esq. | 24-FEB-22 | WA | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $2,718 | $0 | 0% | 0% | | | | | | | 012100174819 | | | HI | No | | | No | | 0 | 326 |
| Galiant Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/19/2021 | 13-OCT-22 | Awarded | | $150,000 | $15,218 | 50% | 50% | $0 | $119,525 | | | $0 | $0 | 012100174 | Brad Ramming Esq. | 10-JAN-22 | CO | Yes | Matthew Rork | Fairfield and Woods, PC | No | In-Person | 1 | 4 |
| Harvest Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/19/2021 | 13-JUL-22 | Awarded | $209,276 | $872,811 | $7,950 | 50% | 50% | $0 | $340,151 | | | $0 | $0 | 012100174 | John P Gallagher Esq. | 07-JAN-22 | GA | Yes | Bill Crecelius | Bill W. Crecelius, Jr. P.C. | No | In-Person | 0 | 1 |
| Hawkinson Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2021 | 16-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100174 | Hon. Rosemarie R. Williams | 02-MAR-22 | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012100174 | Hon. William G. Whitehill | 31-MAR-22 | TX | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2021 | 31-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012100174804 | | | UT | No | | | No | | 0 | 74 |
| Luxottica US Holding Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2021 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | | 012100174 | D. Andrew Byrne Esq. | 14-FEB-22 | FL | Yes | Jonathan Rotstein | Law Offices of Rotstein & Shiff | No | | 0 | 1 |
| Medford Volkswagen, aka Medford S | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/19/2021 | 23-JUN-22 | Settled (including dismissal/consent order) | | $29,000 | $0 | 0% | 0% | | | | | | | 012100174777 | | | CA | Yes | Andrew Shalaby | East Bay Law | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | | | | | 012100174 | Yolaine Dauphin Esq. | 05-JAN-22 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 37 |
| Ideation Productions LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | Business | 11/19/2021 | 29-JUL-23 | Awarded | $1,400,000 | $1,000,000 | $49,770 | 0% | 100% | $533,452 | $36,500 | Accounting | | $0 | $0 | 012100174 | Michael G Berger Esq. | 18-MAR-22 | NY | Yes | Paul Millus | Meyer Suozzi English & Klein, P | No | Videoconfe | 0 | 1 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/19/2021 | 18-JUL-23 | Awarded | | $0 | $15,540 | 0% | 100% | $0 | $0 | | Other | $0 | $32,710 | 012100174 | Denise Smith Cline Esq. | 05-JAN-22 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $434 | 0% | 100% | | | | | | | 012100174 | John J Heron Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | | 012100174 | Jonathan W Biddle Esq. | 29-MAR-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012100174 | Keith A Ashmus Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012100174 | Keith A Ashmus Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012100174 | Keith A Ashmus Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 11/19/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $130 | 0% | 100% | | | | | | | 012100174 | Timothy G. Warner Esq. | 11-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Recurly, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 11/19/2021 | 23-AUG-23 | Withdrawn | | $750,000 | $7,750 | 0% | 100% | | | | | | | 012100174 | Hon. Elizabeth Laporte | 01-FEB-22 | CA | Yes | Tim Fisher | Tim Fisher Law | No | | 0 | 2 |
| Rockwell Automation Technologies, I | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 11/19/2021 | 15-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,381 | 0% | 100% | | | | Other | | | 012100174 | Kim F. Bixenstine Esq. | 02-FEB-22 | OH | Yes | Fred Bean | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Save-A-Lot | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/19/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100174685 | | | PA | Yes | Frank Trapani | Kreher & Trapani, LLP | No | | 4 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 21-JAN-22 | Administrative | | $876 | $0 | 0% | 0% | | | | Other | | | 012100174798 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 02-SEP-22 | Administrative | | $2,240 | $0 | 0% | 0% | | | | | | | 012100174826 | | | MO | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100174 | Steven Richard Sauer Esq. | 23-MAR-22 | CA | Yes | Andrei Armas | Armas & Joseph, APC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $1,007 | $0 | 0% | 0% | | | | | | | 012100174823 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012100174812 | | | OK | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 09-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100174827 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 21-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100174800 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2021 | 01-MAR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012100174828 | | | WV | No | | | No | | 0 | 2521 |
| Total Home Inspection Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/19/2021 | 19-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012100174 | Walter D. Goldsmith Esq. | 23-MAR-22 | NY | Yes | Richard Kraslow | Richard A. Kraslow, P.C. | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/20/2021 | 17-JAN-22 | Administrative | | $5,975 | $0 | 0% | 0% | | | | | | | 012100174841 | | | TX | No | | | No | | 5 | 457 |
| Clean Scapes LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/21/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | | 012100174 | Alyson C. Brown Esq. | 04-FEB-22 | TX | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 1 |
| FreePeopleDirectory.com | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2021 | 02-NOV-22 | Dismissed on the Merits | | $65,000 | $2,000 | 0% | 100% | | | | | | | 012100174 | Sandra A Jeskie Esq. | 10-JUN-22 | CA | No | | | No | | 0 | 1 |
| TLR Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/21/2021 | 15-APR-22 | Awarded | | $60,326 | $1,250 | 50% | 50% | $0 | $32,640 | | | $0 | $0 | 01210016 | William H Sturges Esq. | 10-JAN-22 | NC | No | | | No | In-Person | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 11-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100175105 | | | TX | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/22/2021 | 19-MAY-23 | Awarded | | $5,095 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100175 | Robert M. Dawson Esq. | 07-AUG-22 | CA | No | | | No | In-Person | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/22/2021 | 21-NOV-22 | Awarded | | $25,230 | $2,500 | 0% | 100% | $0 | $230 | | | $0 | $0 | 012100175 | Andrew M. Altschul Esq. | 08-FEB-22 | OR | No | | | No | Videoconfe | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 09-SEP-22 | Dismissed on the Merits | | $5,250 | $750 | 0% | 100% | | | | | | | 012100175 | William Frank Carroll Esq. | 23-MAR-22 | TX | No | | | Yes | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/22/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $8,339 | $0 | 0% | 0% | | | | | | | 012100175096 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100175125 | | | SC | No | | | No | | 1 | 3521 |
| Bruin Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | $1,000,000 | $1,000,000 | $5,900 | 15% | 15% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012100175 | Laura Jane Kass-Moreno Esq. | 14-MAR-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/22/2021 | 22-DEC-22 | Awarded | | $1,015,500 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100175 | Tracy T. James Esq. | 09-MAR-22 | NC | No | | | No | Videoconfe | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012100174979 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | | $14,600 | $0 | 0% | 0% | | | | | | | 012100174 | Hon. Robert Neal Hunter | 10-MAY-22 | NC | No | | | No | | 0 | 57 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 02-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100175095 | | | UT | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 19-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012100175030 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 10-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012100175127 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 18-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012100175015 | | | NY | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 20-JAN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012100175101 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 28-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012100175112 | | | WA | No | | | No | | 0 | 603 |
| Conduent Commercial Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 11/22/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | Other | | | 012100174946 | | | GA | Yes | Charles Herman | Charles Herman Law, LLC | No | | 0 | 14 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100175037 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| Crespin Mechanical, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| CrossCountry Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/22/2021 | 19-APR-22 | Settled (including dismissal/consent order) | $25,000 | | $405 | 0% | 100% | | | Other | | | | 012100175 | Hon. Peggy Foley Jones | 03-FEB-22 | OH | Yes | John Sayers | Yourkvitch & Dibo LLC | No | | 2 | 19 |
| Darby Enterprises Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Dawn Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | $1,000,000 | $1,000,000 | $5,900 | 15% | 55% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/22/2021 | 06-MAY-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012100175017 | | | FL | No | | | No | | 0 | 326 |
| For Northwest LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/22/2021 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $17,640 | 0% | 100% | | | | Other | | | 012100174 | Hon. Laura Inveen (Ret.) | 20-DEC-21 | WA | Yes | James Pizl | Entente Law PLLC | No | | 0 | 1 |
| Girling Health Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 11/22/2021 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | Other | | | 012100174 | Manuel A Pelaez-Prada Esq. | 23-FEB-22 | TX | Yes | Eddie Hodges | Kennard Law | No | | 1 | 2 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 11/22/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | $1,284,371 | | $2,500 | 0% | 100% | | | | | | | 012100175 | Rebecca Callahan Esq. | 08-JUN-22 | CA | Yes | James Gilbert | Wolf, Rifkin, Shapiro, Schulman | No | | 0 | 164 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 11/22/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100174988 | | | TX | Yes | Allen Vaught | Vaught Firm, LLC | No | | 30 | 191 |
| JP Morgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 12-MAY-22 | Settled (including dismissal/consent order) | | $69 | $750 | 0% | 100% | | | | | | | 012100174 | Jonathan W. Fitch Esq. | 03-MAR-22 | MA | Yes | James Foster | | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 23-FEB-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012100174982 | | | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 23-AUG-22 | Administrative | | $757 | $0 | 0% | 0% | | | | | | | 012100175130 | | | MI | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 06-SEP-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012100175139 | | | NJ | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/22/2021 | 27-OCT-22 | Awarded | | $1,682 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012100175 | Paul Andrew Drummond Esq. | 15-APR-22 | TX | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012100175133 | | | VA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 12-JAN-22 | Administrative | | $225 | $0 | 0% | 0% | | | | | | | 012100175050 | | | WV | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | Other | | | 012100174 | Tina A Davis Esq. | 16-JUL-22 | CO | Yes | Grigori Chulaki | EVOLVELOVE, LLC | No | | 0 | 18 |
| Legacy Custom Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 29-NOV-21 | Withdrawn | $232,419 | | $0 | 0% | 0% | | | | | | | 012100174951 | | | MI | Yes | Steven Cohen | Cohen, Lerner & Rabinovitz, PC | No | | 0 | 1 |
| Los Alamos National Laboratory | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/22/2021 | 21-OCT-22 | Dismissed on the Merits | | $0 | $10,140 | 0% | 100% | | | | | | | 012100174 | Tod F Schleier Esq. | 27-JAN-22 | NM | Yes | Shane Youtz | Youtz & Valdez PC | No | | 0 | 5 |
| Metro Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | | 012100174932 | | | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 17-DEC-21 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | Other | | | 012100174970 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 20-DEC-21 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | 012100174969 | | | GA | No | | | No | | 0 | 542 |
| Northstar Elite Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012100174 | Gary W. Javore Esq. | 03-JAN-22 | TX | Yes | Andrew Loveall | Govella Loveall, PLLC | No | | 1 | 3 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/22/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012100175018 | | | OH | Yes | Angela Rodriguez | The Spitz Law Firm LLC | No | | 0 | 1 |
| Paragon Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 04-FEB-22 | Withdrawn | | $299,999 | $0 | 0% | 0% | | | | | | | 012100174949 | | | CO | Yes | Kenton Kuhlman | Kuhlman and Kuhlman, PC | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 13-JAN-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100175109 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 07-JAN-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012100175122 | | | VA | No | | | No | | 8 | 2151 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2021 | 24-MAR-22 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | | 012100174932 | | | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 10 |
| Preston Mack Framing LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/22/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $525 | $0 | 0% | 0% | | | | | | | 012100175099 | | | IL | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/22/2021 | 15-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012100174978 | | | MS | No | | | No | | 0 | 49 |
| RAC Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2021 | 12-DEC-22 | Settled (including dismissal/consent order) | | $850,000 | $2,500 | 0% | 100% | | | | | | | 012100174 | Shaundra M. Schudmak Esq. | 26-APR-22 | LA | Yes | Marc Michaud | Sandler Michaud, LLC | No | | 0 | 11 |
| Regency Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| Safeguard Metals, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/22/2021 | 10-OCT-22 | Awarded | | $4,991,022 | $10,043 | 0% | 100% | $0 | $1,393,440 | | | $0 | $0 | 012100174 | John E Ohashi Esq. | 27-FEB-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | In-Person | 0 | 1 |
| Schumacher Homes of Akron/Canton, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | $57,994 | | $0 | 0% | 0% | | | | | | | 012100174 | Michael L. Fortney Esq. | 21-DEC-21 | OH | Yes | William Muniak | | No | | 2 | 3 |
| Sequium Asset Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 012100175 | Laura Jane Kass-Moreno Esq. | 14-MAR-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 02-NOV-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012100174965 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 28-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100175067 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | $1,805 | $5,000 | $750 | 0% | 100% | | | | | | | 012100175 | David J. Tecson Esq. | 08-MAR-22 | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | | 012100174966 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 07-FEB-22 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | | 012100175083 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | | 012100174973 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $876 | $0 | 0% | 0% | | | | Other | | | 012100174959 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 05-APR-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 012100175 | Linda Gerstel Esq. | 24-OCT-22 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 31-JAN-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | Other | | | 012100174971 | | | OR | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100174962 | | | TN | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 14-FEB-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012100174994 | | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $10,100 | $0 | 0% | 0% | | | | | | | 012100175011 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 25-JAN-22 | Administrative | | $85 | $0 | 0% | 0% | | | | | | | 012100175110 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012100175041 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 05-JAN-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100175114 | | | WV | No | | | No | | 1 | 755 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 18-APR-23 | Withdrawn | $75,000 | $75,000 | $632 | 33% | 33% | | | | | | | 012100175 | Claramargaret H Groover Esq. | 18-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 43 |
| Sundog Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 05-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012100174957 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 08-AUG-22 | Dismissed on the Merits | | $6,800 | $750 | 0% | 100% | | | | | | | 012100174 | H. David Luff Esq. | 01-APR-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 09-FEB-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012100175080 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 09-JAN-23 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | | 012100175 | Mary Catherine Zinsner Esq. | 02-NOV-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012100175106 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 05-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100175010 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 04-FEB-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012100175107 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 07-JAN-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012100175002 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $1,054 | $0 | 0% | 0% | | | | | | | 012100175014 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 20-APR-22 | Administrative | | $7,000 | $750 | 0% | 100% | | | | | | | 012100175 | Alida Camp Esq. | 04-FEB-22 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 30-DEC-21 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100174995 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 25-FEB-22 | Administrative | | $8,829 | $0 | 0% | 0% | | | | | | | 012100175045 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 06-JAN-22 | Settled (including dismissal/consent order) | | $1,018 | $0 | 0% | 0% | | | | | | | 012100174996 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 04-JAN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012100175115 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | | 012100175 | Bryan F Hickey Esq. | 22-FEB-22 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012100175028 | | | TN | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 16-NOV-22 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012100174 | Karen R. Washington Esq. | 06-JUL-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 06-JAN-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012100175021 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 01-MAY-23 | Administrative | | $9,026 | $0 | 0% | 0% | | | | | | | 012100175076 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 30-DEC-21 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012100174993 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 14-FEB-22 | Administrative | | $4,200 | $0 | 0% | 0% | | | | | | | 012100175039 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 03-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100174958 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $266 | $0 | 0% | 0% | | | | | | | 012100174955 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 17-NOV-22 | Administrative | $1,968 | $60,000 | $0 | 0% | 0% | | | | | | | 012100175031 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 16-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012100175108 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012100175078 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $2,815 | $0 | 0% | 0% | | | | | | | 012100175 | Joseph K. Goldberg Esq. | 03-FEB-22 | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 05-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012100175007 | | | WA | No | | | No | | 0 | 2521 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/22/2021 | 18-APR-23 | Withdrawn | | $75,000 | $632 | 33% | 33% | | | | | | | 012100175 | Claramargaret H Groover Esq. | 18-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| United Plumbing & Sewer, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/22/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,900 | 15% | 3% | | | | | | | 012100174 | Hon. Kirk S Samelson | 03-MAR-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 1 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2021 | 01-MAR-22 | Administrative | $3,740 | $5,300 | $0 | 0% | 0% | | | | | | | 012100175135 | | | PA | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 11/22/2021 | 06-OCT-22 | Awarded | | $60,000 | $8,100 | 0% | 100% | $0 | $11,435 | | Declaratory judgment | $0 | $9,701 | 012100174 | Brian D. Burgoon Esq. | 23-FEB-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | Videoconfe | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 23-JUN-22 | Dismissed on the Merits | $6,082 | $6,000 | $1,250 | 0% | 100% | | | | | | | 012100175 | Sheila J Carpenter Esq. | 10-MAR-22 | VA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $1,851 | $0 | 0% | 0% | | | | | | | 012100175132 | | | VA | No | | | No | | 1 | 2475 |
| Anaheim Regional Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 11/23/2021 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $39,656 | 0% | 100% | | | | | | | 012100175 | David G. Freedman Esq. | 10-FEB-22 | CA | Yes | Larry Herrera | Sessions & Kimball | No | In-Person | 0 | 1 |
| Anheuser-Busch, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/23/2021 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $9,585 | 0% | 100% | | | | | | | 012100175 | Emily R Boyle Esq. | 10-MAR-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 31 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012100175312 | | | CA | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100175278 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100175362 | | | TX | No | | | No | | 1 | 3521 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2021 | 28-MAR-2 | Awarded | $24,999 | | $1,250 | 0% | 100% | $24,999 | $0 | | $0 | $0 | 012100175 | James M Phillippi Esq. | 23-MAY-22 | CA | No | | | Yes | | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2021 | 27-JAN-23 | Awarded | $11,500 | | $1,250 | 0% | 100% | $10,500 | $0 | | $0 | $0 | 012100175 | Marcia Haber Kamine Esq. | 13-JUL-22 | CA | No | | | Yes | | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2021 | 30-MAR-2 | Awarded | $15,704 | $15,704 | $1,250 | 0% | 100% | $15,704 | $14,862 | | $0 | $0 | 012100175 | Sherman Wong Esq. | 24-OCT-22 | CA | No | | | No | Videoconf | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/23/2021 | 11-AUG-22 | Awarded | $23,910 | | $1,250 | 0% | 100% | $23,910 | $0 | | $0 | $0 | 012100175 | Wendy J. Fassberg Esq. | 08-MAR-22 | CA | No | | | No | Videoconf | 1 | 24 |
| AW Aria, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2021 | 30-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012100175268 | | | GA | Yes | Joseph Dinardo | Smith Currie and Hancock LLP | No | | 0 | 2 |
| Best Buy Warehousing Logistics, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 11/23/2021 | 13-MAR-2 | Settled (including dismissal/consent order) | | | $4,758 | 100% | 0% | | | | | | 012100175 | Hon. Steven M. Vartabedian | 26-JAN-22 | CA | Yes | Mia Farber | Jackson Lewis P.C. | No | | 0 | 5 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 28-FEB-22 | Settled (including dismissal/consent order) | | $4,679 | $0 | 0% | 0% | | | | | | 012100175199 | | | NY | Yes | Steven Blau | Blau Leonard Law Group, LLC | No | | 0 | 14 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2021 | 15-JUN-23 | Administrative | $75,000 | $75,000 | $1,473 | 0% | 100% | | | | | | 012100175187 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/23/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100175375 | | | TN | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100175314 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 17 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 20-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100175321 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 14-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100175 | Christopher L Kurtz Esq. | 11-APR-22 | KS | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 19-JAN-22 | Administrative | | $75 | $0 | 0% | 0% | | | Other | | | 012100175348 | | | IN | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 05-JAN-22 | Administrative | | $634 | $0 | 0% | 0% | | | Other | | | 012100175340 | | | KS | No | | | No | | 0 | 371 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2021 | 15-JUN-23 | Administrative | | $75,000 | $1,473 | 0% | 0% | | | | | | 012100175187 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 06-APR-22 | Settled (including dismissal/consent order) | $5,621 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012100175 | Hon. Matthew Rosenbaum (Ret.) | 01-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | Employee | 11/23/2021 | 23-FEB-23 | Awarded | | $0 | $136,850 | 0% | 100% | $0 | $5,988,368 | | $0 | $35,000 | 012100175 | William L. Kandel | 23-DEC-21 | NY | Yes | Mark Risk | Mark Risk, P.C. | No | In-Person | 0 | 5 |
| Fairfield Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 13-APR-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100175 | Ghada Audi Esq. | 31-JAN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Fausette Management, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/23/2021 | 19-DEC-22 | Awarded | $75,000 | $74,000 | $9,580 | 45% | 45% | $0 | $50,754 | | $0 | $37,500 | 012100175 | George E Spofford Esq. | 07-JAN-22 | FL | Yes | Gregory Orcutt | Gregory J. Orcutt, PL | No | In-Person | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/23/2021 | 24-MAY-2 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012100175366 | | | CA | No | | | No | | 0 | 71 |
| Frontpoint Security Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $72,500 | $0 | 0% | 0% | | | | | | 012100175301 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Grout Boss | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/23/2021 | 15-DEC-22 | Awarded | | $915 | $1,250 | 0% | 100% | $0 | $915 | | $0 | $0 | 012100175 | Claramargaret H Groover Esq. | 15-JUN-22 | FL | No | | | No | Videoconf | 0 | 1 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012100175 | Hon. Robert M Gippin | 25-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100175324 | | | NM | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 21-JUN-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012100175 | Angela McKee Esq. | 21-MAR-22 | TX | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $11,895 | $0 | 0% | 0% | | | | | | 012100175265 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 39 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/23/2021 | 09-MAR-2 | Withdrawn | | $62,345 | $0 | 0% | 0% | | | | | | 012100175274 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/23/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $51,657 | $0 | 0% | 0% | | | | | | 012100175483 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100175 | Hon. John T. Bryan | 14-MAR-22 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100175233 | | | MO | No | | | No | | 0 | 542 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 11/23/2021 | 13-MAR-2 | Settled (including dismissal/consent order) | $250,000 | | $4,758 | 100% | 0% | | | | | | 012100175 | Hon. Steven M. Vartabedian | 26-JAN-22 | CA | Yes | Mia Farber | Jackson Lewis P.C. | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 06-APR-22 | Settled (including dismissal/consent order) | | $14,770 | $0 | 0% | 0% | | | | | | 012100175358 | | | WA | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2021 | 24-MAR-2 | Administrative | | $780 | $0 | 0% | 0% | | | | | | 012100175364 | | | MN | No | | | No | | 0 | 49 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/23/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 012100175 | Hon. Peggy Foley Jones | 29-DEC-21 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 5 | 14 |
| Reynolds Garage & Marine, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $11,895 | $0 | 0% | 0% | | | | | | 012100175265 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Sandlin Design Build Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2021 | 16-JUN-23 | Administrative | | $250,000 | $1,820 | 0% | 100% | | | | | | 012100175 | Martha Crandall Coleman Esq. | 05-JAN-22 | TX | Yes | Ervin Cartwright | | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 23-AUG-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100175198 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 18-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100175218 | | | SC | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 14-FEB-22 | Administrative | | $7,200 | $0 | 0% | 0% | | | | | | 012100175206 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 20-SEP-22 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | 012100175 | David L Guerry Esq. | 26-JUL-22 | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,243 | $0 | 0% | 0% | | | | | | 012100175213 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 12-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100175224 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/23/2021 | 26-JUL-22 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Frederick Gautschi, III Esq. | 08-APR-22 | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 21-JAN-22 | Administrative | | $1,740 | $0 | 0% | 0% | | | | | | 012100175217 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 24-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100175215 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 19-JAN-22 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | 012100175230 | | | WA | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2021 | 21-APR-22 | Administrative | | $3,083 | $0 | 0% | 0% | | | | | | 012100175326 | | | NJ | No | | | No | | 1 | 235 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2021 | 21-APR-22 | Administrative | | $743 | $0 | 0% | 0% | | | | | | 012100175349 | | | CA | No | | | No | | 0 | 94 |
| United Debt Counselors, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100175176 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| U-Haul of Virginia Co. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Business | 11/23/2021 | 28-NOV-22 | Awarded | | $1,400,000 | $6,950 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Denise Smith Cline Esq. | 19-JAN-22 | VA | No | | | No | Videoconf | 0 | 1 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/23/2021 | 10-NOV-22 | Awarded | | $4,970 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Robert C Rice Esq. | 09-SEP-22 | TX | No | | | Yes | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 19-JAN-22 | Withdrawn | | $5,800 | $0 | 0% | 0% | | | | | | 012100175379 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 19-MAY-2 | Dismissed on the Merits | $2,467 | $2,700 | $1,500 | 0% | 100% | | | | | | 012100175 | Laurel G Yancey Esq. | 09-MAR-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 23-JUN-22 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012100175 | Peter A Biagetti Esq. | 23-MAR-22 | MA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 08-MAR-2 | Administrative | $2,108 | $1,600 | $0 | 0% | 0% | | | | | | 012100175377 | | | SD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 28-MAR-2 | Administrative | $1,279 | $2,600 | $0 | 0% | 0% | | | | | | 012100175363 | | | VA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2021 | 14-JUL-22 | Dismissed on the Merits | | $11,982 | $1,500 | 0% | 100% | | | | | | 012100175 | James Blythe Hodge Esq. | 22-MAR-22 | WY | No | | | Yes | | 0 | 955 |
| We Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/23/2021 | 06-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012100175 | Carol Kingsley Esq. | 13-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 24-MAR-2 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012100175354 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 18-FEB-22 | Administrative | | $7,312 | $0 | 0% | 0% | | | | | | 012100175339 | | | LA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2021 | 21-JUL-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100175 | Marcia Adelson Esq. | 15-MAR-22 | NY | No | | | No | | 1 | 2475 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $2,575 | $0 | 0% | 0% | | | | | | 012100175555 | | | NV | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/24/2021 | 26-OCT-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $10,000 | $0 | | $0 | $0 | 012100175 | Rob Bare | 28-MAR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconf | 0 | 244 |
| Anaplan, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $4,200 | 0% | 100% | | | Other | | | 012100175 | Phyllis Karasov Esq. | 01-MAR-22 | MN | Yes | James Dickey | Upper Midwest Law Center | No | Conferenc | 0 | 1 |
| Anika Therapeutics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/24/2021 | 29-SEP-22 | Settled (including dismissal/consent order) | | $337,249 | $1,520 | 0% | 100% | | | | | | 012100175 | Paul Holtzman Esq. | 14-JAN-22 | MA | Yes | Charles Rodman | Rodman LLP | No | | 0 | 1 |
| Austin Truck and Equipment, LTD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/24/2021 | 24-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100175527 | | | TX | Yes | Brian Trenz | The Trenz Law Firm | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/24/2021 | 06-DEC-23 | Withdrawn | | $108,430 | $1,100 | 50% | 0% | | | | | | 022100175 | John Sebastian Vento Esq. | 01-JUN-22 | FL | Yes | David Greene | Woods Trial Law | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/24/2021 | 06-DEC-23 | Withdrawn | | $108,430 | $1,100 | 50% | 0% | | | | | | 022100175 | John Sebastian Vento Esq. | 01-JUN-22 | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 34 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/24/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $747 | $0 | 0% | 0% | | | | | | 012100175584 | | | MO | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 20-JAN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012100175564 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 25-FEB-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100175547 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 11/24/2021 | 27-JUL-22 | Awarded | | $123 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100175 | Hon. Kenneth H. Kato | 23-FEB-22 | WA | No | | | Yes | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 05-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100175575 | | | KS | No | | | No | | 0 | 371 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 15-AUG-22 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | | | | 012100175 | Justin A Heller Esq. | 05-APR-22 | NY | No | | | No | | 0 | 1 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2021 | 01-JUN-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100175 | Peter L Barnhisel Esq. | 29-MAR-22 | TX | Yes | Kyle Schumacher | Schumacher Lane PLLC | No | | 1 | 11 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/24/2021 | 06-MAY-2 | Administrative | | $1,030 | $0 | 0% | 0% | | | | | | 012100175557 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/24/2021 | 06-MAY-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100175588 | | | IN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/24/2021 | 06-MAY-2 | Administrative | | $640 | $0 | 0% | 0% | | | | | | 012100175533 | | | NY | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/24/2021 | 19-AUG-22 | Awarded | | $611 | $1,500 | 0% | 100% | $0 | $5,742 | | $0 | $0 | 012100175 | Louise B Zeuli Esq. | 09-MAR-22 | FL | No | | | Yes | | 0 | 71 |
| Fordham Bedford Housing Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 11/24/2021 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,220 | 0% | 100% | | | Other | | | 012100175 | Alfred G Feliu Esq. | 10-MAY-22 | NY | Yes | Colleen Meenan | Meenan & Associates, LLC. | No | | 0 | 1 |
| Genesis Financial & Payment Systems | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | | | | | 012100175 | Clifford J. Shapiro Esq. | 08-FEB-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Genuine Parts Company | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | --- | 11/24/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,719 | 0% | 100% | | | | | | 012100175 | Joseph L Paller Esq. | 12-JAN-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 1 |
| Heights Finance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100175489 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 4 |
| HSA Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 29-MAR-2 | Settled (including dismissal/consent order) | | $70,000 | $2,500 | 0% | 100% | | | | | | 012100175 | Kathleen Smalley Esq. | 17-JUN-22 | NC | No | | | No | | 0 | 3 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2021 | 18-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100175534 | | | AL | No | | | No | | 0 | 64 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175452 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175453 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175442 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175443 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175441 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175444 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175434 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175446 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175447 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175436 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175451 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175450 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175435 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175433 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175437 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175448 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175432 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175449 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175445 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175438 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175454 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175440 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| Integrated Tech Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/24/2021 | 20-DEC-21 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175439 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 202 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175568 | | | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 16-MAR-2 | Settled (including dismissal/consent order) | | $870 | $0 | 0% | 0% | | | | | | 012100175566 | | | FL | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012100175546 | | | MI | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $907 | $0 | 0% | 0% | | | | | | 012100175576 | | | TX | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/24/2021 | 06-DEC-23 | Withdrawn | $108,430 | $108,430 | $1,100 | 50% | 50% | | | | | | 022100175 | John Sebastian Vento Esq. | 01-JUN-22 | FL | Yes | David Greene | Woods Trial Law | No | | 43 | 546 |
| Mainland Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/24/2021 | 10-NOV-2 | Awarded | $357,996 | $860,056 | $23,293 | 0% | 100% | $25,665 | $209,375 | | $0 | $90,000 | 022100175 | Curtis W. Martin Esq. | 05-JAN-22 | TX | Yes | Sesha Kalapatapu | Law Office of Sesha Kalapatapu | No | In-Person | 1 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 18-JUL-22 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | | | | 012100175 | Hon. Josefina M Rendon | 22-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| NONE | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/24/2021 | 05-JAN-22 | Administrative | | $37,621 | $0 | 0% | 0% | | | | | | 012100175509 | | | CA | Yes | Ryan Meyer | ElGuindy, Meyer & Koegel, APC | No | | 0 | 0 |
| S.A. Comunale Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 11/24/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175 | Donald M Collins Esq. | 11-FEB-22 | OH | Yes | Christopher Lalak | Nilges Draher, LLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100175590 | | | AR | No | | | No | | 1 | 755 |
| The Sovereign Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/24/2021 | 12-JUL-22 | Awarded | $130,730 | $267,462 | $32,039 | 50% | 50% | $130,730 | $267,452 | | $0 | $0 | 012100175 | L. Wearen Hughes Esq. | 04-JAN-22 | TN | Yes | Jean Harrison | Harrison Law Group PC | No | In-Person | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2021 | 21-APR-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012100175567 | | | PA | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 01-APR-22 | Administrative | $665 | $5,357 | $0 | 0% | 0% | | | | | | 012100175574 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 07-MAR-2 | Administrative | | $684 | $0 | 0% | 0% | | | | | | 012100175558 | | | MO | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 12-SEP-22 | Settled (including dismissal/consent order) | | $48,000 | $2,000 | 0% | 100% | | | Other | | | 012100175 | June A. Mann Esq. | 30-JAN-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 09-SEP-22 | Settled (including dismissal/consent order) | | $34,440 | $1,250 | 0% | 100% | | | Other | | | 012100175 | Samuel Woodhouse Esq. | 02-FEB-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/24/2021 | 25-APR-22 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | | Other | | | 012100175520 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2021 | 25-FEB-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100175537 | | | IL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/24/2021 | 24-AUG-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Terrance D Dill, Jr. Esq. | 29-MAR-22 | TX | No | | | No | Videoconf | 1 | 2475 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2021 | 21-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100175600 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 270 |
| Jack Schmitt Chevrolet of O'Fallon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/25/2021 | 28-DEC-22 | Settled (including dismissal/consent order) | | $44,532 | $4,125 | 0% | 100% | | | | | | 012100175 | Bridget Hoy Esq. | 29-MAR-22 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/26/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100175906 | | | KY | Yes | Bernard Mazaheri | Mazaheri & Mazaheri | No | | 0 | 26 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $43,237 | $0 | 0% | 0% | | | | | | 012100175659 | | | CO | No | | | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/27/2021 | 12-AUG-22 | Awarded | | $74,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Elaine A Caprio Esq. | 22-MAR-22 | MA | No | | | Yes | | 8 | 2151 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/28/2021 | 25-MAR-2 | Withdrawn | | $2,245 | $0 | 0% | 0% | | | | | | 012100175702 | | | AZ | No | | | No | | 0 | 83 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/28/2021 | 18-APR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100175 | Steven Nudelman Esq. | 08-APR-22 | TN | Yes | Denania Galloway | Advocate Attorneys | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100175685 | | | NC | No | | | No | | 1 | 3521 |
| Auto Direct, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012100175 | Jonathan B Gilbert Esq. | 28-FEB-22 | NC | Yes | J. Matthew Norris | Norris Law Firm, PLLC | No | | 0 | 1 |
| Auto Solutions of Greensboro, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2021 | 10-MAY-2 | Administrative | | $74,999 | $0 | 0% | 0% | | | Recission | | | 012100175681 | | | NC | Yes | J. Matthew Norris | Norris Law Firm, PLLC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 18-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012100175701 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 04-FEB-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100175682 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 22-DEC-21 | Settled (including dismissal/consent order) | | $1,284 | $0 | 0% | 0% | | | Other | | | 012100175706 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/28/2021 | 18-AUG-22 | Awarded | | $1,140 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100175 | Hon. Linda M. Vanzi | 25-FEB-22 | NM | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 24-JAN-22 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012100175704 | | | VA | No | | | No | | 0 | 371 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $6,810 | $750 | 0% | 100% | | | | | | 012100175 | Emily R Boyle Esq. | 16-MAY-22 | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100175 | Michele N O'Brien Esq. | 03-FEB-22 | TX | No | | | No | | 0 | 74 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 04-FEB-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100175694 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 20-APR-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100175696 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 14-MAR-2 | Withdrawn | | $5,164 | $0 | 0% | 0% | | | | | | 012100175690 | | | NY | No | | | No | | 8 | 2151 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2021 | 21-JAN-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100175710 | | | AZ | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 07-MAR-2 | Administrative | $1,476 | $300 | $0 | 0% | 0% | | | | | | 012100175712 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2021 | 02-MAR-2 | Administrative | | $2,133 | $0 | 0% | 0% | | | | | | 012100175686 | | | RI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2021 | 18-FEB-22 | Administrative | | $9,891 | $0 | 0% | 0% | | | | | | 012100175688 | | | IL | No | | | No | | 1 | 2475 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2021 | 31-MAR-2 | Administrative | | $1,169 | $0 | 0% | 0% | | | | | | 012100175869 | | | UT | No | | | No | | 0 | 83 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $2,000 | 0% | 100% | | | | | | 012100175 | John W Garman Esq. | 28-MAR-22 | CA | Yes | Igor Fradkin | Downtown L.A. Law Group | Yes | | 0 | 703 |
| Americare Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/29/2021 | 08-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $3,350 | 0% | 100% | | | | | | 012100175 | Charles S Elbert Esq. | 25-JAN-22 | MO | Yes | Kevin Kasper | Kasper Law Firm, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2021 | 21-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100175862 | | | TX | No | | | No | | 1 | 3521 |
| Atlanta Basements and Decks LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/29/2021 | 30-MAR-2 | Awarded | | $24,065 | $1,250 | 0% | 100% | $0 | $31,832 | | $0 | $0 | 012100175 | Herbert H. (Hal) Gray, III Esq. | 19-JAN-22 | GA | No | | | No | Videoconf | 0 | 1 |
| Beach Automotive | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2021 | 11-MAY-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100175776 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| Boehringer Ingelheim Pharmaceutical | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 11/29/2021 | 19-AUG-2 | Settled (including dismissal/consent order) | | $250,000 | $825 | 0% | 100% | | | | | | 012100175 | Hon. Joseph A Del Sole | 19-JAN-22 | PA | Yes | John Black | Edgar Snyder & Associates | No | | 3 | 13 |
| Chapman Motorcars of Tucson, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $22,580 | $0 | 0% | 0% | | | | | | 012100175 | Shawn K Aiken Esq. | 06-JUN-22 | AZ | Yes | Jesse Cook | Law Office of Jesse D. Cook, PL | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 20-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100175 | Jeffrey J Davis Esq. | 08-FEB-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 16-FEB-22 | Administrative | | $12,196 | $0 | 0% | 0% | | | | | | 012100175745 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 21-NOV-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 012100175 | Don Bivens Esq. | 14-APR-22 | AZ | Yes | Eddie Pantiliat | Hymson, Goldstein & Pantiliat, | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 18-AUG-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100175 | Patrick J. Halter | 14-JUL-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $75,001 | $1,250 | 0% | 100% | | | | | | 012100175 | Mamie A. Alexander Esq. | 08-MAR-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2021 | 04-JAN-22 | Administrative | | $830 | $0 | 0% | 0% | | | | | | 012100175865 | | | MN | No | | | No | | 0 | 603 |
| Craig R. Williams Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/29/2021 | 17-APR-23 | Settled (including dismissal/consent order) | $212,626 | $3,000,000 | $65,668 | 50% | 50% | | | | | | 022000159 | Matthew W Argue Esq. | 14-JAN-22 | CA | Yes | Timothy Gorry | Michelman & Robinson, LLP | No | | 1 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100175 | Allan Weiss | 20-JAN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| CT Corporation System | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/29/2021 | 14-FEB-23 | Settled (including dismissal/consent order) | | $20,001 | $3,250 | 0% | 100% | | | | | | 012100175 | E. Wade Mullins, III Esq. | 01-MAR-22 | OH | Yes | Susan Lafferty | Lafferty Law Firm, Inc. | No | | 0 | 5 |
| CT Corporation System | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 11/29/2021 | 29-AUG-22 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | David M Fuqua Esq. | 14-FEB-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | Yes | | 0 | 5 |
| CT Corporation System | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/29/2021 | 06-JAN-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $826 | | $0 | $0 | 012100175 | Phillip M Cunningham Esq. | 05-APR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconf | 0 | 5 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/29/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100175824 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Fairfield Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/29/2021 | 21-MAR-2 | Awarded | | $5,600 | $1,250 | 100% | 50% | $0 | $5,600 | | $0 | $0 | 012100175 | Timothy J Bloomfield Esq. | 25-JAN-22 | MD | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 23-MAY-2 | Dismissed on the Merits | | $16,000 | $3,700 | 0% | 100% | | | | | | 012100175 | Lita Sue Menkin Esq. | 19-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| FirstCash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/29/2021 | 04-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $3,612 | 0% | 100% | | | | | | 012100175 | Stephen Douglas Bonney Esq. | 13-JAN-22 | IL | Yes | Ryan Mahoney | Mahoney Law Firm, LLC | No | | 0 | 3 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Other | | | 012100175 | Robert S. Amador Esq. | 31-JAN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Jeanne D'Arc Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $86,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100175713 | | | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 1 |
| Jeff Wyler Fort Mitchell Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/29/2021 | 17-OCT-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Jan M West Esq. | 09-MAR-22 | NY | Yes | Andrew Staulcup | Andrew K. Staulcup PC | No | Videoconf | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 04-AUG-23 | Administrative | | $4,922 | $0 | 0% | 0% | | | | | | 012100175861 | | | IL | No | | | No | | 0 | 74 |
| Macy's Retail Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/29/2021 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $935 | 0% | 100% | | | | | | 012100175 | Julie L Gottshall Esq. | 22-DEC-21 | IL | No | | | No | | 0 | 4 |
| Match Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 | --- | 11/29/2021 | 11-JAN-24 | Settled (including dismissal/consent order) | $0 | $0 | $67,380 | 0% | 100% | | | Other | | | 012100175 | Eric M Epstein Esq. | 19-JAN-22 | CA | Yes | Tessa King | Reisner & King LLP | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mid-America Apartment Communitie | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/29/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $50,381 | $1,250 | 0% | 100% | | | | | | 012100175 | Morgan S Templeton Esq. | 17-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 06-OCT-22 | Settled (including dismissal/consent order) | | $34,391 | $1,250 | 0% | 100% | | | | | | 012100175 | Hon. Melvia B Green | 24-FEB-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Oliphant Financial, LLC | Business | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | $16,940 | | $1,250 | 0% | 100% | | | | | | 012100175 | John Arrastia Esq. | 22-MAR-22 | FL | Yes | David Strauss | Strauss Law Firm | No | | 0 | 2 |
| Patal Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/29/2021 | 08-MAR-2 | Administrative | | $830,000 | $0 | 0% | 0% | | | | | | 012100175733 | | | CA | Yes | JoLynn Scharrer | Hunt Ortmann et al. | No | | 0 | 2 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 22-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012100175 | Leslie Mark Werlin Esq. | 01-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 15-SEP-22 | Withdrawn | $9,583 | $20,000 | $750 | 0% | 100% | | | Other | | | 012100175 | Judy Weintraub Esq. | 29-MAR-22 | PA | No | | | No | | 0 | 346 |
| Seldovia Village Tribe | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 11/29/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | $200,000 | | $675 | 0% | 100% | | | | | | 012100175 | Carolyn Cairns Esq. | 06-JAN-22 | AK | Yes | Darryl Thompson | Thompson Law Group | No | | 0 | 1 |
| Sunset Finance Co. of Monroe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2021 | 18-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100175810 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2021 | 17-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100175847 | | | KY | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 22-APR-22 | Administrative | | $2,070 | $0 | 0% | 0% | | | | | | 012100175866 | | | CO | No | | | No | | 0 | 94 |
| U-Haul Moving & Storage of Danbury | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $13,781 | $0 | 0% | 0% | | | | | | 012100175 | Mary E Burns Esq. | 03-FEB-22 | CT | No | | | No | | 0 | 1 |
| 203K Consulting & Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/30/2021 | 26-MAY-2 | Awarded | | $25,355 | $1,250 | 100% | 0% | $0 | $25,355 | | $0 | $4,071 | 012100175 | Janet R White, FAIA | 14-MAR-22 | MD | Yes | Victor Berger | | No | | 0 | 1 |
| BJ's Wholesale Club | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/30/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $0 | $792 | 0% | 100% | | | Other | | | 012100175 | Cynthia M. Jacob Esq. | 28-DEC-21 | NJ | Yes | Ty Hyderally | Hyderally & Associates, P.C. | No | | 1 | 1 |
| Blackbeard Marine Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100175950 | | | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/30/2021 | 13-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $5,188 | 0% | 100% | | | | | | 012100175 | Robert D Coviello Esq. | 01-FEB-22 | CA | Yes | Armen Zenjiryan | Remedy Law Group, LLP | No | | 1 | 78 |
| CFA Institute | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 11/30/2021 | 06-SEP-22 | Withdrawn | | $800 | $1,250 | 0% | 100% | | | | | | 012100175 | Michael H Collins Esq. | 22-JUL-22 | TX | No | | | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 09-DEC-22 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 012100176 | Jon H Sylvester | 04-MAY-22 | CA | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 03-OCT-22 | Withdrawn | | $5,000 | $1,050 | 0% | 100% | | | | | | 012100176 | Edward J. Weiss Esq. | 10-MAY-22 | CA | Yes | Scott Kron | Kron & Card, LLP | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 11-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100176023 | | | MI | No | | | No | | 0 | 603 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2021 | 07-FEB-23 | Dismissed on the Merits | $0 | $34,391 | $1,875 | 0% | 100% | | | | | | 012100176 | Gerald L. Stovall Esq. | 09-JUN-22 | KY | No | | | No | | 0 | 40 |
| CVS | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 11/30/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012100175924 | | | MO | Yes | S. Cody Reinberg | HKM Employment Attorneys, L | No | | 0 | 2 |
| David Weekley Homes | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 11/30/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012100175 | Michael Wayne Fox Esq. | 28-DEC-21 | TX | Yes | Eddie Hodges | Kennard Law | No | | 3 | 10 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100175 | Val D Hornstein Esq. | 01-APR-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 428 |
| DMC Sinai Grace | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2021 | 30-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,008 | 0% | 100% | | | | | | 012100175 | Chester E Kasiborski Esq. | 11-FEB-22 | MI | Yes | Bryan Davis | MAP / MAPE / MAFF \| Legal Cc | No | | 0 | 1 |
| Pacific University | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | Employee | 11/30/2021 | 01-FEB-23 | Awarded | | $1,987,000 | $36,440 | 0% | 100% | $0 | $0 | Other | $0 | $180,000 | 012100175 | Hon. Richard Baldwin | 24-JAN-22 | OR | Yes | Robin DesCamp | | No | In-Person | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100175903 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 11/30/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100175900 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2021 | 19-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100176055 | | | TX | No | | | No | | 0 | 326 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/30/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $16,203 | $0 | 0% | 0% | | | | | | 012100176011 | | | CA | Yes | Steven Burton | Speciale & Burton | No | | 0 | 18 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 09-FEB-22 | Withdrawn | | $840 | $0 | 0% | 0% | | | | | | 012100176033 | | | NY | No | | | No | | 0 | 127 |
| G. Morris Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2021 | 07-MAR-2 | Settled (including dismissal/consent order) | $25,170 | | $0 | 0% | 0% | | | | | | 012100175 | George C. Baldwin Esq. | 04-JAN-22 | TX | Yes | Ray Jeffrey | Jeffrey Law Firm, P.C. | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 15-MAR-2 | Administrative | | $29,147 | $0 | 0% | 0% | | | | | | 012100175881 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 1 | 74 |
| Heintz Bros. Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/30/2021 | 30-MAR-2 | Awarded | $25,000 | $75,000 | $6,050 | 50% | 50% | $7,085 | $38,050 | | $0 | $7,500 | 012100177 | Lee M Tesser Esq. | 15-MAR-22 | NJ | Yes | Mikhail Sterlin | Herold Law, PA | No | Conference | 0 | 1 |
| Hotels.com, LP | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2021 | 28-JAN-22 | Administrative | | $603 | $0 | 0% | 0% | | | | | | 012100176050 | | | TX | No | | | No | | 0 | 7 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $3,415 | $0 | 0% | 0% | | | | | | 012100176040 | | | CT | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 09-AUG-22 | Administrative | | $3,196 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100176071 | | | WV | No | | | No | | 0 | 74 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/30/2021 | 02-MAY-2 | Awarded | | $171,536 | $36,250 | 0% | 100% | $0 | $0 | | $0 | $63,025 | 012100176 | Janice L. Sperow Esq. | 27-APR-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | Conference | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 10-FEB-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | Other | | | 012100176031 | | | AZ | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100176032 | | | IN | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 21-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012100175 | Myrna Barakat Friedman | 09-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 30-NOV-22 | Withdrawn | | $34,391 | $2,500 | 0% | 100% | | | | | | 012100175 | R. Jeffrey Stull Esq. | 31-JAN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| NVR, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $1,300,001 | $0 | 0% | 0% | | | | | | 012100175937 | | | MD | Yes | Joshua Rose | DC Consumer Law Group, PLLC | No | | 1 | 9 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100175998 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2021 | 04-FEB-22 | Administrative | | $689 | $0 | 0% | 0% | | | | | | 012100176061 | | | CA | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2021 | 09-MAR-2 | Administrative | | $95 | $0 | 0% | 0% | | | | | | 012100176057 | | | IL | No | | | No | | 0 | 49 |
| Prospect Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/30/2021 | 28-APR-23 | Awarded | $400,000 | $740,475 | $28,940 | 50% | 100% | $0 | $167,036 | Other | $0 | $101,310 | 012100175 | Cathy L Altman Esq. | 13-JAN-22 | TX | Yes | Brian Erikson | The Erikson Firm, A Professiona | No | In-Person | 1 | 2 |
| Smart Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2021 | 31-MAY-2 | Settled (including dismissal/consent order) | $47,800 | | $625 | 50% | 50% | | | | | | 012100175 | Y. Lisa Colon Esq. | 13-JAN-22 | FL | Yes | William DiPetrillo | William J. DiPetrillo and Associ | No | | 1 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 08-FEB-23 | Withdrawn | | $20,000 | $1,250 | 0% | 100% | | | | | | 012100176 | Hon. Daniel A. Naranjo | 28-FEB-22 | TX | No | | | No | | 1 | 755 |
| SRR Construction Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $181,372 | $840 | 50% | 50% | | | | | | 012100175 | Jeff Lefkowitz Esq. | 26-JAN-22 | TX | Yes | Andrew Patchan | Lovein Ribman PC | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $298 | $1,250 | 0% | 100% | | | Other | | | 012100176 | Hope A Comisky Esq. | 21-MAR-22 | PA | No | | | No | | 0 | 97 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 19-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012100176 | Hon. J. William Brammer, Jr. | 17-MAR-22 | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 03-FEB-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012100176 | Nicholas J Taldone Esq. | 25-AUG-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 15-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 012100176 | David A Brill Esq. | 18-MAY-22 | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100176074 | | | SC | No | | | No | | 0 | 2521 |
| Tri Counties Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/30/2021 | 16-MAY-2 | Awarded | | $294,824 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100175 | Ken Malovos Esq. | 17-JUN-22 | CA | Yes | Herman Franck | Franck & Associates | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 18-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100176045 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 01-MAR-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100176037 | | | NV | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 16-MAY-2 | Settled (including dismissal/consent order) | $256 | $400 | $750 | 0% | 100% | | | | | | 012100176 | Peter L Barnhisel Esq. | 23-FEB-22 | OR | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 02-NOV-22 | Settled (including dismissal/consent order) | | $5,843 | $0 | 0% | 0% | | | | | | 012100176070 | | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 30-DEC-21 | Settled (including dismissal/consent order) | | $199 | $0 | 0% | 0% | | | | | | 012100176044 | | | TX | No | | | No | | 0 | 955 |
| VGW Luckyland, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012100176053 | | | NY | No | | | No | | 0 | 1 |
| Xfinity Home | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2021 | 05-APR-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100175922 | | | CO | No | | | No | | 0 | 1 |
| Yardbird Beverly Hills LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/30/2021 | 31-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $2,665 | 0% | 100% | | | Declaratory judgment | | | 012100176 | Steven J. Kaplan Esq. | 20-JAN-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| Zeigler Mercedes Benz of Hoffman Es | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2021 | 11-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012100175883 | | | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 03-FEB-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100176862 | | | WV | No | | | No | | 0 | 67 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 15-AUG-22 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 012100176 | Frank M. Kaplan Esq. | 04-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 21-MAR-2 | Settled (including dismissal/consent order) | | $3,040 | $0 | 0% | 0% | | | | | | 012100176851 | | | VA | No | | | No | | 1 | 3521 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/1/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | | | | 012100176 | Carla Cotropia Esq. | 17-FEB-22 | TX | Yes | Kalandra Wheeler | Wiley Wheeler, P.C. | No | | 1 | 3 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 022100165112 | | | MD | Yes | David Trojanowski | Z Law, LLC | No | | 11 | 147 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100176 | Mary Jo Gilsdorf Esq. | 29-MAR-22 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 21 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 27-MAR-2 | Settled (including dismissal/consent order) | | $11,397 | $0 | 0% | 0% | | | | | | 012100176748 | | | NJ | No | | | No | | 0 | 44 |
| Chaffey Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 23-DEC-21 | Settled (including dismissal/consent order) | | $740,000 | $0 | 0% | 0% | | | | | | 012100176754 | | | WA | Yes | Mark Anderson | Cozen O'Connor | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $7,480 | $0 | 0% | 0% | | | Other | | | 012100176 | Adam B Whiteman Esq. | 28-MAR-22 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 13-JUN-22 | Settled (including dismissal/consent order) | | $5,982 | $750 | 0% | 100% | | | Other | | | 012100176 | Michael A. Glasser Esq. | 22-MAR-22 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/1/2021 | 23-DEC-22 | Awarded | | $281 | $1,500 | 0% | 100% | $0 | $281 | Other | $0 | $0 | 012100176 | Michael J. Borden Esq. | 31-MAR-22 | OH | No | | | Yes | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 13-MAY-2 | Administrative | | $6,600 | $0 | 0% | 0% | | | | | | 012100176859 | | | GA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 04-MAY-2 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | Other | | | 012100176 | Gerald L. Stovall Esq. | 16-FEB-22 | KY | No | | | No | | 0 | 603 |
| Comcast Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 03-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100176 | Marc S Dobin Esq. | 15-FEB-22 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Credence Resource Management, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 15-AUG-22 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 0% | | | | | | 012100176 | Frank M. Kaplan Esq. | 04-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/1/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100176144 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/1/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100176141 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100176107 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Executive Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 12/1/2021 | 25-APR-22 | Awarded | $7,378 | $20,850 | $1,250 | 100% | 50% | $7,378 | $7,300 | | $10,475 | $0 | 012100176 | Steven K Metcalf Esq. | 10-JAN-22 | OK | Yes | Jerry Williams | jerry williams | No | In-Person | 0 | 8 |
| Fifth Group Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/1/2021 | 14-MAR-2 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | 012100176 | Kenneth Menendez Esq. | 11-JAN-22 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 12/1/2021 | 08-AUG-22 | Awarded | | $6,278 | $1,500 | 0% | 100% | $0 | $6,278 | | $0 | $0 | 012100176 | Robert Berk Esq. | 18-APR-22 | AZ | No | | | No | | 0 | 43 |
| FreedomRoads RV, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/1/2021 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 012100176 | Thomas F Gibbons | 26-JAN-22 | IL | Yes | Amy Cramer | Cramer Law Chicago, PC | No | | 0 | 2 |
| Gentle Carmen Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,375 | 0% | 50% | | | | | | 012100176 | Barry Victor Freeman Esq. | 18-MAY-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 5 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/1/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,782 | 0% | 100% | | | | | | 012100176 | Gayle Lenore Eskridge Esq. | 28-FEB-22 | CA | Yes | Michael Gould | The Gould Law Firm | No | | 92 | 38 |
| JP Morgan Chase & Company | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2021 | 22-APR-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012100176849 | | | FL | No | | | No | | 2 | 11 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,375 | 0% | 50% | | | | | | 012100176 | Barry Victor Freeman Esq. | 18-MAY-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 02-MAY-2 | Withdrawn | | $0 | $4,375 | 0% | 100% | | | | | | 012100176 | David B. Coher Esq. | 08-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $11,250 | 0% | 50% | | | Recission | | | 012100176 | Delton R. Henderson Esq. | 18-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 25-MAY-2 | Dismissed on the Merits | | $0 | $6,250 | 0% | 100% | | | Recission | | | 012100176 | Robert S. Amador Esq. | 15-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176834 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176833 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176841 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176837 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176845 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176846 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176839 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176838 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176844 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176842 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176843 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176832 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176831 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176836 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176847 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176835 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Lennar Fresno, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012100176840 | | | CA | Yes | Lori Guthrie | Shinnick & Ryan LLP | No | | 0 | 17 |
| Master Service Companies, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2021 | 22-MAR-2 | Withdrawn | $19,041 | | $525 | 50% | 50% | | | | | | 012100176 | John T Blankenship Esq. | 21-JAN-22 | TN | Yes | Thomas Hickey | Spicer Rudstrom, PLLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | 012100176 | Carmen D. Caruso Esq. | 15-FEB-22 | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | Other | | | 012100176853 | | | IL | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2021 | 01-FEB-23 | Settled (including dismissal/consent order) | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 012100176 | Laura A. Kaster Esq. | 11-FEB-22 | NJ | Yes | Alexander Schachtel | Law Office of Alexander Schach | No | | 3 | 43 |
| Miele Incorporated | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/1/2021 | 23-MAR-2 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100176152 | | | FL | No | | | No | | 0 | 1 |
| Patterson-UTI Drilling Co | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 12/1/2021 | 02-FEB-23 | Dismissed on the Merits | | $0 | $11,100 | 0% | 100% | | | | | | 012100176 | William H Lemons Esq. | 15-FEB-22 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/1/2021 | 05-OCT-22 | Awarded | | $0 | $4,770 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012100176 | John D Hendricks Esq. | 01-MAR-22 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 70 |
| Randstad North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/1/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $74,000 | $969 | 0% | 100% | | | | | | 012100176 | David G. Freedman Esq. | 28-JAN-22 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 05-AUG-22 | Settled (including dismissal/consent order) | | $5,640 | $750 | 0% | 100% | | | | | | 012100176 | Timothy G. Warner Esq. | 04-APR-22 | OH | No | | | No | | 1 | 1350 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 17-FEB-22 | Administrative | | $1,260 | $0 | 0% | 0% | | | Other | | | 012100176854 | | | AZ | No | | | No | | 1 | 755 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/1/2021 | 10-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 012100176 | David C. Skinner Esq. | 10-FEB-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/1/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $144,669 | $0 | 0% | 0% | | | | | | 012100176151 | | | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 0 | 5 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/1/2021 | 26-JUL-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 012100176 | Hon. Hugh Gibbs Flanders, Jr. | 16-MAY-23 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 28-OCT-22 | Administrative | | $2,735 | $0 | 0% | 0% | | | | | | 012100176870 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100176107 | | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 02-FEB-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012100176871 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 08-MAR-2 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100176863 | | | TN | No | | | No | | 0 | 2521 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 14-FEB-22 | Administrative | | $680 | $0 | 0% | 0% | | | | | | 012100176076 | | | WV | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100176866 | | | NY | No | | | Yes | | 0 | 955 |
| Well Car Rental Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2021 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $11,250 | 0% | 50% | | | Recission | | | 012100176 | Delton R. Henderson Esq. | 18-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100176 | Delton R. Henderson Esq. | 25-JAN-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2021 | 16-FEB-22 | Administrative | | $1,590 | $0 | 0% | 0% | | | | | | 012100176867 | | | SC | No | | | No | | 1 | 2475 |
| 11th Street Condo Development LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/2/2021 | 06-MAY-2 | Settled (including dismissal/consent order) | | $80,100 | $0 | 0% | 0% | | | | | | 012100176939 | | | MI | Yes | James Witham | Linnell & Associates, PLLC | No | | 0 | 1 |
| A&G Pool Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/2/2021 | 16-JUN-23 | Settled (including dismissal/consent order) | | $33,400 | $1,250 | 50% | 50% | | | | | | 012100176 | Kenneth K. Sorteberg Esq. | 19-JAN-22 | MD | Yes | Jonathon Scruggs | Evans Law | No | In-Person | 0 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/2/2021 | 09-FEB-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100177 | Hon. Michael A Patterson | 02-FEB-22 | CA | Yes | Navoda Hilton-Portley | | Yes | | 0 | 690 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $2,044 | $0 | 0% | 0% | | | | | | 012100176886 | | | GA | No | | | No | | 0 | 117 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/2/2021 | 25-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100177049 | | | PA | No | | | No | | 0 | 83 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/2/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $1,658 | $0 | 0% | 0% | | | | | | 012100177055 | | | DC | Yes | Jared Miller | Advocate Attorneys, LLP | No | | 0 | 244 |
| Asurion Service Plans Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 12/2/2021 | 26-OCT-22 | Awarded | | $3,860 | $1,500 | 0% | 100% | $0 | $2,901 | | $0 | $0 | 012100176 | Paul W. Berning Esq. | 08-APR-22 | MN | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 20-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177047 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 14-SEP-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100177051 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 15-MAR-2 | Administrative | | $874 | $0 | 0% | 0% | | | | | | 012100177008 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100176875 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 12-JAN-22 | Withdrawn | | $4,150 | $0 | 0% | 0% | | | | | | 012100177019 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | 012100176 | Eric J Hulett Esq. | 01-FEB-22 | WV | No | | | No | | 1 | 3521 |
| AutoNation Chevrolet West Austin | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/2/2021 | 14-MAR-2 | Awarded | | $9,999 | $3,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100176 | Kristen E Hudson Esq. | 22-MAR-22 | TX | Yes | John Hull | Bruster PLLC | No | In-Person | 0 | 1 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 12/2/2021 | 02-JUN-23 | Awarded | | $10,589 | $27,027 | 0% | 100% | $0 | $10,589 | | $0 | $51,644 | 012100176 | William H Levit Esq. | 26-JAN-22 | WI | Yes | Victor Plantinga | Rose deJong, SC | No | Videoconfe | 5 | 644 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Deana S Peck Esq. | 19-JUL-22 | AZ | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 10-MAR-2 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100177040 | | | MN | No | | | No | | 1 | 65 |
| Citibank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 12/2/2021 | 23-DEC-22 | Awarded | $90,997 | $1,000 | $4,000 | 0% | 100% | $80,774 | $0 | | $0 | $0 | 012100177 | Hon. Patrick J Fiedler | 25-MAY-22 | IL | Yes | Kyle Hanson | Hanson Law Group LLP | No | In-Person | 0 | 17 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 17-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100176920 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100176928 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 14-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100177003 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 14-OCT-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012100177038 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 20-JAN-22 | Administrative | | $480 | $0 | 0% | 0% | | | | | | 012100176884 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 19-JAN-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012100177034 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 24-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100177044 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 24-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100177015 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 06-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100177009 | | | WA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 06-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100176878 | | | LA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 11-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177036 | | | NV | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | $10,787 | $20,000 | $750 | 0% | 100% | | | | | | 012100176 | Dwight L. Smith Esq. | 20-MAY-22 | OK | No | | | No | | 0 | 472 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/2/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100176 | Loretta (Lori) G. Mince Esq. | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Frontier-Kemper Constructors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 12/2/2021 | 03-NOV-22 | Settled (including dismissal/consent order) | | $0 | $40,560 | 0% | 100% | | | | | | 012100177 | Linda Susan Klibanow Esq. | 05-JAN-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 3 |
| Home of Texas | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/2/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012100176923 | | | TX | Yes | Daniel Pappas | Daniel C. Pappas, PC | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100176899 | | | MI | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 12/2/2021 | 08-SEP-22 | Awarded | | $250,000 | $3,960 | 50% | 50% | $0 | $0 | | $0 | $4,075 | 012100176 | Cathy L Altman Esq. | 28-JAN-22 | TX | Yes | Scott Ruggiero | Law Office of Scott M. Ruggier | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 28-APR-22 | Administrative | | $1,338 | $0 | 0% | 0% | | | | | | 012100177045 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 25-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100176895 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 17-FEB-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100176892 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 23-FEB-22 | Administrative | | $615 | $0 | 0% | 0% | | | | | | 012100177014 | | | TX | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/2/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100176891 | | | IN | No | | | No | | 0 | 49 |
| Primary Residential Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/2/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | $0 | | $10,605 | 0% | 100% | | | Declaratory judgmentOther | | | 012100176 | Walker F Crowson Esq. | 10-JAN-22 | MN | Yes | Frederick Ralph | Dorsey & Whitney, LLP | No | | 1 | 17 |
| Primary Residential Mortgage, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/2/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | $0 | | $10,605 | 0% | 100% | | | Declaratory judgmentOther | | | 012100176 | Walker F Crowson Esq. | 10-JAN-22 | MN | Yes | Frederick Ralph | Dorsey & Whitney, LLP | No | | 1 | 17 |
| Select Comfort Retail Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/2/2021 | 06-FEB-23 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | 012100177 | Hon. Ronald Prager (Ret.) | 04-APR-22 | CA | Yes | Ryan Anderson | Anderson Hayes, P.C. | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 28-FEB-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100177025 | | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 18-JAN-22 | Administrative | | $643 | $0 | 0% | 0% | | | Other | | | 012100176900 | | | FL | No | | | No | | 1 | 755 |
| Taylor Building Corporation Of Americ | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/2/2021 | 31-JUL-23 | Awarded | $300,000 | $990,000 | $19,275 | 25% | 75% | $0 | $294,532 | | $0 | $21,544 | 022100176 | Stephen E. Smith Esq. | 28-MAR-22 | IN | Yes | Matthew Tarkington | Lewis and Kappes | No | In-Person | 2 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/2/2021 | 25-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100176898 | | | AL | No | | | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/2/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012100177052 | | | GA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 27-JAN-22 | Administrative | | $488 | $0 | 0% | 0% | | | | | | 012100177012 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/2/2021 | 08-NOV-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100176 | Frederick Gautschi, III Esq. | 04-AUG-22 | WA | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 22-MAR-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012100176887 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 03-AUG-22 | Administrative | | $1,240 | $0 | 0% | 0% | | | | | | 012100176897 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $2,436 | $0 | 0% | 0% | | | | | | 012100176874 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 01-APR-22 | Administrative | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012100176893 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177018 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100176885 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 05-OCT-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100177011 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 19-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100177032 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 11-MAR-22 | Withdrawn | | $1,600 | $0 | 0% | 0% | | | | | | 012100177006 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 18-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100176882 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 08-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100176881 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 24-OCT-22 | Administrative | | $1,919 | $0 | 0% | 0% | | | | | | 012100177004 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012100176877 | | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 11-FEB-22 | Settled (including dismissal/consent order) | | $598 | $0 | 0% | 0% | | | | | | 012100176901 | | | WI | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 03-FEB-22 | Administrative | | $452 | $0 | 0% | 0% | | | | | | 012100177048 | | | CO | No | | | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 03-FEB-22 | Administrative | | $630 | $0 | 0% | 0% | | | | | | 012100177007 | | | PA | No | | | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 04-JAN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100177013 | | | TN | No | | | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2021 | 06-JAN-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Hon. Daniel A. Naranjo | 27-MAY-22 | TX | No | | | No | | 0 | 94 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/2/2021 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $10,980 | 0% | 100% | | | | | | 012100176 | Richard A Beens Esq. | 12-JAN-22 | MN | Yes | John Fabian | Fabian May & Anderson, PLLP | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/2/2021 | 19-JUL-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | John W. Romine Jr. Esq. | 14-FEB-22 | AL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 11-FEB-22 | Administrative | $610 | $1,000 | $0 | 0% | 0% | | | | | | 012100177054 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100176889 | | | FL | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2021 | 02-MAR-22 | Administrative | | $2,160 | $0 | 0% | 0% | | | | | | 012100177057 | | | AL | No | | | No | | 1 | 2475 |
| Accent Waterscapes | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/3/2021 | 27-JUN-22 | Awarded | $9,199 | $92,573 | $1,250 | 50% | 50% | $607 | $0 | | $0 | $0 | 012100177 | Anne Stark Esq. | 25-FEB-22 | TX | No | | | No | In-Person | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/3/2021 | 25-OCT-22 | Awarded | | $7,166 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012100177 | Charles R Minyard Esq. | 21-MAR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Conferenc | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/3/2021 | 14-NOV-22 | Settled (including dismissal/consent order) | | $14,000 | $4,250 | 0% | 100% | | | | | | 012100177 | Robyn M. Brilliant Esq. | 23-FEB-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| Apex Restoration, DKI Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/3/2021 | 18-NOV-22 | Awarded | $23,988 | $296,940 | $15,720 | 50% | 100% | $23,988 | $296,940 | | $0 | | 022100177 | Walter J Sears Esq. | 24-MAY-22 | AL | No | | | No | In-Person | 2 | 2 |
| Asurion Consumer Solutions, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/3/2021 | 29-JUN-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100177 | Joseph K. Goldberg Esq. | 23-MAR-22 | VA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/3/2021 | 04-AUG-22 | Awarded | | $6,200 | $1,500 | 0% | 100% | $0 | $646 | Other | $0 | $0 | 012100177 | Katherine L Haennicke Esq. | 14-FEB-22 | IL | No | | | No | | 1 | 3521 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,595 | 9% | 0% | | | | | | 022100022 | Stanley H Eleff Esq. | 23-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Cappo Management XLVI, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012100177355 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| CDB Construction Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2021 | 06-JAN-23 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | 012100177267 | | | WA | Yes | William Gieri | Campbell & Bissell, PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 02-MAY-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100177204 | | | GA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 24-JAN-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100177137 | | | FL | No | | | No | | 0 | 603 |
| Cox Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 10-FEB-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100177285 | | | LA | No | | | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 29-DEC-21 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100177235 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 06-JAN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100177102 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 11-JAN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100177126 | | | GA | No | | | No | | 0 | 371 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2021 | 25-APR-23 | Settled (including dismissal/consent order) | $0 | $30,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Mitchell E. Zamoff Esq. | 04-FEB-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | Yes | | 0 | 4 |
| Darcars of Railroad Avenue | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 28-MAR-22 | Settled (including dismissal/consent order) | | $3,194 | $0 | 0% | 0% | | | | | | 012100177090 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 11-MAR-22 | Settled (including dismissal/consent order) | | $154,000 | $0 | 0% | 0% | | | | | | 012100177082 | | | TX | Yes | Kyle Schumacher | Schumacher Lane PLLC | No | | 0 | 9 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2021 | 20-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100177 | Jerry B Sellman Esq. | 15-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2021 | 04-MAY-22 | Administrative | | $1,583 | $0 | 0% | 0% | | | | | | 012100177128 | | | CA | No | | | No | | 0 | 326 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 19-OCT-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012100177216 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177227 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177232 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177229 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177218 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177222 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177228 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177226 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177220 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177234 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177221 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177224 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177233 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| FS Miami Employment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/3/2021 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100177230 | | | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 14 |
| Grand Welcome Services | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2021 | 04-MAY-22 | Administrative | | $1,583 | $0 | 0% | 0% | | | | | | 012100177128 | | | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 28-SEP-22 | Administrative | | $1,049 | $0 | 0% | 0% | | | | | | 012100177182 | | | IA | No | | | No | | 0 | 74 |
| Lakewood Auto Painting | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 17-MAY-22 | Withdrawn | | $9,545 | $0 | 0% | 0% | | | Recission | | | 012100177135 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/3/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,595 | 9% | 91% | | | | | | 022100022 | Stanley H Eleff Esq. | 23-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 17-AUG-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100177 | Harry T Mondoil Esq. | 07-JUN-22 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 7 |
| Neiman Marcus Group | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012100177070 | | | CA | No | | | No | | 2 | 3 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/3/2021 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012100177 | Leland M Shurin Esq. | 04-JAN-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| Ideal Home Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 12/3/2021 | 17-MAY-23 | Awarded | | $0 | $9,230 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | Holly H. Weiss Esq. | 08-APR-22 | NY | Yes | James O'Donnell | Helen F. Dalton & Associates P | No | Videoconf | 0 | 2 |
| Off Insulation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/3/2021 | 17-AUG-22 | Awarded | $11,850 | $16,810 | $2,500 | 20% | 80% | $10,000 | $15,000 | | $0 | $0 | 012100177 | William J. Hancock Esq. | 15-MAR-22 | IN | Yes | James McCaslin | McCaslin & McCaslin | No | Videoconf | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 17-FEB-22 | Administrative | | $334 | $0 | 0% | 0% | | | | | | 012100177169 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 18-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177114 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2021 | 19-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100177110 | | | TX | No | | | No | | 8 | 2151 |
| Price-Simms, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 012100177 | Mary Margaret Bush Esq. | 17-OCT-22 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Puerto Rico CVS Pharmacy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/3/2021 | 27-JUN-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012100177148 | | | PR | Yes | Luis Palou Balsa | Nolla, Palou & Casellas, LLC | No | | 1 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 04-FEB-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100177117 | | | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/3/2021 | 28-JUL-22 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | Barry L Miller Esq. | 17-MAR-22 | FL | No | | | No | Videoconf | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/3/2021 | 29-JUL-22 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 012100177 | John R. 'Jack' Kiefner Esq. | 23-FEB-22 | FL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $531 | $0 | 0% | 0% | | | Other | | | 012100177208 | | | GA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 12-AUG-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012100177138 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/3/2021 | 15-AUG-22 | Awarded | | $7,500 | $2,500 | 0% | 100% | $0 | $7,500 | | $0 | $0 | 012100177 | Deborah J. Hylton Esq. | 15-MAR-22 | NC | No | | | No | Conferenc | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 15-MAR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100177172 | | | NC | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100177140 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 02-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177 | Dennis R. Suplee, Esquire Esq. | 22-FEB-22 | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $10,800 | $0 | 0% | 0% | | | Other | | | 012100177190 | | | TX | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/3/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | 012100177156 | | | FL | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100177177 | | | AL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 18-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177242 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 26-JAN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100177237 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $546 | $0 | 0% | 0% | | | | | | 012100177116 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 17-OCT-22 | Dismissed on the Merits | | $400 | $750 | 0% | 100% | | | | | | 012100177 | Dana Gloor Esq. | 11-MAY-22 | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 19-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100177231 | | | MS | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 17-FEB-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100177141 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 25-MAY-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100177211 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 12-JAN-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100177125 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 12-JAN-22 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012100177149 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 15-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177188 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 14-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100177244 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 02-MAR-22 | Settled (including dismissal/consent order) | | $1,654 | $0 | 0% | 0% | | | | | | 012100177205 | | | VA | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2021 | 05-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012100177355 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100177 | Frederick J. Hegenbart Esq. | 08-MAR-22 | OK | No | | | No | | 0 | 108 |
| Tredegar Solar Fund 1, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 12/3/2021 | 27-APR-23 | Settled (including dismissal/consent order) | | $54,903 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 012100177 | Hon. Erin Elizabeth Lunceford | 12-JUL-22 | TX | Yes | D. Brent Wells | Wells & Cuellar, PC | No | | 0 | 3 |
| U-Haul Co. of California | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2021 | 25-JAN-23 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | Other | | | 012100177 | William J. Tucker Esq. | 25-JUN-22 | CA | Yes | John Rofael | Downtown L.A. Law Group | No | | 0 | 27 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/3/2021 | 02-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012100177 | Francine Friedman Griesing Esq. | 31-MAR-22 | PA | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 01-APR-22 | Administrative | $1,887 | $2,800 | $0 | 0% | 0% | | | | | | 012100177132 | | | ND | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 08-JUN-22 | Dismissed on the Merits | $1,811 | $4,000 | $1,500 | 0% | 100% | | | | | | 012100177 | Jill Gross Esq. | 05-APR-22 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2021 | 02-MAR-22 | Administrative | $83 | $287 | $0 | 0% | 0% | | | | | | 012100177175 | | | NY | No | | | No | | 0 | 955 |
| West Side Village LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 12/3/2021 | 25-AUG-23 | Settled (including dismissal/consent order) | | $60,000 | $1,050 | 0% | 100% | | | | | | 012100177 | Carole Katz Esq. | 13-JAN-22 | PA | Yes | Michael Groh | Murphy Law Group, LLC | No | | 0 | 1 |
| Automotive Protective Systems, Inc. ( | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/4/2021 | 23-MAR-22 | Settled (including dismissal/consent order) | | $2,121 | $0 | 0% | 0% | | | | | | 012100177290 | | | AL | No | | | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $5,440 | $0 | 0% | 0% | | | Other | | | 012100177 | James C Shaw Esq. | 25-MAR-22 | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Wells Fargo Bank, N. A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/4/2021 | 19-JUL-23 | Dismissed on the Merits | | $2,000,000 | $23,700 | 0% | 100% | | | | | | 012100177 | Fredric R Horowitz Esq. | 24-JAN-22 | CA | Yes | Ruben Escobedo | Work World Law | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/5/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Doris Jane Dabrowski Esq. | 17-FEB-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 3 | 189 |
| Devon Auto, LLC d/b/a Auto Outlet of | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/5/2021 | 09-AUG-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | | | | 012100177 | Doris Jane Dabrowski Esq. | 17-FEB-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 12/5/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $760 | 0% | 100% | | | | | | 012100177 | Daniel R. Levine Esq. | 25-JAN-22 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabil | No | | 1 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012100177301 | | | MA | No | | | No | | 6 | 414 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $3,694 | $0 | 0% | 0% | | | | | | 012100177464 | | | CA | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 12/6/2021 | 15-SEP-22 | Awarded | | $7,606 | $2,500 | 0% | 100% | $0 | $6,250 | | $0 | $0 | 012100177 | Rebecca A Bowman Esq. | 15-MAR-22 | OH | Yes | Jack Brackney | Law Office of Jack E. Brackney | No | Videoconf | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2021 | 23-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100177 | Sara Adler Esq. | 01-AUG-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/6/2021 | 07-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177 | Hon. Billie Colombaro | 24-MAR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/6/2021 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012100177 | Margarita Echevarria Esq. | 23-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2021 | 08-MAR-22 | Settled (including dismissal/consent order) | | $7,009 | $0 | 0% | 0% | | | | | | 012100177 | Rachel Gupta Esq. | 15-FEB-22 | OH | Yes | Samer Yahyawi | Advocate Attorneys | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2021 | 01-NOV-23 | Withdrawn | | $2,145 | $1,250 | 0% | 100% | | | Other | | | 012100177 | John H. Wilkinson Esq. | 19-APR-22 | SC | No | | | Yes | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/6/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $2,260 | $0 | 0% | 0% | | | Other | | | 012100177459 | | | TN | Yes | Denania Galloway | Advocate Attorneys | No | | 0 | 244 |
| Applied Materials, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/6/2021 | 22-MAR-22 | Withdrawn | $0 | | $42,000 | 0% | 100% | | | | | | 012100177 | Shirish Gupta | 27-MAY-22 | NV | Yes | David Burtt | Mobility Legal PC | No | | 0 | 4 |
| Bloomingdales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/6/2021 | 27-JAN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $3,780 | 0% | 100% | | | | | | 012100177 | Rex S. Heinke Esq. | 22-DEC-21 | CA | Yes | Jared Beilke | JML Law, APLC | No | | 0 | 4 |
| Carbox, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100177362 | | | AL | Yes | Judson Crump | Judson E. Crump, PC | No | | 0 | 1 |
| Cellular South, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 22-DEC-22 | Settled (including dismissal/consent order) | | $81,000 | $3,750 | 0% | 100% | | | Other | | | 012100177 | William P Myers Esq. | 08-APR-22 | MO | Yes | Christopher Roberts | Butsch Roberts & Associates LL | No | | 0 | 6 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $6,930 | $0 | 0% | 0% | | | Other | | | 012100177304 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 11-OCT-22 | Settled (including dismissal/consent order) | | $115,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Anne S Jordan Esq. | 10-MAY-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2021 | 12-JUL-22 | Settled (including dismissal/consent order) | | $5,873 | $0 | 0% | 0% | | | | | | 012100177 | Stacey Rose Harris Esq. | 20-APR-22 | VA | No | | | No | | 0 | 744 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 05-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177489 | | | OK | No | | | No | | 0 | 371 |
| Cydcor L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/6/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,470 | 0% | 100% | | | | | | 012100177 | Theodore K Cheng Esq. | 04-MAR-22 | NY | Yes | Joshua Gittleman | DeToffol & Associates, Attorne | No | | 0 | 1 |
| Hoover Krepelka LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | Employee | 12/6/2021 | 20-JUL-23 | Awarded | | $1,174,154 | $25,965 | 0% | 100% | $0 | $9,171 | | $0 | $0 | 012100177 | Philip Borowsky Esq. | 03-JAN-22 | CA | Yes | Justice Ojo | Law Offices of Justice Ojo | No | In-Person | 0 | 1 |
| El Paso Surgicenter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/6/2021 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,225 | 0% | 100% | | | | | | 012100177 | Robert C Rice Esq. | 18-FEB-22 | TX | Yes | Alfonso Kennard | Kennard Law, PC | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 07-SEP-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012100177501 | | | WI | No | | | No | | 0 | 127 |
| Garden State Custom Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2021 | 11-JAN-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100177430 | | | NY | Yes | Brian Payne | Law Office of Brian K. Payne, E | No | | 0 | 7 |
| Garyjames, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/6/2021 | 01-MAY-23 | Settled (including dismissal/consent order) | | $152,625 | $1,318 | 0% | 100% | | | | | | 012100177 | Christopher M. Shulman Esq. | 29-MAR-22 | FL | Yes | Mario Torres | Torres Benet, P.A. | No | | 0 | 1 |
| Global Life Sciences Solutions USA, LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/6/2021 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 012100177 | Hon. J. Owen Todd | 18-JAN-22 | NH | Yes | Timothy Brock | Wyatt & Associates, PLLC | No | | 0 | 1 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2021 | 12-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177807 | | | NY | No | | | No | | 0 | 16 |
| Kelly Services USA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/6/2021 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,265 | 0% | 100% | | | | | | 012100177 | Hon. J. Owen Todd | 18-JAN-22 | NH | Yes | Timothy Brock | Wyatt & Associates, PLLC | No | | 0 | 5 |
| Luxury Auto Plex, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2021 | 07-OCT-22 | Settled (including dismissal/consent order) | | $36,979 | $1,250 | 0% | 100% | | | Recission | | | 012100177 | Hon. Eve Miller | 18-MAY-22 | OR | Yes | Adam Hanson | Hanson & Walgenkim, LLC | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/6/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177 | Paul Holtzman Esq. | 21-DEC-21 | MA | Yes | Scott Lathrop | Law Offices of Schott A. Lathro | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100177493 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 15-FEB-22 | Settled (including dismissal/consent order) | | $98 | $0 | 0% | 0% | | | | | | 012100177500 | | | TX | No | | | No | | 0 | 542 |
| Nazareth House of Fresno, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/6/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012100177420 | | | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 1 |
| Philips International Holding Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 12/6/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177442 | | | NY | Yes | C.K. Lee | | No | | 0 | 4 |
| Philips International Holding Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 12/6/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177347 | | | NY | Yes | C.K. Lee | | No | | 0 | 4 |
| McAfee | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 12/6/2021 | 15-JUN-23 | Awarded | | $475,000 | $31,380 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | Hon. Catherine Stone | 08-FEB-22 | TX | Yes | Michael Muhammad | Muhammad Law Firm | No | In-Person | 1 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/6/2021 | 14-FEB-22 | Withdrawn | | $278 | $0 | 0% | 0% | | | | | | 012100177498 | | | GA | No | | | No | | 0 | 49 |
| Prime Energy Services | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/6/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177476 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 3 |
| Prime Energy Services | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/6/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177478 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 3 |
| Outlook Law, LLC | Business | AAA Clause | Employer Promulgated Emp | Legal Services | Not Provid | Business | 12/6/2021 | 26-JAN-23 | Awarded | $0 | $0 | $10,500 | 0% | 100% | $0 | $0 | | $1,296 | $0 | 012100177 | Hon. Jane F Kauvar (Ret.) | 02-FEB-22 | AK | No | | | No | Videoconf | 0 | 1 |
| SI Bulldogs Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/6/2021 | 10-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,470 | 0% | 100% | | | | | | 012100177 | Theodore K Cheng Esq. | 04-MAR-22 | NY | Yes | Joshua Gittleman | DeToffol & Associates, Attorne | No | | 0 | 1 |
| Six Flags Entertainment Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2021 | 07-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177802 | | | NY | No | | | No | | 0 | 7 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 08-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177465 | | | MD | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100177490 | | | TX | No | | | Yes | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $62,394 | $0 | 0% | 0% | | | | | | 012100181 | James M Phillippi Esq. | 25-APR-22 | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 1 | 100 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 05-MAY-22 | Settled (including dismissal/consent order) | | $2,697 | $0 | 0% | 0% | | | | | | 012100177 | Lewis G Brewer Esq. | 04-APR-22 | WV | No | | | No | | 1 | 15 |
| The Sherwin-Williams Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/6/2021 | 13-DEC-23 | Settled (including dismissal/consent order) | | $5,000,000 | $25,400 | 0% | 100% | | | | | | 012100177 | Hon. Ellen L Leesfield | 27-JAN-22 | FL | Yes | MIKE MANN | The Cochran Firm | No | In-Person | 8 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 02-FEB-22 | Administrative | | $1,064 | $0 | 0% | 0% | | | | | | 012100177485 | | | AL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 22-MAR-22 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100177466 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 12/6/2021 | 21-NOV-22 | Awarded | | $40,000 | $1,500 | 0% | 100% | $0 | $509 | | $0 | $0 | 012100177 | Guy W. Bluff Esq. | 30-MAR-22 | NM | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100177480 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 18-JAN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100177473 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 20-JUL-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100177484 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100177471 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 03-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100177470 | | | ME | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 21-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177843 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 12-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177462 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 21-JAN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100177469 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100177475 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 02-NOV-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100177482 | | | VA | No | | | No | | 0 | 2521 |
| U-Haul Moving & Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2021 | 22-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100177383 | | | MI | Yes | Julia Bell | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2021 | 11-FEB-22 | Administrative | $3,273 | $690 | $0 | 0% | 0% | | | | | | 012100177499 | | | IN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 24-MAY-22 | Settled (including dismissal/consent order) | $8,545 | $8,545 | $0 | 0% | 0% | | | | | | 012100177 | Frank M. Kaplan Esq. | 17-FEB-22 | AZ | Yes | Garrett Charity | McCarthy Law, PLC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2021 | 09-DEC-22 | Dismissed on the Merits | | $24,900 | $1,250 | 0% | 100% | | | | | | 012100177 | Carolyn Samiere Esq. | 10-MAY-22 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2021 | 03-MAR-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100177491 | | | TX | No | | | No | | 1 | 2475 |
| Westlake Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/6/2021 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $6,600 | 0% | 100% | | | | | | 012100177 | Michael H. Leb Esq. | 22-FEB-22 | CA | Yes | Payam Aframian | Employment Rights Law Firm | No | | 0 | 27 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 12/7/2021 | 10-OCT-22 | Settled (including dismissal/consent order) | | $3,000,000 | $1,500 | 0% | 100% | | | Other | | | 012100177 | Fredric R Horowitz Esq. | 10-MAR-22 | CA | Yes | Ana De La Torre | Jackson APC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/7/2021 | 13-JAN-22 | Settled (including dismissal/consent order) | | $8,176 | $0 | 0% | 0% | | | | | | 012100177520 | | | PA | No | | | No | | 5 | 457 |
| Benihana Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/7/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $4,250 | 0% | 100% | | | | | | 012100177 | Martin F. Scheinman | 24-JAN-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $93,508 | $2,590 | 24% | 0% | | | | | | 022100162 | George E Spofford Esq. | 09-DEC-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Brookdale Senior Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/7/2021 | 28-FEB-22 | Dismissed on the Merits | | $25,000 | $0 | 0% | 0% | | | | | | 012100177535 | | | OH | Yes | Brianna Carden | The Spitz Law Firm | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 06-JUL-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012100177 | Helen Blohm Esq. | 18-APR-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 25-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100177510 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 24-JAN-22 | Administrative | | $212 | $0 | 0% | 0% | | | Other | | | 012100177695 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 28-JAN-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100177726 | | | PA | No | | | No | | 0 | 603 |
| Community Loan Servicing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/7/2021 | 02-AUG-22 | Dismissed on the Merits | | $0 | $11,440 | 0% | 100% | | | | | | 012100177 | Stephen M. Benardo Esq. | 27-DEC-21 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | | 0 | 2 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 13-JUL-22 | Administrative | $0 | $20,000 | $0 | 0% | 0% | | | Other | | | 012100177697 | | | OK | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 30-JUN-23 | Settled (including dismissal/consent order) | | $244 | $0 | 0% | 0% | | | Other | | | 012100177724 | | | RI | No | | | No | | 0 | 371 |
| Ecolab, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/7/2021 | 22-FEB-23 | Settled (including dismissal/consent order) | $0 | $0 | $10,834 | 0% | 100% | | | Other | | | 012100177 | Gary Richard Kessler Esq. | 12-JAN-22 | GA | Yes | Joseph Alonso | Gregory Doyle Calhoun & Roge | No | | 5 | 320 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2021 | 24-MAR-2 | Settled (including dismissal/consent order) | | $4,227 | $0 | 0% | 0% | | | | | | 012100177 | David G. Marcus | 04-MAR-22 | OR | No | | | Yes | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2021 | 13-MAY-2 | Administrative | | $2,483 | $0 | 0% | 0% | | | | | | 012100177702 | | | TX | No | | | No | | 0 | 326 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100177503 | | | NC | No | | | No | | 0 | 127 |
| Jacksonville Title | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 012100177607 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 07-APR-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012100177693 | | | AZ | No | | | No | | 0 | 74 |
| Latner's Heritage Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2021 | 15-MAR-2 | Withdrawn | | $117,528 | $1,840 | 25% | 25% | | | | | | 012100177 | Steven E. Sellers Esq. | 05-APR-22 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | $75,000 | $93,508 | $2,590 | 24% | 76% | | | | | | 022100162 | George E Spofford Esq. | 09-DEC-21 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $9,162 | $0 | 0% | 0% | | | | | | 012100177698 | | | CA | Yes | Daniel Rozenblatt | EDGE, A Professional Law Corp | No | | 5 | 119 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/7/2021 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $5,620 | 0% | 100% | | | | | | 012100177 | David V Breen Esq. | 13-JAN-22 | PA | No | | | No | | 3 | 2210 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 31-JAN-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100177739 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100177720 | | | MO | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2021 | 20-MAR-2 | Dismissed on the Merits | | $42,501 | $2,500 | 0% | 100% | | | | | | 012100177 | Timothy P. O'Connor Esq. | 14-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Pacific West Home Improvements, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $9,162 | $0 | 0% | 0% | | | | | | 012100177698 | | | CA | Yes | Daniel Rozenblatt | EDGE, A Professional Law Corp | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $76 | $0 | 0% | 0% | | | | | | 012100177678 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 20-APR-22 | Administrative | | $6,289 | $0 | 0% | 0% | | | | | | 012100177738 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2021 | 25-FEB-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100177682 | | | ME | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2021 | 09-MAR-2 | Administrative | | $638 | $0 | 0% | 0% | | | | | | 012100177718 | | | TX | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2021 | 08-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177730 | | | UT | No | | | No | | 0 | 49 |
| Public Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 12/7/2021 | 07-DEC-22 | Awarded | | $90,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | Frank Cronin Esq. | 15-APR-22 | GA | Yes | Bara Ahmad | Kneupper & Covey PC | No | Videoconfe | 1 | 23 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2021 | 15-MAR-2 | Withdrawn | | $117,528 | $1,840 | 25% | 25% | | | | | | 012100177 | Steven E. Sellers Esq. | 05-APR-22 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 56 |
| SilverRock, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2021 | 14-JUN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100177 | Hon. Rebecca A Albrecht | 15-APR-22 | AZ | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100177717 | | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 13-JUL-22 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 012100177 | Marilyn J Salzman Esq. | 21-MAR-22 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 16-SEP-22 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | Other | | | 012100177 | Francine Friedman Griesing Esq. | 24-JUN-22 | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100177 | Brent O.E Clinkscale Esq. | 24-AUG-22 | SC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177732 | | | SC | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $695 | $0 | 0% | 0% | | | | | | 012100177713 | | | SC | No | | | Yes | | 1 | 755 |
| Standard Pacific of Tampa GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2021 | 15-MAR-2 | Withdrawn | $120,000 | $117,528 | $1,840 | 25% | 25% | | | | | | 012100177 | Steven E. Sellers Esq. | 05-APR-22 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 20 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $466 | $0 | 0% | 0% | | | | | | 012100177630 | | | AK | No | | | No | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2021 | 28-FEB-23 | Settled (including dismissal/consent order) | | $436,265 | $1,250 | 0% | 100% | | | | | | 012100177 | Robert C Goodman Esq. | 23-FEB-22 | CA | Yes | Joshua Youssefi | The Bickel Law Firm, Inc. | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/7/2021 | 22-JUN-23 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Hon. Jeffery P. Reynolds | 01-MAR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 17-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100177725 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 01-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100177680 | | | DE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012100177685 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $499 | $0 | 0% | 0% | | | | | | 012100177508 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 14-JUN-22 | Dismissed on the Merits | | $110 | $1,500 | 0% | 100% | | | | | | 012100177 | Jeffrey P Ray Esq. | 01-MAR-22 | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 04-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100177506 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 07-JUL-22 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 012100177 | Carolyn Cairns Esq. | 30-MAR-22 | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100177727 | | | WV | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2021 | 29-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100177511 | | | CA | No | | | No | | 1 | 235 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | $1,127 | $4,000 | $1,250 | 0% | 100% | | | | | | 012100177 | Allan Weiss | 03-MAR-22 | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2021 | 25-MAY-2 | Dismissed on the Merits | $698 | | $1,500 | 0% | 100% | | | | | | 012100177 | Daniel Lund Esq. | 02-MAR-22 | LA | No | | | Yes | | 0 | 955 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 12/7/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,000 | 0% | 100% | | | | | | 012100177 | Amy Semmel Esq. | 10-MAR-22 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 1 | 28 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100177 | Glenn William Brown, Jr. Esq. | 11-MAR-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100177833 | | | CT | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 10-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100177806 | | | TX | No | | | No | | 0 | 67 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 29-NOV-22 | Dismissed on the Merits | | $7,175 | $1,500 | 0% | 100% | | | Other | | | 012100177 | Peter D Connolly Esq. | 07-MAR-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 2 | 42 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 16-MAY-2 | Settled (including dismissal/consent order) | | $800 | $1,250 | 0% | 100% | | | Other | | | 012100177 | Rebecca J. Ketchie Esq. | 08-APR-22 | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 2 | 42 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/8/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100177792 | | | TX | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/8/2021 | 29-MAR-2 | Withdrawn | | $6,326 | $1,250 | 0% | 100% | | | | | | 012100177 | Ken Malovos Esq. | 08-JUN-22 | CA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/8/2021 | 26-SEP-22 | Settled (including dismissal/consent order) | | $5,264 | $1,500 | 0% | 100% | | | Other | | | 012100177 | Linda Gerstel Esq. | 11-MAR-22 | DC | Yes | Brian Flick | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 12/8/2021 | 03-JAN-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100177 | Webster J Arceneaux, III Esq. | 22-SEP-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | Yes | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/8/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100177899 | | | TN | Yes | Denania Galloway | Advocate Attorneys | No | | 0 | 244 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/8/2021 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,312 | 0% | 100% | | | | | | 012100177 | William H Lemons Esq. | 18-FEB-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 12/8/2021 | 18-AUG-22 | Awarded | | $0 | $3,452 | 0% | 100% | $0 | $0 | | $0 | $4,070 | 012100177 | William H Lemons Esq. | 18-FEB-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 19 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 12/8/2021 | 18-AUG-22 | Awarded | | $0 | $4,152 | 0% | 100% | $0 | $0 | | $0 | $5,000 | 012100177 | William H Lemons Esq. | 18-FEB-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 19 |
| Baker Chrysler Jeep Dodge, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/8/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | RecissionOther | | | 012100178 | Laura A. Kaster Esq. | 07-JUN-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Benihana National Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/8/2021 | 24-APR-23 | Settled (including dismissal/consent order) | | $0 | $5,085 | 0% | 100% | | | | | | 012100177 | Bruce P McMoran Esq. | 28-JAN-22 | NJ | Yes | Matthew Miller | Swartz Swidler, LLC | No | | 0 | 2 |
| Bodega Latina Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/8/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100177 | Amy Semmel Esq. | 10-MAR-22 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 13 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 02-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100177938 | | | AR | No | | | No | | 1 | 65 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/8/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | RecissionOther | | | 012100178 | Laura A. Kaster Esq. | 07-JUN-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 26 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/8/2021 | 13-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 012100177 | Steve A. Miller Esq. | 14-SEP-22 | CO | No | | | No | Videoconfe | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 24-JAN-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012100177829 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 21-JAN-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | Other | | | 012100177785 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 24-JAN-22 | Administrative | | $795 | $0 | 0% | 0% | | | Other | | | 012100177927 | | | VA | No | | | No | | 0 | 603 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/8/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100177868 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/8/2021 | 27-APR-22 | Settled (including dismissal/consent order) | | $9,903 | $0 | 0% | 0% | | | | | | 012100177836 | | | IL | No | | | No | | 0 | 5 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/8/2021 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178821 | | | CA | Yes | Anthony Ellis | Ellis & Bakh, LLP | No | | 0 | 104 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/8/2021 | 13-FEB-23 | Awarded | $0 | $36,291 | $7,200 | 0% | 100% | $0 | $7,440 | | $0 | $0 | 012100177 | Hon. Jeffery P. Reynolds | 22-APR-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $8,033 | $0 | 0% | 0% | | | | | | 012100177883 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 15-MAR-2 | Settled (including dismissal/consent order) | | $5,112 | $0 | 0% | 0% | | | | | | 012100177879 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 18-JAN-22 | Settled (including dismissal/consent order) | | $7,829 | $0 | 0% | 0% | | | | | | 012100177881 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $6,895 | $0 | 0% | 0% | | | | | | 012100177885 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Home Care Assistance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 12/8/2021 | 27-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $3,510 | 0% | 100% | | | | | | 012100177 | Linda Susan Klibanow Esq. | 13-JAN-22 | CA | Yes | Harut Voskanyan | Voskanyan Law Firm, PC | No | | 0 | 2 |
| JE Clear Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2021 | 09-MAY-2 | Awarded | | $55,100 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012100177 | William G. Christopher Esq. | 28-JAN-22 | FL | No | | | No | In-Person | 1 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 06-DEC-22 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 012100177 | Michael R. Morris Esq. | 28-FEB-22 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 02-MAR-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100177937 | | | OK | No | | | No | | 0 | 542 |
| Open Road Auto Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 12/8/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012100177 | Hon. James S Rothschild | 27-JAN-22 | NJ | Yes | Ronald Wronko | Ronald J Wronko, LLC | No | | 1 | 4 |
| Open Road Auto Group | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 12/8/2021 | 08-MAR-2 | Settled (including dismissal/consent order) | | | $1,800 | 0% | 100% | | | | | | 012100177 | Hon. James S Rothschild | 27-JAN-22 | NJ | Yes | Kenneth Rush | DiLorenzo & Rush | No | | 1 | 4 |
| Philips International Holding Corp. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 12/8/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177876 | | | NY | Yes | C.K. Lee | | No | | 0 | 4 |
| Portfolio Holding Inc. dba Portfolio Se | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/8/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | RecissionOther | | | 012100178 | Laura A. Kaster Esq. | 07-JUN-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/8/2021 | 20-FEB-24 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012100179350 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/8/2021 | 27-OCT-22 | Awarded | $3,828 | $11,000 | $2,500 | 0% | 100% | $3,828 | $0 | | $0 | $0 | 012100177 | Hon. Robert L Cowles | 17-MAY-22 | FL | No | | | No | Videoconfe | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 18-APR-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100177800 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $2,987 | $0 | 0% | 0% | | | | | | 012100177919 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100177755 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 18-AUG-2 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012100177923 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 08-FEB-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100177916 | | | LA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 14-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177824 | | | NC | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 13-JUL-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100177904 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177918 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 16-FEB-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100177921 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100177914 | | | SC | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 04-AUG-2 | Settled (including dismissal/consent order) | | $12,500 | $750 | 0% | 100% | | | Other | | | 012100177 | J. Chadwick Hatmaker Esq. | 22-MAR-22 | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 10-AUG-2 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100177898 | | | UT | No | | | Yes | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/8/2021 | 30-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | Other | | | 012100177 | David C. Skinner Esq. | 14-FEB-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 11-MAR-2 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012100177912 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012100177827 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 15-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100177920 | | | LA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 18-JAN-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100177902 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100177939 | | | MO | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 28-JAN-22 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012100177831 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 11-FEB-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012100177794 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 26-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100177804 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 21-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177909 | | | WA | No | | | Yes | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100177935 | | | CO | No | | | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $349 | $0 | 0% | 0% | | | | | | 012100177811 | | | UT | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 09-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100177786 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2021 | 09-MAY-2 | Dismissed on the Merits | $2,277 | $4,000 | $750 | 0% | 100% | | | | | | 012100177 | Morgan S Templeton Esq. | 11-FEB-22 | SC | No | | | No | | 0 | 955 |
| Wish Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $30,694 | $0 | 0% | 0% | | | | | | 012100177913 | | | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 1 |
| Woodmen of the World Life Insuranc | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/8/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | $146,889 | | $0 | 0% | 0% | | | | | | 012100177752 | | | KY | Yes | George Carter | Carter & Carter | No | | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/8/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | $146,889 | | $0 | 0% | 0% | | | | | | 012100177752 | | | KY | Yes | Eric Straub | Whitlow, Roberts, Houston & S | No | | 3 | 112 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/9/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $549 | $0 | 0% | 0% | | | | | | 012100178030 | | | TX | No | | | No | | 0 | 703 |
| Assurant Group | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/9/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012100178 | Hon. Robert Neal Hunter | 02-MAY-22 | NC | No | | | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/9/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $3,978 | $0 | 0% | 0% | | | | | | 012100178123 | | | OH | No | | | No | | 0 | 4 |
| CIG Financial, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/9/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $500,000 | $1,705 | 0% | 100% | | | | | | 012100178 | Hon. Lawrence W Crispo (Ret.) | 18-JAN-22 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 23-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178108 | | | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 19-AUG-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100178106 | | | DE | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 03-FEB-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100178009 | | | NM | No | | | No | | 0 | 603 |
| Credible Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2021 | 19-APR-23 | Settled (including dismissal/consent order) | | $925,445 | $754 | 50% | 50% | | | | | | 012100177 | Stephen Leonard Backus Esq. | 20-JAN-22 | CA | Yes | Ryan Baldino | Baldino Law, Inc. | No | | 0 | 1 |
| Desert Motor Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2021 | 25-MAR-2 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012100178054 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/9/2021 | 23-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100177 | Hon. Frank Joseph Ochoa | 09-FEB-22 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 42 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/9/2021 | 09-MAR-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012100177969 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/9/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100177967 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2021 | 14-NOV-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012100178 | John E. Kelly Esq. | 21-MAR-22 | PA | Yes | Joseph Gentilcore | Francis Mailman Soumilas, P.C. | No | | 1 | 146 |
| Glen Layton Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012100178011 | | | FL | Yes | Adam Edgecombe | Lippes Mathias | No | | 0 | 1 |
| GlideFast Consulting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/9/2021 | 28-JUL-22 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012100178049 | | | GA | Yes | Angelik Edmonds | Edmonds Law Office of Civil Rig | No | | 1 | 1 |
| JRJ Investments, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/9/2021 | 07-DEC-22 | Awarded | $21,513 | $3,362,500 | $12,500 | 0% | 100% | $21,513 | $0 | | $41,397 | $0 | 012100178 | H. David Luff Esq. | 14-FEB-22 | FL | No | | | No | Videoconfe | 0 | 6 |
| JRJ Investments, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/9/2021 | 07-DEC-22 | Awarded | | $3,362,500 | $12,500 | 0% | 0% | $0 | $0 | | $81,915 | $0 | 012100178 | H. David Luff Esq. | 14-FEB-22 | FL | No | | | No | Videoconfe | 0 | 6 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012100178 | Joan Secofsky Esq. | 29-MAR-22 | IL | Yes | Cassandra Miller | Edelman, Combs, Latturner & ( | No | | 0 | 14 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 16-FEB-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100178104 | | | NC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | | | 012100178073 | | | SC | No | | | No | | 0 | 542 |
| J.P. Morgan Securities LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | Business | 12/9/2021 | 10-OCT-23 | Awarded | | $0 | $93,178 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100178 | Dana Welch Esq. | 01-MAR-22 | MA | Yes | Philip Gordon | Gordon Law Group, LLP | No | In-Person | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 08-MAR-2 | Administrative | | $4,540 | $0 | 0% | 0% | | | | | | 012100178109 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 10-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100178008 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 21-APR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100177993 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 21-APR-22 | Administrative | | $99 | $0 | 0% | 0% | | | | | | 012100178017 | | | WA | No | | | No | | 8 | 2151 |
| Phillips Chevrolet of Lansing, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2021 | 30-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100178 | Dianne Marie Onichimowski Esq. | 02-MAR-22 | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 12/9/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $434 | 0% | 100% | | | | | | 012100178 | John J Heron Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 12/9/2021 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $434 | 0% | 100% | | | | | | 012100178 | John J Heron Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 27-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 0% | | | | | | 012100178 | Joan Secofsky Esq. | 29-MAR-22 | IL | Yes | Cassandra Miller | Edelman, Combs, Latturner & ( | No | | 0 | 16 |
| San Bernardino Convalescent Operati | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/9/2021 | 19-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178026 | | | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 28-APR-22 | Settled (including dismissal/consent order) | | $11,700 | $0 | 0% | 0% | | | | | | 012100178 | Hon. Larry Schwartz | 22-APR-22 | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 15-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178044 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 14-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178087 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 25-MAY-2 | Withdrawn | | $2,842 | $0 | 0% | 0% | | | | | | 012100178095 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 20-JUL-22 | Administrative | | $446 | $0 | 0% | 0% | | | | | | 012100177994 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 29-NOV-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178025 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 08-APR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100178096 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 28-JAN-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012100178101 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $2,288 | $0 | 0% | 0% | | | Other | | | 012100178088 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100178 | Lewis G Brewer Esq. | 29-MAR-22 | WV | No | | | No | | 1 | 755 |
| Star Papa, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/9/2021 | 31-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178573 | | | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/9/2021 | 22-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 012100178 | Christopher Solop Esq. | 01-MAR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 24-JAN-22 | Administrative | | $2,050 | $0 | 0% | 0% | | | | | | 012100178069 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 21-JAN-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012100178038 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/9/2021 | 04-JAN-23 | Awarded | | $320 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100178 | Brad I Pearson Esq. | 31-AUG-22 | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 03-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100177995 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $1,020 | $0 | 0% | 0% | | | | | | 012100178099 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 07-JUN-22 | Settled (including dismissal/consent order) | | $1,518 | $750 | 0% | 100% | | | | | | 012100178 | Erika Lorraine Bryant Esq. | 09-MAR-22 | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 13-JAN-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100178098 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 13-JAN-22 | Administrative | | $2,750 | $0 | 0% | 0% | | | Other | | | 012100178079 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 11-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100178015 | | | TX | No | | | No | | 0 | 2521 |
| Tortorella, James A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2021 | 03-FEB-23 | Awarded | | $19,999 | $4,375 | 0% | 100% | $0 | $10,500 | | $0 | $0 | 012100178 | Dana Gloor Esq. | 15-FEB-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 1 |
| United Consumer Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 03-MAY-2 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100177942 | | | NC | No | | | No | | 0 | 1 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 14-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178100 | | | WI | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 14-MAR-2 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012100178105 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 012100178 | Hon. John W. Bastian | 07-MAR-22 | SD | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/9/2021 | 26-AUG-2 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100178 | Dana Gloor Esq. | 16-MAR-22 | MD | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2021 | 07-MAR-2 | Withdrawn | | $8,740 | $0 | 0% | 0% | | | | | | 012100178005 | | | IA | No | | | No | | 1 | 2475 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/9/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01210017 | Hon. Robert Neal Hunter | 07-SEP-22 | NC | No | | | No | | 1 | 2475 |
| Westlake Financial Services | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 12/9/2021 | 03-FEB-23 | Awarded | | $19,999 | $4,375 | 0% | 0% | $0 | $10,500 | | $0 | $0 | 01210017 | Dana Gloor Esq. | 15-FEB-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 1 | 24 |
| ACP Construction Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/10/2021 | 17-JAN-23 | Awarded | $10,739 | | $1,250 | 50% | 50% | $5,739 | $0 | | $5,200 | $0 | 01210017 | Robert A. Hingston Esq. | 24-JAN-22 | FL | Yes | Sandra Cherfrere | Cherfrere Law Group | No | Videoconfe | 0 | 2 |
| ADT, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $1,347 | $0 | 0% | 0% | | | | | | 012100178197 | | | MA | No | | | No | | 0 | 117 |
| ADT, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 03-AUG-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100178207 | | | TX | No | | | No | | 0 | 117 |
| Alliance Builders, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2021 | 24-JAN-22 | Dismissed on the Merits | $164,862 | | $0 | 0% | 0% | | | Other | | | 012100178209 | | | DC | Yes | Chris Glaser | Jackson & Campbell, PC | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $2,726 | $0 | 0% | 0% | | | | | | 012100178298 | | | TX | No | | | No | | 0 | 67 |
| American Express Company | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100178135 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 2 | 42 |
| American Pizza Partners, LP | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/10/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100178260 | | | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100178280 | | | TN | No | | | No | | 1 | 3521 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 15-APR-22 | Administrative | | $130 | $0 | 0% | 0% | | | | | | 012100178172 | | | PA | No | | | No | | 0 | 603 |
| Consolidated Precision Products Corp | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 12/10/2021 | 02-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $630 | 0% | 100% | | | | | | 01210017 | Kami D. Brauer Esq. | 18-JAN-22 | OH | Yes | Taurean Shattuck | The Spitz Law Firm LLC | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | Business | 12/10/2021 | 27-DEC-22 | Awarded | $1,146 | $3,000,000 | $2,500 | 0% | 100% | $1,146 | $0 | | $0 | $0 | 01210017 | H. David Luff Esq. | 03-MAR-22 | FL | No | | | No | In-Person | 0 | 501 |
| Darling Homes of North Texas, LTD | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/10/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $141,581 | $0 | 0% | 0% | | | | | | 01210017 | Martha Crandall Coleman Esq. | 16-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Education Corporation of America | Consumer | AAA Claus | Consumer | Education | | --- | 12/10/2021 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100178195 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| FQSR, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/10/2021 | 05-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,580 | 0% | 100% | | | | | | 01210017 | Phillip Finkelstein Esq. | 01-APR-22 | IL | Yes | Thalia Pacheco | Fish Potter Bolaños, P.C. | No | | 0 | 1 |
| Glacier Homes | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 12/10/2021 | 28-SEP-22 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | 01210017 | Steven E Kennedy Esq. | 13-JAN-22 | TX | Yes | Haven Massey | Lovein Ribman, PC | No | | 0 | 2 |
| Gulf Western Roofing & Sheet Metal, | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/10/2021 | 29-NOV-23 | Awarded | | $500,000 | $33,410 | 43% | 3% | $0 | $20,758 | | $0 | $0 | 01210017 | Denise Morris Hammond Esq. | 23-FEB-22 | FL | Yes | Robert Jones | Jones Law Group | No | In-Person | 0 | 9 |
| Irwin Marine, LLC | Business | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 26-JUL-22 | Settled (including dismissal/consent order) | $75,000 | $0 | $1,250 | 0% | 100% | | | | | | 01210017 | Steven Nudelman Esq. | 03-MAR-22 | NJ | Yes | Philip Neuer | Neuer Law, LLC | No | | 0 | 1 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 12/10/2021 | 20-OCT-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022100178866 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| JP Morgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 09-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100178228 | | | GA | No | | | No | | 10 | 236 |
| JP Morgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $8,750 | $0 | 0% | 0% | | | Other | | | 01210017 | David M Wells Esq. | 24-MAY-22 | MI | No | | | No | | 10 | 236 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 12/10/2021 | 20-OCT-23 | Settled (including dismissal/consent order) | $74,999 | | $0 | 0% | 0% | | | | | | 022100178866 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 07-FEB-22 | Administrative | | $816 | $0 | 0% | 0% | | | Other | | | 012100178246 | | | AZ | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 14-JAN-22 | Settled (including dismissal/consent order) | | $169 | $0 | 0% | 0% | | | | | | 012100178258 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 05-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100178175 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 11-JAN-22 | Administrative | | $780 | $0 | 0% | 0% | | | Other | | | 012100178237 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 12-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178160 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100178282 | | | VA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 27-MAY-2 | Settled (including dismissal/consent order) | $0 | $16,249 | $750 | 0% | 100% | | | | | | 01210017 | Summer L Nastich Esq. | 14-FEB-22 | CA | No | | | Yes | | 1 | 18 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 21-APR-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100178185 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 11-MAR-2 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100178170 | | | VA | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 01210017 | Alejandro Caffarelli Esq. | 01-JUN-22 | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 21-JUL-22 | Settled (including dismissal/consent order) | | $6,000 | $1,250 | 0% | 100% | | | Other | | | 01210017 | Kevin D Hofman Esq. | 25-MAR-22 | MN | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-JUL-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100178186 | | | TX | No | | | Yes | | 1 | 755 |
| Spruce Lending, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 12-AUG-22 | Administrative | $0 | $90,000 | $375 | 0% | 100% | | | | | | 01210017 | Hope A Comisky Esq. | 04-MAR-22 | PA | Yes | Paul Fellman | Gibson & Perkins, PC | No | | 0 | 2 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/10/2021 | 29-NOV-23 | Awarded | $75,000 | $500,000 | $33,410 | 43% | 45% | $0 | $20,758 | | $21,860 | $0 | 01210017 | Denise Morris Hammond Esq. | 23-FEB-22 | FL | Yes | Robert Jones | Jones Law Group | No | In-Person | 1 | 129 |
| The DeGrasse Law Firm, PC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 25-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100178135 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $662 | $0 | 0% | 0% | | | | | | 012100178295 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178288 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 29-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178182 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178292 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012100178231 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 22-FEB-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100178180 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178297 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 11-OCT-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178291 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 18-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100178240 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 08-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178293 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 17-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100178210 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 16-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100178158 | | | RI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 20-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178296 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 14-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100178277 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 20-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100178283 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 09-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100178204 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 21-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178161 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 06-JUL-22 | Settled (including dismissal/consent order) | | $2,427 | $0 | 0% | 0% | | | | | | 01210017 | Frederick Gautschi, III Esq. | 02-JUN-22 | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 26-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178159 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 21-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100178174 | | | MD | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 02-MAR-2 | Settled (including dismissal/consent order) | | $19,999 | $0 | 0% | 0% | | | | | | 012100178200 | | | NV | No | | | No | | 0 | 234 |
| U-Haul International, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 12/10/2021 | 02-MAY-2 | Administrative | | $570 | $0 | 0% | 0% | | | | | | 012100178286 | | | CA | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/10/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $2,340 | $0 | 0% | 0% | | | | | | 012100178254 | | | TN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 21-APR-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012100178236 | | | OR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/10/2021 | 01-MAR-2 | Withdrawn | | $5,950 | $0 | 0% | 0% | | | | | | 012100178238 | | | TX | No | | | No | | 1 | 2475 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 12/10/2021 | 20-OCT-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022100178866 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 18-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178329 | | | NC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 10-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178330 | | | WA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 14-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178317 | | | AR | No | | | No | | 0 | 371 |
| Golden Mountain International, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 12/11/2021 | 17-FEB-23 | Dismissed on the Merits | | $0 | $11,125 | 0% | 0% | | | | | | 01210017 | Summer L Nastich Esq. | 08-APR-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/11/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $956 | $0 | 0% | 0% | | | | | | 012100178356 | | | NY | No | | | No | | 6 | 414 |
| Lendbuzz Funding LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 12/11/2021 | 17-FEB-23 | Dismissed on the Merits | | $0 | $11,125 | 0% | 100% | | | | | | 01210017 | Summer L Nastich Esq. | 08-APR-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 18-AUG-22 | Administrative | | $720 | $0 | 0% | 0% | | | | | | 012100178350 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 25-FEB-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100178335 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100178331 | | | NC | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/11/2021 | 09-MAR-2 | Administrative | | $2,213 | $0 | 0% | 0% | | | | | | 012100178323 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/11/2021 | 23-FEB-22 | Administrative | | $2,676 | $0 | 0% | 0% | | | | | | 012100178333 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/11/2021 | 21-APR-22 | Administrative | | $1,585 | $0 | 0% | 0% | | | | | | 012100178353 | | | OR | No | | | No | | 8 | 2151 |
| Rarible | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/11/2021 | 31-MAY-2 | Dismissed on the Merits | | $97,614 | $0 | 0% | 0% | | | | | | 012100178304 | | | CA | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 18-FEB-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100178332 | | | AL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 18-OCT-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | Other | | | 012100178324 | | | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 04-FEB-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100178326 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 07-JAN-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012100178343 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 15-FEB-22 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012100178314 | | | IL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 13-APR-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012100178354 | | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 29-DEC-21 | Settled (including dismissal/consent order) | | $261 | $0 | 0% | 0% | | | Other | | | 012100178307 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 22-AUG-22 | Dismissed on the Merits | | $270 | $750 | 0% | 100% | | | | | | 01210017 | Carolyn Cairns Esq. | 12-MAY-22 | WA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 25-FEB-22 | Withdrawn | | $1,950 | $0 | 0% | 0% | | | Other | | | 012100178362 | | | WI | No | | | Yes | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 06-SEP-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100178357 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 07-APR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100178340 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $832 | $0 | 0% | 0% | | | | | | 012100178352 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 03-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178355 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 02-AUG-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100178312 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 11-JAN-22 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012100178351 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 08-AUG-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178321 | | | ND | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 13-JUL-22 | Settled (including dismissal/consent order) | | $4,475 | $0 | 0% | 0% | | | | | | 01210017 | Kirby J Smith Esq. | 13-JUN-22 | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 26-SEP-22 | Dismissed on the Merits | | $10,700 | $750 | 0% | 100% | | | | | | 01210017 | Michael Einbinder Esq. | 21-JUL-22 | NY | No | | | No | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Claus | Consumer | Other | | Business | 12/11/2021 | 23-FEB-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 | Hon. Diane O Leasure (Ret.) | 19-APR-22 | MD | No | | | No | | 1 | 27 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/11/2021 | 06-APR-23 | Awarded | $585 | $2,500 | $2,500 | 0% | 100% | $585 | $0 | | $0 | $0 | 01210017 | John E. Kelly Esq. | 27-OCT-22 | PA | No | | | No | Conference | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 01-AUG-22 | Dismissed on the Merits | $2,413 | $10,000 | $750 | 0% | 100% | | | | | | 01210017 | Eileen Breslin | 20-APR-22 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2021 | 08-JUL-22 | Dismissed on the Merits | $595 | $500 | $750 | 0% | 100% | | | | | | 01210017 | Alan Wharton Esq. | 28-APR-22 | TX | No | | | No | | 0 | 955 |
| X-Treme Care, LLC | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/11/2021 | 31-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01210017 | Hon. Andrew Jay Peck | 01-APR-22 | NY | Yes | John Troy | Troy Law, PLLC | No | | 1 | 2 |
| Altice USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-MAR-2 | Settled (including dismissal/consent order) | | $89 | $0 | 0% | 0% | | | | | | 012100178430 | | | TX | No | | | No | | 0 | 67 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012100178411 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 06-APR-22 | Withdrawn | | $604 | $0 | 0% | 0% | | | | | | 012100178462 | | | TX | No | | | No | | 1 | 3521 |
| CenturyLink, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 05-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178408 | | | WA | No | | | No | | 1 | 65 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 12/12/2021 | 11-FEB-22 | Administrative | | $13,395 | $0 | 0% | 0% | | | | | | 012100178385 | | | UT | No | | | No | | 4 | 133 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 16-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012100178435 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 18-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100178429 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 24-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178451 | | | WA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $6,300 | $0 | 0% | 0% | | | | | | 012100178463 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100178386 | | | AZ | No | | | No | | 0 | 371 |
| JP Morgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 28-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100178446 | | | WA | No | | | No | | 10 | 236 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 10-FEB-22 | Administrative | | $3,852 | $0 | 0% | 0% | | | Other | | | 012100178454 | | | IA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 04-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100178425 | | | NC | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 22-FEB-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100178449 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 21-MAR-2 | Administrative | | $160 | $0 | 0% | 0% | | | | | | 012100178380 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 16-MAR-2 | Administrative | | $170 | $0 | 0% | 0% | | | | | | 012100178378 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 16-MAR-2 | Administrative | | $75 | $0 | 0% | 0% | | | | | | 012100178383 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 17-MAR-2 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012100178441 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 23-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100178447 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 21-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178410 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 21-APR-22 | Administrative | | $91 | $0 | 0% | 0% | | | | | | 012100178419 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/12/2021 | 18-APR-22 | Administrative | | $1,068 | $0 | 0% | 0% | | | | | | 012100178445 | | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012100178374 | | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012100178452 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 22-APR-22 | Withdrawn | | $3,893 | $0 | 0% | 0% | | | Other | | | 012100178436 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100178422 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 17-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100178464 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 08-FEB-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100178416 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100178448 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $452 | $0 | 0% | 0% | | | | | | 012100178407 | | | VA | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Claus | Consumer | Pest Control | | --- | 12/12/2021 | 12-APR-22 | Settled (including dismissal/consent order) | | $1,144 | $0 | 0% | 0% | | | | | | 012100178403 | | | IL | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100178398 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 24-FEB-23 | Awarded | $0 | $100,000 | $2,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01210017 | Frederic M Wilf Esq. | 26-AUG-22 | PA | No | | | Yes | Conference | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178439 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 11-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178453 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178413 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 10-MAR-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100178406 | | | MS | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 04-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178426 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 08-FEB-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100178375 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178428 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012100178450 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 10-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100178387 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 28-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178415 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 09-JUN-22 | Settled (including dismissal/consent order) | | $95 | $0 | 0% | 0% | | | | | | 012100178423 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 25-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100178397 | | | TN | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-JAN-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012100178460 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 01-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100178457 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100178412 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 24-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100178392 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 07-SEP-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012100178388 | | | WV | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/12/2021 | 23-AUG-22 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 | Rosemary Macero Esq. | 20-APR-22 | MA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 13-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178389 | | | NM | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 11-MAR-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012100178459 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | $1,305 | $1,305 | $0 | 0% | 0% | | | | | | 012100178381 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-MAY-2 | Administrative | $894 | $2,500 | $0 | 0% | 0% | | | | | | 012100178443 | | | WA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2021 | 19-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178401 | | | WY | No | | | No | | 0 | 955 |
| Winecoff Contracting Services, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2021 | 14-MAR-2 | Administrative | | $72,500 | $0 | 0% | 0% | | | | | | 012100178420 | | | TX | No | | | No | | 0 | 3 |
| Alpha Auto Group | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 12/13/2021 | 14-OCT-22 | Administrative | | $17,000 | $0 | 0% | 0% | | | | | | 01210017 | Allan Marain Esq. | 06-JUN-22 | NJ | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 12/13/2021 | 14-APR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100178699 | | | PA | No | | | No | | 0 | 244 |
| American Honda Finance Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 12/13/2021 | 04-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01210017 | William J. Tucker Esq. | 17-JUN-22 | CA | No | | | No | | 0 | 18 |
| American Residential Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/13/2021 | 11-JAN-22 | Settled (including dismissal/consent order) | | $110,048 | $0 | 0% | 0% | | | | | | 012100178628 | | | SC | Yes | Casey Martens | MHC Law, LLC | No | | 1 | 6 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 18-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178605 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $1,256 | $0 | 0% | 0% | | | Other | | | 012100178682 | | | TX | No | | | No | | 1 | 3521 |
| Atlantic Credit & Finance, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/13/2021 | 08-JUN-22 | Settled (including dismissal/consent order) | | $2,421 | $0 | 0% | 0% | | | | | | 012100178604 | | | NY | Yes | Craig Sanders | Barshay Sanders, PLLC | No | | 0 | 2 |
| Charter Communications LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210017 | Sanford E. Watson Esq. | 09-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/13/2021 | 23-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178465 | | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012100178508 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-JUN-23 | Administrative | | $431 | $0 | 0% | 0% | | | Other | | | 012100178590 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 12/13/2021 | 01-SEP-22 | Awarded | | $5,600 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210017 | Taylor Tapley Daly Esq. | 13-APR-22 | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/13/2021 | 09-SEP-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 01210017 | Jonathan W. Fitch Esq. | 02-MAY-22 | MA | No | | | No | Videoconfe | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 08-FEB-22 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012100178587 | | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 22-MAR-2 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012100178714 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 30-AUG-22 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | Other | | | 01210017 | Andrew Salter Esq. | 10-MAY-22 | WY | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/13/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100178592 | | | CA | No | | | No | | 0 | 63 |
| Cornerstone Staffing Solutions | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/13/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $2,538 | 0% | 100% | | | | | | 01210017 | Sandra R McCandless Esq. | 14-FEB-22 | CA | Yes | Fletcher Brown | Fletcher B. Brown Law Firm | No | | 1 | 10 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 02-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100178492 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-APR-22 | Administrative | | $793 | $0 | 0% | 0% | | | Other | | | 012100178480 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178485 | | | LA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 23-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100178582 | | | VA | No | | | No | | 0 | 371 |
| Exeter Finance, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 12/13/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178585 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 12 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 12/13/2021 | 06-MAY-2 | Administrative | | $261 | $0 | 0% | 0% | | | | | | 012100178670 | | | IN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 12/13/2021 | 06-MAY-2 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012100178503 | | | LA | No | | | No | | 0 | 326 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G Fashion | Employee | AAA Clause Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 12/13/2021 | 29-AUG-22 Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01210017 Hon. Patrick Walsh (Ret.) | 25-JAN-22 | CA | Yes | Barbara DuVan-Clarke | Jaurigue Law Group | No | | 0 | 1 |
| Genesco Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/13/2021 | 12-MAY-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Robert J Kane Esq. | 11-FEB-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 1 | 3 |
| Green Chef Corporation | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/13/2021 | 24-JUL-23 Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 01210017 John E Sands Esq. | 11-FEB-22 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Grubhub, Inc | Consumer | AAA Clause Consumer | Hospitality/Travel | | --- | 12/13/2021 | 08-SEP-23 Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 01210017 Hon. Patricia Ann Yim Cowett | 22-JUL-22 | CA | Yes | Sophia Gold | Kaliel Gold PLLC | No | Conference | 4 | 4435 |
| Hotwire | Consumer | AAA Clause Consumer | Hospitality/Travel | | Consumer | 12/13/2021 | 06-OCT-22 Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $13 | | $0 | $1,500 | 01210017 Anthony J Barron Esq. | 14-MAR-22 | CA | Yes | George Mardikian | | Yes | | 0 | 1 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 26-JUL-22 Settled (including dismissal/consent order) | | $879 | $1,500 | 0% | 100% | | | Other | | | 01210017 Linda S Kagan Esq. | 08-APR-22 | NY | No | | | Yes | | 10 | 236 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause Consumer | Financial Services | | Business | 12/13/2021 | 27-JUL-22 Awarded | | $95,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 Stephen F Ruffino Esq. | 23-MAR-22 | NY | No | | | No | | 6 | 414 |
| Legion Corporation | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/13/2021 | 17-NOV-22 Dismissed on the Merits | | $74,000 | $5,085 | 0% | 100% | | | | | | 01210017 Hon. Donald Scot Black | 13-JAN-22 | CA | No | | | No | Conference | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 09-MAR-22 Administrative | | $181 | $0 | 0% | 0% | | | Other | | | 012100178716 | | AR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 13-OCT-22 Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100178512 | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 06-OCT-22 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178715 | | CT | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-FEB-22 Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 01210017 Lori J. Sandman Esq. | 01-FEB-22 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 28-JAN-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100178731 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012100178687 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 12-JAN-22 Settled (including dismissal/consent order) | | $1,650 | $0 | 0% | 0% | | | Other | | | 012100178513 | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 22-FEB-22 Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100178722 | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100178472 | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 28-MAR-22 Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100178501 | | LA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 04-FEB-22 Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100178712 | | MA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 31-MAY-22 Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 012100178756 | | MA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 18-JAN-22 Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100178528 | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 08-AUG-22 Administrative | | $3,500 | $0 | 0% | 0% | | | Other | | | 012100178759 | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 04-FEB-22 Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100178694 | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $5,189 | $0 | 0% | 0% | | | Other | | | 012100178502 | | NV | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012100178520 | | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 11-FEB-22 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100178499 | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 25-FEB-22 Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100178470 | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 22-AUG-22 Administrative | | $10,279 | $0 | 0% | 0% | | | | | | 012100178739 | | TX | No | | | No | | 0 | 542 |
| NTT Data Services | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/13/2021 | 01-NOV-22 Settled (including dismissal/consent order) | | $0 | $425 | 0% | 100% | | | | | | 01210017 Carole Katz Esq. | 03-FEB-22 | PA | Yes | Prabhu Narahari | Manes & Narahari LLC | No | | 0 | 3 |
| NTT Data Services | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/13/2021 | 01-NOV-22 Settled (including dismissal/consent order) | | $0 | $425 | 0% | 100% | | | | | | 01210017 Carole Katz Esq. | 09-FEB-22 | PA | Yes | Prabhu Narahari | Manes & Narahari LLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 02-MAR-22 Administrative | | $9,998 | $0 | 0% | 0% | | | | | | 012100178758 | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 23-JUN-22 Settled (including dismissal/consent order) | $0 | $7,213 | $750 | 0% | 100% | | | | | | 01210017 Todd R Mendel Esq. | 07-MAR-22 | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 14-MAR-22 Administrative | | $11,800 | $0 | 0% | 0% | | | | | | 012100178588 | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 17-MAR-22 Administrative | | $211 | $0 | 0% | 0% | | | | | | 012100178484 | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 10-MAR-22 Administrative | | $125 | $0 | 0% | 0% | | | | | | 012100178736 | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 21-APR-22 Administrative | | $50 | $0 | 0% | 0% | | | | | | 012100178751 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 20-APR-22 Administrative | | $3,294 | $0 | 0% | 0% | | | | | | 012100178674 | | TX | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause Consumer | Hospitality/Travel | | --- | 12/13/2021 | 24-MAY-22 Administrative | | $146 | $0 | 0% | 0% | | | | | | 012100178740 | | AZ | No | | | No | | 0 | 49 |
| Reliant Financial Corporation | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 10-JUN-22 Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 01210017 Rob Bare | 09-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 21-APR-22 Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012100178688 | | AZ | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-JAN-22 Settled (including dismissal/consent order) | | $12,660 | $0 | 0% | 0% | | | Other | | | 012100178523 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 22-MAR-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178468 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 29-APR-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178708 | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-FEB-23 Administrative | | $1,152 | $0 | 0% | 0% | | | | | | 012100178747 | | IL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 09-MAR-22 Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100178532 | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 10-JAN-22 Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | 012100178477 | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 27-SEP-22 Administrative | | $400 | $0 | 0% | 0% | | | Other | | | 01210017 Gregory D Hoffmann Esq. | 19-SEP-22 | KS | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 28-MAY-22 Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100178717 | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 28-JAN-22 Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012100178734 | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 01-FEB-22 Settled (including dismissal/consent order) | | $821 | $0 | 0% | 0% | | | | | | 012100178478 | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 20-JUL-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178725 | | VA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 12/13/2021 | 25-MAR-22 Settled (including dismissal/consent order) | | $5,100 | $0 | 0% | 0% | | | | | | 012100178689 | | AZ | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause Consumer Construction | Other | | Consumer | 12/13/2021 | 21-JUL-23 Awarded | | $24,669 | $7,500 | 0% | 100% | $0 | $21,759 | | $0 | $0 | 01210017 Richard H Steen Esq. | 04-FEB-22 | NJ | Yes | Steven Schefers | Law Offices of Steven H. Schef | No | Videoconf | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | --- | 12/13/2021 | 24-FEB-23 Dismissed on the Merits | | $13,990 | $2,500 | 0% | 100% | | | | | | 01210017 Dani Schwartz Esq. | 22-MAR-22 | NY | Yes | Ryan Mills | Schnitter Ciccarelli Mills, PLLC | No | | 2 | 471 |
| Thermo Fischer Scientific | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/13/2021 | 01-NOV-22 Settled (including dismissal/consent order) | | $0 | $425 | 0% | 100% | | | | | | 01210017 Carole Katz Esq. | 03-FEB-22 | PA | Yes | Prabhu Narahari | Manes & Narahari LLC | No | | 0 | 2 |
| Thermo Fischer Scientific | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/13/2021 | 01-NOV-22 Settled (including dismissal/consent order) | | $0 | $425 | 0% | 0% | | | | | | 01210017 Carole Katz Esq. | 09-FEB-22 | PA | Yes | Prabhu Narahari | Manes & Narahari LLC | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 25-APR-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100178733 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 11-JUN-22 Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100178728 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 27-JAN-22 Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012100178496 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 18-FEB-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100178487 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 29-MAR-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100178680 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 09-FEB-22 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012100178533 | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 08-AUG-22 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178511 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 10-AUG-22 Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012100178577 | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 05-APR-22 Settled (including dismissal/consent order) | | $65 | $0 | 0% | 0% | | | Other | | | 012100178664 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 29-MAR-22 Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | Other | | | 012100178696 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 11-APR-22 Withdrawn | | $610 | $0 | 0% | 0% | | | | | | 012100178742 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 15-AUG-22 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178749 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 23-FEB-22 Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Other | | | 012100178593 | | MA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 11-APR-22 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100178509 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 25-JAN-22 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178693 | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 07-JAN-22 Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 012100178711 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 01-SEP-22 Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100178500 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 13-JUN-22 Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100178474 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 08-AUG-22 Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012100178675 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-APR-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100178720 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 02-MAY-22 Administrative | | $5,500 | $0 | 0% | 0% | | | Other | | | 012100178762 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 31-AUG-22 Administrative | | $9,867 | $0 | 0% | 0% | | | | | | 012100178701 | | RI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 15-FEB-22 Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100178710 | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 23-FEB-22 Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100178506 | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 04-FEB-22 Withdrawn | | $500 | $0 | 0% | 0% | | | Other | | | 012100178754 | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 27-JAN-23 Settled (including dismissal/consent order) | | $3,200 | $750 | 0% | 100% | | | | | | 01210017 Corbet F Bryant, Jr. Esq. | 17-MAY-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 02-MAY-22 Administrative | | $6,400 | $0 | 0% | 0% | | | Other | | | 012100178698 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 09-MAY-22 Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | Other | | | 012100178561 | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 23-SEP-22 Administrative | | $1,660 | $0 | 0% | 0% | | | | | | 012100178489 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 14-FEB-23 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100178575 | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $17,900 | $0 | 0% | 0% | | | | | | 012100178494 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 06-JUL-22 Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01210017 David A Hirsch Esq. | 09-JUN-22 | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 23-JUN-22 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100178488 | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 28-JUL-22 Administrative | | $2,750 | $0 | 0% | 0% | | | Other | | | 012100178684 | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 14-APR-22 Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012100178700 | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 27-APR-22 Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100178735 | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 09-AUG-22 Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012100178529 | | WV | No | | | Yes | | 0 | 2521 |
| uBreakiFix | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | --- | 12/13/2021 | 06-DEC-23 Settled (including dismissal/consent order) | | $0 | $6,560 | 0% | 100% | | | | | | 01210017 Rex S. Heinke Esq. | 31-JAN-22 | CA | Yes | Christopher Goodrich | Lawyers For Employee and Con | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause Consumer | Other | | --- | 12/13/2021 | 26-APR-22 Administrative | | $205 | $0 | 0% | 0% | | | | | | 012100178572 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause Consumer | Other | | --- | 12/13/2021 | 21-APR-22 Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100178724 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause Consumer | Other | | --- | 12/13/2021 | 13-JUN-22 Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100178730 | | NC | No | | | No | | 0 | 234 |
| USAA Federal Savings Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 09-SEP-22 Settled (including dismissal/consent order) | $2,714 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01210017 Amy L. Sergent Esq. | 28-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 14-APR-22 Administrative | $105 | $0 | $0 | 0% | 0% | | | | | | 012100178568 | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 24-MAR-22 Withdrawn | $217 | $5,000 | $0 | 0% | 0% | | | | | | 012100178486 | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 19-MAY-22 Administrative | $717 | $700 | $0 | 0% | 0% | | | | | | 012100178580 | | ID | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/13/2021 | 12-DEC-22 Awarded | $679 | $750 | $1,500 | 0% | 100% | $679 | $750 | | $0 | $0 | 01210017 David Frederick Gomez Esq. | 31-JUL-22 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 12-SEP-22 Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 Jeana Louise Goosmann Esq. | 11-APR-22 | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 14-APR-22 Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012100178518 | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 20-OCT-22 Dismissed on the Merits | $3,246 | $0 | $750 | 0% | 100% | | | | | | 01210017 Saloni Mavani Esq. | 31-JUL-22 | WA | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2021 | 16-MAR-22 Settled (including dismissal/consent order) | | $483 | $0 | 0% | 0% | | | | | | 012100178668 | | TN | No | | | No | | 0 | 18 |
| Voge, Inc. Construction & Remodeling | Employee | AAA Clause Employer Promulgated Emp | Construction | $0-$100,0 | --- | 12/13/2021 | 24-AUG-22 Settled (including dismissal/consent order) | | $250,000 | $2,250 | 0% | 100% | | | | | | 01210017 Hon. Patrick Walsh (Ret.) | 10-FEB-22 | CA | Yes | Brie Mills | Sadat Law Group | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/13/2021 | 04-APR-22 Administrative | | $2,120 | $0 | 0% | 0% | | | | | | 012100178704 | | UT | No | | | No | | 1 | 2475 |
| ACE American Insurance Company | Employee | AAA Clause Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 12/14/2021 | 11-MAR-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178812 | | TX | No | | | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause Consumer | Hospitality/Travel | | Business | 12/14/2021 | 20-DEC-22 Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 Fredrick H. L. McClure Esq. | 16-JUL-22 | FL | Yes | Matt Miller | Whitfield Law, LLC | Yes | | 0 | 83 |
| American Residential Services, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016 Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 07-FEB-22 Settled (including dismissal/consent order) | | $760 | $0 | 0% | 0% | | | | | | 012100178936 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 17-JUN-22 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100178878 | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 24-MAR-22 Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 01210017 Michael J Betts Esq. | 25-FEB-22 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 29-JUN-22 Settled (including dismissal/consent order) | | $5,952 | $0 | 0% | 0% | | | | | | 012100178796 | | PA | No | | | No | | 1 | 3521 |
| Best Buy | Consumer | AAA Clause Consumer | Other | | Consumer | 12/14/2021 | 20-JUL-22 Awarded | | $5,760 | $2,500 | 0% | 100% | $0 | $760 | | $0 | $0 | 01210017 Maureen Beyers Esq. | 08-MAR-22 | NY | No | | | No | Conference | 0 | 24 |
| Capstone Logistics, LLC | Employee | AAA Clause Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 12/14/2021 | 22-JUN-22 Settled (including dismissal/consent order) | | $119,500 | $5,130 | 0% | 100% | | | Other | | | 01210017 Hon. Stephen Kane | 08-FEB-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 6 |
| Choice Home Warranty | Consumer | AAA Clause Consumer Construction | Home Warranty | | --- | 12/14/2021 | 07-FEB-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178938 | | NC | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/14/2021 | 24-JAN-23 Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01210017 Talon Brown Esq. | 19-JUL-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/14/2021 | 18-JUL-22 Settled (including dismissal/consent order) | | $6,100 | $0 | 0% | 0% | | | | | | 01210017 Vincent E Gentile Esq. | 10-JUN-22 | NJ | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/14/2021 | 15-JUN-22 Awarded | | $157 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210017 Hon. Linda M. Vanzi | 22-FEB-22 | NM | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 23-AUG-22 Administrative | | $1,300 | $0 | 0% | 0% | | | Other | | | 012100178882 | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 16-FEB-22 Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012100178875 | | PA | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/14/2021 | 06-SEP-22 Settled (including dismissal/consent order) | $0 | $17,000 | $1,875 | 0% | 100% | | | | | | 01210017 Erika Lorraine Bryant Esq. | 01-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178956 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178950 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178955 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178953 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178948 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Cypress Energy Management-TIR, LLC | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178945 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 43 |
| Discover Bank | Business | AAA Clause Consumer | Financial Services | | Business | 12/14/2021 | 03-AUG-22 Awarded | $8,350 | | $2,500 | 0% | 100% | $8,350 | $0 | | $0 | $0 | 01210017 William A Ratliff Esq. | 04-MAR-22 | AL | No | | | No | | 0 | 69 |
| Education Corporation of America | Consumer | AAA Clause Consumer | Education | | --- | 12/14/2021 | 13-FEB-23 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01210017 Steven E. Rohan Esq. | 29-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Enbridge (U.S) Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 14-MAR-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Joe M Hampton Esq. | 27-FEB-23 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enbridge (U.S) Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178945 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 17-JUN-22 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012100178878 | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| EPIC Midstream Holdings, LP | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178948 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| Framex Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016 Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 0 | 2 |
| GEICO | Consumer | AAA Clause Consumer | Insurance (Other) | | Business | 12/14/2021 | 11-NOV-22 Settled (including dismissal/consent order) | | $285,000 | $1,250 | 0% | 100% | | | | | | 01210017 Charles "Ted" Mathews Esq. | 06-APR-22 | CA | Yes | Matthew Nezhad | Oaks Law Firm | No | | 2 | 2697 |
| Goosehead Insurance Agency, LLC | Employee | AAA Clause Employer Promulgated Emp | Insurance | Not Provid | --- | 12/14/2021 | 07-DEC-22 Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | Other | | 01210017 Hon. Joseph M. Cox | 31-MAR-22 | TX | Yes | Robert Goodman | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/14/2021 | 20-JUL-22 Settled (including dismissal/consent order) | | $0 | $275 | 0% | 100% | | | | | | 01210017 Hon. Joseph A Del Sole | 01-FEB-22 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| L'Abri Management, Inc. | Employee | AAA Clause Employer Promulgated Emp | Real Estate | Not Provid | --- | 12/14/2021 | 28-APR-22 Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | Other | | | 01210017 Robert B Hoffman Esq. | 21-JAN-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 2 | 3 |
| L'Abri Management, Inc. | Employee | AAA Clause Employer Promulgated Emp | Real Estate | Not Provid | --- | 12/14/2021 | 28-APR-22 Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | Other | | | 01210017 Sara Adler Esq. | 21-JAN-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 2 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2021 | 04-JAN-24 Administrative | $74,999 | $66,882 | $2,350 | 23% | 77% | | | | | | 03210004 Langfred W White Esq. | 29-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2021 | 01-FEB-23 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100179449 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause Employer Promulgated Emp | Retail | $ 250,000 : | --- | 12/14/2021 | 28-SEP-23 Settled (including dismissal/consent order) | | $0 | $968 | 0% | 100% | | | | | | 01210017 Hon. Mary Katherine "Katie" Kennedy | 24-JAN-22 | TX | Yes | Peter Costea | Law Offices of Peter Costea | No | | 0 | 24 |
| Mario's Painting of South Florida, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2021 | 04-JAN-24 Administrative | | $66,882 | $2,350 | 23% | 0% | | | | | | 03210004 Langfred W White Esq. | 29-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 45 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 25-MAY-23 Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100178944 | | OK | No | | | No | | 0 | 542 |
| GMRI Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 12/14/2021 | 03-JAN-23 Awarded | | $0 | $49,878 | 0% | 100% | $0 | $0 | | $0 | $0 | 02200005 T. Andrew Brown Esq. | 11-JAN-22 | NY | No | | | No | Videoconf | 92 | 38 |
| North Bay Pressure Washing, Inc | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/14/2021 | 06-JAN-23 Settled (including dismissal/consent order) | | $0 | $10,000 | 0% | 100% | | | Other | | | 01210017 Hon. John M True (Ret.) | 25-JAN-22 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 0 | 1 |
| Ortho Sport and Spine Physicians LLC | Business | AAA Clause Employer Promulgated Emp | Healthcare | | --- | 12/14/2021 | 03-MAY-22 Settled (including dismissal/consent order) | $1 | | $324 | 0% | 100% | | | | | | 01210017 Dean R. Fuchs Esq. | 01-FEB-22 | GA | Yes | Julie Oinonen | Williams Oinonen LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | Business | 12/14/2021 | 06-JUL-22 Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 J. Chadwick Hatmaker Esq. | 31-MAR-22 | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/14/2021 | 20-APR-22 Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100178952 | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | | --- | 12/14/2021 | 02-MAR-22 Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100178932 | | SC | No | | | No | | 8 | 2151 |
| Phillips 66 Company | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 12/14/2021 | 18-MAY-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178950 | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 4 |
| Platinum Service Contracting, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2021 | 04-JAN-24 Administrative | | $66,882 | $2,350 | 23% | 0% | | | | | | 03210004 Langfred W White Esq. | 29-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 36 |
| Premier Property Inspections, LLC | Home Owner | AAA Clause Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2021 | 06-MAY-22 Settled (including dismissal/consent order) | | $82,167 | $1,128 | 50% | 50% | | | | | | 02210017 Jeffrey W Hutson Esq.; Scott E. Goldberg | 07-FEB-22 | OH | Yes | Kathy Trimble | Zelkowitz, Barry & Cullers, Ltd. | No | | 1 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Allen S Blair Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Allen S Blair Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 08-JUN-23 Settled (including dismissal/consent order) | | $0 | $1,418 | 0% | 100% | | | | | | 01210017 David C Singer Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Hon. Janice M. Holder | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 James Kirkham (Kirk) Johns Esq. | 23-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 04-MAR-24 Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01210017 Paul E Garrison Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 21-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178979 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100178983 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, L.P. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017 Mitchell B. Goldberg Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 1 | 14 |
| ProBuild Company, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016 Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 3 | 20 |
| RJB3 Restaurant Group LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/14/2021 | 12-JUL-22 Settled (including dismissal/consent order) | | $53,000 | $1,610 | 0% | 100% | | | | | | 01210017 Hon. Lesley C. Green (Ret.) | 04-MAR-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Silver Line Building Products Corporat | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016 Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 29-JAN-22 Administrative | | $1,142 | $0 | 0% | 0% | | | | | | 012100178766 | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 04-FEB-22 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100178765 | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 02-SEP-22 Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100178999 | | NJ | No | | | No | | 1 | 755 |
| TAMKO Building Products, Inc. | Consumer | AAA Clause Consumer Construction | Other | | --- | 12/14/2021 | 14-JUL-22 Settled (including dismissal/consent order) | | $286,850 | $0 | 0% | 0% | | | | | | 012100178934 | | FL | Yes | John Taylor Tetterton | Boggs Law Group, P.A. | No | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | | Consumer | 12/14/2021 | 23-AUG-22 Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01210017 Phillip M Cunningham Esq. | 08-MAR-22 | CA | No | | | No | Videoconf | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause Consumer | Other | | --- | 12/14/2021 | 18-JAN-22 Settled (including dismissal/consent order) | | $484 | $0 | 0% | 0% | | | | | | 012100178798 | | TX | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 11-FEB-22 Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | Other | | | 012100178764 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 08-FEB-22 Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100179002 | | MA | No | | | No | | 0 | 2521 |
| Tricounty Masons, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016 Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause Consumer | Other | | Business | 12/14/2021 | 13-DEC-22 Awarded | $1,849 | $20,000 | $2,500 | 0% | 100% | $1,813 | $0 | | $0 | $0 | 01210017 DeAndra Roache | 13-JUN-22 | MD | No | | | No | Videoconf | 0 | 234 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/14/2021 | 14-JUL-22 Awarded | | $2,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210017 William P Myers Esq. | 24-MAR-22 | MS | No | | | No | Videoconf | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 23-MAR-22 Withdrawn | $3,798 | $4,000 | $0 | 0% | 0% | | | | | | 012100179004 | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 22-APR-22 Administrative | $134 | $934 | $0 | 0% | 0% | | | | | | 012100178868 | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2021 | 14-APR-22 Administrative | $2,354 | $2,782 | $0 | 0% | 0% | | | | | | 012100178906 | | TX | No | | | No | | 0 | 955 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2021 | 23-JUN-23 Settled (including dismissal/consent order) | | $395,008 | $963 | 14% | 14% | | | | | | 02210016! Henry P Wall Esq. | 23-FEB-22 | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2021 | 28-FEB-22 Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012100178980 | | PA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2021 | 30-MAR-2: Administrative | | $298 | $0 | 0% | 0% | | | | | | 012100179006 | | TX | No | | | No | | 1 | 2475 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 12/15/2021 | 21-JUN-22 Settled (including dismissal/consent order) | | $100,000 | $880 | 0% | 100% | | | | | | 01210017! Hon. Joseph A Del Sole | 11-JAN-22 | PA | Yes | Erik Yurkovich | Erik M. Yurkovich, Esq. | No | | 0 | 10 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 08-MAR-2: Settled (including dismissal/consent order) | | $1,560 | $0 | 0% | 0% | | | Other | | | 012100179431 | | NY | No | | | No | | 0 | 67 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 10-JUN-22 Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01210017! Peter Michaelson Esq. | 11-MAR-22 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 22-FEB-22 Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012100179456 | | IA | No | | | No | | 1 | 3521 |
| Buffalo Wild Wings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/15/2021 | 15-FEB-22 Settled (including dismissal/consent order) | | $55,500 | $0 | 0% | 0% | | | Other | | | 012100179399 | | CA | Yes | Lonny Osterman | Lawyers For Employee and Cor | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 24-MAR-2: Settled (including dismissal/consent order) | | $315 | $0 | 0% | 0% | | | | | | 012100179483 | | CA | No | | | No | | 0 | 44 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 02-MAY-2: Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100179489 | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 23-DEC-22 Settled (including dismissal/consent order) | | $12,679 | $1,250 | 0% | 100% | | | | | | 01210017! John C Fleming Esq. | 18-JUL-22 | TX | No | | | No | | 0 | 744 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 23-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $1,639 | 4% | 0% | | | | | | 02210017! Claramargaret H Groover Esq. | 11-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 04-FEB-22 Administrative | | $107 | $0 | 0% | 0% | | | | | | 012100179501 | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 07-FEB-22 Administrative | | $960 | $0 | 0% | 0% | | | | | | 012100179497 | | NV | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 21-JAN-22 Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100179471 | | VA | No | | | No | | 0 | 371 |
| Cristobal Ambriz | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2021 | 06-JUL-22 Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 01210017! John Charles Lautsch Esq. | 12-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CVS Caremark Mail Services Pharmac | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/15/2021 | 05-MAY-2: Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | Other | | | 01210017! Kay Kyungsun Yu Esq. | 20-JAN-22 | PA | Yes | Jeffrey Dohrmann | Rieders, Travis | No | | 1 | 1 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 17-NOV-22 Settled (including dismissal/consent order) | | $6,300 | $0 | 0% | 0% | | | | | | 012100179710 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 428 |
| DMV Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/15/2021 | 30-DEC-22 Awarded | $5,996 | $129,519 | $5,000 | 0% | 100% | $0 | $24,387 | | $0 | $38,156 | 01210017! Joseph K. Goldberg Esq. | 21-JUL-22 | VA | Yes | Thomas Breeden | Thomas R. Breeden, PC | No | In-Person | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/15/2021 | 08-MAY-2: Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01210017! Kay Kyungsun Yu Esq. | 07-JAN-22 | PA | Yes | Michael Groh | Murphy Law Group, LLC | No | | 0 | 75 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 23-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $1,639 | 4% | 0% | | | | | | 02210017! Claramargaret H Groover Esq. | 11-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 18-JAN-23 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100179751 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2021 | 22-FEB-22 Settled (including dismissal/consent order) | | $4,137 | $0 | 0% | 0% | | | | | | 012100179437 | | TN | No | | | No | | 0 | 326 |
| Fastrack Auto Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/15/2021 | 16-JUN-23 Awarded | | $23,000 | $5,375 | 0% | 0% | $0 | $0 | Recission | $0 | $0 | 01210017! Robert M. Dawson Esq. | 27-MAY-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | Videoconf | 0 | 1 |
| Flynn Restaurant Group, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/15/2021 | 14-APR-23 Settled (including dismissal/consent order) | | $200,000 | $2,205 | 0% | 100% | | | | | | 01210017! Hon. William G Hussmann, Jr. | 07-FEB-22 | IN | Yes | Mark Waterfill | Waterfill Law PC | No | Videoconf | 1 | 11 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 12/15/2021 | 23-JUN-23 Awarded | | $925,500 | $39,965 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01210017! Martin H Dodd Esq. | 13-JAN-22 | CA | Yes | Christina Pisikian | The Pisikian Law Firm, APC | No | In-Person | 5 | 644 |
| GameStop | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/15/2021 | 21-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017! John Kagel Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 3 |
| GameStop | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/15/2021 | 22-JUN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210017! John S. Adler Esq. | 21-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 3 |
| GameStop | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/15/2021 | 04-MAR-2( Settled (including dismissal/consent order) | | $0 | $702 | 0% | 100% | | | | | | 01210017! Mark I Schickman Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 3 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/15/2021 | 01-MAR-2: Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012100179791 | | CA | Yes | Andrew Treger | Baer Treger LLP | No | | 0 | 104 |
| Genesis Eldercare Rehabilitation Serv | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/15/2021 | 20-JUN-23 Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01210017! Lindsay K. Lundholm Esq. | 03-MAY-22 | NE | Yes | Tanya Hansen | Smith Johnson Law Firm | No | | 0 | 4 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/15/2021 | 07-DEC-22 Awarded | | $15,991 | $1,500 | 0% | 100% | $14,571 | $0 | | $0 | $0 | 01210017! Wallace K. Lightsey Esq. | 02-MAY-22 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | Yes | | 1 | 74 |
| Henson Chevrolet Buick GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2021 | 28-SEP-23 Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01210017! D. Brent Wells Esq. | 02-AUG-22 | TX | Yes | Aaron Waldo | Allen Stewart, PC | No | | 0 | 1 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/15/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179458 | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/15/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179448 | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/15/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179455 | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/15/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179451 | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/15/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179440 | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| JP Morgan Chase Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/15/2021 | 22-FEB-22 Withdrawn | | $8,225 | $0 | 0% | 0% | | | Other | | | 012100179499 | | FL | No | | | No | | 10 | 236 |
| Las Palmas Auto Center, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2021 | 31-MAR-2: Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012100179605 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/15/2021 | 16-JUN-23 Awarded | | $23,000 | $5,375 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01210017! Robert M. Dawson Esq. | 27-MAY-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | Videoconf | 0 | 16 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 23-OCT-23 Settled (including dismissal/consent order) | $75,000 | $74,999 | $1,639 | 4% | 96% | | | | | | 02210017! Claramargaret H Groover Esq. | 11-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 18-JAN-23 Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 022100179751 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/15/2021 | 15-NOV-22 Awarded | | $95,209 | $1,250 | 0% | 100% | $0 | $95,209 | | $0 | $0 | 01210017! Reese Henderson, Jr. Esq. | 31-MAY-22 | IN | Yes | Cynthia Springer | Springer Labor Law | No | Videoconf | 1 | 12 |
| Loyal Source Government Services LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/15/2021 | 06-JAN-23 Settled (including dismissal/consent order) | | $100,000 | $1,680 | 0% | 100% | | | | | | 01210017! Mark H Schiff Esq. | 27-APR-22 | MI | Yes | Donald Koehler | Okemos Legal Group, PLLC | No | | 0 | 7 |
| Menard, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2021 | 31-MAR-2: Settled (including dismissal/consent order) | | $19,714 | $0 | 0% | 0% | | | | | | 012100179428 | | MN | Yes | Kaitlyn Conway | Price, McCluer & Plachecki | No | | 2 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 07-MAR-2: Administrative | | $300 | $0 | 0% | 0% | | | | | | 012100179500 | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 18-APR-22 Administrative | | $156 | $0 | 0% | 0% | | | | | | 012100179498 | | IL | No | | | No | | 8 | 2151 |
| Penrose Park Associates, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2021 | 24-JUL-23 Settled (including dismissal/consent order) | | $162,475 | $0 | 0% | 0% | | | | | | 012100179032 | | PA | Yes | Carter Williamson | Horn Williamson, LLC | No | | 1 | 1 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/15/2021 | 03-MAR-2: Awarded | | $74,999 | $5,000 | 0% | 100% | $0 | $74,999 | OtherRecis | $0 | $0 | 01210017! Charles "Ted" Mathews Esq. | 04-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 20 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2021 | 08-MAR-2: Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100179474 | | TX | No | | | No | | 0 | 49 |
| Quest Diagnostics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/15/2021 | 25-MAR-2: Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01210017! Hon. Elaine Gordon | 26-JAN-22 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/15/2021 | 03-MAR-2: Awarded | | $74,999 | $5,000 | 0% | 100% | $0 | $74,999 | OtherRecis | $0 | $0 | 01210017! Charles "Ted" Mathews Esq. | 04-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 20 |
| RSi Visual Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 12/15/2021 | 30-JAN-23 Settled (including dismissal/consent order) | | $1,000,000 | $4,719 | 0% | 100% | | | | | | 01210017! Patricia Beaujean Lehtola Esq. | 15-FEB-22 | TX | Yes | Austin Campbell | Rob Wiley, PC | No | | 0 | 1 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2021 | 18-JAN-23 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022100179751 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 82 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 20-JUL-22 Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100179434 | | SC | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 12-APR-22 Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012100179439 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 11-OCT-22 Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012100179442 | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 26-JAN-22 Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100179507 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 21-JUL-22 Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012100179461 | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 22-FEB-22 Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | Other | | | 012100179476 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 16-AUG-22 Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100179486 | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 28-JUL-22 Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012100179454 | | WV | No | | | No | | 0 | 2521 |
| Upstate Agency, LLC | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 12/15/2021 | 31-MAY-2: Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100179016 | | NY | Yes | Sarah Burger | Burger Law Group PLLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 19-MAY-2: Administrative | $972 | $1,500 | $0 | 0% | 0% | | | | | | 012100179508 | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 16-MAY-2: Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100179466 | | MN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2021 | 11-JUN-22 Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100179494 | | UT | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2021 | 23-AUG-23 Administrative | | $2,121 | $0 | 0% | 0% | | | | | | 012100179008 | | CA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2021 | 06-JUL-22 Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 01210017! John Charles Lautsch Esq. | 12-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 25-FEB-22 Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012100179673 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 05-AUG-22 Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210017! Marc J Zucker Esq. | 18-FEB-22 | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2021 | 06-JUL-23 Settled (including dismissal/consent order) | $1,066 | $0 | $0 | 0% | 0% | | | | | | 01210017! Barry Victor Freeman Esq. | 16-JUN-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/16/2021 | 17-JAN-23 Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 01210017! Lynne M. Gomez Esq. | 14-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Design Build NW, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2021 | 14-OCT-22 Awarded | $38,895 | $99,999 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220000! Jennifer M Beyerlein Esq. | 05-APR-22 | WA | Yes | Seth Goodstein | ROI Law Firm, PLLC | No | In-Person | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/16/2021 | 13-FEB-23 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01210017! Ian Rosenthal Esq. | 29-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 12/16/2021 | 09-MAR-2: Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100179692 | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| First Auto Connection | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 31-MAY-2: Settled (including dismissal/consent order) | $10,000 | | $0 | 0% | 0% | | | | | | 01210017! Eric R Benton Esq. | 07-APR-22 | TX | Yes | William Clanton | Law Office of Bill Clanton, PC | No | | 0 | 1 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2021 | 04-FEB-22 Settled (including dismissal/consent order) | | $1,881 | $0 | 0% | 0% | | | | | | 012100179581 | | NY | No | | | No | | 0 | 12 |
| It Works Marketing, Inc. | Business | AAA Clause | Consumer | Other | | --- | 12/16/2021 | 27-JUL-22 Dismissed on the Merits | $0 | | $1,250 | 0% | 100% | | | | | | 01210017! Hon. Michael J Seng | 09-FEB-22 | CA | Yes | Gregory Weston | The Weston Firm | No | | 0 | 5 |
| JP Retail, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 23-MAR-2: Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012100179637 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Moneytree, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2021 | 09-MAY-2: Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012100179638 | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys | No | | 0 | 8 |
| O'Brien Contracting,Inc. d/b/a Joe O'E | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2021 | 01-JUN-23 Settled (including dismissal/consent order) | | $270,346 | $0 | 0% | 0% | | | | | | 01210017! Rebecca A Bowman Esq. | 16-FEB-22 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2021 | 07-APR-22 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 01210017! Sue Marie Douglas Esq. | 01-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 12/16/2021 | 31-AUG-22 Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 01210017! Lita Sue Menkin Esq. | 25-FEB-22 | GA | Yes | Steven Hart | Hart & Associates, P.C. | No | | 5 | 22 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/16/2021 | 26-AUG-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100179694 | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2021 | 24-FEB-22 Withdrawn | | $50 | $0 | 0% | 0% | | | | | | 012100179642 | | MD | No | | | No | | 8 | 2151 |
| Rock Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 02-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | RecissionOther | | | 01210017! Dan H Deuprey Esq. | 11-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Si Se Puede Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 21-MAR-2: Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012100179665 | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| T&M Interiors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/16/2021 | 22-APR-22 Awarded | $73,430 | $19,775 | $1,250 | 50% | 50% | $42,206 | $0 | | $0 | $0 | 02200015! Lisa S Aldoroty Esq. | 07-FEB-22 | NY | Yes | James Corbett | James J. Corbett, PC | No | Videoconf | 1 | 1 |
| Texas Elite Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2021 | 05-JAN-23 Settled (including dismissal/consent order) | $24,305 | $74,999 | $625 | 50% | 50% | | | | | | 01210017! Gregory M. Cokinos Esq. | 12-JAN-22 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 1 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 26-APR-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012100179675 | | OK | No | | | Yes | | 0 | 2521 |
| Turn Key Realty | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2021 | 01-JUN-23 Settled (including dismissal/consent order) | | $270,346 | $0 | 0% | 0% | | | | | | 01210017! Rebecca A Bowman Esq. | 16-FEB-22 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 1 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/16/2021 | 25-FEB-22 Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012100179717 | | CA | Yes | Joseph Barrett | Affeld Grivakes LLP | No | | 0 | 32043 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 17-OCT-22 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01210017! Edward J. Weiss Esq. | 13-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 14-APR-22 Administrative | $2,195 | $6,000 | $0 | 0% | 0% | | | | | | 012100179677 | | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 27-APR-22 Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100179656 | | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2021 | 29-JUL-22 Settled (including dismissal/consent order) | $918 | $10,000 | $0 | 0% | 0% | | | | | | 01210017! Ellen R Lokker Esq. | 05-APR-22 | VA | No | | | No | | 0 | 955 |
| Virginia Design and Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2021 | 01-NOV-2: Administrative | | $149,000 | $844 | 100% | 0% | | | | | | 01210017! Michael L. Sterling Esq. | 29-MAR-22 | VA | Yes | Henry McLaughlin | Law Office of Henry McLaughli | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 02-AUG-22 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | RecissionOther | | | 01210017! Dan H Deuprey Esq. | 11-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2021 | 27-JAN-23 Withdrawn | | $9,500 | $2,500 | 0% | 100% | | | | | | 01210017! Hon. Patricia Ann Yim Cowett | 18-JUL-22 | CA | No | | | No | Videoconf | 1 | 2475 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2021 | 23-MAR-2: Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012100179637 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/17/2021 | 25-MAR-2: Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180468 | | CA | No | | | No | | 0 | 117 |
| Anderson Burton Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/17/2021 | 09-AUG-22 Withdrawn | | $300,000 | $990 | 50% | 50% | | | | | | 01210017! Richard O. McDonald Esq. | 22-FEB-22 | CA | Yes | Angela Hooper | Savage, Lamb, Reimer, and Ho | No | | 0 | 1 |
| Building by Rhodes Co., LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/17/2021 | 31-AUG-23 Settled (including dismissal/consent order) | $150,891 | $299,000 | $12,615 | 33% | 67% | | | Other | | | 0121001( Donald R. Alvarez Esq. | 28-OCT-22 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 13-APR-23 Settled (including dismissal/consent order) | | $74,999 | $1,075 | 50% | 50% | | | | | | 01210017! Denise Morris Hammond Esq. | 09-MAR-22 | FL | Yes | William Stanford | Ball Janik, LLP | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 27-APR-23 Settled (including dismissal/consent order) | | $150,000 | $1,080 | 50% | 50% | | | | | | 0121001( Robert H. Buesing Esq. | 23-FEB-22 | FL | Yes | William Stanford | Ball Janik, LLP | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 03-JUN-22 Awarded | | $74,999 | $1,250 | 50% | 50% | $0 | $74,999 | | $0 | $0 | 01210017! Lester Gulitz Esq. | 10-FEB-22 | FL | Yes | William Stanford | Ball Janik, LLP | No | In-Person | 11 | 147 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2021 | 03-OCT-22 Settled (including dismissal/consent order) | | $15,500 | $0 | 0% | 0% | | | | | | 0121001( Diana Kruze Esq. | 09-AUG-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2021 | 30-MAY-2: Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180455 | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 07-DEC-23 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100180459 | | UT | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/17/2021 | 26-AUG-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180492 | | DC | Yes | Barrett Kelly | Alan Lescht & Associates, P.C. | No | | 6 | 136 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/17/2021 | 27-MAY-2: Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180511 | | CA | No | | | No | | 0 | 18 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 30-JAN-24 Withdrawn | | $150,000 | $880 | 0% | 100% | | | | | | 012100179766 | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 54 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/17/2021 | 13-FEB-23 Settled (including dismissal/consent order) | | $0 | $10,282 | 0% | 100% | | | | | | 01210017! Gayle Lenore Eskridge Esq. | 27-JAN-22 | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 20 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 30-JAN-24 Withdrawn | | $150,000 | $880 | 0% | 100% | | | | | | 012100179766 | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 48 |
| Lighthouse Flooring | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/17/2021 | 31-AUG-23 Settled (including dismissal/consent order) | | $299,000 | $12,615 | 33% | 0% | | | | | | 0121001( Donald R. Alvarez Esq. | 28-OCT-22 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | | 0 | 1 |
| Lucky Brand Dungarees, LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0( | --- | 12/17/2021 | 04-AUG-23 Settled (including dismissal/consent order) | | $5,000,000 | $21,950 | 0% | 100% | | | | | | 0121001( Stephen M. Benardo Esq. | 27-JAN-22 | CA | Yes | V. James DeSimone | V. James DeSimone Law | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/17/2021 | 28-MAR-2: Administrative | | $600 | $0 | 0% | 0% | | | | | | 012100180480 | | PA | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 30-JAN-24 Withdrawn | | $150,000 | $880 | 0% | 0% | | | | | | 012100179766 | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/17/2021 | 23-MAR-2: Administrative | | $60 | $0 | 0% | 0% | | | | | | 012100180497 | | IN | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/17/2021 | 05-AUG-22 Awarded | | $862 | $3,250 | 0% | 100% | $0 | $0 | | $0 | $5,025 | 0121001( Yvonne R Hunter Esq. | 09-MAR-22 | CA | Yes | Andrew Ryan | The Ryan Law Group | No | Videoconf | 0 | 49 |
| Ramon Healthcare Associates | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/17/2021 | 16-JUL-23 Settled (including dismissal/consent order) | | $100,000 | $3,650 | 0% | 100% | | | | | | 0121001( John Kane Hart Esq. | 28-SEP-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| Southern Outfitters Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/17/2021 | 03-AUG-22 Awarded | $11,500 | $11,500 | $1,250 | 50% | 100% | $11,500 | $0 | | $0 | $0 | 0121001( Hon. Scott Link | 25-JAN-22 | LA | Yes | Anthony Lewis | Law Offices of Anthony P. Lewi | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 13-JUN-22 Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100180500 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 21-MAR-2: Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100180498 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 24-AUG-22 Administrative | | $5,300 | $0 | 0% | 0% | | | | | | 012100180473 | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 16-JUN-22 Settled (including dismissal/consent order) | | $3,306 | $0 | 0% | 0% | | | | | | 012100180499 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 24-JAN-22 Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100180507 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 26-JAN-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180508 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 19-MAY-2: Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100180501 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 01-DEC-22 Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012100180453 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 24-JAN-22 Administrative | | $750 | $0 | 0% | 0% | | | | | | 012100180510 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 02-SEP-22 Administrative | | $441 | $0 | 0% | 0% | | | | | | 012100180464 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 16-MAY-2: Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100180462 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 03-MAR-2: Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100180476 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 16-FEB-22 Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012100180485 | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 31-MAR-2: Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012100180496 | | TN | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/17/2021 | 03-MAY-2: Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 0121001( Jobi Halper Esq. | 11-APR-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| Toyota of Glendale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/17/2021 | 14-JUN-22 Settled (including dismissal/consent order) | | $57,351 | $0 | 0% | 0% | | | Other | | | 012100180489 | | TX | No | | | No | | 0 | 1 |
| United Built Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/17/2021 | 21-MAR-2: Awarded | | $281,000 | $2,000 | 50% | 50% | $0 | $94,760 | | $0 | $34,750 | 01210017! Frederick J. Hegenbart Esq. | 09-FEB-22 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | In-Person | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 04-MAR-2: Withdrawn | $3,283 | $3,100 | $0 | 0% | 0% | | | | | | 012100180493 | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 21-SEP-22 Dismissed on the Merits | $3,537 | $3,500 | $750 | 0% | 100% | | | | | | 0121001( Sherry R. Wetsch Esq. | 14-JUL-22 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/17/2021 | 08-FEB-22 Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100180460 | | UT | No | | | No | | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/17/2021 | 30-JAN-24 Withdrawn | $150,000 | $150,000 | $880 | 0% | 100% | | | | | | 012100179766 | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/17/2021 | 01-MAR-2: Settled (including dismissal/consent order) | | $11,881 | $0 | 0% | 0% | | | Other | | | 012100179840 | | GA | Yes | Francesca Macchiaverna | Hunter, Maclean, Exley & Dunr | No | | 0 | 24 |
| Paxful, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/18/2021 | 18-NOV-22 Awarded | | $65,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0121001( Brandon James Malone | 25-APR-22 | | No | | | Yes | | 0 | 4 |
| Check 'n Go | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2021 | 25-JUL-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Recission | | | 012100180542 | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys | No | | 0 | 1 |
| Moneytree | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2021 | 23-MAY-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180541 | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 12/20/2021 | 04-AUG-22 Settled (including dismissal/consent order) | | $3,000,000 | $3,325 | 0% | 100% | | | Other | | | 0121001( Robert D Coviello Esq. | 08-MAR-22 | CA | Yes | Andrea Fernandez-Jackson | Jackson APC | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2021 | 14-JUL-23 Dismissed on the Merits | | $600 | $2,500 | 0% | 100% | | | | | | 0121001( Theodore R Bayer Esq. | 09-MAR-23 | FL | No | | | No | Videoconf | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 04-MAY-2: Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180699 | | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 01-MAR-2: Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012100180783 | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 20-APR-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180740 | | SC | No | | | No | | 1 | 3521 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/20/2021 | 07-MAR-2: Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100180735 | | MO | No | | | No | | 5 | 644 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/20/2021 | 15-JUL-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100180763 | | CA | Yes | Ayse Kent | AK Employment Law Office | No | | 3 | 35 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 28-DEC-22 Settled (including dismissal/consent order) | | $60,000 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 0121001( Edmund J Towle Esq. | 08-MAR-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 29-NOV-22 Settled (including dismissal/consent order) | | $85,000 | $2,500 | 0% | 100% | | | | | | 0121001( John E Ohashi Esq. | 10-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 23-MAR-2: Administrative | | $5,817 | $0 | 0% | 0% | | | | | | 012100180798 | | GA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 07-FEB-22 Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100180779 | | FL | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 22-NOV-22 Dismissed on the Merits | $219 | $15,000 | $1,250 | 0% | 100% | | | | | | 0121001( Erika Lorraine Bryant Esq. | 09-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 14-DEC-22 Settled (including dismissal/consent order) | $18,265 | $18,265 | $1,250 | 0% | 100% | | | | | | 0121001( Langdon T Owen Esq. | 07-MAR-22 | UT | Yes | Ryan Holdaway | Century Law Firm | No | | 0 | 43 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 02-SEP-22 Dismissed on the Merits | | $2,159 | $750 | 0% | 100% | | | | | | 0121001( Carolyn Cairns Esq. | 08-JUN-22 | WA | No | | | No | | 5 | 121 |
| DOG RIVER MARINA AND BOAT WORI | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 18-MAY-2: Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 0121001( Ian Rosenthal Esq. | 27-APR-22 | FL | No | | | No | | 0 | 1 |
| Drivetime Car Sales Company dba Dri | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 19-JAN-23 Settled (including dismissal/consent order) | | $28,839 | $0 | 0% | 0% | | | | | | 0121001( Elizabeth Ann Morgan Esq. | 30-AUG-22 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 1 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 12/20/2021 | 09-JUN-23 Awarded | | $500,000 | $36,765 | 0% | 100% | $0 | $192,445 | | $0 | $203,530 | 0121001( Hon. Peggy Foley Jones | 10-MAR-22 | OH | Yes | Andrew Margolius | Margolius, Margolius and Asso | No | In-Person | 1 | 4 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2021 | 26-JUL-23 Settled (including dismissal/consent order) | | $599 | $0 | 0% | 0% | | | | | | 022100180700 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2021 | 09-MAY-2: Administrative | | $150 | $0 | 0% | 0% | | | | | | 012100180791 | | NV | No | | | No | | 0 | 326 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 16-MAR-2: Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012100180626 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| FrontDoor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/20/2021 | 22-SEP-23 Settled (including dismissal/consent order) | | $100,000 | $11,663 | 0% | 100% | | | | | | 0121001( Thomas Matthew Williams Esq. | 17-FEB-22 | OH | Yes | Stephen Imm | Finney Law Firm, LLC | No | | 0 | 3 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 11-APR-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180584 | | IL | No | | | No | | 1 | 1 |
| Gucci America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 12/20/2021 | 14-SEP-22 Settled (including dismissal/consent order) | | $10,000,000 | $0 | 0% | 0% | | | Other | | | 012100180780 | | NJ | Yes | Timothy Smith | Caruso Smith Picini, PC | No | | 0 | 4 |
| Haldeman Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 19-JUL-23 Dismissed on the Merits | | $14,369 | $750 | 0% | 100% | | | | | | 0121001( Lawrence D Berger Esq. | 29-DEC-22 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | Yes | | 0 | 4 |
| HEB Grocery Company, LP | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/20/2021 | 02-FEB-23 Dismissed on the Merits | | $300,000 | $9,585 | 0% | 100% | | | | | | 0121001( Carla Cotropia Esq. | 29-APR-22 | TX | Yes | Bill Johnson | Law Office of Bill R. Johnson PL | No | | 1 | 166 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 26-MAY-2: Administrative | $16,820 | $10,063 | $0 | 0% | 0% | | | | | | 012100180828 | | NY | No | | | No | | 0 | 13 |
| Legacy Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/20/2021 | 02-DEC-22 Awarded | $15,097 | $33,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0121001( Robert G Methvin, Jr. Esq. | 08-APR-22 | AL | Yes | James Wooten | The Law Offices of James M. W | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2021 | 14-JUN-22 Settled (including dismissal/consent order) | | $59,196 | $0 | 0% | 0% | | | | | | 012100180908 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2021 | 26-JUL-23 Settled (including dismissal/consent order) | $75,000 | | $599 | 0% | 100% | | | | | | 022100180700 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 14-FEB-22 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100180698 | | NY | No | | | No | | 0 | 35 |
| Nichols Ford, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 24-MAR-2: Withdrawn | | $56,868 | $1,250 | 0% | 100% | | | Recission | | | 0121001( Hon. Anne Ashby | 02-JUN-22 | TX | Yes | Gerald Bates | Law Offices of Gerald A. Bates, | No | | 0 | 2 |
| Niswi, LLC d/b/a Lendumo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 02-AUG-22 Settled (including dismissal/consent order) | | $15,500 | $2,500 | 0% | 100% | | | | | | 0121001( Tina A Davis Esq. | 03-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 10-FEB-22 Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012100180623 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Orlando and Lyle Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/20/2021 | 12-SEP-22 Awarded | | $270,000 | $11,030 | 50% | 50% | $0 | $270,000 | | $0 | $0 | 0121001( Robert N. Kelly Esq. | 11-FEB-22 | DC | Yes | Darryl Daniels | Daniels Legal LLC | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 14-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100180733 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 24-MAR-2 | Administrative | | $35 | $0 | 0% | 0% | | | | | | 012100180795 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 28-MAR-2 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100180794 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $32,118 | $0 | 0% | 0% | | | | | | 012100180561 | | | IL | Yes | Christopher Grohman | Taft Stettinius & Hollister, LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 21-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012100180745 | | | MO | No | | | No | | 8 | 2151 |
| Prestige Volkswagen of Stamford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 08-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100180615 | | | CT | No | | | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2021 | 07-APR-22 | Administrative | | $1,835 | $0 | 0% | 0% | | | | | | 012100180810 | | | MI | No | | | No | | 0 | 49 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2021 | 27-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100180744 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2021 | 14-AUG-23 | Settled (including dismissal/consent order) | | $62,263 | $625 | 50% | 50% | | | | | | 01220001 | Carole M Crosby Esq. | 24-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 116 |
| SawHorse, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2021 | 25-AUG-22 | Settled (including dismissal/consent order) | | $71,573 | $1,250 | 50% | 50% | | | | | | 01210018( | Herbert H. (Hal) Gray, III Esq. | 01-FEB-22 | GA | Yes | Michael Solis | The Solis Law Firm, PC | No | Videoconfe | 0 | 1 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2021 | 26-JUL-23 | Settled (including dismissal/consent order) | | | $599 | 0% | 0% | | | | | | 022100180700 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180719 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180693 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180659 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180675 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180708 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180650 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180709 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180676 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180704 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180669 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180662 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180713 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180657 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180717 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180716 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180696 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180656 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180677 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180703 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180648 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180678 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180665 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180687 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180649 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180654 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180674 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180673 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180664 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180651 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180672 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180705 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180720 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180683 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180711 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180689 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180661 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180658 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180652 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180694 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180722 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180666 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180707 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 11-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180679 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180710 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180685 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100180670 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 173 |
| Sutherland Mortgage Services | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 12/20/2021 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $7,476 | 0% | 100% | | | | | | 01210018( | Jillian Barron Esq. | 03-FEB-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 2 |
| Sutherland Mortgage Services | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 12/20/2021 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 01210018( | Robert C Rice Esq. | 18-FEB-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 31-MAY-2 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 01210018( | Bridget Hoy Esq. | 02-MAR-22 | MO | No | | | No | | 2 | 471 |
| Tim Moss & Sons Home Improvement | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | $10,542 | | $0 | 0% | 0% | | | | | | 012100180641 | | | NC | Yes | Amiel Rossabi | Rossabi Reardon Klein Spivey, F | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 09-FEB-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012100180811 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 03-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100180785 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 24-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100180815 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01210018( | Mark H Schiff Esq. | 22-SEP-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180826 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 03-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180807 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 20-JUL-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100180822 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 21-APR-22 | Settled (including dismissal/consent order) | | $2,417 | $0 | 0% | 0% | | | | | | 012100180764 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 25-FEB-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012100180769 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 01-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180817 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 03-FEB-22 | Settled (including dismissal/consent order) | | $948 | $0 | 0% | 0% | | | | | | 012100180819 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 20-JUL-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100180754 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 04-FEB-22 | Administrative | | $8,417 | $0 | 0% | 0% | | | | | | 012100180823 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 04-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180765 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 28-JUN-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100180801 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 19-JAN-22 | Settled (including dismissal/consent order) | | $3,300 | $0 | 0% | 0% | | | | | | 012100180762 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 04-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180816 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 28-MAR-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100180824 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 27-JAN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100180809 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 25-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100180789 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 24-JAN-22 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012100180814 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 29-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180781 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 30-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100180800 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 09-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180760 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 26-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100180755 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 01-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100180803 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 27-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100180741 | | | WA | No | | | No | | 0 | 2521 |
| Tolemar | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012100180632 | | | CA | No | | | No | | 0 | 1 |
| Truist Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2021 | 24-MAR-2 | Withdrawn | | $56,868 | $1,250 | 0% | 0% | | | Recission | | | 01210018( | Hon. Anne Ashby | 02-JUN-22 | TX | Yes | Gerald Bates | Law Offices of Gerald A. Bates, | No | | 0 | 12 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 08-SEP-22 | Settled (including dismissal/consent order) | | $1,141 | $0 | 0% | 0% | | | | | | 012100180821 | | | NV | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2021 | 09-MAY-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012100180736 | | | OR | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 ; | --- | 12/20/2021 | 24-JUN-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,694 | 0% | 100% | | | | | | 01210018( | Hon. Carl Horn, III | 13-JAN-22 | NC | Yes | Nicholas Sanservino | The Noble Law Firm, PLLC | No | | 15 | 511 |
| United States Cellular Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 14-FEB-22 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012100180773 | | | MO | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/20/2021 | 25-OCT-22 | Awarded | $253 | $1,800 | $2,500 | 0% | 100% | $235 | $0 | | $0 | $0 | 01210018( | Kimberlee Kovach Esq. | 26-MAY-22 | TX | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 18-MAY-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180797 | | | NH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 07-JUN-22 | Administrative | $563 | $1,800 | $0 | 0% | 0% | | | | | | 012100180748 | | | RI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 11-OCT-22 | Dismissed on the Merits | $1,211 | $1,400 | $1,250 | 0% | 100% | | | | | | 01210018( | Brenda Molner Esq. | 09-MAY-22 | WA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2021 | 28-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180806 | | | WI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2021 | 15-AUG-22 | Dismissed on the Merits | | $9,970 | $1,500 | 0% | 100% | | | | | | 01210018( | Hon. Charles Burdell | 21-MAY-22 | WA | No | | | No | | 1 | 2475 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/20/2021 | 29-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210018( | Thornwell (Biff) F Sowell Esq. | 12-APR-23 | SC | Yes | John Thompson | Jenkinson, Kellahan, Thompsor | No | Videoconfe | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/20/2021 | 29-SEP-23 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01210018( | Thornwell (Biff) F Sowell Esq. | 12-APR-23 | SC | Yes | Steven McKenzie | Coffey & McKenzie | No | Videoconfe | 3 | 112 |
| Affinity Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/21/2021 | 30-OCT-23 | Awarded | | $12,000 | $2,500 | 0% | 0% | $0 | $6,642 | Recission | $0 | $20,621 | 012100181 | Lewis L Maltby Esq. | 11-MAY-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 1 | 5 |
| Apple, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/21/2021 | 19-OCT-22 | Dismissed on the Merits | | $100,000 | $9,600 | 0% | 0% | | | | | | 01220000 | Hon. Oliver W. Wanger | 01-FEB-22 | CA | No | | | No | | 0 | 4 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/21/2021 | 02-JUN-23 | Settled (including dismissal/consent order) | | $62,908 | $0 | 0% | 0% | | | | | | 012100181055 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/21/2021 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,193 | 0% | 100% | | | | | | 01210018( | Dennis A. Clifford Esq. | 03-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| CSAA Insurance Group | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 12/21/2021 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180892 | | | NJ | Yes | Matthew Miller | Swartz Swidler, LLC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2021 | 16-FEB-22 | Settled (including dismissal/consent order) | | $9,950 | $0 | 0% | 0% | | | | | | 012100180928 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 428 |
| Recycling Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Employee | 12/21/2021 | 02-SEP-22 | Awarded | | $102,000 | $5,135 | 0% | 100% | $0 | $35,000 | | $0 | $79,683 | 01210018( | Dana Welch Esq. | 28-JAN-22 | CA | Yes | Michael Ahmad | Law Office of Michael Ahmad | No | | 0 | 1 |
| Elkins Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/21/2021 | 31-JUL-23 | Awarded | | $178,938 | $5,000 | 0% | 100% | $0 | $178,938 | | $0 | $41,340 | 012100181 | Angela Foster Esq. | 15-APR-22 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru( | No | Videoconfe | 0 | 3 |
| Garman Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2021 | 01-JUN-22 | Awarded | | $12,000 | $1,000 | 0% | 100% | $0 | $8,500 | | $0 | $0 | 01210018( | Charles R. Holton Esq. | 08-MAR-22 | NC | No | | | No | | 0 | 2 |
| Holiday Kamper Company of Columbi | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 12/21/2021 | 08-MAR-2 | Dismissed on the Merits | | $0 | $9,550 | 0% | 100% | | | | | | 01210018( | Hamlin Landis Wade, Jr. | 26-AUG-22 | SC | Yes | Shannon Polvi | Cromer Babb Porter & Hicks LL | No | | 0 | 1 |
| HRB Green Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Accounting | $0-$100,0( | --- | 12/21/2021 | 24-OCT-22 | Settled (including dismissal/consent order) | $0 | $0 | $8,360 | 0% | 100% | | | | | | 01210018( | David B McCormack Esq. | 02-MAR-22 | SC | Yes | Jarrel Wigger | Wigger Law Firm | No | | 0 | 1 |
| Interstate Auto Group Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/21/2021 | 28-JUN-22 | Awarded | | $6,358 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210018( | Lindsay K. Lundholm Esq. | 01-MAR-22 | NE | No | | | Yes | | 0 | 2 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 12/21/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01210018( | Philip Borowsky Esq. | 08-APR-22 | CA | Yes | Melody Sequoia | The Sequoia Law Firm | No | | 0 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2021 | 20-MAR-2 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012100180904 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/21/2021 | 25-MAY-2 | Administrative | | $57,624 | $0 | 0% | 0% | | | | | | 012100180869 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $5,560 | $0 | 0% | 0% | | | Other | | | 012100180972 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 19-APR-22 | Dismissed on the Merits | | $900 | $750 | 0% | 100% | | | Other | | | 01210018( | Hon. Jeffery P. Reynolds | 24-FEB-22 | MS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 01-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012100180964 | | | NM | No | | | No | | 0 | 542 |
| Genoa Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | Business | 12/21/2021 | 11-JAN-24 | Awarded | | $0 | $36,450 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210018( | Sara Danielle Kula Esq. | 15-FEB-22 | NY | Yes | Bennitta Joseph | Joseph & Norinsberg, LLC | No | Videoconfe | 0 | 5 |
| Napleton Mid Rivers Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $32,995 | $0 | 0% | 0% | | | | | | 012100180913 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 3 |
| Open Road Mazda of Morristown | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/21/2021 | 30-OCT-23 | Awarded | | $12,000 | $2,500 | 0% | 100% | $0 | $6,642 | Recission | $0 | $20,621 | 012100181 | Lewis L Maltby Esq. | 11-MAY-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2021 | 19-MAY-2 | Settled (including dismissal/consent order) | $0 | $9,234 | $0 | 0% | 0% | | | | | | 012100180986 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2021 | 11-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100180980 | | | NY | No | | | No | | 8 | 2151 |
| Randstad Professionals US LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/21/2021 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 01210018( | Hon. Joseph A Del Sole | 25-FEB-22 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | | 0 | 8 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2021 | 11-AUG-22 | Settled (including dismissal/consent order) | | $34,391 | $1,625 | 0% | 100% | | | | | | 01210018( | Mary L. O'Connor Esq. | 25-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| Scott Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $32,995 | $0 | 0% | 0% | | | | | | 012100180913 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 2 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/21/2021 | 19-OCT-22 | Dismissed on the Merits | | $100,000 | $9,600 | 0% | 100% | | | | | | 01220000 | Hon. Oliver W. Wanger | 01-FEB-22 | CA | No | | | No | | 0 | 28 |
| Petro Guardian LLC | Business | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 12/21/2021 | 06-FEB-23 | Awarded | $0 | $250,000 | $13,540 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210018( | Susan F. Clade Esq. | 10-FEB-22 | LA | No | | | No | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 02-FEB-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012100180976 | | | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 11-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180966 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 17-FEB-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012100180979 | | | HI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 16-AUG-22 | Administrative | | $3,665 | $0 | 0% | 0% | | | Other | | | 012100180967 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180962 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 26-AUG-22 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | 01210018( | Mary K. Austin Esq. | 20-JUL-22 | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 16-AUG-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100180975 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 05-APR-22 | Administrative | | $10,900 | $0 | 0% | 0% | | | | | | 012100180973 | | | TX | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180911 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 21-JAN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100180959 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 08-AUG-22 | Administrative | | $1,440 | $0 | 0% | 0% | | | | | | 012100180960 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100180981 | | | PA | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/21/2021 | 21-FEB-23 | Settled (including dismissal/consent order) | | $15,000 | $5,000 | 0% | 100% | | | Other | | | 012100181 | Amy Jean Schmitz | 11-MAR-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 04-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012100180937 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/21/2021 | 17-MAY-2 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01210018( | Michael E. Brown Esq. | 11-MAY-22 | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2021 | 23-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100180971 | | | TN | No | | | No | | 0 | 955 |
| Voyager Indemnity Insurance Compar | Consumer | AAA Clause | Consumer | Other | | --- | 12/21/2021 | 15-JUN-22 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012100180944 | | | CA | Yes | Kevin Cowan | San Jose Personal Injury Attorn | No | | 0 | 10 |
| A&H LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2021 | 11-MAY-2 | Settled (including dismissal/consent order) | | $11,000 | $625 | 100% | 0% | | | | | | 012100181 | Gary F Sheldon Esq. | 23-FEB-22 | CT | No | | | No | | 0 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2021 | 18-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $2,875 | 0% | 100% | | | | | | 012100181 | Bradley A. Areheart Esq. | 11-FEB-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 09-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100181070 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| Badger Investments LLC dba Seth Wa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2021 | 05-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Dwight L. Smith Esq. | 10-MAY-22 | OK | Yes | Louis Green | Louis M. Green, Attorney at La | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/22/2021 | 01-SEP-22 | Awarded | | $0 | $5,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100181 | William J. Tucker Esq. | 01-APR-22 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 5 | 644 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | 012100181 | Timothy P. O'Connor Esq. | 04-MAY-22 | IL | No | | | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 09-MAY-2 | Dismissed on the Merits | | $600 | $1,250 | 0% | 100% | | | | | | 012100181 | John T Blankenship Esq. | 03-FEB-23 | TN | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 29-MAR-2 | Administrative | | $345 | $0 | 0% | 0% | | | | | | 012100181090 | | | FL | No | | | No | | 0 | 371 |
| Craftworks Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/22/2021 | 12-AUG-22 | Awarded | | $36,375 | $1,250 | 100% | 0% | $0 | $22,243 | | $0 | $23,550 | 012100181 | Daniel M. Gross Esq. | 01-APR-22 | CO | Yes | Mark Williams | Sherman & Howard, LLC | No | Videoconfe | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/22/2021 | 30-SEP-22 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Sanford Jossen Esq. | 08-APR-22 | CA | Yes | Kimberly Hisa | Schumann Rosenberg Arevalo I | No | | 2 | 2697 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2021 | 12-MAY-2 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012100181 | K. B. Battaglini Esq. | 29-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2021 | 03-AUG-22 | Settled (including dismissal/consent order) | $3,169 | $0 | $0 | 0% | 0% | | | | | | 012100181 | Marc Rohatiner Esq. | 09-MAY-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 1 |
| I.C. System, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 09-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100181070 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Kawasaki Motors Corp, USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/22/2021 | 09-SEP-22 | Awarded | | $10,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100181 | Elaine E Feldman Esq. | 16-MAR-22 | FL | No | | | No | Videoconfe | 0 | 2 |
| LA Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2021 | 18-FEB-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012100181054 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 21 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | $61,463 | $61,463 | $585 | 0% | 100% | | | | | | 022100181202 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 27-JAN-22 | Settled (including dismissal/consent order) | | $446 | $0 | 0% | 0% | | | Other | | | 012100181124 | | | MA | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2021 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100181 | Barry L Miller Esq. | 03-MAR-22 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Ontrac Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/22/2021 | 19-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012100181 | Elinor R. Reiner Esq. | 04-MAR-22 | CA | Yes | Rodney Diggs | Ivie McNeill Wyatt Purcell & Di | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2021 | 20-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012100181095 | | | WI | No | | | No | | 8 | 2151 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2021 | 17-MAY-2 | Settled (including dismissal/consent order) | | $61,463 | $585 | 0% | 0% | | | | | | 022100181202 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 09-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012100181112 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 07-FEB-22 | Settled (including dismissal/consent order) | | $2,948 | $0 | 0% | 0% | | | | | | 012100181126 | | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 22-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012100181076 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012100181106 | | | MN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 25-MAY-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100181105 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 20-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100181088 | | | VA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 10-AUG-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012100181100 | | | WA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2021 | 16-JUN-22 | Settled (including dismissal/consent order) | | $68,990 | $0 | 0% | 0% | | | | | | 012100181 | Charles W. Parret Esq. | 01-MAR-22 | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 10-NOV-2 | Dismissed on the Merits | | $15,000 | $1,500 | 0% | 100% | | | Other | | | 012100181 | Robert B Bellitto Esq. | 14-SEP-22 | CT | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 15-APR-22 | Settled (including dismissal/consent order) | | $293 | $0 | 0% | 0% | | | Other | | | 012100181125 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 24-MAR-2 | Administrative | | $12,000 | $0 | 0% | 0% | | | Other | | | 012100181071 | | | GA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 28-JAN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Other | | | 012100181120 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2021 | 01-MAR-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012100181103 | | | WI | No | | | No | | 0 | 2521 |
| Uhaul Co. of RI | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2021 | 21-JUN-22 | Settled (including dismissal/consent order) | | $3,635 | $0 | 0% | 0% | | | | | | 012100181032 | | | RI | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/22/2021|13-JUN-22|Administrative|$359|$190|$0|0%|0%||||||012100181110|||ND|No|||No||0|955|
|Voyager Digital, LLC|Consumer|AAA Clause|Consumer|Other||---|12/22/2021|22-MAR-2:|Administrative||$5,000|$0|0%|0%||||||012100181127|||TX|No|||No||0|2|
|Wilmington Trust Company|Consumer|AAA Clause|Consumer Construction|Other||---|12/22/2021|24-JAN-23|Settled (including dismissal/consent order)||$35,000|$0|0%|0%||||||012100181153|||CA|Yes|James Swiderski|Law Office of James Swiderski|No||0|4|
|ADT, LLC|Consumer|AAA Clause|Consumer|Other||---|12/23/2021|27-JUN-22|Settled (including dismissal/consent order)||$1,500|$0|0%|0%|||Other|||012100181260|||UT|No|||No||0|117|
|BuildZoom, Inc.|Business|AAA Clause|Consumer|Other||---|12/23/2021|17-MAR-2:|Withdrawn|$0||$0|0%|0%|||Declaratory judgment|||012100181286|||CA|Yes|Nils Rosenquest|Rosenquest & Associates|No||0|1|
|Charter Communications LLC|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|18-MAR-2:|Settled (including dismissal/consent order)||$300|$0|0%|0%||||||012100181347|||TX|No|||No||5|644|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/23/2021|20-APR-22|Settled (including dismissal/consent order)||$46,123|$0|0%|0%||||||012100181233|||CA|Yes|Kevin Kneupper|Kneupper & Covey PC|No||1|266|
|CHO Partnership Ltd|Consumer|AAA Clause|Consumer|Car Sale/Lease|Business||12/23/2021|24-JAN-23|Awarded||$30,000|$2,500|0%|100%|$0|$0|Declarator|$10,500|$0|012100181|H. David Luff Esq.|23-JUN-22|FL|Yes|Jesus Irizarry|Irizarry Mendez PL|No||0|1|
|Cisco Systems, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|$0-$100,0(|---|12/23/2021|05-JUN-23|Settled (including dismissal/consent order)||$100,000|$3,220|0%|100%||||||012100181|Anne Graham Bibeau Esq.|16-FEB-22|VA|No|||No||3|35|
|Darrow Investing, LLC|Business|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement|Business||12/23/2021|21-SEP-22|Awarded|$98,470|$45,251|$1,250|50%|50%|$77,001|$0||$0|$0|012100181|Joan M. Quade Esq.|01-FEB-22|MN|Yes|Robert Shainess|Capstone Law, LLC|No|In-Person|0|1|
|Frontier Communications|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|15-MAR-2:|Settled (including dismissal/consent order)||$2,750|$0|0%|0%||||||012100181276|||MI|No|||No||0|127|
|GPS Capital Management, LLC|Consumer|AAA Clause|Consumer|Other||---|12/23/2021|06-FEB-23|Settled (including dismissal/consent order)||$100,000|$1,250|0%|100%||||||012100181|Carolyn Samiere Esq.|13-MAY-22|CA|Yes|Melinda Steuer|Law Offices of Melinda Jane St|No||0|1|
|Meritage Homes of Florida, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/23/2021|16-MAY-2:|Settled (including dismissal/consent order)|$70,682||$0|0%|0%||||||012100181268|||FL||||No||7|121|
|Nino's Professional Painting, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/23/2021|16-MAY-2:|Settled (including dismissal/consent order)|||$0|0%|0%||||||012100181268|||FL||||No||0|8|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/23/2021|21-APR-22|Administrative||$27|$0|0%|0%||||||012100181285|||IL|No|||No||8|2151|
|Priceline LLC|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|12/23/2021|10-MAR-2:|Settled (including dismissal/consent order)||$12,000|$0|0%|0%|||Other|||012100181216|||CA|Yes|George Mardikian||No||0|49|
|Rent-A-Center East, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|---|12/23/2021|04-FEB-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181208|||GA|Yes|Amanda Brookhuis|The Kirby G. Smith Law Firm, LI|No||0|51|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|26-SEP-22|Administrative||$0|$0|0%|0%||||||012100181251|||FL|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|15-FEB-22|Settled (including dismissal/consent order)|$3,300||$0|0%|0%||||||012100181281|||GA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|08-MAR-2:|Settled (including dismissal/consent order)||$5,000|$0|0%|0%||||||012100181242|||IA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|29-MAR-2:|Withdrawn||$2,500|$0|0%|0%||||||012100181247|||IN|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|21-OCT-22|Administrative||$2,000|$0|0%|0%||||||012100181266|||NC|No|||Yes||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|24-FEB-22|Settled (including dismissal/consent order)||$2,700|$0|0%|0%||||||012100181274|||NY|No|||Yes||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|08-JUN-22|Settled (including dismissal/consent order)||$800|$0|0%|0%||||||012100181246|||TX|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|28-JAN-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181262|||VA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|16-FEB-22|Withdrawn||$900|$0|0%|0%||||||012100181253|||WI|No|||No||1|755|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/23/2021|28-DEC-23|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||||012100181|Paul L. Gale Esq.|14-DEC-22|CA|Yes|Yana Hart|Clarkson Law Firm, P.C.|No||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|10-MAR-2:|Administrative||$200|$0|0%|0%||||||012100181240|||VA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/23/2021|01-FEB-22|Settled (including dismissal/consent order)||$3,000|$0|0%|0%||||||012100181280|||WA|No|||No||0|2521|
|Uhaul|Consumer|AAA Clause|Consumer|Other||---|12/23/2021|11-AUG-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012100181257|||GA|No|||No||0|234|
|UnitedHealth Group Incorporated|Employee|AAA Clause|Employer Promulgated Emp|Insurance|$ 250,000 -|---|12/23/2021|03-JAN-23|Settled (including dismissal/consent order)|$0|$1,000,000|$3,784|0%|100%|||Declaratory judgment|||01220000(|V. John Ella Esq.|20-JAN-22|MN|Yes|Blaine Balow|Halunen Law|No||0|4|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli|Business||12/23/2021|15-JUL-22|Awarded|$1,106|$1,100|$1,500|0%|100%|$1,106|$0||$0|$0|012100181|Mark Diamond Esq.|23-MAR-22|NY|No|||Yes||0|955|
|Wells Fargo & Company|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$0-$100,0(|---|12/23/2021|18-APR-23|Settled (including dismissal/consent order)|$6,186|$0|$20,564|0%|100%|||Declaratory judgment||$0|012100181|Gayle Lenore Eskridge Esq.|21-JAN-22|CA|Yes|Ann Hendrix|The Myers Law Group, APC|No||0|7|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|12/23/2021|07-APR-22|Administrative||$2,511|$0|0%|0%||||||012100181269|||OR|No|||No||1|2475|
|Airbnb, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel|Consumer||12/24/2021|19-JUL-23|Awarded||$175,000|$6,500|0%|100%|$0|$10,000||$0|$0|012100181|Patrick J. Halter|18-JAN-23|CA|No|||No||2|585|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|15-JUN-22|Settled (including dismissal/consent order)||$20|$0|0%|0%||||||012100181302|||TX|No|||No||1|3521|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/24/2021|05-JUL-23|Administrative||$20,000|$0|0%|0%||||||012100181325|||CA|No|||No||0|744|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|09-FEB-22|Administrative||$0|$0|0%|0%||||||012100181299|||MS|No|||No||0|603|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|30-JUN-22|Administrative||$0|$0|0%|0%|||Other|||012100181307|||OR|No|||No||0|542|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/24/2021|21-APR-22|Administrative||$905|$0|0%|0%||||||012100181316|||CA|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/24/2021|02-MAY-2:|Administrative||$540|$0|0%|0%||||||012100181303|||CT|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/24/2021|14-APR-22|Administrative||$400|$0|0%|0%||||||012100181309|||KS|No|||No||8|2151|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|23-MAR-2:|Settled (including dismissal/consent order)||$0|$0|0%|0%|||Other|||012100181327|||GA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|08-FEB-22|Settled (including dismissal/consent order)||$5,500|$0|0%|0%|||Other|||012100181314|||PA|No|||Yes||1|755|
|The Home Service Club|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/24/2021|28-MAY-2:|Settled (including dismissal/consent order)||$1,636|$0|0%|0%||||||012100181332|||CA|No|||No||0|8|
|Thunder River Construction, LLC|Business|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/24/2021|14-JUL-22|Settled (including dismissal/consent order)|$35,000||$625|50%|50%||||||012100181|Gregory L Cashion Esq.|07-FEB-22|TN|Yes|Thomas Boylan|Thomas J. Boylan|No||0|1|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|17-MAR-2:|Administrative||$5,600|$0|0%|0%||||||012100181321|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|11-MAR-2:|Administrative||$15,000|$0|0%|0%||||||012100181311|||IL|No|||Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|16-MAR-2:|Settled (including dismissal/consent order)||$1,800|$0|0%|0%||||||012100181317|||IN|No|||Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli|Business||12/24/2021|22-SEP-22|Awarded||$0|$1,500|0%|100%|$0|$0||$0|$0|012100181|Henry J Fieldman Esq.|02-JUN-22|NY|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|08-FEB-22|Settled (including dismissal/consent order)||$7,000|$0|0%|0%||||||012100181305|||PA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|13-APR-23|Administrative||$18,000|$0|0%|0%||||||012100181306|||TN|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|21-NOV-22|Settled (including dismissal/consent order)||$10,000|$750|0%|100%||||||012100181|Hon. Daniel A. Naranjo|02-AUG-22|TX|No|||Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/24/2021|01-AUG-23|Administrative||$10,000|$0|0%|0%||||||012100181301|||TX|No|||No||0|2521|
|Fidelity National|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/25/2021|21-MAR-2:|Settled (including dismissal/consent order)||$775|$0|0%|0%||||||012100181337|||NV|No|||No||0|2|
|American Home Shield/Landmark/On|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/26/2021|06-APR-22|Settled (including dismissal/consent order)||$3,802|$0|0%|0%||||||012100181341|||OH|No|||No||0|15|
|Samsung|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli|Business||12/26/2021|15-FEB-24|Awarded||$5,000|$2,500|0%|100%|$0|$0||$5,380|$0|012100181|Adrienne L. Isacoff Esq.|19-SEP-22|NJ|No|||No|Videoconf|0|2|
|American Express|Consumer|AAA Clause|Consumer|Financial Services|Business||12/27/2021|03-NOV-23|Awarded||$5,900|$1,500|0%|100%|$0|$0||$0|$0|012100181|Linda F Spiegel Esq.|25-OCT-22|OH|Yes|Alisa Adams|DannLaw|Yes||49|1420|
|American Express Company|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|03-OCT-22|Settled (including dismissal/consent order)||$5,240|$1,250|0%|100%||||||012100181|Hon. Marianne Espinosa (ret.)|14-APR-22|DC|No|||No||2|42|
|American Express Company|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|21-NOV-22|Settled (including dismissal/consent order)||$99|$0|0%|0%|||Other|||012100181|Hon. James J Rowe|30-MAR-22|OH|Yes|Alisa Adams|Advocate Attorneys LLP|No||2|42|
|American Express Company|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|11-APR-23|Settled (including dismissal/consent order)||$1,466|$1,250|0%|100%|||Other|||012100181|Mark W. Williams Esq.|11-MAY-22|OH|Yes|Alisa Adams|Advocate Attorneys LLP|No||2|42|
|American Express Company|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|13-FEB-23|Settled (including dismissal/consent order)||$3,500|$1,250|0%|100%|||Other|||012100181|Paul J. Roshka Esq.|29-APR-22|OH|Yes|Alisa Adams|Advocate Attorneys LLP|No||2|42|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/27/2021|23-FEB-23|Settled (including dismissal/consent order)||$1,390|$1,250|0%|100%||||||012100181|Sara Adler Esq.|27-JUL-22|DC|Yes|Brian Flick|Advocate Attorneys, LLP|No||0|244|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/27/2021|25-JAN-23|Settled (including dismissal/consent order)||$6,000|$1,250|0%|100%||||||012100181|Stephen Leonard Backus Esq.|31-MAY-22|DC|Yes|Brian Flick|Advocate Attorneys, LLP|No||0|244|
|American Home Shield Corporation|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|12/27/2021|29-APR-22|Settled (including dismissal/consent order)||$5,000|$0|0%|0%|||Other|||012100181412|||WA|Yes||Advocate Attorneys LLP|No||0|244|
|American Honda Finance Corporation|Consumer|AAA Clause|Consumer|Other||---|12/27/2021|17-FEB-22|Withdrawn||$34,391|$0|0%|0%||||||012100181413|||IL|Yes|Jennifer McLaughlin|Sulaiman Law Group, Ltd.|No||0|15|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|22-FEB-22|Settled (including dismissal/consent order)||$737|$0|0%|0%||||||012100181442|||IN|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|29-MAR-2:|Settled (including dismissal/consent order)||$1,609|$0|0%|0%||||||012100181390|||LA|No|||No||1|3521|
|Charter Communications, LLC|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$0-$100,0(|---|12/27/2021|29-NOV-22|Settled (including dismissal/consent order)||$100,000|$650|0%|100%||||||012100181|Hon. Thomas Peter Nugent|06-APR-22|CA|Yes|Roman Otkupman|Otkupman Law Firm, ALC|No||5|644|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|25-MAR-2:|Administrative||$20,000|$0|0%|0%||||||012100181484|||ND|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|27-MAY-2:|Settled (including dismissal/consent order)||$36,000|$0|0%|0%||||||012100181458|||NJ|No|||No||0|744|
|Contracting Solutions Group, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/27/2021|13-FEB-24|Settled (including dismissal/consent order)||$73,372|$945|12%|0%||||||022100181|Langfred W White Esq.|29-AUG-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||2|140|
|Cox Communications, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|07-FEB-22|Administrative||$144|$0|0%|0%||||||012100181480|||NV|No|||No||0|371|
|Credit Acceptance Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|27-FEB-23|Settled (including dismissal/consent order)||$21,000|$1,500|0%|100%||||||012100181|Hon. Alvin L. Zimmerman|09-FEB-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|66|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|12/27/2021|09-MAY-2:|Administrative||$500|$0|0%|0%||||||012100181465|||ND|No|||No||0|326|
|G&A Stucco & Wire Lathe Corporatio|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/27/2021|13-FEB-24|Settled (including dismissal/consent order)||$73,372|$945|12%|0%||||||022100181|Langfred W White Esq.|29-AUG-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|15|
|Global Motors Corp|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/27/2021|24-FEB-22|Settled (including dismissal/consent order)||$30,773|$0|0%|0%||||||012100181404|||PA|Yes|John Sczepanski|Timothy Abeel & Associates, P(|No||0|1|
|JPMorgan Chase Bank, NA|Consumer|AAA Clause|Consumer|Financial Services|Business||12/27/2021|18-JAN-23|Awarded||$12,000|$2,500|0%|100%|$0|$0|Other|$0|$0|012100181|Steve A. Miller Esq.|27-JUN-22|CO|No|||No|Videoconf|6|414|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/27/2021|13-FEB-24|Settled (including dismissal/consent order)|$73,372|$73,372|$945|12%|88%||||||022100181|Langfred W White Esq.|29-AUG-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||43|546|
|LGI Homes - Florida, LLC|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/27/2021|09-DEC-22|Settled (including dismissal/consent order)|$75,000||$450|0%|100%||||||012100181|Leo H Meirose Esq.|04-AUG-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||5|85|
|Lowes Home Centers, LLC|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/27/2021|18-MAR-2:|Settled (including dismissal/consent order)||$2,251|$0|0%|0%||||||012100181392|||MI|No|||No||5|63|
|Mayfair Imports Auto Sales, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/27/2021|31-MAR-2:|Settled (including dismissal/consent order)||$34,422|$0|0%|0%||||||012100181399|||PA|Yes|John Sczepanski|Timothy Abeel & Associates, P(|No||0|1|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|03-MAR-2:|Administrative||$25|$0|0%|0%|||Other|||012100181459|||AR|No|||Yes||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|19-JAN-22|Settled (including dismissal/consent order)||$350|$0|0%|0%|||Other|||012100181462|||TX|No|||Yes||0|542|
|Microsoft Corporation|Consumer|AAA Clause|Consumer|Other||---|12/27/2021|17-FEB-22|Withdrawn||$75,000|$0|0%|0%|||Reinstatement|||012100181387|||CA|No|||No||0|13|
|Midland Funding, LLC|Consumer|AAA Clause|Consumer|Other||---|12/27/2021|22-APR-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012100181378|||IL|Yes|Daniel Edelman|Edelman, Combs, Latturner & (|No||0|18|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|02-MAR-2:|Administrative||$450|$0|0%|0%||||||012100181494|||AL|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|22-AUG-22|Settled (including dismissal/consent order)||$0|$750|0%|100%||||||012100181|Bruce W. Bennett, Esq., CPA|13-JUN-22|GA|No|||Yes||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|13-APR-22|Administrative||$382|$0|0%|0%||||||012100181445|||GA|No|||Yes||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|20-APR-22|Administrative||$45|$0|0%|0%||||||012100181477|||IL|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|03-MAR-2:|Administrative||$681|$0|0%|0%||||||012100181467|||MI|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|05-APR-22|Administrative||$2,260|$0|0%|0%||||||012100181461|||NC|No|||Yes||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|28-FEB-22|Administrative||$45|$0|0%|0%||||||012100181487|||TN|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|17-MAY-2:|Administrative||$2,732|$0|0%|0%||||||012100181491|||WA|No|||No||8|2151|
|PRDC Properties|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/27/2021|05-APR-22|Administrative||$48,247|$0|0%|0%||||||012100181352|||PA|No|||No||0|1|
|Quest Diagnostics Clinical Laboratorie|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0(|---|12/27/2021|31-MAR-2:|Settled (including dismissal/consent order)||$300,000|$3,150|0%|100%||||||012100181|Robert B Hoffman Esq.|17-FEB-22|CA|Yes|Jihad Smaili|Smaili & Associates, PC|No||0|1|
|Schulte Roth & Zabel, LLP|Business|AAA Clause|Consumer|Legal Services||---|12/27/2021|07-MAR-2:|Settled (including dismissal/consent order)|$380,495||$0|0%|0%||||||012100181406|||NY|Yes|Elkan Abramowitz|Morvillo Abramowitz Grand Ia|No||1|11|
|Selip & Stylianou, LLP|Consumer|AAA Clause|Consumer|Other||---|12/27/2021|22-APR-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012100181378|||IL|Yes|Daniel Edelman|Edelman, Combs, Latturner & (|No||0|1|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|02-AUG-22|Administrative||$400|$0|0%|0%|||Other|||012100181482|||AZ|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|16-FEB-23|Settled (including dismissal/consent order)||$1,000|$0|0%|0%||||||012100181464|||LA|No|||Yes||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|16-NOV-22|Settled (including dismissal/consent order)||$4,865|$0|0%|0%||||||012100181481|||MI|No|||Yes||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|06-JUL-22|Withdrawn||$0|$0|0%|0%||||||012100181497|||NY|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|15-MAR-2:|Settled (including dismissal/consent order)||$5,000|$0|0%|0%||||||012100181488|||NY|No|||No||1|755|
|Synchrony Financial|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|20-MAY-2:|Settled (including dismissal/consent order)||$10,000|$1,250|0%|100%||||||012100181|Michael Scott French Esq.|09-FEB-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|7|
|Synergetic Communications, Inc.|Consumer|AAA Clause|Consumer|Other||---|12/27/2021|17-FEB-22|Withdrawn||$34,391|$0|0%|0%||||||012100181413|||IL|Yes|Jennifer McLaughlin|Sulaiman Law Group, Ltd.|No||0|2|
|The American Express Company|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|10-MAR-2:|Withdrawn||$17|$0|0%|0%|||Other|||012100181428|||DC|Yes|Brian Flick|Advocate Attorneys, LLP|No||0|25|
|The Cheesecake Factory Restaurants,|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,0(|---|12/27/2021|11-SEP-23|Settled (including dismissal/consent order)||$1,000,000|$2,300|0%|100%||||||012100181|Hon. Lesley C. Green (Ret.)|21-OCT-22|CA|Yes|Pat Harris|Law Office of Pat Harris APC|No||0|9|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|05-MAY-2:|Administrative||$9,000|$0|0%|0%||||||012100181485|||AZ|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|31-JAN-22|Administrative||$7,500|$0|0%|0%||||||012100181469|||GA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|09-MAR-2:|Administrative||$1,875|$0|0%|0%||||||012100181437|||IL|No|||Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|09-AUG-22|Settled (including dismissal/consent order)||$8,500|$0|0%|0%||||||012100181|Wyatt A Hoch Esq.|29-JUN-22|KS|No|||Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|26-JAN-22|Settled (including dismissal/consent order)||$200|$0|0%|0%||||||012100181455|||MS|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/27/2021|22-FEB-22|Settled (including dismissal/consent order)||$5,780|$0|0%|0%||||||012100181495|||TX|No|||No||0|2521|
|Tomlinson Brothers Plastering, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/27/2021|09-DEC-22|Settled (including dismissal/consent order)|||$450|0%|0%||||||012100181|Leo H Meirose Esq.|04-AUG-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|5|
|Walmart MoneyCard|Consumer|AAA Clause|Consumer|Financial Services||---|12/27/2021|31-JAN-22|Withdrawn||$3,816|$0|0%|0%||||||012100181472|||NY|No|||No||0|2|
|Airbnb, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|12/28/2021|01-APR-22|Administrative||$8,000|$0|0%|0%||||||012100181598|||NY|No|||No||0|703|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|21-MAR-2:|Administrative||$8,000|$0|0%|0%||||||012100181522|||IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|11-MAR-2:|Settled (including dismissal/consent order)||$350|$0|0%|0%||||||012100181588|||WV|No|||No||1|3521|
|Bobby Campbell Roofing, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/28/2021|03-AUG-23|Settled (including dismissal/consent order)||$111,545|$1,422|25%|0%||||||022100181|Reese Henderson, Jr. Esq.|14-APR-22|FL|Yes|Matthew Wilson|Wilson Reeder & Zudar, PA|No||0|61|
|Choice Home Warranty|Consumer|AAA Clause|Consumer|Warranties (Other than car)||---|12/28/2021|09-MAR-2:|Settled (including dismissal/consent order)||$2,343|$0|0%|0%||||||012100181514|||FL|No|||No||4|133|
|City National Bank|Employee|AAA Clause|Employer Promulgated Emp|Financial Services|$100,000 -|---|12/28/2021|27-JAN-23|Settled (including dismissal/consent order)||$1,000,000|$4,875|0%|100%||||||012100181|Hon. Patrick Walsh (Ret.)|15-FEB-22|CA|Yes|Alexis Hames|Makarem & Associates, APLC|No||0|6|
|Coinbase Global, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|02-JUN-23|Settled (including dismissal/consent order)||$189,000|$750|0%|100%||||||012100181|Michael S Wilk Esq.|03-SEP-22|TX|No|||No||0|55|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|07-FEB-22|Administrative||$500|$0|0%|0%||||||012100181593|||IL|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|11-FEB-22|Administrative||$500|$0|0%|0%||||||012100181532|||IL|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|11-FEB-22|Administrative||$800|$0|0%|0%||||||012100181554|||MI|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|15-FEB-22|Administrative||$400|$0|0%|0%||||||012100181592|||PA|No|||No||0|603|
|Credit Acceptance Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|27-MAR-2:|Withdrawn|$0|$60,000|$1,250|0%|100%||||||012100181|Tina A Davis Esq.|24-FEB-22|CO|No|||No||0|66|
|Credit Acceptance Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|30-JUN-23|Settled (including dismissal/consent order)||$12,000|$1,250|0%|100%||||||012100181|David W. White Esq.|01-MAR-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|66|
|Credit Acceptance Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|26-SEP-22|Settled (including dismissal/consent order)|$0|$11,000|$2,500|0%|100%||||||012100181|Justin A Heller Esq.|01-JUN-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|66|
|Drees Homes of Florida, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/28/2021|03-AUG-23|Settled (including dismissal/consent order)|$111,545|$111,545|$1,422|25%|25%||||||022100181|Reese Henderson, Jr. Esq.|14-APR-22|FL|Yes|Matthew Wilson|Wilson Reeder & Zudar, PA|No||0|69|
|EJE, Inc. dba North County KIA|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/28/2021|18-JUL-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181|Laura Jane Kass-Moreno Esq.|13-APR-22|CA|Yes|Cory Teed|Golden & Cardona-Loya, LLP|No||1|1|
|Foothill Rehab Center, LLC|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0(|---|12/28/2021|31-JAN-23|Settled (including dismissal/consent order)||$0|$2,850|0%|100%|||Declaratory judgmentOther|||012100181|Stephen M. Benardo Esq.|03-FEB-22|CA|Yes|Allison Schulman|Law Offices of Allison M. Schul|No||0|1|
|FQSR, LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,0(|---|12/28/2021|06-SEP-22|Settled (including dismissal/consent order)||$7,000,000|$9,488|0%|100%|||Other|||012100181|Peter R Meyers Esq.|11-MAR-22|IL|Yes|Richard Levin|Levin Riback & Adelman PC|No||0|7|
|Ganley BMW of Westlake dba Westla|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/28/2021|05-APR-22|Administrative||$5,915|$0|0%|0%||||||012100181620|||TX|Yes|Eric Rhodes|The Rhodes Law Firm, P.C.|No||0|1|
|Kohnig, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/28/2021|05-JUN-23|Settled (including dismissal/consent order)||$75,000|$0|0%|0%||||||012100181687|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|4|
|M&M Myers Painting, Inc.|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/28/2021|03-AUG-23|Settled (including dismissal/consent order)||$111,545|$1,422|25%|25%||||||022100181|Reese Henderson, Jr. Esq.|14-APR-22|FL|Yes|Matthew Wilson|Wilson Reeder & Zudar, PA|No||0|5|
|Medallion Homes Gulf Coast, LC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/28/2021|15-JUN-22|Withdrawn||$100,001|$0|0%|0%||||||012100181|William G. Christopher Esq.|17-FEB-22|FL|Yes|David Maglich|Fergeson, Skipper, Shaw, Keyse|No||1|1|
|Meritage Homes of Florida, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/28/2021|05-JUN-23|Settled (including dismissal/consent order)|$75,000|$75,000|$0|0%|0%||||||012100181687|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||7|121|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|14-APR-22|Settled (including dismissal/consent order)||$0|$0|0%|0%|||Other|||012100181563|||MD|No|||Yes||0|542|
|North Florida Wall Systems|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/28/2021|03-AUG-23|Settled (including dismissal/consent order)||$111,545|$1,422|25%|0%||||||022100181|Reese Henderson, Jr. Esq.|14-APR-22|FL|Yes|Matthew Wilson|Wilson Reeder & Zudar, PA|No||1|7|
|Optum Services, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Insurance|$100,000 -|---|12/28/2021|16-MAY-2:|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181607|||AL|Yes|Julian McPhillips|McPhillips Shinbaum, LLP|No||0|15|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|21-APR-22|Administrative||$953|$0|0%|0%||||||012100181555|||AZ|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|24-MAR-2:|Administrative||$5,000|$0|0%|0%||||||012100181552|||FL|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|04-MAR-2:|Administrative||$750|$0|0%|0%||||||012100181594|||IL|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|08-JUN-22|Administrative||$500|$0|0%|0%||||||012100181538|||MO|No|||Yes||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|15-MAR-2:|Administrative||$120|$0|0%|0%||||||012100181567|||NC|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|21-APR-22|Administrative||$7,000|$0|0%|0%||||||012100181565|||NV|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|10-MAR-2:|Administrative||$0|$0|0%|0%||||||012100181587|||PA|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services|Business||12/28/2021|04-AUG-22|Awarded||$1,600|$1,500|0%|100%|$0|$0||$0|$0|012100181|Michael Scott French Esq.|06-MAY-22|GA|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|21-APR-22|Administrative||$214|$0|0%|0%||||||012100181580|||TX|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/28/2021|17-MAY-2:|Administrative||$3,000|$0|0%|0%||||||012100181579|||TX|No|||No||8|2151|
|Priceline LLC|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|12/28/2021|24-MAY-2:|Administrative||$294|$0|0%|0%||||||012100181596|||NV|No|||No||0|49|
|Red's Stucco, Brick & Stone, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/28/2021|05-JUN-23|Settled (including dismissal/consent order)||$75,000|$0|0%|0%||||||012100181687|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|9|
|Road Ready Used Cars, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/28/2021|06-JUN-22|Settled (including dismissal/consent order)||$15,000|$0|0%|0%||||||012100181|John R Gamm Esq.|28-MAR-22|CT|Yes|Aida Arus|Law Office of Aida N. Arus, LLC|No||0|12|
|Sprint|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli|Business||12/28/2021|25-SEP-23|Awarded||$10,000|$2,500|0%|100%|$0|$0||$0|$0|012100181|Beth Bertelson Esq.|15-FEB-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No|Videoconf|0|2|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|09-AUG-22|Administrative||$2,500|$0|0%|0%||||||012100181546|||AL|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|04-FEB-22|Settled (including dismissal/consent order)||$276|$0|0%|0%||||||012100181578|||MA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|22-FEB-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181583|||ME|No|||Yes||1|755|
|Sun Coast Title Company, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|12/28/2021|15-JUN-22|Withdrawn||$100,001|$0|0%|0%||||||012100181|William G. Christopher Esq.|17-FEB-22|FL|Yes|David Maglich|Fergeson, Skipper, Shaw, Keyse|No||1|1|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|25-FEB-22|Administrative||$1,000|$0|0%|0%||||||012100181571|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|15-MAR-2:|Settled (including dismissal/consent order)||$350|$0|0%|0%||||||012100181534|||NC|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|26-JAN-22|Settled (including dismissal/consent order)||$475|$0|0%|0%||||||012100181551|||NY|No|||No||0|2521|
|Touchstone Remodelers LLC|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement|Home Owner||12/28/2021|07-SEP-22|Awarded|$346,777|$594,811|$33,407|100%|50%|$205,978|$594,811||$0|$257,692|012100181|Judith B Ittig Esq.|09-FEB-22|DC|Yes|Daniel Felsen|Carlton Fields, PA|No|In-Person|0|1|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|13-APR-22|Administrative|$240|$500|$0|0%|0%||||||012100181562|||GA|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|19-MAY-2:|Administrative|$4,566|$0|$0|0%|0%||||||012100181590|||NV|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/28/2021|25-FEB-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181585|||PA|No|||No||0|955|
|Weatherbarriers Unlimited, LLC|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/28/2021|03-AUG-23|Settled (including dismissal/consent order)||$111,545|$1,422|25%|25%||||||022100181|Reese Henderson, Jr. Esq.|14-APR-22|FL|Yes|Matthew Wilson|Wilson Reeder & Zudar, PA|No||0|48|
|ADT, LLC|Consumer|AAA Clause|Consumer|Other||---|12/29/2021|08-AUG-23|Administrative||$6,260|$0|0%|0%||||||012100181771|||IL|No|||No||0|117|
|Advanced Wrapping & Concrete Solut|Home Owner|AAA Clause|Residential Construction (B2|Renovation/Addition/Home Improvement||---|12/29/2021|08-DEC-23|Withdrawn||$75,000|$90|20%|20%||||||012100181|Denise Morris Hammond Esq.|21-JUL-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|10|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/29/2021|15-JUN-22|Settled (including dismissal/consent order)||$15,000|$0|0%|0%||||||012100181|Steven A Certilman Esq.|22-MAR-22|IL|Yes|Daniel Edelman|Edelman, Combs, Latturner & (|No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/29/2021|08-MAR-2:|Settled (including dismissal/consent order)||$300|$0|0%|0%||||||012100181781|||TN|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/29/2021|09-MAR-2:|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012100181810|||TX|No|||No||1|3521|
|Block, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|12/29/2021|13-SEP-22|Settled (including dismissal/consent order)||$342,000|$5,000|0%|100%||||||012100181|Steven Richard Sauer Esq.|11-MAR-22|CA|Yes|Kevin Kneupper|Kneupper & Covey PC|No||0|48|
|Cintas Corporation No. 2|Employee|AAA Clause|Employer Promulgated Emp|Uniform rental|$0-$100,0(|---|12/29/2021|20-JAN-23|Settled (including dismissal/consent order)||$150,000|$750|0%|100%||||||012100181|Webster J Arceneaux, III Esq.|25-JAN-22|WV|Yes|Hoyt Glazer|Glazer Saad Anderson|No||0|15|
|Circle Motor Sports|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|12/29/2021|16-MAR-2:|Settled (including dismissal/consent order)||$75,000|$0|0%|0%||||||012100181741|||NJ|Yes|Jonathan Rudnick|The Law Office of Jonathan Ru(|No||0|1|
|Columbus Electric, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Energy|Not Provid|---|12/29/2021|28-JUL-22|Withdrawn||$25,000|$563|0%|100%||||||012100181|Keith A Ashmus Esq.|23-FEB-22|OH|Yes|Trisha Breedlove|The Spitz Law Firm|No||0|1|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|12/29/2021|24-MAR-2:|Administrative||$420|$0|0%|0%|||Other|||012100181791|||FL|No|||No||0|603|
|CVS Health Solutions|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|---|12/29/2021|05-APR-23|Settled (including dismissal/consent order)||$200,000|$936|0%|100%||||||012100181|Walker F Crowson Esq.|04-FEB-22|AZ|Yes|Thomas Brown|Ernst, Brown & Draper, PLLC|No||0|1|
|Dolgencorp, LLC|Employee|AAA Clause|Employer Promulgated Emp|Retail|$0-$100,0(|---|12/29/2021|21-MAR-2:|Settled (including dismissal/consent order)||$150,000|$0|0%|0%||||||012100181686|||GA|Yes|Douglas Kertscher|Hill, Kertscher & Wharton, LLP|No||0|75|
|Empire Today, LLC|Consumer|AAA Clause|Consumer Construction|Other||---|12/29/2021|20-APR-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181655|||IL|No|||No||1|25|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|12/29/2021|06-MAY-2:|Administrative||$109|$0|0%|0%||||||012100181806|||CA|No|||No||0|326|
|IAS Logistics DFW, LLC|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,0(|---|12/29/2021|03-OCT-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012100181646|||NJ|Yes|Jason Brown|Brown, LLC|No||1|44|

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/29/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181651 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/29/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181643 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/29/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181647 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/29/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181649 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/29/2021 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181661 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012100181667 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 12/29/2021 | 10-JUN-22 | Settled (including dismissal/consent order) | | $148,240 | $225 | 0% | 100% | | | | | | 012100181 | Andrew M. Altschul Esq. | 15-FEB-22 | OR | Yes | Erik Gunderson | Gunderson Employment Law | No | | 1 | 50 |
| Lumar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2021 | 08-DEC-23 | Withdrawn | | $75,000 | $90 | 20% | 20% | | | | | | 012100181 | Denise Morris Hammond Esq. | 21-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2021 | 21-MAR-22 | Administrative | | $78,000 | $0 | 0% | 0% | | | | | | 012100181717 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 9 |
| Meraz Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2021 | 08-DEC-23 | Withdrawn | | $75,000 | $90 | 20% | 20% | | | | | | 012100181 | Denise Morris Hammond Esq. | 21-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012100181761 | | | CT | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 15-SEP-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012100181 | John L Krauss Esq. | 18-AUG-22 | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 04-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012100181762 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012100181814 | | | MA | No | | | No | | 0 | 542 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/29/2021 | 21-MAR-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012100181686 | | | GA | Yes | Douglas Kertscher | Hill, Kertscher & Wharton, LLP | No | | 0 | 0 |
| Own A Car of Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2021 | 24-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100181 | Douglas E Noll Esq. | 13-AUG-22 | CA | Yes | Alicia Hinton | Law Office of A.L. Hinton | No | | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 28-FEB-22 | Administrative | | $396 | $0 | 0% | 0% | | | | | | 012100181737 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 10-MAR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100181735 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 07-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100181783 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 17-MAY-22 | Withdrawn | | $1,023 | $0 | 0% | 0% | | | | | | 012100181794 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 21-APR-22 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012100181751 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 10-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012100181798 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 03-MAR-22 | Withdrawn | | $1,390 | $0 | 0% | 0% | | | | | | 012100181793 | | | ME | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 15-APR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012100181745 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 22-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012100181764 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2021 | 22-MAR-22 | Administrative | | $118 | $0 | 0% | 0% | | | | | | 012100181796 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/29/2021 | 05-APR-23 | Awarded | $12,800 | $18,000 | $1,500 | 0% | 100% | $12,800 | $0 | | $0 | $0 | 012100181 | Eric R Benton Esq. | 11-OCT-22 | TX | No | | | No | | 8 | 2151 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2021 | 08-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012100181744 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Rent-A-Center Texas, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2021 | 22-JUL-22 | Settled (including dismissal/consent order) | $242 | $40,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Mary Jo Gilsdorf Esq. | 11-FEB-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Scott Simmons State Farm Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 12/29/2021 | 09-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $2,050 | 0% | 100% | | | | | | 012100181 | Amy Semmel Esq. | 18-MAR-22 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 1 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/29/2021 | 02-JUN-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200000559 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/29/2021 | 02-JUN-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200000354 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/29/2021 | 20-FEB-24 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200000458 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/29/2021 | 19-DEC-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200000383 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/29/2021 | 30-OCT-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200000486 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2021 | 05-MAY-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012100181826 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 30-MAR-22 | Administrative | | $1,086 | $0 | 0% | 0% | | | | | | 012100181789 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 29-MAR-22 | Settled (including dismissal/consent order) | | $1,898 | $0 | 0% | 0% | | | | | | 012100181763 | | | PA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 20-MAY-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100181809 | | | PA | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2021 | 10-MAR-22 | Settled (including dismissal/consent order) | | $807 | $0 | 0% | 0% | | | | | | 012100181659 | | | TX | No | | | No | | 0 | 97 |
| TIBCO Software, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 12/29/2021 | 19-SEP-23 | Settled (including dismissal/consent order) | | $3,000,000 | $23,100 | 0% | 100% | | | | | | 012100181 | Baldwin J Lee Esq. | 07-MAR-22 | CA | Yes | Mark Schickman | | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100181 | Jay David Hanson Esq. | 29-JUN-22 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 01-FEB-22 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012100181817 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 21-MAR-22 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | 012100181819 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 19-JAN-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012100181786 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 20-JAN-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012100181805 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 17-MAR-22 | Settled (including dismissal/consent order) | | $5,100 | $0 | 0% | 0% | | | | | | 012100181776 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 13-MAY-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012100181772 | | | VA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 29-MAR-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012100181802 | | | DC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 23-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100181742 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 19-MAY-22 | Administrative | $1,717 | $3,500 | $0 | 0% | 0% | | | | | | 012100181748 | | | MT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 19-MAY-22 | Administrative | $2,203 | $4,000 | $0 | 0% | 0% | | | | | | 012100181811 | | | TX | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2021 | 16-AUG-22 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 012100181739 | | | TX | No | | | No | | 0 | 1 |
| Watkins Construction & Roofing | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/29/2021 | 13-MAY-22 | Awarded | $26,669 | | $1,250 | 100% | 100% | $26,669 | $0 | | $6,028 | $0 | 012100181 | Christopher Solop Esq. | 28-JAN-22 | MS | No | | | No | In-Person | 0 | 2 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2021 | 08-DEC-23 | Withdrawn | $75,000 | $75,000 | $90 | 20% | 20% | | | | | | 012100181 | Denise Morris Hammond Esq. | 21-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 85 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012100181860 | | | CA | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 25-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012100181 | John E Ohashi Esq. | 16-MAR-22 | CA | Yes | Aidan Butler | Aidan W. Butler, Attorney at L | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 30-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012100181 | T. Andrew Brown Esq. | 09-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 99 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2021 | 11-JUL-22 | Settled (including dismissal/consent order) | | $32,881 | $0 | 0% | 0% | | | | | | 012100181864 | | | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 0 | 10 |
| Cisco Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 ; | --- | 12/30/2021 | 01-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012100181832 | | | NJ | Yes | Brian Curley | | No | | 1 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2021 | 02-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Sidney Seligman | 24-FEB-23 | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 13-JUN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012100181971 | | | MA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 28-JUL-23 | Settled (including dismissal/consent order) | | $20,000 | $750 | 0% | 100% | | | | | | 012100181 | Dana Gloor Esq. | 03-MAR-23 | MD | No | | | No | | 0 | 744 |
| Colorado Auto Finders | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2021 | 07-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Melissa Hubbard Esq. | 11-JUN-22 | CO | Yes | Ian Griffin | Griffin Newell, LLC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 11-FEB-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012100181956 | | | FL | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 10-FEB-22 | Administrative | | $620 | $0 | 0% | 0% | | | | | | 012100181922 | | | AZ | No | | | No | | 0 | 371 |
| ESI Technical Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/30/2021 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181897 | | | FL | Yes | Kyle Lee | Lee Law PLLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/30/2021 | 10-MAY-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012100181966 | | | TX | No | | | No | | 0 | 326 |
| Financial Recovery Services Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/30/2021 | 05-JUN-23 | Awarded | | $34,391 | $4,350 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100181 | Sandra Lauro Esq. | 26-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/30/2021 | 26-JAN-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100181 | Hon. Anita Rae Shapiro | 12-JUL-22 | CA | No | | | Yes | | 0 | 171 |
| Flyus Marketing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2021 | 15-JUN-22 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012100181909 | | | CA | No | | | No | | 0 | 1 |
| Gracepoint Holding Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/30/2021 | 03-OCT-22 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $34,000 | | $0 | $26,269 | 012100181 | John E. Pipkin Esq. | 10-MAR-22 | TX | Yes | Chance Decker | Cokinos \| Young | No | In-Person | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 24-FEB-22 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012100181958 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 02-MAR-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Other | | | 012100181968 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 22-MAR-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | Other | | | 012100181944 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 17-JUN-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | Other | | | 012100181936 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 24-JAN-22 | Settled (including dismissal/consent order) | | $2,317 | $0 | 0% | 0% | | | Other | | | 012100181945 | | | NV | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 10-FEB-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012100181932 | | | SC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 14-JUL-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012100181 | Joseph K. Goldberg Esq. | 13-JUN-22 | VA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 31-JAN-22 | Settled (including dismissal/consent order) | | $1,350 | $0 | 0% | 0% | | | Other | | | 012100181931 | | | VA | No | | | Yes | | 0 | 542 |
| MidCentral Management Resources L | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/30/2021 | 15-AUG-22 | Settled (including dismissal/consent order) | $75,000 | | $878 | 0% | 100% | | | | | | 012100181 | John M Hickey Esq. | 04-MAR-22 | TX | Yes | Jake McDonald | Law Office of Jake McDonald, F | No | | 0 | 1 |
| New Smyrna Beach Construction Co. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/30/2021 | 19-JAN-23 | Awarded | $179,367 | $1,007,896 | $24,277 | 50% | 50% | $169,598 | $47,325 | | $0 | $0 | 012100181 | Brian W Bennett Esq. | 04-FEB-22 | FL | Yes | Ralph DeMeo | Guilday Law | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 03-MAR-23 | Dismissed on the Merits | | $10,900 | $2,500 | 0% | 100% | | | | | | 012100181 | Robert G Methvin, Jr. Esq. | 02-MAY-22 | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 14-APR-22 | Administrative | | $189 | $0 | 0% | 0% | | | | | | 012100181928 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 14-APR-22 | Administrative | | $1,055 | $0 | 0% | 0% | | | | | | 012100181957 | | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 10-MAR-22 | Administrative | | $245 | $0 | 0% | 0% | | | | | | 012100181935 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 13-APR-22 | Administrative | | $474 | $0 | 0% | 0% | | | | | | 012100181970 | | | NC | No | | | Yes | | 8 | 2151 |
| Portside Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 12/30/2021 | 15-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $64,575 | 0% | 100% | | | | | | 012100181 | Hon. Victor E Bianchini | 13-JUN-22 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 2 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | Business | 12/30/2021 | 27-FEB-23 | Awarded | | $500,000 | $7,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 02200010( | Charles F. Forer Esq. | 24-MAR-22 | NY | Yes | Justin Kuehn | Moore Kuehn, PLLC | No | Videoconfe | 0 | 1488 |
| Sprint Communications Company, L.P | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 19-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012100181 | Alan S. Petlak Esq. | 03-MAY-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 7 |
| Summit Fire Protection Co. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 12/30/2021 | 02-MAY-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012100181 | Hon. Jeffrey J Keyes | 07-FEB-22 | MN | Yes | Steven Phillips | Jackson Lewis P.C. | No | | 1 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2021 | 25-FEB-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012100181917 | | | AL | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 15-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181969 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 26-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181959 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 14-MAR-22 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | 012100181939 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 19-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012100181972 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 22-FEB-22 | Administrative | | $4,300 | $0 | 0% | 0% | | | | | | 012100181960 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 10-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100181954 | | | PA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2021 | 21-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012100181961 | | | NH | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2021 | 06-MAY-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012100181974 | | | WA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2021 | 08-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012100181950 | | | ID | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2021 | 04-MAY-22 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012100181946 | | | NC | No | | | No | | 1 | 2475 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2021 | 08-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01220000( | Hon. Joseph M. Cox | 03-MAR-23 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 99 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2021 | 02-MAR-22 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012100181988 | | | GA | No | | | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2021 | 01-MAR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012100181998 | | | GA | No | | | No | | 0 | 603 |
| Fleet Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/31/2021 | 07-FEB-23 | Settled (including dismissal/consent order) | | $127,004 | $1,720 | 0% | 100% | | | | | | 012100181 | Chris Kitchel Esq. | 01-FEB-22 | OR | Yes | Michael Stevens | Stevens & Legal LLC | No | | 0 | 2 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/31/2021 | 17-MAY-22 | Administrative | | $39,300 | $0 | 0% | 0% | | | | | | 012100181986 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 19 |
| Fleischmann's Vinegar and Kerry Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | Business | 12/31/2021 | 27-SEP-22 | Awarded | | $1,120,000 | $24,332 | 0% | 100% | $0 | $0 | | $0 | $0 | 012100181 | Lynne Bernabei Esq. | 18-FEB-22 | MD | No | | | No | In-Person | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2021 | 01-JUN-22 | Administrative | | $4,761 | $0 | 0% | 0% | | | | | | 012100181978 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 28 |
| Rooms To Go | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/31/2021 | 01-SEP-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012100181 | Wallace K. Lightsey Esq. | 07-DEC-22 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 3 |
| Redwood Ford | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/1/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $55,182 | $0 | 0% | 0% | | | | | | 012200000004 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Runion Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/1/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | $79,076 | $1,000,000 | $1,190 | 50% | 50% | | | | | | 01220000( | Leo H Meirose Esq. | 07-FEB-22 | FL | Yes | George Harder | Harder Law | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/2/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | 01220000( | Rob Bare | 16-FEB-22 | NV | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | $330 | $10,000 | $0 | 0% | 0% | | | | | | 01220000( | John R Van Winkle Esq. | 13-MAY-22 | IN | No | | | No | | 1 | 3521 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/2/2022 | 20-JUL-22 | Awarded | | $8,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000( | Daniel Feinstein Esq. | 22-MAR-22 | GA | No | | | No | Conference | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 15-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200000041 | | | VA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 03-MAR-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200000014 | | | RI | No | | | No | | 0 | 371 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/2/2022 | 09-MAY-22 | Administrative | | $948 | $0 | 0% | 0% | | | | | | 012200000030 | | | PA | No | | | No | | 0 | 326 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220000( | Gayle Lenore Eskridge Esq. | 08-JUN-22 | CA | No | | | No | | 0 | 50 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $4,920 | $0 | 0% | 0% | | | | | | 012200000025 | | | TX | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200000016 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 03-FEB-22 | Settled (including dismissal/consent order) | | $133 | $0 | 0% | 0% | | | Other | | | 012200000018 | | | GA | No | | | No | | 0 | 542 |
| Online Trading Academy | Consumer | AAA Clause | Consumer | Education | | --- | 1/2/2022 | 22-JAN-24 | Administrative | | $44,000 | $0 | 0% | 0% | | | | | | 012200000036 | | | FL | No | | | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 19-APR-22 | Administrative | | $154 | $0 | 0% | 0% | | | | | | 012200000039 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 18-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200000026 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 18-APR-22 | Administrative | | $540 | $0 | 0% | 0% | | | | | | 012200000023 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 21-APR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200000042 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 18-APR-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200000029 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2022 | 13-APR-22 | Administrative | | $2,100 | $0 | 0% | 0% | | | | | | 012200000035 | | | TN | No | | | Yes | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 31-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000019 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 05-DEC-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200000022 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 27-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200000027 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 29-SEP-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200000045 | | | NY | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | $2,320 | $2,100 | $750 | 0% | 100% | | | | | | 01220000( | Laverne Gaskins Esq. | 02-MAR-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2022 | 03-MAR-22 | Administrative | $2,530 | $750 | $0 | 0% | 0% | | | | | | 012200000032 | | | NY | No | | | No | | 0 | 955 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/3/2022 | 10-MAR-22 | Awarded | $5,470 | $8,234 | $2,500 | 0% | 100% | $5,470 | $0 | | $0 | $0 | 01220000( | Jill B Berkeley Esq. | 02-SEP-22 | IL | No | | | No | Videoconfe | 1 | 189 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/3/2022 | 21-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200000068 | | | MI | Yes | Steven Cohen | Cohen, Lerner & Rabinovitz, PC | No | | 0 | 7 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/3/2022 | 16-OCT-23 | Withdrawn | | $278,230 | $2,500 | 0% | 100% | | | Recission | | | 01220000( | Dennis A Bolazina Esq. | 11-FEB-23 | MO | Yes | M. Scott Montgomery | Montgomery and Newcomb, LI | No | | 0 | 22 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/3/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $1,800 | 0% | 100% | | | | | | 01220000( | John E Sands Esq. | 23-MAR-22 | NJ | Yes | Thaddeus Mikulski | | No | | 4 | 87 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012200000154 | | | CA | Yes | Andrei Belorousou | Belandrei Law | No | | 6 | 673 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $11,500 | $1,250 | 0% | 100% | | | | | | 01220000( | Hon. Daniel Harris | 08-APR-22 | OR | No | | | No | | 0 | 32 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 15-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200000199 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 07-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200000197 | | | MN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 15-FEB-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200000185 | | | WA | No | | | No | | 0 | 603 |
| Dallas Highway, LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/3/2022 | 21-MAR-22 | Administrative | $41,103 | | $0 | 0% | 0% | | | | | | 012200000125 | | | GA | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/3/2022 | 06-MAY-22 | Administrative | | $322 | $0 | 0% | 0% | | | | | | 012200000179 | | | CA | No | | | No | | 0 | 326 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/3/2022 | 10-AUG-22 | Administrative | | $54,286 | $0 | 0% | 0% | | | | | | 01220000( | Joseph E. Guimera Esq. | 11-JUN-22 | CA | Yes | Jeremy Tissot | The Tissot Law Firm, APLC | No | | 2 | 2697 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 01220000( | J. Chadwick Hatmaker Esq. | 18-AUG-22 | TN | No | | | No | | 0 | 64 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 1/3/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $894 | 0% | 100% | | | | | | 01220000( | John M. Finnigan Esq. | 28-JAN-22 | FL | Yes | Joseph Peckham | Law Office of Joseph T. Peckha | No | | 22 | 27 |
| Mercedes Benz Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/3/2022 | 02-SEP-22 | Awarded | $96,794 | $0 | $2,500 | 0% | 100% | $98,525 | $0 | | $14,138 | $0 | 01220000( | Mr. Steven R Rolnick Esq. | 10-MAR-22 | CT | No | | | No | | 0 | 1 |
| Nantworks, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 1/3/2022 | 03-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000162 | | | CA | Yes | Corbett Williams | Law Offices of Corbett H. Willia | No | | 1 | 3 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | $30,825 | $300,000 | $1,250 | 0% | 100% | | | | | | 01220000( | Marjorie C Aaron Esq. | 02-JUN-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 6 | 158 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 02-FEB-22 | Withdrawn | | $320 | $0 | 0% | 0% | | | | | | 012200000191 | | | MD | No | | | No | | 1 | 755 |
| Straight Line Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/3/2022 | 17-NOV-22 | Awarded | $104,752 | $334,985 | $4,949 | 100% | 0% | $104,752 | $334,985 | | $0 | $0 | 01220000( | James G Holland Esq. | 02-FEB-22 | IN | Yes | Justin Schwemmer | Clendening Johnson & Bohrer, | No | In-Person | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/3/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $2 | $0 | 0% | 0% | | | Other | | | 012200000203 | | | TN | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 01220000( | Philip Borowsky Esq. | 09-AUG-22 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200000190 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 14-FEB-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200000181 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 09-MAR-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200000192 | | | GA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 22-FEB-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200000184 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 18-JAN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200000180 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 25-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200000163 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 06-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200000170 | | | MT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 24-JAN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200000164 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 01-APR-22 | Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | | | 012200000198 | | | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 21-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200000172 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 20-APR-22 | Settled (including dismissal/consent order) | | $8,950 | $0 | 0% | 0% | | | | | | 012200000186 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 24-MAY-22 | Settled (including dismissal/consent order) | | $1,875 | $0 | 0% | 0% | | | | | | 012200000195 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2022 | 14-FEB-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200000196 | | | VA | No | | | Yes | | 0 | 2521 |
| Verizon Communications Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/3/2022 | 14-OCT-22 | Dismissed on the Merits | | $58,570,518,722 | $2,500 | 0% | 100% | | | | | | 01220000( | Mary S. Jones Esq. | 02-MAY-22 | CA | No | | | No | | 1 | 4 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/3/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $300 | 0% | 100% | | | | | | 01220000( | Sue Marie Douglas Esq. | 23-FEB-22 | OH | No | | | No | | 1 | 3 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2022 | 22-APR-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200000228 | | | OK | No | | | No | | 0 | 21 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $61,765 | $0 | 0% | 0% | | | | | | 012200000865 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/4/2022 | 26-JAN-22 | Administrative | | $1,545 | $0 | 0% | 0% | | | | | | 012200000626 | | | MD | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2022 | 02-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000715 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2022 | 23-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000717 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2022 | 23-MAR-22 | Administrative | | $350,000 | $0 | 0% | 0% | | | | | | 012200000226 | | | NY | Yes | Jason Berke | Holihan & Associates, P.C. | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 15-FEB-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200000662 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 14-FEB-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200000714 | | | MI | No | | | No | | 0 | 603 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | $22,342 | $35,000 | $1,250 | 0% | 100% | | | | | | 01220000( | Frank M. Kaplan Esq. | 13-JUN-22 | CA | No | | | No | | 1 | 41 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 16-MAR-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200000205 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 18-JUN-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200000687 | | | CA | No | | | No | | 0 | 371 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curo Management, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 25-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200000619 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| Dolgencorp, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/4/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $2,430 | 0% | 100% | | | | | | 01220000 | Kristine L. Cato | 17-MAR-22 | SC | Yes | J. Christopher Mills | Chris Mills Law | No | | 0 | 2 |
| Geneva Enterprises, LLC | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | Employee | 1/4/2022 | 10-JUL-23 | Awarded | | $26,284 | $51,400 | 0% | 100% | $0 | $14,450 | | $0 | $156,247 | 01220000 | R. Andrew Santillo Esq. | 03-MAR-22 | MD | Yes | Robert Tucci | Zipin, Amster, & Greenberg LLC | No | In-Person | 0 | 8 |
| Dynasty Gunite Pools, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2022 | 30-MAY-2 | Withdrawn | $60,150 | | $0 | 0% | 0% | | | | | | 012200000638 | | | RI | Yes | Joseph Altieri | Joseph J. Altieri, Ltd. | No | | 1 | 2 |
| Evan Paul Auto Leasing | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/4/2022 | 08-DEC-23 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Recission | | | 012200001 | Jeffrey H Dasteel Esq. | 26-APR-22 | CA | No | | | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/4/2022 | 06-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200000209 | | | LA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/4/2022 | 11-MAY-2 | Administrative | | $484 | $0 | 0% | 0% | | | | | | 012200000666 | | | MI | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/4/2022 | 09-MAY-2 | Administrative | | $490 | $0 | 0% | 0% | | | | | | 012200000683 | | | NC | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | 01220000 | André Eugene Maillho Esq. | 24-FEB-22 | VA | Yes | Kristi Kelly | Kelly Guzzo, PLC | No | | 1 | 146 |
| Frazier Homes, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/4/2022 | 23-JUN-22 | Awarded | $69,776 | $50,000 | $1,385 | 100% | 0% | $69,776 | $50,000 | | $0 | $0 | 01220000 | Brian L Buzby Esq. | 03-FEB-22 | OH | Yes | Alex Rodger | Strauss Troy | No | In-Person | 0 | 2 |
| Geneva Enterprises, LLC | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/4/2022 | 15-FEB-23 | Dismissed on the Merits | | $0 | $38,340 | 0% | 100% | | | | | | 01220000 | Reginald E Jones Esq. | 03-MAR-22 | MD | Yes | Robert Tucci | Zipin, Amster, & Greenberg LLC | No | | 0 | 8 |
| Genuine Parts Company | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/4/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $2,188 | 0% | 100% | | | | | | 01220000 | David G. Freedman Esq. | 04-MAR-22 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 5 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/4/2022 | 22-SEP-22 | Awarded | $0 | $13,595 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | David M Fuqua Esq. | 05-MAY-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 09-FEB-23 | Awarded | $0 | $5,193 | $1,500 | 0% | 100% | $0 | $48 | | $0 | $0 | 01220000 | Steven P. Gregory Esq. | 01-APR-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 27-JAN-22 | Settled (including dismissal/consent order) | | $18,852 | $0 | 0% | 0% | | | | | | 012200000738 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $4,522 | $0 | 0% | 0% | | | | | | 012200000736 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $8,732 | $0 | 0% | 0% | | | | | | 012200000735 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 34 |
| HCSCG West LLC | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 1/4/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | 01220000 | Christine A Page Esq. | 08-FEB-22 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| J.A. Moss, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 1/4/2022 | 01-NOV-22 | Awarded | | $28,060 | $8,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Peter K. Rundle Esq. | 22-APR-22 | CA | Yes | Amy Hajduk | Hajduk Law, P.C. | No | Videoconfe | 0 | 1 |
| Duke University | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | Business | 1/4/2022 | 14-APR-22 | Awarded | | $0 | $10,560 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01220000 | Penn Payne Esq. | 11-JAN-22 | NC | No | | | No | Videoconfe | 0 | 68 |
| Meta | Employee | AAA Claus | Employer Promulgated Emp | Technology | $ 250,000 | --- | 1/4/2022 | 24-FEB-22 | Settled (including dismissal/consent order) | | $352,343 | $0 | 0% | 0% | | | | | | 012200000695 | | | WA | Yes | Sanni Lemonidis | Lemonidis Consulting and Law | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 21-JUL-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | Other | | | 012200000702 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 28-FEB-22 | Settled (including dismissal/consent order) | | $271 | $0 | 0% | 0% | | | Other | | | 012200000694 | | | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 23-AUG-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | Other | | | 012200000709 | | | OR | No | | | No | | 0 | 542 |
| New Renaissance Architects & Builde | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/4/2022 | 03-AUG-22 | Awarded | | $31,355 | $1,250 | 0% | 100% | $0 | $17,952 | | $0 | $0 | 01220000 | Kenneth K. Sorteberg Esq. | 22-MAR-22 | MD | No | | | No | In-Person | 0 | 1 |
| O.K. Foods, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/4/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,785 | 0% | 100% | | | Other | | | 01220000 | Kenneth Menendez Esq. | 15-FEB-22 | GA | No | | | No | | 0 | 4 |
| One Guard | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 1/4/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $953 | $0 | 0% | 0% | | | | | | 012200000303 | | | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 29-APR-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200000641 | | | PA | No | | | No | | 8 | 2151 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/4/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | Ian Rosenthal Esq. | 24-MAR-22 | AL | Yes | Kenneth Riemer | Riemer Law, LLC | No | | 1 | 1350 |
| Schumacher Homes of Greensburg, In | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | $3,291 | $22,131 | $0 | 0% | 0% | | | | | | 012200000686 | | | PA | Yes | Gary Frankhouser | Davis & Davis | No | | 1 | 2 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 27-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000696 | | | KS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000689 | | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 19-APR-22 | Administrative | | $945 | $0 | 0% | 0% | | | | | | 012200000204 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 31-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200000692 | | | VA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/4/2022 | 08-DEC-22 | Awarded | $2,780 | $20,000 | $1,500 | 0% | 100% | $2,780 | $0 | | $0 | $0 | 01220000 | Laurie E. Foster Esq. | 06-APR-22 | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 06-OCT-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200000238 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 31-JAN-22 | Settled (including dismissal/consent order) | | $924 | $0 | 0% | 0% | | | | | | 012200000648 | | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 25-FEB-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200000668 | | | MA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200000635 | | | MO | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 14-FEB-22 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012200000659 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | $768 | $1,800 | $750 | 0% | 100% | | | | | | 01220000 | Jay Safer Esq. | 27-JUL-22 | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 04-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200000673 | | | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200000646 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000651 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 31-JAN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200000661 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200000644 | | | VA | No | | | Yes | | 0 | 2521 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 1/4/2022 | 02-MAY-2 | Administrative | | $5,400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200000700 | | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 1/4/2022 | 08-APR-22 | Administrative | | $1,430 | $0 | 0% | 0% | | | | | | 012200000674 | | | SC | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 22-MAR-2 | Awarded | $1,121 | $10,000 | $2,500 | 0% | 100% | $95 | $0 | | $0 | $0 | 01220000 | Jane Cohen Esq. | 21-JUL-22 | MO | No | | | No | Videoconfe | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000690 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 17-FEB-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200000206 | | | MN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2022 | 09-MAY-2 | Administrative | $1,271 | $1,571 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200000708 | | | TX | No | | | No | | 0 | 955 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $123,736 | $1,655 | 18% | 0% | | | | | | 03210016 | Michael W Hayslip, PE Esq. | 17-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| Altice USA | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | David A Brill Esq. | 24-MAR-22 | WV | No | | | No | | 0 | 16 |
| Andorah LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/5/2022 | 22-JUL-22 | Awarded | | $25,000 | $1,250 | 50% | 50% | $0 | $4,000 | | $0 | $0 | 01220000 | William J Bender Esq. | 03-MAR-22 | WA | No | | | No | Videoconfe | 0 | 1 |
| Applied Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 23-FEB-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200000764 | | | CA | No | | | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 09-DEC-22 | Awarded | $17,548 | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Dana Gloor Esq. | 13-MAY-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | Consumer/Business | 1/5/2022 | 29-NOV-22 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Jeffrey M. Senger Esq. | 13-MAY-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 16-AUG-22 | Awarded | $0 | $12,500 | $2,010 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Ms. Erin E. Gleason Alvarez Esq. | 02-MAY-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 012200001 | J. Franklin McCreary Esq. | 01-MAR-23 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 06-MAY-2 | Settled (including dismissal/consent order) | $3,774 | $12,500 | $0 | 0% | 0% | | | | | | 01220000 | Sheila J Carpenter Esq. | 31-MAR-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 10-MAY-2 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200001 | Stephen M. Uthoff Esq. | 23-MAR-23 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $12,500 | $750 | 0% | 100% | | | | | | 012200001 | T. Andrew Brown Esq. | 02-MAY-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | $0 | $12,500 | $750 | 0% | 100% | | | | | | 01220000 | Timothy R. Hott Esq. | 12-APR-22 | OH | Yes | Jumana Ali | Darr Law LLC | Yes | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $37,500 | $0 | 0% | 0% | | | | | | 012200001502 | | | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| CalAtlantic Group, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $316 | 33% | 33% | | | | | | 012200001 | Reese Henderson, Jr. Esq. | 01-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Chime Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $5,696 | $0 | 0% | 0% | | | | | | 012200000740 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012200000739 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Clinicas De Salud Del Pueblo, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/5/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | Other | | | 01220000 | John Kane Hart Esq. | 17-FEB-22 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $330,199 | $5,000 | 0% | 100% | | | | | | 01220000 | Maura Abeln Smith Esq. | 11-APR-22 | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 09-OCT-23 | Administrative | | $10,550 | $0 | 0% | 0% | | | | | | 012200000836 | | | GA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 25-SEP-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 01220000 | Jeffrey M. Senger Esq. | 03-MAY-22 | MD | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 25-SEP-22 | Settled (including dismissal/consent order) | | $24,387 | $750 | 0% | 100% | | | | | | 01220000 | Joseph E. Riley Esq. | 09-MAY-22 | NH | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 09-FEB-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200000845 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 23-AUG-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200000907 | | | VA | No | | | Yes | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 22-FEB-22 | Administrative | | $2,053 | $0 | 0% | 0% | | | | | | 012200000861 | | | LA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 01-MAR-2 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200000870 | | | NV | No | | | No | | 0 | 371 |
| Everything But Water | Employee | AAA Claus | Employer Promulgated Emp | Textile/Apparel | $0-$100,0 | --- | 1/5/2022 | 17-OCT-23 | Withdrawn | | $0 | $4,463 | 0% | 100% | | | | | | 01220000 | Michael R. Diliberto Esq. | 17-OCT-22 | CA | Yes | Della Shaker | West Hollywood Law | No | | 0 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/5/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $34,610 | $0 | 0% | 0% | | | | | | 012200000766 | | | CA | Yes | Katherine Hogue | Lawyers For Employee and Con | No | | 1 | 179 |
| Home Renew 360 | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2022 | 31-JAN-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200000815 | | | CA | Yes | Tracey Hom | Law Offices of Tracey Hom | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $2,561 | $0 | 0% | 0% | | | | | | 012200000840 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 16-AUG-22 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | | | | 01220000 | Daniel Feinstein Esq. | 06-APR-22 | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $21,468 | $0 | 0% | 0% | | | Other | | | 012200000867 | | | NY | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $123,736 | $1,655 | 18% | 82% | | | | | | 03210016 | Michael W Hayslip, PE Esq. | 17-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/5/2022 | 10-MAY-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200000762 | | | DC | Yes | Courtney Weiner | Law Office of Courtney Weiner | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 11-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200000851 | | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 14-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200000841 | | | WI | No | | | No | | 0 | 542 |
| Optum Rx, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/5/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $830 | 0% | 100% | | | | | | 01220000 | John A Vering Esq. | 31-JAN-22 | KS | Yes | Matthew Osman | Osman & Smay, LLC | No | | 0 | 1 |
| Pacific Bells, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/5/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $800 | 0% | 100% | | | | | | 01220000 | Rayl Stepter Esq. | 22-FEB-22 | OH | Yes | Sharon Cason-Adams | Agee Clymer Mitchell & Portm | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 25-MAR-2 | Administrative | | $358 | $0 | 0% | 0% | | | | | | 012200000875 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 31-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200000896 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 23-MAR-2 | Administrative | | $689 | $0 | 0% | 0% | | | | | | 012200000866 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 21-APR-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200000909 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 20-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200000901 | | | WI | No | | | No | | 8 | 2151 |
| Premier Magnesia | Employee | AAA Claus | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 1/5/2022 | 06-JUL-22 | Dismissed on the Merits | | $300,000 | $413 | 0% | 100% | | | | | | 01220000 | J. Chadwick Hatmaker Esq. | 24-FEB-22 | NC | No | | | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/5/2022 | 28-MAR-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200000843 | | | NY | No | | | No | | 0 | 49 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200000848 | | | SC | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 1/5/2022 | 10-FEB-23 | Awarded | | $130,772 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Laura Jane Kass-Moreno Esq. | 11-MAR-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 20-JUL-22 | Administrative | | $18,500 | $0 | 0% | 0% | | | | | | 012200000859 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 09-MAR-2 | Withdrawn | | $1,450 | $0 | 0% | 0% | | | | | | 012200000888 | | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 28-JAN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200000905 | | | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 21-DEC-22 | Administrative | | $1,453 | $0 | 0% | 0% | | | | | | 012200000882 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200000842 | | | VA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2022 | 11-MAR-2 | Administrative | | $780 | $0 | 0% | 0% | | | | | | 012200000860 | | | WA | No | | | No | | 0 | 2521 |
| Unique Custom Painting, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $316 | 33% | 33% | | | | | | 012200001 | Reese Henderson, Jr. Esq. | 01-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Unity Courier Service, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/5/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,955 | 0% | 100% | | | Other | | | 01220000 | Hon. Lesley C. Green (Ret.) | 16-MAY-22 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | | 0 | 1 |
| Vision Service Plan | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/5/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $600 | 0% | 50% | | | Other | | | 01220000 | Hon. Thomas Peter Nugent | 01-APR-22 | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 1 |
| Volt Management Corp. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/5/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $600 | 0% | 50% | | | Other | | | 01220000 | Hon. Thomas Peter Nugent | 01-APR-22 | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 19 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 16-FEB-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200000891 | | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/5/2022 | 31-MAR-2 | Administrative | | $6,400 | $0 | 0% | 0% | | | | | | 012200000877 | | | TX | No | | | No | | 1 | 2475 |
| World Wide Wings, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/5/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Lori D Ecker Esq. | 15-MAR-22 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 1 |
| Airbnb | Consumer | AAA Claus | Consumer | Hospitality/Travel | | Consumer | 1/6/2022 | 06-OCT-22 | Awarded | | $1,075 | $1,500 | 0% | 100% | $0 | $1,075 | | $0 | $0 | 012200001 | Hon. J. William Brammer, Jr. | 11-JUN-22 | AZ | No | | | Yes | | 0 | 83 |
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 31-JAN-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200000917 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200001005 | | | OH | Yes | Alisa Adams | Adams Law Practice | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/6/2022 | 13-OCT-22 | Awarded | | $10,200 | $2,500 | 0% | 100% | $0 | $8,072 | | $0 | $0 | 012200001 | Frank Cronin Esq. | 29-APR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | Business | 1/6/2022 | 04-OCT-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200001 | Regina Giovannini Esq. | 16-MAR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/6/2022 | 07-SEP-22 | Dismissed on the Merits | | $3,000 | $2,500 | 0% | 100% | | | | | | 012200001 | Eric W Wiechmann Esq. | 18-FEB-22 | CT | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/6/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200001011 | | | DC | Yes | | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield of Texas, Inc. | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/6/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $6,245 | $1,250 | 0% | 100% | | | | | | 012200001 | Vernon C. Howerton Jr. Esq. | 19-JUL-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 14 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 01220000 | Stanley H Eleff Esq. | 15-MAR-22 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $1,463 | $0 | 0% | 0% | | | | | | 012200000991 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/6/2022 | 27-DEC-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $735 | | $0 | $0 | 01220000 | Robert J. Gaglione Esq. | 26-JUL-22 | CA | No | | | No | Videoconfe | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012200001 | Sandra Lauro Esq. | 02-MAR-23 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/6/2022 | 17-MAR-2 | Dismissed on the Merits | | $1,000,000 | $30,094 | 0% | 100% | | | Other | | | 01220000 | Hon. Edward J Plawecki, Jr. | 09-FEB-22 | MI | Yes | Bryan Monaghan | Law Office of Bryan Monaghan | No | | 0 | 17 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 15-OCT-22 | Settled (including dismissal/consent order) | | $312,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Katherine Dupuis (Ret.) | 30-MAR-22 | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 15-MAR-2 | Administrative | | $217 | $0 | 0% | 0% | | | | | | 012200001045 | | | DE | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 07-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200001019 | | | NC | No | | | No | | 0 | 603 |
| Dolgen Midwest, LLC | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/6/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 01220000 | Stephan Voudris Esq. | 12-APR-22 | OH | Yes | Daniel Dubow | The Spitz Law Firm | No | | 0 | 11 |
| Eaglemark Savings Bank | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $12,202 | $0 | 0% | 0% | | | | | | 01220000 | Peter D. Collisson Esq. | 13-APR-22 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 8 |
| El Super | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/6/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $827,404 | $1,760 | 0% | 100% | | | | | | 012200001 | Rex S. Heinke Esq. | 24-JUN-22 | CA | Yes | Christopher Goodrich | Lawyers For Employee and Con | No | | 0 | 2 |
| Exclusive Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $361,842 | $5,750 | 0% | 0% | | | | | | 01220000 | Bradley A. Areheart Esq. | 23-FEB-22 | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 0 | 3 |
| Goldman Sachs Bank USA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 19-JUL-23 | Administrative | | $24,500 | $0 | 0% | 0% | | | | | | 012200000988 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 1 | 74 |
| Hot Wheels Auto Sales, LLC | Consumer | AAA Claus | Consumer | Other | | Consumer | 1/6/2022 | 22-AUG-22 | Awarded | | $50,000 | $2,500 | 0% | 0% | $0 | $9,594 | Declarator | $0 | $14,000 | 01220000 | Ann H. Rubin Esq. | 11-MAR-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200001017 | | | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 20-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | Other | | | 012200001036 | | | MI | No | | | No | | 0 | 542 |
| Motor Sports of the Valley | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $12,202 | $0 | 0% | 0% | | | | | | 01220000 | Peter D. Collisson Esq. | 13-APR-22 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 1 |
| Niagara Bottling, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/6/2022 | 02-AUG-23 | Withdrawn | | $0 | $7,743 | 0% | 100% | | | | | | 012200001 | Mr. Joseph D Garrison Esq. | 03-MAR-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 17 |
| Panda Motors, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200001738 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 10-MAR-2 | Administrative | | $247 | $0 | 0% | 0% | | | | | | 012200001033 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 15-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200001034 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 18-MAR-2 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200001031 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 21-APR-22 | Withdrawn | | $3,360 | $0 | 0% | 0% | | | | | | 012200001050 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 09-FEB-22 | Settled (including dismissal/consent order) | | $380 | $0 | 0% | 0% | | | | | | 012200001035 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $592 | $0 | 0% | 0% | | | | | | 012200001038 | | | TX | No | | | No | | 8 | 2151 |
| Piazza Acura of West Chester | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $36,139 | $0 | 0% | 0% | | | | | | 012200000924 | | | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 05-MAY-2 | Administrative | | $55,000 | $0 | 0% | 0% | | | | | | 012200000915 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 29-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200001043 | | | FL | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | | $51,290 | $1,250 | 0% | 100% | | | | | | 01220000 | Amy Semmel Esq. | 11-MAR-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 03-NOV-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200001016 | | | AL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200001024 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 18-MAR-2 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200001027 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $361,842 | $5,750 | 0% | 100% | | | | | | 01220000 | Bradley A. Areheart Esq. | 23-FEB-22 | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 10-MAR-2 | Administrative | | $93 | $0 | 0% | 0% | | | | | | 012200001025 | | | NY | No | | | Yes | | 0 | 2521 |
| Tropical Escapes Pool Builders, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2022 | 21-JAN-22 | Settled (including dismissal/consent order) | | $10,790 | $0 | 0% | 0% | | | | | | 012200000932 | | | FL | Yes | Angela Reimer | AMR Law Firm, PA | No | | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/6/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01220000 | Phillip M Cunningham Esq. | 13-JUN-22 | CA | No | | | No | | 0 | 94 |
| Vaden Nissan | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $35,000 | $2,500 | 0% | 100% | | | | | | 01220000 | Laverne Gaskins Esq. | 18-APR-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | Videoconfe | 0 | 2 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 07-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200001023 | | | CT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 19-MAY-2 | Administrative | $3,387 | $4,275 | $0 | 0% | 0% | | | | | | 012200001020 | | | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2022 | 30-MAR-2 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012200001042 | | | TX | No | | | No | | 0 | 955 |
| Vision Built Construction | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $27,358 | $625 | 100% | 0% | | | | | | 012200001 | John H. Guin Esq. | 04-FEB-22 | WA | Yes | Richard Campbell | Campbell & Bissell, PLLC | No | | 0 | 1 |
| Westgate Resorts, Ltd. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/6/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $18,303 | $0 | 0% | 0% | | | | | | 012200000945 | | | GA | No | | | No | | 2 | 6 |
| Wood Brothers Bar, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/6/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $3,420 | 0% | 100% | | | | | | 01220000 | David V Breen Esq. | 14-MAR-22 | PA | Yes | Kevin Console | Console Mattiacci Law, LLC | No | | 0 | 1 |
| Airport Auto Sales | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Consumer | 1/7/2022 | 04-AUG-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200001 | Joseph K. Goldberg Esq. | 30-MAR-22 | VA | No | | | No | In-Person | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 1/7/2022 | 18-APR-22 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | 012200001112 | | | IL | No | | | No | | 5 | 457 |
| American Home Shield of Virginia, Inc | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 1/7/2022 | 09-FEB-22 | Settled (including dismissal/consent order) | | $7,119 | $0 | 0% | 0% | | | | | | 012200001132 | | | FL | No | | | No | | 0 | 3 |
| Amerihome Mortgage Company, LLC | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/7/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012200001 | Hon. Sherrill David Luke | 10-FEB-22 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 2 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 1/7/2022 | 15-FEB-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200001083 | | | MD | Yes | Devan Wang | Lebau & Neuworth, LLC | No | | 6 | 48 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/7/2022 | 21-MAR-2 | Withdrawn | | $246,706 | $3,750 | 0% | 100% | | | | | | 012200001 | Mark S Foster Esq. | 07-MAR-22 | MO | Yes | M. Scott Montgomery | Montgomery and Newcomb, Ll | No | | 0 | 22 |
| Bodega Latina Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/7/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $300,000 | $1,150 | 0% | 100% | | | | | | 012200001 | Amy Semmel Esq. | 07-MAR-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 11 |
| Carey & Associates, PC | Business | AAA Claus | Consumer | Legal Services | | Business | 1/7/2022 | 04-FEB-22 | Administrative | $30,785 | | $0 | 0% | 0% | | | | | | 012200001096 | | | CT | No | | | No | | 0 | 5 |
| Citibank, N.A. | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/7/2022 | 26-MAY-2 | Dismissed on the Merits | | $300,000,000 | $15,600 | 0% | 100% | | | | | | 012200001 | David Paul Clark Esq. | 02-FEB-22 | DC | Yes | AJ Dhali | Dhali PLLC | No | | 6 | 673 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 15-FEB-22 | Administrative | | $566 | $0 | 0% | 0% | | | Other | | | 012200001164 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 27-JUN-22 | Dismissed on the Merits | | $783 | $1,500 | 0% | 100% | | | | | | 012200001 | Dana Gloor Esq. | 07-APR-22 | MD | No | | | No | | 0 | 603 |
| Comcast Cable Communications Man | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 15-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200001152 | | | PA | No | | | No | | 5 | 573 |
| Constar Financial Services, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 1/7/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | 012200001 | Gary M. Miller Esq. | 02-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| CVS Health | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/7/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $3,315 | 0% | 100% | | | | | | 012200001 | Alan Ribakoff Esq. | 11-FEB-22 | CA | Yes | Matt Finkelberg | Derek Smith Law Group | No | | 0 | 4 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/7/2022 | 21-NOV-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012200001 | Jeanne Charles Esq. | 11-MAR-22 | FL | Yes | Janet Varnell | Varnell & Warwick | No | | 0 | 56 |
| Elite Building Services, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/7/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $74,182 | $0 | 0% | 0% | | | | | | 022200001691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/7/2022 | 09-MAY-2 | Administrative | | $1,540 | $0 | 0% | 0% | | | | | | 012200001148 | | | CO | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/7/2022 | 11-MAY-2 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012200001176 | | | TX | No | | | No | | 0 | 326 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/7/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $74,182 | $0 | 0% | 0% | | | | | | 022200001691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Gypsum Creek Healthcare Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/7/2022 | 05-JAN-23 | Dismissed on the Merits | | $0 | $3,720 | 0% | 100% | | | | | | 012200001 | Christopher K. Wachtler Esq. | 23-FEB-22 | IA | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | Gary M. Miller Esq. | 02-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Jolly Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/7/2022 | 01-APR-22 | Administrative | | $9,883 | $0 | 0% | 0% | | | | | | | 012200001623 | | | CT | Yes | Anita Di Gioia | Di Gioia Berger LLC | No | | 0 | 1 |
| Kestrel Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 1/7/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001093 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/7/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | $74,182 | $74,182 | $0 | 0% | 0% | | | | | | | 022200001691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/7/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200001774 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lithia Wexford-H, LLC dba Lithia Wexf | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/7/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $497 | $0 | 0% | 0% | | | | | | | 012200001184 | | | OH | Yes | Andrew Pappert | The Spitz Law Firm, LLC | No | | 0 | 1 |
| Luxury Bath of Tampa Bay, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/7/2022 | 09-JAN-23 | Awarded | $19,957 | | $1,250 | 50% | 50% | $19,355 | $0 | | | $8,818 | $0 | 012200001 | Rocco Cafaro Esq. | 25-FEB-22 | FL | Yes | J. Alexander Bauman | The Law Office of J. Alexander | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/7/2022 | 22-JUL-22 | Awarded | $31,721 | $30,000 | $1,900 | 0% | 100% | $49,836 | $30,000 | | | $0 | $0 | 012200001 | Patricia L Seifert Esq. | 10-FEB-22 | OH | Yes | Christine Scott | Christine M. Scott, Attorney at | No | In-Person | 0 | 0 |
| OK Carz | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/7/2022 | 14-JUN-22 | Dismissed on the Merits | | $3,000 | $1,500 | 0% | 100% | | | | Other | | | 012200001 | Julee L. Milham Esq. | 15-MAR-22 | FL | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2022 | 08-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200001168 | | | VA | No | | | No | | 8 | 2151 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $0 | $2,699 | 0% | 100% | | | | | | | 012200001 | Delton R. Henderson Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | Videoconfe | 0 | 9 |
| Seligman Western Enterprises Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 1/7/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200001 | Stephen M. Benardo Esq. | 14-FEB-22 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 31-JAN-22 | Settled (including dismissal/consent order) | | $665 | $0 | 0% | 0% | | | | | | | 012200001162 | | | DC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 09-AUG-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200001170 | | | TN | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 21-SEP-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200001173 | | | MS | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/7/2022 | 15-FEB-22 | Administrative | | $1,088 | $0 | 0% | 0% | | | | | | | 012200001166 | | | NY | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 1/7/2022 | 23-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 012200001 | John S. Adler Esq. | 14-FEB-22 | CA | No | | | No | | 15 | 511 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 1/7/2022 | 17-AUG-22 | Dismissed on the Merits | | $0 | $2,340 | 0% | 100% | | | | | | | 012200001 | Michael Maroko Esq. | 18-JAN-22 | CA | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/7/2022 | 19-DEC-22 | Awarded | | $11,200 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200001 | Thomas M Blumenthal Esq. | 25-MAY-22 | MO | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2022 | 08-FEB-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012200001150 | | | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/7/2022 | 20-APR-22 | Settled (including dismissal/consent order) | $19,649 | $19,649 | $0 | 0% | 0% | | | Other | | | | 012200001125 | | | CA | Yes | David Birka-White | Birka-White Law Offices | No | | 1 | 2475 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/8/2022 | 17-FEB-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012200001203 | | | TX | No | | | No | | 5 | 457 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 1/8/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $500,000 | $2,130 | 0% | 100% | | | | | | | 012200001 | Hon. Jeffrey J Keyes | 15-FEB-22 | MN | Yes | Bonnie Smith | Smith Law | No | | 1 | 4 |
| West Los Angeles Custom Windows, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/8/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $3,000 | 50% | 50% | | | | | | | 012200001 | Kathleen Smalley Esq. | 07-FEB-22 | CA | No | | | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $18,000 | $750 | 0% | 100% | | | | Other | | | 012200001 | Michael J. Borden Esq. | 22-MAR-22 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 21-MAR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200001243 | | | MI | No | | | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2022 | 24-JUN-23 | Administrative | | $18,000 | $0 | 0% | 0% | | | | | | | 012200001227 | | | CA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 15-FEB-22 | Administrative | | $485 | $0 | 0% | 0% | | | | | | | 012200001225 | | | OR | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 09-MAR-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200001237 | | | AZ | No | | | No | | 0 | 371 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $2,226 | $0 | 0% | 0% | | | | Other | | | 012200001235 | | | IA | No | | | No | | 1 | 60 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012200001 | Peter W. Bellas Esq. | 15-APR-22 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 19-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200001245 | | | MA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 08-MAR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200001214 | | | NC | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2022 | 28-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200001244 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2022 | 31-MAY-22 | Administrative | | $136 | $0 | 0% | 0% | | | | Other | | | 012200001232 | | | TX | No | | | No | | 8 | 2151 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2022 | 10-MAY-22 | Settled (including dismissal/consent order) | | $53,000 | $0 | 0% | 0% | | | | | | | 012200001249 | | | TX | No | | | No | | 1 | 1350 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 02-FEB-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200001213 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 28-JAN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200001215 | | | NC | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012200001234 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 01-MAR-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012200001217 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2022 | 11-NOV-22 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | | 012200001 | Marcia J Busching Esq. | 03-AUG-22 | AZ | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 16-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200001238 | | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2022 | 05-JAN-23 | Dismissed on the Merits | $403 | $1,800 | $1,750 | 0% | 100% | | | | | | | 012200001 | Richard Charles Levin Esq. | 22-JUL-22 | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2022 | 14-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200001 | David C. Skinner Esq. | 04-MAR-22 | AL | Yes | Jon Lewis | Lewis & Feldman, LLC | No | | 1 | 2475 |
| Accelerate Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | $74,996 | $176,816 | $3,150 | 50% | 50% | | | | | | | 012200001 | Richard J. Wittbrodt Esq. | 11-MAR-22 | CA | Yes | Timothy Pierce | Pierce Kavcioglu Espinosa & Ce | No | | 0 | 1 |
| Alpha Recovery Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $19,502 | $1,250 | 0% | 0% | | | | | | | 012200001 | Nikki Baker Esq. | 25-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| American First Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $19,502 | $1,250 | 0% | 100% | | | | | | | 012200001 | Nikki Baker Esq. | 25-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $7,343 | $0 | 0% | 0% | | | | Other | | | 012200001283 | | | NJ | No | | | No | | 1 | 3521 |
| Best Electric, Air Conditioning, & Plum | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 1/10/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | $0 | $0 | $4,465 | 0% | 100% | | | | Declaratory judgment | | | 012200001 | Susan N Eisenberg Esq. | 09-FEB-22 | FL | Yes | Damian Taylor | Coleman, Hazzard & Taylor, P.A | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/10/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $6,327 | $0 | 0% | 0% | | | | | | | 012200001404 | | | LA | Yes | Salvador Pusateri | Pusateri Johnston Guillot and G | No | | 0 | 7 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | F. Peter Phillips | 16-MAR-22 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 1 | 180 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $929 | $0 | 0% | 0% | | | | | | | 012200001 | Mary Catherine Zinsner Esq. | 10-MAY-22 | DC | No | | | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 16-FEB-22 | Administrative | | $328 | $0 | 0% | 0% | | | | | | | 012200001345 | | | TN | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 14-FEB-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200001350 | | | FL | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 23-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200001388 | | | NV | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | $6,454 | $0 | $0 | 0% | 0% | | | | | | | 012200001482 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 428 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 17-MAY-22 | Withdrawn | | $19,967 | $0 | 0% | 0% | | | | | | | 012200001258 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 69 |
| PAMA Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | Employee | 1/10/2022 | 13-DEC-23 | Awarded | | $1,000,000 | $66,240 | 0% | 100% | $0 | $4,527 | | | $0 | $82,500 | 012200001 | Eric M Epstein Esq. | 17-FEB-22 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | In-Person | 0 | 2 |
| Duluth Nursing and Rehabilitation Ce | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/10/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012200001 | Hon. Jeffrey J Keyes | 18-FEB-22 | MN | Yes | Colin Pasterski | Halunen Law | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/10/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200001294 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| EJP Contracting Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | $122,632 | | $1,000 | 50% | 50% | | | | | | | 012200001 | Eric C. Weissman Esq. | 22-MAR-22 | NY | Yes | Nicholas Mattia | Drucker & Mattia, PLLC | No | Videoconfe | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/10/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | James E Fitzgerald Esq. | 24-MAR-22 | CA | Yes | Keith Krupka | Law Offices of Keith M. Krupka | No | | 2 | 2697 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 1/10/2022 | 30-JUN-22 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | | 012200001275 | | | CA | Yes | G. Amy Vahdat | Vahdat & Aboudi, APLC | No | | 0 | 104 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/10/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001367 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/10/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001337 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/10/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001352 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/10/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001351 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/10/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001303 | | | NJ | Yes | Jason Brown | Brown, LLC | No | | 1 | 44 |
| Jefferson Capital LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2022 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200001260 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/10/2022 | 01-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200001 | William E Hartsfield Esq. | 16-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/10/2022 | 11-FEB-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200001375 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/10/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,850 | 0% | 100% | | | | | | | 012200001 | Hon. Stanwood R Duval, Jr. | 11-APR-22 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2022 | 10-AUG-23 | Settled (including dismissal/consent order) | | $59,291 | $0 | 0% | 0% | | | | | | | 012200001492 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lonergan Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/10/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | $190,268 | | $0 | 0% | 0% | | | | | | | 012200001383 | | | MD | No | | | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/10/2022 | 28-MAR-22 | Settled (including dismissal/consent order) | | $74,000 | $400 | 0% | 100% | | | | | | | 012200001 | William H Floyd III Esq. | 01-FEB-22 | SC | Yes | Jeremy Summerlin | Horton Law Firm, P.A. | No | | 5 | 119 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 17-MAR-22 | Settled (including dismissal/consent order) | | $331 | $0 | 0% | 0% | | | | Other | | | 012200001360 | | | FL | No | | | No | | 0 | 542 |
| Natural Energy Field Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/10/2022 | 06-MAY-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012200001 | Carla Cotropia Esq. | 02-MAR-22 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 4 |
| Paramount Bank | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/10/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | $0 | | $1,400 | 0% | 100% | | | Other | | | | 012200001 | Hon. William Ray Price, Jr. | 24-MAR-22 | OH | No | | | No | | 0 | 1 |
| Simon and Associates Business Consu | Business | AAA Clause | Consumer | Legal Services | | Business | 1/10/2022 | 01-NOV-23 | Awarded | $14,820 | | $1,500 | 0% | 100% | $14,820 | $0 | | | $0 | $0 | 012200001 | Hon. Anne Ashby | 01-JUN-23 | TX | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 04-MAR-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012200001376 | | | MI | No | | | No | | 1 | 755 |
| SPS Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/10/2022 | 03-MAY-22 | Awarded | $12,500 | | $1,250 | 100% | 100% | $12,500 | $0 | | | $2,500 | $0 | 012200001 | H. Bruce Shreves Esq. | 17-FEB-22 | LA | No | | | Yes | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/10/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200001 | D. Andrew Byrne Esq. | 28-FEB-22 | IL | Yes | Jeremy Kespohl | Krohn & Moss, Ltd. | No | | 2 | 471 |
| Third Space Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/10/2022 | 17-NOV-22 | Awarded | | $64,090 | $8,690 | 0% | 100% | $0 | $33,751 | | | $0 | $2,765 | 012200001 | James T. Dixon Esq. | 15-FEB-22 | OH | No | | | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 01-FEB-22 | Settled (including dismissal/consent order) | | $720 | $0 | 0% | 0% | | | | | | | 012200001370 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2022 | 10-FEB-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012200001348 | | | FL | No | | | No | | 0 | 2521 |
| UC Health LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/10/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012200001 | Michael A Paolucci Esq. | 04-FEB-22 | OH | Yes | David Eberly | Eberly McMahon Copetas LLC | No | | 1 | 9 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2022 | 22-JUN-22 | Administrative | | $1,546 | $0 | 0% | 0% | | | | | | | 012200001387 | | | FL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2022 | 01-MAR-22 | Administrative | | $630 | $0 | 0% | 0% | | | | | | | 012200001378 | | | PA | No | | | Yes | | 0 | 234 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2022 | 30-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200001260 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 16-FEB-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200001385 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 06-APR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200001384 | | | IA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 31-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200001390 | | | NM | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 30-MAR-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200001339 | | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 05-APR-22 | Administrative | | $1,838 | $0 | 0% | 0% | | | | | | | 012200001336 | | | WA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $26,555 | $1,250 | 0% | 100% | | | | | | | 012200001 | Paul Bent Esq. | 04-MAR-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 1332 | 480 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 1/10/2022 | 22-JUN-22 | Awarded | $16,727 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200001 | Lawrence W Kern Esq. | 24-FEB-22 | TN | No | | | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 1/10/2022 | 22-JUN-22 | Awarded | $16,727 | $0 | $2,500 | 0% | 100% | $0 | $16,727 | | | $0 | $0 | 012200001 | Lawrence W Kern Esq. | 24-FEB-22 | TN | Yes | Jocelyn Henderson | Law Offices of Jocelyn V. Hend | No | Hybrid | 3 | 112 |
| Abundant Energy, Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2022 | 02-AUG-22 | Awarded | | $57,338 | $1,250 | 50% | 50% | $0 | $57,338 | | | $0 | $0 | 012200001 | Mike Piscitelli Esq. | 08-FEB-22 | FL | Yes | Kimberly Swanson | Cheffy Passidomo, PA | No | Videoconfe | 0 | 1 |
| Alpha & Omega Construction and Ren | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | $15,562 | | $0 | 0% | 0% | | | | | | | 012200001552 | | | IL | Yes | Joseph Heimann | James Kelly Law Firm | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/11/2022 | 14-FEB-22 | Settled (including dismissal/consent order) | | $4,244 | $0 | 0% | 0% | | | | | | | 012200001606 | | | VA | No | | | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $9,124 | $0 | 0% | 0% | | | | | | | 012200001510 | | | CA | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001582 | | | MI | No | | | No | | 1 | 3521 |
| Autotrader Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001938 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Bethpage Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 05-APR-22 | Administrative | | $65,000 | $0 | 0% | 0% | | | | | | | 012200001612 | | | CA | Yes | Stuart Richter | Katten Muchin Rosenman LLP | No | | 1 | 3 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | | 012200001 | Michele N O'Brien Esq. | 25-APR-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 7 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 16-FEB-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200001533 | | | AL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 14-FEB-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200001584 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 15-FEB-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200001575 | | | PA | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | George J Krueger Esq. | 21-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Cross Country Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/11/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $140,642 | $618 | 0% | 100% | | | | | | | 012200001 | Joseph P Scully Esq. | 02-MAR-22 | CA | Yes | Christopher Goodrich | Lawyers For Employee and Con | No | | 0 | 4 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/11/2022 | 09-MAY-22 | Administrative | | $202 | $0 | 0% | 0% | | | | | | | 012200001559 | | | TN | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 21-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200001425 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 171 |
| Genesis Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/11/2022 | 08-JUN-22 | Settled (including dismissal/consent order) | | $120,000 | $429 | 0% | 100% | | | | | | | 012200001 | Hon. Robert E. Crowley | 18-FEB-22 | ME | Yes | Thomas Miscio | Bergen & Parkinson, LLC | No | | 0 | 11 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/11/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001576 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IPD Packaging Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/11/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $750,000 | $16,863 | 0% | 100% | | | | | | | 012200001 | Hon. B. Scott Silverman | 28-FEB-22 | CA | No | | | No | | 0 | 1 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $109,396 | $0 | 0% | 0% | | | | | | | 03210017( | Christopher H Little Esq. | 21-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 54 |
| Jones Ontario Acquisition, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 07-DEC-22 | Awarded | | $123,864 | $1,500 | 0% | 0% | $0 | $0 | | | $0 | $20,000 | 012200001 | Charles "Ted" Mathews Esq. | 21-MAR-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 07-APR-22 | Administrative | | $23,749 | $0 | 0% | 0% | | | | | | | 012200001408 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 17 |
| Kornerstone CustomBuilders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/11/2022 | 12-SEP-22 | Awarded | $60,423 | | $1,250 | 50% | 50% | $97,283 | $0 | | | $0 | $0 | 012200001 | Stephen G Yusem Esq. | 25-MAY-22 | PA | Yes | Inder Paul | Eckert Seamans Cherin & Mello | No | Videoconfe | 0 | 1 |
| Lend Lease Americas Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 1/11/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $8,000,000 | $2,440 | 0% | 100% | | | | | | | 012200001 | Jyotin Hamid Esq. | 11-MAR-22 | NY | Yes | Sharon Parella | Parella Firm P.C. | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | $103,396 | $109,396 | $0 | 0% | 0% | | | | | | | 03210017( | Christopher H Little Esq. | 21-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Meritan, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 1/11/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $975 | 0% | 100% | | | | | | | 012200001 | David P Jaqua Esq. | 22-FEB-22 | TN | Yes | Phillip Oliphant | The Crone Law Firm, PLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 04-FEB-22 | Settled (including dismissal/consent order) | | $238 | $0 | 0% | 0% | | | | Other | | | 012200001565 | | | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 15-FEB-22 | Settled (including dismissal/consent order) | | $2,550 | $0 | 0% | 0% | | | | Other | | | 012200001543 | | | FL | No | | | No | | 0 | 542 |
| GE Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 1/11/2022 | 10-JAN-23 | Awarded | | $0 | $34,491 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200001 | David E Nagle Esq. | 27-JAN-22 | VA | Yes | Thomas Strelka | Strelka Law Office | No | In-Person | 29 | 8 |
| OC Auto Exchange, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 16-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200001518 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 11-APR-22 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012200001556 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 21-APR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012200001567 | | | TX | No | | | No | | 8 | 2151 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2022 | 31-JAN-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 012200002 | Virginia Stevens Crimmins Esq. | 07-APR-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 21 |
| Sonic Calabasas M, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 07-DEC-22 | Awarded | | $123,864 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $20,000 | 012200001 | Charles "Ted" Mathews Esq. | 21-MAR-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 24-MAR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200001563 | | | VT | No | | | No | | 1 | 755 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/11/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | $50,000 | $250,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | William E Gottfried Esq. | 30-MAR-22 | TX | Yes | Laura Canada Lewis | Canada Lewis & Associates, PL | No | | 1 | 59 |
| Suntuity Electric, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/11/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 0% | | | | | | | 012200001 | William E Gottfried Esq. | 30-MAR-22 | TX | Yes | Laura Canada Lewis | Canada Lewis & Associates, PL | No | | 0 | 2 |
| Suntuity Electric, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/11/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 0% | | | | | | | 012200001 | William E Gottfried Esq. | 30-MAR-22 | TX | Yes | Laura Canada Lewis | Canada Lewis & Associates, PL | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/11/2022 | 03-OCT-22 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200001 | Michael D Briggs Esq. | 20-MAY-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 23-MAR-22 | Settled (including dismissal/consent order) | | $7,352 | $0 | 0% | 0% | | | | | | | 012200001483 | | | NC | No | | | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | Other | | | 012200001586 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 11-MAR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012200001593 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Other | | | 012200001549 | | | IL | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2022 | 21-APR-22 | Administrative | | $1,246 | $0 | 0% | 0% | | | | | | | 012200001580 | | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 08-JUN-22 | Administrative | $2,626 | $800 | $0 | 0% | 0% | | | | | | | 012200001555 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 31-MAR-22 | Administrative | $2,572 | $2,500 | $0 | 0% | 0% | | | | Other | | | 012200001553 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 09-SEP-22 | Dismissed on the Merits | $3,471 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | Jeana Louise Goosmann Esq. | 17-JUN-22 | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2022 | 08-JUN-22 | Withdrawn | | $541 | $0 | 0% | 0% | | | | Other | | | 012200001573 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 16-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200001518 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2022 | 12-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200001547 | | | NC | No | | | No | | 1 | 2475 |
| Westlake Portfolio Management, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/11/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200001938 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 5 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/11/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $109,396 | $0 | 0% | 0% | | | | | | | 03210017( | Christopher H Little Esq. | 21-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 65 |
| Wymac Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/11/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $500,000 | $675 | 50% | 50% | | | | | | | 012200001 | Alvin M. Cohen Esq. | 28-FEB-22 | CO | Yes | David Hutchinson | Otten Johnson Robinson Neff & | No | | 0 | 1 |
| Aamodt Plumb Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/12/2022 | 27-MAR-24 | Awarded | $73,252 | $50,000 | $14,179 | 50% | 50% | $0 | $31,543 | | | $0 | $150,000 | 022200001 | Deborah S Griffin Esq. | 19-APR-23 | MA | Yes | Jeffrey Wiesner | Wiesner McKinnon LLP | No | In-Person | 1 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200001729 | | | CA | No | | | No | | 0 | 59 |
| American Express Centurion Travel | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/12/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200001769 | | | AZ | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/12/2022 | 07-MAR-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012200001683 | | | AR | No | | | No | | 5 | 457 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/12/2022 | 14-MAR-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012200001765 | | | TX | No | | | No | | 0 | 14 |
| American Stucco, Precast and Stone, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $69,576 | $770 | 33% | 33% | | | | | | | 012200001 | George E Spofford Esq. | 22-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 11 |
| Applebee's Grill + Bar | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/12/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $115,894 | $1,900 | 0% | 100% | | | | | | | 012200002 | Hon. Donald Scot Black | 03-MAY-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $219 | $0 | 0% | 0% | | | | | | | 012200001719 | | | TX | No | | | No | | 1 | 3521 |
| B.C.T. Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200002 | Hon. Anthony Parrillo | 21-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/12/2022 | 23-FEB-22 | Settled (including dismissal/consent order) | | $5,020 | $0 | 0% | 0% | | | | | | | 012200001758 | | | VT | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012200001 | Sylvia Mayer Esq. | 04-MAY-22 | TX | No | | | No | | 0 | 744 |
| DWWVF, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | Recission | | | 012200002 | Delton R. Henderson Esq. | 10-MAR-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 3 |
| EZ Exit Now, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/12/2022 | 16-AUG-22 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | Lynne M. Gomez Esq. | 04-APR-22 | TX | Yes | Carl Quezada | Quezada Law Office PC | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2022 | 16-MAR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200001 | William E Gottfried Esq. | 08-MAR-22 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 1/12/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 012200001 | Stephen M. Uthoff Esq. | 06-MAR-22 | CA | Yes | Stephen McElroy | McElroy Parris Trial Lawyers | No | | 2 | 2697 |
| Ichter Davis LLC | Business | AAA Clause | Consumer | Legal Services | | Business | 1/12/2022 | 23-JUN-22 | Awarded | $21,498 | | $1,500 | 0% | 100% | $21,422 | $0 | | | $5,085 | $0 | 012200001 | Hon. Hugh Gibbs Flanders, Jr. | 10-MAR-22 | GA | No | | | Yes | | 0 | 1 |
| Inland Home Remodeling INC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2022 | 29-JUN-22 | Awarded | $4,942 | $45,920 | $1,250 | 50% | 50% | $4,350 | $5,350 | | | $0 | $0 | 012200001 | Allen Kanter Esq. | 24-FEB-22 | IL | Yes | Alan Mandel | Alan J. Mandel, Ltd. | No | In-Person | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | $69,576 | $69,576 | $770 | 33% | 33% | | | | | | | 012200001 | George E Spofford Esq. | 22-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 5 | 85 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/12/2022 | 22-FEB-22 | Settled (including dismissal/consent order) | $40,000 | | $0 | 0% | 0% | | | | | | | 012200001704 | | | MO | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/12/2022 | 22-FEB-22 | Settled (including dismissal/consent order) | $40,000 | | $0 | 0% | 0% | | | | | | | 012200001710 | | | PA | No | | | No | | 0 | 36 |
| Maplebear, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2022 | 22-MAR-22 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012200001778 | | | NY | Yes | Lara Novak | U.S. Arbitration Corp. | No | | 0 | 7 |
| Merkle, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2022 | 17-MAY-22 | Withdrawn | | $140 | $0 | 0% | 0% | | | | | | | 012200001677 | | | NY | No | | | No | | 0 | 2 |
| Nalley Volkswagen of Alpharetta | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 23-SEP-22 | Dismissed on the Merits | $31,246 | | $1,250 | 0% | 100% | | | Other | | | | 012200001 | Hon. Robert M Gippin | 09-MAY-22 | OH | No | | | No | | 0 | 1 |
| Nextcar, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/12/2022 | 14-OCT-22 | Awarded | | $8,407 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200002 | Charles W. Parret Esq. | 14-APR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200002 | Hon. Anthony Parrillo | 21-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 0 |
| O'Dwyer Properties LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 1/12/2022 | 29-JUL-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200001 | Herbert H. (Hal) Gray, III Esq. | 30-MAR-22 | GA | No | | | No | Videoconfe | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 21-APR-22 | Administrative | | $650 | $0 | 0% | 0% | | | | | | | 012200001732 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 16-JUN-22 | Administrative | | $786 | $0 | 0% | 0% | | | | | | | 012200001642 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 22-APR-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012200001728 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 21-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200001751 | | | TX | No | | | No | | 8 | 2151 |
| Rushmore Service Center, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012200001 | Steven Vincent Modica Esq. | 16-JUN-22 | NY | Yes | Seth Andrews | Law Offices of Kenneth Hiller, P | No | | 0 | 1 |
| Seidner Enterprises | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200002 | Jeffrey H Dasteel Esq. | 11-JUN-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 1 |
| Southern Luxury Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/12/2022 | 08-FEB-23 | Awarded | | $31,700 | $3,875 | 50% | 50% | $0 | $14,520 | | | $0 | $0 | 012200001 | Daniel Douglass Esq. | 01-MAR-22 | GA | No | | | No | Videoconfe | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2022 | 17-MAR-22 | Administrative | $10,600 | | $0 | 0% | 0% | | | | | | 012200001714 | | | CA | No | | | No | | 1 | 755 |
| Szczechowicz Landscaping Services, In | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/12/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $300,000 | $1,000 | 0% | 100% | | | | | | 012200001 | B.J. Krintzman Esq. | 04-MAR-22 | MA | Yes | Adam Whitney | Law Office of Adam P. Whitney | No | | 0 | 2 |
| Szczechowicz Landscaping Services, In | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/12/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $300,000 | $713 | 0% | 100% | | | | | | 012200001 | Ms. Jessica Block Esq. | 04-MAR-22 | MA | Yes | Adam Whitney | Law Office of Adam P. Whitney | No | | 0 | 2 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002 | Hon. Anthony Parrillo | 21-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 7 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $133,500 | $1,250 | 0% | 100% | | | Other | | | 012200001 | Joel M. Carney Esq. | 23-JUN-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman | No | | 0 | 45 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 012200001 | Laurel G Yancey Esq. | 25-APR-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2022 | 18-APR-22 | Administrative | $862 | $280 | $0 | 0% | 0% | | | Other | | | 012200001722 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $2,250 | 0% | 100% | | | Other | | | 012200001 | John E. Kelly Esq. | 15-APR-22 | PA | No | | | No | | 0 | 955 |
| Wacker Polysilicon NA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 1/12/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $6,750 | 0% | 100% | | | | | | 012200001 | Michael L Russell Esq. | 28-FEB-22 | TN | Yes | Harry Burnette | Burnette Dobson & Pinchak | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/12/2022 | 26-AUG-22 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200001 | Sterling A Spainhour Esq. | 08-JUN-22 | NC | No | | | Yes | | 1 | 2475 |
| A-1 Auto Service, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/13/2022 | 09-SEP-22 | Awarded | | $13,972 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200001 | David M.S. Shaiken Esq. | 03-MAY-22 | CT | No | | | No | | 0 | 2 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/13/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $863 | 0% | 100% | | | | | | 012200001 | Hon. Melvia B Green | 24-FEB-22 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 2 | 20 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 09-MAY-2 | Settled (including dismissal/consent order) | | $39,950 | $1,250 | 0% | 100% | | | | | | 012200001 | David B. Coher Esq. | 03-JUN-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 10 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | $75,000 | $74,500 | $0 | 0% | 0% | | | | | | 012200002 | Brenda K Orrison Esq. | 20-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Capital Community Bank, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200001928 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 4 |
| Car Lux, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 03-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200002185 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/13/2022 | 16-JUN-23 | Dismissed on the Merits | | $161,000 | $16,400 | 0% | 100% | | | | | | 012200001 | Rosemary Angela Townley Esq. | 09-MAY-22 | NC | No | | | No | Videoconf | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/13/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012200001880 | | | IN | No | | | No | | 4 | 133 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/13/2022 | 16-NOV-2 | Settled (including dismissal/consent order) | | $0 | $6,500 | 0% | 100% | | | | | | 012200001 | Martin H Dodd Esq. | 09-MAR-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 1 |
| Citizens Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/13/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200001884 | | | NY | Yes | Shannon Becker | O'Connor, McGuinness, Conte, | No | | 0 | 13 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 26-APR-23 | Administrative | | $860 | $0 | 0% | 0% | | | | | | 012200001931 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 02-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200001968 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 14-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200001967 | | | TX | No | | | No | | 0 | 603 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | $330 | $5,000 | $0 | 0% | 0% | | | | | | 012200001906 | | | IL | Yes | Steven Uhrich | Uhrich Law, P.C. | No | | 0 | 56 |
| D.R. Horton, Inc. - Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/13/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200001872 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 17 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $74,500 | $0 | 0% | 0% | | | | | | 012200002 | Brenda K Orrison Esq. | 20-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Everglades College, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 1/13/2022 | 15-AUG-22 | Dismissed on the Merits | | $0 | $8,800 | 0% | 100% | | | | | | 012200001 | Harold G. Korbee Esq. | 04-MAR-22 | TX | Yes | Jennifer Farrar | Farrar Law PLLC | No | | 1 | 18 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/13/2022 | 09-MAY-2 | Administrative | | $342 | $0 | 0% | 0% | | | | | | 012200001966 | | | KY | No | | | No | | 0 | 326 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 03-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200002185 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200001 | Theresa S Lloyd Esq. | 03-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200001924 | | | CA | No | | | No | | 0 | 127 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012200001790 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| Gulfstream Aerospace Corporation | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 1/13/2022 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $7,650 | 0% | 100% | | | | | | 012200001 | Amy Semmel Esq. | 23-FEB-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 5 |
| Integrated Distribution Services | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/13/2022 | 28-DEC-22 | Dismissed on the Merits | | $250,000 | $4,290 | 0% | 100% | | | | | | 012200001 | Thomas Matthew Williams Esq. | 03-FEB-22 | KY | No | | | No | | 0 | 1 |
| Jay T. Harker Contracting Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $15,873 | $625 | 100% | 0% | | | | | | 012200001 | Mike Piscitelli Esq. | 07-MAR-22 | FL | Yes | Alan Raines | Wasch Raines LLP | No | | 0 | 1 |
| Jeff Chears Stucco Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $48,937 | $540 | 33% | 33% | | | | | | 012200001 | Denise Morris Hammond Esq. | 21-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 5 |
| Jeff Chears Stucco Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $55,749 | $945 | 33% | 33% | | | | | | 012200001 | George E Spofford Esq. | 30-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 5 |
| KMF Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/13/2022 | 18-MAY-2 | Awarded | $33,627 | $61,520 | $1,250 | 50% | 50% | $33,250 | $4,500 | | $0 | $0 | 012200001 | Thomas M Wardrop Esq. | 14-FEB-22 | MI | No | | | No | In-Person | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | $48,937 | $48,937 | $540 | 33% | 33% | | | | | | 012200001 | Denise Morris Hammond Esq. | 21-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 5 | 85 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | $55,749 | $55,749 | $945 | 33% | 33% | | | | | | 012200001 | George E Spofford Esq. | 30-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 5 | 85 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/13/2022 | 28-JUL-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200001891 | | | FL | Yes | David Marco | SmithMarco, PC | No | | 4 | 4071 |
| Master Home Savers | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/13/2022 | 03-JAN-23 | Awarded | $7,900 | $57,100 | $1,250 | 50% | 50% | $34,850 | $20,750 | | $0 | $11,578 | 012200001 | Richard O. Hamilton, Jr. Esq. | 11-MAR-22 | OH | No | | | No | In-Person | 0 | 1 |
| Merrill Law Group | Business | AAA Clause | Consumer | Legal Services | | --- | 1/13/2022 | 25-MAR-2 | Administrative | $98,435 | | $0 | 0% | 0% | | | | | | 012200001929 | | | CA | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 21-JUL-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200001970 | | | TN | No | | | No | | 0 | 542 |
| Niswi, LLC d/b/a Lendumo | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2022 | 09-MAR-2 | Administrative | | $83 | $0 | 0% | 0% | | | | | | 012200002646 | | | CA | Yes | Macy Wilens | Lakeshore Law Center | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 18-MAR-2 | Administrative | | $1,334 | $0 | 0% | 0% | | | | | | 012200001975 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200001927 | | | WI | No | | | No | | 8 | 2151 |
| Populus Financial Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/13/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,485 | 0% | 100% | | | | | | 012200001 | Emily R Boyle Esq. | 25-APR-22 | CA | Yes | Mohamed Eldessouky | Eldessouky Law | No | | 0 | 3 |
| Republic Services | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | 012200001828 | | | MI | No | | | No | | 0 | 3 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $799 | $0 | 0% | 0% | | | | | | 012200001939 | | | MN | No | | | No | | 0 | 288 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | $5,463 | $10,000 | $0 | 0% | 0% | | | | | | 012200001 | Robert M. Dawson Esq. | 25-MAR-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 11-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200001897 | | | PA | Yes | Jason Greshes | Kimmel & Silverman, PC | No | | 1 | 100 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/13/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $600,000 | $6,135 | 0% | 100% | | | | | | 012200001 | A. H. Gaede Jr. Esq. | 29-MAR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 24-JAN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $3,500 | 012200001 | Dailey J Derr Esq. | 05-MAY-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 31-OCT-22 | Awarded | | $15,605 | $2,500 | 0% | 100% | $0 | $15,605 | | $0 | $5,600 | 012200001 | Edward F. Hennessey Esq. | 22-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 14-OCT-22 | Awarded | | $29,604 | $6,250 | 0% | 100% | $0 | $29,604 | | $0 | $3,500 | 012200001 | Hon. Chase Boone Saunders | 22-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 03-AUG-23 | Awarded | | $6,253 | $2,500 | 0% | 100% | $0 | $6,253 | | $0 | $12,656 | 012200001 | Hon. Robert Neal Hunter | 23-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 20-SEP-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $13,239 | | $0 | $0 | 012200001 | Jonathan B Gilbert Esq. | 25-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2022 | 29-AUG-22 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | | | | 012200001 | M. Keith Kapp Esq. | 23-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 01-DEC-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200001 | Steven T Aceto Esq. | 25-MAR-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 05-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200001941 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 28-FEB-22 | Settled (including dismissal/consent order) | | $2,105 | $0 | 0% | 0% | | | Other | | | 012200001955 | | | FL | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2022 | 23-FEB-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200001923 | | | PA | No | | | No | | 0 | 234 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 100% | | | | | | 012200001 | Melinda Cooper Holladay Esq. | 06-APR-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman | No | | 0 | 45 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $129,500 | $1,250 | 0% | 100% | | | Other | | | 012200001 | Richard Brooke Lawson Esq. | 30-JUL-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman | No | | 0 | 45 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $61,000 | $1,250 | 0% | 100% | | | | | | 012200001 | Saloni Mavani Esq. | 30-JUL-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman | No | | 0 | 45 |
| Van Doan Hien dba United Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200002187 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 16-SEP-22 | Dismissed on the Merits | $4,424 | $6,924 | $750 | 0% | 100% | | | | | | 012200001 | James G Holland Esq. | 14-JUN-22 | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2022 | 13-JUN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200001962 | | | NY | No | | | No | | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200002502 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 85 |
| Wheels Financial Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200001928 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 10 |
| ABC Motorsport | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2022 | 10-MAR-2 | Withdrawn | | $14,200 | $1,250 | 0% | 100% | | | | | | 012200002 | Michael W Hawkins Esq. | 02-MAY-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/14/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $21,288 | $0 | 0% | 0% | | | | | | 012200002083 | | | WA | No | | | No | | 0 | 703 |
| Ally Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 03-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200001979 | | | PA | No | | | No | | 1 | 23 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/14/2022 | 03-FEB-23 | Awarded | $0 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | J. Chadwick Hatmaker Esq. | 03-MAY-22 | DC | Yes | Brian Flick | Advocate Attorneys, LLP | Yes | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/14/2022 | 21-DEC-22 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | Charles W. Parret Esq. | 25-APR-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | Yes | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 15-DEC-22 | Dismissed on the Merits | | $604 | $1,250 | 0% | 100% | | | | | | 012200002 | Jeffrey H Dasteel Esq. | 22-JUL-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 15-JUN-23 | Administrative | | $5,300 | $0 | 0% | 0% | | | | | | 012200002135 | | | WA | Yes | | Advocate Attorneys LLP | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/14/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $13,248 | $1,250 | 0% | 100% | | | | | | 012200002 | Terry L. Wallace Esq. | 26-APR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/14/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $5,353 | $1,250 | 0% | 100% | | | | | | 012200002 | Tina A Davis Esq. | 03-MAY-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/14/2022 | 27-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002155 | | | MA | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/14/2022 | 01-NOV-22 | Awarded | | $4,910 | $2,500 | 0% | 100% | $0 | $4,440 | | $0 | $0 | 012200002 | Denise Morris Hammond Esq. | 12-SEP-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconf | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/14/2022 | 01-DEC-22 | Awarded | | $1,199 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | John Allen Chalk Esq. | 30-JUN-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconf | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/14/2022 | 06-JAN-23 | Awarded | | $6,525 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | John Allen Chalk Esq. | 19-JUL-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | Yes | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 1/14/2022 | 13-DEC-22 | Awarded | | $3,495 | $3,250 | 0% | 100% | $0 | $60 | | $0 | $0 | 012200002 | John Dewey Watson Esq. | 06-SEP-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconf | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200001 | Wallace K. Lightsey Esq. | 23-FEB-22 | SC | No | | | No | | 1 | 3521 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 09-JUN-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200002132 | | | MN | No | | | No | | 1 | 65 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/14/2022 | 24-APR-23 | Awarded | | $25,000 | $2,000 | 0% | 100% | $0 | $543 | | $0 | $0 | 012200002 | Judith B. Greene Esq. | 07-JUL-22 | FL | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 07-APR-22 | Settled (including dismissal/consent order) | $3,495 | $10,000 | $0 | 0% | 0% | | | | | | 012200002 | Hon. Josefina M Rendon | 18-MAR-22 | IL | Yes | Victor Metroff | Sulaiman Law Group, Ltd. | No | | 1 | 180 |
| Citigroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 1/14/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002704 | | | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 5 | 104 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 22-FEB-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200002103 | | | LA | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 21-JUL-22 | Administrative | | $18,000 | $0 | 0% | 0% | | | | | | 012200002031 | | | CA | No | | | No | | 0 | 428 |
| Mitra QSR KNE, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 1/14/2022 | 27-FEB-24 | Awarded | | $10,000 | $10,841 | 0% | 100% | $0 | $858 | | $0 | $8,000 | 012200001 | Karen R. Washington Esq. | 27-APR-22 | WI | Yes | David Potteiger | Walcheske & Luzi, LLC | No | Videoconf | 0 | 2 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/14/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002106 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/14/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002084 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| C2 Educational Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 1/14/2022 | 08-JAN-24 | Awarded | | $0 | $28,974 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200002 | Hon. Joel Schneider (Ret.) | 25-MAR-22 | NJ | Yes | Robert Ballard | O'Connor Parsons Lane & Nobl | No | In-Person | 0 | 2 |
| Interior Textures of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2022 | 20-FEB-24 | Administrative | | $75,000 | $488 | 0% | 0% | | | | | | 022200002629 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| Jeff Chears Stucco Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $49,167 | $0 | 0% | 0% | | | | | | 022200001 | Jeffrey D Keiner Esq. | 14-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 5 |
| JK Powerhouse LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/14/2022 | 14-OCT-22 | Awarded | | $3,000 | $3,600 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 012200002 | Douglas Willard King Esq. | 27-APR-22 | MO | Yes | Robert Schultz | Schultz & Associates LP | No | | 0 | 1 |
| JPay LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/14/2022 | 23-MAY-2 | Awarded | | $50,000 | $7,750 | 0% | 100% | $0 | $128 | | $0 | $0 | 012200003 | Katherine Hendricks Esq. | 29-MAR-22 | WA | Yes | Brendan Donckers | Breskin Johnson & Townsend P | No | Videoconf | 0 | 2 |
| JPay LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2022 | 21-DEC-23 | Awarded | | $50,000 | $10,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Matthew Turetsky Esq. | 05-APR-22 | WA | Yes | Brendan Donckers | Breskin Johnson & Townsend P | No | Videoconf | 0 | 2 |
| Juan's Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2022 | 20-FEB-24 | Administrative | | $75,000 | $488 | 0% | 0% | | | | | | 022200002629 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 21 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2022 | 13-APR-22 | Administrative | | $6,047 | $0 | 0% | 0% | | | | | | 012200002074 | | | WA | No | | | No | | 0 | 19 |
| Law Offices of Mark D. Holmes | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/14/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $165,000 | $2,750 | 0% | 100% | | | | | | 012200002 | Hon. Patricia Ann Yim Cowett | 05-MAY-22 | CA | Yes | Mark Plummer | Law Offices of Mark B. Plumme | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/14/2022 | 20-FEB-24 | Administrative | $75,000 | $75,000 | $488 | 0% | 100% | | | | | | 022200002629 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | $49,167 | $49,167 | $0 | 0% | 0% | | | | | | 022200001 | Jeffrey D Keiner Esq. | 14-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 5 | 85 |
| LifeSecure Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/14/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,044 | 0% | 100% | | | | | | 012200002 | Chester E Kasiborski Esq. | 18-APR-22 | MI | Yes | April Kreger | | No | | 1 | 1 |
| M.J. White & Son, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | $24,874 | | $0 | 0% | 0% | | | | | | 012200002 | Bruce M Pregler Esq. | 01-MAR-22 | MI | Yes | Christina Pawlowski | Kramer Corbett Harding & Don | No | | 0 | 1 |
| McMillan Enterprises, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 1/14/2022 | 09-FEB-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012200002098 | | | CA | Yes | Rabiah Rahman | Rabiah At Law | No | | 0 | 2 |
| Meemic Insurance Co. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 012200002 | Bruce M Pregler Esq. | 01-MAR-22 | MI | Yes | Christina Pawlowski | Kramer Corbett Harding & Don | No | | 0 | 2 |
| Optum Care | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/14/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200002046 | | | NV | No | | | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 17-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200002133 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 18-MAR-2 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200002085 | | | TN | No | | | No | | 8 | 2151 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/14/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $508 | 0% | 100% | | | | | | 012200002 | Lori D Ecker Esq. | 07-MAR-22 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 1 | 8 |
| PulteGroup, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/14/2022 | 28-JAN-22 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012200002068 | | | GA | Yes | Michael Carvalho | Carvalho & Associates, PC | No | | 2 | 15 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 14-FEB-22 | Administrative | | $676 | $0 | 0% | 0% | | | | | | 012200002107 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 28-JUL-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200002100 | | | TN | No | | | No | | 1 | 755 |
| TCC Wireless LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/14/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $1,328 | 0% | 100% | | | Other | | | 012200001 | David J Fish Esq. | 25-MAR-22 | WI | Yes | James Walcheske | Walcheske & Luzi, LLC | No | | 0 | 1 |
| Tractor Supply Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/14/2022 | 17-MAR-2 | Settled (including dismissal/consent order) | | $400,000 | $1,318 | 0% | 100% | | | | | | 012200001 | Christopher M. Shulman Esq. | 25-FEB-22 | FL | Yes | Andrew Pouget | Pouget Law Offices PLLC | No | | 2 | 11 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2022 | 14-FEB-22 | Administrative | | $1,329 | $0 | 0% | 0% | | | | | | 012200002080 | | | MO | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2022 | 19-AUG-22 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | 012200002 | Hon. Larry Schwartz | 01-JUN-22 | CO | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/14/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | 012200002079 | | | CA | No | | | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 31-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200002111 | | | PA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002136 | | | VA | Yes | Kristi Kelly | Kelly Guzzo, PLC | No | | 1 | 2475 |
| Legacy Construction and Developmen | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/15/2022 | 04-APR-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012200002204 | | | OK | No | | | No | | 0 | 1 |
| LVC Acquisition Corp. dba Las Vegas A | Consumer | AAA Clause | Consumer | Other | | Business | 1/15/2022 | 14-APR-23 | Awarded | | $150,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | Leslie Mark Werlin Esq. | 17-JUN-22 | CA | No | | | No | Videoconf | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200002 | Richard R Mainland Esq. | 10-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| GoFundMe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012200002 | Arlene Prater Esq. | 16-JUL-22 | CA | No | | | No | | 0 | 4 |
| TBC Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/16/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $650,000 | $760 | 0% | 100% | | | | | | 012200002 | Anne Graham Bibeau Esq. | 25-FEB-22 | VA | Yes | Kevin Martingayle | Bischoff Martingayle, PC | No | | 0 | 9 |
| The Cooperative Bank of Cape Cod | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/16/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $160,000 | $2,650 | 0% | 100% | | | | | | 012200002 | Bette J Roth Esq. | 24-FEB-22 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 18-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200002338 | | | CA | Yes | Aram Aslanian | California Lemon Law Center | No | | 0 | 82 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200002 | Jeanne Charles Esq. | 21-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/17/2022 | 23-FEB-22 | Settled (including dismissal/consent order) | | $3,225 | $0 | 0% | 0% | | | | | | 012200002267 | | | KS | No | | | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012200002290 | | | IL | No | | | No | | 1 | 3521 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002263 | | | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 654 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $88,766 | $0 | 0% | 0% | | | | | | 012200002 | David L Steinberg Esq. | 16-JUN-22 | MI | No | | | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | | 012200002 | David B Wilson Esq. | 31-JUL-22 | CO | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 11-APR-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200002275 | | | CT | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $84,375 | $0 | 0% | 0% | | | | | | 012200002325 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 24-MAR-2 | Administrative | | $38,557 | $0 | 0% | 0% | | | | | | 012200002312 | | | TX | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 09-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200002337 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 22-MAR-2 | Administrative | | $1,125 | $0 | 0% | 0% | | | | | | 012200002278 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 31-AUG-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200002292 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 09-FEB-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200002342 | | | TN | No | | | No | | 0 | 603 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | $7,799 | $0 | $3,750 | 0% | 100% | | | | | | 012200002 | Lori Adelson Esq. | 02-MAR-22 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002301 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 428 |
| Genesis Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Employee | 1/17/2022 | 02-OCT-23 | Awarded | | $0 | $37,300 | 0% | 100% | $0 | $82,525 | Other | $0 | $70,368 | 012200002 | Kathryn E. Miller Esq. | 28-MAR-22 | CO | Yes | Joseph Sanchez | Robinson & Henry, PC | No | In-Person | 0 | 4 |
| Elite Concrete Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/17/2022 | 23-MAY-2 | Awarded | | $80,197 | $7,017 | 46% | 0% | $0 | $27,640 | | $0 | $20,487 | 02210004 | Kyle Gooch Esq. | 01-MAR-22 | TX | Yes | Mary Torres | The Cox Law Firm, PLLC | No | In-Person | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/17/2022 | 09-MAY-2 | Administrative | | $575 | $0 | 0% | 0% | | | | | | 012200002319 | | | IA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/17/2022 | 09-MAY-2 | Administrative | | $74 | $0 | 0% | 0% | | | | | | 012200002353 | | | TX | No | | | No | | 0 | 326 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/17/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002341 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/17/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002336 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/17/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002339 | | | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 44 |
| J.B. Sandlin Real Estate, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/17/2022 | 23-MAY-2 | Awarded | $275,537 | $80,197 | $7,017 | 46% | 100% | $0 | $27,640 | | $0 | $20,487 | 02210004 | Kyle Gooch Esq. | 01-MAR-22 | TX | Yes | Mary Torres | The Cox Law Firm, PLLC | No | In-Person | 1 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 19-JUL-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200002350 | | | TX | No | | | No | | 6 | 414 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 28-MAR-2 | Withdrawn | | $27,000 | $0 | 0% | 0% | | | | | | 012200002842 | | | CA | No | | | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 012200002 | Jeffrey John Harradine Esq. | 07-JUN-22 | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200002 | Kay Kyungsun Yu Esq. | 16-JUN-22 | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 08-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200002327 | | | WI | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 18-APR-22 | Administrative | | $344 | $0 | 0% | 0% | | | | | | 012200002330 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 15-APR-22 | Administrative | | $511 | $0 | 0% | 0% | | | | | | 012200002309 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $12,965 | $0 | 0% | 0% | | | | | | 012200002 | Richard G. Douglass Esq. | 02-NOV-22 | IL | Yes | Alon Stein | Stein Law Offices | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $8,073 | $1,250 | 0% | 100% | | | | | | 012200002 | Charles R Minyard Esq. | 11-APR-22 | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 21-APR-22 | Administrative | | $185 | $0 | 0% | 0% | | | | | | 012200002321 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2022 | 21-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200002277 | | | TX | No | | | No | | 8 | 2151 |
| Route 23 Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $27,069 | $0 | 0% | 0% | | | | | | 012200002359 | | | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 3 |
| SD Remarketing, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 0% | | | Recission | | | 012200002 | Mark Pope Esq. | 11-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 04-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200002326 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 28-MAY-2 | Administrative | | $1,266 | $0 | 0% | 0% | | | | | | 012200002352 | | | UT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 28-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200002315 | | | WA | No | | | No | | 1 | 755 |
| Starline Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Reinstatement | | | 012200002823 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sus Amigos Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200002 | Edward J. Weiss Esq. | 10-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Sweetgreen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/17/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200002 | Hon. Tricia Ann Bigelow | 11-MAR-22 | CA | Yes | Drew Alexis | Alexis Law Firm | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 11-MAR-2 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200002310 | | | KY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/17/2022 | 23-JAN-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200002 | John P Scott Jr. Esq. | 05-AUG-22 | AL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 05-DEC-22 | Administrative | | $363 | $0 | 0% | 0% | | | Other | | | 012200002356 | | | TX | No | | | No | | 0 | 2521 |
| Terry Laboratories LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 1/17/2022 | 20-MAR-2 | Awarded | $36,000 | $80,214 | $30,280 | 0% | 100% | $640 | $0 | | $23,467 | $0 | 012200002 | James Burr Shields Esq. | 17-FEB-22 | FL | Yes | Maurice Arcadier | Arcadier, Biggie & Wood, PLLC | No | In-Person | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2022 | 15-FEB-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200002302 | | | AL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2022 | 28-FEB-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200002354 | | | GA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2022 | 04-MAR-2 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | 012200002328 | | | MS | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 27-JUL-22 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | 012200002 | James A. Shea, Jr. Esq. | 02-MAY-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2022 | 24-JUN-22 | Administrative | $1,122 | $1,700 | $0 | 0% | 0% | | | | | | 012200002285 | | | NY | No | | | No | | 0 | 955 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| We Sell Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 22-JUL-22 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012200002 | Lori B. Sanford Esq. | 10-MAY-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200002 | Edward J. Weiss Esq. | 10-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | Recission | | | 012200002 | Mark Pope Esq. | 11-MAR-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Reinstatement | | | 012200002823 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| Aaron's LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/18/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012200002 | Carole Katz Esq. | 11-FEB-22 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 2 |
| Aaron's LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/18/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,294 | 0% | 100% | | | | | | 012200002 | Joan Parker | 11-FEB-22 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $2,605 | $750 | 0% | 100% | | | Declaratory judgment | | | 012200002 | Emily Wey Esq. | 01-AUG-22 | CO | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2022 | 11-JUN-22 | Administrative | | $2,535 | $0 | 0% | 0% | | | | | | 012200002545 | | | NC | No | | | No | | 0 | 703 |
| American Home Shield of Florida Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/18/2022 | 17-FEB-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200002446 | | | FL | No | | | No | | 0 | 3 |
| Ares Construction LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | $124,174 | $42,138 | $1,818 | 50% | 50% | | | | | | 012200002 | Brian C. Newberry Esq. | 24-MAR-22 | MA | Yes | Christopher Strang | Strang, Scott & Giroux, LLP | No | In-Person | 0 | 1 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/18/2022 | 27-MAY-22 | Settled (including dismissal/consent order) | | $2,338 | $0 | 0% | 0% | | | | | | 012200002485 | | | CO | Yes | Steven Schinker | Essential Counsel, LLC | No | | 0 | 14 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002 | Allen M. Gruber Esq. | 26-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 03-NOV-22 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012200002 | Jay David Hanson Esq. | 26-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002 | Robert J. Gaglione Esq. | 27-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 03-NOV-22 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012200002407 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002408 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002402 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 03-NOV-22 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012200002397 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002405 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002409 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002399 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002406 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002403 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Audible, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200002404 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Big Lots | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/18/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $3,361 | $0 | 0% | 0% | | | | | | 012200002518 | | | CA | No | | | No | | 0 | 1 |
| BWW Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/18/2022 | 28-AUG-22 | Settled (including dismissal/consent order) | | $250,000 | $1,380 | 0% | 100% | | | | | | 012200002 | Hon. Lesley C. Green (Ret.) | 16-MAR-22 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/18/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200002522 | | | VA | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2022 | 22-MAR-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200002519 | | | IN | No | | | Yes | | 0 | 603 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/18/2022 | 17-OCT-22 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | Brian D. Burgoon Esq. | 22-MAR-22 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | Videoconf | 0 | 37 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $61,809 | $1,031 | 17% | 0% | | | | | | 022200003 | Claramargaret H Groover Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2022 | 07-MAR-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200002525 | | | NV | No | | | No | | 0 | 371 |
| Criterion Systems, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 1/18/2022 | 15-NOV-22 | Dismissed on the Merits | | $10,000 | $8,560 | 0% | 100% | | | | | | 012200002 | Anne Graham Bibeau Esq. | 15-MAR-22 | DC | Yes | Amanda Price | Maxwell & Price LLP | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | $601 | $0 | $1,250 | 0% | 100% | | | | | | 012200002379 | | | NJ | Yes | Nicholas Linker | Zemel Law, LLC | No | | 0 | 58 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/18/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002 | Joan Stearns Johnsen Esq. | 24-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/18/2022 | 25-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200002389 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | | | 012200002523 | | | AZ | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2022 | 13-JUN-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200002517 | | | MS | No | | | No | | 0 | 326 |
| Juventino Fuentes Construction, Inc. ( | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $61,809 | $1,031 | 17% | 0% | | | | | | 022200003 | Claramargaret H Groover Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | $61,809 | $61,809 | $1,031 | 17% | 83% | | | | | | 022200003 | Claramargaret H Groover Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Liberty Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/18/2022 | 13-MAY-22 | Awarded | $435,745 | | $2,500 | 50% | 50% | $430,245 | $0 | | $7,313 | $0 | 012200002 | Robert F Babcock Esq. | 28-MAR-22 | UT | No | | | No | In-Person | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002 | Melvin D. Kennedy Esq. | 04-SEP-22 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 9 |
| Modani Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/18/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 012200002 | Hon. B. Scott Silverman | 23-MAR-22 | CA | Yes | Keith Custis | Custis Law PC | No | | 0 | 1 |
| New Home Warranty Insurance Comp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/18/2022 | 21-MAR-22 | Awarded | | $150,000 | $2,000 | 50% | 50% | $0 | $150,000 | | $0 | $56,901 | 012200002 | Hon. Russ Fagg | 14-MAR-22 | MT | Yes | Shawn Cosgrove | Parker, Heitz & Cosgrove, PLLC | No | In-Person | 0 | 9 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/18/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 012200002 | Alexander D. Marks Esq. | 16-FEB-22 | IL | Yes | Andrew Cohen | Law Offices of Andrew J. Coher | No | | 5 | 14 |
| Rooted Wealth Advisors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/18/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $4,120 | 0% | 100% | | | Declaratory judgment | | | 012200002 | Alejandro Caffarelli Esq.; Joseph M Gagliard | 05-APR-22 | IL | Yes | Stuart Krauskopf | Krauskopf Kauffman, P.C. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2022 | 01-MAR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200002521 | | | LA | No | | | No | | 1 | 755 |
| Stevens Tanker Division LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/18/2022 | 22-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200002417 | | | TX | Yes | Don Foty | Hodges & Foty, LLP | No | | 2 | 3 |
| The Pep Boys Manny Moe & Jack of C | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/18/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200003350 | | | CA | Yes | Corey Pingle | Law Office of Corey A. Pingle | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 18-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200002530 | | | NY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2022 | 28-FEB-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200002474 | | | PA | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/18/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,520 | 0% | 100% | | | | | | 012200002 | Paul Holtzman Esq. | 15-FEB-22 | ME | Yes | Chad Hansen | Maine Employee Rights Group | No | | 15 | 511 |
| United Staffing Associates LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/18/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012200002 | Eric M Epstein Esq. | 01-MAR-22 | CA | Yes | Stephen Wiard | JML Law, APLC | No | | 1 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2022 | 16-FEB-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200002527 | | | TX | No | | | No | | 1 | 2475 |
| Accute Personnel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/19/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | | | | 012200002 | Hon. B. Scott Silverman | 25-MAR-22 | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 1 |
| All In Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2022 | 01-APR-22 | Administrative | | $36,000 | $0 | 0% | 0% | | | | | | 012200002691 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 3 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/19/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | 012200002559 | | | CA | Yes | Kathleen Walker | ThornCrest Law | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200002 | Lisa Renee Pomerantz Esq. | 01-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $150 | $750 | 0% | 100% | | | | | | 012200002 | Steven A Certilman Esq. | 29-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 06-JAN-23 | Administrative | | $0 | $1,500 | 0% | 100% | | | Other | | | 012200002 | Walter D. Goldsmith Esq. | 14-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| CDAMG, Inc. | Consumer | AAA Clause | Consumer | Dating Services | | Consumer | 1/19/2022 | 20-SEP-22 | Awarded | | $7,995 | $2,500 | 100% | 0% | $0 | $0 | | $0 | $22,388 | 012200002 | Tina A Davis Esq. | 26-APR-22 | CO | Yes | Jessica Carnes | Underhill Law, PC | Yes | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $240,000 | $0 | 0% | 0% | | | | | | 012200002595 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 19-JUL-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200002602 | | | IL | No | | | No | | 0 | 603 |
| Cure Pain Management, PLLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/19/2022 | 28-MAR-22 | Settled (including dismissal/consent order) | $454,000 | | $0 | 0% | 0% | | | | | | 012200002711 | | | OR | Yes | Scott Cliff | The Law Office of Scott T. Cliff | No | | 0 | 1 |
| Dell | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $95 | $0 | 0% | 0% | | | | | | 012200002 | Ralph Colby Losey Esq. | 23-MAY-22 | FL | No | | | No | | 1 | 34 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2022 | 27-JUN-22 | Dismissed on the Merits | | $20,000 | $1,500 | 0% | 100% | | | | | | 012200002 | Samuel Woodhouse Esq. | 31-MAR-22 | GA | No | | | No | | 0 | 9 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/19/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | 012200002 | David W. White Esq. | 24-FEB-22 | KS | Yes | Kristi Kingston | Employee & Labor Law Group ( | No | | 0 | 42 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/19/2022 | 22-NOV-22 | Awarded | $2,396 | $17,000 | $1,500 | 0% | 100% | $2,396 | $0 | | $0 | $0 | 012200002 | Suzanne Wynn Ockleberry Esq. | 19-APR-22 | GA | No | | | No | Videoconf | 0 | 428 |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/19/2022 | 27-APR-23 | Dismissed on the Merits | | $0 | $6,705 | 0% | 100% | | | | | | 012200002 | Kristine L. Cato | 17-FEB-22 | SC | Yes | Jarrel Wigger | Wigger Law Firm, Inc. | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2022 | 25-FEB-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012200002642 | | | NY | No | | | No | | 0 | 23 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/19/2022 | 12-APR-22 | Administrative | $0 | $9,000 | $0 | 0% | 0% | | | | | | 012200002608 | | | TX | No | | | No | | 0 | 71 |
| Fiserv, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/19/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200002 | Hon. Myron S Greenberg | 24-MAR-22 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 1 | 6 |
| Friendship Village of West County | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 1/19/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $89,325 | $2,500 | 0% | 100% | | | | | | 012200002 | Douglas Willard King Esq. | 30-MAR-22 | MO | Yes | Daniel Gabris | Gabris Law, LLC | No | | 0 | 1 |
| Friendship Village of West County | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 1/19/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $89,325 | $2,500 | 0% | 0% | | | | | | 012200002 | Douglas Willard King Esq. | 30-MAR-22 | MO | Yes | Daniel Gabris | Gabris Law, LLC | No | | 0 | 1 |
| Harley Davidson, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/19/2022 | 25-OCT-22 | Awarded | | $39,401 | $1,500 | 100% | 0% | $0 | $39,401 | | $0 | $0 | 012200002 | Stephen L. Weber Esq. | 28-MAR-22 | AZ | No | | | Yes | | 0 | 1 |
| M&D Roofing and Construction Comp | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/19/2022 | 24-AUG-22 | Awarded | $35,323 | | $1,250 | 0% | 100% | $22,323 | $0 | | $5,808 | $0 | 012200002 | Paulo Flores Esq. | 28-MAR-22 | TX | No | | | No | | 0 | 1 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/19/2022 | 23-FEB-22 | Settled (including dismissal/consent order) | $26,667 | | $0 | 0% | 0% | | | | | | 012200002667 | | | GA | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/19/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | $26,667 | | $1,000 | 0% | 100% | | | | | | 012200002 | Lori Adelson Esq. | 08-MAR-22 | OH | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/19/2022 | 23-FEB-22 | Settled (including dismissal/consent order) | $25,556 | | $0 | 0% | 0% | | | | | | 012200002659 | | | SC | No | | | No | | 0 | 36 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200002 | Melvin D. Kennedy Esq. | 13-JUN-22 | MO | No | | | No | | 0 | 542 |
| Nichols Oil Tools, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/19/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | Other | | | 012200002 | Diego J Pena Esq. | 04-APR-22 | TX | Yes | Alyssa Turner | Rogers, LLP | No | | 0 | 1 |
| NJEO Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012200002689 | | | CA | Yes | Ronald Kravitz | Law Offices of Ronald S. Kravitz | No | | 0 | 1 |
| Palm Beach Autoplex, LLC dba Mazda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2022 | 09-MAR-22 | Administrative | | $25,624 | $0 | 0% | 0% | | | | | | 012200002634 | | | FL | Yes | Daren Stabinski | Daren Stabinski, P.A. | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 1/19/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $240 | 0% | 100% | | | | | | 012200002 | David T Ball Esq. | 16-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 1/19/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $513 | 0% | 100% | | | | | | 012200002 | Gregory P. Szuter Esq. | 16-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 1/19/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $113 | 0% | 100% | | | | | | 012200002 | Marshall A. Bennett Esq. | 16-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 1/19/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 012200002 | Stephen M. Benardo Esq. | 29-JUN-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| RAC Dealership LLC dba American Fin | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2022 | 03-MAY-22 | Administrative | | $182,945 | $0 | 0% | 0% | | | | | | 012200002639 | | | SC | No | | | No | | 0 | 1 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/19/2022 | 17-JUL-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200003011 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/19/2022 | 19-DEC-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200002929 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/19/2022 | 17-JUL-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200003037 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $83,000 | $625 | 50% | 50% | | | | | | 012200002 | Denise Morris Hammond Esq. | 18-MAR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 3 | 27 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/19/2022 | 16-DEC-22 | Awarded | | $70,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200002 | Joanne Barak Esq. | 20-APR-22 | CO | No | | | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/19/2022 | 17-OCT-22 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200002 | David L Guerry Esq. | 11-JUL-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/19/2022 | 23-JAN-23 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200002 | Eric H Holtzman Esq. | 13-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconf | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 22-AUG-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012200002 | Elizabeth Gilbert Esq. | 20-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 14-NOV-22 | Withdrawn | $0 | $25,000 | $750 | 0% | 100% | | | | | | 012200002 | Felicia J Boyd Esq. | 02-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 02-NOV-22 | Withdrawn | | $22,000 | $0 | 0% | 0% | | | | | | 012200002 | Judy L. Woods Esq. | 12-JUL-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $521 | $1,250 | 0% | 100% | | | | | | 012200002 | Mary K. Austin Esq. | 20-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 13-OCT-22 | Withdrawn | | $0 | $1,610 | 0% | 100% | | | | | | 012200002 | Howard L. Pearlman Esq. | 01-JUN-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 99 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012200002 | Lucius M Dyal Jr. Esq. | 28-FEB-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012200002 | Lucius M Dyal Jr. Esq. | 21-FEB-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012200002 | Lucius M Dyal Jr. Esq. | 21-FEB-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/19/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | Other | | | 012200002 | Hon. Robert B Harwood | 30-MAR-22 | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 25-APR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200002591 | | | IA | No | | | No | | 0 | 2521 |
| Toll Dallas TX, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200003 | Dale E. Butler Esq. | 21-MAR-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 1 | 24 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2022 | 16-MAY-23 | Administrative | | $5,010 | $0 | 0% | 0% | | | | | | 012200002604 | | | AR | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 1/19/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | $0 | $250,000 | $0 | 0% | 0% | | | Other | | | 012200002 | Rita G Siegel Esq. | 07-MAR-22 | NM | Yes | Christopher Saucedo | Saucedo Chavez, PC | No | | 15 | 511 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2022 | 03-MAY-22 | Settled (including dismissal/consent order) | $92 | $478 | $0 | 0% | 0% | | | | | | 012200002588 | | | SC | No | | | No | | 0 | 955 |
| Viva Supermarket | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/19/2022 | 09-FEB-23 | Administrative | | $395,900 | $8,513 | 0% | 100% | | | | | | 012200003 | Claude Dawson Ames Esq. | 01-JUN-22 | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002564 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 2475 |
| Acadia Landscapes | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/20/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,100 | 50% | 50% | | | | | | 012200002 | Mark C Travis Esq. | 06-APR-22 | TN | Yes | Ben Houston II | Ben H. Houston II, Attorney at | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 13-JUN-22 | Administrative | | $7,895 | $0 | 0% | 0% | | | | | | 012200002774 | | | TX | No | | | No | | 1 | 99 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $16,900 | $0 | 0% | 0% | | | Other | | | 012200002840 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $6,840 | $0 | 0% | 0% | | | Other | | | 012200002843 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $5,798 | $0 | 0% | 0% | | | Other | | | 012200002838 | | | IL | Yes | Alan Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200002 | Nicholas J Taldone Esq. | 05-APR-22 | FL | Yes | Joel Lucoff | Debt Shield Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 29-MAR-22 | Settled (including dismissal/consent order) | $669 | $10,000 | $0 | 0% | 0% | | | | | | 012200002750 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| CitiMortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/20/2022 | 06-APR-23 | Dismissed on the Merits | | $0 | $1,350 | 0% | 100% | | | | | | 012200002 | Hon. William Ray Price, Jr. | 08-MAR-22 | MO | No | | | No | | 63 | 13 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012200003 | Harrie Samaras Esq. | 19-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012200002 | Francis X Sexton Esq. | 12-APR-22 | FL | Yes | Christopher Vernon | Vernon Litigation Group | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 11-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200002877 | | | ME | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 23-AUG-22 | Withdrawn | | $584,566 | $0 | 0% | 0% | | | | | | 012200002785 | | | TX | Yes | Leland de la Garza | Hallett & Perrin, PC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 14-MAR-22 | Withdrawn | | $124 | $0 | 0% | 0% | | | | | | 012200002873 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 16-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002878 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 22-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200002875 | | | PA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 25-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002864 | | | VA | No | | | No | | 0 | 371 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 07-SEP-22 | Awarded | $8,962 | $33,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200002 | Kenneth K. Sorteberg Esq. | 22-MAR-22 | MD | No | | | No | | 0 | 428 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 20-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012200002 | Frances Floriano Goins Esq. | 25-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/20/2022 | 24-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200002733 | | | CA | Yes | Moshe Yadegar | Law Offices of Hamed Yazdanp | No | | 2 | 2697 |
| Home Front Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/20/2022 | 13-JUN-22 | Awarded | $116,563 | $37,769 | $5,750 | 100% | 0% | $103,701 | $97,857 | | $0 | $0 | 012200002 | David A Senter Esq. | 08-MAR-22 | NC | Yes | Andrew Brown | Nelson Mullins Riley & Scarbor | No | In-Person | 0 | 1 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/20/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $510 | 0% | 0% | | | | | | 022200003532 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/20/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $510 | 0% | 100% | | | | | | 022200003532 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Leon Management International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/20/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | Other | | | 012200002 | Susan N Eisenberg Esq. | 24-FEB-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 21-APR-22 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012200002874 | | | AZ | No | | | No | | 8 | 2151 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002851 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002856 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002853 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200002859 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 27-APR-22 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012200002 | Robert M. Dawson Esq. | 14-MAR-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 04-AUG-22 | Administrative | $1,870 | $0 | $0 | 0% | 0% | | | | | | 012200002872 | | | OR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 20-OCT-22 | Dismissed on the Merits | $1,034 | $830 | $1,250 | 0% | 100% | | | | | | 012200002 | Charles A Shaffer Esq. | 15-JUN-22 | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/20/2022 | 06-JUN-22 | Administrative | $923 | $700 | $0 | 0% | 0% | | | | | | 012200002869 | | | NC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200002 | Brian D. Burgoon Esq. | 10-MAY-22 | AZ | Yes | Jenna Dakroub | Price Law Group, APC | No | | 1 | 2475 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/20/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $510 | 0% | 0% | | | | | | 022200003532 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Accent Waterscapes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/21/2022 | 21-JUN-22 | Awarded | $37,097 | $33,354 | $5,100 | 50% | 100% | $0 | $33,354 | | $0 | $13,860 | 012200002 | Martha Crandall Coleman Esq. | 14-MAR-22 | TX | Yes | Brian Erikson | The Erikson Firm, A Professiona | No | In-Person | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 23-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200003100 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200003091 | | | SC | No | | | No | | 1 | 3521 |
| AWHC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/21/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | $0 | $250,000 | $1,125 | 0% | 100% | | | Declaratory judgment | | | 012200003 | David G. Freedman Esq. | 23-MAR-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| Balance Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/21/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,200 | 0% | 100% | | | | | | 012200003 | Stephen M. Benardo Esq. | 24-MAR-22 | CA | Yes | Howard Magee | Diversity Law Group, P.C. | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/21/2022 | 07-JUN-22 | Awarded | | $12,500 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Robert J. Bocko Esq. | 16-MAR-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $12,500 | $2,500 | 0% | 100% | | | | | | 012200003 | Frederick J. Hegenbart Esq. | 28-MAR-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $37,500 | $0 | 0% | 0% | | | | | | 012200003882 | | | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 99 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002909 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 25 |
| Calafata Construction and Electric, Inc | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/21/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $43,460 | $1,250 | 0% | 100% | | | | | | 012200003 | Les W Robertson Esq. | 11-APR-22 | CA | Yes | Steven Sabel | Astuno Sabel, APC | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200002909 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 7 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 1/21/2022 | 09-FEB-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Hon. Mary Deits | 16-JUL-22 | OR | No | | | Yes | | 5 | 110 |
| Cintas Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $ 250,000 | --- | 1/21/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $6,375 | 0% | 100% | | | | | | 012200003 | Hon. Patrick Walsh (Ret.) | 02-MAR-22 | CA | Yes | Mahru Madjidi | Shegerian & Associates, Inc | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200003 | James E Fitzgerald Esq. | 05-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/21/2022 | 19-APR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Lori J. Sandman Esq. | 27-OCT-22 | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/21/2022 | 14-NOV-22 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Paul J Burkhart Esq. | 16-JUN-22 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 21-APR-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200002879 | | | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 20-APR-22 | Administrative | | $1,083 | $0 | 0% | 0% | | | | | | 012200003142 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 03-MAY-22 | Administrative | | $4,987 | $0 | 0% | 0% | | | | | | 012200003072 | | | WA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 04-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200002883 | | | AZ | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 23-MAR-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012200003160 | | | VA | No | | | No | | 0 | 371 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $17,338 | $0 | 0% | 0% | | | | | | 012200002887 | | | NY | No | | | No | | 0 | 58 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 1/21/2022 | 09-AUG-23 | Awarded | $7,061 | | $1,500 | 0% | 100% | $7,061 | $0 | | $0 | $0 | 012200003 | Lori Adelson Esq. | 30-MAR-22 | FL | Yes | David Strauss | The Strauss Law Firm, PA | No | | 0 | 428 |
| Mitchell Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | Employee | 1/21/2022 | 20-DEC-22 | Awarded | | $715,000 | $35,177 | 0% | 100% | $0 | $60,000 | | $0 | $57,817 | 012200003 | Sonja J McGill Esq. | 04-MAR-22 | TX | Yes | Mark Kennedy | Kennedy Attorneys & Counselo | No | In-Person | 0 | 1 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/21/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 012200003 | Hon. Mary Katherine "Katie" Kennedy | 14-MAR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/21/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 012200003 | Hon. Mary Katherine "Katie" Kennedy | 10-MAR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| EnviroCare, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | $43,547 | $100,000 | $675 | 50% | 50% | | | | | | 012200003 | Adrian L. Bastianelli Esq. | 02-MAR-22 | DC | Yes | Robert Kelly | Jackson & Campbell, PC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/21/2022 | 26-MAY-22 | Administrative | | $1,435 | $0 | 0% | 0% | | | | | | 012200003128 | | | AR | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/21/2022 | 09-MAY-22 | Administrative | | $447 | $0 | 0% | 0% | | | | | | 012200003145 | | | MD | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/21/2022 | 09-MAY-22 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200002881 | | | RI | No | | | No | | 0 | 326 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 1/21/2022 | 25-SEP-23 | Awarded | | $0 | $22,160 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Linda Bond Edwards Esq. | 01-JUN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | Videoconf | 5 | 644 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $1,571 | $0 | 0% | 0% | | | | | | 012200003098 | | | IN | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 31-AUG-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200002882 | | | TX | No | | | No | | 0 | 127 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/21/2022 | 04-APR-22 | Settled (including dismissal/consent order) | | $197,000 | $0 | 0% | 0% | | | | | | 012200002905 | | | FL | Yes | Mark Berkowitz | Mark J. Berkowitz, PA | No | | 92 | 38 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 20-SEP-22 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | 012200002 | Leland M Shurin Esq. | 18-FEB-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2022 | 20-APR-22 | Administrative | | $10,757 | $0 | 0% | 0% | | | | | | 012200003086 | | | NY | Yes | Thomas Augello | Augello & Matteliano, LLP | No | | 0 | 1 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/21/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $40,046 | 0% | 100% | | | | | | 012200003 | Gayle Lenore Eskridge Esq. | 07-JUN-22 | CA | Yes | Joshua Cohen Slatkin | JCS Law Firm, Inc. | No | | 1 | 9 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200003074 | | | AL | No | | | No | | 0 | 542 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200003078 | | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 11-FEB-22 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 012200003080 | | | NC | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Jason M. Gerber Esq. | 21-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| New Leaf Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/21/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $700,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Karen Pozza | 25-MAR-22 | TX | No | | | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 20-SEP-22 | Withdrawn | | $100,000 | $1,250 | 0% | 0% | | | | | | 01220000 | Leland M Shurin Esq. | 18-FEB-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 20-SEP-22 | Withdrawn | | $100,000 | $1,250 | 0% | 0% | | | | | | 01220000 | Leland M Shurin Esq. | 18-FEB-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2022 | 20-SEP-22 | Withdrawn | | $100,000 | $1,250 | 0% | 0% | | | | | | 01220000 | Leland M Shurin Esq. | 18-FEB-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| Odd Fellows Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/21/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | $26,796 | $70,000 | $1,250 | 50% | 50% | | | | | | 01220000 | Ryan W. Jezdimir Esq. | 15-MAR-22 | MI | Yes | Kimberly Hamman | Law Offices of Kimberly J. Bowl | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/21/2022 | 26-AUG-22 | Awarded | $540 | $114,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Marcia Adelson Esq. | 23-MAR-22 | NY | No | | | No | Videoconfe | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 10-MAR-2 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200003116 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 15-APR-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200003140 | | | NC | No | | | No | | 8 | 2151 |
| SnapMedTech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/21/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Martin H Dodd Esq. | 23-FEB-22 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 6 |
| SnapMedTech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/21/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003165 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | $1,554 | $6,500 | $0 | 0% | 0% | | | | | | 012200003110 | | | MA | No | | | No | | 1 | 755 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/21/2022 | 18-JUL-23 | Dismissed on the Merits | | $0 | $13,755 | 0% | 100% | | | | | | 01220000 | Judith Penner Broach Esq. | 28-MAR-22 | NY | Yes | Preston Postlethwaite | | No | | 0 | 47 |
| Sunrun, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/21/2022 | 01-APR-22 | Administrative | | $14,500 | $0 | 0% | 0% | | | | | | 012200002908 | | | CA | No | | | No | | 1 | 3 |
| Synergetic Communications, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 15-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200003067 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 2 |
| The Bridge for Youth | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/21/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $600 | 0% | 100% | | | | | | 01220000 | Hon. Jeffrey J Keyes | 22-APR-22 | MN | Yes | Phillip Kitzer | Kitzer Rochel, PLLP | No | | 0 | 2 |
| The Bridge for Youth | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/21/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $600 | 0% | 100% | | | | | | 01220000 | Hon. Jeffrey J Keyes | 28-MAR-22 | MN | Yes | Phillip Kitzer | Kitzer Rochel, PLLP | No | | 0 | 2 |
| T-Mobile Northeast LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 01-APR-22 | Administrative | | $68,000 | $0 | 0% | 0% | | | | | | 012200002895 | | | VA | Yes | Carl Brundidge | Brundidge & Stanger, PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 13-APR-22 | Administrative | | $225 | $0 | 0% | 0% | | | | | | 012200003077 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 31-MAR-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200003085 | | | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 29-MAR-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200003084 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 11-MAR-2 | Administrative | | $409 | $0 | 0% | 0% | | | | | | 012200003147 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 17-FEB-23 | Administrative | $1,057 | $9,999 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200003108 | | | PA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 17-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200003109 | | | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 20-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200003105 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2022 | 06-MAY-2 | Settled (including dismissal/consent order) | | $1,776 | $0 | 0% | 0% | | | | | | 012200003087 | | | TX | No | | | No | | 0 | 234 |
| US Asset Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2022 | 15-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200003067 | | | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 11-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012200002885 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 14-APR-22 | Administrative | $804 | $800 | $0 | 0% | 0% | | | Other | | | 012200003069 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/21/2022 | 05-OCT-22 | Awarded | $2,564 | $1,500 | $1,500 | 0% | 100% | $2,564 | $0 | | $0 | $0 | 01220000 | Ernest Edward Badway Esq. | 07-JUN-22 | NY | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/21/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | $69 | $25,000 | $0 | 0% | 0% | | | | | | 012200003134 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 57 |
| Wayne Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/21/2022 | 13-APR-23 | Awarded | | $150,001 | $12,975 | 0% | 100% | $0 | $42,343 | | $0 | $27,990 | 01220000 | Michael L. Fortney Esq. | 14-MAR-22 | OH | Yes | James Williams | Krugliak Wilkins Griffiths & Dou | No | In-Person | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/22/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Douglas W Allan Esq. | 18-MAY-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/22/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Stephen Leonard Backus Esq. | 05-APR-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2022 | 13-MAY-2 | Settled (including dismissal/consent order) | | $1,230 | $0 | 0% | 0% | | | | | | 01220000 | Joe M Hampton Esq. | 21-APR-22 | OK | No | | | No | | 1 | 3521 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003239 | | | MT | No | | | No | | 0 | 1 |
| Capital Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 21-APR-22 | Administrative | | $21,000 | $0 | 0% | 0% | | | | | | 012200003223 | | | CA | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $86,000 | $0 | 0% | 0% | | | | | | 012200003238 | | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $44,000 | $0 | 0% | 0% | | | | | | 012200003237 | | | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $73,500 | $0 | 0% | 0% | | | | | | 012200003236 | | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 654 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | 012200003222 | | | CA | No | | | No | | 0 | 171 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/22/2022 | 11-NOV-22 | Awarded | | $25,500 | $1,250 | 0% | 100% | $0 | $25,500 | | $0 | $0 | 01220000 | Diane Carol Utz Esq. | 12-APR-22 | CO | No | | | Yes | | 0 | 0 |
| PHE, Inc. d/b/a Adam & Eve | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Jeffery P. Reynolds | 20-APR-22 | MO | Yes | Christopher Roberts | Butsch Roberts & Associates LL | No | | 0 | 1 |
| Synovus Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | 012200003221 | | | CA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/22/2022 | 19-APR-22 | Settled (including dismissal/consent order) | | $105,706 | $0 | 0% | 0% | | | Other | | | 012200003225 | | | FL | No | | | No | | 1 | 100 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | 012200003224 | | | CA | No | | | No | | 0 | 71 |
| The Legin Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2022 | 01-APR-22 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012200003226 | | | SC | No | | | No | | 0 | 3 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $225,500 | $1,250 | 0% | 100% | | | | | | 01220000 | Jeffrey M. Senger Esq. | 19-APR-22 | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 0 | 45 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $99 | $0 | 0% | 0% | | | | | | 012200003271 | | | CA | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2022 | 02-MAY-22 | Settled (including dismissal/consent order) | | $133,000 | $0 | 0% | 0% | | | | | | 012200003265 | | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $63,000 | $0 | 0% | 0% | | | | | | 012200003264 | | | CA | Yes | Jeffrey Lohman | Law Offices of Jeffrey Lohman, | No | | 1 | 270 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 1/23/2022 | 06-JAN-23 | Awarded | $10,750 | $67,000 | $1,150 | 100% | 0% | $0 | $35,020 | | $0 | $0 | 01220000 | Tarrant H. Lomax Esq. | 18-MAR-22 | MD | Yes | Frank Totten | The Totten Law Firm | No | In-Person | 0 | 0 |
| PBWC, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2022 | 11-MAY-2 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012200003266 | | | PA | Yes | Henry McHugh | Petrikin, Wellman et al | No | | 0 | 1 |
| Skillz, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2022 | 01-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200003243 | | | NV | Yes | Maurice VerStandig | The VerStandig Law Firm, LLC | No | | 0 | 4 |
| Warrantech Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/23/2022 | 28-MAY-2 | Administrative | | $1,001 | $0 | 0% | 0% | | | | | | 012200003267 | | | CA | No | | | No | | 0 | 4 |
| Zynga, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012200003263 | | | GA | No | | | No | | 0 | 8 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 24-OCT-22 | Dismissed on the Merits | | $34,391 | $3,395 | 0% | 100% | | | | | | 01220000 | Richard O. Hamilton, Jr. Esq. | 28-FEB-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200003451 | | | KS | No | | | No | | 0 | 117 |
| Alicea 138, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/24/2022 | 24-APR-22 | Settled (including dismissal/consent order) | | $119,848 | $0 | 0% | 0% | | | | | | 012200004135 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $2,509 | $0 | 0% | 0% | | | Other | | | 012200003275 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012200003475 | | | GA | No | | | No | | 1 | 3521 |
| Auto Wax of South Florida | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/24/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 01220000 | Valerie Kiffin Lewis Esq. | 15-MAR-22 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $695 | 50% | 0% | | | | | | 02210004 | Langfred W White Esq. | 08-FEB-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200004016 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Cerritos Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Richard R Mainland Esq. | 03-JUN-22 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 1 |
| Chase Bank | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | John D Sours Esq. | 06-APR-22 | GA | Yes | Matthew Berry | Berry & Associates | No | | 0 | 6 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 01220000 | Gerald M. Birnberg Esq. | 25-APR-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 7 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 25-FEB-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200003474 | | | NH | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 31-MAR-2 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200003458 | | | NY | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 12-OCT-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200003441 | | | PA | No | | | No | | 0 | 603 |
| CreditFresh-DE, Inc. d/b/a Credit Fres | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $70,500 | $0 | 0% | 0% | | | | | | 012200003463 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 2 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/24/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,015 | 0% | 100% | | | | | | 01220000 | Hon. Charles Burdell | 31-MAR-22 | WA | Yes | Rodney Moody | Law Office of Rodney R. Moody | No | | 0 | 18 |
| DCH Freehold Toyota, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 01220000 | Victoria Airgood Esq. | 13-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | $15,367 | $15,367 | $2,500 | 0% | 100% | | | | | | 01220000 | Yvonne R Hunter Esq. | 14-JUL-22 | FL | Yes | Patrick Javier | Century Law Firm, PA | No | | 0 | 428 |
| Driveway Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 0% | | | | | | 01220000 | Victoria Airgood Esq. | 13-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 4 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $1,191 | $0 | 0% | 0% | | | | | | 012200003430 | | | FL | No | | | No | | 0 | 7 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/24/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Robert L Cowles | 24-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/24/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $9,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Ellen A. Adams Esq. | 26-JUL-22 | OK | No | | | No | | 0 | 32 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/24/2022 | 09-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200003418 | | | TN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/24/2022 | 09-MAY-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200003420 | | | TX | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $485 | $30,000 | $2,750 | 0% | 100% | | | Declaratory judgment | | | 01220000 | Aric J Garza Esq. | 03-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/24/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $288,872 | $1,250 | 0% | 100% | | | | | | 01220000 | Russell D. Cook Esq. | 01-APR-22 | CA | Yes | Daniel Torem | Torem & Associates | No | | 2 | 2697 |
| Goltermann Thunder Mountain Ranch | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/24/2022 | 05-MAY-2 | Awarded | | $21,883 | $1,250 | 50% | 50% | $0 | $15,000 | | $0 | $0 | 01220000 | Gregory P. Gillis Esq. | 23-FEB-22 | AZ | Yes | Aaron Finter | Schern Richardson Finter | Yes | | 0 | 1 |
| Gray Seal Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $149,776 | $2,840 | 50% | 50% | | | | | | 01220000 | W. Jay Hunston, Jr. | 07-MAR-22 | FL | Yes | Sean Mickley | White Bird PLLC | No | | 0 | 1 |
| Gunther VW of Coconut Creek | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 11-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200003319 | | | FL | No | | | No | | 0 | 1 |
| Hill Country Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 23-NOV-22 | Administrative | | $8,242 | $0 | 0% | 0% | | | | | | 022200003384 | | | TX | No | | | No | | 1 | 1 |
| Ideal Horizon Benefits LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $37,000 | $575 | 50% | 50% | | | | | | 01220000 | Robert H Green Esq. | 09-MAY-22 | TN | Yes | Brian Sableman | Quist, Fitzpatrick & Jarrard | No | | 0 | 1 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/24/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $47,853 | $1,250 | 0% | 100% | | | | | | 01220000 | Gayle Lenore Eskridge Esq. | 25-APR-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 19 |
| Kweku Development Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/24/2022 | 20-JAN-23 | Awarded | $55,271 | | $1,250 | 100% | 50% | $46,691 | $0 | | $0 | $0 | 01220000 | Lisa S Aldoroty Esq. | 21-MAR-22 | NY | Yes | Joseph Altman | Joseph A. Altman PC | No | Videoconfe | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $695 | 50% | 50% | | | | | | 02210004 | Langfred W White Esq. | 08-FEB-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $340 | $0 | 0% | 0% | | | | | | 012200003424 | | | WA | No | | | No | | 0 | 542 |
| Napleton 2363 d/b/a Napleton Mazda | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 1/24/2022 | 03-APR-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $18,427 | Other | $0 | $0 | 01220000 | Adam B Whiteman Esq. | 11-MAY-22 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconfe | 0 | 1 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200003364 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 48 |
| Park Place of New Jersey | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220000 | Hon. Anthony Parrillo | 22-APR-22 | NJ | Yes | Lisa Considine | DiSabato & Considine LLC | No | | 0 | 1 |
| Pine Belt Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200003898 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 2 | 5 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $66,888 | $500 | 50% | 50% | | | | | | 01220000 | Carole M Crosby Esq. | 22-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| R10 Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 1/24/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $360 | 0% | 100% | | | | | | 01220000 | David A Schaefer Esq. | 25-MAR-22 | OH | Yes | Michael DeWitt | DeWitt Law, LLC | No | | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/24/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $7,995 | 0% | 100% | | | | | | 01220000 | Pamela L Hemminger Esq. | 23-MAR-22 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 8 |
| Smithson Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 a | --- | 1/24/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $240,000 | $3,025 | 0% | 100% | | | Other | | | 01220000 | Catherine Harris Esq. | 23-FEB-22 | CA | Yes | Yesenia Rodriguez | Pimentel Law, P.C. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | | 012200003429 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 28-MAY-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200003449 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 24-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200003400 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 07-MAR-2 | Administrative | | $715 | $0 | 0% | 0% | | | | | | 012200003407 | | | VA | No | | | No | | 1 | 755 |
| St. Charles Motor Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/24/2022 | 13-NOV-23 | Awarded | | $30,000 | $5,625 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Sabrina Wilkins-Brown Esq. | 13-MAY-22 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Conferenc | 0 | 2 |
| St. Charles Spine Institute | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/24/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | Other | | | 01220000 | Eric M Epstein Esq. | 21-APR-22 | CA | Yes | Nicholas Sarris | JML Law, APLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $95,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Carol Kingsley Esq. | 11-MAR-22 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 15-DEC-22 | Withdrawn | | $5,961 | $0 | 0% | 0% | | | | | | 012200003307 | | | PA | No | | | No | | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 25-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200003454 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 13-JUN-22 | Administrative | $3,000 | | $0 | 0% | 0% | | | | | | 012200003457 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 10-FEB-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200003462 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 04-APR-22 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012200003461 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 07-FEB-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 012200003428 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200003402 | | | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 10-MAR-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200003472 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 08-FEB-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200003423 | | | SC | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 17-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200003479 | | | TX | No | | | No | | 0 | 2521 |
| Tri-West Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 1/24/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | Other | | | 01220000 | Amy Semmel Esq. | 24-MAR-22 | CA | Yes | Morgan Good | The Myers Law Group, APC | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2022 | 13-MAY-2 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200003480 | | | NV | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 23-MAY-2 | Administrative | $3,155 | $13,155 | $0 | 0% | 0% | | | Other | | | 012200003415 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 15-JUN-22 | Administrative | $205 | $5,204 | $0 | 0% | 0% | | | Other | | | 012200003440 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2022 | 19-MAY-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200003431 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 0% | | | | | | 01220000 | Richard R Mainland Esq. | 03-JUN-22 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2022 | 29-MAR-2 | Administrative | | $1,181 | $0 | 0% | 0% | | | | | | 012200003473 | | | NC | No | | | No | | 1 | 2475 |
| Whisk Cleaning Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 1/24/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $7,995 | 0% | 0% | | | | | | 01220000 | Pamela L Hemminger Esq. | 23-MAR-22 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 23-APR-22 | Administrative | | $4,328 | $0 | 0% | 0% | | | | | | 012200003698 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 13-APR-22 | Administrative | | $2,777 | $0 | 0% | 0% | | | | | | 012200003736 | | | NJ | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 07-APR-22 | Administrative | | $2,999 | $0 | 0% | 0% | | | | | | 012200003744 | | | NJ | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2022 | 25-MAR-2 | Settled (including dismissal/consent order) | | $13,340 | $0 | 0% | 0% | | | | | | 012200003628 | | | CA | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/25/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $3,260 | $0 | 0% | 0% | | | | | | 012200003655 | | | VA | No | | | No | | 5 | 457 |
| Amodeo Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $250,000 | $540 | 50% | 50% | | | | | | 01220000 | Kevin D Slakas Esq. | 20-APR-22 | NY | Yes | Robert Lusardi | Daniels Porco and Lusardi, LLP | No | | 0 | 1 |
| Anthem, Inc. | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 1/25/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $34,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Edward C. Moss | 16-JUL-22 | OR | No | | | No | | 0 | 1 |
| Apartment Management Consultants, | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 1/25/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $520 | 0% | 100% | | | | | | 01220000 | Carla D Barboza Esq. | 07-MAR-22 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 1 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 14-DEC-22 | Administrative | $572 | $10,000 | $0 | 0% | 0% | | | | | | 012200003726 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $513 | $0 | 0% | 0% | | | | | | 012200003686 | | | NC | No | | | No | | 1 | 3521 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | $11,910 | | $0 | 0% | 0% | | | | | | 01220000 | Marilyn Klinger Esq. | 19-APR-22 | CA | No | | | Yes | | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | $10,078 | | $0 | 0% | 0% | | | | | | 012200003747 | | | CA | No | | | No | | 1 | 24 |
| Bella Faccia Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/25/2022 | 12-SEP-22 | Awarded | | $66,000 | $1,150 | 50% | 50% | $0 | $42,925 | | $0 | $0 | 01220000 | James C Moore Esq. | 01-APR-22 | VA | No | | | No | Videoconfe | 0 | 1 |
| Bruce Mears Designer/Builder, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/25/2022 | 06-APR-23 | Awarded | | $91,469 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220000 | Lawrence W. Lewis Esq. | 03-NOV-22 | DE | Yes | Brian DeMott | Baird Mandalas Brockstedt LLC | No | Videoconfe | 0 | 1 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Recission | | | 01220000 | Frank A Danzi Esq. | 17-MAY-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 49 |
| Conifer Health Solutions | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Employee | 1/25/2022 | 30-AUG-23 | Awarded | | $200,357 | $22,680 | 0% | 100% | $0 | $200,357 | | $0 | $250,000 | 01220000 | Hon. Kenneth H. Kato | 22-JUL-22 | WA | Yes | Janelle Chase Fazio | Beck Chase Gilman PLLC | No | Videoconfe | 0 | 16 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | Business | 1/25/2022 | 06-JAN-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Olga Zalomiy Esq. | 03-MAR-22 | CA | No | | | No | | 5 | 644 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Amy Jean Schmitz | 06-MAY-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 09-MAY-2 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Jason Marc Rosen Esq. | 02-SEP-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Steven Richard Sauer Esq. | 26-APR-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 25-JAN-23 | Dismissed on the Merits | | $100,000 | $2,500 | 0% | 100% | | | | | | 01220000 | Rocco Michael Scanza Esq. | 06-MAY-22 | NY | No | | | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 03-MAR-2 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200003751 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 04-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200003748 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 04-MAR-2 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012200003719 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 03-MAR-2 | Administrative | | $1,250 | $0 | 0% | 0% | | | | | | 012200003739 | | | ME | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 04-MAR-2 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012200003745 | | | MS | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 07-MAR-2 | Administrative | $28,371 | $30,000 | $0 | 0% | 0% | | | Other | | | 012200003506 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| D&A Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $34,391 | $0 | 0% | 0% | | | | | | 012200003513 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003545 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 428 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2022 | 06-JUL-22 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012200003727 | | | TN | No | | | No | | 0 | 4 |
| Franciscan Health Systems | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Employee | 1/25/2022 | 30-AUG-23 | Awarded | | $200,357 | $22,680 | 0% | 0% | $0 | $200,357 | | $0 | $250,000 | 01220000 | Hon. Kenneth H. Kato | 22-JUL-22 | WA | Yes | Janelle Chase Fazio | Beck Chase Gilman PLLC | No | Videoconfe | 0 | 1 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/25/2022 | 19-DEC-22 | Awarded | | $21,973 | $2,500 | 0% | 100% | $0 | $17,390 | | $0 | $0 | 01220000 | Ashley Rafael Esq. | 21-JUL-22 | IL | No | | | No | Videoconfe | 0 | 32 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 13-MAY-2 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200003731 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 09-MAY-2 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200003671 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/25/2022 | 09-MAY-2 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200003710 | | | MS | No | | | No | | 0 | 326 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 1/25/2022 | 16-NOV-23 | Awarded | | $0 | $16,937 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Hon. John Choate Roach | 27-APR-22 | KY | Yes | Eric Lamb | Lamb & Lamb, PSC | No | In-Person | 5 | 644 |
| Honda of Toms River | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 01220000 | Frank A Danzi Esq. | 17-MAY-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 7 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 01-JUN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200003732 | | | CA | No | | | No | | 6 | 414 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $499,999 | $0 | 0% | 0% | | | | | | 012200003633 | | | SC | Yes | Elliotte Quinn | The Steinberg Law Firm LLP | No | | 16 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200004126 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | 012200003718 | | | GA | No | | | No | | 0 | 542 |
| North Dakota Alpha Housing LLC | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 1/25/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $17,040 | | $0 | 0% | 0% | | | | | | 01220000 | Mary Patricia Benz Esq. | 11-OCT-22 | ND | No | | | No | | 0 | 1 |
| Old World Classics, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/25/2022 | 22-NOV-22 | Awarded | $100,658 | $130,000 | $4,680 | 50% | 50% | $100,657 | $104,254 | | $0 | $0 | 01220000 | David A Schaefer Esq. | 16-MAR-22 | OH | Yes | Mark Bernlohr | Jackson Kelly, PLLC | No | In-Person | 0 | 1 |
| Premier Builders and Remodeling, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2022 | 03-AUG-22 | Awarded | $35,281 | $75,000 | $1,250 | 50% | 50% | $35,281 | $12,154 | | $0 | $0 | 01220000 | Barry B. Bramble Esq. | 01-MAR-22 | NJ | Yes | Bruce Sobel | Law Office of Bruce L. Sobel, LL | No | In-Person | 0 | 1 |
| Snap RTO | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Steven Petrikis Esq. | 05-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | | | | 01220000 | Sabrina Hsin Hua Lee Esq. | 24-OCT-22 | NC | No | | | No | | 1 | 755 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. John R Downey | 23-MAR-22 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 7 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/25/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200003707 | | | AZ | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/25/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $10,300 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Christine O.C. Miller | 10-MAR-22 | DC | No | | | No | | 2 | 471 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/25/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003488 | | | CA | Yes | Farrah Mirabel | Law Offices of Farrah Mirabel | No | | 0 | 6 |
| The Travelers Indemnity Company Of | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/25/2022 | 12-APR-23 | Dismissed on the Merits | | $0 | $5,500 | 0% | 100% | | | Other | | | 01220000 | Hon. Beverly J Hodgson | 02-MAR-22 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 2 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003569 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003599 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003580 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003572 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003586 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003588 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003584 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003608 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003609 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 14-OCT-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003613 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003606 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003559 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003578 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003579 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003567 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003577 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003573 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003587 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003558 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003571 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003589 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003562 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003594 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003570 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003592 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003612 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003598 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003604 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003607 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003582 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003611 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003576 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003593 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003614 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003590 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003596 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003563 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003565 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003605 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003601 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003591 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003585 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003564 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003561 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003575 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003600 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003560 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003581 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003568 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003566 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003595 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003602 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003597 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003610 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003574 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003583 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 21-DEC-22 | Administrative | | $12,500 | $0 | 0% | 0% | | | | | | 012200003603 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $367 | $0 | 0% | 0% | | | | | | 012200003702 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | Other | | | 012200003 | Robert A. Alston Esq. | 22-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 04-MAR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200003683 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012200003729 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012200003713 | | | HI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 02-SEP-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200003728 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 22-MAR-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200003705 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 24-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200003742 | | | PA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2022 | 29-APR-22 | Withdrawn | | $316 | $0 | 0% | 0% | | | | | | 012200003691 | | | AZ | No | | | No | | 0 | 234 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 28-MAY-22 | Administrative | | $8,695 | $0 | 0% | 0% | | | | | | 012200003551 | | | CA | No | | | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 31-OCT-22 | Dismissed on the Merits | $549 | $11,000 | $750 | 0% | 100% | | | | | | 012200003 | Adam Lewis Ross Esq. | 02-JUN-22 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 10-AUG-22 | Dismissed on the Merits | $767 | $3,500 | $750 | 0% | 100% | | | Other | | | 012200003 | John W. Romine Jr. Esq. | 10-MAY-22 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 03-NOV-22 | Dismissed on the Merits | | $7,200 | $750 | 0% | 100% | | | Other | | | 012200003 | Robert E Burkett Esq. | 08-APR-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $682 | $0 | 0% | 0% | | | | | | 012200003734 | | | VA | No | | | No | | 0 | 955 |
| Wells Fargo & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/25/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 012200003 | Martin H Dodd Esq. | 07-APR-22 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 1 | 32 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 04-APR-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200003694 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 16-MAY-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200003737 | | | MD | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2022 | 19-APR-22 | Administrative | | $638 | $0 | 0% | 0% | | | | | | 012200003752 | | | TX | No | | | No | | 1 | 2475 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $99,169 | $2,580 | 14% | 0% | | | | | | 03210016 | H. David Luff Esq. | 18-APR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee/Business | 1/26/2022 | 13-APR-23 | Awarded | | $40,000 | $31,005 | 0% | 100% | $0 | $30,286 | | $0 | $0 | 012200003 | Pamela L Hemminger Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/26/2022 | 07-APR-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200003946 | | | VA | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $5,035 | $0 | 0% | 0% | | | | | | 012200004029 | | | WA | Yes | | Advocate Attorneys LLP | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/26/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200003820 | | | OH | Yes | Martin Delahunty | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/26/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 100% | | | | | | 012200004 | Steven J Cologne Esq. | 09-MAY-22 | OH | Yes | Alisa Adams | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/26/2022 | 20-SEP-22 | Awarded | | $4,197 | $2,500 | 0% | 100% | $0 | $4,197 | | $0 | $0 | 012200004 | Robert H Green Esq. | 07-APR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/26/2022 | 21-JUN-23 | Awarded | | $11,796 | $2,500 | 0% | 100% | $0 | $11,796 | | $0 | $0 | 012200004 | Peter M. Crofton Esq. | 09-DEC-22 | OH | Yes | Devon McClellan | Advocate Attorneys LLP | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/26/2022 | 24-AUG-22 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012200004 | Kelly Overstreet Johnson Esq. | 26-APR-22 | WA | Yes | | Advocate Attorneys LLP | No | | 0 | 244 |
| American International Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 1/26/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003846 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 3 | 2 |
| Arthur J. Gallagher & Co. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 1/26/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,690 | 0% | 100% | | | | | | 012200003 | Robert D. Vogel Esq. | 22-MAR-22 | CA | Yes | Christopher Burrows | Burrows Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 19-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200003930 | | | NC | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012200003840 | | | VA | No | | | No | | 1 | 189 |
| Bellevue Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,031 | 0% | 100% | | | | | | 012200003 | Craig C Beles Esq. | 25-MAY-22 | WA | Yes | Eugene Bolin | Law Offices of Eugene N. Bolin, | No | | 0 | 1 |
| Capital Fitness, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 22-APR-22 | Administrative | | $225 | $0 | 0% | 0% | | | | | | 012200003974 | | | IL | No | | | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | 012200003 | Aric J Garza Esq. | 15-JUN-22 | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/26/2022 | 01-MAR-22 | Settled (including dismissal/consent order) | | $2,624 | $0 | 0% | 0% | | | | | | 012200003905 | | | TN | No | | | No | | 4 | 133 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $71,272 | $0 | 0% | 0% | | | | | | 012200003859 | | | PA | Yes | Brent Vullings | Vullings Law Group | No | | 0 | 654 |
| Citibank, NA | Business | AAA Clause | Consumer | Financial Services | | Business | 1/26/2022 | 12-DEC-22 | Awarded | $3,746 | | $1,500 | 0% | 100% | $3,746 | $0 | | $0 | $0 | 012200003 | Cheryl A. Stevens Esq. | 01-JUN-22 | CA | No | | | No | | 0 | 2 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/26/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | | | | 012200003 | Lynne M. Gomez Esq. | 20-MAY-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 06-APR-22 | Administrative | | $5,200 | $0 | 0% | 0% | | | | | | 012200003892 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003 | Madge S Thorsen Esq. | 30-AUG-22 | FL | Yes | Benny Carollo | Vernon Litigation Group | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 05-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200003883 | | | ME | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 25-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200003868 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 07-MAR-22 | Administrative | | $245 | $0 | 0% | 0% | | | | | | 012200004012 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 04-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200003990 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/26/2022 | 28-FEB-23 | Awarded | | $6,232 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Jonathan W. Fitch Esq. | 23-MAY-22 | MA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 23-MAR-22 | Administrative | | $294 | $0 | 0% | 0% | | | | | | 012200003872 | | | LA | No | | | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 25-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200003929 | | | VA | No | | | No | | 0 | 371 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/26/2022 | 20-MAY-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012200003 | D. Andrew Byrne Esq. | 18-FEB-22 | FL | Yes | Elvis Adan | Gallardo Law Office | No | | 6 | 136 |
| Discover Student Loans | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/26/2022 | 26-OCT-22 | Awarded | | $58,745 | $5,000 | 0% | 100% | $0 | $0 | | $22,169 | $0 | 012200003 | Hon. James T. Giles | 02-MAY-22 | OK | Yes | Tiffany Hill | The Legal Consulting | No | In-Person | 0 | 4 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 1/26/2022 | 04-APR-23 | Awarded | | $30,000 | $16,738 | 0% | 100% | $0 | $22,153 | Other | $0 | $0 | 012200003 | Joseph P Scully Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 1/26/2022 | 16-MAR-23 | Awarded | | $55,000 | $32,618 | 0% | 100% | $0 | $54,045 | | $0 | $0 | 012200003 | Lawrence A Huerta Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 1/26/2022 | 10-MAY-23 | Awarded | | $35,000 | $32,750 | 0% | 100% | $0 | $23,174 | | $0 | $0 | 012200003 | Martin H Dodd Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 1/26/2022 | 23-MAY-23 | Awarded | | $68,500 | $43,420 | 0% | 100% | $0 | $39,084 | Other | $0 | $0 | 012200003 | Steven J. Kaplan Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/26/2022 | 04-MAY-22 | Settled (including dismissal/consent order) | | $3,420 | $0 | 0% | 0% | | | | | | 012200003993 | | | IL | No | | | No | | 0 | 326 |
| EYM Cafe of Texas, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/26/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200003 | Carla Cotropia Esq. | 07-JUN-22 | TX | Yes | Julie St. John | Wiley Wheeler, P.C. | No | | 0 | 1 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/26/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,240 | 0% | 100% | | | Declaratory judgmentOther | | | 012200003 | Hon. Nancy A. Thomas | 16-MAR-22 | LA | Yes | Allison Jones | Downer, Jones, Marino & Wilhi | No | | 0 | 12 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/26/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $105,000 | $0 | 0% | 0% | | | | | | 012200003962 | | | CA | Yes | William Hudson | Law Offices of William Hudson, | No | | 0 | 104 |
| Haasz Automall of Dalton | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2022 | 26-APR-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012200003863 | | | OH | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 12-APR-22 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012200003989 | | | CA | No | | | No | | 6 | 414 |
| L.A. Downtown Medical Center LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 1/26/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 012200003 | Eric M Epstein Esq. | 24-FEB-22 | CA | Yes | Ugo Asobie | Law Offices of Ugo S. Asobie | No | | 0 | 2 |
| L.A. Downtown Medical Center LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/26/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003 | Eric M Epstein Esq. | 24-FEB-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | $99,169 | $99,169 | $2,580 | 14% | 86% | | | | | | 03210016 | H. David Luff Esq. | 18-APR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Business | 1/26/2022 | 25-APR-23 | Awarded | | $68,451 | $9,100 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200003 | Dana Welch Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 19-APR-22 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012200003958 | | | AR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 22-JUL-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200003922 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 09-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200004011 | | | PA | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/26/2022 | 20-JAN-23 | Awarded | $49,066 | $75,000 | $1,250 | 50% | 50% | $0 | $18,674 | | $0 | $0 | 012200003 | Tarrant H. Lomax Esq. | 11-MAR-22 | DC | No | | | No | Videoconfe | 0 | 0 |
| Oakhurst Industries | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/26/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200004393 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 2 |
| Property Claim Solutions LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 1/26/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200003891 | | | CO | Yes | Adriana Levandowski | Bryan E. Kuhn, Counselor at La | No | | 0 | 2 |
| Rent-A-Center Texas, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200003 | Robert G. Badal Esq. | 15-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 14-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200003844 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 3 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012200003899 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 14-SEP-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012200003976 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 01-JUN-23 | Administrative | | $19,998 | $0 | 0% | 0% | | | | | | 012200004001 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012200004007 | | | LA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 26-JUL-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200003896 | | | MA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $4,500 | $1,250 | 0% | 100% | | | | | | 012200003 | Brad I Pearson Esq. | 08-JUN-22 | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200003982 | | | NY | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 12-JUL-22 | Administrative | | $237 | $0 | 0% | 0% | | | | | | 012200003901 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 09-AUG-23 | Administrative | | $19,000 | $0 | 0% | 0% | | | | | | 012200003895 | | | OK | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/26/2022 | 09-NOV-23 | Awarded | | $10,000 | $9,780 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200003 | Bernard D Beitch Esq. | 30-SEP-22 | FL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 19-APR-22 | Settled (including dismissal/consent order) | $2,420 | $2,420 | $0 | 0% | 0% | | | | | | 012200004027 | | | TX | No | | | No | | 1 | 755 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 14-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200003 | Saloni Mavani Esq. | 30-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003917 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200003967 | | | NV | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200003 | Clarence A. "Hap" Martin, III Esq. | 12-AUG-22 | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $146 | $0 | 0% | 0% | | | | | | 012200003970 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200004000 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200003 | Douglas Belofsky Esq. | 14-JUL-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 22-JUN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200003994 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 18-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200004010 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | 012200003988 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 09-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200003878 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 28-JUL-22 | Administrative | | $352 | $0 | 0% | 0% | | | | | | 012200003995 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 24-FEB-22 | Settled (including dismissal/consent order) | | $1,589 | $0 | 0% | 0% | | | | | | 012200003947 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 27-FEB-23 | Administrative | | $220 | $0 | 0% | 0% | | | | | | 012200004 | Sara (Sally) W. Higgins Esq. | 12-OCT-22 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200004019 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200003906 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 04-APR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200004024 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $19,800 | $1,250 | 0% | 100% | | | | | | 012200003 | Pierce E. Cunningham Esq. | 09-JUN-22 | OH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200003894 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 16-JUN-22 | Administrative | | $1,676 | $0 | 0% | 0% | | | | | | 012200004015 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200004008 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200003948 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/26/2022 | 23-MAR-23 | Awarded | | $899 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200004 | Phillip M Cunningham Esq. | 02-NOV-22 | CA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $724 | $0 | 0% | 0% | | | | | | 012200003957 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200003952 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 18-JUL-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200003886 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 14-MAR-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200004021 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200003933 | | | WI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 22-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200003942 | | | WI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 31-MAY-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200003925 | | | WI | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2022 | 23-MAR-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200003924 | | | UT | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 16-MAY-22 | Administrative | $2,915 | $2,000 | $0 | 0% | 0% | | | | | | 012200003949 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 09-SEP-22 | Dismissed on the Merits | $964 | $1,000 | $750 | 0% | 100% | | | | | | 012200003 | Barry L Miller Esq. | 17-MAY-22 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 12-MAY-22 | Administrative | $744 | $0 | $0 | 0% | 0% | | | | | | 012200003983 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200004002 | | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | $92 | $2,000 | $0 | 0% | 0% | | | Other | | | 012200004004 | | | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 22-JUN-22 | Administrative | | $512 | $0 | 0% | 0% | | | Other | | | 012200004014 | | | NE | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2022 | 31-MAY-22 | Administrative | $3,745 | $3,000 | $0 | 0% | 0% | | | | | | 012200003927 | | | TN | No | | | No | | 0 | 955 |
| Weichert Co. of Virginia | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 1/26/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $49,682 | $0 | 0% | 0% | | | | | | 012200003923 | | | VA | Yes | Jeffrey Rhodes | McInroy Rigby & Rhodes LLP | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 12-JUL-22 | Withdrawn | | $15,000 | $750 | 0% | 100% | | | | | | 012200003 | Kirby J Smith Esq. | 27-APR-22 | NV | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200003903 | | | VA | Yes | Kristi Kelly | Kelly Guzzo, PLC | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/27/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $20,356 | $0 | 0% | 0% | | | | | | 012200004201 | | | TX | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 11-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200004207 | | | NC | No | | | No | | 0 | 67 |
| Altria Group Distribution Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 1/27/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 012200004 | Michael L. Blumenthal Esq. | 03-MAR-22 | MO | Yes | Mark Kempton | Kempton & Russell | No | | 0 | 13 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/27/2022 | 21-MAR-24 | Awarded | | $13,000 | $2,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200004 | Hon. Gary Oxenhandler | 25-MAR-22 | OH | Yes | Alisa Adams | DannLaw | Yes | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 1/27/2022 | 20-OCT-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200004 | Kevin G Amadio Esq. | 18-MAY-22 | OH | Yes | Jack Brackney | Law Office of Jack E. Brackney | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/27/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $475 | $0 | 0% | 0% | | | | | | 012200004036 | | | WA | Yes | | Advocate Attorneys LLP | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200004206 | | | SC | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | $4,305 | $50,000 | $0 | 0% | 0% | | | | | | | 012200004138 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 99 |
| Bent Palm Design/Build | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/27/2022 | 08-AUG-22 | Awarded | | $23,472 | $1,150 | 100% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Tracy D Rezvani Esq. | 22-MAR-22 | MD | No | | | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 1/27/2022 | 19-DEC-23 | Awarded | | $121,375 | $20,845 | 0% | 100% | $0 | $20,458 | | | $0 | $54,106 | 012200004 | Keith A Ashmus Esq. | 01-JUN-22 | OH | Yes | Gregory Shumaker | The Spitz Law Firm | No | In-Person | 5 | 644 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 12-APR-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | | 012200004179 | | | NC | No | | | No | | 1 | 65 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012200004 | John R. 'Jack' Kiefner Esq. | 04-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/27/2022 | 01-MAR-2 | Dismissed on the Merits | | $100,000 | $4,040 | 0% | 100% | | | | | | | 012200004 | Michael W Hawkins Esq. | 24-MAR-22 | OH | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $6,622 | $0 | 0% | 0% | | | | | | | 012200004 | Stephen Bullock Esq. | 28-MAR-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $11,234 | $0 | 0% | 0% | | | | | | | 012200004087 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $5,106 | $0 | 0% | 0% | | | | | | | 012200004091 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $16,231 | $0 | 0% | 0% | | | | | | | 012200004086 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 13-MAY-2 | Settled (including dismissal/consent order) | | $5,232 | $0 | 0% | 0% | | | | | | | 012200004092 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | $2,439 | $0 | $0 | 0% | 0% | | | | | | | 012200004 | Thomas M Haskins Esq. | 13-APR-22 | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 0 | 102 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $2,183 | $0 | 0% | 0% | | | | | | | 012200004194 | | | TX | No | | | No | | 0 | 7 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $2,972 | $375 | 0% | 100% | | | | | | | 012200004 | Hon. John A Darden, III | 22-JUL-22 | NM | No | | | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $10,943 | $0 | 0% | 0% | | | | | | | 012200004116 | | | NY | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200004 | Hon. Carlos G Lopez | 14-JUL-22 | TX | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 11-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200004155 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 04-MAR-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200004191 | | | TN | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 11-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004169 | | | CA | No | | | No | | 0 | 63 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | $28,371 | $30,000 | $1,550 | 0% | 100% | | | | | | | 012200004 | Brian D. Burgoon Esq. | 23-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/27/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004 | Hon. Robert L Cowles | 16-JUN-22 | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/27/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004048 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 1/27/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004046 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200004216 | | | TN | No | | | No | | 0 | 18 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 0% | | | | | | | 012200004 | Peter E. Shapiro Esq. | 08-JUN-22 | VA | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 12 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 50% | | | | | | | 012200004 | Norma J Sutton Esq. | 08-APR-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $1,040 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012200004 | Barry L Miller Esq. | 01-NOV-22 | FL | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2022 | 17-APR-23 | Settled (including dismissal/consent order) | $73,423 | | $450 | 0% | 100% | | | | | | | 022200004 | Matthew B. Ruble Esq. | 01-SEP-22 | FL | | | | No | | 43 | 546 |
| LMV Contracting Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/27/2022 | 15-JUL-22 | Awarded | | $352,740 | $5,076 | 0% | 100% | $0 | $181,426 | | | $0 | $14,732 | 012200004 | Douglas J Green Esq. | 01-MAR-22 | WA | Yes | Alexander Wisbey | Dickson Frohlich, PS | No | Videoconfe | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 50% | | | | | | | 012200004 | Norma J Sutton Esq. | 08-APR-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 14 |
| Mt. Pleasant v Enterprises LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/27/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $0 | $553 | 0% | 100% | | | | | | | 012200004 | Karen K Fitzgerald Esq. | 27-APR-22 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 1 |
| North Palm Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | $0 | $45,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 012200004 | Peter E. Shapiro Esq. | 08-JUN-22 | VA | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 1 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 1/27/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $13,127 | $0 | 0% | 0% | | | | | | | 012200004038 | | | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| Partners Alliance Cold Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/27/2022 | 26-OCT-22 | Withdrawn | | $0 | $2,250 | 0% | 100% | | | | | | | 012200004 | Stephen M. Benardo Esq. | 23-MAR-22 | CA | Yes | Jason Hatcher | The Myers Law Group, APC | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2022 | 22-FEB-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200004226 | | | GA | No | | | No | | 0 | 4 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | | $450 | 0% | 0% | | | | | | | 022200004 | Matthew B. Ruble Esq. | 01-SEP-22 | FL | | | | No | | 1 | 85 |
| Skillz, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $180,000 | $0 | 0% | 0% | | | | | | | 012200004229 | | | NV | Yes | Maurice VerStandig | The VerStandig Law Firm, LLC | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012200004212 | | | KS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/27/2022 | 06-APR-23 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Hon. Chase Boone Saunders | 14-JUN-22 | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 23-JUN-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012200004203 | | | NV | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 28-JUL-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200004210 | | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 10-JUN-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200004177 | | | PA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200004161 | | | VA | No | | | Yes | | 1 | 755 |
| Sunset Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012200004042 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/27/2022 | 04-APR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200004227 | | | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 16-MAR-2 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200004165 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200004167 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 31-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200004205 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 10-MAY-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200004158 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 27-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200004192 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 12-AUG-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | | 012200004188 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $584 | $0 | 0% | 0% | | | | | | | 012200004143 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004199 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $886 | $0 | 0% | 0% | | | | | | | 012200004150 | | | TX | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 14-APR-22 | Administrative | $1,857 | $1,600 | $0 | 0% | 0% | | | | | | | 012200004173 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $1,096 | $750 | 0% | 100% | | | | Other | | | 012200004 | Lori Adelson Esq. | 13-MAY-22 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | Other | | | 012200004202 | | | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 23-MAY-2 | Administrative | $3,515 | $8,000 | $0 | 0% | 0% | | | | Other | | | 012200004209 | | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2022 | 21-JUL-22 | Administrative | $3,550 | $3,843 | $0 | 0% | 0% | | | | Other | | | 012200004174 | | | NV | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/27/2022 | 20-JAN-23 | Awarded | $1,475 | $2,042 | $1,500 | 0% | 100% | $1,475 | $2,000 | | Other | $0 | $0 | 012200004 | Hon. Michael Bustamante | 08-JUN-22 | NM | No | | | No | | 0 | 955 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | | $450 | 0% | 0% | | | | | | | 022200004 | Matthew B. Ruble Esq. | 01-SEP-22 | FL | | | | No | | 0 | 19 |
| Walker Ridge Construction New York | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2022 | 27-MAY-2 | Settled (including dismissal/consent order) | | $550,000 | $0 | 0% | 0% | | | | | | | 022200004107 | | | NY | Yes | John Simoni | Goetz Fitzpatrick, LLP | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2022 | 31-MAY-2 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004224 | | | CA | No | | | No | | 1 | 2475 |
| Westgate Resorts, Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/27/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | $3,051 | $6,758 | $1,250 | 0% | 100% | | | | | | | 012200004 | Donald R. Alvarez Esq. | 22-JUL-22 | AZ | No | | | No | | 2 | 6 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | | 012200004 | Carol Coplan Babbitt Esq. | 13-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| American Express National Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 1/28/2022 | 28-SEP-22 | Awarded | $21,423 | | $2,500 | 0% | 100% | $21,423 | $0 | | | $0 | $0 | 012200004 | Paul J Burkhart Esq. | 29-APR-22 | FL | No | | | No | Videoconfe | 13 | 140 |
| American Home Shield of Florida Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/28/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $76,000 | $0 | 0% | 0% | | | | | | | 012200004 | Katherine Hendricks Esq. | 18-APR-22 | WA | No | | | No | | 0 | 3 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $750,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | Walter D. Goldsmith Esq. | 05-APR-22 | NY | No | | | No | | 0 | 18 |
| American Pizza Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/28/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004233 | | | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 21-APR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | Other | | | 012200004346 | | | NC | No | | | No | | 1 | 3521 |
| Bambee, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/28/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $80,000 | $2,400 | 0% | 100% | | | | | | | 012200004 | Robert B Hoffman Esq. | 13-APR-22 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 2 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $12,500 | $5,415 | 0% | 100% | | | | | | | 012200004 | Walter W Kocher Esq. | 28-APR-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 99 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 1/28/2022 | 08-NOV-22 | Dismissed on the Merits | | $300,000 | $4,500 | 0% | 100% | | | | | | | 012200004 | Tracy L Allen Esq. | 18-MAR-22 | MI | Yes | Jon Bylsma | Varnum, LLP | No | | 0 | 66 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/28/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $900 | 33% | 33% | | | | | | | 012200004 | Denise Morris Hammond Esq. | 04-APR-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/28/2022 | 31-JAN-23 | Withdrawn | $75,000 | $75,000 | $675 | 33% | 33% | | | | | | | 012200004 | Denise Morris Hammond Esq. | 20-MAR-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200004588 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012200004267 | | | FL | No | | | No | | 1 | 146 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | Business | 1/28/2022 | 20-OCT-22 | Awarded | $5,238 | $50,000 | $5,000 | 0% | 100% | $5,238 | $0 | | | $0 | $0 | 012200004 | Kim J. Landsman Esq. | 24-MAR-22 | NY | Yes | Bruce Reznick | Bruce S. Reznick, Esq. | No | In-Person | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 12-DEC-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 012200004 | Robert J. Flack Esq. | 24-MAY-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 07-MAR-2 | Administrative | | $494 | $0 | 0% | 0% | | | | | | | 012200004331 | | | MD | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012200004 | Christopher R Strianese Esq. | 22-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | | $775 | 27% | 0% | | | | | | | 022200004 | Langfred W White Esq. | 06-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | George J Krueger Esq. | 28-MAR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Cricket Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $119,000 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | Gordon Alan Coffee Esq. | 01-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 27 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 20-MAY-2 | Administrative | | $489 | $0 | 0% | 0% | | | | Other | | | 012200004364 | | | PA | No | | | Yes | | 5 | 121 |
| The Webstaurant Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 1/28/2022 | 03-AUG-23 | Awarded | | $500,000 | $23,740 | 0% | 100% | $0 | $100,477 | | | $0 | $110,000 | 012200004 | Tanya Andrews Tate Esq. | 19-APR-22 | GA | Yes | Cheryl Legare | Legare Attwood & Wolfe, LLC | No | Videoconfe | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/28/2022 | 29-JUL-22 | Administrative | | $49 | $0 | 0% | 0% | | | | | | | 012200004342 | | | FL | No | | | No | | 0 | 326 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/28/2022 | 06-DEC-22 | Awarded | $2,527 | $382,570 | $4,000 | 0% | 100% | $2,527 | $0 | | | $28,954 | $0 | 012200004 | Harry T Mondoil Esq. | 23-MAR-22 | PA | No | | | No | | 0 | 27 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004 | Judy L. Woods Esq. | 14-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/28/2022 | 01-JUN-23 | Awarded | | $9,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | David M Barbour Esq. | 10-AUG-22 | MI | No | | | No | Conferenc | 6 | 414 |
| Lee's Summit Dodge Chrysler Jeep Ra | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $132,461 | $0 | 0% | 0% | | | | | | | 012200004324 | | | MO | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | $52,167 | | $775 | 27% | 73% | | | | | | | 022200004 | Langfred W White Esq. | 06-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $64,353 | $0 | 0% | 0% | | | | | | | 012200004690 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M. E. Garlock Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 18-APR-22 | Settled (including dismissal/consent order) | | $28,482 | $0 | 0% | 0% | | | | | | | 012200004284 | | | FL | No | | | No | | 0 | 1 |
| Medline Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/28/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | $54,020 | $0 | $1,862 | 0% | 100% | | | | | | | 012200004 | Carol Coplan Babbitt Esq. | 09-MAY-22 | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 1 | 4 |
| Modern Citi Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 07-APR-22 | Withdrawn | | $41,000 | $0 | 0% | 0% | | | | | | | 012200004237 | | | NY | Yes | Laura Raheb | Rosenberg & Estis, PC | No | | 0 | 1 |
| Nelson Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/28/2022 | 28-APR-23 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Susan Gaertner Esq. | 09-NOV-22 | MN | No | | | No | Videoconfe | 0 | 1 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/28/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200004571 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Optum | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | Business | 1/28/2022 | 03-APR-23 | Awarded | | $0 | $13,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Robert M. Shea Esq. | 04-MAR-22 | MA | No | | | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 11-APR-22 | Settled (including dismissal/consent order) | | $401 | $0 | 0% | 0% | | | | | | | 012200004371 | | | NV | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | | 012200004 | Harry T Mondoil Esq. | 23-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/28/2022 | 27-APR-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200004366 | | | AL | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200004377 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 07-JUL-22 | Administrative | | $1,236 | $0 | 0% | 0% | | | | | | | 012200004323 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $890 | $0 | 0% | 0% | | | | | | | 012200004321 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 27-MAY-2 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | | 012200004374 | | | WA | No | | | No | | 0 | 122 |
| TNH Motors Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/28/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200004302 | | | CA | Yes | James Lochead | Law Office of James S. Lochead | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $3,410 | $0 | 0% | 0% | | | | | | | 012200004258 | | | GA | No | | | No | | 0 | 234 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/28/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $900 | 33% | 33% | | | | | | | 012200004 | Denise Morris Hammond Esq. | 04-APR-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 17 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/28/2022 | 31-JAN-23 | Withdrawn | | $75,000 | $675 | 33% | 33% | | | | | | | 012200004 | Denise Morris Hammond Esq. | 20-MAR-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 20-SEP-22 | Dismissed on the Merits | | $408,000 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | Kevin P Feerick Esq. | 23-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $10,700 | $0 | 0% | 0% | | | | Other | | | 012200004348 | | | TX | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/28/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $48,000 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | Jennifer A Lloyd Esq. | 25-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Wayfair, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $1,032,533 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | Ken Malovos Esq. | 19-JUN-22 | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012200004 | Richard Brooke Lawson Esq. | 02-JUN-22 | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/28/2022 | 18-JAN-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Charles G Ehrlich Esq. | 19-JUL-22 | CA | No | | | Yes | | 1 | 2475 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/29/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004 | Linda Gerstel Esq. | 29-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/29/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004703 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/29/2022 | 28-MAR-2 | Awarded | | $329,331 | $8,750 | 0% | 100% | $0 | $98,960 | | | $0 | $32,491 | 012200004 | Lita Sue Menkin Esq. | 04-MAY-22 | GA | Yes | Angelik Edmonds | Edmonds Law Office of Civil Rig | No | Videoconfe | 0 | 26 |
| The UPS Store | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2022 | 28-MAY-2 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004424 | | | CA | No | | | No | | 0 | 3 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/30/2022 | 14-NOV-22 | Awarded | $28,430 | $30,000 | $1,500 | 0% | 100% | $28,430 | $0 | | | $0 | $0 | 012200004 | Hon. George A Finkle | 14-JUL-22 | WA | No | | | No | | 0 | 8 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2022 | 18-APR-22 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | | 012200004432 | | | NY | No | | | No | | 0 | 51 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 23-APR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004656 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Acima Digital, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200004 | Reese Henderson, Jr. Esq. | 19-APR-22 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 19-JUL-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200004469 | | | AZ | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | Robert M. Dawson Esq. | 12-MAY-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1 | 99 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200004 | Joseph K. Goldberg Esq. | 24-MAR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Calvert's Express Auto Service and Tir | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/31/2022 | 18-OCT-22 | Administrative | $0 | $1,484 | $0 | 0% | 0% | | | | | | | 012200004 | James Robert Keller Esq. | 27-JUN-22 | MO | No | | | No | | 0 | 1 |
| Capital Link Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 18-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200004 | James Blythe Hodge Esq. | 03-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| CC Connect, a division of Capital Com | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004456 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| CC Recoveries, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004456 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | C. Duane O'Neal Esq. | 12-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 24-AUG-23 | Administrative | | $75 | $0 | 0% | 0% | | | | | | | 012200004510 | | | CA | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 19-JUL-23 | Administrative | $1,917 | $10,000 | $0 | 0% | 0% | | | | | | | 012200004649 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/31/2022 | 08-DEC-22 | Awarded | $4,592 | $150,000 | $5,500 | 0% | 100% | $4,592 | $0 | | | $0 | $0 | 012200004 | Barry Victor Freeman Esq. | 24-MAR-22 | CA | No | | | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | $25,318 | $80,000 | $0 | 0% | 0% | | | | | | | 012200004442 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Codemax Medical Billing | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/31/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $5,060 | 0% | 100% | | | | | | | 012200004 | Hon. Lawrence W Crispo (Ret.) | 14-JUN-22 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012200004519 | | | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 07-MAR-2 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012200004529 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 03-MAR-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200004551 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 13-APR-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200004598 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 07-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200004534 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 22-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200004533 | | | PA | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/31/2022 | 23-JAN-23 | Awarded | | $36,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200004 | Benjamin E. Gordon Esq. | 28-APR-22 | PA | No | | | No | Videoconfe | 0 | 603 |
| CreditFresh-DE, Inc. d/b/a Credit Fres | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $86,000 | $0 | 0% | 0% | | | | | | | 012200004646 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 2 |
| DTG Operations, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200004648 | | | CA | Yes | Gregory Stubbs | Law Offices of Gregory E Stubb | No | | 0 | 4 |
| Enersys Energy Products Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/31/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $4,038 | 0% | 100% | | | | | | | 012200004 | Hon. B. Scott Silverman | 29-MAR-22 | CA | Yes | C. Stephen Love | Law Offices of Kevin C. Boyle | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 21-JUL-22 | Administrative | | $6,763 | $0 | 0% | 0% | | | | | | | 012200004440 | | | GA | No | | | No | | 1 | 74 |
| Honey-Do Experts, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2022 | 16-AUG-22 | Awarded | | $16,278 | $1,250 | 50% | 50% | $0 | $4,400 | | | $0 | $1,750 | 012200004 | Randall S. Rapp Esq. | 22-FEB-22 | IL | Yes | Maurice Gue | Gue Law, LLC | No | In-Person | 0 | 1 |
| Hospice Plus | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/31/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $225,000 | $2,880 | 0% | 100% | | | | | | | 012200004 | Hon. Anne Ashby | 17-MAR-22 | TX | Yes | Steven Clark | Clark Firm PLLC | No | | 0 | 1 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $3,965 | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | Ken Malovos Esq. | 06-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Loomis Armored US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 1/31/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,105 | 0% | 100% | | | | | | | 012200004 | Dana Welch Esq. | 07-APR-22 | CA | Yes | Laura Van Note | Cole & Van Note | No | | 0 | 9 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $20,737 | $0 | 0% | 0% | | | | | | | 012200004 | Charles "Ted" Mathews Esq. | 13-MAY-22 | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $145,000 | $2,750 | 0% | 100% | | | | Other | | | 012200004 | Peter K. Rundle Esq. | 02-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 17 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 13-APR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200004605 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200004531 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 16-FEB-22 | Settled (including dismissal/consent order) | | $208 | $0 | 0% | 0% | | | | | | | 012200004595 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 10-AUG-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200004629 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | Adam B Whiteman Esq. | 14-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Orbitz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/31/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $912 | $0 | 0% | 0% | | | | | | | 012200004499 | | | LA | No | | | No | | 0 | 2 |
| Printograph, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 1/31/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,380 | 0% | 100% | | | | | | | 012200004 | Stephen M. Benardo Esq. | 15-APR-22 | CA | Yes | Margaret Wright | King & Siegel LLP | No | | 0 | 3 |
| Puddingstone Place, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/31/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200004465 | | | MA | Yes | Mark Szal | Szal Law Group LLC | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/31/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200004604 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200004446 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Roomstogo.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2022 | 23-APR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004656 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 22-FEB-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200004445 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 22-JUN-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012200004612 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 09-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200004622 | | | PA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,215 | $0 | 0% | 0% | | | | | | | 012200004537 | | | VA | No | | | No | | 1 | 755 |
| Sprint/TMobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200004520 | | | WA | No | | | No | | 0 | 2 |
| Starbucks | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/31/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004 | Hon. Nancy A. Thomas | 06-MAY-22 | TX | Yes | Josue Garza | Garza Aguirre, PLLC | No | | 0 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200004 | Michele N O'Brien Esq. | 15-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $63,500 | $1,250 | 0% | 100% | | | | Other | | | 012200004 | H. David Luff Esq. | 04-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Other | | | 012200004528 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 23-JUN-22 | Administrative | | $993 | $0 | 0% | 0% | | | | | | | 012200004608 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200004615 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 02-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200004606 | | | TN | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2022 | 06-OCT-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012200004 | Charles G Ehrlich Esq. | 17-JUL-22 | CA | No | | | No | | 0 | 42 |
| Travelers Casualty and Surety Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/31/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $1,706 | 0% | 100% | | | | | | | 012200004 | Ansis V Viksnins Esq. | 28-MAR-22 | MN | Yes | Charlie Alden | Gilbert Alden PLLC | No | | 0 | 1 |
| Turn Technologies, Inc | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/31/2022 | 06-OCT-22 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $1,000 | | | $0 | $30,000 | 012200004 | Norma J Sutton Esq. | 13-MAY-22 | IL | Yes | Joseph Gentilcore | Francis Mailman Soumilas, PC | Yes | | 0 | 7 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 20-MAY-2 | Administrative | | $179 | $0 | 0% | 0% | | | | | | | 012200004589 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2022 | 21-JUL-22 | Administrative | $1,506 | $1,500 | $0 | 0% | 0% | | | | Other | | | 012200004597 | | | WI | No | | | No | | 0 | 955 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/31/2022 | 20-SEP-22 | Awarded | $1,165 | $2,750 | $1,500 | 0% | 100% | $0 | $1,250 | Other | $0 | $0 | 012200004 | Anthony M DiLeo Esq. | 26-MAY-22 | LA | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $2,257 | $0 | 0% | 0% | | | | | | 012200004643 | | | SC | No | | | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2022 | 08-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200004599 | | | CO | No | | | No | | 1 | 2475 |
| Worry No More | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 1/31/2022 | 18-AUG-22 | Awarded | | $2,012 | $1,500 | 0% | 100% | $0 | $2,012 | | $0 | $0 | 012200004 | Anthony Vittiglio II Esq. | 03-MAY-22 | MI | No | | | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $2,230 | $0 | 0% | 0% | | | | | | 012200004759 | | | FL | No | | | No | | 0 | 117 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2022 | 01-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200004767 | | | NC | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/1/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200004663 | | | MN | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200004766 | | | IL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/1/2022 | 11-NOV-22 | Awarded | $0 | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200004 | Ann H. Rubin Esq. | 29-APR-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 1 | 189 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200004 | James E Fitzgerald Esq. | 29-SEP-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2022 | 21-APR-22 | Administrative | | $756 | $0 | 0% | 0% | | | | | | 012200004791 | | | WA | No | | | No | | 0 | 603 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | Other | | | 012200004758 | | | MN | No | | | No | | 1 | 60 |
| East Cooper Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/1/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $110,000 | $850 | 0% | 100% | | | | | | 012200004 | Dennis R Nolan | 01-APR-22 | SC | No | | | No | | 0 | 2 |
| Enterprise Product Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/1/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $18,400 | 0% | 100% | | | | | | 012200004 | Carla Cotropia Esq. | 07-APR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 4 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/1/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,565 | 0% | 100% | | | | | | 012200004 | Hon. Lesley C. Green (Ret.) | 10-MAR-22 | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 18 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/1/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200004 | Richard D Warren Esq. | 11-MAY-22 | CA | Yes | James Zurawski | Movaghar and Yamin | No | | 0 | 104 |
| JJB Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/1/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200004760 | | | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2022 | 03-AUG-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200004783 | | | OK | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/1/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $74,318 | $520 | 50% | 50% | | | | | | 022100044 | Langfred W White Esq. | 19-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lexington Law Firm, PLLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | Other | | | 012200004727 | | | CA | Yes | James Swiderski | Law Office of James Swiderski | No | | 0 | 10 |
| Lexington Law Firm, PLLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2022 | 26-MAR-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200004725 | | | CA | Yes | James Swiderski | Law Office of James Swiderski | No | | 0 | 10 |
| Lone Star Renovation & Construction, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/1/2022 | 30-JUN-23 | Awarded | $39,764 | | $1,250 | 100% | 100% | $37,164 | $0 | | $10,935 | $0 | 01220005( | James A Greer Esq. | 15-MAR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| Mak Enterprises, LLC d/b/a Beach Aut | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012200004 | Sandra T. Stevens Esq. | 09-JUN-22 | VA | Yes | Kevin Dillon | Consumer Litigation Associates | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $350 | $1,250 | 0% | 100% | | | | | | 012200004 | Heather G. Layton Esq. | 26-AUG-22 | TX | No | | | No | | 0 | 542 |
| Onemain Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/1/2022 | 24-OCT-22 | Awarded | $4,325 | $14,948 | $1,500 | 0% | 100% | $4,325 | $0 | | $0 | $0 | 012200004 | Jeana Louise Goosmann Esq. | 26-APR-22 | IA | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200004779 | | | WV | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/1/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $14,300 | $0 | 0% | 0% | | | | | | 012200004813 | | | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/1/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $3,069 | $0 | 0% | 0% | | | | | | 012200004673 | | | KY | No | | | No | | 2 | 471 |
| Tim Moss & Sons Home Improvement | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/1/2022 | 19-MAY-2 | Awarded | $2,751 | $74,999 | $1,250 | 0% | 100% | $0 | $3,550 | | $0 | $0 | 012200004 | Neale T. Johnson Esq. | 08-MAR-22 | NC | Yes | William Walker | Craige Jenkins Liipfert & Walke | No | | 0 | 4 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2022 | 07-MAR-2 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012200004751 | | | FL | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $12,709 | $1,250 | 0% | 100% | | | | | | 012200004 | Sabrina Hsin Hua Lee Esq. | 20-APR-22 | CA | No | | | No | | 1 | 2475 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | $33,935 | $45,000 | $1,250 | 0% | 100% | | | | | | 012200004 | Robert Neil Dokson Esq. | 22-MAR-22 | GA | No | | | No | | 0 | 4 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/2/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,238 | 0% | 100% | | | | | | 012200004 | Vivian O. Berger Esq. | 11-MAR-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 10 | 55 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 19-OCT-22 | Withdrawn | | $2,800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200004 | H. David Luff Esq. | 27-SEP-22 | FL | No | | | No | | 0 | 117 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200004 | William King Hill Esq. | 24-OCT-23 | FL | No | | | No | | 0 | 117 |
| Anytime Rent a Car | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200005 | Edward J. Weiss Esq. | 19-APR-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | Other | | | 012200005001 | | | NC | No | | | No | | 1 | 3521 |
| Black Creek Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/2/2022 | 22-MAR-2 | Withdrawn | | $258,926 | $0 | 0% | 0% | | | | | | 012200004888 | | | FL | Yes | Les Shields | Morris & Shields, PA | No | | 0 | 2 |
| Bridgestone Americas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/2/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | 012200004 | Hon. Peggy Foley Jones | 28-FEB-22 | OH | Yes | Alan Goodman | Law Offices of Alan I. Goodmar | No | | 20 | 4 |
| Coast to Coast Commercial LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/2/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 012200004 | David G. Freedman Esq. | 10-MAR-22 | CA | Yes | Alexander Perry | Champion Law Firm, PLLC | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200004 | Paula M. Bagger Esq. | 17-JUL-22 | MA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 04-MAY-2 | Administrative | | $240 | $0 | 0% | 0% | | | | | | 012200005008 | | | DC | No | | | No | | 0 | 603 |
| Cullum & Maxey Camping Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 20-JUL-23 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 012200004976 | | | TN | Yes | Perry Craft | Law Office of Perry A. Craft, PL | No | | 0 | 1 |
| Doyle, Restrepo, Harvin & Robbins, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/2/2022 | 24-AUG-22 | Awarded | $40,603 | $73,829 | $5,058 | 33% | 33% | $0 | $73,829 | | $0 | $30,000 | 012200005 | Curtis W. Martin Esq. | 28-MAR-22 | TX | Yes | Breton Rycroft | Andrews Myers, PC | No | In-Person | 0 | 1 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 15-FEB-23 | Dismissed on the Merits | | $50,000 | $750 | 0% | 100% | | | | | | 012200004 | Marilyn B O'Toole Esq. | 18-AUG-22 | CA | No | | | No | | 1 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/2/2022 | 25-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200004993 | | | GA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/2/2022 | 04-MAY-2 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200005004 | | | IL | No | | | No | | 0 | 326 |
| Foundations Behavioral Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 2/2/2022 | 19-JUL-22 | Withdrawn | | $0 | $813 | 0% | 100% | | | | | | 012200004 | Hope A Comisky Esq. | 28-MAR-22 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/2/2022 | 04-JAN-23 | Awarded | $0 | $5,854 | $1,500 | 0% | 100% | $0 | $3,854 | | $0 | $3,505 | 012200004 | John D Sours Esq. | 01-JUN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 17-MAR-2 | Withdrawn | | $4,580 | $0 | 0% | 0% | | | | | | 012200004940 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 18-MAR-2 | Withdrawn | | $9,028 | $0 | 0% | 0% | | | | | | 012200004941 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 10-MAR-2 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012200004943 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $6,894 | $0 | 0% | 0% | | | | | | 012200004939 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 20-APR-22 | Withdrawn | | $4,764 | $0 | 0% | 0% | | | | | | 012200004936 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 34 |
| Los Angeles Custom Windows, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/2/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 012200004933 | | | CA | Yes | Ji-In Houck | The Houck Firm | No | | 0 | 2 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/2/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $1,360 | 50% | 50% | | | | | | 012200004 | Richard E. Buck, Jr. Esq. | 13-APR-22 | CA | Yes | Michael Turner | Kasdan Turner Thomson Booth | No | | 0 | 22 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 03-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200005003 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200004 | Mary Jo Gilsdorf Esq. | 13-APR-22 | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/2/2022 | 24-AUG-22 | Awarded | $13,225 | $73,829 | $5,058 | 33% | 33% | $0 | $73,829 | | $0 | $30,000 | 012200005 | Curtis W. Martin Esq. | 28-MAR-22 | TX | Yes | Breton Rycroft | Andrews Myers, PC | No | In-Person | 0 | 0 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/2/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 012200005 | Michael H. Leb Esq. | 25-MAY-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 2/2/2022 | 07-SEP-23 | Awarded | | $5,000,000 | $38,935 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200004 | Carla D Barboza Esq. | 18-FEB-22 | CA | Yes | NANCY DOUMANIAN | Doumanian & Associates | No | Videoconfe | 0 | 7 |
| Poloniex, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2022 | 13-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200004959 | | | OH | Yes | Amily (Ami) Imbrogno | Meyers, Roman, Friedberg & Le | No | | 0 | 8 |
| Premier Directional Drilling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/2/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,758 | 0% | 100% | | | | | | 012200004 | Stephen A. McCarthy Esq. | 21-APR-22 | AR | Yes | Krista Sheets | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Rivian Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 2/2/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 012200004 | Emily R Boyle Esq. | 30-MAR-22 | CA | Yes | Robert Ottinger | The Ottinger Firm, PC | No | | 1 | 8 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $5,200 | $750 | 0% | 100% | | | Other | | | 012200004 | Judith B. Greene Esq. | 20-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 22-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200004999 | | | AZ | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 24-AUG-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200005009 | | | TX | No | | | No | | 0 | 2521 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/2/2022 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012200004 | Amy Semmel Esq. | 31-MAY-22 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| Tomdan Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/2/2022 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,375 | 0% | 100% | | | | | | 012200004 | Janice L. Sperow Esq. | 01-JUN-22 | CA | Yes | Frank Kim | Kim Legal, APC | No | | 0 | 6 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2022 | 23-AUG-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200004995 | | | KY | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 31-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200004992 | | | DE | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/2/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $370,000 | $1,563 | 0% | 100% | | | Other | | | 012200004 | Richard R Mainland Esq. | 25-MAR-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 955 |
| Aaron's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/3/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012200005 | Hon. Sherrill David Luke | 26-MAY-22 | CA | Yes | Ethan Surls | Stansbury Brown Law | No | | 0 | 19 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/3/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | 012200005 | Jeffrey S Walther Esq. | 18-MAR-22 | KY | Yes | J. Corey Asay | Morgan & Morgan, P.A. | No | | 1 | 58 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/3/2022 | 17-MAR-2 | Awarded | | $12,250 | $2,500 | 0% | 100% | $0 | $1,421 | | $0 | $0 | 012200005 | Serge Tomassian Esq. | 11-JUN-22 | CA | No | | | No | Videoconfe | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2022 | 18-MAY-2 | Administrative | | $967 | $0 | 0% | 0% | | | | | | 012200005025 | | | CA | No | | | No | | 1 | 3521 |
| BET Max Inc dba All Fleet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $16,823 | $0 | 0% | 0% | | | | | | 012200005 | Hon. Howard R Broadman | 06-SEP-22 | CA | Yes | Simon Stepanyan | Stepanyan Law Firm | No | | 0 | 1 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2022 | 03-JUN-22 | Dismissed on the Merits | | $50,422 | $2,500 | 0% | 100% | | | | | | 012200005 | Tarrant H. Lomax Esq. | 16-MAR-22 | MD | No | | | No | | 0 | 19 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 ; | --- | 2/3/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $810 | 0% | 100% | | | | | | 012200005 | Patricia A Nolan Esq. | 10-MAR-22 | TX | Yes | Jamie Gilmore | Bailey & Galyen | No | | 178 | 42 |
| Bronzie Design & Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2022 | 03-AUG-23 | Withdrawn | $25,000 | $221,000 | $975 | 50% | 50% | | | | | | 012200005 | Patricia L Seifert Esq. | 19-MAY-22 | OH | Yes | Scott Jones | Graydon Head & Ritchey | No | | 0 | 1 |
| CHG Senior Living of Knoxville LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/3/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | Other | | | 012200005 | Michael L Russell Esq. | 15-MAR-22 | TN | Yes | David Burkhalter | The Burkhalter Law Firm, P.C. | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | $16,109 | $125,000 | $1,250 | 0% | 100% | | | | | | 012200005 | Lawrence Weinstein Esq. | 01-APR-22 | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 1 | 270 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $12,500 | $1,250 | 0% | 100% | | | | | | 012200005 | Jeff Lefkowitz Esq. | 25-APR-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/3/2022 | 01-MAY-2 | Awarded | | $25,505 | $1,500 | 0% | 100% | $0 | $25,505 | | $0 | $0 | 012200005 | Gerald L Baldwin Esq. | 30-JAN-23 | FL | No | | | No | | 0 | 1 |
| Cremach Tech Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/3/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | $0 | $7,000,000 | $0 | 0% | 0% | | | | | | 012200005070 | | | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 0 | 1 |
| DR Horton - Texas Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $132,978 | $210 | 33% | 33% | | | | | | 012200005 | Chris E. Ryman Esq. | 17-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/3/2022 | 09-MAR-2 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200005057 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| EmployBridge, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/3/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $7,000,000 | $0 | 0% | 0% | | | | | | 012200005070 | | | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 0 | 4 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/3/2022 | 29-APR-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200005127 | | | IA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/3/2022 | 14-APR-22 | Administrative | | $875 | $0 | 0% | 0% | | | | | | 012200005135 | | | LA | No | | | No | | 0 | 326 |
| Forever Media, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 2/3/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,438 | 0% | 100% | | | | | | 012200005 | Joan Parker | 17-MAR-22 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/3/2022 | 27-APR-22 | Settled (including dismissal/consent order) | $85,000 | | $0 | 0% | 0% | | | | | | 012200005036 | | | CA | Yes | Daniel Hakhamzadeh | SM Law Group, APC | No | | 0 | 104 |
| Latitude 36 Foods LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/3/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $7,000,000 | $0 | 0% | 0% | | | | | | 012200005070 | | | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 0 | 1 |
| Natural Energy Field Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/3/2022 | 06-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200005 | Luecretia Dillard Esq. | 31-MAR-22 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 4 |
| Natural Energy Field Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/3/2022 | 06-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200005 | Patrick M Flynn Esq. | 01-APR-22 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 4 |
| Natural Energy Field Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/3/2022 | 06-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200005 | Patrick M Flynn Esq. | 01-APR-22 | TX | Yes | Richard Burch | Bruckner Burch PLLC | No | | 0 | 4 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $407 | $0 | 0% | 0% | | | | | | 012200005038 | | | FL | No | | | No | | 0 | 6 |
| Premier Dealer Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2022 | 19-APR-22 | Administrative | | $55,000 | $0 | 0% | 0% | | | | | | 012200005113 | | | GA | Yes | Bara Ahmad | Kneupper & Covey PC | No | | 0 | 1 |
| Ross Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/3/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $132,978 | $210 | 33% | 33% | | | | | | 012200005 | Chris E. Ryman Esq. | 17-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2022 | 23-JAN-23 | Administrative | $120 | $1,857 | $0 | 0% | 0% | | | | | | 012200005 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 15-AUG-22 | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012200005121 | | | OR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2022 | 05-SEP-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200005133 | | | PA | No | | | No | | 1 | 755 |
| State Employees Credit Union of Mar | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/3/2022 | 26-SEP-22 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200005 | Julie C Janofsky Esq. | 17-MAY-22 | MD | No | | | No | Videoconfe | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200005065 | | | IL | Yes | John Barker | Krohn & Moss, Ltd. | No | | 2 | 471 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2022 | 10-MAY-2 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200005117 | | | IL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2022 | 28-APR-22 | Administrative | | $667 | $0 | 0% | 0% | | | | | | 012200005119 | | | OK | No | | | No | | 0 | 234 |
| WireBarley Corporation | Business | AAA Clause | Consumer | Financial Services | | --- | 2/3/2022 | 05-MAY-2 | Administrative | $36,905 | | $0 | 0% | 0% | | | | | | 012200005104 | | | NC | No | | | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 2/4/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 012200005 | Sara Adler Esq. | 22-MAR-22 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 0 | 10 |
| BUC-EE'S LTD | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Employee | 2/4/2022 | 08-DEC-23 | Awarded | | $0 | $23,691 | 0% | 100% | $0 | $139,682 | | $0 | $0 | 012200005 | Hon. Mary Katherine "Katie" Kennedy | 19-APR-22 | TX | Yes | Josue Garza | Espinosa & Brock PLLC | No | In-Person | 0 | 2 |
| CareerStaff | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/4/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,835 | 0% | 100% | | | Other | | | 012200005 | Hon. Carl Ginsberg | 05-APR-22 | TX | Yes | Ashley Tremain | Tremain Artaza PLLC | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200005 | Brian D. Burgoon Esq. | 14-MAR-22 | IL | No | | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/4/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200005192 | | | OR | No | | | No | | 4 | 133 |
| C-LOS Investment Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 08-DEC-22 | Withdrawn | | $75,000 | $360 | 0% | 0% | | | | | | 012200005 | Clayton C. Cannon Esq. | 08-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $167,000 | $0 | 0% | 0% | | | | | | 012200005306 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $66,000 | $0 | 0% | 0% | | | | | | 012200005312 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Credito Real USA Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2022 | 22-JUN-22 | Dismissed on the Merits | | $40,184 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 012200005 | David B. Vornehm Esq. | 18-MAR-22 | IN | No | | | No | | 0 | 2 |
| Cushman & Wakefield Property Mana | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 2/4/2022 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | | | | 012200005 | Christine A Page Esq. | 25-MAR-22 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 0 | 1 |
| EM Cahill Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/4/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $6,655 | $0 | 0% | 0% | | | Other | | | 012200005236 | | | NY | Yes | Patricia Gillen | Duke Holzman Photiadis & Gre | No | | 0 | 1 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2022 | 31-MAR-2 | Administrative | | $40,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200005317 | | | GA | No | | | No | | 0 | 18 |
| Family Group Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 2/4/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $6,090 | 0% | 100% | | | | | | 012200005 | Alfred G Feliu Esq. | 08-APR-22 | NY | Yes | Michael Taubenfeld | Fisher Taubenfeld LLP | No | | 1 | 1 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,890 | 0% | 0% | | | | | | 012200005 | Leo H Meirose Esq. | 28-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,304 | 0% | 0% | | | | | | 012200005636 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,890 | 0% | 0% | | | | | | 012200005 | Leo H Meirose Esq. | 28-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200005291 | | | IL | No | | | No | | 0 | 1 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,304 | 0% | 0% | | | | | | 012200005636 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Lake Keowee Chrysler Dodge Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200005172 | | | SC | Yes | Kenneth Gibson | Gibson Law | No | | 0 | 2 |
| Macy's Retail Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/4/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $2,444 | 0% | 100% | | | | | | 012200005 | Kim F. Bixenstine Esq. | 17-MAR-22 | OH | Yes | Matthew Bruce | The Spitz Law Firm | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $47,783 | $0 | 0% | 0% | | | | | | 012200005309 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 31-MAY-2 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200005329 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 01-SEP-22 | Administrative | | $160 | $0 | 0% | 0% | | | | | | 012200005343 | | | TN | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 2/4/2022 | 09-AUG-22 | Awarded | | $1,170 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200005 | John D Sours Esq. | 16-MAR-22 | GA | No | | | No | Videoconfe | 0 | 13 |
| Meckley Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | Business | 2/4/2022 | 19-AUG-22 | Awarded | $40,000 | | $8,121 | 0% | 100% | $0 | $0 | | $25,934 | $0 | 012200005 | Lisa A. Bertini Esq. | 03-MAR-22 | VA | Yes | David Dabbs | Spotts Fain, PC | No | In-Person | 0 | 1 |
| PMI Audio | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2022 | 01-APR-22 | Administrative | | $36,191 | $0 | 0% | 0% | | | | | | 012200005157 | | | | No | | | No | | 0 | 1 |
| Power Home Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/4/2022 | 12-JUN-23 | Awarded | | $112,762 | $22,725 | 0% | 100% | $0 | $55,921 | | $0 | $70,539 | 012200005 | Penn Payne Esq. | 10-MAY-22 | GA | Yes | Rhea Johnson | RS Johnson Legal, PC | No | In-Person | 1 | 3 |
| Professional Paint of Jax Inc. c/o New | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,890 | 0% | 0% | | | | | | 012200005 | Leo H Meirose Esq. | 28-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Quality Huts Mid Atlantic LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/4/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | 012200005 | Brian S Harvey Esq. | 11-APR-22 | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Seventy7, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0( | --- | 2/4/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $5,800 | 0% | 100% | | | Other | | | 012200005 | Sheila M. Cesarano Esq. | 29-APR-22 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 04-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200005354 | | | PA | No | | | No | | 1 | 755 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,304 | 0% | 100% | | | | | | 012200005636 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| Sunlight Financial, LLC | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 2/4/2022 | 28-AUG-23 | Awarded | | $38,956 | $5,000 | 0% | 100% | $0 | $38,956 | | $0 | $16,030 | 012200005 | Hon. Charles E. Atwell | 03-MAY-22 | MO | Yes | Hampton Williams | Schenewerk & Finkenbinder | No | Videoconfe | 0 | 1 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 08-DEC-22 | Withdrawn | | $75,000 | $360 | 0% | 100% | | | | | | 012200005 | Clayton C. Cannon Esq. | 08-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 62 |
| Tektonics, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2022 | 21-MAR-2 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012200005274 | | | LA | Yes | Pierce Rapin | Sudduth & Associates, LLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/4/2022 | 24-FEB-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200005 | Hon. Kristi Lea Harrington | 26-MAY-22 | SC | Yes | gene connell | Kelaher, Connell & Connor, P.C | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/4/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $104,030 | $0 | 0% | 0% | | | | | | 012200005 | John E. Kelly Esq. | 29-APR-22 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 2 | 471 |
| Thomas J. Curro Architect, PC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/4/2022 | 31-OCT-22 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012200005263 | | | NY | Yes | Nathan Shook | Giannasca & Shook, PLLC | No | | 1 | 1 |
| Titan Urban Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 02-MAR-2 | Withdrawn | | $120,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200005288 | | | TX | Yes | Jennifer Black | JGBLaw, PC | No | | 1 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $71,000 | $0 | 0% | 0% | | | Other | | | 012200005 | Peter K. Rundle Esq. | 08-JUN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2022 | 26-APR-22 | Administrative | | $4,700 | $0 | 0% | 0% | | | | | | 012200005344 | | | MO | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/4/2022 | 18-MAR-2 | Administrative | | $17,435 | $0 | 0% | 0% | | | | | | 012200005338 | | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/4/2022 | 01-SEP-22 | Dismissed on the Merits | $1,558 | $1,953 | $750 | 0% | 100% | | | | | | 012200005 | Hon. Kathleen A Blatz | 26-MAY-22 | MN | No | | | No | | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/4/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $1,890 | 0% | 100% | | | | | | 012200005 | Leo H Meirose Esq. | 28-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/5/2022 | 08-JUN-23 | Awarded | | $2,084 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200005 | Linda Gerstel Esq. | 03-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/5/2022 | 09-NOV-22 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200005 | Brian J Laliberte Esq. | 06-JUL-22 | OH | No | | | Yes | | 1 | 3521 |
| Italy American Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/5/2022 | 17-MAY-2 | Awarded | $3,500 | $25,000 | $1,250 | 50% | 50% | $0 | $3,532 | | $0 | $0 | 012200005 | Patrick A. Facca Esq. | 27-FEB-22 | MI | Yes | Justin Kizy | BKIZY LAW PLLC | Yes | | 0 | 8 |
| Powell & Associates, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/5/2022 | 08-AUG-22 | Awarded | | $12,800 | $1,250 | 33% | 33% | $0 | $12,800 | Release of | $0 | $0 | 012200005 | Neale T. Johnson Esq. | 17-MAR-22 | NC | No | | | No | In-Person | 0 | 1 |
| Powell & Associates, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/5/2022 | 08-AUG-22 | Awarded | $99,905 | $12,800 | $1,250 | 33% | 33% | $99,905 | $12,800 | Release of | $0 | $0 | 012200005 | Neale T. Johnson Esq. | 17-MAR-22 | NC | No | | | No | In-Person | 0 | 1 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2022 | 31-AUG-22 | Withdrawn | | $210,281 | $2,500 | 0% | 100% | | | Recission | | | 012200005 | Peter K. Rundle Esq. | 30-MAR-22 | CA | No | | | No | | 0 | 5 |
| King Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/6/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $122,205 | $3,145 | 50% | 50% | | | | | | 012200005 | Richard E. Buck, Jr. Esq. | 08-SEP-22 | CA | Yes | Elizabeth Lawley | Law Office of Elizabeth W. Law | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $8,855 | $0 | 0% | 0% | | | | | | 012200005375 | | | ID | No | | | No | | 1 | 2475 |
| 3 B Construction Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2022 | 02-JUN-22 | Administrative | | $162,824 | $0 | 0% | 0% | | | | | | 012200005431 | | | NY | Yes | Marsha Whyte | Marsha Whyte, Esq | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | | | | 012200005 | Hon. James J Rowe | 24-OCT-22 | WV | No | | | No | | 0 | 67 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | $14,395 | $14,395 | $0 | 0% | 0% | | | | | | 012200005458 | | | AZ | Yes | Timothy Ducar | Law Offices of Timothy D. Duca | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 2/7/2022 | 13-DEC-22 | Awarded | | $15,277 | $1,875 | 0% | 100% | $0 | $1,657 | | $0 | $14,135 | 012200005 | Kenneth K. Sorteberg Esq. | 11-APR-22 | GA | Yes | Bara Ahmad | Kneupper & Covey PC | Yes | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/7/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | 012200005405 | | | SC | Yes | Benjamin Dunn | Ormond/Dunn | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/7/2022 | 16-MAR-2 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200005 | Angela Newell Gray Esq. | 17-MAY-22 | NC | No | | | No | Conference | 1 | 3521 |
| Barulich Dugoni & Suttmann Law Gro | Business | AAA Clause | Consumer | Legal Services | | --- | 2/7/2022 | 03-JUN-22 | Withdrawn | $20,784 | | $750 | 0% | 100% | | | | | | 012200005 | Carolyn Samiere Esq. | 16-MAR-22 | CA | No | | | No | | 0 | 4 |
| BHC Pinnacle Pointe Hospital LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 2/7/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $0 | $12,591 | 0% | 100% | | | Declaratory judgmentOther | | | 012200005 | John (Jay) McCauley Esq. | 03-MAY-22 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 3 |
| Boulder Legal Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/7/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012200005 | Frank Andrews Lightmas, Jr. Esq. | 20-JUL-22 | GA | Yes | Susan McCarthy | Law Office of Susan J. McCarth | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012200005 | Eric R Cromartie Esq. | 19-AUG-22 | TX | No | | | No | | 0 | 744 |
| Columbia Hospital at Medical City Dal | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/7/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 012200005 | Hon. Nancy A. Thomas | 15-MAR-22 | NY | Yes | Walker Harman | | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | Other | | | 012200005410 | | | AL | No | | | No | | 5 | 573 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/7/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $4,360 | 0% | 100% | | | | | | 012200005 | Mitchell B. Goldberg Esq. | 18-MAR-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 6 | 136 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 29-APR-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200005517 | | | AL | No | | | No | | 1 | 60 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 09-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200005542 | | | IN | No | | | No | | 1 | 60 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/7/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200005425 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/7/2022 | 14-APR-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200005526 | | | FL | No | | | No | | 0 | 326 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/7/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 012200005 | Stephen M. Uthoff Esq. | 28-APR-22 | CA | Yes | James Silverstein | Law Offices of James J. Silverst | No | | 0 | 104 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/7/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200005401 | | | CA | Yes | Hamed Yazdanpanah | Law Offices of Hamed Yazdanp | No | | 0 | 104 |
| Global Client Solutions, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/7/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012200005 | Frank Andrews Lightmas, Jr. Esq. | 20-JUL-22 | GA | Yes | Susan McCarthy | Law Office of Susan J. McCarth | No | | 0 | 18 |
| Gordon, Rees, Scully, Mansukhani, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $127,000 | $4,760 | 25% | 25% | | | | | | 012200005 | George C. Baldwin Esq. | 07-APR-22 | TX | Yes | Nicholas Bressi | Law Office of Nicholas S. Bressi | No | | 0 | 4 |
| Higgs, Fletcher and Mack, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 2/7/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | $164,676 | $0 | $2,500 | 0% | 100% | | | | | | 012200005 | Kirk D. Yake Esq. | 31-MAR-22 | CA | Yes | Erik Jenkins | Jenkins Law Firm, A.P.C. | No | | 0 | 7 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/7/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $10,000,000 | $1,250 | 0% | 100% | | | | | | 012200005 | Peter E. Shapiro Esq. | 21-APR-22 | FL | No | | | No | | 4 | 4071 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/7/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | | 012200005 Kim F. Bixenstine Esq. | 22-MAR-22 | OH | Yes | Fred Bean | The Spitz Law Firm LLC | No | | 0 | 29 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 22-AUG-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200005561 | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200005527 | | NC | No | | | Yes | | 0 | 542 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 2/7/2022 | 15-JUN-22 | Awarded | $15,395 | $96,723 | $1,250 | 50% | 50% | $12,799 | $29,107 | | | $0 | $0 | 012200005 Paula Fisher Baldwin Esq. | 17-MAR-22 | TX | Yes | John Lione | The Folwer Law Firm | No | In-Person | 0 | 0 |
| PCA Acquisitions LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 23-APR-22 | Administrative | | $2,989 | $0 | 0% | 0% | | | | | | | 012200005382 | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 04-APR-22 | Administrative | | $684 | $0 | 0% | 0% | | | | | | | 012200005537 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 012200005 Hon. William G Hussmann, Jr. | 24-OCT-22 | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 04-NOV-22 | Administrative | | $6,473 | $0 | 0% | 0% | | | | | | | 012200005548 | | OR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 04-APR-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200005553 | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 04-APR-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012200005550 | | TN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 08-JUN-22 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012200005564 | | TX | No | | | No | | 1 | 755 |
| Ste. Michelle Wine Estates Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200005380 | | CA | Yes | Christina Carson | The Law Office of Rene Potter | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/7/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $49,927 | $1,625 | 0% | 100% | | | | | | | 012200005 Steven Richard Sauer Esq. | 08-AUG-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 471 |
| The Brohn Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $127,000 | $4,760 | 25% | 25% | | | | | | | 012200005 George C. Baldwin Esq. | 07-APR-22 | TX | Yes | Nicholas Bressi | Law Office of Nicholas S. Bressi | No | | 0 | 1 |
| The Fowler Law Firm PC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $127,000 | $4,760 | 25% | 25% | | | | | | | 012200005 George C. Baldwin Esq. | 07-APR-22 | TX | Yes | Nicholas Bressi | Law Office of Nicholas S. Bressi | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 06-OCT-22 | Administrative | | $3,984 | $0 | 0% | 0% | | | | | | | 012200005563 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 13-OCT-22 | Administrative | | $33 | $0 | 0% | 0% | | | | | | | 012200005512 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 20-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200005538 | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $3,600 | $1,250 | 0% | 100% | | | | | | | 012200005 Aric J Garza Esq. | 27-SEP-22 | TX | No | | | No | | 0 | 2521 |
| Total Home Properties, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $82,857 | $0 | 0% | 0% | | | | | | | 012200005 Kathryn McHale Esq. | 22-MAR-22 | FL | Yes | Lindsay Karten | Keller, Melchiorre and Walsh, F | No | | 0 | 1 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012200005406 | | MI | No | | | No | | 0 | 108 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 2/7/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200005455 | | NY | Yes | John Merlino | William Schwitzer & Associates | No | | 0 | 32043 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2022 | 28-APR-22 | Administrative | | $680 | $0 | 0% | 0% | | | | Other | | | 012200005558 | | UT | No | | | No | | 0 | 234 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012200005 Timothy G. Warner Esq. | 05-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 23-NOV-22 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | | | | | 012200005 John Eberhart Esq. | 31-JUL-22 | AK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 06-JUN-22 | Withdrawn | $4,663 | $6,700 | $0 | 0% | 0% | | | | | | | 012200005534 | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2022 | 30-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200005532 | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 22-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200005549 | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 04-MAY-2 | Administrative | | $88 | $0 | 0% | 0% | | | | | | | 012200005559 | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 17-MAR-2 | Administrative | | $1,163 | $0 | 0% | 0% | | | | | | | 012200005545 | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 18-MAY-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200005560 | | MS | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2022 | 18-MAY-2 | Administrative | | $1,669 | $0 | 0% | 0% | | | | | | | 012200005522 | | TN | No | | | No | | 1 | 2475 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2022 | 10-JAN-23 | Awarded | $46,935 | $60,000 | $8,688 | 50% | 50% | $46,935 | $2,425 | | | $0 | $0 | 012200005 Mark I. Wachter Esq. | 15-MAR-22 | PA | Yes | Daniel Soom | | No | In-Person | 0 | 19 |
| Zuora, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/7/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,035 | 0% | 100% | | | | Other | | | 012200005 Hon. Anne Ashby | 20-APR-22 | TX | Yes | Wade Forstman | Forsman Wade Attorney At Law | No | | 0 | 1 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | $17,941 | | $0 | 0% | 0% | | | | | | | 012200005 Stephen D. Marso Esq. | 25-MAR-22 | IA | Yes | Jason Springer | Springer Law Firm, PLLC | No | | 2 | 23 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2022 | 03-NOV-2 | Settled (including dismissal/consent order) | | $18,000 | $750 | 0% | 100% | | | | | | | 012200005 Leslie Mark Werlin Esq. | 27-JUN-22 | CA | No | | | Yes | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/8/2022 | 05-APR-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012200005746 | | MA | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | | 012200005 Hon. Sandy Karlan | 29-AUG-22 | OH | Yes | Alisa Adams | DannLaw | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/8/2022 | 04-NOV-2 | Settled (including dismissal/consent order) | | $1,343 | $2,500 | 0% | 100% | | | | | | | 012200005 Jordan R. Pavlus Esq. | 03-MAY-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/8/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200005 Joseph K. Goldberg Esq. | 13-APR-22 | DC | Yes | Susan Lafferty | Advocate Attorneys, LLP | No | | 0 | 244 |
| Aqua-Chem, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 2/8/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $25,100 | 0% | 100% | | | | | | | 012200005 Douglas L. McSwain Esq. | 07-APR-22 | TN | Yes | Jesse Nelson | Nelson Law Group, PLLC | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 18-APR-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012200005748 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 03-SEP-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200005591 | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | Other | | | 012200005741 | | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2022 | 25-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200005702 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 31 |
| BHC Pinnacle Pointe Hospital, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/8/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,600 | 0% | 100% | | | | Declaratory judgmentOther | | | 012200005 Jerome A Diekemper Esq. | 03-MAY-22 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2022 | 22-APR-22 | Administrative | | $130,034 | $0 | 0% | 0% | | | | Recission | | | 012200005735 | | CA | No | | | No | | 0 | 14 |
| BMW of Ontario | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $655,038 | $375 | 0% | 100% | | | | Recission | | | 012200005 Stephen C Drummy Esq. | 31-AUG-22 | CA | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $6,500 | $750 | 0% | 100% | | | | | | | 012200005 Dani Schwartz Esq. | 20-APR-22 | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 24-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012200005736 | | IL | No | | | No | | 0 | 603 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/8/2022 | 30-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012200005 Kelly Overstreet Johnson Esq. | 15-APR-22 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 10 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | $900,000 | $499,999 | $7,970 | 16% | 84% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 1 | 8 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | $900,000 | | $7,970 | 0% | 84% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 1 | 8 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | $900,000 | | $7,970 | 0% | 84% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 1 | 8 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/8/2022 | 09-MAY-2 | Administrative | | $7,100 | $0 | 0% | 0% | | | | | | | 012200005738 | | GA | No | | | No | | 0 | 326 |
| Guardian Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/8/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $220,000 | $1,250 | 0% | 0% | | | | | | | 012200005 James Northcutt Walter, Jr. Esq. | 25-APR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 5 |
| Gucci America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/8/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | $0 | $5,000,000 | $1,600 | 0% | 100% | | | | | | | 012200005 Hon. James "Jay" Francis | 10-MAR-22 | NY | Yes | Valdi Licul | Wigdor LLP | No | | 0 | 4 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/8/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | $0 | $3,306 | $1,250 | 0% | 100% | | | Other | | | | 012200005 Elizabeth Scott Wylie Esq. | 14-SEP-22 | CO | Yes | John Wachsmann | Wachsmann & Associates, PC | No | | 0 | 5 |
| Lubbers Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | | 012200005 Jerome V Bales Esq. | 12-JUL-22 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Malloy Alexandria LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/8/2022 | 03-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200005 Stacey Rose Harris Esq. | 28-APR-22 | VA | No | | | No | In-Person | 0 | 1 |
| ME SPE Franchising, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2022 | 07-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200005598 | | IL | Yes | Michael Wood | Community Lawyers LLC | No | | 1 | 104 |
| Mesa Fully Formed, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $499,999 | $7,970 | 16% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 4 |
| Mesa Fully Formed, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | | $7,970 | 0% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 0 | 4 |
| Mesa Fully Formed, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | | $7,970 | 0% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 25-FEB-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200005568 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 26-JUL-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200005745 | | TX | No | | | No | | 0 | 542 |
| New Jersey CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/8/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $500,000 | $2,255 | 0% | 100% | | | | | | | 012200005 Jed Marcus Esq. | 16-MAR-22 | NJ | Yes | Justin Kolbenschlag | Pashman Stein Walder Hayden | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/8/2022 | 03-NOV-2 | Awarded | | $59,522 | $1,250 | 100% | 0% | $0 | $59,522 | | | $0 | $0 | 012200005 Marion T. Hack Esq. | 04-APR-22 | CA | No | | | No | Videoconfe | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/8/2022 | 05-AUG-2 | Settled (including dismissal/consent order) | | $31,205 | $0 | 0% | 0% | | | | | | | 012200005656 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 0 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/8/2022 | 18-MAY-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200005681 | | CA | No | | | No | | 0 | 23 |
| Pro-Craft General Contractors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 09-AUG-2 | Settled (including dismissal/consent order) | $97,709 | $700,000 | $6,227 | 50% | 50% | | | | | | | 012200005 John W. Slates Esq. | 18-MAR-22 | TX | Yes | Rachel Williams | Williams Law PC | No | | 0 | 1 |
| Project Neptune, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/8/2022 | 05-AUG-2 | Settled (including dismissal/consent order) | | $31,205 | $0 | 0% | 0% | | | | | | | 012200005656 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 16-MAY-2 | Administrative | | $498 | $0 | 0% | 0% | | | | | | | 012200005730 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 23-AUG-2 | Administrative | | $5,630 | $0 | 0% | 0% | | | | | | | 012200005723 | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 14-APR-22 | Administrative | | $1,297 | $0 | 0% | 0% | | | | | | | 012200005729 | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 20-MAY-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200005727 | | WV | No | | | No | | 1 | 755 |
| Stonework Etc., LLC dba Abbott Grani | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $499,999 | $7,970 | 16% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 1 |
| Stonework Etc., LLC dba Abbott Grani | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | | $7,970 | 0% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 0 | 1 |
| Stonework Etc., LLC dba Abbott Grani | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | | $7,970 | 0% | 0% | | | | | | | 012200005 Marc Kalish Esq. | 18-FEB-22 | AZ | No | | | No | | 0 | 1 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/8/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $220,000 | $1,250 | 0% | 100% | | | | | | | 012200005 James Northcutt Walter, Jr. Esq. | 25-APR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 1 | 11 |
| Titanium Alarm, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | $2,642 | $15,000 | $2,500 | 0% | 100% | | | | | | | 012200005 Hon. Carl Ginsberg | 03-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 15-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200005726 | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 19-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200005571 | | SC | No | | | No | | 0 | 2521 |
| Toll MA Land III Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $78,655 | $0 | 0% | 0% | | | | | | | 012200005620 | | MA | Yes | Thomas Herman | Smith Duggan Buell & Rufo | No | | 0 | 1 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2022 | 19-MAY-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200005909 | | CA | No | | | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 14-JUL-22 | Withdrawn | $491 | $1,240 | $0 | 0% | 0% | | | | | | | 012200005 P.B. "Lynn" Walker-Coffey Esq. | 15-APR-22 | CO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 16-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200005737 | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 19-JUL-22 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 012200005 Lindsey M. Cook Esq. | 15-APR-22 | PA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012200005 Brent O.E Clinkscale Esq. | 22-APR-22 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200005 Maura Abeln Smith Esq. | 15-APR-22 | TN | No | | | No | | 0 | 955 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/9/2022 | 08-APR-22 | Administrative | | $1,287 | $0 | 0% | 0% | | | | | | | 012200005929 | | WI | No | | | No | | 0 | 703 |
| Alvarado Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/9/2022 | 31-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $1,425 | 0% | 100% | | | | | | | 012200005 Jonathan W Biddle Esq. | 10-MAY-22 | CA | Yes | Young Park | Marlis Park, PC | No | | 0 | 5 |
| Amazon Corporation Service Compan | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2022 | 12-OCT-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200005763 | | TX | No | | | No | | 0 | 43 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 2/9/2022 | 06-APR-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $363 | | | $0 | $0 | 012200005 Frederick J. Hegenbart Esq. | 20-SEP-22 | OK | No | | | Yes | | 0 | 244 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/9/2022 | 02-MAR-2 | Awarded | $0 | $0 | $11,617 | 0% | 100% | $0 | $14,817 | | | $5,585 | $32,678 | 012200005 Hon. Jeffery P. Reynolds | 01-APR-22 | MS | Yes | Jason Graeber | Graeber Law Firm | No | In-Person | 0 | 25 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/9/2022 | 03-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200005 Sara Adler Esq. | 31-MAR-22 | CA | Yes | Grant Savoy | Solouki Savoy, LLP | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | Other | | | 012200005751 | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012200005921 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | Other | | | 012200005752 | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 04-APR-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | Other | | | 012200005947 | | MO | No | | | No | | 1 | 3521 |
| BHC Pinnacle Pointe Hospital LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/9/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,505 | 0% | 100% | | | | | | | 012200005 Virginia Stevens Crimmins Esq. | 03-MAY-22 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 3 |
| Biggs & Greenslade Law PC | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200005781 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 18-NOV-2 | Settled (including dismissal/consent order) | | $99,999 | $720 | 0% | 0% | | | | | | | 022200005 Denise Morris Hammond Esq. | 19-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $500 | 33% | 0% | | | | | | | 022200005 John Sebastian Vento Esq. | 24-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 24-OCT-23 | Withdrawn | | $75,000 | $1,960 | 32% | 0% | | | | | | | 022200006 Leo H Meirose Esq. | 12-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 18-NOV-2 | Settled (including dismissal/consent order) | | $99,999 | $720 | 0% | 0% | | | | | | | 022200005 Denise Morris Hammond Esq. | 19-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 34 |
| Burton Paint, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $500 | 33% | 33% | | | | | | | 022200005 John Sebastian Vento Esq. | 24-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 34 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/9/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $10,000,000 | $4,255 | 0% | 100% | | | | | | | 012200005 Hon. Lesley C. Green (Ret.) | 17-MAR-22 | CA | Yes | Andrew Nagurney | JW Howard Attorneys, Ltd. | No | | 1 | 78 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2022 | 08-APR-22 | Administrative | | $3,057 | $0 | 0% | 0% | | | | | | | 012200005941 | | CO | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 14-MAR-2 | Administrative | | $950 | $0 | 0% | 0% | | | | | | | 012200005750 | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 14-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200005933 | | PA | No | | | No | | 0 | 603 |
| Douglas Fir Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/9/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | | | | | 012200005 Stephen M. Benardo Esq. | 19-AUG-22 | CA | Yes | Christina Manalo | JML Law, APLC | No | | 0 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 2/9/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $7,800 | 0% | 100% | | | | | | | 012200005 Eric M Epstein Esq. | 01-APR-22 | CA | Yes | Caitlyn Handy | Miracle Mile Law Group, LLP | No | | 2 | 43 |
| Hill Group Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 21-SEP-22 | Awarded | | $11,000 | $1,576 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012200005 Steven E Kennedy Esq. | 21-MAR-22 | TX | Yes | Brian Erikson | The Erikson Firm, A Professiona | No | Videoconfe | 0 | 1 |
| Dillard Store Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 2/9/2022 | 31-MAY-2 | Awarded | | $100,000 | $17,572 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200005 Diane Sorensen Esq. | 11-MAR-22 | MO | Yes | Bert Braud | The Popham Law Firm | No | In-Person | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 18-NOV-2 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $720 | 0% | 100% | | | | | | | 022200005 Denise Morris Hammond Esq. | 19-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2022 | 22-NOV-2 | Settled (including dismissal/consent order) | $126,401 | $126,401 | $1,663 | 26% | 74% | | | | | | | 032100168 John H Perkins Esq. | 09-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $500 | 33% | 33% | | | | | | | 022200005 John Sebastian Vento Esq. | 24-MAY-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 24-OCT-23 | Withdrawn | $36,000 | $75,000 | $1,960 | 32% | 68% | | | | | | | 022200006 Leo H Meirose Esq. | 12-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 012200005807 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Marc Jones Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $9,509 | $0 | 0% | 0% | | | | | | | 012200005823 | | SC | No | | | No | | 0 | 6 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 20-JUL-22 | Administrative | | $1,051 | $0 | 0% | 0% | | | | | | | 012200005759 | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 26-JUL-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200005919 | | NE | No | | | No | | 0 | 542 |
| Montlawn Memorial Park Cemetery | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $12,502 | $2,500 | 0% | 100% | | | | | | | 012200005 Jonathan B Gilbert Esq. | 02-MAY-22 | GA | No | | | No | Videoconfe | 0 | 1 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/9/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $800,000 | $0 | 0% | 0% | | | | Other | | | 012200005 Hon. Ronald Prager (Ret.) | 12-APR-22 | CA | Yes | Joel Larabee | Larabee Law Firm | No | | 2 | 15 |
| Panther Creek Mining LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/9/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $4,190 | 0% | 100% | | | | | | | 012200005 A. Patricia Diulus-Myers Esq. | 24-MAR-22 | WV | Yes | Laura Davidson | Mountain State Justice, Inc. | No | | 0 | 1 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/9/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | Other | | | 012200005 Fredric R Horowitz Esq. | 31-MAR-22 | CA | Yes | Stephen Rinka | The Rinka Law Firm, PC | No | | 2 | 37 |
| PulteGroup, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $223,808 | $5,235 | 83% | 17% | | | | | | | 022200004 Daniel Douglass Esq. | 11-APR-22 | GA | Yes | Michael Carvalho | Carvalho & Associates, PC | No | | 2 | 15 |
| Rubbercraft Corporation of California | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 2/9/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $500,000 | $800 | 0% | 100% | | | | | | | 012200005 Amy Semmel Esq. | 30-MAR-22 | CA | Yes | Brent Marlis | Marlis Park | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 15-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200005762 | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 21-JUL-22 | Administrative | | $3,850 | $0 | 0% | 0% | | | | | | | 012200005757 | | NH | No | | | No | | 1 | 755 |
| Stiers RV Centers, LLC dba Camping W | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2022 | 20-APR-23 | Settled (including dismissal/consent order) | $122,011 | $25,000 | $0 | 0% | 0% | | | Declarator | Recission | | | 012200005 Russell D. Cook Esq. | 28-DEC-22 | CA | Yes | Alicia Hinton | Law Office of A.L. Hinton | No | | 0 | 1 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/9/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | | 012200005770 | | NY | Yes | Jack Grossman | Mallilo & Grossman | No | | 0 | 19 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2022 | 04-MAY-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200005939 | | TX | No | | | No | | 0 | 234 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2022 | 24-OCT-23 | Withdrawn | | $75,000 | $1,960 | 32% | 0% | | | | | | | 022200006 Leo H Meirose Esq. | 12-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 55 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 31-MAY-2 | Administrative | $1,524 | $2,500 | $0 | 0% | 0% | | | | | | | 012200005935 | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 08-JUN-22 | Administrative | $3,916 | $6,000 | $0 | 0% | 0% | | | | | | | 012200005765 | | NY | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | $217 | $300 | $0 | 0% | 0% | | | | | | | 012200005948 | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2022 | 14-OCT-22 | Dismissed on the Merits | $2,011 | $3,288 | $750 | 0% | 100% | | | | | | | 012200005 Joseph K. Goldberg Esq. | 01-JUN-22 | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2022 | 08-APR-22 | Administrative | | $20,749 | $0 | 0% | 0% | | | | | | | 012200005923 | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2022 | 27-OCT-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200005769 | | TX | No | | | No | | 1 | 2475 |
| West Creek Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2022 | 28-FEB-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200005897 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| Westgate GV at the Woods, LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 2/9/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | $5,996 | $19,520 | $8,000 | 0% | 100% | | | | | | | 012200005 Leah Albert Esq. | 01-JUN-22 | MO | Yes | Russell Schenewerk | Schenewerk & Finkenbinder, A | No | | 0 | 1 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2022 | 22-NOV-2 | Settled (including dismissal/consent order) | | $126,401 | $1,663 | 26% | 0% | | | | | | | 032100168 John H Perkins Esq. | 09-MAR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 65 |
| Access Sciences Corporation | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 2/10/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | | 012200006 Hon. Patricia Jean Kerrigan | 20-APR-22 | TX | Yes | Corey Devine | Muskat Devine, LLP | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/10/2022 | 22-SEP-22 | Awarded | | $3,864 | $1,500 | 0% | 100% | $0 | $1,482 | | | $0 | $0 | 012200006 Deborah Masucci Esq. | 17-MAY-22 | NY | No | | | Yes | | 0 | 703 |
| Attentive Care of Albany, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/10/2022 | 15-AUG-2 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | Other | | | 012200006 Ronald Kreismann Esq. | 27-MAY-22 | NY | Yes | Michael Samuel | The Samuel Law Firm | No | | 0 | 1 |
| Audi Downtown LA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 31-MAY-2 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200006 Alan S. Petlak Esq. | 31-AUG-22 | CA | No | | | No | | 0 | 1 |
| Capgemini U.S. LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/10/2022 | 12-FEB-24 | Dismissed on the Merits | | $0 | $2,775 | 0% | 100% | | | | | | | 012200006 Lynne M. Gomez Esq. | 16-MAR-22 | TX | Yes | Dean Schaner | Schaner Law Firm PLLC | No | | 0 | 1 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200005979 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 14 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 2/10/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $701 | 0% | 100% | | | | | | | 012200006 John M. Finnigan Esq. | 12-OCT-22 | FL | Yes | Thomas Dickens | Marie A. Mattox, PA | No | | 8 | 143 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2022 | 31-AUG-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200006160 | | TN | No | | | No | | 0 | 603 |
| Comcast Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2022 | 22-MAR-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200005954 | | MD | No | | | No | | 0 | 4 |
| DCT Enterprises of Oklahoma Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/10/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006136 | | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 1 | 1 |
| DS Services of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/10/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $7,410 | 0% | 100% | | | | | | | 012200006 Steven J. Kaplan Esq. | 16-MAR-22 | CA | Yes | Lauren Dean | Magnanimo Dean Law APC | No | | 1 | 5 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | Employee | 2/10/2022 | 22-NOV-2 | Awarded | | $491,704 | $81,250 | 0% | 100% | $0 | $100,000 | | | $0 | $0 | 012200006 Hon. John M True (Ret.) | 11-MAR-22 | CA | Yes | Melinda Steuer | Law Offices of Melinda Jane St | No | In-Person | 0 | 13 |
| American Anesthesiology Associates ( | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | Business | 2/10/2022 | 01-MAR-2 | Awarded | | $150,000 | $98,514 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200006 Denise Smith Cline Esq.; Hon. Frank W Bullo | 27-JUN-22 | VA | Yes | Andrew Henson | Troutman Pepper Hamilton Sa | No | | 0 | 1 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | | 012200006009 | | NY | No | | | No | | 0 | 45 |
| Euro Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | $236,304 | $500,000 | $990 | 50% | 50% | | | | | | | 022100027 Ted R. Gropman Esq. | 10-JUN-22 | CA | Yes | Sheldon Eisenberg | Sullivan & Triggs, LLP | No | | 1 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/10/2022 | 09-MAY-2 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200006166 | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/10/2022 | 14-APR-22 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | | 012200006150 | | VA | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200006 Shawn K Aiken Esq. | 18-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Frank V. Toto Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/10/2022 | 09-AUG-22 | Awarded | $7,650 | $55,000 | $1,250 | 50% | 50% | $3,000 | $0 | | | $7,043 | $0 | 012200005 Kevin D Slakas Esq. | 14-MAR-22 | NY | Yes | Jerome Jefferson | Kornfield Rew Newmann & Sim | No | Videoconfe | 0 | 1 |
| Gentle Carmen Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 50% | | | | | | | 012200006 Kathleen Smalley Esq. | 08-JUL-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 5 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 03-NOV-2 | Dismissed on the Merits | | $25,584 | $1,250 | 0% | 100% | | | | | | | 012200006 Paul R Fine Esq. | 09-AUG-23 | CA | No | | | No | | 0 | 27 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/10/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006054 | | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 92 | 38 |
| GoBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2022 | 15-APR-22 | Withdrawn | | $15,819 | $0 | 0% | 0% | | | | | | | 012200006065 | | CA | No | | | No | | 0 | 1 |
| Golden Queen Mining Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 2/10/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $600 | 0% | 100% | | | | OtherDeclaratory judgment | | | 012200006 Louis M. Zigman Esq. | 18-MAY-22 | CA | Yes | William Waldo | Bononi Law Group | No | | 0 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006091 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006063 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006053 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006056 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006085 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006064 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006078 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006069 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006083 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006058 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006075 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006070 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006066 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006061 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006080 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006074 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006067 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006050 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006092 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006081 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Jenkins Estates LTD | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/10/2022 | 12-OCT-22 | Awarded | | $39,992 | $1,250 | 50% | 50% | $0 | $29,793 | | | $0 | $9,100 | 01220000 | Thomas M Wardrop Esq. | 24-MAR-22 | MI | Yes | Daniel Barnett | Grewal Law PLLC | No | In-Person | 0 | 1 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/10/2022 | 19-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | Declaratory judgment | | | 012200006110 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 7 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 50% | | | | | | | 01220000 | Kathleen Smalley Esq. | 08-JUL-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Leon Max, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0 | --- | 2/10/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $3,640 | 0% | 100% | | | | | | | 01220000 | Linda Susan Klibanow Esq. | 11-MAR-22 | CA | Yes | Michael Chang | Law Offices of David R. Denis, L | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2022 | 07-APR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200006169 | | | AL | No | | | No | | 0 | 542 |
| Napoli Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | | 012200006044 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| OneShare Health | Consumer | AAA Clause | Consumer | Health Insurance | | Consumer | 2/10/2022 | 15-NOV-22 | Awarded | | $138,547 | $1,500 | 0% | 100% | $0 | $125,000 | | | $0 | $0 | 01220000 | Kenneth Owen O'Connor Esq. | 11-JUL-22 | NJ | No | | | No | | 0 | 1 |
| Posigen Solar Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $1,150 | $0 | 0% | 0% | | | | | | | 012200006132 | | | LA | No | | | No | | 0 | 1 |
| Robinson Helicopter Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 2/10/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,880 | 0% | 100% | | | | | | | 01220000 | Emily R Boyle Esq. | 29-MAR-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006149 | | | KS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2022 | 11-MAR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200006151 | | | NC | No | | | No | | 1 | 755 |
| Sunset Finance Co. of Monroe, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200006113 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 14-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200006103 | | | PA | Yes | Jason Greshes | Kimmel & Silverman, PC | No | | 2 | 471 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/10/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $500,000 | $875 | 0% | 100% | | | | | | | 01220000 | Harris E Kershnar Esq. | 31-MAR-22 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 23 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | Other | | | | 01220000 | Waldine (Dean) H Olson Esq. | 13-JUL-22 | CA | Yes | Mark Javitch | Javitch Law Office | No | | 0 | 26 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2022 | 29-MAR-22 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | | 012200006168 | | | PA | No | | | No | | 1 | 2475 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Other | | | | 012200006311 | | | MS | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/11/2022 | 25-JAN-23 | Awarded | | $6,800 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Rocco Michael Scanza Esq. | 06-JUN-22 | NY | No | | | No | | 0 | 703 |
| All American Healthcare Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/11/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,475 | 0% | 100% | | | | | | | 01220000 | Hon. Ned M. Rosenberg (Ret.) | 25-MAY-22 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/11/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012200006306 | | | CA | No | | | No | | 5 | 457 |
| America's Car Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012200006294 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 3 |
| Bajco Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/11/2022 | 26-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,224 | 0% | 100% | | | Declaratory judgment | Other | | | 01220000 | John M. Finnigan Esq. | 01-APR-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 5 |
| Blake's Recovery, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | | | 01220000 | Patricia Beaujean Lehtola Esq. | 06-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| California West Communities, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/11/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $9,999,999 | $1,650 | 33% | 33% | | | | | | | 01220000 | Hon. Michael B Orfield (Ret.) | 30-MAR-22 | CA | Yes | Robert Hill | Law Offices of Robert L. Hill, AF | No | | 0 | 1 |
| Carosell Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $15,136 | $0 | 0% | 0% | | | | | | | 012200006299 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Carpe Diem Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/11/2022 | 24-MAR-23 | Dismissed on the Merits | | $0 | $33,240 | 0% | 100% | | | | | | | 01220000 | Hon. Laura Inveen (Ret.) | 22-MAR-22 | OH | Yes | Laura Farmwald | Biller & Kimble, LLC | No | | 0 | 16 |
| CF United LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/11/2022 | 14-DEC-22 | Withdrawn | | $0 | $2,145 | 0% | 100% | | | | | | | 01220000 | Catherine Harris Esq. | 04-APR-22 | CA | Yes | Nicholas Scardigli | Mayall Hurley, PC | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Declaratory judgment | | | | 01220000 | Hon. Robert Michael Schieber | 13-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $2,129 | $0 | 0% | 0% | | | | | | | 012200006321 | | | CA | No | | | No | | 0 | 75 |
| Country Hyundai Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $16,261 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01220000 | Ms. Carla S Cox Esq. | 07-APR-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 02-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200006305 | | | VA | No | | | No | | 0 | 371 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | $14,267 | $16,261 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01220000 | Ms. Carla S Cox Esq. | 07-APR-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | $0 | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | Patricia Beaujean Lehtola Esq. | 06-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Development Solutions Enclave, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/11/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $9,999,999 | $1,650 | 33% | 33% | | | | | | | 01220000 | Hon. Michael B Orfield (Ret.) | 30-MAR-22 | CA | Yes | Robert Hill | Law Offices of Robert L. Hill, AF | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/11/2022 | 09-MAR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012200006248 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/11/2022 | 26-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012200006270 | | | TX | No | | | No | | 0 | 200 |
| Empire Today, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2022 | 28-MAR-22 | Settled (including dismissal/consent order) | | $9,635 | $0 | 0% | 0% | | | | | | | 012200006329 | | | WA | No | | | No | | 1 | 6 |
| Galaxy Home Energy Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/11/2022 | 25-FEB-22 | Settled (including dismissal/consent order) | $18,430 | | $0 | 0% | 0% | | | | | | | 012200006231 | | | NJ | No | | | No | | 0 | 1 |
| Genesis Healthcare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/11/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | Other | | | | 01220000 | Joan Parker | 14-APR-22 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 2 |
| Great Basin Electronic Inc. | Business | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/11/2022 | 20-APR-23 | Awarded | $1,313,892 | $0 | $17,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Robert W McKinley Esq. | 15-MAR-22 | UT | Yes | Walter Romney | Clyde Snow & Sessions, PC | No | In-Person | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2022 | 17-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200006251 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 289 |
| IMG Academy, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 2/11/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012200006312 | | | WI | Yes | Martin Murphy | | No | | 0 | 5 |
| JMR Investments, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/11/2022 | 13-JUL-22 | Awarded | | $57,195 | $4,225 | 50% | 50% | $0 | $79,000 | | | $0 | $11,987 | 01220000 | Gregory L Cashion Esq. | 21-MAR-22 | TN | Yes | Jean Harrison | Harrison Law Group PC | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2022 | 22-APR-22 | Administrative | | $3,120 | $0 | 0% | 0% | | | | | | | 012200006316 | | | WA | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 03-MAY-22 | Settled (including dismissal/consent order) | | $484 | $0 | 0% | 0% | | | | | | | 012200006322 | | | MI | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | | 01220000 | Robert L Rothman Esq. | 11-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Napleton's River Oaks Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $6,055 | $1,250 | 0% | 100% | | | | | | | 01220000 | Robert A Shipley Esq. | 31-MAY-22 | IL | Yes | Lingzhi Zhao | Zhao & Associates, P.C. | No | | 0 | 2 |
| Optum Care | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 2/11/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $150,000 | $1,600 | 0% | 100% | | | | | | | 01220000 | Hon. Myron S Greenberg | 10-MAR-22 | MN | Yes | Patrick Burns | Burns Law Firm, PLLC | No | | 1 | 2 |
| ReelzChannel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 2/11/2022 | 02-MAY-22 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | Other | | | | 012200006249 | | | NM | Yes | Jason Wallace | Hall Monagle Huffman & Walla | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01220000 | Robert J Manne Esq. | 24-MAY-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 23-MAR-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200006615 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Round Rock Restaurant Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/11/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012200006187 | | | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 1 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 31-MAY-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200006315 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 30-JUN-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200006314 | | | NY | No | | | No | | 1 | 755 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/11/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | Anthony M DiLeo Esq. | 01-JUN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/11/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $585,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | Richard Brooke Lawson Esq. | 05-APR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| Town & Country Ford, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/11/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $0 | $544 | 0% | 100% | | | | | | | 01220000 | John W. Romine Jr. Esq. | 09-MAR-22 | AL | Yes | Adam Porter | Adam M. Porter, LLC | No | | 0 | 3 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2022 | 12-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | | 012200006304 | | | KY | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2022 | 27-APR-22 | Administrative | $536 | $1,062 | $0 | 0% | 0% | | | Other | | | | 012200006309 | | | AL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2022 | 29-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200006324 | | | MD | No | | | No | | 1 | 2475 |
| Autobyzack, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/12/2022 | 17-NOV-22 | Awarded | | $15,365 | $2,875 | 0% | 100% | $0 | $15,365 | | | $0 | $6,750 | 01220000 | Robert C Rice Esq. | 21-APR-22 | TX | No | | | No | In-Person | 0 | 1 |
| Luxottica of America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 2/12/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200006346 | | | CA | Yes | Jerry Underwood | Law Offices of Jerry D. Underw | No | | 1 | 5 |
| Bassad, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | $43,982 | $97,177 | $1,613 | 61% | 39% | | | | | | | 01220000 | Douglas W Allan Esq. | 11-APR-22 | CA | No | | | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/13/2022 | 27-SEP-22 | Awarded | | $758,305 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Michael Lazan Esq. | 24-MAY-22 | NY | No | | | No | Conference | 0 | 72 |
| 99 Cents Only Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/14/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | | 01220000 | Michael R. Diliberto Esq. | 20-APR-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 7 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2022 | 11-OCT-23 | Withdrawn | | $100,749 | $2,235 | 11% | 11% | | | | | | | 032200001 | H. David Luff Esq. | 23-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 2/14/2022 | 16-JUN-23 | Awarded | $4,667 | $1,955 | $1,500 | 0% | 100% | $4,667 | $0 | | | $0 | $0 | 01220000 | Samuel Woodhouse Esq. | 19-JAN-23 | GA | No | | | No | | 0 | 117 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/14/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $1,508 | $0 | 0% | 0% | | | | | | | 012200006405 | | | IL | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/14/2022 | 03-MAR-22 | Settled (including dismissal/consent order) | | $1,361 | $0 | 0% | 0% | | | | | | | 012200006386 | | | DC | No | | | No | | 5 | 457 |
| American Honda Motor Company, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/14/2022 | 15-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | | 012200006901 | | | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 1 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2022 | 29-AUG-22 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01220000 | Charles R. Holton Esq. | 08-JUN-22 | NC | No | | | Yes | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $1,659 | $0 | 0% | 0% | | | | | | | 012200006544 | | | OK | No | | | No | | 1 | 189 |
| Cellular South, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/14/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $84,759 | $7,225 | 0% | 100% | | | Other | | | | 01220000 | Aldos L. Vance Esq. | 14-MAR-22 | TN | Yes | Christopher Taylor | Taylor & Toon, PLLC | No | | 0 | 6 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/14/2022 | 02-MAY-22 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | | 012200006520 | | | FL | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 30-JUN-22 | Withdrawn | | $2,560 | $0 | 0% | 0% | | | | | | | 01220000 | Steven Petrikis Esq. | 04-MAY-22 | PA | No | | | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 23-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200006514 | | | CT | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 21-MAR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200006485 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2022 | 28-JUL-22 | Awarded | | $105 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Paul J Burkhart Esq. | 15-APR-22 | FL | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 14-MAR-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200006534 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 04-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200006510 | | | SC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 01-DEC-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200006515 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 28-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200006492 | | | TX | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 08-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200006521 | | | FL | No | | | No | | 0 | 371 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2022 | 16-JUN-23 | Awarded | | $280,000 | $29,546 | 39% | 39% | $0 | $0 | | | $0 | $0 | 01220000 | Steven J. Lownds Esq. | 28-MAR-22 | TX | Yes | Mark McQuality | Shackelford, Bowen, McKinley | No | In-Person | 0 | 18 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 2/14/2022 | 29-JUN-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | Recission | | | | 012200006392 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 11-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | | 012200006488 | | | GA | No | | | No | | 1 | 60 |
| Dollar Rent-A-Car | Consumer | AAA Clause | Consumer | Other | | Business | 2/14/2022 | 23-AUG-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Dustin F. Hecker Esq. | 21-APR-22 | MA | No | | | No | | 0 | 1 |
| Duluth CHY LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | Robert L Rothman Esq. | 15-APR-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 1 |
| Enhanced Recovery Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 0% | | | | | | | 01220000 | Hon. Robert M Gippin | 17-JUN-22 | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/14/2022 | 09-MAY-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012200006512 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/14/2022 | 09-MAY-22 | Administrative | | $263 | $0 | 0% | 0% | | | | | | | 012200006535 | | | TX | No | | | No | | 0 | 326 |
| Fort Worth Motorcars, LP d/b/a Hiley | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | John Allen Chalk Esq. | 03-JUN-22 | TX | Yes | Kendra Pfeil | Allen Stewart, PC | No | | 0 | 1 |
| General Motors Financial Company, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 100% | | | | | | | 01220000 | Thomas P Hanrahan Esq. | 18-AUG-22 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 0 | 8 |
| General Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $4,000 | $1,250 | 0% | 0% | | | | | | | 01220000 | Thomas P Hanrahan Esq. | 18-AUG-22 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 0 | 2 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/14/2022 | 13-FEB-23 | Dismissed on the Merits | | $160,856 | $8,375 | 0% | 100% | | | | | | | 01220000 | Hazel Willacy Esq. | 12-APR-22 | CA | No | | | No | | 2 | 43 |
| Greystar RS FL | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/14/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01220000 | Cary R. Singletary Esq. | 29-MAR-22 | FL | Yes | Anthony Hall | The Leach Firm, P.A. | No | | 0 | 1 |
| Grotte Built, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2022 | 05-APR-22 | Withdrawn | | $29,310 | $0 | 0% | 0% | | | | | | | 012200006537 | | | TX | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2022 | 11-OCT-23 | Withdrawn | $100,749 | $100,749 | $2,235 | 11% | 78% | | | | | | | 032200001 | H. David Luff Esq. | 23-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/14/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | $0 | $10,328 | $0 | 0% | 0% | | | | | | | 012200006524 | | | MO | No | | | No | | 0 | 5 |
| Marina Del Rey Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012200006473 | | | CA | No | | | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Declaratory judgment | | | | 01220000 | John D Sours Esq. | 21-APR-22 | GA | No | | | No | | 0 | 86 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 13-APR-22 | Administrative | | $75 | $0 | 0% | 0% | | | | | | | 012200006522 | | | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | | 012200006536 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 15-MAR-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012200006494 | | | NC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 21-APR-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012200006533 | | | PA | No | | | No | | 0 | 542 |
| Oak Creek Homes, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/14/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | $27,494 | $4,014 | $1,750 | 0% | 100% | | | Recission | | | | 01220000 | Gary W. Javore Esq. | 23-JUN-22 | TX | Yes | Larry Moreno | | No | | 0 | 9 |
| PNC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200006452 | | | FL | No | | | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/14/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,170 | 0% | 100% | | | | | | | 012200015 | Abigail Pessen Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/14/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,100 | 0% | 100% | | | | | | | 012200015 | Douglas H Wigdor Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/14/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200015852 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/14/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200015853 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/14/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200015850 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Pulte Homes Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $53,338 | $450 | 50% | 50% | | | | | | | 01220000 | Carole M Crosby Esq. | 17-MAR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01220000 | Frank M. Kaplan Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01220000 | J. Timothy Nardell Esq. | 13-JUL-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | Videoconfe | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 30-MAR-23 | Withdrawn | | $0 | $3,000 | 0% | 100% | | | | | | | 01220000 | Michael Denison Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | | 01220000 | Michael S. Fields Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220000 | Robert G. Badal Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 13-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220000 | Talon Brown Esq. | 20-MAY-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | | 0 | 9 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/14/2022 | 05-JUN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $133,102 | | | $0 | $0 | 01220000 | Leslie Mark Werlin Esq. | 15-JUL-22 | FL | Yes | Aaron Cohn | Weinberg Wheeler Hudgins Gu | No | Conference | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 01220000 | Hon. Robert M Gippin | 17-JUN-22 | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 06-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200006546 | | | MN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 12-SEP-22 | Administrative | | $550 | $0 | 0% | 0% | | | | | | | 012200006519 | | | NM | No | | | No | | 1 | 755 |
| Stonepoint Legal | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/14/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220000 | W. Kurt Henke Esq. | 03-JUN-22 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/14/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012200006525 | | | VA | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $18,990 | $1,250 | 0% | 100% | | | | | | | 01220000 | Glenn J. Waldman Esq. | 28-APR-22 | FL | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $869 | $0 | 0% | 0% | | | | | | | 01220000 | Nicholas A. Gowen Esq. | 09-AUG-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 12-OCT-22 | Administrative | | $125 | $0 | 0% | 0% | | | | | | | 012200006491 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 21-JUN-22 | Administrative | | $185 | $0 | 0% | 0% | | | | | | | 012200006518 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Other | | | | 012200006489 | | | PA | No | | | No | | 0 | 2521 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 24-MAR-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012200006435 | | | ID | No | | | No | | 0 | 10 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/14/2022 | 15-SEP-23 | Withdrawn | $0 | | $1,250 | 0% | 100% | | | | | | | 01220000 | Shira Forman Esq. | 21-JUL-22 | NY | Yes | Timothy Mandronico | Khavinson & Associates PC | No | | 1 | 235 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 27-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200006503 | | | GA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 10-MAY-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200006513 | | | GA | No | | | No | | 0 | 234 |
| U-Haul Co. of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2022 | 29-MAR-23 | Awarded | | $250,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Hon. William G. Whitehill | 18-AUG-22 | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | | 0 | 11 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 04-MAR-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012200006467 | | | CA | Yes | Emily Kirk | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220000 | Jiyun Cameron Lee Esq. | 26-JUL-22 | CA | No | | | No | | 1332 | 480 |
| Wisenbaker Builder Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2022 | 16-JUN-23 | Awarded | | $280,000 | $29,546 | 39% | 22% | $0 | $0 | | | $0 | $0 | 01220000 | Steven J. Lownds Esq. | 28-MAR-22 | TX | Yes | Mark McQuality | Shackelford, Bowen, McKinley | No | In-Person | 1 | 7 |
| Acura of Sherman Oaks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2022 | 15-DEC-22 | Administrative | | $2,500 | $1,250 | 100% | 0% | | | | | | | 01220000 | Patrick J. Halter | 11-JUL-22 | CA | No | | | No | | 0 | 1 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 11-APR-22 | Administrative | | $26,006 | $0 | 0% | 0% | | | | | | | 012200006683 | | | AZ | Yes | Timothy Ducar | Law Offices of Timothy D. Duca | No | | 13 | 140 |
| American Flyer Construction Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $350,000 | $9,640 | 30% | 0% | | | | | | | 01220000 | Clayton C. Cannon Esq. | 25-MAR-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 2/15/2022 | 16-AUG-22 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $4,187 | | | $0 | $4,500 | 01220000 | Hon. James R Eyler (Ret.) | 25-MAR-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | Yes | | 5 | 457 |
| Arcon Masonry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $350,000 | $9,640 | 30% | 0% | | | | | | | 01220000 | Clayton C. Cannon Esq. | 25-MAR-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 2 |
| Atlas Construction of Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $58,620 | $1,558 | 0% | 0% | | | | | | | 022200007099 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | | 01220000 | Hon. Jeffery P. Reynolds | 08-APR-22 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 11 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $58,620 | $1,558 | 0% | 0% | | | | | | | 022200007099 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220000 | John Charles Lautsch Esq. | 10-NOV-22 | CA | No | | | No | | 0 | 72 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $156,075 | $0 | 0% | 0% | | | | | | | 012200006668 | | | MO | Yes | Bryant Lamer | Spencer Fane, LLP | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 21-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200006549 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 10-APR-23 | Administrative | | $230 | $0 | 0% | 0% | | | Other | | | | 012200006753 | | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 18-MAR-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200006750 | | | PA | No | | | No | | 0 | 603 |
| Cunningham Development, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $350,000 | $9,640 | 30% | 42% | | | | | | | 01220000 | Clayton C. Cannon Esq. | 25-MAR-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 4 |
| Deserve, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220000 | Judy M. Lam Esq. | 27-MAY-22 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 09-MAY-22 | Administrative | | $90 | $0 | 0% | 0% | | | Other | | | | 012200006548 | | | GA | No | | | No | | 1 | 60 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/15/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,020 | 0% | 100% | | | | | | | 01220000 | Danielle L Hargrove | 27-APR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/15/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $0 | $198 | 0% | 100% | | | Other | | | | 01220000 | Jaime Ramon Esq. | 27-APR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/15/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | Other | | | | 01220000 | Lynne M. Gomez Esq. | 27-APR-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 2/15/2022 | 14-FEB-23 | Awarded | | $12,717 | $2,500 | 0% | 100% | $0 | $10,939 | | | $0 | $0 | 01220000 | Hon. Marsha Katherine Ternus Esq. | 22-JUL-22 | IA | No | | | No | Videoconfe | 0 | 32 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2022 | 14-APR-22 | Administrative | $0 | $234 | $0 | 0% | 0% | | | | | | | 012200006736 | | | MO | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 09-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200006784 | | | ID | No | | | No | | 0 | 128 |
| Gemperle Egg Packing Co, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/15/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $12,848 | 0% | 100% | | | Other | | | | 01220000 | Charles "Ted" Mathews Esq. | 12-OCT-22 | CA | Yes | Lilit Ter-Astvatsatryan | Moon Law Group, PC | No | | 0 | 1 |
| Hire Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 2/15/2022 | 17-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,970 | 0% | 100% | | | Other | | | | 01220000 | Penn Payne Esq. | 02-MAY-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 5 |
| Hoelscher Weatherstrip Mfg. Co. Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $350,000 | $9,640 | 30% | 14% | | | | | | | 01220000 | Clayton C. Cannon Esq. | 25-MAR-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 1 |
| JP Morgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200006688 | | | TX | Yes | Kenneth Held | Fletcher Held, PLLC | No | | 57 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 19-MAY-23 | Dismissed on the Merits | | $20,000 | $750 | 0% | 100% | | | | | | | 01220000 | Rebecca J. Ketchie Esq. | 21-OCT-22 | TN | No | | | Yes | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $58,620 | $1,558 | 0% | 100% | | | | | | | 022200007099 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 06-APR-22 | Administrative | | $24 | $0 | 0% | 0% | | | | | | | 012200006759 | | | AR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200006550 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 21-JUN-22 | Administrative | | $80 | $0 | 0% | 0% | | | | | | | 012200006746 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 02-MAR-22 | Settled (including dismissal/consent order) | | $227 | $0 | 0% | 0% | | | | | | | 012200006554 | | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $223 | $0 | 0% | 0% | | | | | | | 012200006726 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200006590 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| NAE | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/15/2022 | 25-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200006600 | | | AZ | No | | | No | | 0 | 1 |
| Pedco Roofing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $350,000 | $9,640 | 30% | 14% | | | | | | | 01220000 | Clayton C. Cannon Esq. | 25-MAR-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 2 |
| SPARC Group LLC | Consumer | AAA Clause | Consumer | Other | | Business | 2/15/2022 | 25-MAY-23 | Awarded | | $0 | $2,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220000 | Richard M Williams Esq. | 12-MAY-22 | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 05-MAY-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200006557 | | | IL | No | | | No | | 1 | 755 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012200006762 | | | SC | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 05-AUG-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200006556 | | | TX | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/15/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | Other | | | 012200006760 | | | OK | No | | | No | | 2 | 46 |
| The Richeson Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/15/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 02220005 | Eric J. Hansum Esq. | 18-MAR-22 | TX | Yes | Holly Williams | Williams Law Firm, PC | No | | 1 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 18-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200006552 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200006559 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $360 | $750 | 0% | 100% | | | | | | 01220000 | J. Franklin McCreary Esq. | 07-JUN-22 | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200006551 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2022 | 25-OCT-22 | Administrative | | $174 | $0 | 0% | 0% | | | | | | 012200006745 | | | AZ | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/15/2022 | 01-NOV-22 | Awarded | | $5,575 | $2,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 01220000 | Theodore M Baum Esq. | 28-APR-22 | NY | Yes | Maura McGuire | | No | Videoconfe | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2022 | 20-MAY-2 | Administrative | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012200006743 | | | WI | No | | | No | | 0 | 234 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/15/2022 | 15-AUG-23 | Awarded | | $2,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $77,449 | 01220001 | Jill B Berkeley Esq. | 23-JUN-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | Videoconfe | 0 | 45 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 07-JUL-22 | Administrative | $2,195 | $3,000 | $0 | 0% | 0% | | | | | | 012200006731 | | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $201 | $0 | 0% | 0% | | | | | | 012200006561 | | | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/15/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $62,530 | 0% | 100% | | | Other | | | 01220000 | Linda Susan Klibanow Esq. | 07-APR-22 | CA | Yes | Christian Nickerson | Greene Broillet & Wheeler LLP | No | | 0 | 53 |
| XTO Energy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/15/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,625 | 0% | 100% | | | | | | 01220000 | Carla Cotropia Esq. | 16-MAY-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220000 | Angela Newell Gray Esq. | 06-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220000 | Hon. Robert Neal Hunter | 10-MAY-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| A.I.J.J. Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0 | --- | 2/16/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $4,880 | 0% | 100% | | | | | | 01220000 | Tiffanie Benfer Esq. | 04-APR-22 | PA | Yes | Mark Schwartz | | No | | 1 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 2/16/2022 | 29-JUL-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Steven P. Gregory Esq. | 03-MAY-22 | AL | No | | | Yes | | 0 | 690 |
| Ambulanz | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/16/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 01220000 | Charles P. Yezbak, III Esq. | 12-JUN-23 | TN | Yes | Jonathan Street | The Employment & Consumer | No | | 1 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2022 | 14-JUL-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200006952 | | | TN | No | | | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/16/2022 | 15-MAR-2 | Withdrawn | | $830 | $0 | 0% | 0% | | | | | | 012200006887 | | | TX | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/16/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $5,504 | $0 | 0% | 0% | | | | | | 012200006829 | | | GA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012200006956 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/16/2022 | 07-SEP-22 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Eileen Marie O'Rourke Esq. | 13-MAY-22 | NY | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012200006981 | | | SD | No | | | No | | 1 | 3521 |
| Cherry Platinum, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2022 | 16-JUN-22 | Awarded | $27,230 | | $1,250 | 50% | 50% | $19,540 | $0 | | $0 | $0 | 01220000 | Robert F Babcock Esq. | 18-MAR-22 | UT | Yes | Peter Richins | Lexington Law Firm, PLLC | No | In-Person | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 09-MAY-2 | Administrative | | $851 | $0 | 0% | 0% | | | | | | 012200006960 | | | IL | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 27-APR-22 | Administrative | | $360 | $0 | 0% | 0% | | | Other | | | 012200006973 | | | NV | No | | | No | | 0 | 371 |
| D. Stone Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | $2,111,452 | $75,771 | $110,336 | 50% | 50% | | | Declaratory judgment | | | 01220000 | Dailey J Derr Esq.; Robert A Meynardie Esq.; | 06-APR-22 | NC | Yes | Harper Heckman | Maynard Nexsen PC | No | In-Person | 0 | 1 |
| Driveway Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01220000 | Joseph P Scully Esq. | 07-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| E. & J. Gallo Winery, a California Corp | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200006800 | | | CA | Yes | Amanda Seabook | Potter Handy, LLP | No | | 0 | 1 |
| Eivan's Photo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2022 | 13-MAY-2 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200006896 | | | CA | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2022 | 14-APR-22 | Administrative | | $4,300 | $0 | 0% | 0% | | | | | | 012200006963 | | | TN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $9,367 | $0 | 0% | 0% | | | | | | 012200006974 | | | TX | No | | | No | | 0 | 326 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 01220000 | Charles B Jimerson Esq. | 15-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Galiant Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2022 | 08-AUG-22 | Awarded | | $250,000 | $27,468 | 50% | 100% | $0 | $0 | | $0 | $0 | 01220000 | L. Tyrone Holt Esq. | 23-MAR-22 | CO | Yes | Norton Cutler | Perkins Coie, LLP | No | In-Person | 1 | 4 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/16/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200006814 | | | CA | Yes | Christopher Wood | Dreyer Babich Buccola Wood C | No | | 0 | 104 |
| Holiday Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2022 | 20-MAY-2 | Settled (including dismissal/consent order) | | $30,100 | $625 | 50% | 50% | | | | | | 01220000 | Brian K. Oblow Esq. | 28-MAR-22 | FL | Yes | Howard Freidin | Freidin & Inglis | No | | 0 | 4 |
| Integrity Building, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/16/2022 | 25-OCT-22 | Awarded | $33,855 | $131,925 | $1,000 | 50% | 50% | $0 | $131,925 | | $0 | $0 | 01220000 | Mark J Heley Esq. | 14-APR-22 | MN | Yes | Chad Kelsch | Kelsch Law Firm, P.A. | No | Videoconfe | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2022 | 17-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200006950 | | | DC | No | | | No | | 6 | 414 |
| Kearny Mesa Auto Center Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 17-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | 012200006931 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $59,641 | $0 | 0% | 0% | | | | | | 012200007276 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LLL Sales Co., LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220000 | Joseph P Scully Esq. | 07-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Master Restoration & Damage Repair | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/16/2022 | 30-SEP-22 | Awarded | | $160,000 | $2,000 | 50% | 100% | $0 | $23,241 | | $0 | $24,804 | 01220000 | Candace Renee Duff Esq. | 11-APR-22 | FL | Yes | Nabil Joseph | NJ Law PLLC | No | Videoconfe | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 23-AUG-22 | Administrative | | $10,208 | $0 | 0% | 0% | | | | | | 012200006953 | | | MS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 02-MAY-2 | Administrative | | $180 | $0 | 0% | 0% | | | | | | 012200006955 | | | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 10-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200006968 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 25-MAR-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200006948 | | | TX | No | | | No | | 0 | 542 |
| OTA Franchise Corporation | Consumer | AAA Clause | Consumer | Education | | --- | 2/16/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $179,700 | $1,250 | 0% | 100% | | | | | | 01220000 | James E Fitzgerald Esq. | 31-JUL-22 | CA | No | | | No | | 0 | 4 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/16/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01220000 | Daniel G Zeiser Esq. | 28-APR-22 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 33 |
| PS Texas Holdings II, Ltd. | Consumer | AAA Clause | Consumer | Other | | Business | 2/16/2022 | 20-DEC-22 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Bogdan Rentea Esq. | 19-APR-22 | TX | Yes | Angie Marshall | Angie North Marshall PLLC | No | In-Person | 0 | 1 |
| Signresource, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/16/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $21,300 | 0% | 100% | | | Declaratory judgment | | | 01220000 | Richard R Mainland Esq. | 18-OCT-22 | CA | Yes | Kaveh Elihu | Employee Justice Legal Group, | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 03-MAR-2 | Withdrawn | | $900 | $0 | 0% | 0% | | | | | | 012200006961 | | | VA | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $694 | $0 | 0% | 0% | | | | | | 012200006870 | | | CT | No | | | No | | 0 | 97 |
| TCS Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/16/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | $31,700 | $32,663 | $0 | 0% | 0% | | | | | | 01220000 | Jaya Sharma Esq. | 15-MAR-22 | WI | Yes | Anthony Murdock | Murdock Law, S.C. | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 01220000 | Jay David Hanson Esq. | 31-MAY-22 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200006957 | | | HI | No | | | No | | 2 | 471 |
| Testarossa Vineyards, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2022 | 31-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Lois M Kosch Esq. | 15-JUL-22 | CA | Yes | Krista Hemming | The Law Office of Rene Potter | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 21-MAR-2 | Withdrawn | | $1,508 | $0 | 0% | 0% | | | | | | 012200006954 | | | MI | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2022 | 29-APR-22 | Administrative | $987 | $300 | $0 | 0% | 0% | | | | | | 012200006967 | | | MO | No | | | No | | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 10-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012200006929 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 07-DEC-22 | Dismissed on the Merits | | $47,237 | $2,500 | 0% | 100% | | | | | | 01220000 | Summer L Nastich Esq. | 06-JUN-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $3,631 | $0 | 0% | 0% | | | | | | 012200006868 | | | GA | No | | | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2022 | 18-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200006969 | | | TX | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2022 | 01-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012200006919 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Alaina Benford Esq. | 02-JUN-22 | TX | Yes | Bradley Nevills | Kearney McWilliams & Davis, P | No | | 5 | 457 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/17/2022 | 23-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | | 01220000 | Deborah C Saxe Esq. | 15-MAR-22 | CA | Yes | Morris Nazarian | Law Offices of Morris Nazarian | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2022 | 13-DEC-22 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 01220000 | Brian J Laliberte Esq. | 07-APR-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2022 | 06-APR-22 | Settled (including dismissal/consent order) | | $515 | $0 | 0% | 0% | | | Other | | | 012200007089 | | | OK | No | | | No | | 1 | 3521 |
| Atlantic Specialty Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 2/17/2022 | 28-SEP-23 | Awarded | | $93,000 | $5,950 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Hon. Robert Jenevein Esq. | 15-AUG-22 | TX | Yes | Robert Cole | Cole & Cole, P.C. | No | In-Person | 5 | 24 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $62,693 | $0 | 0% | 0% | | | | | | 01220000 | George E Spofford Esq. | 24-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Capital One | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 0% | | | OtherRecission | | | 01220000 | Hon. Howard R Broadman | 01-JUN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Chalk Mountain Services of Texas LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 2/17/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,120 | 0% | 100% | | | | | | 01220000 | Susan P. Burton Esq. | 29-APR-22 | TX | Yes | Oscar Mendez | Mendez Isaac Joudi, PLLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/17/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $5,150 | 0% | 100% | | | | | | 01220000 | Amy Semmel Esq. | 11-JUL-22 | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 5 | 644 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/17/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $11,700 | 0% | 100% | | | | | | 01220000 | Steven J. Kaplan Esq. | 30-MAR-22 | CA | Yes | Sammy Scherr | Lipeles Law Group | No | | 0 | 24 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $22,986 | $750 | 0% | 100% | | | | | | 01220000 | Scott St. Marie Esq. | 19-APR-22 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 0 | 102 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Bertrand C Moser Esq. | 07-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| DAB Painting/Edwin R. Sorto | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | | $190,630 | $3,109 | 13% | 0% | | | | | | 02220000 | Clayton C. Cannon Esq.; Patrick F Timmons E | 11-APR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 2 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $62,693 | $0 | 0% | 0% | | | | | | 01220000 | George E Spofford Esq. | 24-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| De La Cruz Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | | $190,630 | $3,109 | 13% | 0% | | | | | | 02220000 | Clayton C. Cannon Esq.; Patrick F Timmons E | 11-APR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 1 |
| Dinuba Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220000 | Hon. Howard R Broadman | 01-JUN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 2/17/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200007027 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Excite Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 10-MAR-2 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01220000 | Michele Diane Floyd Esq. | 02-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Exeter Finance Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 2/17/2022 | 11-OCT-22 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Robert L Rothman Esq. | 18-APR-22 | GA | No | | | Yes | | 0 | 12 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/17/2022 | 13-MAY-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200007101 | | | DE | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/17/2022 | 19-MAY-2 | Administrative | | $7,700 | $0 | 0% | 0% | | | | | | 012200007095 | | | NY | No | | | No | | 0 | 326 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 2/17/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $2,850 | 0% | 100% | | | | | | 01220000 | Carla Cotropia Esq. | 08-APR-22 | TX | Yes | Jacques Leeds | Leeds Law Firm, PLLC | No | | 0 | 3 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2022 | 17-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007061 | | | CA | No | | | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2022 | 24-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007082 | | | GA | No | | | No | | 0 | 542 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | | $190,630 | $3,109 | 13% | 87% | | | | | | 02220000 | Clayton C. Cannon Esq.; Patrick F Timmons E | 11-APR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 3 | 19 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $1,494 | $0 | 0% | 0% | | | | | | 012200007037 | | | DE | No | | | No | | 0 | 28 |
| MSNF Foods Edison LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/17/2022 | 06-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Rosemarie R. Williams | 13-JUN-22 | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| MyDatt Services, inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/17/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01220000 | Michael Maroko Esq. | 24-MAR-22 | CA | Yes | Matt Finkelberg | Derek Smith Law Group | No | | 0 | 1 |
| Nippon Tei-En, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2022 | 05-OCT-22 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | 012200007140 | | | TX | Yes | Alessandro Pauri | Marshall Presley & Pipal PLLC | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/17/2022 | 15-AUG-2 | Settled (including dismissal/consent order) | | $0 | $13,600 | 0% | 0% | | | | | | 01220000 | Stephen M. Benardo Esq. | 23-MAR-22 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | | $190,630 | $3,109 | 13% | 0% | | | | | | 02220000 | Clayton C. Cannon Esq.; Patrick F Timmons E | 11-APR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | | $190,630 | $3,109 | 13% | 0% | | | | | | 02220000 | Clayton C. Cannon Esq.; Patrick F Timmons E | 11-APR-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/17/2022 | 22-NOV-2 | Administrative | $13,760 | $28,338 | $625 | 50% | 50% | | | | | | 01220000 | Richard H Steen Esq. | 14-APR-22 | NJ | Yes | Kathleen Scott Chasar | | No | | 0 | 0 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/17/2022 | 15-AUG-2 | Settled (including dismissal/consent order) | | $0 | $13,600 | 0% | 100% | | | | | | 01220000 | Stephen M. Benardo Esq. | 23-MAR-22 | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 28 |
| Serra Kia of Gardendale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220000 | George "Jack" M Neal | 02-MAY-22 | AL | Yes | Thomas Donald | Parrish & Donald | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2022 | 04-APR-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200007024 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/17/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $375 | $0 | 0% | 0% | | | | | | 012200007083 | | | TN | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/17/2022 | 18-JAN-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Gary L Benton Esq. | 03-MAY-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| The Advantage Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/17/2022 | 13-APR-22 | Administrative | | $1,932 | $0 | 0% | 0% | | | | | | 012200006982 | | | OK | Yes | Marsha Blumenthal | Marsha L Blumenthal Attorney | No | | 0 | 1 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/17/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | Other | | | 01220000 | Hon. Richard W McKenzie | 20-APR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2022 | 09-JUN-22 | Administrative | $1,166 | $800 | $0 | 0% | 0% | | | | | | 012200007087 | | | AL | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2022 | 19-APR-22 | Administrative | | $868 | $0 | 0% | 0% | | | | | | 012200007079 | | | ID | No | | | No | | 1 | 2475 |
| XL Auto Group LLC dba Autos Wholes | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 02-FEB-23 | Administrative | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 01220000 | Howard L. Pearlman Esq. | 17-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| XL Auto Group LLC dba Autos Wholes | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2022 | 10-MAR-2 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01220000 | Michele Diane Floyd Esq. | 02-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| AKJ & Co, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/18/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | $79,732 | $299,999 | $1,040 | 50% | 50% | | | | | | 01220000 | Dennis A Bolazina Esq. | 08-APR-22 | MO | Yes | Christopher Baucom | Armstrong Teasdale, LLP | No | | 0 | 1 |
| Aristocrat Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $84,605 | $1,250 | 0% | 100% | | | | | | 01220000 | Mark S Foster Esq. | 23-JUN-22 | MO | No | | | No | | 0 | 1 |
| Banc of California | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 06-MAR-2 | Dismissed on the Merits | | $120,000 | $6,830 | 0% | 0% | | | | | | 01220000 | James Warnick Coupe Esq. | 13-OCT-22 | IL | Yes | Jared Vasiliauskas | Power & Cronin, Ltd. | No | Conference | 0 | 1 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $16,500 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Mary Deits | 25-APR-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 7 |
| D&E Developments, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/18/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $23,070 | $625 | 50% | 50% | | | | | | 01220000 | H. Mark Hamlet Esq. | 23-MAR-22 | NC | Yes | James Ferguson | Sumrell Sugg, PA | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 02-NOV-2 | Settled (including dismissal/consent order) | | $24,000 | $375 | 0% | 100% | | | | | | 01220000 | Andrew M. Tolchin Esq. | 10-MAY-22 | TX | No | | | No | | 0 | 428 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 27-APR-22 | Administrative | | $924 | $0 | 0% | 0% | | | Other | | | 012200007328 | | | AL | No | | | No | | 1 | 60 |
| Enterprise Rent-A-Car Company of Lo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 26-MAY-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200007342 | | | CA | No | | | No | | 0 | 1 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 100% | | | | | | 01220000 | Glenn J. Waldman Esq. | 07-APR-22 | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2022 | 13-MAY-2 | Administrative | | $262 | $0 | 0% | 0% | | | | | | 012200007323 | | | CT | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2022 | 12-MAY-2 | Administrative | | $672 | $0 | 0% | 0% | | | | | | 012200007306 | | | WI | No | | | No | | 0 | 326 |
| Freeman Restoration | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/18/2022 | 07-JUL-22 | Awarded | $44,623 | | $1,250 | 0% | 100% | $42,623 | $0 | | $5,995 | $0 | 01220000 | Mr. Leslie Steven Marks Esq. | 17-MAR-22 | CA | No | | | Yes | | 0 | 2 |
| Ideal Image Group Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $2,256 | $0 | 0% | 0% | | | | | | 01220000 | Christy Tosh Crider Esq. | 05-MAY-22 | TN | No | | | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 02-MAY-2 | Administrative | | $1,166 | $0 | 0% | 0% | | | | | | 012200007166 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 57 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | $276 | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Brian D. Wassom Esq. | 05-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/18/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | $7,773 | | $0 | 0% | 0% | | | | | | 01220000 | John H. Guin Esq. | 29-MAR-22 | WA | No | | | No | | 0 | 10 |
| OMG II Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/18/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $554 | 0% | 100% | | | | | | 01220000 | Barbara Kong-Brown Esq. | 13-APR-22 | CA | Yes | Michael Reed | Law Offices of Michael J. Reed | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 12-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200007315 | | | AL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 19-APR-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Other | | | 012200007308 | | | FL | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200007329 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Other | | | 01220000 | Nicholas A. Gowen Esq. | 01-JUN-22 | IL | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | $721 | $15,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Michael J. Borden Esq. | 30-MAR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/18/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200007343 | | | AR | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $82,790 | $1,250 | 0% | 100% | | | | | | 01220000 | Jean M. Lawler Esq. | 08-JUN-22 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenna | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | Lori Adelson Esq. | 21-JUL-22 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 2 | 117 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2022 | 06-APR-22 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | 012200007201 | | | NY | Yes | Albert Odom | Kravets & Associates, P.C. | No | | 0 | 32043 |
| UtiliQuest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $ 250,000 | --- | 2/18/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $1,500,000 | $4,545 | 0% | 100% | | | | | | 01220000 | Christine A Page Esq. | 05-APR-22 | CA | Yes | Derek Tran | The Tran Firm, APLC | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/18/2022 | 18-NOV-22 | Awarded | | $800 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Rocco Michael Scanza Esq. | 12-JUL-22 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2022 | 27-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200007326 | | | VA | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $4,492 | $0 | 0% | 0% | | | | | | 01220000 | Steven Vincent Modica Esq. | 20-APR-22 | NY | No | | | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/18/2022 | 12-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200007332 | | | TX | No | | | No | | 1 | 2475 |
| Woodside Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/18/2022 | 06-MAR-2 | Dismissed on the Merits | | $120,000 | $6,830 | 0% | 100% | | | | | | 01220000 | James Warnick Coupe Esq. | 13-OCT-22 | IL | Yes | Jared Vasiliauskas | Power & Cronin, Ltd. | No | Conference | 0 | 1 |
| CarMax Auto Superstores California, L | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2022 | 27-DEC-22 | Dismissed on the Merits | | $3,580 | $2,500 | 0% | 100% | | | | | | 01220000 | Robert S. Amador Esq. | 24-MAY-22 | CA | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2022 | 10-JUL-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012200007365 | | | CA | No | | | No | | 0 | 744 |
| Expedia Group | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/19/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $7,938 | $0 | 0% | 0% | | | | | | 012200007366 | | | WA | No | | | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $177,758 | $1,250 | 0% | 100% | | | | | | 01220000 | Alan S. Petlak Esq. | 18-AUG-22 | CA | No | | | No | | 0 | 744 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/20/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01220000 | Hon. John Choate Roach | 07-APR-22 | WV | Yes | Nathan Brown | Ferrell & Brown, PLLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $4,953 | $0 | 0% | 0% | | | | | | 012200007371 | | | NC | No | | | No | | 8 | 2151 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007428 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| Chico Top Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007433 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/21/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $3,700 | $0 | 0% | 0% | | | | | | 012200007378 | | | CO | No | | | No | | 4 | 133 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | $470 | $7,500 | $3,075 | 0% | 100% | | | | | | 01220000 | Hon. Jeffery P. Reynolds | 29-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01220000 | David W. Mockbee Esq. | 28-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2022 | 02-NOV-2 | Settled (including dismissal/consent order) | $73,880 | $73,880 | $1,438 | 0% | 100% | | | | | | 02220000 | R. Jeffrey Stull Esq. | 26-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $74,539 | $0 | 0% | 0% | | | | | | 012200007892 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lexington Law | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200007399 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Maroke, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007425 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $40,000 | $1,625 | 0% | 100% | | | | | | 01220000 | Hon. Catherine Stone | 22-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Schettino Motors | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007428 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2022 | 02-NOV-2 | Settled (including dismissal/consent order) | | $73,880 | $1,438 | 0% | 0% | | | | | | 02220000 | R. Jeffrey Stull Esq. | 26-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/21/2022 | 02-JUN-22 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200008075 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 2/21/2022 | 17-JUL-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200007981 | | | FL | Yes | Seth Ottensoser | Morgan & Morgan, PA | No | | 0 | 1488 |
| TD Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2022 | 13-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200007380 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/21/2022 | 22-MAR-2 | Awarded | | $13,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Jiyun Cameron Lee Esq. | 09-AUG-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| Twins Auto Sales, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/21/2022 | 27-JUL-22 | Awarded | $21,250 | | $2,500 | 0% | 100% | $21,250 | $0 | | $0 | $0 | 01220000 | Ralph Louis Maccarone Esq. | 15-APR-22 | MI | Yes | Amir Makled | Hall Makled PC | No | In-Person | 0 | 2 |
| Urban Equity Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200007452 | | | CA | Yes | Joseph Gruchawka | The Law Office of Joseph Gruch | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007433 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200007425 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/22/2022 | 11-NOV-2 | Settled (including dismissal/consent order) | $26,778 | | $625 | 50% | 50% | | | | | | 01220000 | Edward J. Hood Esq. | 07-JUL-22 | MI | Yes | Zachary Mack | Salvatore Prescott Porter & Po | No | | 1 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/22/2022 | 03-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200007609 | | | IN | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 29-AUG-22 | Administrative | $2,050 | $2,076 | $0 | 0% | 0% | | | Other | | | 012200007584 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $365 | $0 | 0% | 0% | | | Other | | | 012200007678 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 16-JUN-22 | Administrative | $2,939 | $0 | $0 | 0% | 0% | | | Other | | | 012200007572 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/22/2022 | 15-FEB-23 | Awarded | $1,604 | $1,600 | $1,500 | 0% | 100% | $1,608 | $0 | Other | $0 | $0 | 01220000 | Julia Elizabeth Sullivan Esq. | 13-SEP-22 | MD | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 01-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200007692 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012200007680 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 31-AUG-22 | Administrative | $2,376 | $0 | $0 | 0% | 0% | | | Other | | | 012200007668 | | | WI | No | | | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $61,545 | $0 | 0% | 0% | | | | | | 012200008229 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/22/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $10,000,000 | $3,813 | 0% | 100% | | | Declaratory judgmentOther | | | 01220000 | Olivia J Valentine Esq. | 15-MAR-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | Videoconfe | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/22/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $14,800 | $0 | 0% | 0% | | | | | | 012200007616 | | | NC | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200007687 | | | CA | No | | | No | | 1 | 146 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012200007 Kathleen Smalley Esq. | 25-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 06-APR-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200007673 | | DE | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 20-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200007630 | | VA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 10-OCT-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | Other | | | 012200007 Lynne Rothschild Stern Esq. | 07-JUL-22 | LA | No | | | No | | 0 | 371 |
| Cypress Environmental Partners, LP | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/22/2022 | 28-APR-23 | Settled (including dismissal/consent order) | $10,000 | $0 | $10,033 | 0% | 100% | | | Declaratory judgment | | | 012200007 Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 07-MAR-22 | OK | Yes | Michael Maloan | Foliart Huff Ottaway & Bottom | No | | 0 | 3 |
| Cypress Environmental Partners, LP | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 2/22/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | $10,000 | | $8,875 | 0% | 100% | | | | | | 012200007 Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 04-APR-22 | OK | Yes | R. Tom Hillis | Titus Hillis | No | | 0 | 3 |
| DiBara Masonry, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 2/22/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200007564 | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 20-MAY-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200007618 | | GA | No | | | No | | 1 | 60 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 2/22/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $30,617 | $750 | 0% | 100% | | | | | | 012200007 Michael Starr Esq. | 21-APR-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 11 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 50% | | | | | | 012200007 Dennis R. Suplee, Esquire Esq. | 07-APR-22 | PA | Yes | Carlo Sabatini | Freeman Law | No | | 0 | 1 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2022 | 01-FEB-23 | Withdrawn | | $75,000 | $595 | 33% | 0% | | | | | | 012200008 Leo H Meirose Esq. | 03-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Ford Johnson | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2022 | 21-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | 012200008325 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2022 | 21-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | 012200008325 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 50 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2022 | 06-FEB-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012200007 Bruce A Deerson Esq. | 07-NOV-22 | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 50 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/22/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012200007 Talon Brown Esq. | 25-MAY-22 | CA | Yes | Roger Wilkerson | Sharif & Wilkerson, PC | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 2/22/2022 | 26-APR-22 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | 012200007508 | | CA | Yes | Babak Bobby Yaghoubian | Power Legal Group, PC | No | | 0 | 104 |
| Gurnick Academy of Medical Arts LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 2/22/2022 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012200008 Hon. John M True (Ret.) | 15-JUN-22 | CA | Yes | Sergio Julian Puche | Blumenthal Nordrehaug Bhow | No | | 0 | 1 |
| House of Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/22/2022 | 02-MAR-2 | Awarded | | $1,000,000 | $2,500 | 0% | 100% | $0 | $70,000 | | $0 | $192,000 | 012200007 William J. Tucker Esq. | 24-MAR-22 | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 3 |
| Hunter Environmental Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/22/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | 012200007 Stephen M. Benardo Esq. | 29-APR-22 | CA | Yes | Jake Finkel | The Finkel Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200007677 | | NJ | No | | | No | | 6 | 414 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $12,450 | $0 | 0% | 0% | | | | | | 012200007490 | | NM | No | | | No | | 4 | 132 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 50% | | | | | | 012200007 Dennis R. Suplee, Esquire Esq. | 07-APR-22 | PA | Yes | Carlo Sabatini | Freeman Law | No | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 11-JUN-22 | Administrative | | $2,050 | $0 | 0% | 0% | | | | | | 012200007565 | | AZ | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 12-AUG-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200007629 | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 23-JUN-22 | Administrative | | $160 | $0 | 0% | 0% | | | | | | 012200007682 | | IA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012200007685 | | OR | No | | | No | | 0 | 542 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Consumer | 2/22/2022 | 02-OCT-23 | Awarded | | $300,000 | $2,500 | 0% | 100% | $0 | $300,000 | | $0 | $0 | 012200007 Steven M. Kushner Esq. | 09-MAY-22 | GA | Yes | Aaron Michelman | Foy & Associates | No | In-Person | 0 | 26 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/22/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $49,600 | $0 | 0% | 0% | | | | | | 012200007 Andrew M. Altschul Esq. | 06-APR-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| PJ Montgomery LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/22/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $0 | $3,015 | 0% | 100% | | | | | | 012200007 Allen Schreiber Esq. | 30-MAR-22 | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 2/22/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $113 | 0% | 100% | | | | | | 012200007 Marshall A. Bennett Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 2/22/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $113 | 0% | 100% | | | | | | 012200007 Marshall A. Bennett Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2022 | 01-FEB-23 | Withdrawn | | $75,000 | $595 | 33% | 33% | | | | | | 012200008 Leo H Meirose Esq. | 03-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| Robertson's Ready Mix, Ltd | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/22/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,069 | 0% | 100% | | | | | | 012200007 Jonathan W Biddle Esq. | 13-MAY-22 | CA | Yes | Jared Beilke | JML Law, APLC | No | | 0 | 2 |
| RTGO LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/22/2022 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200007 Mark A. Shank Esq. | 03-JUN-22 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 1 |
| SpotOn Transact LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 2/22/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | $0 | $100,000 | $1,000 | 0% | 100% | | | | | | 012200007 Hon. John M True (Ret.) | 31-MAR-22 | MA | Yes | Olena Savytska | Lichten & Liss-Riordan, PC | No | | 0 | 3 |
| SpotOn Transact LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 2/22/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $1,380 | 0% | 100% | | | | | | 012200007 Yaroslav Sochynsky Esq. | 02-MAY-22 | MA | Yes | Olena Savytska | Lichten & Liss-Riordan, PC | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200007 James C Moore Esq. | 19-OCT-22 | NY | No | | | No | | 1 | 755 |
| SPS Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/22/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $1,530 | 0% | 0% | | | | | | 012200007 Christine A Page Esq. | 20-APR-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 1 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2022 | 01-FEB-23 | Withdrawn | $75,000 | $75,000 | $595 | 33% | 33% | | | | | | 012200008 Leo H Meirose Esq. | 03-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200007 Carol Kingsley Esq. | 03-AUG-22 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/22/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $1,923 | $0 | 0% | 0% | | | | | | 012200007633 | | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/22/2022 | 07-JUL-23 | Awarded | | $165,410 | $10,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200007 Frank M. Kaplan Esq. | 20-DEC-22 | CA | Yes | Elliot Conn | Conn Law, PC | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 06-APR-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200007654 | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 22-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200007621 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $105 | $0 | 0% | 0% | | | | | | 012200007652 | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 25-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200007635 | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 20-MAY-2 | Settled (including dismissal/consent order) | | $7,210 | $0 | 0% | 0% | | | | | | 012200007592 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200007 Elizabeth Ann Morgan Esq. | 25-MAY-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 19-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007614 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 13-JUL-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200007640 | | WV | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2022 | 27-APR-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200007642 | | AZ | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2022 | 27-APR-22 | Administrative | | $204 | $0 | 0% | 0% | | | | | | 012200007655 | | TX | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 012200007569 | | TX | No | | | No | | 0 | 234 |
| United Airlines, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/22/2022 | 11-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007524 | | NJ | Yes | Fred Zemel | The Zemel Law Firm, PC | No | | 0 | 2 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200007518 | | NY | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 16-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200007589 | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 14-SEP-22 | Dismissed on the Merits | $4,404 | $4,500 | $750 | 0% | 100% | | | | | | 012200007 Evan Slavitt Esq. | 24-JUN-22 | SC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2022 | 28-JUN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200007696 | | WA | No | | | No | | 0 | 955 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/22/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $1,530 | 0% | 100% | | | | | | 012200007 Christine A Page Esq. | 20-APR-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 19 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $18,500 | $750 | 0% | 100% | | | | | | 012200007698 | | GA | No | | | No | | 1 | 32 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 27-APR-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200007604 | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 17-MAY-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200007661 | | KS | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2022 | 10-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200007612 | | TX | No | | | No | | 1 | 2475 |
| Zekelman Industries | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $100,000 - | --- | 2/22/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $400,000 | $1,900 | 0% | 100% | | | | | | 012200007 Hon. B. Scott Silverman | 31-MAR-22 | NV | Yes | Bruce Carroll | | No | | 0 | 1 |
| 1st Capital Finance Company of South | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200007 Christopher R Strianese Esq. | 03-JUN-22 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200008 Steven M. Berman Esq. | 20-APR-22 | CT | Yes | Jody Burton | Lemberg & Associates, LLC | No | | 0 | 19 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/23/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $2,128 | $2,500 | 0% | 100% | | | | | | 012200007 Hon. Terry Lewis | 04-OCT-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200007 Jamie M. Brownlee Esq. | 19-MAY-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012200007 John E. Kelly Esq. | 06-APR-22 | PA | No | | | No | | 1 | 189 |
| Cameo College of Essential Beauty | Consumer | AAA Clause | Consumer | Education | | --- | 2/23/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Recission | | | 012200007 Julie J. Nelson Esq. | 10-MAY-22 | UT | Yes | Kennedy Nate | Ray Quinney & Nebeker, PC | No | | 0 | 2 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $739 | $0 | 0% | 0% | | | Other | | | 012200007844 | | IA | No | | | No | | 1 | 65 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/23/2022 | 19-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007783 | | CA | Yes | Armando Galvan | Law Offices of David R. Denis, F | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $700,000 | $1,750 | 0% | 100% | | | | | | 012200007 James M Gansinger Esq. | 07-JUN-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 23-MAR-2 | Administrative | | $859 | $0 | 0% | 0% | | | | | | 012200007850 | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 11-MAR-2 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200007864 | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 01-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200007880 | | PA | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200007 Hon. Robert Neal Hunter | 12-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| DanMar Realty Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/23/2022 | 25-MAY-2 | Awarded | | $58,550 | $2,989 | 0% | 0% | $0 | $58,550 | | $0 | $0 | 012200007 Andrew J Carlowicz, Jr Esq. | 29-MAR-22 | NJ | No | | | No | In-Person | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/23/2022 | 13-MAY-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200007837 | | CO | No | | | No | | 0 | 326 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/23/2022 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200007719 | | TX | No | | | No | | 1 | 12 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200007769 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200007 Robert J. Flack Esq. | 22-APR-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Gold Standard Bathrooms, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | $34,344 | $27,418 | $625 | 100% | 0% | | | | | | 012200007 Peter Liloia III Esq. | 27-APR-22 | NJ | Yes | Danielle Cohen | Tesser & Cohen | No | | 0 | 1 |
| HDX Will, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 2/23/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $900,000 | $813 | 0% | 100% | | | Recission | | | 012200007 Joseph P Scully Esq. | 10-NOV-22 | CA | Yes | Samy Harmoush | Workers' Advocate Law Group | No | | 0 | 1 |
| Indeed, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/23/2022 | 06-SEP-23 | Dismissed on the Merits | | $0 | $9,375 | 0% | 100% | | | | | | 012200007 Hon. Elaine Gordon | 13-APR-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 0 | 1 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $10,645 | $0 | 0% | 0% | | | | | | 012200007699 | | TN | No | | | No | | 2 | 16 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200007883 | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $141 | $0 | 0% | 0% | | | | | | 012200007840 | | OR | No | | | No | | 0 | 542 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 2/23/2022 | 27-MAR-2 | Withdrawn | $1,148 | $75,000 | $1,250 | 0% | 100% | | | Other | | | 012200007 Christian Dennie Esq. | 31-MAY-22 | TX | Yes | Daniel Sullivan | Bailey & Galyen | No | | 0 | 3 |
| Nimnicht Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2022 | 18-MAY-2 | Withdrawn | | $15,249 | $0 | 0% | 0% | | | | | | 012200007765 | | FL | No | | | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $951,953 | $6,625 | 0% | 0% | | | | | | 012200007 Carol Kingsley Esq. | 26-APR-22 | NV | Yes | Jason Maier | Maier Gutierrez & Associates | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $951,953 | $6,625 | 0% | 0% | | | | | | 012200007 Carol Kingsley Esq. | 26-APR-22 | NV | Yes | Jason Maier | Maier Gutierrez & Associates | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 19-MAY-2 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012200007863 | | AK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 14-APR-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200007859 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 25-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007879 | | CT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 14-APR-22 | Administrative | | $625 | $0 | 0% | 0% | | | | | | 012200007867 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 19-APR-22 | Administrative | | $721 | $0 | 0% | 0% | | | | | | 012200007862 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 31-MAY-2 | Administrative | | $457 | $0 | 0% | 0% | | | | | | 012200007873 | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 31-MAY-2 | Administrative | | $302 | $0 | 0% | 0% | | | | | | 012200007838 | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 26-OCT-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200007833 | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 15-APR-22 | Administrative | | $416 | $0 | 0% | 0% | | | | | | 012200007831 | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 02-NOV-22 | Administrative | | $601 | $0 | 0% | 0% | | | | | | 012200007872 | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 03-MAY-2 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012200007877 | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 25-APR-22 | Administrative | | $722 | $0 | 0% | 0% | | | | | | 012200007834 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 25-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200007881 | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 19-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200007866 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 12-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200007843 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 23-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200007856 | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 06-MAY-2 | Administrative | | $98 | $0 | 0% | 0% | | | | | | 012200007849 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 25-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200007855 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 27-JUN-22 | Administrative | | $10,706 | $0 | 0% | 0% | | | | | | 012200007851 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 26-APR-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200007875 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 31-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200007874 | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 31-MAY-2 | Administrative | | $1,459 | $0 | 0% | 0% | | | | | | 012200007871 | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 2/23/2022 | 01-MAR-2 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 012200007 Val D Hornstein Esq. | 16-JUL-22 | CA | No | | | No | Videoconfe | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 06-MAY-2 | Administrative | | $2,714 | $0 | 0% | 0% | | | | | | 012200007847 | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 14-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200007853 | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 17-MAY-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200007858 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 27-JUN-22 | Administrative | | $355 | $0 | 0% | 0% | | | | | | 012200007868 | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2022 | 31-MAY-2 | Administrative | | $2,477 | $0 | 0% | 0% | | | | | | 012200007830 | | WA | No | | | No | | 8 | 2151 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/23/2022 | 23-FEB-23 | Dismissed on the Merits | | $30,000 | $4,320 | 0% | 100% | | | Other | | | 012200007 D. Andrew Byrne Esq. | 23-MAR-22 | FL | No | | | No | Videoconfe | 5 | 14 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/23/2022 | 11-OCT-22 | Awarded | $1,231 | $25,000 | $3,750 | 0% | 100% | $1,062 | $0 | | $0 | $0 | 012200007 Carol C Payne Esq. | 21-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 14 |
| Southern Paradise Pools and Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200007766 | | FL | No | | | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2022 | 09-AUG-22 | Administrative | | $14,839 | $0 | 0% | 0% | | | Other | | | 012200007848 | | VA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200007854 | | CA | Yes | Rene Dupart | Lemon Law Pro | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/23/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $1,574 | $0 | 0% | 0% | | | | | | 012200007836 | | CA | No | | | No | | 2 | 471 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 14-APR-22 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | 012200007757 | | FL | No | | | No | | 0 | 51 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 14-APR-22 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | 012200007755 | | FL | No | | | No | | 0 | 51 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 14-APR-22 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | 012200007758 | | FL | No | | | No | | 0 | 51 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 14-APR-22 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | 012200007759 | | FL | No | | | No | | 0 | 51 |
| Travelocity, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/23/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $3,743 | $0 | 0% | 0% | | | | | | 012200007829 | | WI | No | | | No | | 0 | 5 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/23/2022 | 24-MAR-2 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200007 Jill Pilgrim Esq. | 02-MAR-23 | NY | Yes | | Harmon, Linder & Rogowsky | No | | 1 | 235 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $951,953 | $6,625 | 0% | 100% | | | | | | 012200007 Carol Kingsley Esq. | 26-APR-22 | NV | Yes | Jason Maier | Maier Gutierrez & Associates | No | | 0 | 32043 |
| Volt Information Sciences, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/23/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,645 | 0% | 100% | | | | | | 012200007 Robert D. Vogel Esq. | 17-OCT-22 | CA | Yes | Ahmed Jammal | Jammal Law Firm, APC | No | | 0 | 8 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | $13,352 | | $625 | 50% | 50% | | | | | | 012200008 Ryan W. Jezdimir Esq. | 17-MAR-22 | MI | Yes | David Soble | Soble Law PLC | No | | 2 | 23 |
| Acro Service Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 2/24/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012200008 Amy Semmel Esq. | 30-MAR-22 | CA | Yes | Jessica Campbell | Aegis Law Firm, PC | No | | 0 | 1 |
| Addeco Staffing Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/24/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $553 | 0% | 50% | | | | | | 012200008 Hon. Shannon R Joseph | 31-MAR-22 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/24/2022 | 04-AUG-22 | Awarded | | $757 | $2,500 | 0% | 100% | $0 | $757 | | $0 | $0 | 012200008 Larry D Carlson Esq. | 19-APR-22 | TX | No | | | No | Videoconfe | 0 | 703 |
| Alta Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/24/2022 | 01-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200009450 | | UT | Yes | Melven Smith | Smith Knowles PC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Other | | | 012200008272 | | FL | No | | | No | | 1 | 3521 |
| Atlas Credit Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012200008158 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| BHC Pinnacle Pointe Hospital LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 2/24/2022 | 30-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | 012200008 Bradley A. Areheart Esq. | 03-MAY-22 | AR | Yes | Josh Sanford | Sanford Law Firm, PLLC | No | | 0 | 3 |
| Brame Specialty Company Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 2/24/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $553 | 0% | 50% | | | | | | 012200008 Hon. Shannon R Joseph | 31-MAR-22 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 1 |
| Casa Guadalajara, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/24/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,188 | 0% | 100% | | | | | | 012200008 Janice P. Brown Esq. | 14-APR-22 | CA | Yes | Douglas Geyman | Law Office of Douglas E. Geym | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | 012200008 James H. Locus, Jr. Esq. | 25-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200007899 | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200008 Barry Victor Freeman Esq. | 27-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 012200008 Nicholas J Taldone Esq. | 12-JUL-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | Yes | | 0 | 744 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $22,000 | $1,250 | 0% | 100% | | | | | | 012200008 Hon. Joseph M. Cox | 20-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 23-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200008260 | | VA | No | | | No | | 0 | 371 |
| DCH Gardena Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/24/2022 | 18-DEC-23 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200008 Barry Victor Freeman Esq. | 21-JUL-22 | CA | No | | | No | | 0 | 2 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 2/24/2022 | 26-JUL-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012200011 Vincent E Gentile Esq. | 22-APR-22 | TX | No | | | Yes | | 0 | 48 |
| Elite Exteriors, Roofing and Restoratic | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/24/2022 | 24-MAY-2 | Awarded | $25,000 | | $1,250 | 100% | 100% | $25,000 | $0 | | $2,500 | $0 | 012200008 Junius B. Cross Esq. | 23-MAR-22 | AR | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2022 | 11-APR-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200008282 | | KY | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2022 | 11-APR-22 | Administrative | | $1,150 | $0 | 0% | 0% | | | | | | 012200008263 | | NC | No | | | No | | 0 | 326 |
| J. F. Thomas & Sons Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $323,168 | $330 | 50% | 50% | | | | | | 012200008 Richard Brooke Lawson Esq. | 29-APR-22 | AL | Yes | Christina Crow | Jinks Crow & Dickson, PC | No | | 0 | 1 |
| Job Whiz | Consumer | AAA Clause | Consumer | Job Placement | | --- | 2/24/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $9,700 | $0 | 0% | 0% | | | | | | 012200008123 | | CT | No | | | No | | 0 | 1 |
| M/I Homes of Chicago, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/24/2022 | 23-SEP-22 | Awarded | | $73,216 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200008 David E Muschler Esq. | 02-MAY-22 | IL | No | | | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200008247 | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 21-JUL-22 | Administrative | | $453 | $0 | 0% | 0% | | | Other | | | 012200008317 | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | Other | | | 012200008265 | | MI | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200008171 | | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Original Concepts Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $214,848 | $6,440 | 50% | 50% | | | | | | 012200008 Hon. Kirk S Samelson | 22-MAR-22 | CO | Yes | Jason Kane | Ranson & Kane, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 27-APR-22 | Administrative | | $10,220 | $0 | 0% | 0% | | | | | | 012200008294 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $410 | $0 | 0% | 0% | | | | | | 012200008266 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 12-MAY-2 | Administrative | | $1,482 | $0 | 0% | 0% | | | | | | 012200008256 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 20-APR-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200008293 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 15-APR-22 | Administrative | | $18,989 | $0 | 0% | 0% | | | | | | 012200008236 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 12-MAY-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200008253 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 26-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200008287 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 06-JUN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200008228 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 31-MAR-2 | Withdrawn | | $350 | $0 | 0% | 0% | | | | | | 012200008303 | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 20-JUL-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200008250 | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 27-APR-22 | Administrative | | $942 | $0 | 0% | 0% | | | | | | 012200008280 | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 26-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200008285 | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 17-MAY-2 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200008241 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 21-APR-22 | Administrative | | $2,710 | $0 | 0% | 0% | | | | | | 012200008300 | | NH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/24/2022 | 25-OCT-22 | Awarded | $0 | $450,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200008 Hon. Charles Burdell | 02-AUG-22 | WA | No | | | No | Conference | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 07-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200008233 | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 19-APR-22 | Administrative | | $2,350 | $0 | 0% | 0% | | | | | | 012200008299 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 31-MAY-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200008230 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 19-APR-22 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200008259 | | VA | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 12-MAY-22 | Administrative | | $110 | $0 | 0% | 0% | | | | | | 012200008264 | | | WI | No | | | No | | 8 | 2151 |
| RCJD Motors LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 2/24/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 01220000 | Hon. Joseph M. Cox | 21-MAR-22 | TX | Yes | Nicholas O'Kelly | Kilgore & Kilgore, PLLC | No | | 0 | 2 |
| ReImagine Network | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/24/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01220000 | Eric M Epstein Esq. | 17-MAR-22 | CA | Yes | Edwin Pairavi | Pairavi Law, PC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 05-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200008297 | | | IN | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 17-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200008316 | | | VA | No | | | Yes | | 1 | 755 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220000 | Jean M. Lawler Esq. | 20-MAY-22 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 1 | 99 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/24/2022 | 23-MAY-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200008315 | | | NY | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 31-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200008268 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220000 | Dan H Deuprey Esq. | 06-JAN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220000 | Helen Blohm Esq. | 31-JAN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 31-AUG-22 | Administrative | | $2,100 | $0 | 0% | 0% | | | | | | 012200008279 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 12-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200008301 | | | SD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2022 | 17-MAY-22 | Withdrawn | | $830 | $0 | 0% | 0% | | | | | | 012200008270 | | | TN | No | | | No | | 0 | 2521 |
| UST Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 2/24/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | 01220000 | Steven J. Kaplan Esq. | 04-APR-22 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 0 | 6 |
| Venmo, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2022 | 13-MAY-22 | Administrative | | $2,815 | $0 | 0% | 0% | | | | | | 012200008310 | | | PA | No | | | No | | 0 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | $9,169 | $25,000 | $10,250 | 0% | 100% | | | | | | 01220000 | Janice L. Sperow Esq. | 04-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 31 |
| Acer America Corporation Limited | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/25/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $4,497 | $0 | 0% | 0% | | | | | | 01220000 | William J. Tucker Esq. | 09-JUN-22 | DC | Yes | Jason Rathod | Migliaccio & Rathod, LLP | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008369 | | | PA | Yes | Howard Levin | Levin Adamski LLC | No | | 2 | 585 |
| American Guardian Warranty Service | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 2/25/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $14,538 | $0 | 0% | 0% | | | | | | 012200008396 | | | LA | Yes | Stephanie Fratello | Fratello Law | No | | 0 | 10 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2022 | 11-APR-22 | Withdrawn | | $55,411 | $0 | 0% | 0% | | | Other | | | 012200008539 | | | TX | No | | | No | | 0 | 18 |
| American Stucco, Precast and Stone, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $68,684 | $385 | 50% | 0% | | | | | | 0322000 | George E Spofford Esq. | 03-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 11 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 01-APR-22 | Settled (including dismissal/consent order) | | $257 | $0 | 0% | 0% | | | Other | | | 012200008506 | | | AL | No | | | No | | 1 | 3521 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/25/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01220000 | Hon. Thomas Peter Nugent | 06-APR-22 | CA | Yes | Michael Gould | The Gould Law Firm | No | | 0 | 7 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $40,000 | $750 | 0% | 100% | | | | | | 01220000 | Steven C Rosen Esq. | 21-APR-22 | GA | No | | | Yes | | 1 | 42 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $55,422 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Lisa Rau, (ret.) | 22-APR-22 | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 7 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008423 | | | GA | Yes | Jeffrey Sand | Weiner & Sand, LLC | No | | 0 | 30 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 11-JAN-23 | Withdrawn | | $3,256 | $0 | 0% | 0% | | | Other | | | 012200008542 | | | AZ | No | | | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $8,719 | $0 | 0% | 0% | | | Other | | | 012200008398 | | | FL | No | | | No | | 6 | 673 |
| City National Bank, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/25/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,900 | 0% | 100% | | | | | | 01220000 | Hon. B. Scott Silverman | 11-APR-22 | CA | Yes | Stephen Kimball | Session & Kimball LLP | No | | 0 | 1 |
| Colonel's Limited, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/25/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008598 | | | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 14-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200008508 | | | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 23-MAR-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200008488 | | | TN | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 23-MAR-22 | Administrative | | $242 | $0 | 0% | 0% | | | | | | 012200008441 | | | LA | No | | | No | | 0 | 371 |
| Elite Luxury Publishing Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 2/25/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $14,400 | 0% | 100% | | | Other | | | 01220000 | Michael Starr Esq. | 30-JUN-22 | NY | Yes | Joseph Carbonaro | Carbonaro Law, PC | No | In-Person | 1 | 1 |
| Enloe & Son Construction LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/25/2022 | 08-MAY-23 | Awarded | $25,149 | $59,872 | $9,207 | 53% | 0% | $24,572 | $0 | | $0 | $0 | 01220000 | Kenneth A Slavens Esq. | 12-MAY-22 | MO | Yes | Erik Zorumski | TdD Attorneys at Law LLC | No | In-Person | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 13-MAY-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200008503 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 13-MAY-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012200008516 | | | MN | No | | | No | | 0 | 326 |
| Finley-Sunset Hills Mortuary | Consumer | AAA Clause | Consumer | Other | | Business | 2/25/2022 | 08-AUG-23 | Awarded | | $65,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Chris Kitchel Esq. | 25-JAN-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 2/25/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $77,234 | $1,500 | 0% | 100% | | | | | | 01220000 | Hon. Sherrill David Luke | 05-MAY-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 1 | 41 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 2/25/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | $49,167 | | $0 | 0% | 0% | | | | | | 012200008467 | | | CA | No | | | No | | 0 | 164 |
| Lawyers for Employee and Consumer | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 2/25/2022 | 17-OCT-22 | Withdrawn | | $50,000 | $618 | 0% | 100% | | | Other | | | 01220000 | Edmund J Towle Esq. | 21-JUL-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/25/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | $68,684 | $68,684 | $385 | 50% | 50% | | | | | | 0322000 | George E Spofford Esq. | 03-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 5 | 85 |
| Marriott Ownership Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $13,660 | $0 | 0% | 0% | | | | | | 012200008373 | | | TX | No | | | No | | 0 | 9 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 15-MAR-24 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Lori Adelson Esq. | 10-JAN-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 17 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 25-MAR-22 | Withdrawn | | $130 | $0 | 0% | 0% | | | Other | | | 012200008533 | | | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 05-APR-22 | Settled (including dismissal/consent order) | | $230 | $0 | 0% | 0% | | | Other | | | 012200008485 | | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 13-MAY-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200008530 | | | VA | No | | | No | | 0 | 542 |
| Michigan Solar Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/25/2022 | 27-JUN-22 | Awarded | | $21,959 | $1,150 | 0% | 100% | $0 | $2,500 | | $0 | $0 | 01220000 | Hon. Bryan H Levy | 21-APR-22 | MI | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 31-MAY-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01220000 | Phillip Finkelstein Esq. | 12-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Nautilus Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/25/2022 | 08-MAY-23 | Awarded | $34,572 | $59,872 | $9,207 | 53% | 47% | $34,572 | $0 | | $0 | $0 | 01220000 | Kenneth A Slavens Esq. | 12-MAY-22 | MO | Yes | Erik Zorumski | TdD Attorneys at Law LLC | No | In-Person | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Robert Jenevein Esq. | 21-JUN-22 | TX | Yes | Julie Wolf | Wolf Law, PLLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 17-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200008483 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 16-MAY-22 | Administrative | | $6,400 | $0 | 0% | 0% | | | | | | 012200008495 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 26-APR-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200008479 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 21-APR-22 | Administrative | | $258 | $0 | 0% | 0% | | | | | | 012200008505 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 21-APR-22 | Administrative | | $895 | $0 | 0% | 0% | | | | | | 012200008444 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 12-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200008501 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 21-APR-22 | Administrative | | $3,417 | $0 | 0% | 0% | | | | | | 012200008468 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 26-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200008498 | | | TX | No | | | No | | 8 | 2151 |
| Pro Custom Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/25/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $150,000 | $1,000 | 50% | 50% | | | | | | 01220000 | John Sebastian Vento Esq. | 27-APR-22 | FL | Yes | Kendra Lyman | Hill Ward Henderson | No | | 0 | 6 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/25/2022 | 29-APR-22 | Administrative | | $4,294 | $0 | 0% | 0% | | | | | | 012200008421 | | | MI | No | | | No | | 1 | 4 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/25/2022 | 19-SEP-22 | Awarded | | $33,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220000 | Hon. Kathleen A McGuire | 19-APR-22 | NH | No | | | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 21-MAR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200008493 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $800 | $1,250 | 0% | 100% | | | | | | 01220000 | Carol C Payne Esq. | 09-SEP-22 | TX | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200008364 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/25/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,860 | 0% | 100% | | | | | | 01220000 | Pamela L Hemminger Esq. | 25-MAR-22 | CA | Yes | Michael Gould | The Gould Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 22-MAR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200008518 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/25/2022 | 20-JUL-23 | Awarded | | $326,000 | $12,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Theodore J Folkman Esq. | 26-APR-22 | FL | Yes | David Silver | Silver Miller | No | Videoconfe | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Michael Denison Esq. | 16-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Robert Jenevein Esq. | 21-JUN-22 | TX | Yes | Julie Wolf | Wolf Law, PLLC | No | | 1 | 235 |
| Uber USA, LLC | Business | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 07-JUL-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200008393 | | | NY | Yes | Kardon Stolzman | CHERNY & PODOLSKY, PLLC | No | | 0 | 31607 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2022 | 02-JUN-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200008525 | | | CO | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2022 | 22-APR-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200008462 | | | PA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2022 | 25-MAY-22 | Withdrawn | $2,073 | $3,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200008477 | | | DC | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/25/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Steven C Rosen Esq. | 21-APR-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 09-JUN-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200008489 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 18-MAY-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200008517 | | | CO | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2022 | 04-MAY-22 | Administrative | | $3,499 | $0 | 0% | 0% | | | | | | 012200008472 | | | TX | No | | | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200008885 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200008566 | | | CA | No | | | No | | 0 | 8 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 2/26/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | $11,881 | | $0 | 0% | 0% | | | | | | 01220000 | David J Hyman Esq. | 21-APR-22 | OK | Yes | Jonathan Krems | Liberty Legal Solutions, LLC | No | | 0 | 428 |
| Guest Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 2/26/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $16,575 | 0% | 100% | | | | | | 01220000 | Brian S Harvey Esq. | 29-APR-22 | VA | Yes | Craig Curwood | Butler Curwood, PLC | No | | 0 | 11 |
| Guest Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 2/26/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $7,015 | 0% | 100% | | | | | | 01220000 | Denise Smith Cline Esq. | 23-SEP-22 | VA | Yes | Craig Curwood | Butler Curwood, PLC | No | | 0 | 11 |
| Guest Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 2/26/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,850 | 0% | 100% | | | | | | 01220000 | Julie C Janofsky Esq. | 11-APR-22 | VA | Yes | Craig Curwood | Butler Curwood, PLC | No | | 0 | 11 |
| SeedFi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200008566 | | | CA | No | | | No | | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Mary K. Austin Esq. | 09-SEP-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| Verizon HQ Dispute | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2022 | 02-NOV-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220000 | Kevin G Amadio Esq. | 10-JUN-22 | TX | No | | | No | | 0 | 1 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2022 | 06-MAY-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200008592 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 01220000 | Kendall L. Bryant Esq. | 19-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/27/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $331,019 | $0 | 0% | 0% | | | | | | 012200008581 | | | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 2 | 471 |
| Yang Law Offices | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/27/2022 | 13-APR-22 | Administrative | | $17,500 | $0 | 0% | 0% | | | | | | 012200008582 | | | CA | No | | | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012200008703 | | | ME | No | | | No | | 0 | 117 |
| Ambulnz, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 2/28/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,500 | 0% | 100% | | | | | | 01220000 | James A Brown Esq. | 01-APR-22 | NY | Yes | Carmen Giordano | Giordano Law Offices PLLC | No | | 2 | 2 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008736 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 20-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200009042 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | | Other | | | 012200008762 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220000 | Norma J Sutton Esq. | 02-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200008695 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 07-SEP-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200008726 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 09-AUG-22 | Administrative | | $2,700 | $0 | 0% | 0% | | | Other | | | 012200008713 | | | NY | No | | | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200008744 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 01220000 | Michael R. Morris Esq. | 07-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Clarke Cooper Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200008744 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 41 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 01220000 | James R. Holbrook Esq. | 29-JUL-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 23-JUL-22 | Settled (including dismissal/consent order) | | $10,514 | $0 | 0% | 0% | | | | | | 01220000 | Lori B. Sanford Esq. | 27-APR-22 | NY | Yes | Moshe Mortner | Mortner Law Office | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 20-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200008701 | | | PA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 21-MAR-22 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | 012200008742 | | | NC | No | | | No | | 0 | 371 |
| Darling Homes of Houston, LTD | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $395 | 50% | 50% | | | | | | 01220000 | Clayton C. Cannon Esq. | 28-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 21-APR-22 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | Other | | | 012200008779 | | | TX | No | | | No | | 1 | 60 |
| Dobberstein Law Firm | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 01-SEP-23 | Dismissed on the Merits | | $0 | $4,875 | 0% | 0% | | | Other | | | 01220000 | Maurice (Marc) J McSweeney Esq. | 29-NOV-22 | WI | Yes | John Blythin | Ademi LLP | No | | 0 | 2 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/28/2022 | 20-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,563 | 0% | 100% | | | | | | 01220000 | Hope A Comisky Esq. | 11-APR-22 | PA | Yes | Michael Bradley | Weisberg Cummings, PC | No | | 0 | 75 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | Employee | 2/28/2022 | 05-SEP-23 | Awarded | | $0 | $19,062 | 0% | 100% | $0 | $0 | | $0 | $172,892 | 01220000 | Aldos L. Vance Esq. | 14-APR-22 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220000 | Ana M Sambold Esq. | 03-AUG-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| EZ Plans, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2022 | 20-MAR-24 | Awarded | | $21,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220000 | Marilyn Klinger Esq. | 20-MAR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Ana M Sambold Esq. | 13-JUL-22 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| FirstService Residential | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 2/28/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01220000 | Amy M. Stewart Esq. | 03-MAY-22 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 1 |
| Firstsource Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008736 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2022 | 25-AUG-23 | Withdrawn | | $74,081 | $1,700 | 37% | 0% | | | | | | 0222000 | Michael W Hayslip, PE Esq. | 22-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Jeffery P. Reynolds | 29-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $7,500 | $2,500 | 0% | 100% | | | | | | 01220000 | Steven T Aceto Esq. | 29-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 23 |
| Jax Construction Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200009050 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2022 | 25-AUG-23 | Withdrawn | $74,081 | $74,081 | $1,700 | 37% | 63% | | | | | | 0222000 | Michael W Hayslip, PE Esq. | 22-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $67,105 | $0 | 0% | 0% | | | | | | 012200008748 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/28/2022 | 24-APR-23 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01220000 | Sheri B Cataldo Esq. | 27-JUL-22 | MI | No | | | No | Videoconfe | 0 | 57 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 01-SEP-23 | Dismissed on the Merits | | $0 | $4,875 | 0% | 100% | | | Other | | | 01220000 | Maurice (Marc) J McSweeney Esq. | 29-NOV-22 | WI | Yes | John Blythin | Ademi LLP | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/28/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $180,000 | $0 | 0% | 0% | | | | | | 01220000 | Janice L. Sperow Esq. | 08-JUN-22 | WA | Yes | Patrea Bullock | Law Offices of Patrea R. Bullocl | No | | 0 | 24 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200008739 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Meritage Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200008992 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 44 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 31-MAY-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012200008775 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 28-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200008765 | | | KY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 26-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200008788 | | | MA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 19-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200008754 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 09-MAY-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | Other | | | 012200008717 | | | NM | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012200008745 | | | NV | No | | | No | | 0 | 542 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 2/28/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | $0 | $250,000 | $13,800 | 0% | 100% | | | | | | 01220000 | Hon. Lesley C. Green (Ret.) | 02-MAY-22 | CA | Yes | Jack Feltscher | Law Office of Jack S. Feltscher | No | | 0 | 0 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 13-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200008666 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 03-MAY-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200008778 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 22-APR-22 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012200008710 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 27-APR-22 | Administrative | | $179 | $0 | 0% | 0% | | | | | | 012200008749 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 01220000 | Richard L. Miller II Esq. | 13-JUN-22 | IL | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 28-APR-22 | Administrative | | $317 | $0 | 0% | 0% | | | | | | 012200008785 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 20-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200008707 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 12-MAY-22 | Administrative | | $4,600 | $0 | 0% | 0% | | | | | | 012200008767 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 12-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200008704 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 16-MAY-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200008766 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 14-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200008777 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 12-MAY-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200008735 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 10-AUG-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012200008730 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 12-MAY-22 | Administrative | | $40 | $0 | 0% | 0% | | | | | | 012200008776 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 29-APR-22 | Administrative | | $1,123 | $0 | 0% | 0% | | | | | | 012200008679 | | | WV | No | | | No | | 8 | 2151 |
| Premier Bankcard, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Jeffery P. Reynolds | 04-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| R.S. Construction & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200008744 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | $2,176 | $0 | $0 | 0% | 0% | | | | | | 012200008637 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200008739 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/28/2022 | 06-JUN-23 | Awarded | $1,614 | $0 | $2,500 | 0% | 100% | $1,614 | $0 | | $30,072 | $0 | 01220000 | Hon. James A Daross | 13-APR-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 14 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200009040 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 346 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/28/2022 | 24-APR-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Sheri B Cataldo Esq. | 27-JUL-22 | MI | No | | | No | Videoconfe | 0 | 15 |
| RMH Franchise Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/28/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01220000 | Joseph V. Simeri Esq. | 13-APR-22 | IN | Yes | Scott Seville | Robbins and Seville LLC | No | | 0 | 3 |
| Southbay Drywall & Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2022 | 25-AUG-23 | Withdrawn | | $74,081 | $1,700 | 37% | 0% | | | | | | 0222000 | Michael W Hayslip, PE Esq. | 22-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 18 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $275 | $0 | 0% | 0% | | | | | | 012200008697 | | | NY | No | | | Yes | | 1 | 755 |
| Stellar Motor Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/28/2022 | 15-FEB-23 | Awarded | | $47,494 | $2,500 | 0% | 100% | $0 | $47,494 | | $0 | $42,979 | 01220000 | Dana Gloor Esq. | 13-APR-22 | MD | Yes | David Clinnin | The Clinnin Law Group | No | Videoconfe | 0 | 1 |
| Sun City Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200008753 | | | AZ | Yes | Hyung Choi | Choi & Fabian, PLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/28/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Gordon Alan Coffee Esq. | 25-APR-22 | VA | Yes | John Cole Gayle | The Consumer Law Group, PC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 15-DEC-22 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01220000 | Hon. James N Abelsen | 27-JUN-22 | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/28/2022 | 20-JAN-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 01220000 | Christopher W Keay Esq. | 16-JUL-22 | WA | No | | | No | Videoconfe | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/28/2022 | 24-MAR-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200008647 | | | NY | Yes | Mark Linder | Harmon, Linder & Rogowsky | No | | 1 | 235 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200008747 | | | SD | No | | | No | | 0 | 234 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $3,601 | $0 | 0% | 0% | | | | | | 012200008794 | | | PA | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2022 | 21-MAR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200008737 | | | NY | No | | | No | | 0 | 955 |
| Volt Information Sciences, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 2/28/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $638 | 0% | 100% | | | | | | 01220000 | Ronald W Novotny Esq. | 15-JUL-22 | CA | Yes | Isaiah Artest | | No | | 0 | 8 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 01220000 | Dana Welch Esq. | 13-APR-22 | CA | Yes | Gordon Renneisen | Cornerstone Law Group | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2022 | 15-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200008722 | | | NC | No | | | No | | 1 | 2475 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $1,459 | $0 | 0% | 0% | | | | | | 012200008918 | | | MO | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/1/2022 | 21-NOV-22 | Awarded | | $520 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Kathleen M. Schoen Esq. | 23-JUN-22 | KY | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/1/2022 | 02-SEP-22 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220000 | Hon. Raul A Gonzalez | 26-MAY-22 | TX | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2022 | 02-MAY-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200008962 | | | SC | No | | | No | | 1 | 3521 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/1/2022 | 02-MAY-22 | Administrative | | $8,677 | $0 | 0% | 0% | | | | | | 012200008868 | | | NJ | No | | | No | | 0 | 10 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | AccountingDeclaratory judgmentOth | | | 01220000 | Kathleen Smalley Esq. | 26-APR-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | AccountingDeclaratory judgmentOth | | | 01220000 | Robert G. Badal Esq. | 03-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2022 | 17-MAY-22 | Administrative | | $228 | $0 | 0% | 0% | | | | | | 012200008930 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2022 | 23-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220000 | Theodore J Folkman Esq. | 10-JUN-22 | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2022 | 17-MAY-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012200008898 | | | MD | No | | | No | | 0 | 603 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 03-MAY-22 | Administrative | | $148 | $0 | 0% | 0% | | | | | |
| Cornerstone Construction Mgmt, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/1/2022 | 12-APR-22 | Withdrawn | $194,760 | | $0 | 0% | 0% | | | | | |
| EBS General Engineering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 --- | 3/1/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $23,465 | 0% | 100% | | | | | |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 Business | 3/1/2022 | 14-JUL-23 | Awarded | | $0 | $20,085 | 0% | 100% | $0 | $0 | | $0 | $0 |
| Four Seasons Hotels Limited | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 a --- | 3/1/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $5,460 | 0% | 100% | | | | | |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | --- | 3/1/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | $170,000 | | $1,250 | 0% | 100% | | | | | |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | --- | 3/1/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | $300,000 | | $0 | 0% | 0% | | | | | |
| HughesNet | Consumer | AAA Clause | Consumer | Other | --- | 3/1/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | $745 | $2,003 | $750 | 0% | 100% | | | Declaratory judgment | | |
| Hyundai Motor America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | --- | 3/1/2022 | 05-OCT-22 | Withdrawn | $28,586 | | $0 | 0% | 0% | | | | | |
| Inflection Risk Solutions, LLC | Consumer | AAA Clause | Consumer | Other | --- | 3/1/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $154,555 | $0 | 0% | 0% | | | | | |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | --- | 3/1/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 --- | 3/1/2022 | 15-JUN-23 | Dismissed on the Merits | | $0 | $22,640 | 0% | 100% | | | | | |
| Manteca Auto Land Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/1/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 23-JUL-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 05-SEP-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | |
| Panda Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 --- | 3/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $3,770 | 0% | 100% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 12-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 20-APR-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 08-SEP-22 | Administrative | | $5,272 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 12-MAY-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 20-APR-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 20-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 11-MAY-22 | Administrative | | $842 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 12-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 25-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 20-MAY-22 | Administrative | | $5,598 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 20-APR-22 | Administrative | | $83 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 12-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | |
| Pomona Valley Datsun, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/1/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $5,980 | $0 | 0% | 0% | | | | | |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/1/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Real Estate | Other | --- | 3/1/2022 | 29-MAR-22 | Settled (including dismissal/consent order) | | $38,500 | $0 | 0% | 0% | | | | | |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | |
| Uhaul | Consumer | AAA Clause | Consumer | Other | Business | 3/1/2022 | 15-SEP-23 | Awarded | $1,881 | $3,500 | $2,500 | 0% | 100% | $1,881 | $0 | Other | $0 | $0 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Insurance (Other) | --- | 3/1/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $9,963 | $0 | 0% | 0% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 13-JUL-22 | Administrative | $635 | $90 | $0 | 0% | 0% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/1/2022 | 09-MAY-22 | Administrative | $77 | $450 | $0 | 0% | 0% | | | | | |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/1/2022 | 04-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/1/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/1/2022 | 15-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | --- | 3/2/2022 | 16-JUN-22 | Administrative | | $13,240 | $0 | 0% | 0% | | | Other | | |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | --- | 3/2/2022 | 03-MAY-22 | Settled (including dismissal/consent order) | | $906 | $0 | 0% | 0% | | | | | |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | |
| Barclays Bank | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $7,595 | $0 | 0% | 0% | | | | | |
| Benchmark Electronic Manufacturing | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - --- | 3/2/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $2,470 | 0% | 100% | | | | | |
| Bloomingdales | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 --- | 3/2/2022 | 31-AUG-22 | Withdrawn | | $21,409 | $1,094 | 0% | 100% | | | | | |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/2/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 --- | 3/2/2022 | 20-JAN-23 | Withdrawn | | $0 | $1,699 | 0% | 100% | | | | | |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 20-MAY-22 | Administrative | | $60,000 | $0 | 0% | 0% | | | Other | | |
| Community First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | OtherRecission | | |
| Philips Image Guided Therapy Corpor | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Employee | 3/2/2022 | 19-AUG-22 | Awarded | $0 | | $29,651 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 |
| Everglades College Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid --- | 3/2/2022 | 16-MAY-23 | Dismissed on the Merits | | $0 | $13,800 | 0% | 100% | | | | | |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 Business | 3/2/2022 | 19-JAN-24 | Awarded | | $0 | $16,274 | 0% | 100% | $0 | $0 | | $0 | $0 |
| Green Life Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | |
| In2Great! Pediatric Therapy Services, | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid --- | 3/2/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | |
| Douglas Emmett Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - Business | 3/2/2022 | 13-DEC-23 | Awarded | $10,000 | $1,043,922 | $43,220 | 0% | 100% | $10,000 | $1,500 | | $0 | $0 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 0% | | | | | |
| KOD Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/2/2022 | 25-AUG-22 | Awarded | | $99,240 | $1,775 | 65% | 35% | $0 | $48,750 | | $0 | $0 |
| Landmark Inspections LLC | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | Consumer | 3/2/2022 | 27-OCT-23 | Awarded | | $520,000 | $34,125 | 0% | 100% | $0 | $300,150 | | $0 | $0 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | --- | 3/2/2022 | 25-OCT-22 | Dismissed on the Merits | $3,078 | $0 | $1,250 | 0% | 100% | | | | | |
| Lennar Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/2/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | $49,500 | $49,500 | $1,485 | 0% | 100% | | | | | |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 22-JUN-22 | Administrative | | $550 | $0 | 0% | 0% | | | Other | | |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | --- | 3/2/2022 | 29-NOV-22 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Other | | |
| Mid-America Apartments, L.P. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | --- | 3/2/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,730 | 0% | 100% | | | | | |
| Motorists Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | |
| OneShare Health, LLC | Consumer | AAA Clause | Consumer | Other | --- | 3/2/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $8,930 | $0 | 0% | 0% | | | | | |
| Parallon Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 --- | 3/2/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,495 | 0% | 100% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $160 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 17-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 17-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 09-MAY-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 12-MAY-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 12-MAY-22 | Administrative | | $121 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 28-APR-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 12-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 12-APR-22 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/2/2022 | 12-MAY-22 | Administrative | | $1,837 | $0 | 0% | 0% | | | | | |
| Prestige Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/2/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $49,500 | $1,485 | 0% | 0% | | | | | |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | 3/2/2022 | 22-JUL-22 | Administrative | | $98 | $0 | 0% | 0% | | | | | |
| Rey's Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | |
| Six Flags Entertainment Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | 3/2/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $554 | $0 | 0% | 0% | | | | | |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 07-JUN-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 18-NOV-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | |
| Team Autoplex, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | |
| Team Kia Mazda of El Cajon | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | --- | 3/2/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | |
| The Cargo Security Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 --- | 3/2/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 07-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 30-MAR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 20-APR-22 | Withdrawn | | $436 | $0 | 0% | 0% | | | | | |
| Tradewinds Group of Central FL d/b/a | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/2/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $49,500 | $1,485 | 0% | 0% | | | | | |
| Uhaul | Consumer | AAA Clause | Consumer | Other | --- | 3/2/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $3,355 | $0 | 0% | 0% | | | | | |
| U-Haul Co. of Arizona | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 --- | 3/2/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $1,260 | 0% | 100% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | $1,274 | $1,974 | $750 | 0% | 100% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | Business | 3/2/2022 | 30-DEC-22 | Awarded | $835 | $519 | $2,250 | 0% | 100% | $835 | $0 | | $0 | $0 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/2/2022 | 25-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | $0 | $180,335 | $1,250 | 0% | 100% | | | | | |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $0 | $139,373 | $1,625 | 0% | 100% | | | | | |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/2/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | $0 | $113,601 | $1,250 | 0% | 100% | | | Other | | |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | --- | 3/3/2022 | 14-OCT-22 | Administrative | $150 | | $0 | 0% | 0% | | | | | |
| Barclays | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 08-JUL-22 | Withdrawn | | $6,800 | $0 | 0% | 0% | | | | | |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/3/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | | $400 | 33% | 0% | | | | | |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 09-AUG-23 | Administrative | | $2,150 | $0 | 0% | 0% | | | | | |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 09-JUN-22 | Administrative | | $777,000 | $0 | 0% | 0% | | | | | |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 06-APR-22 | Administrative | | $1,701 | $0 | 0% | 0% | | | | | |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 12-MAY-22 | Administrative | | $139 | $0 | 0% | 0% | | | Other | | |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 31-MAY-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | |
| Equinox Palo Alto | Consumer | AAA Clause | Consumer | Other | Business | 3/3/2022 | 07-FEB-23 | Awarded | | $4,091 | $2,875 | 0% | 100% | $0 | $0 | | $0 | $0 |
| Green Leaf Pet Resort and Hotel | Business | AAA Clause | Consumer | Other | --- | 3/3/2022 | 25-APR-22 | Administrative | $56,039 | | $0 | 0% | 0% | | | | | |
| Hansons | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | Home Owner | 3/3/2022 | 25-JUL-22 | Awarded | | $12,755 | $1,250 | 50% | 50% | $0 | $6,378 | | $0 | $0 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 29-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/3/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | $74,999 | | $400 | 33% | 33% | | | | | |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/3/2022 | 17-MAR-22 | Administrative | | $51,543 | $0 | 0% | 0% | | | | | |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $130 | $0 | 0% | 0% | | | Other | | |
| Misson Lane, LLC | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | |
| Pa'ia Engineering and Consulting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/3/2022 | 21-APR-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/3/2022 | 11-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/3/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | | $400 | 33% | 33% | | | | | |
| Ready Pac Produce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 --- | 3/3/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,705 | 0% | 100% | | | | | |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Other | --- | 3/3/2022 | 05-AUG-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | Other | | |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Other | --- | 3/3/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | --- | 3/3/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 21-SEP-23 | Administrative | | $150 | $0 | 0% | 0% | | | | | |
| Uhaul | Consumer | AAA Clause | Consumer | Other | --- | 3/3/2022 | 23-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | |
| United Guard Security Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 --- | 3/3/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $900 | 0% | 100% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 27-JUN-22 | Administrative | $1,423 | $1,100 | $0 | 0% | 0% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 23-MAY-22 | Administrative | $2,919 | $3,000 | $0 | 0% | 0% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 20-APR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/3/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/3/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | $0 | $181,673 | $1,250 | 0% | 100% | | | Other | | |
| Vision Precision Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 Business | 3/3/2022 | 29-JAN-24 | Awarded | | $0 | $29,102 | 0% | 100% | $0 | $0 | | $0 | $4,310 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | Business | 3/4/2022 | 24-MAR-24 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | --- | 3/4/2022 | 19-APR-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | |
| Best Buy | Consumer | AAA Clause | Consumer | Other | Business | 3/4/2022 | 28-OCT-22 | Awarded | | $58,407 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/4/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | | $59,186 | $2,240 | 23% | 0% | | | | | |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/4/2022 | 04-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | |
| Chris Embick | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/4/2022 | 13-APR-23 | Awarded | | $169,640 | $16,320 | 50% | 50% | $0 | $131,000 | | $0 | $0 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid --- | 3/4/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,665 | 0% | 100% | | | | | |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | --- | 3/4/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/4/2022 | 21-MAY-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 --- | 3/4/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | |
| Dollar General Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 --- | 3/4/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,060 | 0% | 100% | | | | | |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/4/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 Business | 3/4/2022 | 26-FEB-24 | Awarded | | $0 | $76,820 | 0% | 100% | $0 | $0 | Other | $0 | $0 |
| Lakeside Swimming Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/4/2022 | 25-MAR-22 | Withdrawn | | $61,000 | $0 | 0% | 0% | | | | | |
| Land Rover Hinsdale | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | --- | 3/4/2022 | 01-JUN-23 | Dismissed on the Merits | $13,914 | $30,000 | $1,250 | 0% | 0% | | | | | |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/4/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | $59,186 | $59,186 | $2,240 | 23% | 77% | | | | | |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/4/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $315 | 0% | 100% | | | | | |
| Leonard Roofing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 --- | 3/4/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,850 | 0% | 100% | | | | | |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/4/2022 | 21-SEP-23 | Withdrawn | $64,282 | $64,282 | $1,450 | 29% | 71% | | | | | |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 --- | 3/4/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $58,725 | 0% | 100% | | | | | |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/4/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $1,605 | $0 | 0% | 0% | | | | | |
| Mid-America Apartment Communitie | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | --- | 3/4/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $3,750 | 0% | 100% | | | | | |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Other | --- | 3/4/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | |
| PNC Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/4/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | |
| PRB Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 --- | 3/4/2022 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | |
| Republic Bank & Trust Company | Consumer | AAA Clause | Consumer | Other | --- | 3/4/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | |
| SBM Management Services LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - --- | 3/4/2022 | 18-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | --- | 3/4/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | $21,239 | | $0 | 0% | 0% | | | | | |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/4/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $315 | 0% | 0% | | | | | |
| SmileDirectClub, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | --- | 3/4/2022 | 17-JUL-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 --- | 3/4/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | |
| Sylvan Construction Company | Business | AAA Clause | Residential Construction (B2 | New Home Construction | Home Owner | 3/4/2022 | 10-APR-23 | Awarded | $144,577 | $343,183 | $15,170 | 50% | 50% | $0 | $124,619 | | $0 | $0 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | Consumer | 3/4/2022 | 16-MAY-23 | Awarded | | $408,123 | $5,025 | 0% | 100% | $0 | $0 | | $0 | $66,815 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | --- | 3/4/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $17,680 | $750 | 0% | 100% | | | | | |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | --- | 3/4/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | |
| The Art Institute of Dallas, LLC | Consumer | AAA Clause | Consumer | Education | Business | 3/4/2022 | 31-JAN-23 | Awarded | $13,120 | $500,000 | $2,500 | 0% | 100% | $13,120 | $0 | | $0 | $0 |
| Thrivent Financial for Lutherans | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - --- | 3/4/2022 | 08-JUN-22 | Dismissed on the Merits | | $0 | $2,065 | 0% | 100% | | | | | |
| Tomlinson Brothers Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/4/2022 | 21-SEP-23 | Withdrawn | | $64,282 | $1,450 | 29% | 0% | | | | | |
| United Service Protection Corporatior | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | --- | 3/4/2022 | 01-JUN-23 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | | | |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 --- | 3/4/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | --- | 3/4/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $315 | 0% | 0% | | | | | |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | Business | 3/4/2022 | 26-APR-23 | Awarded | | $13,500 | $2,650 | 0% | 100% | $0 | $0 | | $0 | $0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Way Service, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 3/4/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,465 | 0% | 100% | | | | | | 01220000 | A. Martin Wickliff Esq. | 27-JUN-22 | TX | Yes | Dean Schaner | Schaner Law Firm PLLC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2022 | 13-JUN-22 | Withdrawn | | $22,738 | $0 | 0% | 0% | | | | | | 012200009350 | | | AZ | Yes | Garrett Charity | McCarthy Law, PLC | No | | 1 | 2475 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | Other | | | 012200009533 | | | TN | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 16-AUG-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200009534 | | | CA | No | | | No | | 0 | 371 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2022 | 09-JAN-23 | Administrative | $204 | $905 | $0 | 0% | 0% | | | | | | 012200009568 | | | NC | No | | | No | | 0 | 64 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012200009560 | | | GA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 10-MAY-22 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012200009566 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 17-JUN-22 | Administrative | | $1,953 | $0 | 0% | 0% | | | | | | 012200009553 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 17-MAY-22 | Administrative | | $155 | $0 | 0% | 0% | | | | | | 012200009531 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 12-MAY-22 | Administrative | | $649 | $0 | 0% | 0% | | | | | | 012200009557 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 20-APR-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200009563 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 10-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200009548 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 12-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200009543 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 06-MAY-22 | Administrative | | $195 | $0 | 0% | 0% | | | | | | 012200009530 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 17-MAY-22 | Administrative | | $11,200 | $0 | 0% | 0% | | | | | | 012200009539 | | | NH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 20-MAY-22 | Administrative | | $35 | $0 | 0% | 0% | | | | | | 012200009537 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 31-MAY-22 | Administrative | | $144 | $0 | 0% | 0% | | | | | | 012200009555 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 11-MAY-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200009565 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 16-AUG-22 | Administrative | | $1,760 | $0 | 0% | 0% | | | | | | 012200009528 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 09-MAY-22 | Administrative | | $2,979 | $0 | 0% | 0% | | | | | | 012200009569 | | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012200009544 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 07-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200009559 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 05-OCT-22 | Administrative | | $4,400 | $0 | 0% | 0% | | | | | | 012200009529 | | | TX | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012200009536 | | | SC | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2022 | 31-MAY-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200009558 | | | ID | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2022 | 26-MAY-22 | Administrative | | $18,445 | $0 | 0% | 0% | | | | | | 012200009561 | | | KS | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2022 | 23-AUG-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200009546 | | | WI | No | | | No | | 0 | 234 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/5/2022 | 19-APR-23 | Awarded | | $23,520 | $3,125 | 0% | 100% | $0 | $23,500 | | $0 | $0 | 01220000 | Val D Hornstein Esq. | 11-JUL-22 | CA | No | | | No | Videoconf | 1 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 19-AUG-22 | Administrative | $562 | $2,000 | $0 | 0% | 0% | | | | | | 012200009532 | | | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/5/2022 | 07-SEP-22 | Dismissed on the Merits | $249 | $500 | $750 | 0% | 100% | | | Other | | | 01220000 | William Keffer Esq. | 06-JUN-22 | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2022 | 29-APR-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200009540 | | | GA | No | | | No | | 1 | 2475 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012200009593 | | | CA | No | | | No | | 0 | 16 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2022 | 16-DEC-22 | Awarded | | $194,769 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Summer L Nastich Esq. | 26-JUL-22 | CA | No | | | Yes | | 0 | 744 |
| OneGuard Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/6/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $750 | 0% | 100% | | | | | | 01220000 | Sherry R. Wetsch Esq. | 02-MAY-22 | TX | No | | | No | | 0 | 4 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012200009593 | | | CA | No | | | No | | 0 | 8 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $58,000 | $0 | 0% | 0% | | | | | | 012200009584 | | | WA | No | | | No | | 2 | 471 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2022 | 30-JUN-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012200009591 | | | CA | No | | | No | | 0 | 27 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | $198 | $2,745 | $1,250 | 0% | 100% | | | | | | 01220000 | Jonathan W. Fitch Esq. | 20-APR-22 | MA | No | | | No | | 0 | 21 |
| 419 Reinvestments, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/7/2022 | 01-FEB-23 | Awarded | $498,446 | $450,000 | $12,831 | 50% | 50% | $0 | $309,301 | | $0 | $88,000 | 01220000 | Hon. Carlos G Lopez | 15-APR-22 | TX | Yes | Mark McQuality | Shackelford, Bowen, McKinley | No | In-Person | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200009789 | | | FL | No | | | No | | 0 | 117 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/7/2022 | 22-APR-22 | Administrative | | $7,107 | $0 | 0% | 0% | | | | | | 012200009622 | | | OH | No | | | No | | 0 | 83 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/7/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $8,084 | $1,500 | 0% | 100% | | | | | | 01220000 | Kendall L. Bryant Esq. | 09-MAY-22 | TX | Yes | Frank Sabo | Guerra, Leeds, Sabo & Hernanc | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | Other | | | 012200009770 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/7/2022 | 24-MAY-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,513 | Other | $0 | $0 | 01220000 | John R Van Winkle Esq. | 22-AUG-22 | IN | No | | | Yes | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $63,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Hon. Victor Howard | 16-MAY-22 | UT | Yes | Alla Gulchina | LawHQ, PC | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2022 | 19-AUG-22 | Withdrawn | | $61,982 | $350 | 0% | 100% | | | | | | 01220000 | Lucius M Dyal Jr. Esq. | 17-MAY-22 | FL | No | | | No | | 11 | 147 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2022 | 04-JAN-24 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200009870 | | | FL | No | | | No | | 11 | 147 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 09-JUN-22 | Administrative | | $950 | $0 | 0% | 0% | | | | | | 012200009720 | | | OR | No | | | No | | 1 | 65 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | $796 | $15,000 | $1,625 | 0% | 100% | | | | | | 01220000 | Hon. Gerald Harris | 12-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/7/2022 | 15-MAY-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $688 | $0 | | $0 | $0 | 01220000 | Susan P. Burton Esq. | 20-APR-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 193 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2022 | 04-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200009870 | | | FL | No | | | No | | 2 | 64 |
| DFW Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/7/2022 | 17-JUN-22 | Awarded | $63,863 | $1,250,000 | $2,500 | 50% | 50% | $63,890 | $0 | Other | $0 | $0 | 01220000 | R. Craig Williams, FAIA Esq. | 18-APR-22 | TX | Yes | Matthew Aycock | Pratt Aycock, LTD | No | Videoconf | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/7/2022 | 07-JAN-24 | Dismissed on the Merits | | $0 | $4,560 | 0% | 100% | | | | | | 01220000 | Gary S Salzman Esq. | 11-APR-22 | FL | No | | | No | | 0 | 75 |
| Dream Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/7/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | $5,525 | $45,000 | $625 | 50% | 50% | | | | | | 01220000 | Hon. Robert Jenevein Esq. | 04-APR-22 | TX | Yes | Nicholas O'Kelly | Kilgore & Kilgore, PLLC | No | Videoconf | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | OtherReinstatement | | | 01220000 | Alfred M Fazio Esq. | 25-MAY-22 | NY | No | | | No | | 0 | 23 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/7/2022 | 13-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200009772 | | | PA | No | | | No | | 0 | 326 |
| Farah & Farah | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/7/2022 | 19-JUL-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012200009722 | | | FL | Yes | John Fagan | Accident Lawyers, PA | No | | 0 | 1 |
| Greenwich Metals Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $100,000 - | --- | 3/7/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $1,000,000 | $10,020 | 0% | 100% | | | | | | 01220000 | Hon. Elaine Gordon | 11-APR-22 | CT | Yes | Heena Kapadia | Law Office of Heena Kapadia | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $2,409 | $0 | 0% | 0% | | | | | | 01220000 | Matthew R. Crimmins Esq. | 23-AUG-22 | MO | No | | | No | | 0 | 64 |
| Insomnia Cookies Operators, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/7/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $3,700 | 0% | 100% | | | | | | 01220000 | Andrea Waintroob Esq. | 23-AUG-22 | IL | Yes | William Rector | Bozeman, Neighbour, Patton & | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $11,135 | $0 | 0% | 0% | | | | | | 012200009646 | | | FL | Yes | Erik Lichter | The Lichter Law Group | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 13-DEC-23 | Administrative | | $6,100 | $0 | 0% | 0% | | | | | | 012200009715 | | | CA | No | | | No | | 6 | 414 |
| Liberty Coca-Cola Beverages | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/7/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,260 | 0% | 100% | | | | | | 01220000 | Elizabeth Ann Morgan Esq. | 04-APR-22 | PA | Yes | Kevin Console | Console Mattiacci Law, LLC | No | | 0 | 1 |
| LKQ Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 3/7/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,544 | 0% | 100% | | | | | | 01220000 | Jonathan W Biddle Esq. | 15-APR-22 | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012200009749 | | | PA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 11-JUN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200009746 | | | AK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 11-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200009767 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/7/2022 | 22-MAR-23 | Awarded | | $9,384,909 | $2,500 | 0% | 50% | $0 | $0 | | $7,500 | $0 | 01220000 | Aric J Garza Esq. | 21-APR-22 | TX | No | | | No | Videoconf | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $7,991 | $0 | 0% | 0% | | | | | | 012200009727 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200009743 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 31-MAY-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200009787 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200009783 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 17-MAY-22 | Administrative | | $980 | $0 | 0% | 0% | | | | | | 012200009732 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 17-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200009757 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200009723 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 11-MAY-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200009707 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200009781 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 17-MAY-22 | Administrative | | $220 | $0 | 0% | 0% | | | | | | 012200009784 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 10-MAY-22 | Administrative | | $99 | $0 | 0% | 0% | | | | | | 012200009771 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 18-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200009766 | | | TX | No | | | No | | 8 | 2151 |
| Roland's Painting Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2022 | 04-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200009870 | | | FL | No | | | No | | 0 | 12 |
| SM Pier Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/7/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $500 | 0% | 100% | | | | | | 01220000 | Hon. Thomas Peter Nugent | 04-APR-22 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 3 |
| SM Pier Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/7/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $350,000 | $4,075 | 0% | 100% | | | | | | 01220000 | Robert D Coviello Esq. | 04-APR-22 | CA | Yes | Javier Ramirez | The Dominguez Firm | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 29-MAR-23 | Dismissed on the Merits | | $865 | $2,500 | 0% | 100% | | | | | | 01220000 | Daniel H. Skerritt Esq. | 22-SEP-22 | OR | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/7/2022 | 18-APR-22 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200009763 | | | TN | No | | | No | | 2 | 46 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/7/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $645,000 | $1,250 | 0% | 100% | | | | | | 01220000 | Albert Dale Clary Esq. | 29-APR-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/7/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $63,863 | $1,250 | 0% | 100% | | | | | | 01220000 | Stephen M. Uthoff Esq. | 17-MAY-22 | CA | Yes | Sina Rezvanpour | Sina Rez Law | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200009630 | | | GA | Yes | Bara Ahmad | Kneupper & Covey PC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 10-AUG-22 | Administrative | | $7,662 | $0 | 0% | 0% | | | | | | 012200009759 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 30-MAR-22 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012200009733 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $190 | $0 | 0% | 0% | | | | | | 012200009744 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $310 | $0 | 0% | 0% | | | | | | 012200009742 | | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 23-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200009782 | | | WY | No | | | No | | 0 | 2521 |
| Typical Set, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/7/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200009793 | | | CA | Yes | Robert Ottinger | The Ottinger Firm, PC | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 3/7/2022 | 09-DEC-22 | Awarded | $3,143 | $5,000 | $1,500 | 0% | 100% | $3,143 | $0 | | $0 | $0 | 01220000 | Wallace K. Lightsey Esq. | 06-JUN-22 | SC | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 3/7/2022 | 20-MAR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Frederick Gautschi, III Esq. | 30-SEP-22 | WA | No | | | No | | 0 | 234 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $12,000 | $750 | 0% | 100% | | | | | | 01220000 | Hon. Lisa Rau, (ret.) | 13-APR-22 | PA | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 21-JUN-22 | Administrative | $2,225 | $1,050 | $0 | 0% | 0% | | | Other | | | 012200009786 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | $1,289 | $5,071 | $1,250 | 0% | 100% | | | Other | | | 01220000 | Alain Frecon Esq. | 28-APR-22 | MN | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $30,900 | $2,500 | 0% | 100% | | | | | | 01220000 | Sherry R. Wetsch Esq. | 03-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $131,977 | $1,250 | 0% | 100% | | | | | | 01220000 | Peter M. Crofton Esq. | 05-MAY-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 01220000 | William J. Tucker Esq. | 01-AUG-22 | CA | No | | | No | | 1 | 2475 |
| Westlake Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/7/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $0 | $5,400 | 0% | 100% | | | | | | 01220000 | Stephen M. Benardo Esq. | 28-APR-22 | CA | Yes | Payam Aframian | Employment Rights Law Firm | No | | 0 | 27 |
| White Sands RV, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $35,447 | $0 | 0% | 0% | | | | | | 012200009673 | | | AL | Yes | Michael Pylant | Michael A. Pylant, PC | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $104,792 | $2,104 | 10% | 0% | | | | | | 03210004 | Franklin J Smith Esq. | 07-APR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| Advantage Acura of Naperville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 24-MAY-23 | Withdrawn | | $15,565 | $1,250 | 0% | 100% | | | | | | 01220000 | Daniel P Albers Esq. | 23-JAN-23 | CA | Yes | Tyesha Jackson Wise | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/8/2022 | 04-JAN-23 | Awarded | | $900 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | Rob Bare | 12-JUL-22 | NV | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 25-MAR-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200009949 | | | TX | No | | | No | | 1 | 3521 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $104,792 | $2,104 | 10% | 0% | | | | | | 03210004 | Franklin J Smith Esq. | 07-APR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 1 | 28 |
| Brinker International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/8/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $2,100 | 0% | 100% | | | | | | 01220000 | Martin H Dodd Esq. | 11-APR-22 | CA | Yes | Ronald Zambrano | West Coast Employment Lawye | No | | 1 | 24 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220000 | Hon. Scott Field Esq. | 13-JUL-22 | TX | No | | | No | | 0 | 29 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $11,298 | $0 | 0% | 0% | | | | | | 012200009928 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 102 |
| Cleveland Custom Homes And Remod | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 16-MAY-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200009828 | | | OH | Yes | James Sandy | McGlinchey Stafford | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $3,958 | $1,250 | 0% | 100% | | | | | | 01220000 | Andrew M. Altschul Esq. | 17-JAN-23 | KS | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 28-APR-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200009958 | | | WA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 07-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200009987 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 07-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | Other | | | 012200009975 | | | VA | No | | | No | | 0 | 603 |
| Conn's HomePlus | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 01220000 | William Frank Carroll Esq. | 11-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 37 |
| Crystal Arts Gallery Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | --- | 3/8/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 01220000 | Carla D Barboza Esq. | 18-APR-22 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | $24,394 | $24,394 | $750 | 0% | 100% | | | | | | 01220000 | James R. Holbrook Esq. | 22-JUN-22 | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | Yes | | 1 | 74 |
| Hamilton Development Group, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | $136,903 | $505,628 | $3,468 | 50% | 50% | | | | | | 01220000 | David D. Peden Esq. | 17-MAY-22 | TX | Yes | Sylvan Lang | Lang Law Firm, PC | No | | 0 | 1 |
| Hi Jack 2, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/8/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220000 | Gary S Salzman Esq. | 14-APR-22 | FL | No | | | No | | 0 | 1 |
| Hoover Toyota LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/8/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $15,673 | 0% | 100% | | | | | | 01220000 | Allen Schreiber Esq. | 12-APR-22 | AL | Yes | Henry Blizzard | Wiggins, Childs, Pantazis, Fishe | No | | 0 | 1 |
| Hybrid Structures & Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/8/2022 | 26-JUL-22 | Awarded | $58,250 | $34,560 | $1,250 | 50% | 50% | $0 | $34,560 | | $0 | $0 | 01220000 | Stephen A. Hilger Esq. | 29-MAR-22 | MI | Yes | James Buster | Miller Johnson | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $12,752 | $0 | 0% | 0% | | | | | | 012200009937 | | | IL | Yes | Heather Kolbus | Edelman, Combs, Latturner & ( | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | $104,792 | $104,792 | $2,104 | 10% | 90% | | | | | | 03210004 | Franklin J Smith Esq. | 07-APR-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 129 | 1136 |
| Mechanics Bank Successor By Merger | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220001 | Charles W. Parret Esq. | 16-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 19-OCT-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | Other | | | 01220000 | Stacey Gilman Esq. | 13-JUL-22 | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | Other | | | 01220000 | John A Pappalardo Esq. | 10-AUG-22 | NY | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 13-MAY-22 | Administrative | | $250 | $0 | 0% | 0% | | | Other | | | 012200009970 | | | PA | No | | | No | | 0 | 542 |
| OnQ Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 01220001 | Charles W. Parret Esq. | 16-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 27-APR-22 | Administrative | | $540 | $0 | 0% | 0% | | | | | | 012200009940 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 19-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200009952 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Administrative | | $215 | $0 | 0% | 0% | | | | | | 012200009965 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012200009932 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Administrative | | $6,449 | $0 | 0% | 0% | | | | | | 012200009989 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Administrative | | $8,900 | $0 | 0% | 0% | | | | | | 012200009935 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200009984 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 17-MAY-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200009950 | | | VA | No | | | No | | 8 | 2151 |
| Prospect Education LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 3/8/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $1,035 | 0% | 100% | | | | | | 01220000 | Gregory S Fisher Esq. | 07-APR-22 | AK | Yes | Isaac Zorea | | No | | 0 | 4 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | $6,906 | $25,000 | $750 | 0% | 100% | | | | | | 01220000 | Edward J. Weiss Esq. | 26-JUL-22 | CA | No | | | No | | 0 | 20 |
| SNH PLFL Tenant LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 3/8/2022 | 20-JAN-23 | Dismissed on the Merits | | $30,000 | $15,000 | 0% | 100% | | | | | | 01220000 | Dr. Jerry Williamson MD; Lisa D Taylor Esq. | 14-SEP-22 | FL | Yes | Matthew Militzok | Militzok & Associates, P.A. | No | | 0 | 1 |
| Pilot Catastrophe Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 3/8/2022 | 28-JUN-23 | Awarded | | $38,000 | $32,203 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220000 | William Morris Lamoreaux Esq. | 22-APR-22 | TX | Yes | Megan Dixon | Clouse Brown | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200009923 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 27-MAY-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200009957 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 20-JUL-22 | Withdrawn | | $183 | $0 | 0% | 0% | | | | | | 012200009982 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 04-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200009988 | | | RI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 31-MAR-22 | Settled (including dismissal/consent order) | | $898 | $0 | 0% | 0% | | | | | | 012200009922 | | | WI | No | | | No | | 0 | 2521 |
| TS Renovations | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2022 | 14-APR-22 | Withdrawn | | $28,750 | $0 | 0% | 0% | | | | | | 012200009800 | | | VT | No | | | No | | 0 | 1 |
| TTM Technologies North America | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/8/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $300,000 | $4,872 | 0% | 100% | | | | | | 01220000 | Robert D Coviello Esq. | 14-APR-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2022 | 09-AUG-22 | Administrative | $2,524 | $7,000 | $0 | 0% | 0% | | | | | | 012200009953 | | | IL | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $3,066 | $0 | 0% | 0% | | | Other | | | 012200009943 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2022 | 15-JUN-22 | Administrative | | $350 | $0 | 0% | 0% | | | Other | | | 012200009972 | | | ME | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $40,668 | $1,250 | 0% | 100% | | | | | | 01220000 | Steven M. Kushner Esq. | 05-MAY-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 29-APR-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200009938 | | | SC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 21-MAY-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200009934 | | | UT | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2022 | 18-MAY-22 | Administrative | | $1,236 | $0 | 0% | 0% | | | | | | 012200009990 | | | VA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200009945 | | | IL | Yes | Jennifer McLaughlin | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| Amazon Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 3/9/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $468 | 0% | 0% | | | | | | 01220001 | Hon. Francis J Orlando | 29-MAR-22 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 2 | 3153 |
| AMCAP Home Loans | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/9/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $180,000 | $1,575 | 0% | 100% | | | | | | 01220001 | Michele N O'Brien Esq. | 14-JUN-22 | TX | No | | | No | | 0 | 1 |
| American Express National Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 3/9/2022 | 01-NOV-22 | Awarded | $5,375 | | $1,500 | 0% | 100% | $5,375 | $0 | | $0 | $0 | 01220001 | Michael Scott French Esq. | 25-APR-22 | GA | No | | | No | | 13 | 140 |
| Blanco America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/9/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200010006 | | | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| CAD Garland Motors, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 3/9/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,438 | 0% | 100% | | | OtherReinstatement | | | 01220001 | Hon. James Moseley | 28-APR-22 | TX | Yes | John Wall | Law Offices of John E. Wall, Jr. | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $242,000 | $1,250 | 0% | 100% | | | | | | 01220001 | David B. Coher Esq. | 06-MAY-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $28,225 | $0 | 0% | 0% | | | | | | 01220001 | Ernest Edward Badway Esq. | 24-MAY-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 3/9/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | $21,034 | | $1,250 | 0% | 100% | | | | | | 01220001 | John D. Goldsmith Esq. | 24-FEB-23 | FL | Yes | Ryan Hittel | Hittel Law, PA | No | | 0 | 428 |
| Equitable Advisors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/9/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $1,138 | 0% | 100% | | | | | | 01220001 | Dana Welch Esq. | 20-APR-22 | CA | Yes | Gary Moss | Law Office of Moss & Hough | No | | 0 | 1 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/9/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200010338 | | | AZ | No | | | No | | 0 | 18 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 3/9/2022 | 25-SEP-23 | Awarded | | $10,000,000 | $51,850 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220001 | Mary S. Jones Esq. | 29-MAR-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | Videoconf | 5 | 644 |
| Glen Rabe Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2022 | 22-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200010400 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 1 |
| Hodes Milman, LLP | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 3/9/2022 | 14-DEC-23 | Awarded | $20,000 | $120,000 | $12,500 | 0% | 100% | $20,000 | $15,656 | | $0 | $0 | 01220001 | Talon Brown Esq. | 25-MAY-22 | CA | Yes | Jennifer Miller | Law Office of Jennifer J. Miller | No | Videoconf | 0 | 1 |
| Integrity Staffing Solutions, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/9/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200010006 | | | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| J.A.K. in the Box | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/9/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220001 | David A Schaefer Esq. | 21-APR-22 | OH | Yes | Taurean Shattuck | The Spitz Law Firm LLC | No | | 0 | 1 |
| Kellermeyer Bergensons Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/9/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,871 | 0% | 100% | | | | | | 01220001 | James M. Peterson Esq. | 09-MAY-22 | CA | Yes | Bardia Akhavan | Akhavan & Associates | No | | 0 | 3 |
| Lithia Chrysler Jeep Dodge of Santa R | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/9/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $8,514 | $0 | 0% | 0% | | | | | | 01220001 | Jonathan Polland Esq. | 07-JUN-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 6 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $7,782 | $0 | 0% | 0% | | | | | | 012200010342 | | | PA | No | | | No | | 0 | 16 |
| Marriott Ownership Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/9/2022 | 21-JUN-23 | Awarded | | $14,567 | $2,500 | 0% | 100% | $0 | $0 | Recission | $20,000 | $0 | 01220001 | Stacey Gilman Esq. | 07-JUL-22 | MO | Yes | Marci Horton | Horton Law Group, LLC | No | | 0 | 9 |
| Miami Roofing Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | $18,000 | $70,000 | $625 | 50% | 50% | | | | | | 01220001 | Allen J Thompson, P.E. | 29-APR-22 | DC | Yes | Jeffrey Gilbert | Saul Ewing | No | | 2 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/9/2022 | 13-DEC-22 | Awarded | $2,437 | $8,038 | $1,500 | 0% | 100% | $2,437 | $0 | | $0 | $0 | 01220001 | Todd R Mendel Esq. | 19-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| MLM Cuisine, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/9/2022 | 15-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200010361 | | | NY | Yes | Melissa Mendoza | Derek T. Smith Law Group, PLL | No | | 0 | 3 |
| Napleton St. Louis Imports, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Jane Cohen Esq. | 25-APR-22 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Planet Dailies (LA), LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/9/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $77,000 | $0 | 0% | 0% | | | | | | 012200010469 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Putnam Nursing and Rehabilitation Ce | Consumer | AAA Clause | Consumer | Nursing Home | | Business | 3/9/2022 | 03-JAN-24 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001( | Robert G Cohen Esq. | 02-JUN-22 | NY | Yes | Samantha Menicucci | Krentsel Guzman Herbert | No | In-Person | 0 | 1 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010349 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010348 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010357 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010350 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010351 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010355 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Roblox Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010356 | | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 0 | 14 |
| Team Prime LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/9/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $468 | 0% | 100% | | | | | | | 01220001( | Hon. Francis J Orlando | 29-MAR-22 | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 1 |
| Titan Urban Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $62,560 | $0 | 0% | 0% | | | | | | | 01220001( | Chris E. Ryman Esq. | 15-APR-22 | TX | Yes | Kathy Cheng | Cheng & Associates, PLLC | No | | 1 | 7 |
| Zumiez, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 3/9/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $900 | 0% | 100% | | | | Other | | | 01220001( | Michael H. Leb Esq. | 10-MAY-22 | CA | Yes | Robert Rogers | Callahan, Rogers & Dzida, LLP | No | | 0 | 1 |
| ABC Phones of North Carolina, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/10/2022 | 16-JAN-24 | Settled (including dismissal/consent order) | | $82,500 | $10,740 | 0% | 100% | | | | | | | 01220001( | William A Quinby Esq. | 25-APR-22 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 10 | 55 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/10/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $9,317 | $0 | 0% | 0% | | | | | | | 012200010499 | | | FL | No | | | No | | 0 | 703 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/10/2022 | 08-SEP-23 | Awarded | | $75,000 | $6,250 | 0% | 0% | $0 | $0 | | OtherRecis | $0 | $0 | 01220001( | Edward J. Weiss Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 12 |
| AutoNation Toyota Fort Myers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 12-JUL-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 01220001( | John A Maher Esq. | 12-MAY-22 | FL | Yes | Drake Martin | Drake Martin Law Firm LLC | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 01220001( | Jeffrey H Dasteel Esq. | 27-SEP-22 | CA | Yes | Arno Keshishian | M&K Attorneys, PC | No | | 1 | 13 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 24-MAY-22 | Settled (including dismissal/consent order) | $25,765 | $24,483 | $0 | 0% | 0% | | | | | | | 012200010394 | | | FL | No | | | No | | 0 | 55 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 24-MAY-22 | Settled (including dismissal/consent order) | | $24,483 | $0 | 0% | 0% | | | | | | | 012200010390 | | | FL | No | | | No | | 0 | 29 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 28-APR-22 | Administrative | | $563 | $0 | 0% | 0% | | | | | | | 012200010445 | | | NC | No | | | No | | 1 | 65 |
| CFL Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/10/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001( | Elaine E Feldman Esq. | 22-APR-22 | FL | Yes | Luis Cabassa | Wenzel Fenton Cabassa, PA | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01220001( | Charles Platto Esq. | 31-MAY-22 | NY | Yes | Benjamin Malek | T.H.E. Chambers | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220001( | Jonathan W Biddle Esq. | 16-MAY-22 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 28-APR-22 | Administrative | | $1,341 | $0 | 0% | 0% | | | | | | | 012200010443 | | | GA | No | | | Yes | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 30-SEP-22 | Dismissed on the Merits | $11,190 | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220001( | W. Kurt Henke Esq. | 16-MAY-22 | MS | Yes | Chris Powell | Kossman & Powell, PLLC | No | | 0 | 66 |
| DAB Interior Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2022 | 14-SEP-22 | Administrative | $74,700 | $210,000 | $2,380 | 66% | 34% | | | | | | | 01220001( | Kalvin Kamien Esq. | 05-MAY-22 | NY | Yes | Michael Farber | Farber Schneider Ferrari | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/10/2022 | 13-MAY-22 | Administrative | | $70 | $0 | 0% | 0% | | | | | | | 012200010430 | | | TX | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/10/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | | 012200010486 | | | TX | No | | | No | | 0 | 71 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/10/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200010388 | | | CA | Yes | H. Nathan James | Seifer, Murken, Despina, James | No | | 0 | 104 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/10/2022 | 07-JUN-23 | Withdrawn | | | $1,075 | 33% | 33% | | | | | | | 02220001( | Langfred W White Esq. | 20-JAN-23 | FL | | | | No | | 4 | 54 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200010463 | | | FL | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200010461 | | | FL | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/10/2022 | 07-JUN-23 | Withdrawn | $75,000 | | $1,075 | 33% | 33% | | | | | | | 02220001( | Langfred W White Esq. | 20-JAN-23 | FL | | | | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/10/2022 | 26-MAY-23 | Awarded | | $25,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01220001( | Lucius M Dyal Jr. Esq. | 28-FEB-23 | FL | No | | | Yes | | 129 | 1136 |
| Lucas Auto Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/10/2022 | 08-SEP-23 | Awarded | | $75,000 | $6,250 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $0 | 01220001( | Edward J. Weiss Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/10/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $5,785 | 0% | 100% | | | | | | | 01220001( | Steven J. Kaplan Esq. | 21-APR-22 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 0 | 19 |
| Memphis Jewish Community Center | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/10/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $300,000 | $2,600 | 0% | 100% | | | | | | | 01220001( | Mark C Travis Esq. | 20-MAY-22 | MS | Yes | James Simpson | Simpson & Lillie, PLLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 29-MAR-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | Other | | | 012200010435 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | Other | | | 012200010510 | | | MD | No | | | No | | 0 | 542 |
| Oxmoor Mazda, assumed name for Fa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200010363 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 28-APR-22 | Administrative | | $382 | $0 | 0% | 0% | | | | | | | 012200010425 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 29-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010508 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 29-APR-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | | 012200010496 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | | 01220001( | Norman Baer Esq. | 13-SEP-22 | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 17-MAY-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | | 012200010423 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 17-MAY-22 | Administrative | | $1,090 | $0 | 0% | 0% | | | | | | | 012200010517 | | | SC | No | | | No | | 8 | 2151 |
| Prestigious Patios, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/10/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $499,000 | $0 | 0% | 0% | | | | | | | 01220001( | Chris J. Soelling Esq. | 15-APR-22 | WA | Yes | Sean Russel | Stokes Lawrence Velikanje Mo | No | | 1 | 1 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200010502 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 51 |
| Rivo Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/10/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $4,568 | 0% | 100% | | | | | | | 01220001( | Harvey C. Berger Esq. | 04-MAY-22 | CA | Yes | Patrick Paschall | Paschall Law | No | | 0 | 3 |
| Shift Operations, LLC - Shift Technolog | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/10/2022 | 06-JUL-23 | Awarded | $16,563 | $298,998 | $5,000 | 0% | 100% | $14,645 | $0 | Declarator | Other | $0 | $0 | 01220001( | Kenneth S. Korea Esq. | 16-SEP-22 | CA | Yes | John Mlnarik | The Mlnarik Law Group, Inc. | No | Videoconfe | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 12-OCT-22 | Administrative | | $1,823 | $0 | 0% | 0% | | | | | | | 012200010494 | | | GA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2022 | 15-APR-22 | Administrative | | $1,054 | $0 | 0% | 0% | | | | | | | 012200010505 | | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $597 | $0 | 0% | 0% | | | | Other | | | 01220001( | Drew Cochrane Esq. | 24-AUG-22 | WI | Yes | Kimberly Powers | Law Offices of Kimberly Powers | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $97,957 | $2,500 | 0% | 100% | | | | | | | 01220001( | June A. Mann Esq. | 03-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 19-JUL-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200010521 | | | IL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2022 | 18-MAY-22 | Administrative | | $773 | $0 | 0% | 0% | | | | | | | 012200010422 | | | SC | No | | | No | | 1 | 2475 |
| 47th St. Food, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/11/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001( | Ruth D Raisfeld Esq. | 24-MAY-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| 47th St. Food, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/11/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | | 01220001( | Theodore K Cheng Esq. | 24-MAY-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| Acument Global | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/11/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $2,300 | 0% | 100% | | | | | | | 01220001( | Robert L Arrington Esq. | 20-APR-22 | TN | No | | | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 3/11/2022 | 22-AUG-22 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001( | Linda Gerstel Esq. | 02-JUN-22 | NY | No | | | Yes | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 3/11/2022 | 26-DEC-23 | Awarded | | $107,957 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001( | Daniel J Brooks Esq. | 23-MAY-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001( | Paul Andrew Drummond Esq. | 13-JUL-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001( | Sylvia Mayer Esq. | 28-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Ariana Motors | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/11/2022 | 15-JUL-22 | Withdrawn | | $2,300 | $0 | 0% | 0% | | | | | | | 012200010669 | | | NM | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $178,000 | $2,500 | 0% | 100% | | | | | | | 01220001( | Ellen R Lokker Esq. | 30-JUN-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $2,940 | $1,250 | 0% | 100% | | | | Other | | | 01220001( | Julie C Janofsky Esq. | 18-AUG-22 | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 13-DEC-22 | Administrative | $328 | $0 | $0 | 0% | 0% | | | | Other | | | 012200010680 | | | SC | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 21-MAR-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01220001( | Ana M Sambold Esq. | 13-JUN-22 | CA | Yes | Erika Heath | Erika Heath, Attorney At Law | No | | 0 | 31 |
| Bell & Hensley Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/11/2022 | 02-SEP-22 | Awarded | $150,000 | $119,418 | $2,076 | 50% | 50% | $78,661 | $0 | | | $0 | $0 | 01220001( | Gregory P Parsons | 14-JUN-22 | SC | Yes | Brad Brodie | Smith, Massey, Brodie, Guynn | No | In-Person | 0 | 1 |
| Bilton Lincoln, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 01220001( | Thornwell (Biff) F Sowell Esq. | 27-MAY-22 | SC | Yes | Marcus Brown | Marc Brown Law Firm, LLC | No | | 0 | 1 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 012200010622 | | | PA | Yes | Amy Bennecoff Ginsburg | Ginsburg Law Group, P.C. | No | | 0 | 10 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $250 | 50% | 50% | | | | | | | 01220001( | Carole M Crosby Esq. | 06-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 10-JUN-22 | Withdrawn | | $174,000 | $0 | 0% | 0% | | | | | | | 01220001( | John E. Kelly Esq. | 25-APR-22 | DE | No | | | No | | 0 | 22 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $8,390 | $0 | 0% | 0% | | | | | | | 012200010562 | | | VA | No | | | No | | 0 | 29 |
| Celebrity Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010539 | | | FL | Yes | J. Dennis Card | Consumer Law Organization, P. | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200011050 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citizens Bank | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/11/2022 | 14-APR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012200010613 | | | FL | Yes | Michael Kammer | Frank, Weinberg & Black, PL | No | | 1 | 19 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/11/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | Other | | | 01220001( | Dennis A. Clifford Esq. | 16-AUG-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001( | Hon. Katherine Dupuis (Ret.) | 07-JUL-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 21-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200010721 | | | CO | No | | | No | | 0 | 603 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200010604 | | | CA | Yes | Duane Mathiowetz | Practus, LLP | No | | 1 | 6 |
| East Coast Appliance, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2022 | 28-JUL-22 | Administrative | | $3,424 | $0 | 0% | 0% | | | | | | | 012200010567 | | | VA | Yes | Scott Barney | Scott Barney, PLLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/11/2022 | 13-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010681 | | | TX | No | | | No | | 0 | 326 |
| Freeman Construction Custom Home | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/11/2022 | 20-FEB-24 | Awarded | | $999,999 | $2,500 | 100% | 0% | $0 | $225,217 | | | $0 | $53,475 | 01220001( | Cathy L Altman Esq. | 18-APR-22 | TX | Yes | Daniel Peel | Lovein Ribman, P.C. | No | Videoconfe | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/11/2022 | 17-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010576 | | | CO | Yes | Gregory Gold | The Gold Law Firm | No | | 0 | 104 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 3/11/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $632 | 0% | 100% | | | | | | | 01220001( | Jonathan S. Parritz Esq. | 09-MAY-22 | MN | Yes | Jeffrey Schiek | Villaume & Schiek, PA | No | | 2 | 43 |
| HDMK Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/11/2022 | 08-NOV-22 | Awarded | | $58,604 | $1,250 | 100% | 0% | $0 | $56,042 | | | $0 | $0 | 01220001( | H. Bruce Shreves Esq. | 23-AUG-22 | LA | Yes | Ian Dunbar | The Law Office of Christopher | No | In-Person | 0 | 1 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/11/2022 | 01-NOV-22 | Awarded | | $190,202 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $23,047 | 01220001( | Frank M. Kaplan Esq. | 06-MAY-22 | CA | Yes | Thomas Ledbetter | The Ledbetter Law Firm, APC | No | | 0 | 3 |
| J. Wright Building Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/11/2022 | 19-MAY-22 | Administrative | | $74,950 | $0 | 0% | 0% | | | | | | | 01220001( | Cooper Shattuck Esq. | 25-APR-22 | AL | Yes | Larry Logsdon | Wallace Jordan Ratliff & Brandt | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/11/2022 | 06-DEC-23 | Awarded | | $180,000 | $2,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220001( | Hon. Thomas P Quinn | 21-AUG-23 | IL | No | | | No | Videoconfe | 6 | 414 |
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001( | Mr. Leslie Steven Marks Esq. | 01-JUN-22 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 13 |
| Kia of Cerritos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001( | Mr. Leslie Steven Marks Esq. | 01-JUN-22 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 1 |
| Longs Drug Stores California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 3/11/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $1,900 | 0% | 100% | | | | | | | 01220001( | Hon. B. Scott Silverman | 20-JUL-22 | CA | Yes | Aidin Ghavimi | Starpoint, LC | No | | 0 | 20 |
| Lowe's | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/11/2022 | 12-JUL-22 | Administrative | | $5,769 | $0 | 0% | 0% | | | | | | | 012200002335 | | | WA | No | | | No | | 0 | 4 |
| Mark of Excellence Pizza Co | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/11/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $0 | $5,228 | 0% | 100% | | | | | | | 01220001( | William E Hartsfield Esq. | 10-MAY-22 | TX | Yes | Jonathan "Jack" Walters | Walters Law Office, PLLC | No | | 0 | 1 |
| Mission Lane, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012200010547 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Monzon & Son Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/11/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $112,036 | $1,150 | 0% | 100% | | | | | | | 01220001( | Christine A Page Esq. | 12-JUL-22 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 2 |
| New Leaf Service Contracts, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2022 | 28-JUL-22 | Administrative | | $3,424 | $0 | 0% | 0% | | | | | | | 012200010567 | | | VA | Yes | Scott Barney | Scott Barney, PLLC | No | | 0 | 3 |
| Ohio CVS Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/11/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $1,395 | 0% | 100% | | | | | | | 01220001( | Hon. Peggy Foley Jones | 03-MAY-22 | OH | Yes | Michael DeWitt | DeWitt Law, LLC | No | | 0 | 1 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 01220001( | Alan S. Petlak Esq. | 03-AUG-22 | CA | Yes | Youssef Hammoud | Price Law Group, APC | No | | 0 | 14 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012200010607 | | | CA | No | | | No | | 0 | 14 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $130 | $0 | 0% | 0% | | | | | | | 012200010726 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 20-MAY-22 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012200010743 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 28-APR-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200010709 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $30 | $0 | 0% | 0% | | | | | | | 012200010706 | | | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 06-MAY-22 | Administrative | | $375 | $0 | 0% | 0% | | | | | | | 012200010741 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $20 | $0 | 0% | 0% | | | | | | | 012200010693 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 10-MAY-22 | Administrative | | $1,726 | $0 | 0% | 0% | | | | | | | 012200010718 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200010701 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $48 | $0 | 0% | 0% | | | | | | | 012200010733 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010703 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $550 | $0 | 0% | 0% | | | | | | | 012200010692 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $2,145 | $0 | 0% | 0% | | | | | | | 012200010734 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 29-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010708 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $2,116 | $0 | 0% | 0% | | | | | | | 012200010720 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 11-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200010702 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 28-APR-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010719 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200010707 | | | NE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 16-MAY-22 | Administrative | | $175 | $0 | 0% | 0% | | | | | | | 012200010727 | | | NM | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 18-MAY-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200010691 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 03-MAY-22 | Administrative | | $179 | $0 | 0% | 0% | | | | | | | 012200010742 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 09-MAY-22 | Administrative | | $16,200 | $0 | 0% | 0% | | | | | | | 012200010736 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200010697 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 10-MAY-22 | Administrative | | $18,000 | $0 | 0% | 0% | | | | | | | 012200010729 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 12-MAY-22 | Administrative | | $2,536 | $0 | 0% | 0% | | | | | | | 012200010705 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 17-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200010740 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 10-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200010712 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 29-APR-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200010694 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 03-MAY-22 | Administrative | | $95 | $0 | 0% | 0% | | | | | | | 012200010728 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 05-MAY-22 | Withdrawn | | $999 | $0 | 0% | 0% | | | | | | | 012200010698 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 28-APR-22 | Administrative | | $620 | $0 | 0% | 0% | | | | | | | 012200010730 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2022 | 20-MAY-22 | Administrative | | $570 | $0 | 0% | 0% | | | | | | | 012200010739 | | | WA | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/11/2022 | 13-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200010700 | | | IL | No | | | No | | 0 | 49 |
| Quantum-Si, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/11/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $105,000 | $0 | 0% | 0% | | | | | | | 01220001( | Wendy M. Lazerson Esq. | 26-APR-22 | CA | Yes | Dylan Hackett | The Hackett Law Firm | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/11/2022 | 04-NOV-22 | Awarded | | $4,174 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001( | Paul J Burkhart Esq. | 24-MAY-22 | FL | No | | | Yes | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/11/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $3,088 | $0 | 0% | 0% | | | | | | | 01220001( | Steven A Berkowitz Esq. | 22-APR-22 | NJ | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 07-APR-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200010731 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 06-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200010711 | | | NY | No | | | No | | 0 | 2521 |
| TTM Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 3/11/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,515 | 0% | 100% | | | | | | | 01220001( | Gayle Lenore Eskridge Esq. | 27-MAY-22 | CA | Yes | Bobby Termechi | Termechi Employment Law Gro | No | | 0 | 1 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/11/2022 | 21-MAY-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200010558 | | | NY | Yes | Edwin Kim | William Schwitzer & Associates | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 18-MAY-22 | Administrative | $2,420 | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200010684 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 23-MAY-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200010686 | | | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2022 | 08-SEP-22 | Dismissed on the Merits | $4,231 | $3,000 | $750 | 0% | 100% | | | | Other | | | 01220001( | Julie C Janofsky Esq. | 31-MAY-22 | MD | No | | | No | | 0 | 955 |
| Volkswagen Group of America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/11/2022 | 21-SEP-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001( | William A Ratliff Esq. | 14-JUL-22 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | In-Person | 2 | 17 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | $0 | $33,795 | $1,250 | 0% | 100% | | | Other | | | | 01220001( | Gerald M. Birnberg Esq. | 01-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | $0 | $155,238 | $1,250 | 0% | 100% | | | Other | | | | 01220001( | Hon. Daniel Hinde | 01-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wildcat Harley | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/11/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $43,770 | $1,250 | 0% | 100% | | | | | | | 01220001( | Allan Weiss | 21-JUL-22 | KY | Yes | McKenzie Horn | The Law Office of McKenzie R H | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2022 | 17-MAY-23 | Dismissed on the Merits | | $9,500 | $750 | 0% | 100% | | | | | | | 01220001( | Stanley Weinstein Esq. | 02-NOV-22 | FL | No | | | No | | 1 | 266 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 3/12/2022 | 29-NOV-23 | Awarded | | $0 | $17,050 | 0% | 100% | $0 | $0 | | | $0 | $0 | 02210017( | Kevin W Shaughnessy Esq. | 03-APR-22 | FL | Yes | Jason Imler | Imler Law | No | Videoconfe | 92 | 38 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $13,080 | $35,000 | $750 | 0% | 100% | | | | | | | 01220001( | Daniel Feinstein Esq. | 01-AUG-22 | GA | No | | | No | | 0 | 55 |
| Dreamstyle Remodeling of Colorado, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | $13,700 | | $0 | 0% | 0% | | | | | | | 01220001( | Benton J. Barton Esq. | 26-APR-22 | CO | Yes | Joe Lico | Robinson & Henry, PC | No | | 0 | 4 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $207,795 | $1,250 | 0% | 100% | | | | | | | 01220001( | Roger B Greenberg Esq. | 05-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | $0 | $32,615 | $1,250 | 0% | 100% | | | | | | | 01220001( | Tom Alan Cunningham Esq. | 25-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $3,250 | 0% | 100% | | | | Other | | | 01220001( | Hon. Larry Schwartz | 17-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/14/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $3,453 | $0 | 0% | 0% | | | | | | | 012200010820 | | | TX | No | | | No | | 0 | 83 |
| Art Center College of Design | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 3/14/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01220001( | Sara Adler Esq. | 21-APR-22 | CA | Yes | Jacob George | Mathew & George | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 08-APR-22 | Settled (including dismissal/consent order) | | $989 | $0 | 0% | 0% | | | | Other | | | 012200010931 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/14/2022 | 06-SEP-22 | Awarded | | $1,400 | $2,500 | 0% | 100% | $0 | $350 | | Declaratory judgment | $0 | $0 | 01220001( | Sabrina Wilkins-Brown Esq. | 12-MAY-22 | IL | No | | | No | Videoconfe | 1 | 3521 |
| Auto Trader Wholesaler, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | $0 | $72,588 | $0 | 0% | 0% | | | | | | | 01220001( | Lewis L Maltby Esq. | 13-JUN-22 | NJ | No | | | No | | 0 | 1 |
| Bee Hive Homes of Farmington | Business | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 10-MAY-22 | Withdrawn | $16,400 | | $0 | 0% | 0% | | | | | | | 012200010807 | | | NM | No | | | No | | 0 | 2 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/14/2022 | 09-NOV-23 | Dismissed on the Merits | | $50,000,000 | $33,178 | 0% | 100% | | | | | | | 01220001( | Joseph L Paller Esq. | 21-DEC-22 | CA | No | | | No | | 0 | 15 |
| Buffalo Wild Wings Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/14/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,100 | 0% | 100% | | | | Other | | | 01220001( | Hon. Sherrill David Luke | 15-APR-22 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 3 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/14/2022 | 03-APR-23 | Awarded | | $50,490 | $9,500 | 0% | 100% | $0 | $42,990 | | | $0 | $42,714 | 01220001( | Anne S Jordan Esq. | 01-JUN-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | Videoconfe | 1 | 17 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/14/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 01220001( | Hon. Mary Katherine "Katie" Kennedy | 20-MAY-22 | TX | Yes | Olivia Beale | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/14/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,883 | 0% | 100% | | | | | | | 01220001( | Kathryn E. Miller Esq. | 01-JUN-22 | TX | Yes | Olivia Beale | Josephson Dunlap, LLP | No | | 1 | 79 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/14/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $500,000 | $5,400 | 0% | 100% | | | | Declaratory judgment | | | 01220001( | Louis M. Zigman Esq. | 28-APR-22 | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 0 | 7 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/14/2022 | 13-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010918 | | | AL | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 20-SEP-22 | Dismissed on the Merits | | $0 | $5,000 | 0% | 100% | | | | | | | 01220001( | Sherman D Fogel Esq. | 03-JUN-22 | AZ | Yes | Levi Edelman | Consumer Justice Law Firm | No | | 0 | 12 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 13-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200010935 | | | WV | No | | | No | | 0 | 127 |
| H&R Block | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200010860 | | | DE | No | | | No | | 0 | 1 |
| Highline Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/14/2022 | 03-APR-23 | Awarded | | $50,490 | $9,500 | 0% | 100% | $0 | $42,990 | | | $0 | $42,714 | 01220001( | Anne S Jordan Esq. | 01-JUN-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | Videoconfe | 0 | 2 |
| J. Peña Construction, LTD. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/14/2022 | 23-FEB-23 | Awarded | | $168,499 | $14,151 | 50% | 100% | $0 | $130,110 | | | $0 | $44,656 | 01220001( | Allison J Snyder Esq. | 06-JUN-22 | TX | Yes | Daniel Goldberg | The Goldberg Law Office, PLLC | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | $54,980 | $54,980 | $0 | 0% | 0% | | | | | | | 022100179784 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 3/14/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01220001( | Michael Maroko Esq. | 26-APR-22 | CA | Yes | Lawrence Freiman | Freiman Legal, P.C. | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012200010925 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200010917 | | | WA | No | | | No | | 0 | 542 |
| Metro Lexus | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $30,084 | $1,250 | 0% | 100% | | | | | | | 01220001( | Teresa G. Santin Esq. | 26-MAY-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 2 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/14/2022 | 12-MAY-23 | Withdrawn | | $9,999,999 | $3,630 | 50% | 50% | | | | | | | 02220001( | Michael J Mazzone Esq. | 06-JAN-23 | TX | Yes | Blair Burnside | Anderson Burnside PLLC | No | | 3 | 19 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2022 | 23-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200010920 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200010934 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2022 | 10-MAY-22 | Administrative | | $125 | $0 | 0% | 0% | | | | | | | 012200010912 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2022 | 18-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200010932 | | | NY | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $54,980 | $0 | 0% | 0% | | | | | | | 022100179784 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Disposables Internationa | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/14/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $10,640 | 0% | 100% | | | | | | | 01220001 | Alfred G Feliu Esq. | 20-APR-22 | NY | Yes | Dorina Cela | Phillips and Associates, PLLC | No | | 0 | 1 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/14/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 02210017 | Walker F Crowson Esq. | 31-MAR-22 | AZ | No | | | No | | 5 | 14 |
| Sahara Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200010879 | | | NV | Yes | George West | Law Offices of George O. West | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/14/2022 | 30-OCT-23 | Awarded | | $750,000 | $7,500 | 0% | 100% | $0 | $413,815 | | | $0 | $186,117 | 01220001 | M. Keith Kapp Esq. | 23-MAY-22 | NC | Yes | Adam Langino | Langino Law PLLC | No | In-Person | 0 | 288 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $54,980 | $0 | 0% | 0% | | | | | | | 022100179784 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Springhouse Structures, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | $330,538 | $15,000 | $613 | 50% | 50% | | | | | | | 01220001 | William H. Dulaney Esq. | 18-APR-22 | OH | Yes | Toby Henderson | Sebaly Shillito + Dyer | No | | 0 | 1 |
| Steven W. Van Aernam LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/14/2022 | 20-SEP-22 | Awarded | $34,120 | $80,442 | $1,319 | 100% | 100% | $17,729 | $40,216 | | | $0 | $0 | 01220001 | James R Lussier Esq. | 26-MAY-22 | FL | Yes | Peter Thomson | Thomson Law Offices LLC | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $50,729 | $2,500 | 0% | 100% | | | | | | | 01220001 | Edward J. Weiss Esq. | 27-MAY-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 2 | 471 |
| The Cheesecake Factory, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/14/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,690 | 0% | 100% | | | | | | | 01220001 | Stephen M. Benardo Esq. | 22-SEP-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 23 |
| The Williams Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/14/2022 | 16-JAN-23 | Settled (including dismissal/consent order) | | $0 | $792 | 0% | 100% | | | | | | | 01220001 | Geoff Weirich Esq. | 19-MAY-22 | TX | Yes | Olivia Beale | Josephson Dunlap, LLP | No | | 0 | 5 |
| The Williams Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/14/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,764 | 0% | 100% | | | | | | | 01220001 | William H Lemons Esq. | 23-JUN-22 | TX | Yes | Olivia Beale | Josephson Dunlap, LLP | No | | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 19-APR-22 | Settled (including dismissal/consent order) | | $218 | $0 | 0% | 0% | | | | | | | 012200010911 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 09-DEC-22 | Withdrawn | | $340,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. Fredricka G. Smith | 02-JUN-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200010929 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $420 | $0 | 0% | 0% | | | | | | | 012200010937 | | | ND | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 01-JUN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200010922 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2022 | 18-AUG-23 | Administrative | | $520 | $0 | 0% | 0% | | | | | | | 012200010919 | | | OR | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 10-MAY-2 | Administrative | | $765 | $0 | 0% | 0% | | | | Other | | | 012200010913 | | | MO | No | | | No | | 0 | 234 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200010823 | | | MA | No | | | No | | 0 | 17 |
| Volt Workforce Solutions | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/14/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $35,300 | $0 | 0% | 0% | | | | | | | 012200011251 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 3 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | $0 | $113,476 | $1,250 | 0% | 100% | | | | | | | 01220001 | Jonathan B Gilbert Esq. | 02-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| Warren Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 3/14/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,134 | 0% | 100% | | | | | | | 01220001 | Charles "Ted" Mathews Esq. | 20-APR-22 | CA | Yes | Shadie Berenji | Berenji Law Firm APC | No | | 0 | 2 |
| Warren Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 3/14/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 | Kenneth H. Yoon Esq. | 31-AUG-22 | CA | Yes | Shadie Berenji | Berenji Law Firm APC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2022 | 03-MAY-2 | Administrative | | $6,348 | $0 | 0% | 0% | | | | | | | 012200010915 | | | DE | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200010828 | | | GA | Yes | Cliff Dorsen | Skaar & Feagle, LLP | No | | 0 | 53 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200010879 | | | NV | Yes | George West | Law Offices of George O. West | No | | 1 | 24 |
| Academy of Art University | Business | AAA Clause | Consumer | Education | | Business | 3/15/2022 | 18-MAY-2 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Jonathan Polland Esq. | 10-OCT-22 | CA | No | | | No | In-Person | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/15/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | | 012200010944 | | | FL | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/15/2022 | 11-APR-22 | Settled (including dismissal/consent order) | | $6,620 | $0 | 0% | 0% | | | | | | | 012200011048 | | | MN | No | | | No | | 5 | 457 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 3/15/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200011037 | | | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 9 |
| AquaTerra Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/15/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $838 | 50% | 50% | | | | Other | | | 01220001 | James Robert Keller Esq. | 18-APR-22 | MO | Yes | Patrick Thornton | Lewis Rice, LLC | No | | 0 | 1 |
| Arrow Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/15/2022 | 21-JUL-22 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | | 012200010976 | | | AL | Yes | Matthew Nicholson | Campbell Law, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 | Mary K. Austin Esq. | 18-MAY-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. James R Eyler (Ret.) | 05-MAY-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | | | | | 01220001 | Hon. James R Eyler (Ret.) | 05-MAY-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 49 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/15/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $10,000,000 | $12,450 | 0% | 100% | | | | Declaratory judgment | | | 01220001 | Kenneth A Perea Esq. | 19-APR-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | | 5 | 644 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $40,000 | $2,500 | 0% | 100% | | | | | | | 01220001 | Barry Victor Freeman Esq. | 26-SEP-22 | CA | Yes | Joshua Greer | The Law Office of Whitney D. A | No | | 1 | 57 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 29-APR-22 | Administrative | | $3,000,000 | $0 | 0% | 0% | | | | Other | | | 012200011077 | | | IL | Yes | Robert Loventhal | Law Offices of Robert D. Loven | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $25,163 | $0 | 0% | 0% | | | | | | | 01220001 | Ramina Dehkhoda-Steele Esq. | 22-JUL-22 | WA | No | | | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 08-JUN-22 | Withdrawn | | $649 | $0 | 0% | 0% | | | | | | | 012200011109 | | | MA | No | | | No | | 0 | 603 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/15/2022 | 16-NOV-2 | Settled (including dismissal/consent order) | | $4,023 | $1,250 | 0% | 100% | | | | | | | 01220001 | Jeremy T. Vermilyea Esq. | 22-JUL-22 | WA | No | | | No | | 0 | 43 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/15/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | $100,000 | | $1,250 | 0% | 100% | | | | | | | 01220001 | Ken Malovos Esq. | 25-APR-22 | CA | Yes | Matthew Donahue | Donahue Law | No | | 0 | 8 |
| Ginny's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | Other | | | 01220001 | John H. Beeler Esq. | 08-JUN-22 | TX | No | | | No | | 0 | 8 |
| Hertz Damage Recovery | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $2,766 | $750 | 0% | 100% | | | | | | | 01220001 | John E. Kelly Esq. | 17-MAY-22 | PA | No | | | No | | 0 | 1 |
| Interior Textures of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 15-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $2,635 | 19% | 19% | | | | | | | 02220001 | Denise Morris Hammond Esq. | 15-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $1,091 | 16% | 0% | | | | | | | 02210000 | Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| Juan's Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 15-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $2,635 | 19% | 0% | | | | | | | 02220001 | Denise Morris Hammond Esq. | 15-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 21 |
| La Bodega Meat LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/15/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,067 | 0% | 100% | | | | | | | 01220001 | Mark A. Shank Esq. | 04-APR-22 | TX | Yes | Javier Perez | Perez Law, PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,091 | 16% | 84% | | | | | | | 02210000 | Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 15-NOV-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $2,635 | 19% | 62% | | | Other | | | | 02220001 | Denise Morris Hammond Esq. | 15-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/15/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $500,001 | $0 | 0% | 0% | | | | | | | 012200011086 | | | TX | Yes | Hector Canales | Canales Law Firm, PLLC | No | | 5 | 119 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 27-JUL-22 | Administrative | | $190 | $0 | 0% | 0% | | | | Other | | | 012200010943 | | | ID | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $640 | $0 | 0% | 0% | | | | | | | 012200011125 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | $0 | $200 | $0 | 0% | 0% | | | | | | | 012200011112 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 17-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200010939 | | | CT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 12-AUG-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | | 012200011111 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $480 | $0 | 0% | 0% | | | | | | | 012200011105 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 17-MAY-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200011117 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 05-MAY-2 | Administrative | | $2,102 | $0 | 0% | 0% | | | | | | | 012200011106 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $580 | $0 | 0% | 0% | | | | | | | 012200011115 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200011123 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 17-MAY-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200011126 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $1,008 | $0 | 0% | 0% | | | | | | | 012200011118 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 05-MAY-2 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200011127 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $206 | $0 | 0% | 0% | | | | | | | 012200011103 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $370 | $0 | 0% | 0% | | | | | | | 012200011128 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200011113 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 10-AUG-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200010941 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $8,757 | $0 | 0% | 0% | | | | | | | 012200011122 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 17-MAY-2 | Administrative | | $37 | $0 | 0% | 0% | | | | | | | 012200011116 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $1,045 | $0 | 0% | 0% | | | | | | | 012200011124 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200011120 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 12-MAY-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200011121 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200011110 | | | WI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 18-MAY-2 | Administrative | | $60 | $0 | 0% | 0% | | | | | | | 012200010949 | | | WI | No | | | No | | 8 | 2151 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 3/15/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200011092 | | | CA | Yes | Edwin Kamarzarian | Moon & Yang, APC | No | | 2 | 7 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $750 | 0% | 100% | | | | | | | 01220001 | David A Brill Esq. | 27-MAY-22 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 425 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 20-FEB-24 | Awarded | | $62,813 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Lori Adelson Esq. | 23-AUG-22 | IL | Yes | Robert Loventhal | Law Offices of Robert D. Loven | No | | 1 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $390,000 | $0 | 0% | 0% | | | | | | | 012200011078 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 12-APR-22 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | | 012200011104 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 06-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200010950 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 24-AUG-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200010938 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 27-APR-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200011107 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 01220001 | Donna E. Lurie Esq. | 04-AUG-22 | WA | Yes | Jason Whalen | Ledger Square Law, P.S. | No | | 0 | 122 |
| U-Haul of Florida | Consumer | AAA Clause | Consumer | Other | | Business | 3/15/2022 | 14-DEC-22 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Hon. Wendell M. Graham | 23-JUN-22 | FL | Yes | William Ruggiero | Law Offices of William C. Ruggi | No | Videoconfe | 0 | 2 |
| Unity Christ Church | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/15/2022 | 15-MAR-2 | Administrative | | $46,751 | $0 | 0% | 0% | | | | Other | | | 01220001 | Tanya Andrews Tate Esq. | 06-OCT-22 | GA | No | | | No | | 0 | 1 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Ken Malovos Esq. | 04-SEP-22 | CA | Yes | David Griffith | Griffith & Horn, LLP | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 15-JUN-22 | Administrative | | $800 | $0 | 0% | 0% | | | | Other | | | 012200010952 | | | DC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 20-JUL-22 | Dismissed on the Merits | $1,303 | $3,300 | $1,500 | 0% | 100% | | | | Other | | | 01220001 | Denise M Pilie Esq. | 29-APR-22 | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2022 | 09-AUG-22 | Dismissed on the Merits | $1,614 | $5,000 | $750 | 0% | 100% | | | | Other | | | 01220001 | Brian D Esenwein Esq. | 25-MAY-22 | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200010958 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/15/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,326 | 0% | 100% | | | | | | | 01220001 | Hon. Bruce E Meyerson | 27-MAY-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/15/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,825 | 0% | 100% | | | | | | | 01220001 | Hon. Richard T. Haik, Sr. (Ret.) | 07-JUN-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $75,000 | $1,091 | 16% | 0% | | | | | | | 02210000 | Claramargaret H Groover Esq. | 02-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/16/2022 | 03-MAY-2 | Administrative | | $113 | $0 | 0% | 0% | | | | | | | 012200011156 | | | KS | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/16/2022 | 03-MAY-2 | Administrative | | $1,896 | $0 | 0% | 0% | | | | | | | 012200011246 | | | MD | No | | | No | | 0 | 703 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200011274 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 3/16/2022 | 11-NOV-2 | Awarded | | $18,400 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Phillip M Cunningham Esq. | 22-JUL-22 | CA | No | | | No | | 5 | 457 |
| American Honda Motor Company, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2022 | 13-MAY-2 | Withdrawn | | $46,009 | $0 | 0% | 0% | | | | | | | 012200011521 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 1 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $665 | $0 | 0% | 0% | | | | | | | 012200011185 | | | TN | No | | | No | | 1 | 3521 |
| AutoNation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/16/2022 | 22-JUN-23 | Awarded | | $9,199 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Kelly N. H. Charles-Collins Esq. | 17-MAY-22 | FL | Yes | Drake Martin | Drake Martin Law Firm LLC | No | | 0 | 5 |
| Avondale-N, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $18,180 | $0 | 0% | 0% | | | | | | | 012200011244 | | | AZ | Yes | Ethan Aman | Law Offices of Jesse D. Cook | No | | 0 | 1 |
| Barclays Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | Other | | | 01220001 | James R Madison Esq. | 02-AUG-22 | CA | No | | | No | | 0 | 5 |
| Bassman-Blaine, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 3/16/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $0 | $4,875 | 0% | 100% | | | | | | | 01220001 | Steven J. Kaplan Esq. | 12-MAY-22 | CA | Yes | Margaret Wright | King & Siegel LLP | No | | 0 | 4 |
| Citizens Bank, NA | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Employee | 3/16/2022 | 24-MAR-2 | Awarded | $70,400 | | $6,690 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Sue Marie Douglas Esq. | 17-JUN-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | Videoconfe | 0 | 13 |
| CDA Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/16/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $350,000 | $360 | 0% | 100% | | | | | | | 01220001 | Andrew M. Altschul Esq. | 14-APR-22 | OR | Yes | Maria Witt | Stutheit Kalin LLC | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $4,800 | 0% | 100% | | | | | | | 01220001 | Cynthia L Remmers Esq. | 10-MAY-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | | 5 | 644 |
| Citizens Bank, NA | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/16/2022 | 12-APR-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012200011264 | | | PA | No | | | No | | 0 | 13 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001 | William R Rapson Esq. | 06-OCT-22 | CO | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 05-DEC-22 | Withdrawn | | $325,000 | $1,625 | 0% | 100% | | | | | | | 01220001 | Gerald L Baldwin Esq. | 03-AUG-22 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/16/2022 | 02-NOV-2 | Awarded | | $465 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | David B. Vornehm Esq. | 27-MAY-22 | IN | No | | | No | | 0 | 603 |
| Cooper's Hawk Intermediate Holding, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/16/2022 | 13-MAR-2 | Dismissed on the Merits | | $0 | $16,819 | 0% | 100% | | | | | | | 01220001 | Hon. Melvia B Green | 09-MAY-22 | FL | Yes | Frank Malatesta | Malatesta Law Office | No | | 0 | 3 |
| Double T Home Builders LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/16/2022 | 30-JUN-22 | Awarded | $66,893 | | $1,250 | 100% | 100% | $66,893 | $0 | | | $0 | $0 | 01220001 | Courtney McKendrick Green Esq. | 21-APR-22 | TX | No | | | No | Videoconfe | 0 | 1 |
| Labroots, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | Employee | 3/16/2022 | 22-MAR-2 | Awarded | | $150,000 | $11,340 | 0% | 100% | $0 | $90,000 | | | $0 | $102,750 | 01220001 | Hon. Raymond Ikola | 09-JUN-22 | CA | Yes | Ross Shanberg | Shanberg Stafford LLP | No | Videoconfe | 0 | 2 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 3/16/2022 | 01-FEB-24 | Awarded | | $114,025 | $30,167 | 0% | 100% | $0 | $80,982 | | | $0 | $120,632 | 01220001 | Hon. Michael S. Jordan | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | Videoconfe | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 3/16/2022 | 05-DEC-23 | Awarded | | $25,000 | $3,698 | 0% | 100% | $0 | $0 | | | $0 | $45,818 | 01220001 | Ronald W Novotny Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Employee | 3/16/2022 | 05-OCT-23 | Awarded | | $25,000 | $15,500 | 0% | 100% | $0 | $0 | | | $0 | $50,000 | 01220001 | Sheila M. Cesarano Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Edgewater Lofts, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | Home Owner | 3/16/2022 | 12-FEB-24 | Awarded | | $564,020 | $43,945 | 50% | 50% | $0 | $128,960 | | | $0 | $0 | 01220001 | Paul A Sandars, III Esq. | 13-MAY-22 | NY | Yes | Terence Camp | Marin Goodman, LLP | No | In-Person | 0 | 1 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | $11,100 | $10,001 | $1,250 | 0% | 100% | | | | | | | 01220001 | Clarence A. "Hap" Martin, III Esq. | 01-JUN-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 14 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/16/2022 | 11-APR-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200011235 | | | SC | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/16/2022 | 13-MAY-2 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012200011492 | | | TN | No | | | No | | 0 | 326 |
| Express Scripts Services Co. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 3/16/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01220001 | Lisa Lamm Bachman Esq. | 28-APR-22 | MN | Yes | William Egan | Avisen Legal, PA | No | | 1 | 2 |
| First Service Credit Union | Business | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 08-APR-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012200011237 | | | TX | Yes | James Overstreet | J. Nathan Overstreet & Assoc., | No | | 0 | 1 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $64,221 | $1,306 | 20% | 0% | | | | | | | 02220000 | Claramargaret H Groover Esq. | 07-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $789 | $0 | 0% | 0% | | | | | | | 012200011234 | | | TX | No | | | No | | 0 | 127 |
| Igus Bearings, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 3/16/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | $61,440 | | $0 | 0% | 0% | | | | | | | 012200011432 | | | RI | Yes | Edward Formisano | Formisano & Company | No | | 0 | 1 |
| Immediation USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 3/16/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | $0 | $47,877 | $1,125 | 0% | 100% | | | | | | | 01220001 | Hon. Elaine Gordon | 20-MAY-22 | CT | No | | | No | | 0 | 1 |
| Interstate Management Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/16/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $372,414 | $875 | 0% | 100% | | | | | | | 01220001 | Debra Simmons Neveu Esq. | 13-JUN-22 | LA | Yes | James Sudduth | Sudduth & Associates, LLC | No | | 0 | 1 |
| Ironwood Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $92,048 | $0 | 0% | 0% | | | | | | | 012200011499 | | | WA | Yes | Michael Bissell | Campbell & Bissell, PLLC | No | | 0 | 1 |
| Juan's Plastering, L.L.C., f/k/a Juan's P | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $64,221 | $1,306 | 20% | 0% | | | | | | | 02220000 | Claramargaret H Groover Esq. | 07-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 47 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | $64,221 | $64,221 | $1,306 | 20% | 80% | | | | | | | 02220000 | Claramargaret H Groover Esq. | 07-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 29-AUG-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | Other | | | 012200011434 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | Other | | | 012200011210 | | | GA | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012200011191 | | | GA | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 22-JUL-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | Other | | | 012200011471 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 13-MAY-2 | Administrative | | $150 | $0 | 0% | 0% | | | | Other | | | 012200011485 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 27-APR-22 | Administrative | | $600 | $0 | 0% | 0% | | | | Other | | | 012200011487 | | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 27-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200011446 | | | NM | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 18-APR-22 | Settled (including dismissal/consent order) | | $360 | $0 | 0% | 0% | | | | Other | | | 012200011478 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 20-JUN-23 | Administrative | | $150 | $0 | 0% | 0% | | | | Other | | | 012200011493 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200011193 | | | WA | No | | | No | | 0 | 542 |
| Owings Brothers Contracting, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2022 | 26-JAN-23 | Awarded | $19,494 | $19,235 | $1,250 | 50% | 50% | $5,467 | $0 | | | $0 | $0 | 01220001 | Kenneth K. Sorteberg Esq. | 28-SEP-22 | MD | No | | | No | In-Person | 0 | 1 |
| Palm Coast Home Construction LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/16/2022 | 21-OCT-22 | Awarded | $63,478 | | $8,730 | 100% | 0% | $63,478 | $0 | | | $45,855 | $0 | 01220001 | Hon. Bryan R Rendzio | 10-MAY-22 | FL | Yes | John Steinmetz | Douglas Law Firm | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-NOV-2 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200011137 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 04-OCT-22 | Administrative | | $6,050 | $0 | 0% | 0% | | | | | | | 012200011442 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 10-MAY-2 | Administrative | | $824 | $0 | 0% | 0% | | | | | | | 012200011240 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | 012200011155 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 19-MAY-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200011157 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 10-MAY-2 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | 012200011186 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012200011142 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 25-APR-22 | Administrative | | $1,089 | $0 | 0% | 0% | | | | | | | 012200011134 | | | ME | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 17-MAY-2 | Administrative | | $341 | $0 | 0% | 0% | | | | | | | 012200011133 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 12-MAY-2 | Administrative | | $8,200 | $0 | 0% | 0% | | | | | | | 012200011129 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 10-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200011228 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 19-MAY-2 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200011132 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $43 | $0 | 0% | 0% | | | | | | | 012200011147 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012200011241 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 09-MAY-2 | Withdrawn | | $85 | $0 | 0% | 0% | | | | | | | 012200011130 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 12-MAY-2 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | | 012200011136 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 05-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200011159 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 21-JUL-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200011143 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 19-MAY-2 | Administrative | | $84 | $0 | 0% | 0% | | | | | | | 012200011138 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $264 | $0 | 0% | 0% | | | | | | | 012200011151 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | | 012200011152 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $13 | $0 | 0% | 0% | | | | | | | 012200011230 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012200011444 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 12-MAY-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200011213 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 28-APR-22 | Administrative | | $225 | $0 | 0% | 0% | | | | | | | 012200011484 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 12-MAY-2 | Administrative | | $34 | $0 | 0% | 0% | | | | | | | 012200011150 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 17-MAY-2 | Administrative | | $1,542 | $0 | 0% | 0% | | | | | | | 012200011131 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200011472 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $3,100 | $0 | 0% | 0% | | | | | | | 012200011139 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200011146 | | | VA | No | | | No | | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 05-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $1,850 | 0% | 100% | | | | | | | 01220001 | Alan S. King Esq. | 11-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $900 | 0% | 100% | | | | | | | 01220001 | Amy Semmel Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | Ansis V Viksnins Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | Bette J Roth Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | Brian S Harvey Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | Chris Kitchel Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 28-NOV-2 | Settled (including dismissal/consent order) | | $25,000 | $468 | 0% | 100% | | | | | | | 01220001 | Fitzgerald T. Bramwell Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | Hon. George A Finkle | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $396 | 0% | 100% | | | | | | | 01220001 | Hon. Laura Inveen (Ret.) | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Hon. Nickolas J Dibiaso (Ret.) | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $540 | 0% | 100% | | | | | | 012200011Hon. Robert E. Crowley | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | Yes | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 3/16/2022 | 04-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,958 | 0% | 100% | | | | | | 012200011Hon. Rudolph J Gerber | 09-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $175 | 0% | 100% | | | | | | 012200011Hon. William G Hussmann, Jr. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011James R. Holbrook Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Joe M Hampton Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011John E Sands Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,800 | 0% | 100% | | | | | | 012200011John E Sands Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $474 | 0% | 100% | | | | | | 012200011Jonathan S. Parritz Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Kami D. Brauer Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Keith A Ashmus Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Margaret M. Koesel Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Martin F. Scheinman | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Michael P Bishop Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 04-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $638 | 0% | 100% | | | | | | 012200011Michael P Bishop Esq. | 26-JUN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $600 | 0% | 100% | | | | | | 012200011Nicholas J Taldone Esq. | 06-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Paul Holtzman Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Paul Holtzman Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Richard "Rick" Bales | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Richard "Rick" Bales | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $360 | 0% | 100% | | | | | | 012200011Richard A Beens Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | Yes | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Tamula R. Yelling Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011Tamula R. Yelling Esq. | 23-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011388 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011378 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011293 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011341 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011362 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011302 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011382 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011348 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011371 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011364 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011307 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011365 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011360 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011303 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011325 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011312 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011343 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011345 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011357 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011337 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011317 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011381 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011313 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011330 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011400 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011319 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011322 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011373 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011350 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011323 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011314 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011376 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011296 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011333 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011374 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011407 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 12-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200011494 | | NY | No | | | No | | 1 | 755 |
| Taylor and Lieberman, AAC | Business | AAA Clause | Consumer | Accounting | | Business | 3/16/2022 | 01-MAY-23 | Awarded | $83,744 | | $2,500 | 0% | 100% | $79,644 | $0 | | $0 | $0 | 012200011Hon. Anita Rae Shapiro | 14-APR-22 | CA | Yes | George Vrabeck | Vrabeck Adams & Co, Inc. | No | Videoconfe | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/16/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | Other | | | 012200011E. Phelps Gay Esq. | 08-JUN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 01-SEP-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200011215 | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200011455 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 07-APR-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200011190 | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 02-MAY-22 | Administrative | $2,000 | $2,000 | $0 | 0% | 0% | | | | | | 012200011440 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 13-MAY-22 | Administrative | | $890 | $0 | 0% | 0% | | | | | | 012200011459 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $5,125 | $0 | 0% | 0% | | | | | | 012200011233 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 10-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200011205 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 11-JAN-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012200011Truman K Eldridge, Jr. Esq. | 07-SEP-22 | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 07-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200011465 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 06-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200011462 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 03-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011148 | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 01-AUG-22 | Withdrawn | | $30 | $0 | 0% | 0% | | | Other | | | 012200011226 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 21-JUN-23 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012200011486 | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 08-NOV-22 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | | | | 012200011Bradley A. Areheart Esq. | 05-SEP-22 | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 19-MAY-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200011474 | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2022 | 20-DEC-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200011452 | | AZ | No | | | No | | 0 | 234 |
| UHS of Fuller Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/16/2022 | 24-MAR-23 | Dismissed on the Merits | | $0 | $5,421 | 0% | 100% | | | | | | 012200011Joshua A Hawks-Ladds Esq. | 04-AUG-22 | RI | Yes | Vicki Bejma | Robinson & Clapham | No | | 0 | 2 |
| United Wholesale Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/16/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | 012200011Jeffrey S Grubman Esq. | 11-APR-22 | FL | Yes | Logan Pardell | Shavitz Law Group, PA | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2022 | 15-AUG-22 | Dismissed on the Merits | $1,585 | $1,000 | $1,500 | 0% | 100% | | | Other | | | 012200011Frank T Becker Esq. | 25-MAY-22 | KY | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 11-MAY-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200011238 | | AR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 29-APR-22 | Administrative | | $5,000,000 | $0 | 0% | 0% | | | | | | 012200011175 | | NY | Yes | Jason Kane | Peiffer Wolf Carr & Kane, APLC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2022 | 09-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011436 | | TX | No | | | No | | 1 | 2475 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/17/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,290 | 0% | 100% | | | | | | 012200011Pamela L Hemminger Esq. | 26-APR-22 | CA | Yes | Christopher Brandes | Brock & Gonzales, LLP | No | | 0 | 10 |
| Advantage Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200011Sanford Jossen Esq. | 04-MAY-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/17/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200011550 | | TX | No | | | No | | 5 | 457 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200011526 | | NY | No | | | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200011676 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011660 | | MI | No | | | No | | 1 | 3521 |
| Burlington Coat Factor of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/17/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,135 | 0% | 100% | | | | | | 012200011Pamela L Hemminger Esq. | 03-JUN-22 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 1 |
| Complete Care Community Health Ce | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/17/2022 | 14-DEC-22 | Dismissed on the Merits | | $250,000 | $3,750 | 0% | 100% | | | | | | 012200011Hon. Patrick Walsh (Ret.) | 22-APR-22 | CA | No | | | No | | 0 | 4 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $53,122 | $1,928 | 0% | 0% | | | | | | 022100181Langfred W White Esq. | 25-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $53,122 | $1,928 | 0% | 0% | | | | | | 022100181Langfred W White Esq. | 25-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 99 |
| Fred H. Kaul Funeral Home | Consumer | AAA Clause | Consumer | Other | | Business | 3/17/2022 | 03-MAY-23 | Awarded | | $2,000,000 | $7,036 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200011Gregory G Drutchas Esq. | 23-MAY-22 | MI | Yes | David Poulton | Law Office of David J. Poulton | No | Videoconfe | 0 | 1 |
| Golden State Warriors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/17/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,290 | 0% | 0% | | | | | | 012200011Pamela L Hemminger Esq. | 26-APR-22 | CA | Yes | Christopher Brandes | Brock & Gonzales, LLP | No | | 1 | 4 |
| J Hamilton Builders LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/17/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | $92,900 | $450,039 | $0 | 0% | 0% | | | | | | 012200011551 | | AR | Yes | Junius Cross | Newland & Associates, PLLC | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $52,122 | $53,122 | $1,928 | 0% | 100% | | | | | | 022100181Langfred W White Esq. | 25-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Macy's, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 3/17/2022 | 23-MAY-22 | Withdrawn | $46,175 | | $0 | 0% | 0% | | | | | | 012200011Michael Starr Esq. | 04-MAY-22 | NJ | No | | | No | | 3 | 2210 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/17/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | $51,543 | $51,543 | $0 | 0% | 0% | | | | | | 012200011637 | | FL | Yes | David Greene | Woods Trial Law | No | | 7 | 121 |
| Paloma Pointe on the Boulevard | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/17/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012200011Amy Semmel Esq. | 08-MAY-22 | CA | Yes | Jason Buccat | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/17/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011Isaac P Hernandez Esq. | 31-MAY-22 | TX | Yes | Benjamin Allen | Wallace & Allen, LLP | No | | 1 | 8 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/17/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 012200011Michelle Ray Matheson Esq. | 31-MAY-22 | TX | Yes | Benjamin Allen | Wallace & Allen, LLP | No | | 1 | 8 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2022 | 03-OCT-22 | Dismissed on the Merits | | $2,200,440 | $2,500 | 0% | 100% | | | | | | 012200011Lee A Rosengard Esq. | 21-APR-22 | PA | No | | | No | | 0 | 12 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/17/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $51,543 | $0 | 0% | 0% | | | | | | 012200011637 | | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 30 |
| Reztnap, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/17/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | $6,480 | | $625 | 50% | 50% | | | | | | 012200011David B. Vornehm Esq. | 14-APR-22 | IN | No | | | No | | 0 | 3 |
| Shift Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 3/17/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012200011Robert M Hirsch Esq. | 06-MAY-22 | CA | Yes | Jana Moser | Moser Legal, PC | No | | 0 | 7 |
| Sho Case Auto LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | $10,200 | | $0 | 0% | 0% | | | | | | 012200011Robert E Bartkus Esq. | 10-JUN-22 | NJ | Yes | Paul DePetris | Perlman-DePetris Consumer La | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/17/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200011677 | | MI | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/17/2022 | 28-APR-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200011678 | | IN | No | | | No | | 0 | 2521 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/17/2022 | 30-MAY-23 | Dismissed on the Merits | | $0 | $7,623 | 0% | 100% | | | | | | 012200011Laura Effel Esq. | 26-APR-22 | CA | Yes | Larry Baumbach | Law Offices Larry L. Baumbach | No | | 15 | 511 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $166,468 | $2,500 | 0% | 100% | | | | | | 012200011Eric R Benton Esq. | 05-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $28,558 | $1,250 | 0% | 100% | | | | | | 012200011Gerald M. Birnberg Esq. | 05-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $37,022 | $1,250 | 0% | 100% | | | | | | 012200011John L Grayson Esq. | 10-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wescom Central Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2022 | 15-JUL-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200011604 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2022 | 19-JAN-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200011William R Rapson Esq. | 01-SEP-22 | CO | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/18/2022 | 20-JUL-22 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012200011717 | | MN | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/18/2022 | 16-FEB-23 | Awarded | | $5,750 | $1,500 | 0% | 100% | $0 | $4,189 | | $0 | $0 | 012200011Janice L. Sperow Esq. | 14-SEP-22 | CA | No | | | Yes | | 0 | 703 |
| Antelope Valley's Best, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200011850 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011693 | | AL | No | | | No | | 1 | 3521 |
| Asher Logistix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | Employee | 3/18/2022 | 20-MAR-23 | Awarded | | $847,303 | $15,000 | 0% | 100% | $0 | $34,800 | | $0 | $58,133 | 012200011Michael H. Leb Esq. | 16-NOV-22 | CA | Yes | Sandeep Shah | Shah Law Group PC | No | Videoconfe | 0 | 3 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/18/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 012200011V. John Ella Esq. | 18-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 14-JUL-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200011684 | | CA | No | | | No | | 1 | 99 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $105 | 33% | 33% | | | | | | 01220001Leo H Meirose Esq. | 03-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Caro Nut Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/18/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012200011Eric M Epstein Esq. | 12-APR-22 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/18/2022 | 01-NOV-23 | Withdrawn | | $0 | $1,625 | 0% | 100% | | | | | | 012200011Lauri D Morris Esq. | 15-APR-22 | WI | Yes | Summer Murshid | Hawks Quindel, SC | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200011Edward J. Weiss Esq. | 18-AUG-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200011Mark Joseph Sarni Esq. | 17-MAY-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 09-MAY-23 | Dismissed on the Merits | | $200,000 | $5,000 | 0% | 100% | | | Declaratory judgment | | | 012200011Mr. Leslie Steven Marks Esq. | 26-APR-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 09-NOV-22 | Withdrawn | | $5,265 | $750 | 0% | 100% | | | | | | 012200011Hon. John T. Bryan | 17-JUL-22 | IN | No | | | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 12-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011690 | | MO | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200011850 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 66 |
| CreditBox.com, L.L.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 16-AUG-22 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | Recission | | | 012200011769 | | NV | Yes | Matthew Knepper | Nevada Bankruptcy Attorneys I | No | | 0 | 1 |
| Current Home, Inc. | Business | AAA Clause | Consumer Construction | Other | | --- | 3/18/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | $12,706 | | $1,250 | 0% | 100% | | | | | | 012200011Les W Robertson Esq. | 22-APR-22 | CA | No | | | No | | 0 | 2 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 3/18/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $19,200 | 0% | 100% | | | | | | 012200011Brian Clauss Esq. | 11-MAY-22 | MA | Yes | Bradley Manewith | Lichten & Liss-Riordan, PC | No | In-Person | 2 | 2 |
| CVS Rx Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/18/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,225 | 0% | 100% | | | | | | 012200011Linda Susan Klibanow Esq. | 25-APR-22 | CA | Yes | Poya Ghasri | Marquee Law Group, APC | No | | 0 | 18 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/18/2022 | 18-OCT-22 | Awarded | $11,856 | | $1,500 | 0% | 100% | $11,856 | $0 | | $0 | $0 | 012200011Hon. Cathy Silak | 22-APR-22 | ID | Yes | H. Todd Criner | Helbing Law Group | Yes | | 0 | 428 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200011John E Ohashi Esq. | 26-MAY-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Fit Guys Walk LLC d/b/a Planet Fitnes | Consumer | AAA Clause | Consumer | Other | | Business | 3/18/2022 | 27-MAR-23 | Awarded | | $243,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200011Kyle Pennington | 22-NOV-22 | FL | No | | | No | Videoconfe | 0 | 1 |
| Floyd's 99-California LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/18/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,089 | 0% | 100% | | | | | | 012200011Gayle Lenore Eskridge Esq. | 12-MAY-22 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Good Deal Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 22-JUL-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012200011842 | | CA | No | | | No | | 0 | 1 |
| Heritage Vintage Sports Auctions, Inc. | Business | AAA Clause | Consumer | Other | | --- | 3/18/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | $14,551 | | $0 | 0% | 0% | | | | | | 012200011820 | | OH | No | | | No | | 0 | 3 |
| Home Care Assistance of California, Ll | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/18/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $2,613 | 0% | 100% | | | | | | 012200011Hon. B. Scott Silverman | 31-MAY-22 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 3 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200011855 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| JP Retail, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200011845 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $625 | $0 | 0% | 0% | | | Other | | | 012200011724 | | AZ | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 16-SEP-22 | Administrative | | $250 | $0 | 0% | 0% | | | Other | | | 012200011709 | | IL | No | | | No | | 0 | 542 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/18/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $299,999 | $9,168 | 17% | 83% | | | | | | 012200011Clayton C. Cannon Esq.; Edward "Trey" Berg | 13-JUL-22 | TX | Yes | Daniel Kustoff | Kustoff & Sanders, LLP | No | | 3 | 19 |
| MidAmerican Energy Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 3/18/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 0% | | | | | | 012200011V. John Ella Esq. | 18-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 19-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011725 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 19-MAY-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200011726 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 12-MAY-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200011719 | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 13-MAY-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200011687 | | MN | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2022 | 26-APR-22 | Administrative | | $2,037 | $0 | 0% | 0% | | | | | | 012200011738 | | FL | No | | | No | | 0 | 425 |
| the Affective Computing Company LL( | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/18/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $1,200 | 0% | 100% | | | | | | 012200011Stephen H Jordan Esq. | 22-APR-22 | MA | Yes | Jeffrey Rosin | O'Hagan Meyer | No | | 0 | 1 |
| The Ryland Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2022 | 11-AUG-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012200012225 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 31 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 28-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011685 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 09-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200011720 | | GA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200011703 | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 19-APR-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011692 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 09-JUN-22 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | 012200011688 | | MO | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $562 | $0 | 0% | 0% | | | | | | 012200011722 | | ND | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 01-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011686 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 09-MAY-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012200011721 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 02-AUG-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200011718 | | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 27-JUL-23 | Administrative | | $12,500 | $0 | 0% | 0% | | | Other | | | 012200011704 | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $74,000 | $3,750 | 0% | 100% | | | | | | 012200011Marc J Zucker Esq. | 30-JUN-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $418 | $0 | 0% | 0% | | | | | | 012200011713 | | PA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 02-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200011727 | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 01-AUG-23 | Administrative | | $3,001 | $0 | 0% | 0% | | | | | | 012200011682 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 30-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011716 | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 06-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200011723 | | WV | No | | | No | | 0 | 2521 |
| Tripoli Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 22-DEC-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200011Summer L Nastich Esq. | 17-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2022 | 22-SEP-22 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | Other | | | 012200011Amanda Alexander Esq. | 15-JUL-22 | MS | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2022 | 28-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011Ana M Sambold Esq. | 12-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $624 | $0 | 0% | 0% | | | Other | | | 012200011784 | | GA | No | | | No | | 0 | 58 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2022 | 11-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200011715 | | AL | No | | | No | | 1 | 2475 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | $26,534 | $264,600 | $3,885 | 42% | 58% | | | Other | | | 012200011Marc A. Sanchez Esq. | 01-AUG-22 | PA | Yes | Steven Engel | Miello Brungo & Maiello, LLP | No | | 0 | 19 |
| Xchange Motors, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 3/18/2022 | 01-JUN-23 | Awarded | | $35,000 | $4,000 | 0% | 100% | $0 | $35,000 | Recission | $0 | $8,750 | 012200011Sabrina Wilkins-Brown Esq. | 27-MAY-22 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconfe | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/19/2022 | 13-APR-23 | Awarded | | $5,743 | $1,500 | 0% | 100% | $0 | $3,243 | | $0 | $0 | 012200011Dan H Deuprey Esq. | 13-SEP-22 | CA | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $425 | $0 | 0% | 0% | | | | | | 012200011885 | | IL | No | | | No | | 1 | 3521 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 03-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200011909 | | IL | No | | | No | | 0 | 603 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/19/2022 | 17-OCT-22 | Awarded | | $656 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200011 | Dana Gloor Esq. | 27-MAY-22 | MD | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/19/2022 | 03-MAY-22 | Administrative | | $962 | $0 | 0% | 0% | | | | | | 012200011934 | | | AL | No | | | No | | 0 | 326 |
| Express Energy | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2022 | 02-MAY-22 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012200011883 | | | TX | No | | | No | | 0 | 1 |
| Fort Worth Water Department | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2022 | 02-MAY-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200011884 | | | TX | No | | | No | | 0 | 1 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 11-AUG-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 012200011 | William Frank Carroll Esq. | 13-MAR-23 | TX | No | | | No | | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 10-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200011900 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 31-MAR-23 | Dismissed on the Merits | $0 | $1,046 | $2,500 | 0% | 100% | | | | | | 012200011 | Patricia P. Hollenbeck Esq. | 08-AUG-22 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 10-MAY-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200011912 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 20-JUL-22 | Administrative | $0 | $24,000 | $0 | 0% | 0% | | | | | | 012200011921 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 02-AUG-23 | Administrative | | $2,750 | $0 | 0% | 0% | | | | | | 012200011902 | | | RI | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 24-AUG-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200011911 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 27-JUL-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200011938 | | | IL | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011 | Thomas A Pistone Esq. | 23-JUN-22 | CA | Yes | Nancy Zhang | Consumer Law Experts | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $5,250 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Robert B Harwood | 24-MAY-22 | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 01-AUG-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200011928 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 01-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200011936 | | | AR | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200011933 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 28-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200011922 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 01-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200011939 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 05-MAY-22 | Withdrawn | | $1,071 | $0 | 0% | 0% | | | | | | 012200011905 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 24-MAY-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200011893 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Other | | | 012200011930 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 20-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200011916 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $638 | $0 | 0% | 0% | | | Other | | | 012200011931 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 22-JUN-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200011889 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 21-APR-22 | Settled (including dismissal/consent order) | | $25 | $0 | 0% | 0% | | | | | | 012200011917 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 19-APR-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | Other | | | 012200011923 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011919 | | | WV | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2022 | 16-JUN-22 | Administrative | | $2,350 | $0 | 0% | 0% | | | | | | 012200011925 | | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 05-DEC-22 | Dismissed on the Merits | $118 | $750,000 | $1,250 | 0% | 100% | | | Other | | | 012200011 | Bruce W. Bennett, Esq., CPA | 11-AUG-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 29-JUN-22 | Administrative | $1,742 | $10,000 | $0 | 0% | 0% | | | Other | | | 012200011891 | | | IN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 21-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200011920 | | | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 06-SEP-22 | Dismissed on the Merits | $3,139 | $8,948 | $750 | 0% | 100% | | | Other | | | 012200011 | Tarrant H. Lomax Esq. | 25-MAY-22 | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2022 | 04-AUG-22 | Administrative | $1,124 | $1,000 | $0 | 0% | 0% | | | Other | | | 012200011897 | | | OR | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/19/2022 | 22-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200011887 | | | VA | No | | | No | | 1 | 2475 |
| Book A Ride Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/20/2022 | 04-MAY-22 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200011949 | | | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 1 |
| P-Square Real Estate & Development | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | $71,755 | $75,000 | $625 | 50% | 50% | | | | | | 012200011 | Kenneth K. Sorteberg Esq. | 05-MAY-22 | MD | Yes | Amir Gibbs | The Gibbs Law Firm, LLC | No | | 0 | 1 |
| Red Robin Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/20/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Carl Horn, III | 02-AUG-22 | NC | Yes | Kirk Angel | The Angel Law Firm | No | | 1 | 1 |
| SAC Attorneys, LLP | Consumer | AAA Clause | Consumer | Legal Services | | Business | 3/20/2022 | 06-SEP-23 | Awarded | $14,016 | $70,000 | $20,500 | 0% | 100% | $21,200 | $0 | | $0 | $0 | 012200011 | Jon H Sylvester | 28-JUN-22 | CA | Yes | Robert Moss | Law Offices of Robert M. Moss | No | Videoconf | 1 | 1 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200011 | Thomas C. Watts III Esq. | 11-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Acclaimed Title of Texas LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/21/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200011 | Hon. Nancy A. Thomas | 08-JUL-22 | TX | Yes | Paul Browder | Blazier Christensen Browder & | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/21/2022 | 28-NOV-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $943 | | $0 | $0 | 012200011 | Gary M Galton Esq. | 02-SEP-22 | CA | No | | | No | Videoconf | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer/Business | 3/21/2022 | 21-NOV-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $1,099 | | $0 | $0 | 012200011 | Dr. Katherine Simpson Esq. | 27-APR-22 | MI | Yes | Trevor Zamborsky | Plunkett Cooney, PC | Yes | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/21/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012200011 | Lawrence Weinstein Esq. | 15-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| AT&T Mobility, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200012099 | | | FL | Yes | Joel Lucoff | Debt Shield Law | No | | 1 | 1141 |
| Attics to Basements Building & Renov | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/21/2022 | 27-JAN-23 | Awarded | $42,895 | $74,495 | $2,500 | 100% | 50% | $29,055 | $2,500 | | $10,000 | $0 | 012200011 | Joan M. Quade Esq. | 22-APR-22 | MN | Yes | Daniel Eaton | Waypoint Law PLLC | No | In-Person | 0 | 3 |
| Austin Title Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/21/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200011 | Hon. Nancy A. Thomas | 08-JUL-22 | TX | Yes | Paul Browder | Blazier Christensen Browder & | No | | 0 | 1 |
| Bajco International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/21/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200012093 | | | OH | Yes | Samuel Elswick | Biller & Kimble, LLC | No | | 0 | 4 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/21/2022 | 02-SEP-22 | Awarded | $0 | $18,620 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200011 | Julee L. Milham Esq. | 26-APR-22 | FL | No | | | No | Videoconf | 0 | 14 |
| CarMax Auto Finance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/21/2022 | 30-NOV-22 | Awarded | $23,268 | $15,986 | $1,500 | 0% | 100% | $16,054 | $0 | | $2,408 | $0 | 012200011 | Nyle Davey Esq. | 23-MAY-22 | CT | No | | | Yes | | 0 | 2 |
| Chegg, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $33,000 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Bryan H Levy | 07-JUN-22 | MD | Yes | Jeffrey Toppe | SueThem | No | | 0 | 4 |
| Chegg, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Robert M Gippin | 07-JUN-22 | MD | Yes | Jeffrey Toppe | SueThem | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 09-MAY-22 | Settled (including dismissal/consent order) | | $4,425 | $0 | 0% | 0% | | | | | | 012200012075 | | | TX | No | | | No | | 1 | 270 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/21/2022 | 29-JUL-22 | Administrative | | $650,000 | $0 | 0% | 0% | | | | | | 012200012057 | | | CA | Yes | William Becker | Law Office of William Becker | No | | 0 | 11 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 05-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200012006 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 12-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200012002 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 171 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/21/2022 | 04-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011984 | | | CA | Yes | Mark Leonardo | Kuzyk Law, LLP | No | | 2 | 2697 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | $10,481 | $10,563 | $1,250 | 0% | 100% | | | | | | 012200011 | Sally Steinberg-Brent Esq. | 08-AUG-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 1 | 74 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/21/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $25,925 | 0% | 100% | | | Other | | | 012200011 | Anthony F Pantoni Esq. | 03-JUN-22 | CA | Yes | Eric Yaeckel | Sullivan and Yaeckel Law Grou | No | | 0 | 1 |
| Jaguar Land Rover Darien | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $35,551 | $0 | 0% | 0% | | | | | | 012200012023 | | | NY | No | | | No | | 0 | 1 |
| Loyal Source Government Services LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/21/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 012200011 | Lynn E Rubinett Esq. | 11-MAY-22 | TX | Yes | Michael Galo | | No | | 0 | 7 |
| Macy's | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2022 | 31-MAY-22 | Withdrawn | | $7,099 | $0 | 0% | 0% | | | Other | | | 012200012100 | | | AZ | No | | | No | | 0 | 8 |
| Mandalay Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $0 | $800,000 | $3,061 | 0% | 100% | | | | | | 012200011 | Joseph E. Cavasinni Esq. | 16-SEP-22 | AZ | Yes | Frank Fox | Burch & Cracchiolo, PA | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 20-JUL-22 | Administrative | | $50 | $0 | 0% | 0% | | | Other | | | 012200012130 | | | PA | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $159 | $0 | 0% | 0% | | | Other | | | 012200012126 | | | TX | No | | | Yes | | 0 | 542 |
| Mosaic Construction of Arizona, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $800,000 | $3,061 | 0% | 100% | | | | | | 012200011 | Joseph E. Cavasinni Esq. | 16-SEP-22 | AZ | Yes | Frank Fox | Burch & Cracchiolo, PA | No | | 0 | 1 |
| One American Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 3/21/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $1,200,000 | $1,015 | 0% | 100% | | | | | | 012200011 | Steven M Guttell Esq. | 06-MAY-22 | AZ | Yes | Florence Bruemmer | Law Office of Florence M Bruer | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2022 | 17-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200012109 | | | FL | No | | | No | | 8 | 2151 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 - | --- | 3/21/2022 | 17-MAR-23 | Dismissed on the Merits | | $92,033 | $75,750 | 0% | 100% | | | | | | 012200011 | Yolanda D Montgomery Esq. | 17-JUN-22 | DC | Yes | Natalie Koss | Potomac Legal Group PLLC | No | | 0 | 21 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 3/21/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200011 | Eugene K Hollander Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Printograph, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $ 250,000 - | --- | 3/21/2022 | 21-OCT-22 | Withdrawn | | $250,000 | $780 | 0% | 100% | | | Other | | | 012200011 | Eric M Epstein Esq. | 13-JUL-22 | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 3 |
| Sierra Vista Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/21/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $16,125 | 0% | 100% | | | | | | 012200011 | Hon. Patrick Walsh (Ret.) | 15-APR-22 | CA | Yes | Daniel Nomanim | DEN Labor Law | No | | 0 | 32 |
| Sportime Clubs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/21/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 012200011 | Ira Cure Esq. | 06-MAY-22 | NY | Yes | Kayla Callahan | Akin Law Group PLLC | No | | 0 | 4 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200011 | Hon. Marianne Espinosa (ret.) | 28-JUN-22 | NJ | Yes | Lindsay McKillop | The Law Office of Rajeh A. Saad | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $79,243 | $0 | 0% | 0% | | | | | | 012200011 | Brian C. Free Esq. | 18-JUL-22 | WA | Yes | David Ruben | Sage Law Group LLP | No | | 2 | 471 |
| The Geo Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 3/21/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $11,400 | 0% | 100% | | | Other | | | 012200011 | Hon. Elizabeth Lang-Miers | 09-MAY-22 | TX | Yes | Jessica Mendez | Flores Mendez, P.C. | No | | 0 | 1 |
| Tight Seal Insulation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $800,000 | $3,061 | 0% | 100% | | | | | | 012200011 | Joseph E. Cavasinni Esq. | 16-SEP-22 | AZ | Yes | Frank Fox | Burch & Cracchiolo, PA | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 07-FEB-23 | Administrative | | $1,438 | $0 | 0% | 0% | | | | | | 012200012112 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $135,000 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 012200011 | Sasha Susan Philip Esq. | 12-MAY-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 23-AUG-22 | Administrative | | $513 | $0 | 0% | 0% | | | Other | | | 012200012119 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 13-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200012129 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 13-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200012111 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $3,255 | $0 | 0% | 0% | | | | | | 012200012131 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 18-APR-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200012124 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $176 | $0 | 0% | 0% | | | | | | 012200012114 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 08-APR-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200012120 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 13-MAY-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200012117 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/21/2022 | 19-JAN-24 | Awarded | | $275,000 | $18,420 | 0% | 100% | $0 | $253,045 | Declarator | $0 | $275,000 | 012200011 | Ray D. McKenzie Esq. | 14-SEP-22 | FL | Yes | Brian Levin | Levin Law, PA | No | Videoconf | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 31-JUL-23 | Administrative | | $225 | $0 | 0% | 0% | | | | | | 012200012132 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 13-APR-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200012122 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 09-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200012136 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 28-APR-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200012137 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 29-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200012135 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 17-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200012110 | | | WI | No | | | No | | 0 | 2521 |
| TT of N Royal Palm, Inc. d/b/a Southe | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $44,160 | $0 | 0% | 0% | | | | | | 012200011 | Jeffrey A Hirsch Esq. | 28-JUN-22 | VA | Yes | Robert Murphy | Law Office of Robert W. Murph | No | | 0 | 1 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 3/21/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011 | Denise M Pilie Esq. | 01-JUN-22 | LA | Yes | Gregory Miller | Miller, Hampton & Hilgendorf | No | | 2 | 31 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $11,000 | $750 | 0% | 100% | | | Other | | | 012200011 | Laverne Gaskins Esq. | 22-JUN-22 | GA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 10-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200012115 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 01-JUN-22 | Administrative | $4,638 | $2,000 | $0 | 0% | 0% | | | Other | | | 012200012116 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 27-MAY-22 | Administrative | $493 | $493 | $0 | 0% | 0% | | | Other | | | 012200012121 | | | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/21/2022 | 21-NOV-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200011 | Frederick Gautschi, III Esq. | 01-AUG-22 | WA | No | | | Yes | | 0 | 955 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200011 | Delton R. Henderson Esq. | 25-APR-22 | CA | Yes | Farmon Rahimi | Los Angeles Legal Solutions, AP | No | | 0 | 18 |
| Volt Information Sciences, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 3/21/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $2,300 | 0% | 100% | | | | | | 012200011 | Hon. Lesley C. Green (Ret.) | 03-MAY-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 8 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/22/2022 | 14-FEB-24 | Awarded | $259,640 | $0 | $2,500 | 0% | 100% | $259,640 | $0 | | $0 | $0 | 012200011 | Irene M Guimera Esq. | 20-MAY-22 | CA | Yes | Bart Kaspero | Defense Lawyer Corp. | No | Videoconf | 49 | 1420 |
| Butterfield Healthcare Care VII LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/22/2022 | 17-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,105 | 0% | 100% | | | | | | 012200011 | Dianne Marie Onichimowski Esq. | 17-MAY-22 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 4 |
| Butterfield Healthcare Care VII LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/22/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Russell W Hartigan (Ret.) | 27-JUL-22 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 0 | 4 |
| Butterfield Healthcare Care VII, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/22/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | Other | | | 012200011 | Dianne Marie Onichimowski Esq. | 02-AUG-22 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 1 |
| California Coast Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 21-DEC-22 | Dismissed on the Merits | | $1,000 | $11,250 | 0% | 100% | | | | | | 012200011 | James Warnick Coupe Esq. | 06-JUL-22 | CA | Yes | Richard McCune | McCune Wright Arevalo, LLP | No | | 0 | 6 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200012160 | | | AZ | No | | | No | | 0 | 29 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200012415 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012200012138 | | | GA | No | | | No | | 5 | 110 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 3/22/2022 | 23-FEB-23 | Awarded | | $16,901 | $2,500 | 0% | 100% | $0 | $16,901 | | $0 | $48,310 | 012200011 | Susan P. Burton Esq. | 07-JUL-22 | TX | Yes | Scott Kidd | Kidd Law Firm | No | Videoconf | 4 | 133 |
| Cintas Corporate Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0( | --- | 3/22/2022 | 31-AUG-23 | Dismissed on the Merits | | $0 | $5,525 | 0% | 100% | | | Other | | | 012200011 | Ronald W Novotny Esq. | 22-JUN-22 | CA | Yes | Ali Bushra | The Bushra Law Firm | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $350,000 | $2,000 | 0% | 100% | | | | | | 012200011 | Heather G. Layton Esq. | 08-JUL-22 | NY | Yes | Daniel Kron | Daniel L. Kron and Associates, I | No | | 0 | 744 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $59,857 | $880 | 0% | 100% | | | | | | 022200011 | Robert J Manne Esq. | 01-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Core Remodel, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/22/2022 | 21-MAR-23 | Awarded | $75,000 | $200,001 | $2,000 | 100% | 100% | $0 | $25,000 | | $0 | $0 | 012200011 | Mary Patricia Benz Esq. | 22-JUL-22 | IL | Yes | Kori Bazanos | Law Offices of Kori M. Bazanos | No | Videoconf | 0 | 1 |
| CT3 Investments & Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $100,000 | $625 | 50% | 50% | | | | | | 012200011 | Paulo Flores Esq. | 25-APR-22 | TX | Yes | David Garza | Kelly Hart & Hallman, LLP | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012200011 | Joel Neuman Esq. | 03-JUN-22 | NY | Yes | Brad Haskins | U.S. Arbitration Corp. | No | | 1 | 16 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/22/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $8,703 | $750 | 0% | 100% | | | | | | 012200011 | Serge Tomassian Esq. | 07-AUG-22 | CA | No | | | No | | 0 | 43 |
| Flawless Laser Center, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/22/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200012275 | | | CA | Yes | Sarkis Ourfalian | Ourfalian & Ourfalian | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012200011 | Hon. George J Kovacevich | 20-MAY-22 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 1 | 74 |
| Holder Johnson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $750 | 50% | 50% | | | | | | 012200011 | Carole M Crosby Esq. | 26-APR-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 16-JUN-22 | Administrative | | $5,610 | $0 | 0% | 0% | | | | | | 012200012337 | | | CA | No | | | No | | 6 | 414 |
| Juventino Fuentes Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $59,857 | $880 | 0% | 0% | | | | | | 022200011 | Robert J Manne Esq. | 01-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 49 |
| Keffer of Mooresville, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 16-AUG-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012200012277 | | | NC | Yes | J. Matthew Norris | Norris Law Firm, PLLC | No | | 0 | 1 |
| Kennedy Inspections LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 3/22/2022 | 15-MAR-23 | Dismissed on the Merits | $174,096 | | $2,500 | 0% | 100% | | | | | | 012200011 | George J Krueger Esq. | 23-SEP-22 | PA | Yes | James Pearl | James L. Pearl, Esquire | No | | 0 | 3 |
| KS Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 3/22/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200011 | Michael R. Diliberto Esq. | 13-MAY-22 | CA | Yes | Jim Fitzpatrick | Fitzpatrick & Swanston | No | | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | $59,857 | $59,857 | $880 | 0% | 100% | | | | | | 022200011 | Robert J Manne Esq. | 01-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/22/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | 022200011 | Sharon Brook Shively Esq. | 21-NOV-22 | FL | | | | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $64,548 | $0 | 0% | 0% | | | | | | 012200012784 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $60,357 | $0 | 0% | 0% | | | | | | 012200012388 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lin R. Electrical Contractors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 3/22/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $13,080 | 0% | 100% | | | Other | | | 012200011 | Stephen M. Benardo Esq. | 25-MAY-22 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Lowe's of Palestine Texas #1892 | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/22/2022 | 02-DEC-22 | Awarded | | $228,800 | $1,250 | 0% | 100% | $0 | $28,600 | | $0 | $0 | 012200011 | Martha Crandall Coleman Esq. | 15-JUL-22 | TX | Yes | Bob Whitehurst | Whitehurst & Whitehurst | No | Videoconf | 1 | 1 |
| Marriott International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 3/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200012218 | | | CA | Yes | Young Park | Marlis Park, PC | No | | 102 | 124 |
| Mazda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $42,100 | $1,250 | 0% | 100% | | | | | | 012200011 | Julia Elizabeth Sullivan Esq. | 27-JUN-22 | MD | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200012287 | | | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 04-APR-23 | Dismissed on the Merits | | $3,000 | $1,500 | 0% | 100% | | | Other | | | 012200011 | Robert A Shipley Esq. | 13-FEB-23 | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 22-SEP-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200012338 | | | KY | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $11,700 | $0 | 0% | 0% | | | Other | | | 012200012151 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012200012153 | | | MS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 01-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200012306 | | | OK | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 12-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200012291 | | | TX | No | | | No | | 0 | 542 |
| Nissan Motor Acceptance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 12-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Recission | | 012200012430 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 5 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 12-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Recission | | 012200012430 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 21 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 - | --- | 3/22/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,625 | 0% | 100% | | | | | | 012200011 | Hon. Patrick Walsh (Ret.) | 02-MAY-22 | CA | Yes | Edgar Manukyan | Manukyan Law Firm, APC. | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 18-MAY-22 | Administrative | | $17,000 | $0 | 0% | 0% | | | | | | 012200012143 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 18-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200012158 | | | NY | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/22/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200011 | Sharon Brook Shively Esq. | 21-NOV-22 | FL | | | | No | | 1 | 50 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $64,299 | $2,500 | 0% | 100% | | | | | | 012200011 | James Warnick Coupe Esq. | 17-MAY-22 | CA | No | | | No | | 0 | 10 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2022 | 08-SEP-22 | Administrative | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200011 | J. Franklin McCreary Esq. | 08-JUL-22 | TN | No | | | No | | 6 | 158 |
| Reztnap, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/22/2022 | 15-JUL-22 | Awarded | $5,559 | | $625 | 100% | 0% | $5,559 | $0 | | $3,500 | $0 | 012200011 | C. Duane O'Neal Esq. | 26-APR-22 | IN | No | | | No | Conferenc | 0 | 3 |
| Route 23 Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 12-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Recission | | 012200012430 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 3 |
| Salient Global Technologies Corp | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 3/22/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $150,000 | $1,092 | 0% | 100% | | | | | | 012200011 | Baldwin J Lee Esq. | 10-MAY-22 | CA | Yes | Alexei Kuchinsky | Kuchinsky Law Office, P.C. | No | | 0 | 1 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/22/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200011 | Sharon Brook Shively Esq. | 21-NOV-22 | FL | | | | No | | 1 | 85 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 06-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200012311 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | 012200011 | Diane Nauer Esq. | 11-JUL-22 | IL | No | | | Yes | | 1 | 755 |
| Stoltmann Law Offices, PC | Business | AAA Clause | Consumer | Legal Services | | --- | 3/22/2022 | 25-JUN-23 | Settled (including dismissal/consent order) | $131,152 | $0 | $0 | 0% | 0% | | | | | | 012200012185 | | | IL | Yes | Scott Nehls | Fuchs & Roselli, Ltd. | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/22/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $74,524 | $1,250 | 0% | 100% | | | | | | 012200011 | Susan Barilich Esq. | 24-MAY-22 | CA | Yes | Margarita Beoglyan | The Beoglyan Law Firm | No | Videoconf | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 05-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200012302 | | | CA | Yes | Harry Kaloustian | Kaloustian Law Group APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $117,416 | $0 | 0% | 0% | | | | | | 012200012259 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 471 |
| Titan Urban Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/22/2022 | 08-AUG-22 | Awarded | | $29,166 | $1,250 | 50% | 50% | $0 | $30,716 | | $0 | $0 | 012200011 | John E. Pipkin Esq. | 22-APR-22 | TX | Yes | Kathy Cheng | Cheng & Associates, PLLC | No | In-Person | 1 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 31-MAY-22 | Settled (including dismissal/consent order) | | $830 | $0 | 0% | 0% | | | Other | | | 012200012323 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $92,000 | $3,000 | 0% | 100% | | | Declaratory judgment | | | 012200011 | Yolaine Dauphin Esq. | 25-MAY-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $585 | $0 | 0% | 0% | | | | | | 012200012147 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 02-MAY-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200012156 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $1,648 | $0 | 0% | 0% | | | | | | 012200011 | Jerome O Pitt Esq. | 14-JUL-22 | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 24-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200012327 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 22-AUG-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200012159 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200012297 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | 012200012334 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 12-MAY-22 | Administrative | | $2,280 | $0 | 0% | 0% | | | | | | 012200012155 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 15-APR-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200012140 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012200012141 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $2,221 | $0 | 0% | 0% | | | Other | | | 012200012310 | | | WI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012200012326 | | | WI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200012336 | | | WV | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | | | | 012200011 | Hon. Rosemarie R. Williams | 15-AUG-22 | NJ | Yes | Brian Lara | Wilton Law Firm | No | | 0 | 32043 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/22/2022 | 18-MAY-23 | Awarded | $20,000,000 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200011 | William King Hill Esq. | 20-JUL-22 | CO | No | | | No | Conferenc | 1 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 30-JUN-22 | Administrative | $1,346 | $6,000 | $0 | 0% | 0% | | | Other | | | 012200012335 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $92 | $0 | 0% | 0% | | | Other | | | 012200012149 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 01-SEP-22 | Dismissed on the Merits | | $67 | $750 | 0% | 100% | | | Other | | | 012200011 | Paul J Burkhart Esq. | 24-JUN-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 07-JUL-22 | Administrative | | $460 | $0 | 0% | 0% | | | Other | | | 012200012331 | | | FL | No | | | No | | 0 | 955 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2022 | 25-APR-22 | Withdrawn | | $1,869 | $0 | 0% | 0% | | | Other | | | | 012200012328 | | | MS | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | $0 | $24,779 | $1,250 | 0% | 100% | | | | | | | 012200012 | Justin A Heller Esq. | 13-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/22/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,733 | 0% | 100% | | | | | | | 012200012 | Carol J Marshall Esq. | 03-JUN-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | $0 | $210,000 | $3,263 | 11% | 19% | | | | | | | 012200012 | John H Perkins Esq. | 21-NOV-22 | PA | Yes | Ryan DeMotte | Leech Tishman Fuscaldo & Lam | No | | 1 | 14 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | $12,598 | $12,598 | $0 | 0% | 0% | | | | | | | 012200012 | Shawn K Aiken Esq. | 08-MAR-23 | FL | Yes | Patrick Javier | Century Law Firm, PA | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/23/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200012 | Barry L Miller Esq. | 05-MAY-22 | FL | Yes | Jorge Riera | Bachuwa Law | No | | 5 | 457 |
| Asher Logistix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 3/23/2022 | 28-JUL-23 | Withdrawn | | $0 | $1,260 | 0% | 100% | | | | | | | 012200012 | Christine A Page Esq. | 04-MAY-22 | CA | Yes | Christina Pisikian | The Pisikian Law Firm, APC | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012200012352 | | | LA | No | | | No | | 1 | 3521 |
| Bay Builders, Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 3/23/2022 | 21-OCT-22 | Awarded | | $18,871 | $1,250 | 50% | 50% | $0 | $18,871 | | | $0 | $0 | 012200012 | Michael W Hayslip, PE Esq. | 17-MAY-22 | FL | Yes | Justin Mazzara | Pavese Law Firm | Yes | | 0 | 1 |
| Brace Flooring | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $210,000 | $3,263 | 11% | 11% | | | | | | | 012200012 | John H Perkins Esq. | 21-NOV-22 | PA | Yes | Ryan DeMotte | Leech Tishman Fuscaldo & Lam | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2022 | 18-MAY-22 | Administrative | | $47,440 | $0 | 0% | 0% | | | | | | | 012200012368 | | | IL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $350,000 | $1,625 | 0% | 100% | | | | | | | 012200012 | Myrna Barakat Friedman | 26-MAY-22 | NY | Yes | Stephen Holihan | Holihan & Associates, P.C. | No | | 0 | 744 |
| Complete Recovery Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 21-JUN-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012200012484 | | | CO | No | | | No | | 0 | 3 |
| Equifax | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 27-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200012445 | | | CA | No | | | No | | 0 | 18 |
| Equifax | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 23-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200012482 | | | CA | No | | | No | | 0 | 18 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | | 012200012442 | | | CA | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200012479 | | | CA | No | | | No | | 0 | 128 |
| Farrell's Deals on Wheels LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2022 | 01-FEB-23 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | Recission | | $0 | $0 | 012200012 | Kenneth Owen O'Connor Esq. | 24-MAY-22 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | Videoconfe | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/23/2022 | 11-APR-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200012501 | | | CA | Yes | Michael Karikomi | Katchko, Vitiello & Karikomi, PC | No | | 0 | 104 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/23/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $5,585 | $0 | 0% | 0% | | | | | | | 012200012 | Sheri B Cataldo Esq. | 19-APR-22 | MI | No | | | No | | 0 | 12 |
| Infinity Custom Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | $105,000 | $210,000 | $3,263 | 11% | 48% | | | | | | | 012200012 | John H Perkins Esq. | 21-NOV-22 | PA | Yes | Ryan DeMotte | Leech Tishman Fuscaldo & Lam | No | | 0 | 1 |
| J.V. Industrial Companies, Ltd | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/23/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | | 012200012 | Hon. Susan S Soussan | 02-JUN-22 | TX | Yes | David Manley | David J. Manley | No | | 0 | 8 |
| L & L Pool, Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $150,000 | $1,000 | 50% | 50% | | | | | | | 012200012 | Cooper Shattuck Esq. | 31-MAY-22 | AL | Yes | Erick Kerr Pratt | Chenault Hammond, PC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $103,453 | $3,966 | 38% | 62% | | | | | | | 012200012 | Charles B Jimerson Esq. | 23-MAY-22 | FL | Yes | David Greene | Woods Trial Law | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2022 | 28-JUL-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | Other | | | | 012200012377 | | | MA | No | | | Yes | | 0 | 542 |
| Mettler-Toledo LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 3/23/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,235 | 0% | 100% | | | | | | | 012200012 | Hon. Donald Kessler | 05-MAY-22 | NJ | Yes | Terrence Mitchell | Costello & Mains, LLC | No | | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/23/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,440 | 0% | 100% | | | | | | | 012200012 | Christine A Page Esq. | 02-MAY-22 | CA | Yes | Jores Kharatian | Kharatian Law, APC | No | | 0 | 18 |
| Pioneer Roofing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $210,000 | $3,263 | 11% | 11% | | | | | | | 012200012 | John H Perkins Esq. | 21-NOV-22 | PA | Yes | Ryan DeMotte | Leech Tishman Fuscaldo & Lam | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/23/2022 | 12-AUG-22 | Awarded | | $19,355 | $1,250 | 50% | 50% | $0 | $19,335 | | | | $0 | 012200012 | Franklin J Smith Esq. | 10-MAY-22 | SC | Yes | Steve Dluzneski | Hamilton Martens, LLC | No | Videoconfe | 2 | 116 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 3/23/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | | 012200012 | John Kane Hart Esq. | 11-MAY-22 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 8 |
| Snap RTO, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Monica W. Latin Esq. | 20-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Southland Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 3/23/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $0 | $4,260 | 0% | 100% | | | | | | | 012200012 | Stephen M. Benardo Esq. | 29-APR-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 2 |
| Stonepoint Legal Group | Consumer | AAA Clause | Consumer | Legal Services | | Business | 3/23/2022 | 16-MAR-23 | Awarded | | $0 | $6,003 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | William P Myers Esq. | 23-JUN-22 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | In-Person | 0 | 1 |
| Sugarbaker's Inspired Spaces, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2022 | 27-DEC-23 | Withdrawn | $99,999 | | $0 | 0% | 0% | | | | | | | 012200012392 | | | TX | Yes | Ervin Cartwright | E. Aaron Cartwright III, Attorne | No | | 0 | 1 |
| The Lipp Law Firm PC | Business | AAA Clause | Consumer | Legal Services | | Consumer/Business | 3/23/2022 | 03-AUG-23 | Awarded | $10,113 | $30,468 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | 012200012 | Ellen R Lokker Esq. | 07-JUL-22 | VA | No | | | Yes | | 0 | 1 |
| Titan Urban Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/23/2022 | 13-JAN-23 | Awarded | | $150,000 | $4,500 | 50% | 50% | $0 | $35,190 | Other | | $0 | $0 | 012200012 | John E. Pipkin Esq. | 13-MAY-22 | TX | Yes | Kathy Cheng | Cheng & Associates, PLLC | No | In-Person | 1 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012347 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $784 | $0 | 0% | 0% | | | | | | | 012200012375 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2022 | 03-AUG-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012200012373 | | | VA | No | | | No | | 0 | 2521 |
| Transform LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/23/2022 | 21-AUG-23 | Awarded | $0 | $521,800 | $10,625 | 50% | 50% | $0 | $55,370 | | | $0 | $0 | 012200012 | Brian L Buzby Esq. | 23-MAY-22 | OH | Yes | Theran Selph | Tompkins, Selph, & Associates, | No | In-Person | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/23/2022 | 18-OCT-22 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Robert J Manne Esq. | 27-APR-22 | FL | No | | | No | Videoconfe | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/23/2022 | 23-MAR-23 | Awarded | $2,904 | $0 | $1,500 | 0% | 100% | $2,683 | $0 | Other | | $0 | $0 | 012200012 | William Frank Carroll Esq. | 13-JUL-22 | TX | No | | | Yes | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $43,533 | $1,250 | 0% | 100% | | | | | | | 012200012 | Alaina Benford Esq. | 16-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2022 | 11-MAY-22 | Administrative | | $2,475 | $0 | 0% | 0% | | | | | | | 012200012349 | | | FL | No | | | No | | 1 | 2475 |
| White River Marine Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $71,122 | $0 | 0% | 0% | | | | | | | 012200012466 | | | VA | Yes | W. Aaron Cluett | Lemon Law Group Partners | No | | 0 | 1 |
| Yusen Logistics (Americas), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 3/23/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 0% | | | | | | | 012200012 | John Kane Hart Esq. | 11-MAY-22 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 4 |
| ACCO Engineered Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/24/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012 | Hon. Oliver W. Wanger | 25-MAY-22 | CA | Yes | Matthew Da Vega | Da Vega Fisher Mechtenberg, L | No | | 1 | 7 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/24/2022 | 15-AUG-22 | Dismissed on the Merits | $42,193 | | $5,000 | 0% | 100% | | | | | | | 022000015 | Amy L. Sergent Esq. | 25-APR-22 | FL | Yes | Jason Ramos | Law Offices of Jason P. Ramos | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/24/2022 | 14-APR-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012539 | | | CA | Yes | Benjamin Selters | Selters and Selters | No | | 5 | 457 |
| American Home Shield of Florida Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/24/2022 | 22-APR-22 | Settled (including dismissal/consent order) | | $6,489 | $0 | 0% | 0% | | | | | | | 012200012672 | | | FL | No | | | No | | 0 | 3 |
| Assisted Home Care, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/24/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $375,000 | $0 | 0% | 0% | | | | | | | 012200012 | Hon. Tricia Ann Bigelow | 19-MAY-22 | CA | Yes | Christine Adams | Adams Law | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 13-DEC-22 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Jobi Halper Esq. | 07-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| BloomTech, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 3/24/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012597 | | | CA | Yes | Nisha Ajmani | Housing and Economic Rights A | No | | 0 | 4 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012623 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200012654 | | | IL | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/24/2022 | 12-MAY-23 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $2,902 | | | $0 | $0 | 012200012 | Robert E Bartkus Esq. | 25-SEP-22 | NJ | No | | | No | Videoconfe | 0 | 158 |
| Cox Communications California, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2022 | 16-AUG-23 | Dismissed on the Merits | $0 | $50,000 | $5,000 | 0% | 100% | | | | | | | 012200012 | Ghada Audi Esq. | 29-JUL-22 | CA | No | | | No | Conferenc | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $5,230 | $0 | 0% | 0% | | | | | | | 012200012543 | | | GA | Yes | Esther Oise | | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | $8,981 | $0 | $1,250 | 0% | 100% | | | | | | | 012200012 | Lori Lovgren Esq. | 06-MAY-22 | FL | Yes | Jordan Isringhaus | Swift Law, PA | No | | 0 | 428 |
| American Patrols, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 3/24/2022 | 03-JAN-24 | Awarded | $7,083 | $305,242 | $13,642 | 0% | 100% | $7,083 | $0 | | | $43,926 | $0 | 012200012 | Andrew M. Trusevich Esq. | 28-APR-22 | TX | Yes | James Scurlock | Wallace, Martin, Duke & Russe | No | In-Person | 0 | 2 |
| First Horizon Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 06-DEC-22 | Dismissed on the Merits | | $178,000 | $2,500 | 0% | 100% | | | | | | | 012200012 | Bradley A. Areheart Esq. | 27-JUN-22 | TN | No | | | No | | 1 | 5 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012593 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| GW Communication Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 3/24/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $3,413 | 0% | 100% | | | | | | | 012200012 | Amy L Lieberman Esq. | 16-MAY-22 | AZ | Yes | James Weiler | Weiler Law PLLC | No | | 0 | 1 |
| HRB Professional Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/24/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $0 | $8,712 | 0% | 100% | | | Declaratory judgment | | | | 012200012 | David M Tenner Esq. | 09-MAY-22 | CO | Yes | Jeanine Anderson | Anderson Barkley LLC | No | | 1 | 8 |
| JPMorgan Chase Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/24/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | $12,259 | | $1,250 | 0% | 100% | | | | | | | 012200016 | Lori Adelson Esq. | 24-MAY-22 | FL | Yes | Bryan Sherman | Sherman Law Firm, P.A. | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 29-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200012608 | | | NY | Yes | Frank Raimond | Raimond & Staines | No | | 6 | 414 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 3/24/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012597 | | | CA | Yes | Nisha Ajmani | Housing and Economic Rights A | No | | 0 | 12 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 29-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200012608 | | | NY | Yes | Frank Raimond | Raimond & Staines | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 21-APR-22 | Administrative | | $563 | $0 | 0% | 0% | | | | | | | 012200012552 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $105,711 | $1,250 | 0% | 100% | | | | | | | 012200012 | Lynn Lightfoot Esq. | 18-AUG-22 | LA | Yes | David Halpern | Kean Miller, LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $32,990 | $0 | 0% | 0% | | | | | | | 012200012576 | | | LA | Yes | David Halpern | Kean Miller, LLP | No | | 8 | 2151 |
| Phillips Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/24/2022 | 07-SEP-22 | Awarded | | $53,500 | $1,250 | 100% | 100% | $0 | $53,500 | | | $0 | $0 | 012200012 | Martin J Kenworthy Esq. | 06-MAY-22 | IA | Yes | Dawn Landon | Sell Law, PLC | No | Videoconfe | 0 | 1 |
| Provence Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | $50,098 | $25,500 | $625 | 50% | 50% | | | | | | | 012200012 | Craig L. Kaster Esq. | 29-APR-22 | LA | Yes | James Domengeaux | Domengeaux Wright Roy and E | No | | 0 | 1 |
| Pulte Homes of NJ, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2022 | 15-AUG-22 | Administrative | $100,001 | $100,001 | $0 | 0% | 0% | | | | | | | 022200012632 | | | NJ | Yes | Robert Lawless | Hedinger & Lawless, Esqs | No | | 1 | 4 |
| Speedy/Rapid Cash | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2022 | 22-JUN-22 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | | 012200012625 | | | NV | Yes | Matthew Knepper | Nevada Bankruptcy Attorneys I | No | | 0 | 3 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $15,932 | $1,250 | 0% | 100% | | | | | | | 012200012 | Judah D. Greenblatt Esq. | 11-AUG-22 | NJ | No | | | No | | 0 | 7 |
| SunPower Capital, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/24/2022 | 08-FEB-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Hon. Rebecca A Albrecht | 19-JUL-22 | AZ | No | | | No | | 1 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012200012 | Jeanne Charles Esq. | 21-JUL-22 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 122 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/24/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200013051 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| Trumbull-Nelson Construction Compa | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | $241,371 | $1,116,835 | $23,800 | 50% | 50% | | | | | | | 012200012 | Eric M. Kerness Esq. | 22-NOV-22 | VT | Yes | Jennifer McDonald | Downs Rachlin Martin | No | | 0 | 2 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $1,034 | $17,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | David M Black Esq. | 10-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 178 |
| WJH, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200012534 | | | MI | Yes | Billy Jeffers | Godfrey, Wetzel & Horkey, PLC | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 3/25/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $680 | 0% | 100% | | | | | | | 012200012 | Jonathan D. Andrews Esq. | 09-MAY-22 | CA | Yes | Eugene Thompson | Thompson Law, APC. | No | | 0 | 1 |
| American Express National Bank | Business | AAA Clause | Consumer | Other | | Business | 3/25/2022 | 07-OCT-22 | Awarded | $8,643 | | $1,500 | 0% | 100% | $8,643 | $0 | | | $0 | $0 | 012200012 | Bruce W. Bennett, Esq., CPA | 27-APR-22 | GA | Yes | | The Litigation Practice Group | No | | 13 | 140 |
| Autumn Ridge Development | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2022 | 28-SEP-22 | Awarded | | $15,132 | $1,250 | 0% | 100% | $0 | $5,863 | | | $0 | $0 | 012200012 | Martin J Kenworthy Esq. | 12-JUL-22 | IA | No | | | No | Videoconfe | 0 | 1 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | $13,356 | $15,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Paul Bent Esq. | 11-JUN-22 | CA | No | | | No | | 0 | 19 |
| Buddy's Newco, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | $0 | $74,999 | $0 | 0% | 0% | | | | | | | 012200012 | Christopher M. Shulman Esq. | 11-JUL-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 2 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $1,200,000 | $0 | 0% | 0% | | | | | | | 012200012 | Stanley H Eleff Esq. | 15-JUN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2014 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Employee | 3/25/2022 | 08-JUN-23 | Awarded | | $1,500,000 | $9,638 | 0% | 100% | $0 | $79,339 | Other | | $0 | $42,000 | 012200012 | J. Chadwick Hatmaker Esq. | 04-MAY-22 | TN | Yes | Adam Russell | Fisher Russell PLLC | No | In-Person | 0 | 42 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012847 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2022 | 03-MAY-22 | Administrative | | $6,592 | $0 | 0% | 0% | | | | | | | 012200012864 | | | AZ | Yes | Timothy Ducar | Law Offices of Timothy D. Duca | No | | 0 | 43 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 3/25/2022 | 12-JAN-23 | Awarded | $10,359 | | $2,500 | 0% | 100% | $10,359 | $0 | | | $0 | $0 | 012200012 | Murray S Levin | 05-MAY-22 | KS | Yes | David Graham | | No | | 0 | 7 |
| FP Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2022 | 03-MAY-22 | Administrative | $40,000 | | $0 | 0% | 0% | | | | | | | 012200012863 | | | OR | Yes | Nathan Garcia | Nathan Garcia Law | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/25/2022 | 13-APR-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012759 | | | CA | Yes | Michael Chaloupka | Harris Personal Injury Lawyers, | No | | 0 | 3 |
| General Motors Financial Company, I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200012 | Ana M Sambold Esq. | 27-AUG-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200012737 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 1 | 289 |
| Hamilton Home Loans, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/25/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | $500,000 | | $5,428 | 0% | 100% | | | | | | | 012200012 | Elaine E Feldman Esq.; John M. Finnigan Esq | 27-APR-22 | FL | Yes | Steven Appelbaum | Saul Ewing Arnstein & Lehr, LLP | No | | 0 | 1 |
| HD Supply Facilities Maintenance, LTD | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012816 | | | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 1 |
| HRB Resources, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/25/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200012849 | | | MD | Yes | Armand Pannone | Law Offices of Armand M. Pann | No | | 3 | 29 |
| HRB Resources, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/25/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200012825 | | | MD | Yes | Armand Pannone | Law Offices of Armand M. Pann | No | | 3 | 29 |
| Lowe's Home Centers, LLC - Store 780 | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2022 | 14-JUL-23 | Awarded | $47,000 | $47,000 | $4,260 | 0% | 100% | $0 | $4,203 | | | $0 | $18,622 | 022200012 | William D Clifford Esq. | 02-NOV-22 | PA | Yes | Ryan Very, Esq. | Very Law PLLC | No | In-Person | 0 | 1 |
| Menard, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/25/2022 | 03-JAN-23 | Awarded | | $6,058 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Sara K. Van Norman Esq. | 27-JUL-22 | MN | No | | | Yes | | 1 | 80 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Sanford Jossen Esq. | 20-MAY-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 24 |
| Mount Sinai Memorial Parks and Mor | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 3/25/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | | 012200013058 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 3/25/2022 | 31-MAY-23 | Dismissed on the Merits | | $10,000,000 | $12,390 | 0% | 100% | | | Other | | | | 012200012 | Judith Penner Broach Esq. | 02-MAY-22 | NJ | Yes | Peter LaGreca | Caruso Smith Picini, PC | No | | 0 | 0 |
| Ogury, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 3/25/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | | $9,480 | 0% | 100% | | | | | | | 012200012 | Hon. Carol E Heckman (Ret.) | 02-JUN-22 | NY | Yes | Michael Hanan | Gordon & Rees LLP | No | | 0 | 1 |
| Ogury, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 3/25/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $9,480 | 0% | 100% | | | Other | | | | 012200012 | Hon. Carol E Heckman (Ret.) | 02-JUN-22 | NY | Yes | Valdi Licul | Wigdor LLP | No | | 0 | 1 |
| OptumRx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 3/25/2022 | 31-MAY-23 | Dismissed on the Merits | | $10,000,000 | $12,390 | 0% | 100% | | | Other | | | | 012200012 | Judith Penner Broach Esq. | 02-MAY-22 | NJ | Yes | Peter LaGreca | Caruso Smith Picini, PC | No | | 0 | 32 |
| Professional Construction Solutions LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2022 | 14-JUL-23 | Awarded | $0 | $47,000 | $4,260 | 0% | 100% | $0 | $4,203 | | | $0 | $18,622 | 022200012 | William D Clifford Esq. | 02-NOV-22 | PA | Yes | Ryan Very, Esq. | Very Law PLLC | No | In-Person | 0 | 1 |
| Redknot Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $149,900 | $1,850 | 100% | 0% | | | | | | | 012200012 | Hon. Dale A Crawford | 06-MAY-22 | OH | Yes | Patrick O'Neill | Cors & Bassett, LLC | No | | 0 | 3 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 3/25/2022 | 14-JUN-23 | Awarded | | $0 | $29,344 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012200012 | David G. Freedman Esq. | 21-JUL-22 | CA | Yes | Niral Patel | Niral Patel Injury Law | No | Videoconfe | 0 | 0 |
| RHA Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2022 | 04-MAY-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200012 | Douglas W Allan Esq. | 28-APR-22 | CA | No | | | No | | 0 | 1 |
| Rizzari Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/25/2022 | 22-MAR-23 | Awarded | | $76,794 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Felicia Farber Esq. | 17-MAY-22 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | Videoconfe | 0 | 1 |
| Roadway Movers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 3/25/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $45,000 | $1,100 | 0% | 100% | | | | | | | 012200012 | James A Brown Esq. | 22-JUN-22 | NY | Yes | James Sullivan | Law Offices of James F. Sullivan | No | | 0 | 1 |
| Semersky Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Recission | | | | 012200012856 | | | IL | Yes | Stacy Bardo | Bardo Law, PC | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2022 | 10-AUG-22 | Administrative | | $658 | $0 | 0% | 0% | | | | | | | 012200012680 | | | NV | No | | | No | | 1 | 755 |
| Staffmark Investment LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200012816 | | | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 4 |
| Star Maintenance and Roofing Service | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/25/2022 | 14-JUL-23 | Awarded | | $47,000 | $4,260 | 0% | 100% | $0 | $4,203 | | | $0 | $18,622 | 022200012 | William D Clifford Esq. | 02-NOV-22 | PA | Yes | Ryan Very, Esq. | Very Law PLLC | No | In-Person | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/25/2022 | 23-JAN-23 | Awarded | $1,390 | $25,000 | $1,500 | 0% | 100% | $1,390 | $0 | | | $500 | $0 | 012200012 | Amanda Alexander Esq. | 06-JUN-22 | MS | No | | | Yes | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2022 | 15-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200012676 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $94,173 | $0 | 0% | 0% | | | | | | | 012200012868 | | | VA | Yes | Carl Brundidge | Brundidge & Stanger, PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2022 | 09-SEP-22 | Administrative | $770 | $2,000 | $0 | 0% | 0% | | | Other | | | | 012200012681 | | | NM | No | | | No | | 0 | 955 |
| Verizon Communications Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/25/2022 | 21-SEP-22 | Awarded | | $28,290 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012200012 | Eileen Marie O'Rourke Esq. | 01-JUN-22 | NY | No | | | No | | 1 | 4 |
| Volkswagen Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Recission | | | | 012200012856 | | | IL | Yes | Stacy Bardo | Bardo Law, PC | No | | 0 | 5 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $347 | 0% | 100% | | | | | | | 012200012 | Hon. Donald Kessler | 16-NOV-23 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,185 | 0% | 100% | | | | | | | 012200012 | Hon. Donald Kessler | 27-MAY-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 012200012 | Hon. Victor E Bianchini | 26-MAY-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | | 012200012 | Jack Clarke Esq. | 24-MAY-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,548 | 0% | 100% | | | | | | | 012200012 | Saloni Mavani Esq. | 02-JUN-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/25/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | | 012200012 | Yaroslav Sochynsky Esq. | 31-MAY-22 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Gentle Carmen Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2022 | 22-FEB-24 | Dismissed on the Merits | | $0 | $5,000 | 0% | 50% | | | Recission | | | | 012200012 | Talon Brown Esq. | 08-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 5 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/26/2022 | 22-FEB-24 | Dismissed on the Merits | | $0 | $5,000 | 0% | 50% | | | Recission | | | | 012200012 | Talon Brown Esq. | 08-AUG-22 | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/26/2022 | 06-OCT-22 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Michael J Betts Esq. | 17-JUN-22 | PA | No | | | Yes | | 1 | 1350 |
| TXU Energy Retail Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/26/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012870 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | 012200012888 | | | TX | No | | | No | | 0 | 117 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $4,150 | $0 | 0% | 0% | | | | | | | 012200012 | D. Andrew Byrne Esq. | 13-MAY-22 | FL | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $530,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Hon. Larry Schwartz | 17-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 13-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012200012940 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200012893 | | | TX | No | | | No | | 1 | 3521 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $153,000 | $0 | 0% | 0% | | | | | | | 012200012 | Mark A. Shank Esq. | 13-JUL-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2014 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $529,000 | $1,250 | 0% | 100% | | | | | | | 012200012 | Troy B. Froderman Esq. | 09-JUN-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2014 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/27/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $5,900 | $0 | 0% | 0% | | | | | | | 012200012930 | | | AZ | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $3,466 | $0 | 0% | 0% | | | | | | | 012200012 | Irene M Guimera Esq. | 26-JUL-22 | CA | No | | | No | | 0 | 744 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 31-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200012907 | | | AZ | No | | | No | | 0 | 371 |
| Gentle Carmen Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2022 | 10-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | | 012200012929 | | | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 5 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2022 | 10-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | | 012200012929 | | | CA | Yes | Stephen Weisskopf | LevatoLaw, LLP | No | | 0 | 16 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | | 012200012944 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 10-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 012200012916 | | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 15-JUN-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | | 012200012947 | | | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 28-APR-22 | Administrative | | $400 | $0 | 0% | 0% | | | Other | | | | 012200012945 | | | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 05-SEP-22 | Administrative | | $120 | $0 | 0% | 0% | | | Other | | | | 012200012904 | | | VA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2022 | 17-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200012909 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2022 | 12-MAY-22 | Administrative | | $9,100 | $0 | 0% | 0% | | | | | | | 012200012943 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2022 | 17-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200012914 | | | SC | No | | | No | | 8 | 2151 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 3/27/2022 | 24-OCT-22 | Awarded | | $11,750 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Linda Hendrix McPharlin Esq. | 17-JUN-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $2,920 | $0 | 0% | 0% | | | | | | | 012200012 | John Eberhart Esq. | 25-AUG-22 | AK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 11-MAY-22 | Settled (including dismissal/consent order) | $10,000 | | $0 | 0% | 0% | | | | | | | 012200012887 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012200012939 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 14-JUL-23 | Administrative | | $2,030 | $0 | 0% | 0% | | | | | | | 012200012942 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200012891 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012200012938 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/27/2022 | 02-JAN-24 | Awarded | | $11,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200012 | Diego J Pena Esq. | 01-AUG-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 18-APR-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200012906 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 06-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | | 012200012913 | | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 16-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | | 012200012915 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 22-AUG-22 | Dismissed on the Merits | | $187 | $1,500 | 0% | 100% | | | | | | | 012200012 | Denise L Presley Esq. | 25-MAY-22 | MA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $584 | $0 | 0% | 0% | | | Other | | | | 012200012894 | | | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $700 | $750 | 0% | 100% | | | Other | | | | 012200012 | Frederick J. Hegenbart Esq. | 17-JUN-22 | OK | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 06-JUL-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | | 012200012941 | | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2022 | 21-SEP-22 | Dismissed on the Merits | $363 | $0 | $1,250 | 0% | 100% | | | Other | | | | 012200012 | Hon. John W. Bastian | 27-JUN-22 | SD | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | $0 | $23,813 | $1,250 | 0% | 100% | | | | | | | 012200012 | Michael Scott French Esq. | 17-MAY-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 51 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/28/2022 | 22-MAR-23 | Awarded | | $34,955 | $5,000 | 0% | 100% | $0 | $17,632 | | | $0 | $50,000 | 012200012 | Adrienne L. Isacoff Esq. | 18-MAY-22 | NY | Yes | Terence Camp | Marin Goodman, LLP | No | In-Person | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2022 | 21-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200013172 | | | CA | No | | | No | | 1 | 3521 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2022 | 22-APR-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200013091 | | | CA | No | | | No | | 0 | 15 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 3/28/2022 | 09-DEC-22 | Withdrawn | | $0 | $16,610 | 0% | 100% | | | | | | | 012200013 | Barbara Kong-Brown Esq. | 20-APR-22 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | | 5 | 644 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/28/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $2,065 | 0% | 100% | | | | | | | 012200013 | John S. Adler Esq. | 23-MAY-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 6 | 136 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2022 | 30-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200013043 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 9 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200013 | William R Rapson Esq. | 02-AUG-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2022 | 23-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200013137 | | | CA | No | | | No | | 0 | 18 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/28/2022 | 27-APR-22 | Administrative | | $448 | $0 | 0% | 0% | | | Other | | | | 012200013153 | | | AL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/28/2022 | 10-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200013095 | | | MD | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/28/2022 | 10-MAY-22 | Administrative | | $65 | $0 | 0% | 0% | | | | | | | 012200013109 | | | MO | No | | | No | | 0 | 326 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|3/28/2022|16-MAY-22|Administrative||$400|$0|0%|0%||||||012200013148|||TN|No|||No||0|326|
|Experian Information Solutions, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|28-JUL-22|Settled (including dismissal/consent order)||$1,000|$0|0%|0%||||||012200013135|||CA|No|||No||1|146|
|Four Seasons Resort Maui|Employee|AAA Clause|Employer Promulgated Emp|Hospitality/Travel|$0-$100,0|---|3/28/2022|18-OCT-23|Administrative||$1,000,000|$0|0%|0%||||||012200013164|||HI|No|||No||0|1|
|Garfield Beach CVS, LLC|Employee|AAA Clause|Employer Promulgated Emp|Retail|$0-$100,0|---|3/28/2022|01-SEP-23|Settled (including dismissal/consent order)||$500,000|$3,000|0%|100%||||||01220001|Amy Semmel Esq.|29-APR-22|CA|Yes|Brent Marlis|Marlis Park|No||0|18|
|Geico General Insurance Company|Business|AAA Clause|Consumer|Insurance (Other)||---|3/28/2022|03-JAN-23|Settled (including dismissal/consent order)|$80,000||$1,250|0%|100%||||||01220001|James E Fitzgerald Esq.|25-JUN-22|CA|Yes|Angelo Campano|Campano Law Group, APC|No||0|104|
|Geico General Insurance Company|Business|AAA Clause|Consumer|Insurance (Other)||---|3/28/2022|10-MAY-22|Settled (including dismissal/consent order)|$85,000||$0|0%|0%||||||012200012998|||CA|Yes|Garrett May|The May Firm|No||0|104|
|Gorgy Engineering, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Business|3/28/2022|07-OCT-22|Awarded|$52,260|$38,000|$1,250|100%|50%|$0|$0||$0|$0|01220001|Marilyn Klinger Esq.|04-MAY-22|CA|Yes|Dimitrios Biller|LDT Consulting, Inc|No|In-Person|0|1|
|Gucci America, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|$ 250,000|---|3/28/2022|25-MAY-23|Settled (including dismissal/consent order)|$30,000|$2,000,000|$5,605|0%|100%||||||01220001|Sharon P Stiller Esq.|17-MAY-22|NY|Yes|Lee Bantle|Bantle & Levy LLP|No||0|4|
|JPMorgan Chase Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|12-AUG-22|Settled (including dismissal/consent order)||$3,538|$0|0%|0%|||Other|||01220001|Paul Andrew Drummond Esq.|07-JUN-22|TX|No|||No||6|414|
|Kia Motors Finance|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/28/2022|08-JUL-22|Settled (including dismissal/consent order)||$7,500|$0|0%|0%|||Other|||01220001|Ralph Colby Losey Esq.|15-JUN-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|13|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/28/2022|11-OCT-22|Settled (including dismissal/consent order)||$74,140|$0|0%|0%||||||012200013107|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||18|475|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|29-JUN-22|Administrative||$600|$0|0%|0%|||Other|||012200013161|||AL|No|||No||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|13-MAY-22|Administrative||$300|$0|0%|0%|||Other|||012200013151|||FL|No|||No||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|07-JUN-22|Administrative||$0|$0|0%|0%|||Other|||012200012986|||KS|No|||No||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|01-SEP-22|Administrative||$1,500|$0|0%|0%|||Other|||012200012958|||LA|No|||No||0|542|
|Mullen Technologies, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Automotive|$ 250,000|---|3/28/2022|09-AUG-22|Withdrawn||$0|$750|0%|100%||||||01220001|Eric M Epstein Esq.|12-MAY-22|CA|Yes|Shahane Martirosyan|Stephan Filip PC|No||0|3|
|National Oilwell Varco, LP|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$100,000 -|---|3/28/2022|06-SEP-23|Dismissed on the Merits||$0|$18,585|0%|100%||||||01220001|A. Martin Wickliff Esq.|17-MAY-22|TX|No|||No||6|24|
|NONE|Business|AAA Clause|Employer Promulgated Emp|Financial Services||---|3/28/2022|11-OCT-22|Settled (including dismissal/consent order)|$2,000,000||$6,099|0%|100%||||||01220001|Charles "Ted" Mathews Esq.|15-JUN-22|CA|Yes|Philip Bonoli|Brutzkus Gubner Rozansky Ser|No||0|0|
|OneMain Financial|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|10-MAY-22|Settled (including dismissal/consent order)||$20,000|$0|0%|0%||||||012200013126|||IL|Yes|Alejandro Figueroa|Sulaiman Law Group, Ltd.|No||0|48|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|12-MAY-22|Administrative||$150|$0|0%|0%||||||012200013086|||MN|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|19-MAY-22|Administrative||$1,500|$0|0%|0%||||||012200012974|||MO|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|24-MAY-22|Administrative||$6,000|$0|0%|0%||||||012200012979|||NY|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|21-APR-22|Administrative||$839|$0|0%|0%||||||012200013129|||WI|No|||No||8|2151|
|Prime Communications, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$0-$100,0|---|3/28/2022|22-JUN-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012200011411|||NY|Yes|Michael Palitz|Shavitz Law Group, PA|No||0|406|
|Profound Treatment LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$ 250,000|---|3/28/2022|09-FEB-24|Settled (including dismissal/consent order)||$0|$3,705|0%|100%||||||01220001|Carla D Barboza Esq.|15-JUN-22|CA|Yes|Alain Bonavida|Law Offices of Alain V. Bonavid|No||0|1|
|Rausch, Sturm, Israel, Enerson & Horr|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|30-JUN-23|Settled (including dismissal/consent order)||$10,000|$1,250|0%|0%||||||01220001|William R Rapson Esq.|02-AUG-22|IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|3|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|20-JUL-22|Administrative||$1,100|$0|0%|0%||||||012200013182|||AZ|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|27-APR-22|Settled (including dismissal/consent order)||$250|$0|0%|0%||||||012200013150|||MI|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|10-MAY-22|Administrative||$300|$0|0%|0%||||||012200013114|||NC|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|19-MAY-22|Administrative||$1,753|$0|0%|0%||||||012200012950|||NY|No|||No||1|755|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Warranty/Maintenance||---|3/28/2022|13-OCT-23|Settled (including dismissal/consent order)||$49,200|$0|0%|0%||||||012200013052|||CA|No|||No||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|21-JUL-22|Settled (including dismissal/consent order)||$5,000|$0|0%|0%||||||012200013175|||AZ|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|07-JUL-22|Settled (including dismissal/consent order)||$1,500|$0|0%|0%|||Other|||012200013074|||CO|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|03-OCT-22|Settled (including dismissal/consent order)||$5,900|$750|0%|100%||||||01220001|Brent O.E Clinkscale Esq.|01-JUN-22|NC|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|03-MAY-22|Settled (including dismissal/consent order)||$315|$0|0%|0%|||Other|||012200012977|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|23-MAY-22|Settled (including dismissal/consent order)||$400|$0|0%|0%||||||012200013120|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|18-AUG-22|Settled (including dismissal/consent order)||$720|$0|0%|0%|||Other|||012200013113|||GA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|16-FEB-23|Administrative||$10,000|$0|0%|0%|||Other|||012200012953|||GA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|09-SEP-22|Settled (including dismissal/consent order)||$4,000|$0|0%|0%||||||012200012968|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|18-MAY-22|Administrative||$1,500|$0|0%|0%||||||012200012959|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|25-JUL-22|Settled (including dismissal/consent order)||$600|$0|0%|0%||||||012200012978|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|28-APR-22|Settled (including dismissal/consent order)||$2,500|$0|0%|0%||||||012200012969|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|26-APR-22|Administrative||$900|$0|0%|0%||||||012200013122|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|07-JUN-22|Settled (including dismissal/consent order)||$70|$0|0%|0%||||||012200013077|||KY|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|23-SEP-22|Settled (including dismissal/consent order)|$809|$600|$0|0%|0%|||Other|||012200012963|||LA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|16-MAY-22|Settled (including dismissal/consent order)||$3,000|$0|0%|0%||||||012200013141|||MD|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|27-JUN-22|Withdrawn||$0|$0|0%|0%||||||012200013155|||MO|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|31-AUG-22|Administrative||$0|$0|0%|0%||||||012200013152|||NC|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|21-APR-22|Settled (including dismissal/consent order)||$0|$0|0%|0%|||Declaratory judgment|||012200012976|||NE|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|05-JAN-23|Settled (including dismissal/consent order)||$444|$0|0%|0%|||Other|||012200013097|||NV|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|18-JUL-22|Administrative||$7,290|$0|0%|0%|||Declaratory judgment|||012200012975|||NV|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|21-DEC-22|Dismissed on the Merits||$2,000|$1,500|0%|100%||||||01220001|Cheryl H Agris, Ph.D.|18-AUG-22|NY|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|09-MAY-22|Administrative||$2,700|$0|0%|0%||||||012200013088|||NY|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|19-SEP-22|Administrative||$690|$0|0%|0%||||||012200013162|||OK|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|21-JUN-23|Administrative||$2,121|$0|0%|0%||||||012200012955|||PA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|31-MAR-23|Settled (including dismissal/consent order)||$19,998|$0|0%|0%|||Other|||012200013112|||PA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|29-SEP-22|Settled (including dismissal/consent order)||$150|$0|0%|0%||||||012200012985|||SC|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|09-SEP-22|Settled (including dismissal/consent order)||$1,260|$0|0%|0%|||Other|||012200012964|||TX|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|06-SEP-22|Administrative||$20,000|$0|0%|0%||||||012200012970|||VA|No|||No||0|2521|
|U.S. Bank N.A|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/28/2022|14-FEB-23|Awarded||$20,771|$1,500|0%|100%|$0|$12,181||$0|$0|01220001|J. Timothy Nardell Esq.|07-AUG-22|CA|No|||Yes||0|1|
|Uhaul|Consumer|AAA Clause|Consumer|Other||---|3/28/2022|13-MAY-22|Settled (including dismissal/consent order)||$1,000|$0|0%|0%||||||012200012961|||GA|No|||No||0|234|
|Uhaul|Consumer|AAA Clause|Consumer|Other||---|3/28/2022|21-MAY-22|Administrative||$1,799|$0|0%|0%||||||012200012952|||OR|No|||No||0|234|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|07-OCT-22|Dismissed on the Merits|$327|$11,000|$750|0%|100%|||Other|||01220001|Carole M Crosby Esq.|15-JUN-22|FL|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|20-OCT-22|Dismissed on the Merits||$7,110|$750|0%|100%|||Other|||01220001|Paula M. Bagger Esq.|05-AUG-22|MA|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|22-SEP-22|Dismissed on the Merits|$405|$5,000|$750|0%|100%|||Other|||01220001|Truman K Eldridge, Jr. Esq.|09-JUN-22|MO|No|||Yes||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|22-JUL-22|Administrative|$1,187|$1,500|$0|0%|0%|||Other|||012200013117|||MS|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|06-JUL-22|Administrative||$770|$0|0%|0%|||Other|||012200013098|||NC|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|30-SEP-22|Dismissed on the Merits|$3,513|$2,000|$1,500|0%|100%||||||01220001|Patrick A Donovan Esq.|17-JUN-22|ND|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|21-SEP-22|Dismissed on the Merits|$205|$159|$750|0%|100%|||Other|||01220001|David M Rubin Esq.|07-JUN-22|NY|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|26-SEP-22|Dismissed on the Merits||$374|$750|0%|100%|||Other|||01220001|Brent O.E Clinkscale Esq.|07-JUL-22|SC|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|13-JUN-22|Administrative|$485|$250|$0|0%|0%||||||012200013136|||SC|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|10-JUN-22|Administrative||$19,992|$0|0%|0%|||Other|||012200013143|||SD|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/28/2022|03-JUN-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%|||Other|||012200012980|||TX|No|||No||0|955|
|Vive Financial, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|3/28/2022|22-DEC-22|Settled (including dismissal/consent order)||$100,000|$1,250|0%|100%|||Other|||01220001|Nicholas J Taldone Esq.|08-JUL-22|IL|Yes|Franklin Jara|Sulaiman Law Group, Ltd.|No||0|2|
|Water Damage Mitigation, Inc.|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|3/28/2022|23-JUN-22|Awarded|$10,591|$2,729|$1,250|50%|50%|$10,591|$2,729||$0|$0|01220001|Jeffrey J Davis Esq.|24-APR-22|NC|No|||No|In-Person|0|1|
|Accelerated Inventory Management L|Business|AAA Clause|Consumer|Debt Collection Moratorium||---|3/29/2022|06-MAR-23|Settled (including dismissal/consent order)|$22,904|$84,000|$3,250|0%|100%||||||01220001|Jack A. Selman Esq.|27-AUG-22|TX|No|||No||0|3|
|Adir International, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|17-MAR-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||01220001|Frank M. Kaplan Esq.|16-OCT-22|CA|Yes|Todd Friedman|Law Offices of Todd M. Friedm|No||0|3|
|Airbnb|Consumer|AAA Clause|Consumer|Hospitality/Travel||Business|3/29/2022|21-JUN-23|Awarded||$10,587|$2,500|0%|100%|$0|$0||$0|$0|01220001|Steven Vincent Modica Esq.|14-SEP-22|NY|No|||No|Videoconfe|0|83|
|Altice USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|24-MAY-22|Administrative||$5,000|$0|0%|0%||||||012200013185|||NY|No|||No||0|67|
|American Express Company|Consumer|AAA Clause|Consumer|Financial Services||Consumer|3/29/2022|09-JAN-23|Awarded|$23,616|$95,000|$1,500|0%|100%|$0|$24,000||$0|$0|01220001|Melissa Hubbard Esq.|08-JUL-22|CO|No|||Yes||0|127|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|09-JUN-22|Settled (including dismissal/consent order)||$1,439|$0|0%|0%||||||012200013302|||FL|Yes|John Kops|John Michael Kops, P.A.|No||1|3521|
|CarMax Business Services, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/29/2022|23-SEP-22|Settled (including dismissal/consent order)|$0|$10,000|$0|0%|0%||||||01220001|Fredrick H. L. McClure Esq.|18-JUL-22|IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|4|
|CenturyLink, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|29-APR-22|Settled (including dismissal/consent order)||$500|$0|0%|0%||||||012200013205|||FL|No|||No||1|65|
|Charter Communications, LLC|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$0-$100,0|---|3/29/2022|29-MAR-24|Settled (including dismissal/consent order)||$10,000,000|$17,908|0%|100%|||Declaratory judgment|||01220001|Hon. Stephen Kane|25-MAY-22|CA|Yes|Ruben Guerra|Guerra & Casillas, LLP|No||5|644|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|27-APR-23|Withdrawn||$15,000|$1,250|0%|100%||||||01220001|Steven Richard Sauer Esq.|16-JUN-22|CA|Yes|Katherine Odenbreit|Mahoney Law Group, APC|No||0|744|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|07-JUL-22|Withdrawn||$0|$0|0%|0%||||||012200013206|||WA|No|||No||0|603|
|Contracting Solutions Group, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|02-MAR-23|Settled (including dismissal/consent order)||$99,999|$1,905|14%|0%||||||02220000|Denise Morris Hammond Esq.|08-JUN-22|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||2|140|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|08-NOV-23|Settled (including dismissal/consent order)||$25,000|$2,500|0%|100%||||||01220001|Amy Jean Schmitz|23-JUN-22|OH|Yes|Alexander Darr|Darr Law LLC|No||0|428|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|15-NOV-23|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%||||||01220001|Brian L Buzby Esq.|24-JUN-22|OH|Yes|Alexander Darr|Darr Law LLC|No||0|428|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|13-NOV-23|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%||||||01220001|Sarah Cole Esq.|24-MAY-22|OH|Yes|Alexander Darr|Darr Law LLC|No||0|428|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|11-DEC-23|Settled (including dismissal/consent order)||$12,500|$1,250|0%|100%||||||01220001|Sarah Cole Esq.|23-JUN-22|OH|Yes|Alexander Darr|Darr Law LLC|No||0|428|
|Eclipse RTO d/b/a Rent-A-Center|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|30-DEC-22|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012200013310|||AZ|Yes|Trinettte Kent|Lemberg Law, LLC|No||0|1|
|Emeritus Corporation|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0|---|3/29/2022|12-MAR-24|Settled (including dismissal/consent order)||$0|$1,900|0%|100%||||||01220001|Hon. B. Scott Silverman|09-MAY-22|CA|Yes|Michael Jaurigue|Jaurigue Law Group|No||0|4|
|First Commerce Credit Union|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|21-JUL-22|Settled (including dismissal/consent order)||$6,500|$0|0%|0%||||||012200013352|||FL|No|||No||0|1|
|Floyd & Lopez Builders, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|28-MAR-23|Settled (including dismissal/consent order)||$75,000|$516|0%|0%||||||022200001|Thomas R Bromberg Esq.|22-APR-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||2|40|
|Freedom Debt Relief, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|23-SEP-22|Settled (including dismissal/consent order)||$60,000|$1,250|0%|100%|||Declaratory judgmentOther|||01220001|Hon. Sam L Hanson|06-JUL-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|83|
|General Motors Corporation, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/29/2022|25-APR-22|Settled (including dismissal/consent order)||$20,000|$0|0%|0%||||||012200013331|||PA|No|||No||0|2|
|HSBC Bank USA, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|08-JUN-22|Settled (including dismissal/consent order)|$12,135|$15,000|$0|0%|0%||||||01220001|Gary M Galton Esq.|18-MAY-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|1|
|Jeff Wyler Springfield Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/29/2022|14-DEC-22|Settled (including dismissal/consent order)||$25,000|$2,500|0%|100%||||||01220001|Marjorie C Aaron Esq.|26-JUL-22|OH|Yes|Scarlett Steuart|Burdge Law Office, LPA|No|Videoconfe|0|1|
|Juan's Plastering, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|28-MAR-23|Settled (including dismissal/consent order)||$75,000|$516|0%|0%||||||022200001|Thomas R Bromberg Esq.|22-APR-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||1|53|
|Juventino Fuentes Construction, Inc. (|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|02-MAR-23|Settled (including dismissal/consent order)||$99,999|$1,905|14%|0%||||||02220000|Denise Morris Hammond Esq.|08-JUN-22|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||0|20|
|Kilowatt Systems LLC|Consumer|AAA Clause|Consumer Construction|Other||---|3/29/2022|24-OCT-22|Settled (including dismissal/consent order)||$1,000|$2,500|0%|100%||||||01220001|Joel R Levine Esq.|15-JUL-22|AZ|Yes|Stephen Anthony|Anthony Law Group|No||0|1|
|Kim, Cho & Lim, LLC|Business|AAA Clause|Consumer|Legal Services||---|3/29/2022|12-APR-22|Administrative|$44,972||$0|0%|0%||||||012200013368|||NJ|No|||No||0|2|
|Kitchen Fronts of Georgia, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|22-JUL-22|Settled (including dismissal/consent order)||$3,000|$0|0%|0%||||||012200013304|||GA|Yes|Albert Caproni|Cohen and Caproni, LLC|No||0|2|
|Leafguard Holdings, Inc.|Consumer|AAA Clause|Consumer Construction|Other||Consumer|3/29/2022|22-MAR-23|Awarded||$27,756|$2,500|0%|100%|$0|$3,651||$0|$2,500|01220001|Cavender ("Chris") C. Kimble Esq.|27-JUN-22|AL|Yes|Karl Dover|Dover Law, LLC|No|In-Person|0|2|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|02-MAR-23|Settled (including dismissal/consent order)|$74,999|$99,999|$1,905|14%|86%||||||02220000|Denise Morris Hammond Esq.|08-JUN-22|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||43|546|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|3/29/2022|28-MAR-23|Settled (including dismissal/consent order)|$75,000|$75,000|$516|0%|100%||||||022200001|Thomas R Bromberg Esq.|22-APR-22|FL|Yes|Neil O'Brien|Florin Roebig PA|No||43|546|
|Lexington Law|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|02-MAY-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012200013270|||IL|Yes|Alejandro Figueroa|Sulaiman Law Group, Ltd.|No||0|2|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|06-JAN-23|Settled (including dismissal/consent order)||$10,000|$750|0%|100%|||Other|||01220001|Hon. John A Darden, III|30-SEP-22|NM|No|||No||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|06-JUN-22|Settled (including dismissal/consent order)||$130|$0|0%|0%|||Other|||012200013219|||NM|No|||No||0|542|
|Metro by T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|23-MAY-22|Settled (including dismissal/consent order)||$150|$0|0%|0%|||Other|||012200013225|||TX|No|||No||0|542|
|Midland Funding, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|23-NOV-22|Settled (including dismissal/consent order)||$5,000|$1,250|0%|100%||||||01220001|Samuel E McCargo|15-JUN-22|NY|Yes|Curtis Warner||No||0|19|
|Patrizia's Restaurant Group LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,0|---|3/29/2022|08-MAR-23|Dismissed on the Merits||$0|$2,910|0%|100%||||||01220001|Abigail Pessen Esq.|18-APR-22|NY|No|||No||0|3|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|19-MAY-22|Administrative||$200|$0|0%|0%||||||012200013199|||TX|No|||No||8|2151|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|12-MAY-22|Administrative||$10,000|$0|0%|0%||||||012200013235|||WI|No|||No||8|2151|
|PRB Management LLC|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,0|---|3/29/2022|02-NOV-23|Settled (including dismissal/consent order)||$0|$438|0%|100%||||||01220001|Hon. Howard R Broadman|22-JUN-22|CA|Yes|Norman Blumenthal|Blumenthal Nordrehaug Bhowi|No||0|2|
|Prime Communications, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$0-$100,0|---|3/29/2022|22-JUN-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012200011413|||NY|Yes|Michael Palitz|Shavitz Law Group, PA|No||0|406|
|Road Vantage|Consumer|AAA Clause|Consumer|Car Warranty/Maintenance||Business|3/29/2022|07-JUL-23|Awarded||$171,215|$2,500|0%|100%|$0|$0||$0|$0|01220001|Thomas P Hanrahan Esq.|27-SEP-22|CA|No|||No|Videoconfe|0|2|
|Russell Cellular Inc.|Employee|AAA Clause|Employer Promulgated Emp|Telecommunications/Wireless/C|$0-$100,0|---|3/29/2022|28-AUG-22|Administrative||$0|$0|0%|0%||||||012200013320|||CA|Yes|Michael Freiman|Michael J. Freiman, Esq.|No||0|2|
|Schooler's Construction, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Home Owner|3/29/2022|15-NOV-23|Awarded||$55,020|$6,520|50%|100%|$0|$33,832||$0|$16,840|01220001|Leland M Shurin Esq.|31-MAY-22|MO|Yes|Philip Christofferson|Cockriel & Christofferson, LLC|No|Videoconfe|0|1|
|Senior Lifestyle Corporation|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0|---|3/29/2022|23-MAY-22|Withdrawn||$0|$0|0%|0%||||||012200013361|||CA|Yes|Seung Yang|Moon & Yang, APC|No||0|1|
|Sky Limited Construction, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Business|3/29/2022|30-AUG-23|Awarded||$500,000|$14,719|100%|0%|$0|$0||$40,948|$0|01220001|Gary W. Javore Esq.|02-MAY-22|TX|Yes|Daniel Peel|Lovein Ribman, P.C.|No|Videoconfe|0|2|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|31-AUG-22|Settled (including dismissal/consent order)||$3,800|$0|0%|0%||||||012200013200|||GA|No|||No||1|755|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|21-JUL-22|Administrative||$10,000|$0|0%|0%||||||012200013214|||OR|No|||No||1|755|
|Square, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|22-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||OtherDeclaratory judgment|||01220001|Alida Camp Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||2|149|
|Square, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|07-APR-23|Administrative||$0|$0|0%|0%|||OtherDeclaratory judgment|||01220001|Harry P Trueheart III Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||2|149|
|Square, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|21-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||OtherDeclaratory judgment|||01220001|Michael T Walsh Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||2|149|
|Square, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|22-FEB-24|Settled (including dismissal/consent order)||$0|$0|0%|0%|||OtherDeclaratory judgment|||012200013358|||NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||2|149|
|Sutton Bank|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|22-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|0%|||OtherDeclaratory judgment|||01220001|Alida Camp Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||0|12|
|Sutton Bank|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|07-APR-23|Administrative||$0|$0|0%|0%|||OtherDeclaratory judgment|||01220001|Harry P Trueheart III Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||0|12|
|Sutton Bank|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|21-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|0%|||OtherDeclaratory judgment|||01220001|Michael T Walsh Esq.|17-FEB-23|NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||0|12|
|Sutton Bank|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|22-FEB-24|Settled (including dismissal/consent order)||$0|$0|0%|0%|||OtherDeclaratory judgment|||012200013358|||NY|Yes|Daniel Schlanger|Schlanger Law Group, LLP|No||0|12|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/29/2022|01-NOV-22|Settled (including dismissal/consent order)||$2,145|$0|0%|0%||||||01220001|Mary Margaret Bush Esq.|20-JUL-22|CA|No|||No||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|27-JUL-22|Administrative||$10,000|$0|0%|0%||||||012200013218|||AZ|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|29-DEC-22|Settled (including dismissal/consent order)||$150,000|$1,250|0%|100%||||||01220001|John Arrastia Esq.|30-JUN-22|FL|Yes|Glen Shrayer|Shrayer Law Firm, LLC|No||0|122|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|11-JUL-22|Administrative||$20,000|$0|0%|0%|||Declaratory judgment|||012200013195|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|03-JUN-22|Administrative||$0|$0|0%|0%||||||012200013213|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|21-JUL-22|Administrative||$107|$0|0%|0%||||||012200013222|||FL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|25-MAY-22|Administrative||$10,000|$0|0%|0%||||||012200013196|||IL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|01-MAR-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012200013207|||MI|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|28-JUL-22|Administrative||$0|$0|0%|0%||||||012200013373|||MN|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|28-JUL-22|Settled (including dismissal/consent order)||$5,305|$0|0%|0%||||||01220001|Thomas Paul Laffey Esq.|11-JUL-22|MO|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|3/29/2022|21-FEB-23|Awarded||$10,200|$1,500|0%|100%|$0|$0||$0|$0|01220001|Christopher L Kurtz Esq.|05-AUG-22|KS|No|||No||0|2521|
|Uhaul|Consumer|AAA Clause|Consumer|Other||---|3/29/2022|23-AUG-22|Administrative||$0|$0|0%|0%|||Other|||012200013193|||CT|No|||No||0|234|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|24-JUL-22|Administrative|$695|$10,695|$0|0%|0%|||Other|||012200013233|||CO|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|26-SEP-22|Settled (including dismissal/consent order)|$230|$1,200|$750|0%|100%|||Other|||01220001|H. David Luff Esq.|10-JUN-22|FL|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|21-JUN-22|Administrative||$100|$0|0%|0%|||Other|||012200013189|||GA|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|16-SEP-22|Dismissed on the Merits||$1,000|$750|0%|100%|||Other|||01220001|Scott Brinkmeyer Esq.|28-JUN-22|MI|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/29/2022|13-JUL-22|Administrative|$2,305|$254|$0|0%|0%|||Other|||012200013201|||MN|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Consumer|3/29/2022|11-JAN-23|Awarded||$185,000|$1,500|0%|100%|$0|$10,000||$0|$28,402|01220001|Dana Gloor Esq.|16-MAY-22|NJ|Yes|Eliyahu Babad|Stein Saks, PLLC|Yes||0|955|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|3/29/2022|17-MAY-22|Administrative||$7,500|$0|0%|0%||||||012200013211|||TX|No|||No||1|2475|
|Aaron's, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/30/2022|18-JUL-23|Settled (including dismissal/consent order)||$30,000|$2,500|0%|100%||||||01220001|Michael J. Schofield Esq.|10-MAY-22|IL|Yes|Alexander Taylor|Sulaiman Law Group, Ltd.|No||0|19|
|Acima Digital, LLC|Consumer|AAA Clause|Consumer|Other||---|3/30/2022|11-MAY-22|Settled (including dismissal/consent order)||$10,000|$0|0%|0%|||Declaratory judgmentOther|||01220001|Hon. Jeffery P. Reynolds|09-MAY-22|IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|4|
|Affirm, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|04-MAY-22|Settled (including dismissal/consent order)||$13,000|$0|0%|0%||||||012200013411|||IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|59|
|Airbnb, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||Consumer|3/30/2022|23-MAR-23|Awarded||$4,491|$1,500|0%|100%|$0|$4,491||$0|$0|01220001|Jack P Cerone Esq.|26-SEP-22|IL|No|||Yes||0|703|
|Ally Financial, Inc.|Consumer|AAA Clause|Consumer|Other||---|3/30/2022|26-JAN-23|Settled (including dismissal/consent order)|$8,707|$10,000|$1,250|0%|100%||||||01220001|Gary M. Smith Esq.|16-JUN-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|82|
|American Honda Finance Corporation|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/30/2022|01-JUN-22|Administrative||$18,000|$0|0%|0%||||||012200013563|||NJ|No|||No||0|18|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|02-SEP-22|Dismissed on the Merits|$4,746|$0|$750|0%|100%|||Other|||01220001|Cooper Shattuck Esq.|22-JUN-22|AL|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|09-MAY-22|Settled (including dismissal/consent order)||$2,160|$0|0%|0%|||Other|||012200013616|||AL|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|03-MAY-22|Settled (including dismissal/consent order)||$3,000|$0|0%|0%|||Other|||012200013596|||MI|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|06-JUN-22|Withdrawn||$300|$0|0%|0%|||Other|||012200013402|||MI|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|21-NOV-22|Administrative||$10,259|$0|0%|0%|||Other|||012200013379|||NC|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|02-MAY-22|Settled (including dismissal/consent order)||$2,237|$0|0%|0%||||||012200013630|||NY|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|3/30/2022|18-OCT-22|Awarded|$4,148|$1,521|$2,500|0%|100%|$4,000|$0|Other|$0|$0|01220001|Richard Brooke Lawson Esq.|19-JUL-22|AL|No|||No|Conference|1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|18-APR-22|Settled (including dismissal/consent order)||$1,000|$0|0%|0%|||Other|||012200013552|||PA|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|3/30/2022|27-FEB-23|Awarded||$20,000|$1,500|0%|100%|$0|$0|Other|$0|$0|01220001|Jonathan H. Krotinger Esq.|06-OCT-22|CA|No|||Yes||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|3/30/2022|26-JAN-23|Awarded|$5,305|$10,000|$1,500|0%|100%|$5,305|$0||$0|$0|01220001|William P Myers Esq.|13-SEP-22|MS|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|20-MAY-22|Settled (including dismissal/consent order)||$1,000|$0|0%|0%|||Other|||012200013587|||SC|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|20-MAY-22|Settled (including dismissal/consent order)||$17,500|$0|0%|0%|||Other|||012200013437|||TX|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|09-JUN-22|Settled (including dismissal/consent order)||$3,800|$0|0%|0%|||Other|||012200013584|||WI|No|||No||1|3521|
|Audi Fort Lauderdale|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/30/2022|28-NOV-22|Settled (including dismissal/consent order)||$16,905|$1,250|0%|100%||||||01220001|Lori Adelson Esq.|10-JUN-22|FL|Yes|Patrick Cremeens|Cremeens Law Group PLLC|No||0|1|
|BMW Financial Services NA, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|3/30/2022|27-OCT-22|Dismissed on the Merits||$25,000|$1,250|0%|100%||||||01220001|Frank T Becker Esq.|23-MAY-22|KY|No|||Yes||0|19|
|Charter Communications, LLC|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|14-FEB-23|Dismissed on the Merits||$75,000|$7,330|0%|100%||||||01220001|James Warnick Coupe Esq.|04-MAY-22|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||5|644|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|02-AUG-22|Withdrawn||$13,130|$0|0%|0%||||||012200013462|||CA|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|07-JUN-22|Administrative||$10,000|$0|0%|0%||||||012200013514|||CA|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|17-MAY-22|Administrative||$10,000|$0|0%|0%||||||012200013440|||FL|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|08-JUN-22|Administrative||$5,000|$0|0%|0%||||||012200013405|||NY|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|04-MAY-23|Settled (including dismissal/consent order)||$509,000|$2,500|0%|100%||||||01220001|Hon. Terry Jennings|19-JUL-22|TX|Yes|Andrew Cobos|The Cobos Law Firm|No||0|744|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|20-MAY-22|Administrative||$1,000|$0|0%|0%||||||012200013599|||IL|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|20-MAY-22|Administrative||$500|$0|0%|0%||||||012200013430|||PA|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|3/30/2022|20-MAY-22|Administrative||$200|$0|0%|0%||||||012200013582|||PA|No|||No||0|603|
|Department Stores National Bank|Consumer|AAA Clause|Consumer|Financial Services||---|3/30/2022|11-MAY-22|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012200013571|||CA|No|||No||0|9|

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/30/2022 | 23-MAR-23 | Awarded | $7,810 | | $1,500 | 0% | 100% | $7,810 | $0 | | $0 | $0 | 012200013 | Brad I Pearson Esq. | 14-NOV-22 | MO | Yes | Anthony LaCroix | LaCroix Law Firm, LLC | Yes | | 0 | 428 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 23-MAY-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200013557 | | | IN | No | | | No | | 5 | 121 |
| Dolgen, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/30/2022 | 19-APR-22 | Administrative | | $450,000 | $0 | 0% | 0% | | | | | | 012200013398 | | | NC | No | | | No | | 0 | 2 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | Other | | | 012200013 | Alisa Pittman Cleek Esq. | 04-MAY-22 | AL | Yes | Artur Davis | HKM Employment Attorneys | No | | 0 | 75 |
| Exeter Finance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | Other | | | 012200013 | Brian D. Burgoon Esq. | 19-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/30/2022 | 13-MAY-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200013388 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/30/2022 | 11-MAY-22 | Administrative | | $518 | $0 | 0% | 0% | | | Other | | | 012200013389 | | | TX | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/30/2022 | 24-MAY-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200013540 | | | TX | No | | | No | | 0 | 326 |
| First Texas Honda | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/30/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $2,422 | $0 | 0% | 0% | | | | | | 012200013585 | | | TX | No | | | No | | 0 | 1 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/30/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $1,415 | 0% | 100% | | | | | | 012200013 | Amy Semmel Esq. | 20-MAY-22 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 18 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/30/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 012200013 | Sanford Jossen Esq. | 27-APR-22 | CA | Yes | D. Hess Panah | Law Offices of D. Hess Panah & | No | | 0 | 104 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200013446 | | | TX | No | | | No | | 0 | 10 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 3/30/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012200013 | Maureen S Binetti Esq. | 24-JUN-22 | NJ | Yes | David Cassidy | Vlasac & Shmaruk, LLC | No | | 0 | 1 |
| JNB Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/30/2022 | 11-OCT-22 | Awarded | $98,731 | $99,029 | $5,450 | 50% | 50% | $98,731 | $23,608 | | $0 | $0 | 012200013 | Leonard A Weakley Esq. | 23-MAY-22 | OH | Yes | Adam Sadlowski | Sadlowski & Besse LLC | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200013414 | | | NY | Yes | James McGuire | Greenspoon Marder, LLP | No | | 6 | 414 |
| Ko'a Kea Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 - | --- | 3/30/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,500,000 | $950 | 0% | 100% | | | | | | 012200013 | Hon. B. Scott Silverman | 27-MAY-22 | CA | Yes | Sandeep Shah | Shah Law Group PC | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/30/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $2,113 | 0% | 100% | | | | | | 012200013 | Holly H. Weiss Esq. | 22-APR-22 | NY | Yes | Paul Carruthers | Scott Michael Mishkin, PC | No | | 3 | 2210 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 12-JUL-22 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200013512 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $88 | $0 | 0% | 0% | | | Other | | | 012200013509 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 22-JUL-22 | Administrative | | $275 | $0 | 0% | 0% | | | Other | | | 012200013439 | | | MS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 13-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200013619 | | | SC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 25-AUG-22 | Dismissed on the Merits | | $720 | $1,500 | 0% | 100% | | | Other | | | 012200013 | Michele N O'Brien Esq. | 06-JUL-22 | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 012200013 | Frederic M Wilf Esq. | 23-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 16-MAY-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012200013 | Steven Petrikis Esq. | 23-MAY-22 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 19-JUL-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200013610 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 16-MAY-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012200013461 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 16-MAY-22 | Administrative | | $195 | $0 | 0% | 0% | | | | | | 012200013547 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 11-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200013450 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 23-MAY-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200013561 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 17-MAY-22 | Administrative | | $4,400 | $0 | 0% | 0% | | | | | | 012200013463 | | | MS | No | | | No | | 8 | 2151 |
| Riverview Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2022 | 21-JUN-22 | Withdrawn | $13,850 | | $0 | 0% | 0% | | | | | | 012200013 | Rebecca A Bowman Esq. | 24-MAY-22 | PA | No | | | No | | 0 | 1 |
| Smart Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Other | | --- | 3/30/2022 | 09-AUG-22 | Withdrawn | $8,870 | | $0 | 0% | 0% | | | | | | 012200013 | Robert J Manne Esq. | 21-JUN-22 | FL | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 27-JUL-23 | Administrative | $2,000 | $2,000 | $0 | 0% | 0% | | | | | | 012200013549 | | | CT | No | | | No | | 1 | 755 |
| Steve Creswell | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/30/2022 | 28-JUN-22 | Awarded | | $37,500 | $1,250 | 100% | 100% | $0 | $31,143 | | $0 | $0 | 012200013 | Clayton C. Cannon Esq. | 28-APR-22 | TX | No | | | No | Videoconfe | 0 | 1 |
| Stoneking Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2022 | 21-JUN-23 | Awarded | $82,922 | $44,285 | $28,810 | 50% | 50% | $58,114 | $43,240 | | $0 | $0 | 012200013 | Gary L. Cole AIA, Esq. | 13-MAY-22 | IA | Yes | Siobhan Briley | Pugh Hagan Prahm PLC | No | Videoconfe | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/30/2022 | 31-JAN-23 | Awarded | | $292,736 | $2,500 | 50% | 50% | $0 | $0 | Other | $0 | $0 | 012200013 | Kathryn McHale Esq. | 08-JUN-22 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | Videoconfe | 1 | 129 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/30/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $360,000 | $1,250 | 0% | 100% | | | | | | 012200013 | Gary J. Giepert Esq. | 14-JUN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 27-APR-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200013422 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $546 | $0 | 0% | 0% | | | | | | 012200013 | H. David Luff Esq. | 01-AUG-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 07-SEP-22 | Administrative | | $219 | $0 | 0% | 0% | | | | | | 012200013611 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 28-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200013459 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012200013510 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 13-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200013581 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 23-AUG-22 | Administrative | | $920 | $0 | 0% | 0% | | | | | | 012200013627 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200013 | Lee T Silver Esq. | 24-FEB-23 | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200013588 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 17-MAY-22 | Administrative | | $1,072 | $0 | 0% | 0% | | | | | | 012200013511 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 07-JUN-22 | Administrative | $2,500 | | $0 | 0% | 0% | | | | | | 012200013567 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 11-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200013578 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 03-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200013537 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 11-MAY-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200013555 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $4,063 | $0 | 0% | 0% | | | | | | 012200013386 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 17-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200013622 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 27-JUL-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200013562 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/30/2022 | 18-OCT-22 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200013 | Hon. Hugh Gibbs Flanders, Jr. | 13-JUL-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 13-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200013470 | | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $40 | $750 | 0% | 100% | | | | | | 012200013 | Webster J Arceneaux, III Esq. | 23-JUN-22 | WV | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2022 | 06-JUL-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013576 | | | AZ | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2022 | 15-SEP-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | Other | | | 012200013399 | | | PA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 3/30/2022 | 13-DEC-22 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200013 | Daniel Feinstein Esq. | 19-AUG-22 | GA | No | | | No | Conference | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 3/30/2022 | 16-FEB-23 | Awarded | $263 | $400 | $2,500 | 0% | 100% | $100 | $0 | Other | $0 | $0 | 012200013 | Alain Frecon Esq. | 23-AUG-22 | MN | No | | | No | Conference | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/30/2022 | 23-SEP-22 | Awarded | $657 | $398 | $1,500 | 0% | 100% | $657 | $0 | | $0 | $0 | 012200013 | Jonathan B Gilbert Esq. | 13-JUN-22 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 13-JUN-22 | Administrative | | $1,256 | $0 | 0% | 0% | | | Other | | | 012200013395 | | | NJ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 09-AUG-22 | Administrative | $3,668 | $3,650 | $0 | 0% | 0% | | | | | | 012200013473 | | | UT | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2022 | 14-OCT-22 | Awarded | | $920 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200013 | Tina A Davis Esq. | 21-JUN-22 | CO | No | | | No | Conference | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2022 | 19-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200013600 | | | TX | No | | | No | | 1 | 2475 |
| 1600 West Loop South, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 3/31/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200013713 | | | TX | Yes | Leroy Scott | Scott Law | No | | 0 | 2 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/31/2022 | 17-OCT-23 | Awarded | | $126,000 | $1,570 | 25% | 25% | $0 | $0 | | $0 | $0 | 032200013 | James R Lussier Esq. | 08-MAR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 4 | 174 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/31/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | 012200013 | James Northcutt Walter, Jr. Esq. | 10-JUL-23 | AL | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 07-SEP-22 | Administrative | $1,808 | $1,875 | $0 | 0% | 0% | | | | | | 012200013807 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $1,400 | $750 | 0% | 100% | | | | | | 012200013 | Edward J. Weiss Esq. | 11-AUG-22 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | Other | | | 012200013775 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 27-MAY-22 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013804 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 20-MAY-22 | Settled (including dismissal/consent order) | | $2,865 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200013828 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013778 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 23-NOV-22 | Administrative | $8,902 | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200013813 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200013781 | | | WI | No | | | No | | 1 | 3521 |
| Auto Lounge of Edison | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $108,083 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 012200013914 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012200013 | Richard R Mainland Esq. | 07-JUL-22 | CA | No | | | No | | 1 | 99 |
| Brose Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $72,203 | $1,115 | 30% | 0% | | | | | | 012200014 | Leo H Meirose Esq. | 07-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/31/2022 | 17-OCT-23 | Awarded | | $126,000 | $1,570 | 25% | 25% | $0 | $0 | | $0 | $0 | 032200013 | James R Lussier Esq. | 08-MAR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 5 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | $920 | $10,000 | $0 | 0% | 0% | | | | | | 012200013 | Kurt C Faux Esq. | 29-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 3/31/2022 | 23-FEB-23 | Dismissed on the Merits | | $0 | $2,965 | 0% | 100% | | | Other | | | 012200013 | Laura Effel Esq. | 08-AUG-22 | CA | Yes | David Lin | GrahamHollis APC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200013696 | | | CA | No | | | No | | 1 | 270 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/31/2022 | 18-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200013 | Carla Cotropia Esq. | 13-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/31/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | Other | | | 012200013 | Lynne M. Gomez Esq. | 12-JUL-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| CMH Manufacturing West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/31/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $405 | 0% | 100% | | | | | | 012200013 | Andrew M. Altschul Esq. | 06-MAY-22 | OR | Yes | Meredith Holley | Eris Conflict Resolution | No | | 0 | 4 |
| CMH Manufacturing West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 3/31/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $400,000 | $960 | 0% | 100% | | | | | | 012200013 | Hon. Richard Baldwin | 06-MAY-22 | OR | Yes | Meredith Holley | Eris Conflict Resolution | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013 | Ramina Dehkhoda-Steele Esq. | 05-AUG-22 | VA | Yes | Carl Brundidge | Brundidge & Stanger, PC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 16-MAY-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012200013787 | | | PA | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200013 | Nicholas J Taldone Esq. | 20-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 371 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 012200013 | Erika Lorraine Bryant Esq. | 17-MAY-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 25 |
| Credit Central, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 21-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200013731 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 13-MAY-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200013678 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 12 |
| Crescent Bank & Trust | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200013759 | | | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | | 0 | 1 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 3/31/2022 | 17-JUL-23 | Awarded | | $50,000 | $21,293 | 0% | 100% | $0 | $20,238 | | $0 | $49,770 | 012200013 | Kevin W Shaughnessy Esq. | 12-MAY-22 | FL | Yes | Andrew Frisch | Morgan & Morgan, PA | No | In-Person | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012200013 | Louise B Zeuli Esq. | 09-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 07-SEP-23 | Withdrawn | $45,000 | $10,000 | $0 | 0% | 0% | | | | | | 012200013 | Hon. Robert L Cowles | 21-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 50 |
| Fulton Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $108,083 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 012200013914 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| City of Martinez | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 3/31/2022 | 23-FEB-24 | Awarded | $0 | | $26,400 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200013 | Hon. John M True (Ret.) | 07-DEC-22 | CA | Yes | Julia Fox | Rains Lucia Stern, PC | No | In-Person | 0 | 1 |
| Howard Medical Hospital | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/31/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $0 | $2,695 | 0% | 100% | | | | | | 012200013 | Susan F. Clade Esq. | 05-MAY-22 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 1 |
| Huron Law Group PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/31/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 012200013 | Robert M Steptoe Jr Esq. | 27-JUN-22 | WV | Yes | Lydia Milnes | Mountain State Justice, Inc. | No | | 0 | 1 |
| Jeff Wyler Eastgate, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200013850 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/31/2022 | 17-OCT-23 | Awarded | $116,166 | $126,000 | $1,570 | 25% | 25% | $0 | $0 | | $0 | $0 | 032200013 | James R Lussier Esq. | 08-MAR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 43 | 546 |
| Lenzen Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/31/2022 | 11-AUG-22 | Awarded | | $14,974 | $1,250 | 100% | 100% | $0 | $7,110 | | $0 | $0 | 012200013 | Dennis A Bolazina Esq. | 16-MAY-22 | MO | Yes | Elia Ellis | Elia M. Ellis, LLC | No | | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $72,203 | $1,115 | 30% | 70% | | | | | | 012200014 | Leo H Meirose Esq. | 07-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Lucci Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $162,509 | $1,783 | 50% | 50% | | | | | | 012200013 | B. Christopher Lee Esq. | 27-MAY-22 | PA | Yes | Jennifer Horn | Horn Williamson, LLC | No | | 0 | 1 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/31/2022 | 18-MAR-23 | Settled (including dismissal/consent order) | | $39,000 | $0 | 0% | 0% | | | | | | 012200013 | Michele Diane Floyd Esq. | 15-DEC-22 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 19 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/31/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $56,000 | $0 | 0% | 0% | | | | | | 012200013 | Val D Hornstein Esq. | 08-JUL-22 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 19 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 03-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200013822 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| OMG II, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/31/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $6,370 | 0% | 100% | | | Other | | | 012200013 | Linda Susan Klibanow Esq. | 07-JUN-22 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 11-MAY-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012200013798 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $93 | $0 | 0% | 0% | | | | | | 012200013842 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 10-MAY-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200013801 | | | TX | No | | | No | | 8 | 2151 |
| Perry Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/31/2022 | 28-AUG-23 | Awarded | | $750,000 | $10,925 | 50% | 50% | $0 | $172,000 | | $0 | $35,209 | 012200013 | Stephen J Johnson Esq. | 28-JUN-22 | TX | Yes | Edward Pina | Edward L. Pina & Associates, P. | No | In-Person | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/31/2022 | 19-AUG-22 | Administrative | | $5,354 | $0 | 0% | 0% | | | | | | 012200013839 | | | CA | No | | | No | | 0 | 49 |
| Raphael Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | $111,102 | $62,643 | $625 | 50% | 50% | | | | | | 012200013 | Kenneth K. Sorteberg Esq. | 13-MAY-22 | MD | Yes | John Doud | | No | | 0 | 1 |
| San Antonio Winery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/31/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,170 | 0% | 100% | | | | | | 012200013 | Pamela L Hemminger Esq. | 03-AUG-22 | CA | Yes | S. Sean Shahabi | Jaurigue Law Group | No | | 2 | 1 |
| Sequium Asset Solutions | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 0% | | | | | | 012200013 | Nicholas J Taldone Esq. | 20-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 31-MAY-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200013823 | | | MA | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 3/31/2022 | 18-JAN-23 | Awarded | | $24,000 | $1,500 | 0% | 100% | $0 | $200 | | $0 | $0 | 012200013 | Alan S. Petlak Esq. | 19-JUL-22 | CA | No | | | No | | 0 | 97 |
| TAH Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/31/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013765 | | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 1 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200013 | Donald B. Cripe | 03-AUG-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 471 |
| The Golden 1 Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/31/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,665 | 0% | 100% | | | | | | 012200013 | Hon. Michael J Seng | 20-MAY-22 | CA | Yes | Vadim Yeremenko | Mancini & Associates | No | | 0 | 27 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 26-AUG-22 | Administrative | | $1,042 | $0 | 0% | 0% | | | | | | 012200013796 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200013790 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 15-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200013840 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 13-MAY-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200013785 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 012200013810 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $7,545 | $0 | 0% | 0% | | | | | | 012200013812 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 07-OCT-22 | Administrative | | $222 | $0 | 0% | 0% | | | | | | 012200013833 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 15-AUG-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200013838 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $685 | $0 | 0% | 0% | | | Other | | | 012200013844 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 21-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200013802 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012200013825 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/31/2022 | 20-MAR-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200013 | Nicholas A. Gowen Esq. | 22-AUG-22 | IL | No | | | Yes | | 0 | 2521 |
| US Floors Direct | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | $16,429 | $25,131 | $600 | 50% | 50% | | | | | | 012200013 | Constance C Talmage Esq. | 03-MAY-22 | CO | Yes | Cody Riley | Robinson and Henry P.C. | No | | 1 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 26-JUL-22 | Administrative | | $813 | $0 | 0% | 0% | | | | | | 012200013821 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 26-JUL-22 | Administrative | $4,158 | $3,245 | $0 | 0% | 0% | | | | | | 012200013799 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 12-AUG-22 | Administrative | | $375 | $0 | 0% | 0% | | | | | | 012200013846 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2022 | 27-JUL-22 | Administrative | $166 | $1,650 | $0 | 0% | 0% | | | | | | 012200013820 | | | PA | No | | | No | | 0 | 955 |
| Village Custom Painters, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $72,203 | $1,115 | 30% | 0% | | | | | | 012200014 | Leo H Meirose Esq. | 07-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 13-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200013847 | | | NJ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 17-MAY-22 | Administrative | | $3,100 | $0 | 0% | 0% | | | | | | 012200013831 | | | PA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2022 | 19-MAY-22 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | 012200013797 | | | VA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/31/2022 | 07-OCT-22 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200013 | Herbert H. (Hal) Gray, III Esq. | 29-JUN-22 | GA | No | | | Yes | | 1 | 2475 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012200013 | Douglas Willard King Esq. | 05-MAY-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 19 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/1/2022 | 14-JUN-22 | Administrative | | $2,804 | $0 | 0% | 0% | | | | | | 012200013986 | | | NM | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/1/2022 | 24-OCT-22 | Awarded | $5,818 | $0 | $2,500 | 0% | 100% | $5,818 | $0 | | $0 | $0 | 012200014 | Sigmund D. Schutz Esq. | 04-AUG-22 | ME | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $200,000 | $781 | 0% | 100% | | | | | | 012200014 | Constance M. Komoroski Esq. | 19-JUL-22 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 10-NOV-22 | Administrative | $673 | $1,000 | $0 | 0% | 0% | | | | | | 012200013955 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 29-APR-22 | Settled (including dismissal/consent order) | | $71 | $0 | 0% | 0% | | | | | | 012200013974 | | | TX | No | | | No | | 1 | 3521 |
| Boehringer Ingelheim Animal Health F | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/1/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $82,594 | $0 | 0% | 0% | | | | | | 012200013880 | | | PR | Yes | Pedro Landrau-Lopez | | No | | 1 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $1,560,000 | $14,000 | 0% | 100% | | | Declaratory judgment | | | 012200013 | Michael R. Morris Esq. | 03-MAY-22 | FL | Yes | Brian Levin | Levin Law, PA | No | Videoconfe | 0 | 2014 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/1/2022 | 28-JUL-23 | Awarded | $19,288 | $50,000 | $2,500 | 0% | 100% | $0 | $2,000 | | $0 | $12,113 | 012200013 | Hon. Hugh Gibbs Flanders, Jr. | 13-SEP-22 | GA | Yes | Ronald Daniels | Daniels Law, LLC | No | In-Person | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/1/2022 | 22-DEC-22 | Awarded | $1,917 | $4,000 | $1,500 | 0% | 100% | $1,917 | $0 | | $0 | $0 | 012200014 | J. Franklin McCreary Esq. | 21-JUL-22 | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 24-MAY-22 | Administrative | | $305 | $0 | 0% | 0% | | | | | | 012200013965 | | | DE | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | $0 | $1,500 | $0 | 0% | 0% | | | | | | 012200013912 | | | LA | No | | | No | | 0 | 66 |
| Cubix Asset Management Company LI | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/1/2022 | 10-MAY-22 | Settled (including dismissal/consent order) | | $71,500 | $0 | 0% | 0% | | | | | | 012200013913 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| CVS Health Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 4/1/2022 | 28-MAR-23 | Withdrawn | | $0 | $1,900 | 0% | 100% | | | | | | 012200013 | Hon. B. Scott Silverman | 10-MAY-22 | CA | Yes | Mahru Madjidi | Shegerian & Associates, Inc | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 12-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200013868 | | | VA | No | | | No | | 0 | 472 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 23-JUN-22 | Administrative | | $450 | $0 | 0% | 0% | | | Other | | | 012200013976 | | | PA | No | | | No | | 1 | 60 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | Employee | 4/1/2022 | 03-JAN-24 | Awarded | | $1,918,252 | $49,967 | 0% | 100% | $0 | $155,474 | | $0 | $262,535 | 012200013 | Theresa S Lloyd Esq. | 12-MAY-22 | MI | Yes | Deborah Gordon | Deborah Gordon Law | No | Videoconfe | 0 | 15 |
| Environments by Chuck, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/1/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $280,000 | $743 | 50% | 50% | | | | | | 012200013 | Alan J. Wilhelmy Esq. | 21-JUN-22 | CA | Yes | Raymond Kong | Fisher & Kong, LLP | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200013967 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| Flight Club New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $46,750 | $2,850 | 0% | 100% | | | | | | 012200014 | Hon. B. Scott Silverman | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 4 |
| Flight Club New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $71,500 | $2,070 | 0% | 100% | | | | | | 012200014 | Hon. Lesley C. Green (Ret.) | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 4 |
| Flight Club New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $66,000 | $3,100 | 0% | 100% | | | | | | 012200014 | John Kane Hart Esq. | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 4 |
| Flight Club New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $31,350 | $2,015 | 0% | 100% | | | | | | 012200014 | Pamela L Hemminger Esq. | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 4 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | $768 | $750 | $750 | 0% | 100% | | | | | | 012200013 | Sheri B Cataldo Esq. | 15-JUN-22 | MI | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200013 | David W Waddell Esq. | 18-NOV-22 | TX | No | | | No | | 6 | 414 |
| JPMorgan Chase, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $283,000 | $0 | 0% | 0% | | | | | | 012200013879 | | | NY | Yes | Jonathan Neuman | Law Offices of Jonathan E. Neu | No | | 1 | 5 |
| JPMorgan Chase, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $83,000 | $0 | 0% | 0% | | | | | | 012200013878 | | | NY | Yes | Jonathan Neuman | Law Offices of Jonathan E. Neu | No | | 1 | 5 |
| Meritage Warranty Department | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2022 | 24-MAY-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200014006 | | | TX | No | | | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $9,442 | $1,250 | 0% | 100% | | | | | | 012200013 | Harold B. Aspis Esq. | 18-MAY-22 | NY | No | | | No | | 0 | 22 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/1/2022 | 11-MAR-24 | Settled (including dismissal/consent order) | | $657,557 | $1,250 | 50% | 50% | | | | | | 012200013 | John J Phelan, III Esq. | 21-JUN-22 | NY | Yes | Murray Caplan | Caplan & Caplan, P.C. | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 11-MAY-22 | Administrative | | $1,465 | $0 | 0% | 0% | | | | | | 012200013962 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 18-MAY-22 | Administrative | | $10,160 | $0 | 0% | 0% | | | | | | 012200013983 | | | NY | No | | | No | | 8 | 2151 |
| Serra Nissan Volkswagen | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/1/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200013 | Robert G Methvin, Jr. Esq. | 01-AUG-22 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200014004 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 10-MAY-22 | Settled (including dismissal/consent order) | | $170 | $0 | 0% | 0% | | | | | | 012200014015 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 08-DEC-22 | Withdrawn | | $968 | $0 | 0% | 0% | | | | | | 012200013999 | | | TX | No | | | No | | 1 | 755 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/1/2022 | 12-DEC-22 | Awarded | | $379,406 | $5,000 | 0% | 100% | $0 | $131,969 | | $0 | $30,327 | 01220001 | Janice L. Sperow Esq. | 10-MAY-22 | CA | Yes | Eli Banayan | Bana Legal Group, P.C. | No | | 2 | 471 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/1/2022 | 28-APR-23 | Awarded | | $150,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | Steve A. Miller Esq. | 25-AUG-22 | CA | No | | | No | Videoconfe | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 4/1/2022 | 30-JUN-23 | Awarded | | $1,000,000 | $16,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | Hope A Comisky Esq. | 20-SEP-22 | DE | No | | | No | Hybrid | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 15-MAY-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | Dana Gloor Esq. | 06-SEP-22 | MD | No | | | No | Conferenc | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 19-AUG-22 | Withdrawn | | $8,200 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200014016 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 27-JUL-22 | Administrative | | $7,180 | $0 | 0% | 0% | | | Other | | | 012200014019 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 29-JUN-22 | Administrative | | $135 | $0 | 0% | 0% | | | | | | 012200014030 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200014031 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 10-JUN-22 | Administrative | | $336 | $0 | 0% | 0% | | | Other | | | 012200013995 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 20-JUL-22 | Withdrawn | | $349 | $0 | 0% | 0% | | | | | | 012200014028 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 24-AUG-23 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200013981 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200013960 | | | RI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Tom Alan Cunningham Esq. | 29-SEP-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200014024 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 17-OCT-22 | Administrative | | $6,168 | $0 | 0% | 0% | | | Other | | | 012200014003 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200013963 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2022 | 25-MAY-22 | Administrative | | $3,700 | $0 | 0% | 0% | | | | | | 012200014014 | | | OK | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/1/2022 | 03-FEB-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | David M. Benck | 28-JUL-22 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 06-SEP-22 | Administrative | | $9,288 | $0 | 0% | 0% | | | | | | 012200014034 | | | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $2,640 | $0 | 0% | 0% | | | Other | | | 012200013998 | | | VA | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/1/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $116,303 | $1,250 | 0% | 100% | | | | | | 01220001 | Hon. Daniel Hinde | 18-MAY-22 | GA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Waste Connections US, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/1/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | 01220001 | Hon. Susan S Soussan | 09-MAY-22 | TX | Yes | Melissa Moore | Moore & Associates | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 14-JUL-22 | Administrative | | $1,480 | $0 | 0% | 0% | | | | | | 012200013989 | | | NV | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2022 | 19-MAY-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200014033 | | | NC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/1/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $3,192 | 0% | 100% | | | | | | 01220001 | Judith P Meyer Esq. | 23-MAY-22 | PA | Yes | Erica Shikunov | Derek Smith Law Group | No | | 0 | 65 |
| WMBE Payrolling Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $46,750 | $2,850 | 0% | 0% | | | | | | 01220001 | Hon. B. Scott Silverman | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 3 |
| WMBE Payrolling Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $66,000 | $3,100 | 0% | 0% | | | | | | 01220001 | John Kane Hart Esq. | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 3 |
| WMBE Payrolling Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/1/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $31,350 | $2,015 | 0% | 0% | | | | | | 01220001 | Pamela L Hemminger Esq. | 13-JUN-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 3 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/2/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $2,553 | $0 | 0% | 0% | | | | | | 012200014050 | | | TX | No | | | No | | 0 | 14 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200014043 | | | CA | No | | | No | | 0 | 42 |
| Albert Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | | | 012200014052 | | | NY | No | | | No | | 0 | 1 |
| BMO Harris Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2022 | 27-JUN-22 | Withdrawn | | $39,885 | $0 | 0% | 0% | | | | | | 012200014059 | | | IL | No | | | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/4/2022 | 08-FEB-23 | Withdrawn | | $0 | $375 | 0% | 100% | | | | | | 01220001 | Mark E Lassiter Esq. | 09-AUG-22 | AZ | No | | | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220001 | Mary Jo Gilsdorf Esq. | 27-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200014243 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2022 | 03-MAY-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200014244 | | | WV | No | | | No | | 1 | 3521 |
| Atlas Construction of Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 02220001 | John T Jozwick Esq. | 05-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 20 |
| Atria Management Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/4/2022 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 | $7,125 | 0% | 100% | | | | | | 01220001 | Robert B Hoffman Esq. | 01-JUN-22 | CA | Yes | Theodore Tang | Frontier Law Center | No | | 0 | 2 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/4/2022 | 09-AUG-22 | Awarded | $15,492 | | $1,150 | 100% | 100% | $15,492 | $0 | | $1,500 | $0 | 01220001 | Chris E. Ryman Esq. | 07-JUN-22 | TX | No | | | No | | 0 | 13 |
| Bravo Foods LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 4/4/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,059 | 0% | 100% | | | | | | 01220001 | John M. Finnigan Esq. | 16-MAY-22 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| BWW Resources, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 4/4/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01220001 | Eric M Epstein Esq. | 17-MAY-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 4 |
| California Coast Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/4/2022 | 14-APR-22 | Withdrawn | | $129,575 | $0 | 0% | 0% | | | | | | 012200014229 | | | CA | Yes | Drew Hallett | Guzman Law Group, P.C. | No | | 0 | 1 |
| CourierNet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | Employee | 4/4/2022 | 26-FEB-24 | Awarded | | $0 | $53,079 | 0% | 100% | $0 | $0 | | $0 | $230,890 | 01220001 | Michael L Russell Esq. | 05-MAY-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | In-Person | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 05-DEC-22 | Withdrawn | | $35,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Drew Cochrane Esq. | 04-AUG-22 | WI | Yes | Adam Best | Seifert & Associates | No | | 0 | 20 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $57,800 | $1,250 | 0% | 100% | | | | | | 01220001 | Alan I Rothenberg Esq. | 15-JUN-22 | CA | Yes | Joon Song | Liu, Brown & Firoozmand, P.C. | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $1,582 | $0 | 0% | 0% | | | | | | 012200014242 | | | TX | No | | | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 01220001 | Eli R Mattioli Esq. | 18-JUL-22 | NY | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 08-JUN-22 | Administrative | | $70,000 | $0 | 0% | 0% | | | | | | 012200014111 | | | WA | Yes | Nicholas Kovarik | Piskel Yahne Kovarik, PLLC | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200014117 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 12-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200014115 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | $631 | $15,000 | $4,000 | 0% | 100% | | | | | | 01220001 | Hon. Russell W Hartigan (Ret.) | 27-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Detail O P Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 02220001 | John T Jozwick Esq. | 05-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Elevate Credit Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $16,751 | $0 | 0% | 0% | | | | | | 01220001 | Stanley H Eleff Esq. | 30-JUN-22 | FL | Yes | Bryan Geiger | Seraph Legal, P.A. | No | | 0 | 1 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/4/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 01220001 | Jonathan W Biddle Esq. | 25-MAY-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 15 |
| Great Day Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/4/2022 | 17-AUG-22 | Withdrawn | | $92,000 | $700 | 50% | 50% | | | | | | 01220001 | Ronald L. Wallenfang Esq. | 05-MAY-22 | WI | Yes | Hannah Dockendorff | Hupy & Abraham, S.C. | No | | 0 | 4 |
| InterLinc Mortgage Services LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/4/2022 | 20-MAY-22 | Settled (including dismissal/consent order) | $12,188 | | $0 | 0% | 0% | | | | | | 01220001 | A. Martin Wickliff Esq. | 11-MAY-22 | MN | No | | | No | | 0 | 4 |
| LA Solar Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 4/4/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,925 | 0% | 100% | | | | | | 01220001 | Hon. Frank Joseph Ochoa | 18-MAY-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 02220001 | John T Jozwick Esq. | 05-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $67,014 | $0 | 0% | 0% | | | | | | 012200014253 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200014204 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Motion Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $19,444 | $0 | 0% | 0% | | | | | | 012200014070 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Nashville Design Build, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $392,000 | $1,500,000 | $2,940 | 50% | 50% | | | | | | 01220001 | Keene Woodbridge Bartley Esq. | 13-MAY-22 | TN | Yes | Thomas Pennington | Reno & Cavanaugh, PLLC | No | | 0 | 1 |
| National Credit Adjusters, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $16,751 | $0 | 0% | 0% | | | | | | 01220001 | Stanley H Eleff Esq. | 30-JUN-22 | FL | Yes | Bryan Geiger | Seraph Legal, P.A. | No | | 0 | 1 |
| Nationwide Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220001 | Mary Jo Gilsdorf Esq. | 27-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Peoria Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200014113 | | | AZ | Yes | Jeremy Goad | Keist Thurston O'Brien | No | | 1 | 3 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200014204 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Samsung | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $3,647 | $0 | 0% | 0% | | | | | | 012200014120 | | | NC | No | | | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 01220001 | Brian K. Oblow Esq. | 03-MAY-22 | FL | No | | | No | | 1 | 1350 |
| Smith Bailey Restoration | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/4/2022 | 21-SEP-22 | Awarded | | $475,904 | $2,250 | 100% | 100% | $0 | $475,903 | | $0 | $0 | 01220001 | Herbert H. (Hal) Gray, III Esq. | 10-MAY-22 | GA | Yes | JASON GRAHAM | GRAHAM LEGAL, LLC | No | Videoconfe | 0 | 2 |
| TQI Auto Sales Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $11,775 | $1,250 | 0% | 100% | | | | | | 01220001 | Hon. Clarance J Jones | 11-JUL-22 | FL | Yes | Jesse Butler | Dickinson & Gibbons, PA | No | | 0 | 1 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200014204 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| Valero Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/4/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $0 | $560 | 0% | 100% | | | | | | 01220001 | Hon. William G Hussmann, Jr. | 02-MAY-22 | IN | Yes | Christopher Myers | Myers & Associates | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2022 | 13-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200014239 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2022 | 29-SEP-22 | Dismissed on the Merits | | $4,700 | $750 | 0% | 100% | | | Other | | | 01220001 | Bruce W. Bennett, Esq., CPA | 21-JUL-22 | GA | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 03-MAY-23 | Settled (including dismissal/consent order) | $0 | $17,921 | $5,000 | 0% | 100% | | | | | | 01220001 | Courtney McKendrick Green Esq. | 07-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $156,984 | $2,500 | 0% | 100% | | | | | | 01220001 | Hon. Lamar McCorkle | 23-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | $0 | $164,391 | $1,250 | 0% | 100% | | | | | | 01220001 | Jeff Lefkowitz Esq. | 27-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01220001 | Lynne M. Gomez Esq. | 10-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 25-MAY-22 | Administrative | | $3,210 | $0 | 0% | 0% | | | | | | 012200014245 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/4/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200014160 | | | CA | Yes | Cicely Ray | Law Offices of Cicely T. Ray & A | No | | 1332 | 480 |
| Wells Fargo Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $3,150 | 0% | 100% | | | | | | 01220001 | Charles F. Forer Esq. | 10-JUN-22 | PA | Yes | John Lucas | The Slusser Law Firm | No | | 0 | 1 |
| Williams Design Coordinators, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/4/2022 | 28-SEP-22 | Awarded | $5,000 | $900 | $1,000 | 0% | 100% | $0 | $900 | | $0 | $0 | 01220001 | Langfred W White Esq. | 14-JUL-22 | FL | No | | | No | | 0 | 1 |
| Accenture | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/5/2022 | 20-SEP-22 | Dismissed on the Merits | | $31,000 | $1,155 | 0% | 100% | | | | | | 01220001 | Susan P. Burton Esq. | 07-JUL-22 | TX | No | | | No | | 0 | 1 |
| Air Liquide Advanced Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 4/5/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,581 | 0% | 100% | | | Other | | | 01220001 | Joan Parker | 01-JUN-22 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 2 |
| Andersen Distribution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 4/5/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $8,850 | 0% | 100% | | | | | | 01220001 | Hon. Thomas Peter Nugent | 19-MAY-22 | CA | Yes | Michael Walker | Perona Langer Beck Serbin Me | No | | 0 | 2 |
| Andersen Distribution, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/5/2022 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $5,355 | 0% | 100% | | | | | | 01220001 | Jonathan D. Andrews Esq. | 04-NOV-22 | CA | Yes | Michael Walker | Perona Langer Beck Serbin Me | No | | 0 | 2 |
| Associated Grocers of the South, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/5/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 01220001 | Tanya Andrews Tate Esq. | 04-MAY-22 | AL | Yes | Jon Goldfarb | Wiggins, Childs, Quinn & Panta | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | $618 | $919 | $0 | 0% | 0% | | | | | | 012200014441 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 19-MAY-22 | Settled (including dismissal/consent order) | | $615 | $0 | 0% | 0% | | | | | | 012200014432 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/5/2022 | 22-SEP-22 | Awarded | $3,532 | $3,000 | $2,500 | 0% | 100% | $3,532 | $0 | | $0 | $0 | 01220001 | Hon. Terry Lewis | 14-JUL-22 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/5/2022 | 23-JAN-23 | Awarded | $932 | $10,788 | $1,500 | 0% | 100% | $932 | $0 | | $0 | $0 | 01220001 | Robert A. Biggs, III Esq. | 27-SEP-22 | MS | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $449 | $0 | 0% | 0% | | | | | | 012200014270 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 02-OCT-23 | Administrative | $2,650 | $10,250 | $0 | 0% | 0% | | | | | | 012200014466 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | $3,182 | $3,200 | $0 | 0% | 0% | | | | | | 012200014411 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 29-NOV-23 | Administrative | $3,385 | $2,000 | $0 | 0% | 0% | | | | | | 012200014473 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 11-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200014426 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200014278 | | | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200014446 | | | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 10-MAY-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012200014468 | | | OK | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Ana M Sambold Esq. | 09-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 4/5/2022 | 19-MAY-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012200014343 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 6 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200014461 | | | KY | No | | | No | | 5 | 110 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200014310 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 13-JUN-22 | Administrative | | $1,539 | $0 | 0% | 0% | | | | | | 012200014465 | | | NM | No | | | No | | 0 | 158 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 13-JUN-22 | Administrative | | $498 | $0 | 0% | 0% | | | | | | 012200014429 | | | NV | No | | | No | | 0 | 371 |
| E-Auto Groups | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/5/2022 | 07-DEC-22 | Awarded | | $6,651 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | Corbet F Bryant, Jr. Esq. | 07-JUL-22 | TX | No | | | No | Conferenc | 0 | 1 |
| Fountain View Subacute and Nursing | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/5/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $4,550 | 0% | 100% | | | | | | 01220001 | Hon. Thomas Peter Nugent | 14-JUL-22 | CA | Yes | Peter Javanmardi | Javanmardi Law, PC | No | | 0 | 2 |
| GT's Living Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/5/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $9,483 | 0% | 100% | | | Other | | | 01220001 | Gayle Lenore Eskridge Esq. | 18-JAN-23 | CA | Yes | Jake Finkel | The Finkel Firm | No | | 0 | 3 |
| Heraeus Noblelight America LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/5/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,943 | 0% | 100% | | | Other | | | 01220001 | Susan N Eisenberg Esq. | 16-JUN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/5/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | 01220001 | Michael L Russell Esq. | 14-JUN-22 | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser & Holt | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | $100,000 | | $1,850 | 28% | 72% | | | | | | 02220001 | George E Spofford Esq. | 09-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2022 | 24-AUG-22 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | Other | | | 01220001 | Jeffrey H Dasteel Esq. | 20-MAY-22 | CA | Yes | Sophia Gold | Kaliel Gold PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 17-MAY-22 | Administrative | | $545 | $0 | 0% | 0% | | | | | | 012200014396 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 04-OCT-22 | Dismissed on the Merits | $0 | $7,500 | $750 | 0% | 100% | | | | | | 01220001 | Hon. J. William Brammer, Jr. | 02-AUG-22 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 18-JUL-22 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012200014420 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 18-MAY-22 | Administrative | | $638 | $0 | 0% | 0% | | | | | | 012200014304 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 18-MAY-22 | Administrative | | $1,270 | $0 | 0% | 0% | | | | | | 012200014404 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 23-MAY-22 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012200014391 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 18-MAY-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200014303 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 06-DEC-22 | Administrative | | $7,780 | $0 | 0% | 0% | | | | | | 012200014424 | | | PR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 02-AUG-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200014439 | | | TX | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | | $1,850 | 28% | 0% | | | | | | 02220001 | George E Spofford Esq. | 09-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Private National Mortgage Acceptanc | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 4/5/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | $85,000,000 | | $540 | 0% | 100% | | | | | | 01220001 | Christine A Page Esq. | 04-MAY-22 | CA | Yes | David Grable | Quinn Emanuel Urquhart & Sul | No | | 0 | 3 |
| Pro Home 1 Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/5/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | $43,830 | $10,581 | $625 | 50% | 50% | | | | | | 01220001 | David E Muschler Esq. | 26-MAY-22 | IL | Yes | Terry Heady | Law Office of Terry W. Heady | No | | 0 | 1 |
| Pulte Homes of South Carolina Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/5/2022 | 01-DEC-22 | Awarded | | $16,150 | $1,250 | 50% | 50% | $0 | $8,450 | | $0 | $0 | 01220001 | Henry P Wall Esq. | 06-JUL-22 | SC | No | | | No | In-Person | 0 | 1 |
| Richardson Automotive II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/5/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,723 | 0% | 100% | | | | | | 01220001 | Monica W. Latin Esq. | 22-SEP-22 | TX | Yes | Robert Goodman | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 02-SEP-22 | Dismissed on the Merits | | $76 | $750 | 0% | 100% | | | Declaratory judgment | | | 01220001 | Lawrence R. Kulig Esq. | 21-JUL-22 | MA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $8,341 | $1,250 | 0% | 100% | | | | | | 01220001 | Hon. Robert Neal Hunter | 07-SEP-22 | NC | Yes | Steven Walker | Walker Kiger PLLC | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 14-JUN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200014307 | | | NY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 11-MAY-22 | Withdrawn | | $2,785 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200014285 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $4,993 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200014463 | | | VA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 15-AUG-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | 012200014389 | | | WI | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220001 | Andrew A Caffey Esq. | 12-MAY-22 | MD | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 26-MAY-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200014475 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220001 | Jonathan Polland Esq. | 20-OCT-22 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012200014385 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 13-OCT-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200014381 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 10-OCT-22 | Administrative | | $380 | $0 | 0% | 0% | | | | | | 012200014279 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012200014262 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 25-MAY-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | Other | | | 012200014477 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 24-AUG-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200014305 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 12-OCT-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200014377 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $263 | $0 | 0% | 0% | | | | | | 012200014448 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/5/2022 | 20-JAN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220001 | Glenn William Brown, Jr. Esq. | 13-JUN-22 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200014442 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 28-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200014291 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200014467 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 24-AUG-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200014302 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 04-AUG-22 | Administrative | | $11,200 | $0 | 0% | 0% | | | | | | 012200014415 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 22-AUG-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200014268 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 19-AUG-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200014272 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 08-SEP-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200014261 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200014474 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 05-MAY-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200014422 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 12-AUG-22 | Administrative | $106 | | $0 | 0% | 0% | | | | | | 012200014380 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200014263 | | | WA | No | | | No | | 0 | 2521 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/5/2022 | 30-JUL-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200014437 | | | NY | Yes | Jack Grossman | Mallilo & Grossman | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 30-JUN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200014280 | | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 14-OCT-22 | Dismissed on the Merits | $2,165 | $1,000 | $750 | 0% | 100% | | | Other | | | 01220001 | Stephen Bullock Esq. | 08-AUG-22 | LA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 10-JUN-22 | Withdrawn | | $1,770 | $0 | 0% | 0% | | | Other | | | 012200014289 | | | MN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 29-SEP-22 | Dismissed on the Merits | | $194 | $750 | 0% | 100% | | | Other | | | 01220001 | Hon. Richard W McKenzie | 06-JUL-22 | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 15-JUN-22 | Administrative | | $839 | $0 | 0% | 0% | | | Other | | | 012200014409 | | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2022 | 11-OCT-22 | Dismissed on the Merits | | $3,989 | $750 | 0% | 100% | | | Other | | | 01220001 | Joseph K. Goldberg Esq. | 11-AUG-22 | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/5/2022 | 23-JAN-23 | Awarded | | $10,830 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220001 | Dana Gloor Esq. | 25-JUL-22 | MD | No | | | No | | 1 | 2475 |
| Wheels Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $10,001 | $1,250 | 0% | 100% | | | | | | 01220001 | Michael A. Glasser Esq. | 28-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | | $1,850 | 28% | 0% | | | | | | 02220001 | George E Spofford Esq. | 09-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 65 |
| Allen Family Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220001 | James Warnick Coupe Esq. | 17-MAY-22 | CA | Yes | Arta Wildeboer | Law Office of Arta Wildeboer | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/6/2022 | 10-NOV-22 | Awarded | $1,305 | $5,290 | $1,500 | 0% | 100% | $1,305 | $0 | Declarator | $0 | $0 | 01220001 | Charles B Jimerson Esq. | 29-JUL-22 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/6/2022 | 17-NOV-22 | Awarded | $3,121 | $13,500 | $2,500 | 0% | 100% | $3,121 | $0 | | $0 | $0 | 01220001 | Brian D. Burgoon Esq. | 12-SEP-22 | GA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 09-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200014636 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $113,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Gerald Wald Esq. | 14-JUL-22 | FL | Yes | Eric Rosenberg | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $2,125,600 | $1,250 | 0% | 100% | | | | | | 01220001 | Gordon Alan Coffee Esq. | 20-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $171,000 | $0 | 0% | 0% | | | | | | 01220001 | Hon. Chase Boone Saunders | 19-JUL-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $349,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Lynne Rothschild Stern Esq. | 25-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Ms. Carla S Cox Esq. | 25-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $81,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Robert Neil Dokson Esq. | 26-MAY-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $141,000 | $1,250 | 0% | 100% | | | | | | 01220001 | Russell D. Cook Esq. | 30-JUN-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200014617 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | $2,992 | $3,600 | $0 | 0% | 0% | | | | | | 012200014652 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200014613 | | | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200014649 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 21-NOV-22 | Administrative | | $5,788 | $0 | 0% | 0% | | | | | | 012200014621 | | | TN | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200014639 | | | TX | No | | | No | | 1 | 3521 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/6/2022 | 29-AUG-22 | Awarded | $17,897 | | $1,250 | 0% | 100% | $17,892 | $0 | | | $0 | $0 | 012200014 | C. Phillip Jackson Esq. | 08-JUN-22 | CA | No | | | No | | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2022 | 08-DEC-22 | Awarded | $42,747 | | $1,250 | 0% | 100% | $19,591 | $0 | | | $0 | $3,040 | 012200014 | Stephen Leonard Backus Esq. | 17-JUN-22 | CA | Yes | Robert Bare | Bare Law | No | In-Person | 1 | 24 |
| Burlington Coat Factory | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/6/2022 | 17-MAY-2 | Dismissed on the Merits | | $750,000 | $9,625 | 0% | 100% | | | | | | | 012200014 | Alejandro Caffarelli Esq. | 08-JUL-22 | IL | No | | | No | | 1 | 19 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/6/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200014 | Robert M Hirsch Esq. | 17-MAY-22 | CA | Yes | Nicol Hajjar | Wilshire Law Firm | No | | 0 | 3 |
| Carpediem Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/6/2022 | 29-AUG-22 | Awarded | $30,815 | | $1,250 | 100% | 0% | $30,815 | $0 | | | $0 | $0 | 012200014 | Jorge R. Cibran | 23-MAY-22 | FL | No | | | No | Videoconf | 0 | 4 |
| CCG Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2022 | 24-JAN-24 | Withdrawn | | $75,000 | $1,725 | 13% | 0% | | | | | | | 022200014 | Denise Morris Hammond Esq. | 11-AUG-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 4 |
| CMH of KY, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $124,664 | $0 | 0% | 0% | | | | | | | 012200025 | Darren J Duzyk Esq. | 29-JUL-22 | KY | Yes | James Wren | James H. Wren, II, PLLC | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $5,167 | $2,500 | 0% | 100% | | | | | | | 012200014 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 07-AUG-22 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $1,073 | $0 | 0% | 0% | | | | | | | 012200014640 | | | OR | No | | | No | | 0 | 603 |
| Daniel Insulation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014 | G. Kenneth Norrie Esq. | 19-SEP-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 5 |
| Daniel Insulation, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014497 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 29 |
| Danny Joe Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $35,001 | $0 | 0% | 0% | | | | | | | 012200014504 | | | DC | Yes | P. Sean Milani-nia | Fox Rothschild LLP | No | | 1 | 2 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 22-JUL-22 | Administrative | $500 | $3,905 | $0 | 0% | 0% | | | | Other | | | 012200014654 | | | WI | No | | | No | | 1 | 60 |
| DMB Companies Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 09-JUN-22 | Withdrawn | | $43,000 | $0 | 0% | 0% | | | | | | | 012200014577 | | | SD | Yes | Jonathan Heber | Cutler Law Firm, LLP | No | | 0 | 1 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/6/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,636 | 0% | 100% | | | | | | | 012200014 | A. Patricia Diulus-Myers Esq. | 18-MAY-22 | WV | Yes | Ambria Britton | Klie Law Offices, PLLC | No | | 0 | 75 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/6/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $13,775 | 0% | 100% | | | | | | | 012200014 | Hon. Donald Kessler | 01-JUN-22 | NJ | Yes | Terrence Mitchell | Costello & Mains, LLC | No | | 5 | 320 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 4/6/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200014509 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014 | G. Kenneth Norrie Esq. | 19-SEP-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 44 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014497 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 44 |
| First Entertainment Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 26-OCT-23 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | Carol Kingsley Esq. | 15-DEC-22 | CA | No | | | No | | 0 | 1 |
| Fleetwood Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $124,664 | $0 | 0% | 0% | | | | | | | 012200025 | Darren J Duzyk Esq. | 29-JUL-22 | KY | Yes | James Wren | James H. Wren, II, PLLC | No | | 1 | 5 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $108,826 | $420 | 20% | 20% | | | | | | | 012200014 | George E Spofford Esq. | 10-OCT-22 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 16 |
| G&J Construction Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 16-MAY-2 | Administrative | | $108,826 | $0 | 0% | 0% | | | | | | | 022200014515 | | | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 16 |
| Korda/Nemeth Engineering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $127,013 | $1,725 | 33% | 33% | | | | | | | 012200014 | Hon. Dale A Crawford | 24-JUN-22 | OH | Yes | Molly Gwin | Isaac Wiles & Burkholder | No | | 0 | 1 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $108,826 | $420 | 20% | 20% | | | | | | | 012200014 | George E Spofford Esq. | 10-OCT-22 | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 9 |
| L & Jim Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 16-MAY-2 | Administrative | | $108,826 | $0 | 0% | 0% | | | | | | | 022200014515 | | | FL | Yes | David Greene | Woods Trial Law | No | | 0 | 9 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | $74,999 | $99,999 | $600 | 33% | 33% | | | | | | | 032200014 | J. Mason Williams Esq. | 06-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $360 | $0 | 0% | 0% | | | | | | | 012200014651 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 06-SEP-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012200014628 | | | GA | No | | | No | | 0 | 542 |
| Nadeau & Sons Painting LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014 | G. Kenneth Norrie Esq. | 19-SEP-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 25 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/6/2022 | 21-OCT-22 | Awarded | | $53,450 | $2,550 | 0% | 100% | $0 | $41,750 | | | $0 | $11,000 | 012200014 | Dennis C. Cavanaugh Esq. | 31-MAY-22 | CT | Yes | Ryan Kelly | Owens Schine & Nicola, PC | No | Videoconf | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 18-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200014608 | | | FL | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | | $99,999 | $600 | 33% | 33% | | | | | | | 032200014 | J. Mason Williams Esq. | 06-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 4/6/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $538 | 0% | 100% | | | | | | | 012200014 | Gregory P. Szuter Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 4/6/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $513 | 0% | 100% | | | | | | | 012200014 | Gregory P. Szuter Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Simplified Living Architecture and Des | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $127,013 | $1,725 | 33% | 33% | | | | | | | 012200014 | Hon. Dale A Crawford | 24-JUN-22 | OH | Yes | Molly Gwin | Isaac Wiles & Burkholder | No | | 0 | 1 |
| Spruce Lending, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2022 | 02-JUN-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200014594 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| St. Charles Motor Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/6/2022 | 21-FEB-23 | Awarded | | $30,000 | $3,250 | 0% | 100% | $0 | $27,298 | | | $0 | $0 | 012200014 | John C. Ellis Esq. | 14-JUL-22 | IL | Yes | Steve McCann | Ball & McCann, PC | No | Videoconf | 0 | 2 |
| Staffmark Investments LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 4/6/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,160 | 0% | 100% | | | | | | | 012200014 | Hon. Gary Oxenhandler | 07-JUL-22 | MO | Yes | Mark Jess | Employee Rights Law Firm | No | | 0 | 1 |
| Standard Pacific of Florida GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $108,826 | $420 | 20% | 20% | | | | | | | 012200014 | George E Spofford Esq. | 10-OCT-22 | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 13 |
| Standard Pacific of Florida GP, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 16-MAY-2 | Administrative | $75,000 | $108,826 | $0 | 0% | 0% | | | | | | | 022200014515 | | | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 13 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2022 | 24-JAN-24 | Withdrawn | $75,000 | $75,000 | $1,725 | 13% | 87% | | | | | | | 022200014 | Denise Morris Hammond Esq. | 11-AUG-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $303,107 | $0 | 0% | 0% | | | | Recission | | | 012200014661 | | | CA | Yes | Matthew Goethals | O'Connor Law Group, P.C. | No | | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2022 | 25-APR-22 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | | | 012200014600 | | | CA | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $370 | $0 | 0% | 0% | | | | | | | 012200014626 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012200014605 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 19-MAY-2 | Administrative | | $598 | $0 | 0% | 0% | | | | | | | 012200014629 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $1,288 | $0 | 0% | 0% | | | | | | | 012200014634 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 13-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200014633 | | | VA | No | | | No | | 0 | 2521 |
| Todd Vincent Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200014497 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 7 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | $12,941 | $200,262 | $0 | 0% | 0% | | | | | | | 012200014662 | | | NY | No | | | No | | 1 | 4 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/6/2022 | 13-SEP-22 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | | 012200014569 | | | NY | Yes | Joseph Guardino | Liakas Law, PC | No | | 0 | 32043 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 23-SEP-22 | Dismissed on the Merits | | $18,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | Patricia Horan Latham Esq. | 30-JUN-22 | DC | No | | | No | | 0 | 19 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2022 | 14-OCT-22 | Dismissed on the Merits | | $25,000 | $750 | 0% | 100% | | | | | | | 012200014 | Diana Kruze Esq. | 21-JUL-22 | CA | No | | | No | | 1 | 178 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | $295,808 | $2,500 | 0% | 100% | | | | | | | 012200014 | Hon. Jeff Shadwick | 25-MAY-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Weathermaster Building Products, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $108,826 | $420 | 20% | 20% | | | | | | | 012200014 | George E Spofford Esq. | 10-OCT-22 | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 29 |
| Weathermaster Building Products, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 16-MAY-2 | Administrative | | $108,826 | $0 | 0% | 0% | | | | | | | 022200014515 | | | FL | Yes | David Greene | Woods Trial Law | No | | 1 | 29 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $0 | 0% | 0% | | | | | | | 022200014 | G. Kenneth Norrie Esq. | 19-SEP-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 85 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $0 | 0% | 0% | | | | | | | 022200014497 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 85 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 26-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200014642 | | | PA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2022 | 27-MAY-2 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200014650 | | | VA | No | | | No | | 1 | 2475 |
| Access Healthcare Insurance Professi | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 4/7/2022 | 06-FEB-24 | Administrative | $0 | $75,000 | $2,884 | 0% | 100% | | | Other | | | | 012200014 | Cindy L Anderson Esq. | 13-MAY-22 | FL | Yes | Richard Spence | The Spence Law Firm, PA | No | | 1 | 1 |
| Ad Astra Recovery Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200014 | Constance M. Komoroski Esq. | 07-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 22 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 04-JAN-23 | Dismissed on the Merits | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | David M Fuqua Esq. | 31-OCT-22 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/7/2022 | 15-NOV-22 | Awarded | $5,022 | $14,888 | $2,500 | 0% | 100% | $592 | $0 | | | $0 | $0 | 012200014 | Frederick J. Hegenbart Esq. | 01-AUG-22 | OK | No | | | No | Hybrid | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $558 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200014803 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $1,777 | $0 | 0% | 0% | | | | Other | | | 012200014807 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200014 | Charles F. Forer Esq. | 27-JUN-22 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 26-APR-22 | Settled (including dismissal/consent order) | | $2,020,000 | $0 | 0% | 0% | | | | Other | | | 012200014792 | | | TX | No | | | No | | 1 | 3521 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/7/2022 | 03-FEB-23 | Awarded | $80,498 | | $1,250 | 100% | 0% | $80,480 | $0 | | | $0 | $0 | 012200014 | Marcia Haber Kamine Esq. | 10-JUN-22 | CA | Yes | Robert Chandler | Chandler Law Firm | No | | 1 | 24 |
| Bayou State Ford | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/7/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $8,027 | $1,250 | 0% | 0% | | | | | | | 012200014 | Lynn Lightfoot Esq. | 07-JUL-22 | LA | Yes | Brian Guillot | Brian F Guillot | No | | 0 | 1 |
| Catalyst Family, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 4/7/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200014740 | | | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 1 |
| Central Trust Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $66,226 | $0 | 0% | 0% | | | | | | | 012200014845 | | | MO | No | | | No | | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 4/7/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,378 | 0% | 100% | | | | | | | 012200014 | Stuart Katz Esq. | 12-MAY-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 8 | 143 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/7/2022 | 16-NOV-23 | Awarded | | $11,484 | $4,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 022100021 | George L Graff Esq. | 04-NOV-22 | NY | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200014685 | | | NY | Yes | Rachel Kugel | The Kugel Law Firm | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | $1,216 | $32,000 | $1,625 | 0% | 100% | | | | | | | 012200014 | Barry Victor Freeman Esq. | 21-JUN-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 03-JUN-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | | 012200014810 | | | SC | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020064 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020155 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020057 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020140 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020200 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020191 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020210 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020053 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020085 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020300 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020208 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020218 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020149 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020069 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020096 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020133 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020152 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020102 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020255 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020025 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020314 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020067 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020087 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020248 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020264 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020190 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020287 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020095 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020258 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020236 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020134 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020108 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020110 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020051 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020038 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020037 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020146 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020077 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020119 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020215 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020282 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020029 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020271 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020223 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020294 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020178 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020061 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020267 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020273 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020222 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020124 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020174 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020202 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020316 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020158 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020121 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020197 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020079 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020212 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020195 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020304 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020052 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020131 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020183 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020159 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020071 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020091 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020114 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020163 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020194 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020290 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020217 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020309 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020171 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020111 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020280 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020046 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020220 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020055 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020081 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020070 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020066 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020252 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020044 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020301 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020153 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020196 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020170 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020082 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020189 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020172 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020204 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020142 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020261 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020097 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020308 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020115 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020299 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020062 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020093 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020289 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020026 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020138 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020129 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020302 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020065 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020283 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020182 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020165 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020297 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020144 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020074 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020128 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020039 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020164 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020027 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020086 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020278 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020122 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020105 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020233 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020253 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020040 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020127 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020286 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020272 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020241 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020107 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020293 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020277 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020104 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020173 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020281 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020060 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020214 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020148 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020298 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020141 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020288 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020246 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020224 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020240 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020305 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020229 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020231 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020099 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020312 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020260 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020232 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020094 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020109 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020106 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020176 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020199 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020073 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020092 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020098 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020292 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020161 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020192 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020263 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020047 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020180 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020265 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020059 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020090 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020227 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020245 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020268 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020166 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020083 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020276 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020188 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020251 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020213 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020284 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020235 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020033 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020076 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020306 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020303 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020247 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020080 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020244 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020147 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020296 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020249 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020257 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020058 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020313 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020185 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020113 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020032 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020072 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020237 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020184 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020259 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020206 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020187 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020317 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020175 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020279 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020269 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020216 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020168 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020177 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020132 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | $395 | $15,000 | $2,500 | 0% | 100% | | | Other | | | | 012200014 | Hon. Dale A Crawford | 09-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 56 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 22-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200014672 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Crescent Hotels & Resorts LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 4/7/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $200,000 | $2,385 | 0% | 100% | | | | | | | 012200014 | Hon. Christopher A. Antcliff | 07-JUN-22 | TX | Yes | Jairo Castellanos | Wiley Walsh, P.C. | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200014 | Ana M Sambold Esq. | 15-JUN-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2022 | 29-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200014 | Patrick J. Halter | 11-JUN-22 | CA | Yes | Benjeman Beck | Consumer Law Experts | No | | 0 | 31 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200014732 | | | TX | Yes | Drew Clements | Vinson & Elkins, LLP | No | | 0 | 209 |
| Grubhub, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 17-APR-23 | Withdrawn | | $0 | $2,500 | 0% | 100% | | | | | | | 012200014 | Kathleen Smalley Esq. | 16-JUN-22 | DC | Yes | Sophia Gold | Kaliel Gold PLLC | No | | 4 | 4435 |
| Home Carpet Investment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,170 | 0% | 100% | | | | | | | 012200014 | Gregory A Post Esq. | 15-JUN-22 | CA | Yes | Philip Altieri | Altieri Law | No | | 0 | 1 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200014 | Russell D. Cook Esq. | 06-JUL-22 | CA | Yes | Benjeman Beck | Consumer Law Experts | No | | 2 | 123 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/7/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $44,973 | $0 | 0% | 0% | | | | | | | 012200014833 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $5,827 | $0 | 0% | 0% | | | | | | | 012200014700 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 14 |
| McGraw-Hill Global Education LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 4/7/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | 012200014 | Hon. William Nels Swandal | 13-MAY-22 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,170 | 0% | 0% | | | | | | | 012200014 | Gregory A Post Esq. | 15-JUN-22 | CA | Yes | Philip Altieri | Altieri Law | No | | 0 | 0 |
| Oasis Outsourcing, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,772 | 0% | 0% | | | | | | | 012200014 | Kelly Overstreet Johnson Esq. | 18-MAY-22 | FL | Yes | Andrea Sconzo | Sconzo Law Office | No | | 0 | 6 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/7/2022 | 13-SEP-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012200014738 | | | AZ | Yes | Dylan McGurk | Negretti & Associates | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 12-AUG-22 | Administrative | | $4,150 | $0 | 0% | 0% | | | | | | | 012200014710 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 11-JUL-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200014822 | | | TX | No | | | No | | 8 | 2151 |
| Solarize, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/7/2022 | 25-JAN-23 | Administrative | $15,000 | $74,999 | $720 | 50% | 50% | | | | | | | 012200014 | Brian J Pezzillo Esq. | 30-JUN-22 | NV | Yes | Gustavo Ponce | Kazerouni Law Group APC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 10-JAN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200014780 | | | FL | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | Frank T Becker Esq. | 12-AUG-22 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 425 |
| The CSI Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/7/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,772 | 0% | 100% | | | | | | | 012200014 | Kelly Overstreet Johnson Esq. | 18-MAY-22 | FL | Yes | Andrea Sconzo | Sconzo Law Office | No | | 0 | 30 |
| Team Care Care | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | Business | 4/7/2022 | 20-JAN-23 | Awarded | | $500,000 | $12,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200014 | Eric J. Hansum Esq. | 28-JUN-22 | TX | No | | | No | Videoconfe | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 27-FEB-23 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | | 012200014796 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,200 | $750 | 0% | 100% | | | Declaratory judgment | Other | | | 012200014 | Hon. Chase Boone Saunders | 07-OCT-22 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 12-OCT-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012200014783 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 15-SEP-22 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | | 012200014825 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 09-MAY-2 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200014820 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $1,225 | $0 | 0% | 0% | | | | | | | 012200014821 | | | VA | No | | | No | | 0 | 2521 |
| Total Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/7/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $8,027 | $1,250 | 0% | 100% | | | | | | | 012200014 | Lynn Lightfoot Esq. | 07-JUL-22 | LA | Yes | Brian Guillot | Brian F Guillot | No | | 0 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 18-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200014 | Ana M Sambold Esq. | 13-AUG-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 108 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 13-JUL-22 | Administrative | $785 | $3,699 | $0 | 0% | 0% | | | Other | | | | 012200014816 | | | TN | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | Janice L. Sperow Esq. | 29-JUL-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 178 |
| Village Volkswagen of Chattanooga | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 4/7/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $638 | 0% | 100% | | | Other | | | | 012200014 | J. Chadwick Hatmaker Esq. | 24-MAY-22 | TN | Yes | Doug Hamill | Mikel & Hamill PLLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/7/2022 | 20-SEP-22 | Awarded | | $12,500 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200014 | William Frank Carroll Esq. | 26-MAY-22 | TX | No | | | No | Videoconfe | 1 | 2475 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Employee/Business | 4/8/2022 | 20-JUL-23 | Awarded | | $0 | $54,775 | 0% | 100% | $0 | $0 | | | $0 | $10,000 | 012200015 | Ruth V Glick Esq. | 17-MAY-22 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | Videoconfe | 5 | 644 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/8/2022 | 06-DEC-22 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200014 | Joseph K. Goldberg Esq. | 11-JUL-22 | VA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 13-DEC-22 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | | 012200014978 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 23-NOV-22 | Administrative | $5,102 | $10,000 | $0 | 0% | 0% | | | Other | | | | 012200014971 | | | VA | No | | | No | | 1 | 3521 |
| Bruegger's Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/8/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $3,413 | 0% | 100% | | | | | | | 012200015 | Stephen Douglas Bonney Esq. | 06-JUN-22 | IA | Yes | Nathan Vos | Vos Law Firm, PLC | No | | 0 | 1 |
| Carlson Mill, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/8/2022 | 19-OCT-23 | Awarded | | $140,000 | $5,100 | 50% | 50% | $0 | $12,689 | | | $0 | $0 | 012200014 | Steward (Sam) A. Sparks III Esq. | 23-MAY-22 | GA | No | | | No | In-Person | 1 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/8/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $8,564 | 0% | 100% | | | Declaratory judgment | | | | 012200014 | Gayle Lenore Eskridge Esq. | 14-JUN-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | | 5 | 644 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 22-APR-22 | Withdrawn | | $800 | $0 | 0% | 0% | | | | | | | 012200014980 | | | IL | No | | | No | | 0 | 603 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/8/2022 | 03-NOV-22 | Dismissed on the Merits | | $0 | $10,688 | 0% | 100% | | | | | | | 012200014 | Janice L. Sperow Esq. | 13-JUL-22 | CA | Yes | Ann Hull | Law Offices of Ann A. Hull, Inc. | No | | 0 | 18 |
| Generator Supercenter of Jacksonville | Consumer | AAA Clause | Consumer | Other | | Business | 4/8/2022 | 02-NOV-22 | Awarded | | $1,100 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200014 | H. David Luff Esq. | 08-JUL-22 | FL | Yes | Adam Kohl | Law Offices of Kohl and Smith a | No | | 0 | 1 |
| LSW Investments LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/8/2022 | 04-JAN-23 | Awarded | $83,880 | $194,566 | $2,000 | 50% | 50% | $0 | $17,241 | | | $0 | $45,000 | 012200014 | C. A. (Joe) Davis Esq. | 07-JUN-22 | TX | Yes | Anthony Ciccone | Bollier Ciccone, LLP | No | In-Person | 1 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 13-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200014982 | | | SC | No | | | No | | 0 | 542 |
| Midland Funding, LLC & Midland Cred | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/8/2022 | 28-MAR-2 | Awarded | | $0 | $4,300 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200014 | Eric Schaffer Esq. | 20-MAY-22 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | In-Person | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/8/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $700 | 0% | 100% | | | | | | | 012200014 | Hon. Rosemarie R. Williams | 02-MAY-22 | NJ | Yes | Thaddeus Mikulski | LAW OFFICES THADDEUS P MI | No | | 0 | 15 |
| ProLine Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/8/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $15,650 | $0 | 0% | 0% | | | | | | | 012200014934 | | | NE | Yes | Patrick Guinan | Governmental Law LLC | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/8/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | $5,000,000 | $5,000,000 | $0 | 0% | 0% | | | | | | | 012200014889 | | | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 46 | 195 |
| Southern Legacy Building Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/8/2022 | 29-JAN-24 | Awarded | | $1,322,754 | $29,330 | 50% | 50% | $0 | $425,977 | | | $0 | $150,000 | 012200015 | William David Toney Esq. | 20-JUL-22 | TX | Yes | Timothy Ross | Andrews Myers, PC | No | In-Person | 0 | 1 |
| Spectrum Management of Illinois LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/8/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,062 | 0% | 100% | | | | | | | 012200014 | Julie L Gottshall Esq. | 01-JUN-22 | IL | Yes | Alejandro Caffarelli | Caffarelli & Associates Ltd. | No | | 0 | 1 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/8/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $14,984 | $0 | 0% | 0% | | | | | | | 012200014847 | | | CA | No | | | No | | 0 | 42 |
| tZERO Crypto, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 4/8/2022 | 25-APR-22 | Administrative | $7,774 | | $0 | 0% | 0% | | | | | | | 012200014990 | | | CA | No | | | No | | 0 | 2 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Other | | --- | 4/8/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200014859 | | | NY | Yes | Richard Bongiorno | The Bongiorno Law Firm | No | | 0 | 19 |
| Universal Cable Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 4/8/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,365 | 0% | 100% | | | | | | | 012200014 | Hon. Anne Ashby | 12-MAY-22 | TX | Yes | Joel Shields | Scanes Yelverton Talbert LLP | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 07-JUL-22 | Administrative | | $1,025 | $0 | 0% | 0% | | | Other | | | | 012200014994 | | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 26-JUL-22 | Administrative | $1,951 | $1,300 | $0 | 0% | 0% | | | Other | | | | 012200014975 | | | NH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 29-JUN-22 | Administrative | | $460 | $0 | 0% | 0% | | | Other | | | | 012200014995 | | | NY | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $440,000 | $1,250 | 0% | 100% | | | | | | | 012200014 | David B. Vornehm Esq. | 11-MAY-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200014 | Daniel A. Platt Esq. | 02-AUG-22 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $44,427 | $1,250 | 0% | 100% | | | | | | | 012200014 | Kelly N. H. Charles-Collins Esq. | 14-JUL-22 | FL | Yes | Kertch Conze | Law Offices of Kertch Conze PA | No | | 1 | 2475 |
| White River Marine Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Recission | | | | 012200014905 | | | OH | Yes | John Kelley | John J. Kelley Co., L.P.A. | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | $3,000 | $65,000 | $0 | 0% | 0% | | | | | | | 012200015006 | | | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 1 | 180 |
| Ankory Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/11/2022 | 22-NOV-22 | Awarded | $74,999 | $175,943 | $11,150 | 50% | 50% | $0 | $83,210 | | | $0 | $36,742 | 012200015 | George C Reid Esq. | 24-MAY-22 | GA | Yes | Sherri Buda | Knight Palmer, LLC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 08-JUN-22 | Administrative | | $33,800 | $0 | 0% | 0% | | | | | | | 012200015076 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $5,220 | $0 | 0% | 0% | | | | | | | 012200015075 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $934 | $0 | 0% | 0% | | | | | | | 012200015218 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 29-AUG-22 | Administrative | $4,985 | $6,500 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200015251 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 28-APR-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200015222 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012200015192 | | | WA | No | | | No | | 1 | 3521 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/11/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $632 | 0% | 100% | | | | | | | 012200015 | John A Vering Esq. | 24-JUN-22 | MO | Yes | Erik Klinkenborg | Jonathan Buschmann, Attorney | No | | 0 | 6 |
| BHI Residential Long Term Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/11/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $4,200 | 0% | 100% | | | | | | | 012200015 | Stephen M. Benardo Esq. | 06-JUL-22 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Caliber Holdings Corp. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/11/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $1,120 | 0% | 100% | | | | | | | 012200015 | Hon. Myron S Greenberg | 08-JUN-22 | MN | Yes | Michael Lammers | Heimerl & Lammers, PLLC | No | | 0 | 1 |
| CHRIS J CONSTRUCTION,LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/11/2022 | 26-AUG-22 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012200015315 | | | NJ | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2022 | 07-FEB-23 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | | 012200015 | Mina Raskin Esq. | 30-NOV-22 | VA | No | | | No | | 0 | 744 |
| Digital Media Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/11/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | | 012200015 | Hon. B. Scott Silverman | 14-JUL-22 | CA | Yes | Robert Odell | Odell Law, PLC | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 06-JUN-22 | Withdrawn | | $100 | $0 | 0% | 0% | | | Other | | | | 012200015282 | | | NV | No | | | No | | 1 | 60 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dixon Pest Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/11/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $475,000 | $3,250 | 0% | 0% | | | | | | | | 01220001 | James C Shaw Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 1 |
| DM Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 36% | 14% | | | | | | | | 01220001 | Elizabeth Haws Connally Esq. | 12-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 4/11/2022 | 14-MAR-23 | Awarded | | $95,000 | $58,100 | 0% | 100% | $0 | $80,533 | | | | $0 | $0 | 01220001 | Duane E Bennett Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 4/11/2022 | 08-MAY-23 | Awarded | | $25,000 | $31,440 | 0% | 100% | $0 | $18,793 | | Other | | $0 | $0 | 01220001 | Edith N Dinneen Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 4/11/2022 | 11-APR-23 | Awarded | | $50,000 | $27,285 | 0% | 100% | $0 | $39,475 | | | | $0 | $0 | 01220001 | Jonathan D. Andrews Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Four Seasons Santa Barbara Employm | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | Employee | 4/11/2022 | 18-APR-23 | Awarded | | $35,000 | $21,304 | 0% | 100% | $0 | $24,083 | | Other | | $0 | $0 | 01220001 | Robert D. Vogel Esq. | 17-MAY-22 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 35 |
| Gallegos Masonry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 36% | 14% | | | | | | | | 01220001 | Elizabeth Haws Connally Esq. | 12-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/11/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | | | 01220001 | Jacquelin F Drucker Esq. | 07-JUN-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 13 |
| Lentegrity Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012200015386 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| McMillin Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 36% | 36% | | | | | | | | 01220001 | Elizabeth Haws Connally Esq. | 12-MAY-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 19-MAY-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | | 012200015231 | | | MO | No | | | No | | 0 | 542 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/11/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $475,000 | $3,250 | 0% | 0% | | | | | | | | 01220001 | James C Shaw Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 22 |
| Paxful, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/11/2022 | 18-NOV-22 | Awarded | | $30,900 | $1,500 | 100% | 0% | $0 | $0 | | | | $0 | $0 | 01220001 | Marcia Adelson Esq. | 21-JUL-22 | NY | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2022 | 11-JUL-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | | 012200015248 | | | TX | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/11/2022 | 16-NOV-22 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | | | 012200015293 | | | NH | No | | | No | | 0 | 49 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/11/2022 | 28-FEB-23 | Awarded | | $105,848 | $3,240 | 100% | 50% | $0 | $0 | | | | $7,413 | $0 | 01220001 | Denise Morris Hammond Esq. | 07-JUL-22 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | | 2 | 116 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/11/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | $10,810 | $20,000 | $750 | 0% | 100% | | | | | | | | 01220001 | Bruce W. Bennett, Esq., CPA | 25-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/11/2022 | 04-APR-23 | Dismissed on the Merits | $0 | $10,000 | $2,825 | 0% | 100% | | | Other | | | | | 01220001 | Jaime Ramon Esq. | 28-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| StockX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/11/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015288 | | | KS | Yes | Daniel Buller | Foulston Siefkin LLP | No | | 0 | 173 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 4/11/2022 | 13-MAR-23 | Awarded | | $33,990 | $4,250 | 0% | 100% | $0 | $33,990 | | | | $0 | $0 | 01220001 | Richard O. McDonald Esq. | 23-MAY-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $111,290 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Gregory Beckwith Esq. | 16-AUG-22 | VA | Yes | W. Aaron Cluett | Lemon Law Group Partners | No | | 2 | 471 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/11/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $475,000 | $3,250 | 0% | 100% | | | | | | | | 01220001 | James C Shaw Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | $4,496 | $10,300 | $0 | 0% | 0% | | | | | | | | 012200015307 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 02-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012200015304 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | | 012200015299 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 31-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015226 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 06-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012200015232 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 21-SEP-22 | Administrative | | $210 | $0 | 0% | 0% | | | | | | | | 012200015264 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 16-MAY-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | | 012200015228 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 26-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200015287 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 05-DEC-22 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | | | 012200015085 | | | NY | Yes | Philip Hines | Held & Hines, LLP | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2022 | 24-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200015272 | | | OR | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/11/2022 | 23-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200015298 | | | FL | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/11/2022 | 22-MAR-23 | Awarded | | $35,000 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Murray S Levin | 10-AUG-22 | AL | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/11/2022 | 06-OCT-22 | Dismissed on the Merits | | $0 | $13,913 | 0% | 100% | | | | Reinstatement | | | | 01220001 | Melissa H Biren Esq. | 17-JUN-22 | NJ | Yes | Louis Barbone | Jacobs & Barbone, PA | No | | 0 | 65 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/12/2022 | 22-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200015488 | | | NC | No | | | No | | 0 | 703 |
| Alliance Building Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 022200016413 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $125,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Charles L Rosenzweig Esq. | 08-JUN-22 | NJ | Yes | Eliyahu Babad | Stein Saks, PLLC | No | | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/12/2022 | 08-JUL-22 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | | | 012200015368 | | | CA | No | | | No | | 5 | 457 |
| Battelle Energy Alliance LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Employee | 4/12/2022 | 16-DEC-22 | Awarded | | $1,564,774 | $22,572 | 0% | 100% | $0 | $229,614 | | | | $0 | $0 | 01220001 | Lisa C Brown Esq. | 12-MAY-22 | ID | Yes | Boyd Hawkins | Mauk Miller & Hawkins, PLLC | No | In-Person | 0 | 1 |
| Bloomingdale's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/12/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $7,350 | 0% | 100% | | | | | | | | 01220001 | Hon. Sherrill David Luke | 29-APR-22 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 4 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/12/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $6,500 | 0% | 100% | | | | | | | | 01220001 | Valerie Kiffin Lewis Esq. | 10-JUN-22 | FL | Yes | William Julien | William M. Julien, PA | No | | 0 | 7 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/12/2022 | 21-JUL-22 | Withdrawn | | $1,193 | $0 | 0% | 0% | | | | | | | | 012200015466 | | | TX | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $11,082 | $0 | 0% | 0% | | | | Other | | | | 01220003 | David M. Benck | 29-NOV-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 20-DEC-22 | Withdrawn | | $32,000 | $0 | 0% | 0% | | | | Other | | | | 01220003 | Fred W. Bopp Esq. | 23-NOV-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | Other | | | | 01220003 | Hon. Charles Burdell | 29-NOV-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $16,450 | $1,250 | 0% | 100% | | | | | | | | 01220003 | Hon. Jeff McElroy | 25-OCT-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 07-MAR-23 | Withdrawn | | $13,000 | $0 | 0% | 0% | | | | Other | | | | 01220003 | Hon. Robert M Gippin | 25-OCT-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $48,450 | $0 | 0% | 0% | | | | | | | | 01220003 | Jeffrey S. Feldman Esq. | 25-OCT-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | Other | | | | 01220003 | Marjorie C Aaron Esq. | 25-OCT-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2022 | 31-MAY-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | | 012200015495 | | | MO | No | | | No | | 0 | 744 |
| Construction Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 24-APR-23 | Settled (including dismissal/consent order) | $66,704 | $300,000 | $963 | 50% | 50% | | | | | | | | 01220001 | Tarrant H. Lomax Esq. | 10-JUN-22 | MD | Yes | Christopher Wampler | Wampler & Souder, LLC | No | | 0 | 1 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | | 01220001 | Mary Jo Gilsdorf Esq. | 07-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| David G. Meir Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/12/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | | 012200015504 | | | CA | No | | | No | | 0 | 1 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 022200016413 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Galiant Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | $315,640 | $638,921 | $900 | 50% | 50% | | | | | | | | 01220001 | Giovanni M. Ruscitti Esq. | 19-MAY-22 | CO | Yes | Jeffrey George | Hogan Lovells US, LLP | No | | 1 | 4 |
| Global Payment Check Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | $7,757 | $10,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Vincent E Gentile Esq. | 17-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Greenburgh Eleven Union Free Schoo | Business | AAA Clause | Employer Promulgated Emp | Education | | --- | 4/12/2022 | 05-JAN-23 | Administrative | $0 | | $90,000 | 0% | 100% | | | | | | | | 01220001 | Arthur A Riegel Esq. | 18-MAY-22 | NY | No | | | No | Videoconfe | 0 | 1 |
| Helmsman Management Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/12/2022 | 09-FEB-23 | Dismissed on the Merits | | $17,647 | $575 | 50% | 50% | | | | | | | | 01220001 | Michael L. Fortney Esq. | 23-MAY-22 | OH | Yes | Jason Dodson | Roetzel & Andress | No | | 0 | 2 |
| Jasper | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | | 012200015327 | | | NC | No | | | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/12/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $60,000 | $4,500 | 0% | 100% | | | | | | | | 01220001 | Michael A. Kahn Esq. | 24-MAY-22 | CA | Yes | M. Greg Mullanax | Law Office of M. Greg Mullana | No | | 5 | 119 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 30-JUN-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | | 012200015501 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 12-MAY-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | | 012200015473 | | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 25-MAY-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012200015468 | | | | No | | | No | | 0 | 542 |
| Nine Energy Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/12/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | | | 01220001 | Lynne M. Gomez Esq. | 13-JUN-22 | TX | Yes | Robert Cowan | Bailey Cowan Heckaman PLLC | No | | 0 | 4 |
| Nine Energy Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/12/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | | | | | | 01220001 | Lynne M. Gomez Esq. | 13-JUN-22 | TX | Yes | Robert Cowan | Bailey Cowan Heckaman PLLC | No | | 0 | 4 |
| Nine Energy Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/12/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,908 | 0% | 100% | | | | | | | | 01220001 | Robert C Rice Esq. | 13-JUN-22 | TX | Yes | Robert Cowan | Bailey Cowan Heckaman PLLC | No | | 0 | 4 |
| Odle Management Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/12/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $612 | 0% | 100% | | | | | | | | 01220001 | Walker F Crowson Esq. | 20-MAY-22 | TX | Yes | Isaac Cordero | Law Office of Isaac Cordero | No | | 0 | 2 |
| Opus One Winery LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015326 | | | CA | Yes | Christina Carson | The Law Office of Rene Potter | No | | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 022200016413 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Rocksolid Foundation, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/12/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $299,999 | $1,500 | 50% | 50% | | | | | | | | 01220001 | Constance C Talmage Esq. | 20-MAY-22 | CO | Yes | Terrence Murray | Murray & Damchen, PC | No | | 0 | 1 |
| RV One Superstore | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/12/2022 | 13-DEC-22 | Awarded | | $25,063 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Jeana Louise Goosmann Esq. | 29-AUG-22 | IA | Yes | Brock Menold | Brick Gentry PC | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 18-MAY-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | | 012200015486 | | | MD | No | | | No | | 1 | 755 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 24-JUN-22 | Settled (including dismissal/consent order) | | $1,477 | $0 | 0% | 0% | | | | | | | | 012200015385 | | | CA | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $3,045 | $0 | 0% | 0% | | | | | | | | 012200015467 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 13-JUN-22 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | | | 012200015494 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 13-OCT-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | | 012200015499 | | | TX | No | | | No | | 0 | 2521 |
| Tres Habaneros, Ltd | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/12/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015450 | | | TX | Yes | Clayton Craighead | The Craighead Law Firm, PLLC | No | | 0 | 2 |
| UT Health Henderson | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/12/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | | 01220001 | Keith A. Clouse Esq. | 01-JUN-22 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/12/2022 | 23-NOV-22 | Awarded | $110 | $1,680 | $1,500 | 0% | 100% | $110 | $0 | | Other | | $0 | $0 | 01220001 | Daniel Feinstein Esq. | 18-JUL-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2022 | 25-JAN-23 | Dismissed on the Merits | | $600 | $1,500 | 0% | 100% | | | | | | | | 01220001 | Ruth E Isaac Esq. | 28-JUL-22 | SC | No | | | No | | 0 | 955 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | | | 01220001 | D. Brent Wells Esq. | 29-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | $187,549 | $2,500 | 0% | 100% | | | | | | | | 01220001 | Michael G Brown Esq. | 16-SEP-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | | 022200016413 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2022 | 10-MAY-22 | Administrative | | $1,139 | $0 | 0% | 0% | | | | | | | | 012200015482 | | | AL | No | | | No | | 1 | 2475 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $138,695 | $450 | 33% | 33% | | | | | | | | 03210017 | Denise Morris Hammond Esq. | 12-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 174 |
| American Express | Business | AAA Clause | Consumer | Financial Services | | Business | 4/13/2022 | 26-OCT-22 | Awarded | $8,390 | $8,390 | $1,500 | 0% | 100% | $8,390 | $0 | | | | $0 | $0 | 01220001 | Randall Duke Esq. | 22-JUL-22 | TX | Yes | Michael Cramer | The Cramer Law Group | No | | 49 | 1420 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/13/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | | 012200015529 | | | NJ | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2022 | 20-MAY-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | | 012200015605 | | | AL | No | | | No | | 1 | 3521 |
| B & G Plumbing, Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $47,394 | $1,954 | 13% | 0% | | | | | | | | 02220000 | Hon. Bryan R Rendzio | 23-JUN-22 | FL | Yes | James Gonzalez | Cobb & Gonzalez, P.A. | No | | 0 | 2 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $138,695 | $450 | 33% | 0% | | | | | | | | 03210017 | Denise Morris Hammond Esq. | 12-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 8 | 213 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/13/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $8,685 | $0 | 0% | 0% | | | | | | | | 01220001 | David M Fuqua Esq. | 22-JUN-22 | AR | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200015527 | | | CA | Yes | Karen Spicker | Doan Law Firm, LLP | No | | 1 | 180 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 25-SEP-22 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | | | 01220001 | Frank M. Kaplan Esq. | 22-AUG-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 06-OCT-22 | Withdrawn | | $8,242 | $0 | 0% | 0% | | | | | | | | 01220001 | Kent D. Stuckey Esq. | 18-JUL-22 | OH | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2022 | 13-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200015607 | | | FL | No | | | No | | 0 | 603 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 4/13/2022 | 28-OCT-22 | Awarded | | $13,059 | $1,225 | 0% | 100% | $0 | $13,059 | | | | $0 | $4,238 | 01220001 | Hon. Nancy A. Thomas | 30-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 4/13/2022 | 26-JUN-23 | Awarded | | $14,979 | $11,550 | 0% | 100% | $0 | $2,368 | | Declarator | | $0 | $13,000 | 01220001 | John M. Finnigan Esq. | 28-JUN-22 | FL | Yes | Edward Wimp | The Leach Firm, PA | No | Videoconfe | 0 | 19 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/13/2022 | 23-MAR-23 | Awarded | $22,956 | $95,293 | $2,500 | 0% | 100% | $23,209 | $0 | | | | $29,050 | $0 | 01220001 | Joseph K. Goldberg Esq. | 17-MAY-22 | VA | No | | | No | Videoconfe | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/13/2022 | 23-MAY-22 | Administrative | | $2,023 | $0 | 0% | 0% | | | | | | | | 012200015599 | | | CO | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/13/2022 | 23-MAY-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | | | 012200015594 | | | IA | No | | | No | | 0 | 326 |
| Gibsons Restaurant Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/13/2022 | 29-AUG-22 | Dismissed on the Merits | | $50,000 | $4,375 | 0% | 100% | | | | | | | | 01220001 | Robert L Byman Esq. | 15-JUN-22 | IL | No | | | No | | 0 | 2 |
| ICI Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | $99,999 | $47,394 | $1,954 | 13% | 87% | | | | | | | | 02220000 | Hon. Bryan R Rendzio | 23-JUN-22 | FL | Yes | James Gonzalez | Cobb & Gonzalez, P.A. | No | | 0 | 3 |
| JOMA Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | | 012200015523 | | | GA | Yes | M. John Costantino | Costantino Law, LLC | No | | 0 | 1 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 4/13/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | | 012200015577 | | | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 2 | 10 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | $138,695 | $138,695 | $450 | 33% | 33% | | | | | | | | 03210017 | Denise Morris Hammond Esq. | 12-MAY-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2022 | 02-MAR-23 | Withdrawn | $75,000 | $75,000 | $450 | 0% | 100% | | | | | | | | 022100171902 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lewis Management Corp. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 4/13/2022 | 28-JUN-22 | Administrative | | $46,584 | $0 | 0% | 0% | | | | | | | | 012200015590 | | | CA | No | | | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2022 | 30-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200015597 | | | FL | No | | | No | | 0 | 542 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | | | 01220001 | Eric J. Hansum Esq. | 27-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | | | 01220001 | Eric J. Hansum Esq. | 27-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $5,200 | 0% | 100% | | | | | | | | 01220001 | Lynn E Rubinett Esq. | 30-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/13/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | | 01220001 | Lynne M. Gomez Esq. | 27-MAY-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Parallon Enterprises, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 4/13/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,240 | 0% | 100% | | | | | | | | 01220001 | Eric J. Hansum Esq. | 23-MAY-22 | TX | Yes | Lorna Griffin | Lorna Griffin Law Offices, PLLC | No | | 0 | 8 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 14-JUN-22 | Administrative | | $245 | $0 | 0% | 0% | | | | | | | | 012200015606 | | | KY | No | | | No | | 8 | 2151 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2022 | 02-MAR-23 | Withdrawn | | $75,000 | $450 | 0% | 0% | | | | | | | | 022100171902 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Sudweeks Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 4/13/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $2,674 | 0% | 100% | | | | | | | | 01220001 | Eric M Epstein Esq. | 10-APR-23 | CA | Yes | Young Park | Marlis Park | No | | 0 | 1 |
| Sun State Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2022 | 03-FEB-23 | Awarded | | $16,338 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Lori Adelson Esq. | 15-SEP-22 | FL | No | | | No | | 0 | 1 |
| United Parcel Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/13/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015532 | | | NY | Yes | Maria Chickedantz | Eisner, Dictor & Lamadrid, P.C. | No | | 6 | 41 |
| View, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 4/13/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $1,500,000 | $3,302 | 0% | 100% | | | | | | | | 01220001 | E. Gary Spitko Esq. | 20-MAY-22 | CA | Yes | Cliff Palefsky | McGuinn, Hillsman & Palefsky | No | | 0 | 2 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2022 | 02-MAR-23 | Withdrawn | | $75,000 | $450 | 0% | 0% | | | | | | | | 022100171902 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $0 | $16,724 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Thomas J Mitchell Esq. | 15-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 15-AUG-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200019599 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 15-AUG-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200019668 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 09-NOV-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200019632 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 15-FEB-23 | Dismissed on the Merits | $0 | $6,000,000 | $2,500 | 0% | 100% | | | | | | | | 01220001 | Kirby J Smith Esq. | 03-JUN-22 | NV | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 02-AUG-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | | 012200015601 | | | NY | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2022 | 15-JUN-22 | Withdrawn | | $6,400 | $0 | 0% | 0% | | | | | | | | 012200015598 | | | OR | No | | | No | | 1 | 2475 |
| Adams Homes of Northwest Florida, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2022 | 02-JUN-22 | Administrative | | $71,645 | $0 | 0% | 0% | | | | | | | | 012200016235 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | Declaratory judgment | | | | 012200015751 | | | TX | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/14/2022 | 09-MAY-22 | Settled (including dismissal/consent order) | | $2,453 | $0 | 0% | 0% | | | | | | | | 012200015674 | | | VA | No | | | No | | 5 | 457 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/14/2022 | 17-MAY-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015691 | | | TX | No | | | No | | 0 | 14 |
| Arzeda Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 4/14/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $9,750 | 0% | 100% | | | | | | | | 01220001 | Hon. George A Finkle | 23-JUN-22 | WA | Yes | Scott Blankenship | The Blankenship Law Firm, PLL | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/14/2022 | 23-FEB-23 | Awarded | | $2,220 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Ken Malovos Esq. | 18-JUL-22 | CA | No | | | Yes | | 1 | 3521 |
| Aveanna Healthcare AS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $74,500 | $792 | 0% | 100% | | | | | | | | 01220001 | Walker F Crowson Esq. | 29-JUL-22 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 0 | 3 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | | 01220001 | Carol J Marshall Esq. | 11-JUN-22 | CA | No | | | No | | 1 | 99 |
| Cedars Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 4/14/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $10,000,000 | $1,400 | 0% | 100% | | | | | | | | 01220001 | Christine A Page Esq. | 08-JUN-22 | CA | Yes | V. James DeSimone | V. James DeSimone Law | No | | 0 | 4 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/14/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $475 | 0% | 100% | | | | | | | | 01220001 | Julie A. Torrey Esq. | 26-MAY-22 | NY | Yes | Garrett Kaske | Kessler Matura, PC | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/14/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 01220001 | Ronald Kreismann Esq. | 26-MAY-22 | NY | Yes | Garrett Kaske | Kessler Matura, PC | No | | 5 | 644 |
| Ecostruct, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/14/2022 | 06-JAN-23 | Administrative | | $25,264 | $0 | 0% | 0% | | | | | | | | 012200018949 | | | MO | No | | | No | | 0 | 5 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200016198 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 25 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 01220001 | Richard A Friedlander Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Go2Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/14/2022 | 27-SEP-22 | Awarded | | $3,200 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Randall Duke Esq. | 26-MAY-22 | TX | No | | | Yes | | 0 | 1 |
| Henin Services Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/14/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $14,820 | 0% | 100% | | | | | | | | 01220001 | Steven J. Kaplan Esq. | 20-MAY-22 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LLP | No | | 0 | 3 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 01220001 | Richard A Friedlander Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2022 | 31-OCT-22 | Dismissed on the Merits | | $104,553 | $750 | 0% | 100% | | | | | | | | 01220001 | Andrew A Caffey Esq. | 24-JUN-22 | MD | No | | | Yes | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 01-DEC-22 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Gary M. Berne Esq. | 13-SEP-22 | OR | No | | | No | | 0 | 542 |
| Professional Paint of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | | 01220001 | Richard A Friedlander Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/14/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $960,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Bobby Harges | 22-JUN-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 5 | 61 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200015740 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | | 01220001 | Gregory D Hoffmann Esq. | 06-JUL-22 | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 31-JAN-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | | 01220001 | Gary M. Berne Esq. | 02-SEP-22 | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 11-MAY-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | | | 012200015750 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2022 | 15-JUL-22 | Administrative | | $25,980 | $0 | 0% | 0% | | | | Other | | | | 012200015745 | | | TX | No | | | No | | 0 | 234 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2022 | 07-OCT-22 | Administrative | $12,581 | $750,000 | $0 | 0% | 0% | | | | | | | | 01220001 | Carol Kingsley Esq. | 05-AUG-22 | CA | Yes | Matthew Ohlheiser | The Norton Law Firm | No | | 0 | 11 |
| Turner Industrial Maintenance, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 4/14/2022 | 23-SEP-22 | Awarded | | $200,000 | $1,401 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Hon. Michael A Patterson | 04-AUG-22 | LA | Yes | Ebony Cavalier | Cavalier Law Office | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $1,400 | $750 | 0% | 100% | | | | Other | | | | 01220001 | Larry D. Kellar Esq. | 18-JUL-22 | FL | No | | | No | | 0 | 955 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01220001 | H. David Luff Esq. | 08-JUN-22 | AZ | Yes | Santiago Teran | Price Law Group, APC | No | | 0 | 10 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/14/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | | | | | 01220001 | Richard A Friedlander Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Ampla Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/15/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $1,210 | 0% | 100% | | | | | | | | 01220001 | Hon. Rudolph J Gerber | 10-JUN-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $8,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Arthur E Peabody Esq. | 22-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| California Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Jay David Hanson Esq. | 02-AUG-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | $776 | $0 | $0 | 0% | 0% | | | | | | | | 01220001 | Talon Brown Esq. | 27-SEP-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01220001 | Mark H Schiff Esq. | 16-JUN-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 23-MAY-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012200015912 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 02-JUN-22 | Administrative | | $781 | $0 | 0% | 0% | | | | | | | | 012200015907 | | | TX | No | | | No | | 0 | 603 |
| Cook's Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/15/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $732,800 | $1,250 | 0% | 0% | | | | | | | | 01220001 | Clarence A. "Hap" Martin, III Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 1 | 8 |
| Cypress Environmental Partners, LP | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 4/15/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | $250,000 | | $2,647 | 0% | 100% | | | | | | | | 01220001 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 13-MAY-22 | OK | Yes | R. Tom Hillis | Titus Hillis | No | | 0 | 3 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 01220001 | J. Timothy Nardell Esq. | 11-AUG-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/15/2022 | 23-MAR-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Stephen M. Uthoff Esq. | 06-JUL-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 428 |
| First American Home Buyers Protectic | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/15/2022 | 15-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012200015883 | | | AZ | Yes | Timothy Myers | Arizona State University | No | | 0 | 9 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 03-JUN-22 | Administrative | | $1,440 | $0 | 0% | 0% | | | | | | | | 012200015899 | | | IL | No | | | No | | 0 | 127 |
| Integrys Residential Solar, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/15/2022 | 07-NOV-23 | Awarded | | $7,500 | $1,500 | 100% | 0% | $0 | $7,389 | | | | $0 | $58,206 | 01220001 | Charles W. Parret Esq. | 05-OCT-22 | CA | Yes | Steven DeLateur | Manning & Kass LLP | Yes | | 0 | 2 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | | 01220001 | Gayle Lenore Eskridge Esq. | 19-JUL-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 16 |
| Liberty Auto Plaza | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/15/2022 | 04-JAN-23 | Awarded | | $12,028 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 01220001 | Robert A Shipley Esq. | 28-JUN-22 | IL | No | | | No | Videoconfe | 0 | 3 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012200016353 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 65 |
| Overland Park Urban Air, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/15/2022 | 25-SEP-23 | Awarded | | $0 | $33,480 | 43% | 57% | $0 | $15,600,000 | | | | $0 | $0 | 01220001 | Thomas V. Bender | 12-AUG-22 | MO | Yes | Colin McClain | Humphrey Farrington & McClai | No | In-Person | 0 | 2 |
| Pacific Dental Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/15/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $23,775 | 0% | 100% | | | | | | | | 01220001 | Amy Semmel Esq. | 23-JUN-22 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 3 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/15/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | | 012200015849 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Sardar Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/15/2022 | 15-SEP-22 | Awarded | | $0 | $2,500 | 100% | 0% | $0 | $0 | | | | $0 | $0 | 01220001 | Hon. Charles Barr | 22-JUN-22 | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | Yes | | 0 | 1 |
| Space Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Recission | | | | 01220001 | Gayle Lenore Eskridge Esq. | 19-JUL-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 1 |
| Spruce Power 3, LLC and Energy Servi | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/15/2022 | 07-NOV-23 | Awarded | | $7,500 | $1,500 | 100% | 0% | $0 | $7,389 | | | | $0 | $58,206 | 01220001 | Charles W. Parret Esq. | 05-OCT-22 | CA | Yes | Steven DeLateur | Manning & Kass LLP | Yes | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/15/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $732,800 | $1,250 | 0% | 100% | | | | | | | 01220001 | Clarence A. "Hap" Martin, III Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/15/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $106,576 | $0 | 0% | 0% | | | | | | | 012200015921 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 471 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/15/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | $1,504 | $6,000 | $1,250 | 0% | 100% | | | | Other | | | 01220001 | James D. Thomas Esq. | 01-NOV-22 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | | 012200015900 | | | TX | No | | | No | | 0 | 2521 |
| UA Attractions, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/15/2022 | 25-SEP-23 | Awarded | | $0 | $33,480 | 43% | 0% | $0 | $15,600,000 | | | $0 | $0 | 01220001 | Thomas V. Bender | 12-AUG-22 | MO | Yes | Colin McClain | Humphrey Farrington & McClai | No | In-Person | 0 | 1 |
| Urban Building Workshop, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/15/2022 | 05-JUL-23 | Awarded | $145,518 | $299,140 | $26,743 | 100% | 0% | $60,224 | $0 | Accounting | Other | $49,139 | $0 | 01220001 | Peter V. Dessau Esq. | 29-JUN-22 | CA | Yes | Ryan Thomas | Anderson Ziegler | No | Conference | 0 | 1 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 30-JUN-22 | Administrative | | $5,966 | $0 | 0% | 0% | | | | | | | 012200015845 | | | CA | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2022 | 01-DEC-22 | Dismissed on the Merits | $2,933 | $3,000 | $750 | 0% | 100% | | | | Other | | | 01220001 | J. Franklin McCreary Esq. | 25-AUG-22 | TN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Allen Schreiber Esq. | 21-JUL-22 | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200015873 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012200015950 | | | CT | No | | | No | | 1 | 3521 |
| Keffer Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/16/2022 | 21-NOV-22 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Mark P. Henriques Esq. | 28-JUL-22 | NC | No | | | No | Videoconfe | 0 | 1 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/16/2022 | 12-JUL-23 | Awarded | | $8,970 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Hon. Robert M Gippin | 28-NOV-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 15 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/17/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200015952 | | | MD | No | | | No | | 0 | 35 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200016143 | | | LA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220001 | L. Wearen Hughes Esq. | 13-MAY-22 | TN | No | | | No | | 1 | 189 |
| Budget Rent A Car | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/18/2022 | 20-MAY-2 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012200016120 | | | IL | No | | | No | | 0 | 2 |
| Carmax, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/18/2022 | 21-OCT-22 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01220001 | George L Fitzsimmons Esq. | 03-JUN-22 | MO | No | | | Yes | | 0 | 1 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 08-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200016122 | | | WI | Yes | Shane Anderson | Law Firm of Conway Olejniczak | No | | 0 | 16 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. Anita Rae Shapiro | 16-JUN-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | Yes | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 02-NOV-2 | Withdrawn | | $102,737 | $0 | 0% | 0% | | | | | | | 01220001 | Jeffrey D Warren Esq. | 18-AUG-22 | MA | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 14-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016093 | | | MN | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/18/2022 | 16-MAY-2 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Curtis R Hussey Esq. | 07-AUG-22 | AL | No | | | Yes | | 0 | 95 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 08-NOV-2 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 01220001 | Brian J Laliberte Esq. | 07-JUL-22 | OH | Yes | Lisa Messner | Mac Murray & Shuster | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 13-MAY-2 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012200016073 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 24-MAY-2 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012200016080 | | | TN | No | | | No | | 0 | 603 |
| Construction Solutions & Supply, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $1,602 | 11% | 11% | | | | | | | 01220001 | James R Lussier Esq. | 15-AUG-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 22 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200016016 | | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 1 |
| Credit Concepts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2022 | 25-JUL-22 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | | 012200016043 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | $785 | $10,000 | $2,000 | 0% | 100% | | | | | | | 01220001 | Katherine L Haennicke Esq. | 20-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2022 | 24-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200015972 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2022 | 24-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200015971 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Dream Finders Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | $150,000 | $150,000 | $975 | 23% | 77% | | | | | | | 01220001 | Brian W Bennett Esq. | 25-MAY-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 6 |
| Dream Finders Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | $150,000 | $150,000 | $1,810 | 12% | 75% | | | | | | | 01220001 | Reese Henderson, Jr. Esq. | 31-MAY-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 6 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $1,602 | 11% | 67% | | | | | | | 01220001 | James R Lussier Esq. | 15-AUG-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 47 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | $300,000 | $300,000 | $3,278 | 19% | 61% | | | | | | | 01220001 | Stuart C. Poage Esq. | 05-OCT-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 47 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | $300,000 | $300,000 | $1,160 | 19% | 63% | | | | | | | 01220001 | William John Amerling, Jr. Esq. | 14-JUL-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 47 |
| Epidaurus | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/18/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,050 | 0% | 100% | | | | | | | 01220001 | Hon. Donald Scot Black | 22-JUN-22 | CA | Yes | Tyler Kring | Kring & Chung, LLP | No | | 0 | 1 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/18/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | Reinstatement | | | 01220001 | Paul S Besson Esq. | 20-MAY-22 | WI | No | | | No | | 1 | 11 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 14-JUN-22 | Administrative | | $988 | $0 | 0% | 0% | | | | | | | 012200016147 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200016144 | | | MI | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 22-AUG-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200016085 | | | MS | No | | | No | | 6 | 414 |
| Juan's Plastering LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $50,573 | $425 | 0% | 0% | | | | | | | 022200016412 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 58 |
| Lennar Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | | 02220001 | Renee Gerstman Esq. | 22-JUL-22 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 1 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | $22,000 | $50,573 | $425 | 0% | 100% | | | | | | | 022200016412 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Marc Jones Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $20,000 | $625 | 50% | 50% | | | | | | | 01220001 | William A Blancato Esq. | 17-APR-23 | NC | No | | | No | | 0 | 6 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $150,000 | $975 | 23% | 0% | | | | | | | 01220001 | Brian W Bennett Esq. | 25-MAY-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 38 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $1,602 | 11% | 11% | | | | | | | 01220001 | James R Lussier Esq. | 15-AUG-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 38 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $150,000 | $1,810 | 12% | 12% | | | | | | | 01220001 | Reese Henderson, Jr. Esq. | 31-MAY-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 38 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $3,278 | 19% | 19% | | | | | | | 01220001 | Stuart C. Poage Esq. | 05-OCT-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 38 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,160 | 19% | 16% | | | | | | | 01220001 | William John Amerling, Jr. Esq. | 14-JUL-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 38 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200016108 | | | TX | No | | | No | | 0 | 542 |
| Northeast Florida Painting & Pressure | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,160 | 19% | 3% | | | | | | | 01220001 | William John Amerling, Jr. Esq. | 14-JUL-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 2 |
| Ozark Pizza Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/18/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016028 | | | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 0 | 5 |
| Paxful, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200015958 | | | | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 27-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200016075 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 03-AUG-2 | Settled (including dismissal/consent order) | | $2,186 | $0 | 0% | 0% | | | | | | | 012200016096 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 09-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016112 | | | CT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 27-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200016091 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 07-JUN-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200016116 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 14-JUN-22 | Administrative | | $2,845 | $0 | 0% | 0% | | | | | | | 012200016109 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 06-JUN-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200016131 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 06-JUN-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200016107 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 06-JUN-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200016098 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 14-JUN-22 | Administrative | | $60 | $0 | 0% | 0% | | | | | | | 012200016071 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 02-JUN-22 | Administrative | | $560 | $0 | 0% | 0% | | | | | | | 012200016095 | | | VA | No | | | No | | 8 | 2151 |
| Pennsylvania CVS Pharmacy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 4/18/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,055 | 0% | 100% | | | | | | | 01220001 | Hon. Lisa Rau, (ret.) | 06-OCT-22 | PA | Yes | Neal Sanders | Law Offices of Neal A. Sanders | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/18/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033140 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01220001 | Val D Hornstein Esq. | 07-AUG-22 | CA | No | | | No | | 0 | 15 |
| S & T Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $50,573 | $425 | 0% | 0% | | | | | | | 022200016412 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Strategies to Empower People, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/18/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001 | Martin H Dodd Esq. | 08-JUN-22 | CA | Yes | Tad Kuchar | JML Law, APLC | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 14-DEC-22 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | 01220001 | H. David Luff Esq. | 09-SEP-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 30-AUG-22 | Administrative | | $69 | $0 | 0% | 0% | | | | | | | 012200016092 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200016118 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 03-MAY-2 | Administrative | | $1,235 | $0 | 0% | 0% | | | | Other | | | 012200016111 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 19-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200016069 | | | ID | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012200016101 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | Other | | | 012200016083 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | | | 012200016104 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 06-JUN-22 | Administrative | | $404 | $0 | 0% | 0% | | | | | | | 012200016063 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 23-AUG-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01220001 | Brent O.E Clinkscale Esq. | 04-AUG-22 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016066 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 16-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016119 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 03-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200016114 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 10-AUG-2 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200016130 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 09-JUN-22 | Withdrawn | | $379 | $0 | 0% | 0% | | | | | | | 012200016105 | | | VA | No | | | No | | 0 | 2521 |
| Tradewinds Group of Central FL d/b/a | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/18/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $150,000 | $1,810 | 12% | 0% | | | | | | | 01220001 | Reese Henderson, Jr. Esq. | 31-MAY-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| Tradewinds Group of Central FL d/b/a | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/18/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $3,278 | 19% | 0% | | | | | | | 01220001 | Stuart C. Poage Esq. | 05-OCT-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| Trailers Plus | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/18/2022 | 24-AUG-2 | Settled (including dismissal/consent order) | | $13,355 | $0 | 0% | 0% | | | | Recission | | | 012200016102 | | | CA | Yes | Andrew Hays | Law Office of Andrew W. Hays | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/18/2022 | 23-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200016141 | | | AZ | No | | | No | | 0 | 234 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/18/2022 | 16-MAY-2 | Dismissed on the Merits | | $1,000,000 | $3,975 | 0% | 100% | | | | | | | 01220001 | Michele N O'Brien Esq. | 11-JUL-22 | TX | No | | | No | | 58 | 51 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 07-JUL-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | Other | | | 012200016132 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 18-JUL-22 | Administrative | $197 | $924 | $0 | 0% | 0% | | | | Other | | | 012200016137 | | | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 18-JUL-22 | Administrative | $1,329 | $1,500 | $0 | 0% | 0% | | | | Other | | | 012200016087 | | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/18/2022 | 07-OCT-22 | Dismissed on the Merits | $1,181 | $8,000 | $750 | 0% | 100% | | | | Other | | | 01220001 | Joseph K. Goldberg Esq. | 20-JUL-22 | VA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 02-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200016140 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/18/2022 | 22-JUN-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012200016134 | | | TX | No | | | No | | 1 | 2475 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | $17,854 | $17,000 | $625 | 50% | 50% | | | | | | | 01220001 | Christian Hauser Esq. | 10-JUN-22 | MI | No | | | No | | 1 | 3 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 4/19/2022 | 23-MAR-2 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Stephen S Strick Esq. | 22-AUG-22 | NY | No | | | No | Videoconfe | 0 | 115 |
| Altice Shared Services | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/19/2022 | 15-FEB-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Felicia Farber Esq. | 02-AUG-22 | NJ | No | | | No | Videoconfe | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 05-AUG-2 | Settled (including dismissal/consent order) | | $6,623 | $0 | 0% | 0% | | | | | | | 01220001 | Phillip M Cunningham Esq. | 14-JUL-22 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 09-AUG-2 | Settled (including dismissal/consent order) | | $506 | $0 | 0% | 0% | | | | | | | 012200016240 | | | NJ | No | | | No | | 1 | 3521 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/19/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $87,278 | $0 | 0% | 0% | | | | | | | 012200016237 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Boa Vista Pools & Spa's | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2022 | 12-JUL-22 | Withdrawn | | $18,200 | $0 | 0% | 0% | | | | | | | 01220001 | Renee Gerstman Esq. | 01-JUN-22 | AZ | No | | | No | | 0 | 1 |
| Buccaneers Team, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 4/19/2022 | 27-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012200016225 | | | FL | Yes | Bryan Arbeit | Morgan & Morgan, PA | No | | 0 | 4 |
| CDK Global | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 4/19/2022 | 20-SEP-23 | Dismissed on the Merits | | $754,997 | $7,865 | 0% | 100% | | | | | | | 01220001 | Jeffrey B. Gilbert Esq. | 12-SEP-22 | WI | No | | | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 22-JUL-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200016312 | | | NC | No | | | No | | 1 | 65 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 26-MAY-2 | Administrative | | $5,600 | $0 | 0% | 0% | | | | | | | 012200016324 | | | PA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/19/2022 | 21-NOV-2 | Awarded | | $1,500 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | David A Hirsch Esq. | 17-JUN-22 | VA | No | | | No | Videoconfe | 0 | 603 |
| Conduent | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/19/2022 | 04-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200016310 | | | KY | No | | | No | | 6 | 29 |
| Consumer Capital Advocates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012200016191 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Cook's Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/19/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $750,000 | $4,250 | 0% | 100% | | | | | | | 01220001 | Cavender ("Chris") C. Kimble Esq. | 17-OCT-22 | AL | Yes | Henry Seawell | The Seawell Firm, LLC | No | | 1 | 8 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | Other | | | 012200016289 | | | AZ | No | | | No | | 0 | 371 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | $265 | $11,000 | $1,625 | 0% | 100% | | | | Other | | | 01220001 | Brad I Pearson Esq. | 03-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 13-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016160 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Del Frisco's of California | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/19/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $2,250 | 0% | 100% | | | | | | | 01220001 | Hon. Patrick Walsh (Ret.) | 03-JUN-22 | CA | Yes | Heather Cox | Barkhordarian Law Firm, PC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 06-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Dwight L Wassong Esq. | 29-JUN-22 | NJ | No | | | No | Conference | 0 | 428 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/19/2022 | 01-AUG-2 | Settled (including dismissal/consent order) | | $5,733 | $0 | 0% | 0% | | | | | | | 012200016318 | | | MS | No | | | No | | 0 | 71 |
| Future CDJR of Concord | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $29,089 | $1,250 | 0% | 100% | | | | | | | 01220001 | J. Timothy Nardell Esq. | 17-JUN-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/19/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $52,500 | $1,250 | 0% | 100% | | | | | | | 01220001 | James E Fitzgerald Esq. | 25-MAR-23 | CA | Yes | Husein Hadi | The Hadi Law Firm | No | | 2 | 2697 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | | $4,220 | $0 | 0% | 0% | | | | | | | 012200016302 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/19/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $9,815 | 0% | 100% | | | | | | | 01220001 | Jacquelin F Drucker Esq. | 26-MAY-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 13 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/19/2022 | 29-NOV-2 | Settled (including dismissal/consent order) | | $0 | $4,800 | 0% | 100% | | | | | | | 01220001 | Jeffrey D Pollack Esq. | 17-JUN-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 13 |
| KBS West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/19/2022 | 08-NOV-2 | Settled (including dismissal/consent order) | | $0 | $3,842 | 0% | 100% | | | | Other | | | 01220001 | Charles "Ted" Mathews Esq. | 27-JUL-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012200016307 | | | TX | No | | | No | | 0 | 542 |
| Metropolitan Commercial Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/19/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $15,000,000 | $9,470 | 0% | 100% | | | | | | | 01220001 | Harshitha Ram Esq. | 16-JUN-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 5 |
| NOGA US, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/19/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $21,600 | $0 | 0% | 0% | | | | | | | 012200016224 | | | FL | Yes | Richard Richards | Richards Legal Group | No | | 0 | 1 |
| Nuvision Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/19/2022 | 01-AUG-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01220001 | George B. Piggott Esq. | 27-DEC-22 | CA | No | | | No | | 1 | 1 |
| P.E.S.T. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 4/19/2022 | 11-MAR-2 | Dismissed on the Merits | | $0 | $48,000 | 0% | 24% | | | | | | | 01220001 | Michael R. Diliberto Esq. | 09-SEP-22 | CA | Yes | Ann Hull | Law Offices of Ann A. Hull, Inc. | No | Conference | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 14-SEP-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012200016311 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 21-MAR-2 | Awarded | $227 | $8,266 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Hon. Edwin H Stern | 19-OCT-22 | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 29-JUN-22 | Administrative | | $483 | $0 | 0% | 0% | | | | | | | 012200016284 | | | NY | No | | | No | | 8 | 2151 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 28-DEC-22 | Dismissed on the Merits | | $79,714 | $1,250 | 0% | 100% | | | | Other | | | 01220001 | Linda F Spiegel Esq. | 23-SEP-22 | NJ | No | | | No | | 0 | 6 |
| Providence Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200016300 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 80 |
| Standard Pacific of Tampa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200016296 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 13 |
| Suit Supply, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $100,000 - | --- | 4/19/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,900 | 0% | 100% | | | | | | | 01220001 | Richard R Mainland Esq. | 09-JUN-22 | CA | Yes | Edgar Manukyan | Manukyan Law Firm, APC. | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/19/2022 | 20-SEP-22 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Fredric Mark Knapp Esq. | 30-JUN-22 | NJ | No | | | Yes | | 0 | 425 |
| Tarmo, LLC | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/19/2022 | 16-AUG-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200016236 | | | CA | No | | | No | | 0 | 6 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 4/19/2022 | 11-MAR-2 | Dismissed on the Merits | | $0 | $48,000 | 0% | 76% | | | | | | | 01220001 | Michael R. Diliberto Esq. | 09-SEP-22 | CA | Yes | Ann Hull | Law Offices of Ann A. Hull, Inc. | No | Conference | 0 | 26 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/19/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $204,980 | $1,250 | 0% | 100% | | | | | | | 01220001 | Frank M. Kaplan Esq. | 07-AUG-22 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 21-SEP-22 | Administrative | | $6,870 | $0 | 0% | 0% | | | | | | | 012200016319 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | | 012200016295 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 19-JUL-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200016325 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 20-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 01220001 | Regina Giovannini Esq. | 09-SEP-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 22-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016285 | | | VA | No | | | No | | 0 | 2521 |
| Transform LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/19/2022 | 14-NOV-2 | Settled (including dismissal/consent order) | $9,147 | | $625 | 50% | 50% | | | | | | | 01220001 | John J Petro Esq. | 19-SEP-22 | OH | Yes | Kevin Dunn | Plank Law Firm, LPA | Yes | | 0 | 3 |
| Top Prospect Consulting, LLC | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | Business | 4/19/2022 | 17-AUG-23 | Awarded | $1,000,000 | $0 | $52,910 | 0% | 100% | $108,400 | $0 | Other | | $0 | $0 | 01220001 | Abigail Pessen Esq. | 26-MAY-22 | NY | Yes | Samuel Leaf | Gallagher Law PLLC | No | Videoconfe | 0 | 2 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/19/2022 | 12-OCT-22 | Awarded | | $50,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Allan Marain Esq. | 28-JUN-22 | NJ | No | | | Yes | | 0 | 5 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/19/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | $2,152 | $75,000 | $1,250 | 0% | 100% | | | | Other | | | 01220001 | Steven P. Gregory Esq. | 19-AUG-22 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 0 | 57 |
| VZL Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/19/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $550,000 | $4,180 | 0% | 100% | | | | | | | 01220001 | Jed Marcus Esq. | 03-JUN-22 | NJ | Yes | Karlene Rawle-Walters | Fritz, Grosswald & Walters, LLC | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/20/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012200016432 | | | OH | No | | | No | | 5 | 457 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. Richard W McKenzie | 13-SEP-22 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 25 |
| Bachman Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/20/2022 | 28-APR-23 | Settled (including dismissal/consent order) | $60,000 | $167,850 | $3,039 | 50% | 50% | | | | | | | 01220001 | Joseph H. Bucci Esq. | 16-MAY-22 | PA | Yes | Kurt Fernsler | Burns White, LLC | No | | 0 | 2 |
| Canaan Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/20/2022 | 10-OCT-23 | Awarded | $156,342 | $104,066 | $66,310 | 50% | 100% | $0 | $101,528 | | | $0 | $41,711 | 01220001 | Robert K Cox Esq. | 12-JUL-22 | VA | Yes | James Hart | Hart & Horan, PC | No | In-Person | 0 | 1 |
| Canon Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/20/2022 | 02-AUG-2 | Awarded | | $25,000 | $1,250 | 100% | 0% | $0 | $25,000 | | | $0 | $15,083 | 01220001 | David A Schaefer Esq. | 19-MAY-22 | OH | Yes | G. Ian Crawford | Crawford & Lowry, LLC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 03-JUN-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200016493 | | | DE | No | | | No | | 0 | 603 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016420 | | | WA | Yes | Daniel Hattis | Hattis & Lukacs | No | | 0 | 371 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 01220001 | David J Hyman Esq. | 19-SEP-22 | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 1 | 34 |
| Dixie Finance Company Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/20/2022 | 14-FEB-23 | Awarded | | $90,020 | $2,500 | 0% | 100% | $0 | $1,000 | | | $0 | $0 | 01220001 | W. Craig Robertson Esq. | 19-JUL-22 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | Conference | 0 | 5 |
| Dutch Express LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 4/20/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01220001 | Ronald Kreismann Esq. | 08-JUN-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 14 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 4/20/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200016391 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 4/20/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200016392 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/20/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | | $965 | 22% | 0% | | | | | | | 02220000 | Langfred W White Esq. | 21-JUN-22 | FL | | | | No | | 2 | 99 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/20/2022 | 27-JUL-23 | Withdrawn | | $23,143 | $0 | 0% | 0% | | | | | | | 012200016532 | | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 123 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 09-JUN-22 | Settled (including dismissal/consent order) | | $1,461 | $0 | 0% | 0% | | | | | | | 012200016364 | | | DC | No | | | No | | 0 | 74 |
| Juan's Plastering, L.L.C., f/k/a Juan's P | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/20/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | | $965 | 22% | 0% | | | | | | | 02220000 | Langfred W White Esq. | 21-JUN-22 | FL | | | | No | | 0 | 47 |
| Landmark Dodge Chrysler Jeep, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/20/2022 | 25-OCT-22 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Robert L Rothman Esq. | 13-JUL-22 | GA | Yes | Reed Edmondson | Reed Edmondson, Jr., PC | No | In-Person | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 4/20/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | $69,920 | | $965 | 22% | 78% | | | | | | | 02220000 | Langfred W White Esq. | 21-JUN-22 | FL | | | | No | | 129 | 1136 |
| National Auto Group, LLC d/b/a Payle | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 01220001 | David J Hyman Esq. | 19-SEP-22 | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 02-AUG-2 | Administrative | | $646 | $0 | 0% | 0% | | | | | | | 012200016499 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 07-JUN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012200016483 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 01-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016503 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2022 | 28-JUN-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200016516 | | | VA | No | | | No | | 8 | 2151 |
| PH Media (USA) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 4/20/2022 | 23-NOV-2 | Settled (including dismissal/consent order) | | $0 | $263 | 0% | 100% | | | | | | | 01220001 | Alejandro Caffarelli Esq. | 24-MAY-22 | IL | Yes | Michael Tresnowski | Werman Salas P.C. | No | | 0 | 4 |
| PH Media (USA) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 4/20/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | | 01220001 | Brian Clauss Esq. | 23-MAY-22 | IL | Yes | Michael Tresnowski | Werman Salas P.C. | No | | 0 | 4 |
| Pro Class Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2022 | 17-MAY-2 | Administrative | | $55,022 | $0 | 0% | 0% | | | | | | | 012200016436 | | | OH | No | | | No | | 0 | 0 |
| Space Coast Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2022 | 20-JUL-22 | Administrative | | $8,064 | $0 | 0% | 0% | | | | | | | 012200016496 | | | FL | Yes | Christopher Lomax | Lomax Legal | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | | $877 | $0 | 0% | 0% | | | | | | | 012200016513 | | | GA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $1,950 | $750 | 0% | 100% | | | | | | | 01220001 | Lori Adelson Esq. | 06-OCT-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 28-JUL-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200016504 | | | ID | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/20/2022 | 23-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016512 | | | NJ | No | | | No | | 0 | 2521 |
| Triangle Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/20/2022 | 11-OCT-22 | Awarded | | $54,500 | $1,250 | 0% | 100% | $0 | $32,953 | | | $0 | $0 | 01220001 | Jane G. Kearl Esq. | 21-JUN-22 | CA | Yes | Robert Chandler | Chandler Law Firm | No | Videoconfe | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/20/2022 | 23-MAY-2 | Administrative | $50,000 | | $0 | 0% | 0% | | | | | | | 012200016453 | | | NY | Yes | Stuart Siegel | Morrison & Wagner, LLP | No | | 0 | 32043 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $7,426 | $0 | 0% | 0% | | | | | | | 012200016363 | | | CT | Yes | Henry Thomson-Smith | | No | | 0 | 17 |
| UtiliQuest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/20/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200016411 | | | PA | Yes | Miriam Edelstein | Costello & Mains, LLC | No | | 0 | 3 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | $15,310 | | $0 | 0% | 0% | | | | | | | 012200016 | Ronald P Strote Esq. | 08-JUN-22 | MI | Yes | Brian Walker | Paskel Tashman & Walker, PC | No | | 1 | 3 |
| 3BC Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 6% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,474 | 0% | 100% | | | | | | | 012200016 | Arnold R Wallenstein Esq. | 17-MAY-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 31 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Joseph L Slowinski, P.E. Esq. | 18-MAY-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 31 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Nyle Davey Esq. | 19-MAY-22 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 31 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2022 | 23-NOV-22 | Administrative | $282 | $500 | $0 | 0% | 0% | | | | | | | 012200016655 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2022 | 03-MAY-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200016645 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200016650 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2022 | 14-JUN-22 | Settled (including dismissal/consent order) | $501 | $0 | $0 | 0% | 0% | | | | | | | 012200016640 | | | IN | No | | | No | | 1 | 3521 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | $31,667 | | $0 | 0% | 0% | | | | | | | 012200017 | Richard B. Andrade Esq. | 08-JUN-22 | CA | No | | | No | | 1 | 24 |
| Bonded Builders Home Warranty Ass | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 25% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 7 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | Employee | 4/21/2022 | 28-FEB-24 | Awarded | | $75,000 | $11,653 | 0% | 100% | $0 | $60,000 | | | $0 | $65,500 | 012200016 | Mark A. Shank Esq. | 19-MAY-22 | TX | Yes | Mai Mullen Milton | Gauthier Law Firm | No | Hybrid | 5 | 644 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200016 | Philip J. Glick Esq. | 07-JUL-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 7 |
| CCAP Auto Lease Ltd | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012200016557 | | | NJ | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $18,052 | $750 | 0% | 100% | | | | | | | 012200016 | David B Wilson Esq. | 06-OCT-22 | CO | No | | | No | | 0 | 744 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/21/2022 | 11-OCT-22 | Withdrawn | | $0 | $1,395 | 0% | 100% | | | | | | | 012200016 | Hon. Michael J Seng | 21-JUN-22 | CA | Yes | Kent Bradbury | Castle Law California Employm | No | | 2 | 19 |
| Diversified Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 6% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| Door Sealers and Weatherstripping Se | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| FCR Construction, LLC d/b/a Fairclaim | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| JJAT Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/21/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,843 | 0% | 100% | | | | | | | 012200016 | Jennifer J. Spencer Esq. | 12-SEP-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 25 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 12-APR-23 | Settled (including dismissal/consent order) | $65,541 | | $0 | 0% | 0% | | | | | | | 022200016 | Laird E Lawrence Esq. | 19-AUG-22 | FL | | | | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/21/2022 | 22-MAY-2 | Awarded | | $74,500 | $3,450 | 50% | 50% | $0 | $51,000 | | | $0 | $0 | 012200016 | Y. Lisa Colon Esq. | 15-JUL-22 | FL | Yes | John Ameen | The Law Offices of John D. Ame | No | In-Person | 43 | 546 |
| Live Oak Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $999,999 | $3,848 | 50% | 50% | | | | | | | 012200016 | John Alex Huddleston Esq. | 27-MAY-22 | TX | Yes | Jeffrey Lehrman | Anderson Lehrman Barre & Ma | No | | 0 | 1 |
| Lowe's | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 16-AUG-22 | Administrative | | $12,675 | $0 | 0% | 0% | | | | | | | 012200016555 | | | MD | No | | | No | | 0 | 4 |
| Macy's Corporate Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $3,915 | 0% | 100% | | | Other | | | | 012200016 | Christine A Page Esq. | 23-MAY-22 | CA | Yes | S. Sean Shahabi | Jaurigue Law Group | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/21/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $750,000 | $2,405 | 0% | 100% | | | | | | | 012200016 | Jacquelin F Drucker Esq. | 12-JUL-22 | NY | Yes | Daniel Needham | Igbokwe PLLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/21/2022 | 27-SEP-22 | Dismissed on the Merits | | $0 | $900 | 0% | 100% | | | | | | | 022200010 | Lynne M. Gomez Esq. | 13-MAY-22 | TX | No | | | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 0 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/21/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $8,195 | 0% | 100% | | | | | | | 012200016 | Arthur D Felsenfeld | 06-JUL-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 13 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/21/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $9,180 | 0% | 100% | | | | | | | 012200016 | Loretta M Gastwirth Esq. | 18-JUL-22 | NY | Yes | James Jackson | Lee Litigation Group, PLLC | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2022 | 14-JUL-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200016659 | | | IL | No | | | No | | 8 | 2151 |
| Perez Framing | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| PH Media (USA) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 4/21/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $0 | $2,975 | 0% | 100% | | | | | | | 012200016 | Marty Denis Esq. | 10-JUN-22 | IL | Yes | Michael Tresnowski | Werman Salas P.C. | No | | 0 | 4 |
| Power Home Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $50,576 | $0 | 0% | 0% | | | | | | | 012200016547 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 13 |
| Premier Waterproofing & Restoration | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/21/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033142 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 4/21/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $240 | 0% | 100% | | | | | | | 012200016 | David T Ball Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Reliable Roofing & Retro-Fit, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $13,400 | | $625 | 50% | 50% | | | | | | | 012200016 | Kirk S. MacDonald Esq. | 11-JUN-22 | CA | No | | | No | | 0 | 1 |
| Rey Tex Gutter Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 0% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 2 |
| S & T Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 022200016 | Laird E Lawrence Esq. | 19-AUG-22 | FL | | | | No | | 0 | 11 |
| TransUnion Interactive | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | | 012200016 | Sheri B Cataldo Esq. | 18-AUG-22 | MI | No | | | No | | 0 | 1 |
| TruAuto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/21/2022 | 07-APR-23 | Awarded | | $68,364 | $5,000 | 0% | 100% | $0 | $8,364 | | | $0 | $0 | 012200016 | Morgan S Templeton Esq. | 13-JUL-22 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | Conferenc | 0 | 1 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Hon. Alex E Ferrer | 27-JUL-23 | FL | Yes | K. Brian Roller | Roller Law | No | | 0 | 1 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/21/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $10,000,000 | $2,100 | 0% | 100% | | | | | | | 012200016 | Hon. Sherrill David Luke | 24-MAY-22 | CA | Yes | Ben Eghbali | Eghbali Firm | No | | 0 | 23 |
| USAI Detroit, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/21/2022 | 14-SEP-22 | Awarded | | $49,529 | $1,250 | 0% | 100% | $0 | $7,720 | | | $0 | $0 | 012200016 | Clifford J. De Vine Esq. | 01-JUN-22 | MI | Yes | Dallas Rooney | Dallas Rooney PLLC | No | Videoconf | 0 | 1 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 022200016 | Laird E Lawrence Esq. | 19-AUG-22 | FL | | | | No | | 0 | 19 |
| Vitaquest International LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 4/21/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200016541 | | | NY | Yes | David Barnhorn | Law Office of Peter A. Romero, | No | | 0 | 1 |
| Ward 5 Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/21/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $70,980 | $625 | 50% | 50% | | | | | | | 012200016 | Ronald Francis Esq. | 15-JUN-22 | NY | Yes | Harris Liolis | Liolis & Katsihtis, LLP | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Release of lien | | | | 012200016642 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | Business | 4/21/2022 | 27-DEC-22 | Awarded | | $1,750,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200016 | Hon. Carlos G Lopez | 18-AUG-22 | TX | No | | | Yes | | 1 | 2475 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $40,411 | | $625 | 50% | 50% | | | | | | | 012200016 | Michael R Stith Esq. | 26-MAY-22 | PA | Yes | Lee Demosky | Meyer Darragh Buckler Bebene | No | | 0 | 19 |
| WSQ Estates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $17,556 | 25% | 37% | | | | | | | 012200016 | Michael S Wilk Esq. | 07-JUN-22 | TX | Yes | Michael Hirsch | Law Offices of Michael A. Hirsc | No | | 0 | 1 |
| ABC Fitness Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200016 | Summer L Nastich Esq. | 15-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/22/2022 | 14-JUL-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200016866 | | | MO | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/22/2022 | 22-JUN-22 | Administrative | | $3,217 | $0 | 0% | 0% | | | | | | | 012200016808 | | | PA | No | | | No | | 0 | 703 |
| Alliance Ground International | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/22/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016796 | | | CA | Yes | Azad Marvazy | Light Law Group, APC | No | | 0 | 2 |
| Bee Hive Homes of Farmington | Business | AAA Clause | Consumer | Nursing Home | | Business | 4/22/2022 | 18-NOV-22 | Awarded | $8,607 | | $2,500 | 0% | 100% | $8,607 | $0 | | | $3,328 | $0 | 012200016 | Hon. Linda M. Vanzi | 21-JUN-22 | NM | No | | | No | Videoconf | 0 | 2 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/22/2022 | 11-AUG-23 | Withdrawn | | $0 | $4,320 | 0% | 100% | | | | | | | 012200016 | Ruth D Raisfeld Esq. | 11-JUL-22 | NY | Yes | Alex Rissmiller | Rissmiller PLLC | No | | 0 | 1 |
| BullsEye Telecom, Inc | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/22/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $500,000 | $2,065 | 0% | 100% | | | | | | | 012200016 | David A Kotzian Esq. | 23-JUN-22 | MI | Yes | Jeffrey Burg | Law Offices Jeffrey S. Burg, PLC | No | | 0 | 4 |
| Charles Schwab Bank, SSB | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 012200016862 | | | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 0 | 1 |
| Check City Partnership, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200016 | Brian J Pezzillo Esq. | 02-AUG-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Citibank Credit Cards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Accounting | | | | 012200016733 | | | TN | No | | | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200016 | Val D Hornstein Esq. | 11-JUL-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200016782 | | | GA | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $514,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Hon. Elizabeth Yablon | 19-AUG-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| College Board | Consumer | AAA Clause | Consumer | Education | | --- | 4/22/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012200016799 | | | FL | Yes | David Echavarria | The Law office of David Echava | No | | 0 | 9 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 12-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200016871 | | | GA | No | | | No | | 0 | 603 |
| Conlon & McGlynn, LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 4/22/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | $33,742 | | $0 | 0% | 0% | | | | | | | 012200016789 | | | CT | No | | | No | | 0 | 4 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2022 | 27-OCT-22 | Dismissed on the Merits | | $11,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Carmen D. Caruso Esq. | 03-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 0 | 25 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 4/22/2022 | 08-SEP-22 | Awarded | | $0 | $4,680 | 0% | 100% | $0 | $14,000 | | | $0 | $9,843 | 012200016 | Eric J. Hansum Esq. | 10-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Plains All American Pipeline | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 4/22/2022 | 08-SEP-22 | Awarded | | $0 | $4,680 | 0% | 0% | $0 | $14,000 | | | $0 | $9,843 | 012200016 | Eric J. Hansum Esq. | 10-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 4/22/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016827 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 20 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 4/22/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | $44,841 | | $0 | 0% | 0% | | | | | | | 012200016 | Leslie Mark Werlin Esq. | 22-JUL-22 | CA | No | | | No | | 0 | 164 |
| Henry Curtis Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2022 | 20-APR-23 | Withdrawn | | $123,804 | $1,250 | 0% | 100% | | | | | | | 012200016 | Jiyun Cameron Lee Esq. | 22-JUN-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012200016874 | | | CT | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 19-OCT-22 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012200016864 | | | TX | No | | | No | | 6 | 414 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 01-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016795 | | | NM | No | | | No | | 0 | 57 |
| First South Financial Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 4/22/2022 | 13-APR-23 | Awarded | | $28,781 | $7,033 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200016 | Hon. Janice M. Holder | 23-JUN-22 | TN | Yes | Ralph Gibson | Gibson Perryman Law Firm | No | In-Person | 0 | 1 |
| National Home Insurance Company | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/22/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $239,552 | $0 | 0% | 0% | | | | | | | 012200016784 | | | NV | Yes | James Shields Beasley | Law Offices of James Shields B | No | | 1 | 82 |
| Nusret New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/22/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $0 | $7,763 | 0% | 100% | | | | | | | 012200016 | David C Singer Esq. | 06-JUL-22 | NY | Yes | James Jackson | Lee Litigation Group, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 11-JUL-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200016863 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 11-JUL-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200016880 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 11-JUL-22 | Administrative | | $110 | $0 | 0% | 0% | | | | | | | 012200016877 | | | TX | No | | | No | | 8 | 2151 |
| Plains All American Pipeline | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/22/2022 | 19-DEC-22 | Withdrawn | | $0 | $340 | 0% | 100% | | | | | | | 012200016 | Jaime Ramon Esq. | 06-JUL-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Redwood Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2022 | 20-APR-23 | Withdrawn | | $123,804 | $1,250 | 0% | 0% | | | | | | | 012200016 | Jiyun Cameron Lee Esq. | 22-JUN-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 5 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | $2,471 | $17,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Paul B Marrow Esq. | 17-MAY-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| Seismic Software Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016781 | | | MN | Yes | Reena Desai | Nichols Kaster PLLP | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 08-JUN-23 | Administrative | | $3,612 | $0 | 0% | 0% | | | | | | | 012200016830 | | | TX | No | | | No | | 0 | 425 |
| Texas Car Title and Payday Loan Servi | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/22/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200016772 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | Peter K. Rundle Esq. | 13-JUL-22 | CA | Yes | Devon Roepcke | Law Offices of Devon K. Roepck | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $4,200 | $750 | 0% | 100% | | | Other | | | | 012200016 | Hon. Russell W Hartigan (Ret.) | 24-AUG-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 25-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016881 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 26-MAY-2 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012200016873 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 25-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200016878 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 25-MAY-2 | Administrative | | $4,079 | $0 | 0% | 0% | | | | | | | 012200016868 | | | VA | No | | | No | | 0 | 2521 |
| U Gym, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200016 | Summer L Nastich Esq. | 15-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/22/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200016824 | | | CA | Yes | Minh Nguyen | Nguyen Lawyers, ALC | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $250,000 | $1,625 | 0% | 100% | | | | | | | 012200016 | Michael W. Johnston | 19-MAY-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 955 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $2,874 | $0 | 0% | 0% | | | | | | | 012200016897 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 49 | 1420 |
| Randstad US LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 4/24/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $1,000,000 | $1,760 | 0% | 100% | | | | | | | 012200016 | Robert J Kane Esq. | 21-JUN-22 | CA | Yes | Olesia Boulaev | The Levine Firm, APC | No | | 0 | 6 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/24/2022 | 25-OCT-22 | Awarded | | $9,975 | $1,150 | 50% | 50% | $0 | $9,975 | | | $0 | $0 | 012200016 | R. Steven Haught Esq. | 22-JUL-22 | NY | No | | | No | | 6 | 116 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/25/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $7,258 | $1,250 | 0% | 100% | | | | | | | 012200016 | Lynne M. Fischman Uniman Esq. | 21-JUL-22 | NY | No | | | No | | 0 | 83 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 4/25/2022 | 03-JAN-23 | Awarded | | $841 | $1,500 | 0% | 100% | $0 | $202 | | | $0 | $0 | 012200017 | Lori Adelson Esq. | 19-AUG-22 | FL | No | | | Yes | | 0 | 703 |
| Amen Clinics Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $450 | 0% | 100% | | | | | | | 012200017 | D. Andrew Byrne Esq. | 01-JUN-22 | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 1 |
| American Golf Corporation | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 4/25/2022 | 28-SEP-22 | Withdrawn | | $0 | $650 | 0% | 100% | | | | | | | 012200017 | Robert D. Vogel Esq. | 30-JUN-22 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | $963 | $1,487 | $0 | 0% | 0% | | | | | | | 012200017093 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | Other | | | | 012200016 | Christopher M. Shulman Esq. | 31-AUG-22 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | | | | | 012200016 | Tanya Andrews Tate Esq. | 07-SEP-22 | GA | No | | | Yes | | 1 | 3521 |
| Bajco International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/25/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 100% | | | | | | | 012200017 | Kenneth R Starr Esq. | 07-JUL-22 | OH | Yes | Laura Farmwald | Biller & Kimble, LLC | No | | 0 | 4 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $1,054 | $0 | 0% | 0% | | | | | | | 012200017076 | | | MO | No | | | No | | 0 | 44 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/25/2022 | 20-MAR-2 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200017 | Michael J. Borden Esq. | 08-SEP-22 | OH | Yes | Ronald Friedberg | Meyers, Roman, Friedberg & L | No | In-Person | 5 | 644 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 50% | | | | | | | 012200016 | Amy Jean Schmitz | 30-OCT-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $175,000 | $2,000 | 0% | 100% | | | | | | | 012200016 | Judy Weintraub Esq. | 21-JUL-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | | 012200017 | Jeanne Charles Esq. | 14-JUL-22 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 15-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200017073 | | | PA | No | | | No | | 0 | 603 |
| Crosswinds Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/25/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $0 | $132,484 | $1,250 | 50% | 50% | | | Declaratory judgment | | | | 012200017 | Andrew Salter Esq. | 17-JUN-22 | WY | Yes | Steven Titus | Steven Titus & Associates, PC | No | | 0 | 1 |
| Doherty Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/25/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012200016 | Hon. Donald Kessler | 01-AUG-22 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Progress Residential LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | Employee | 4/25/2022 | 31-JAN-24 | Awarded | | $500,000 | $54,742 | 0% | 100% | $0 | $20,000 | | | $0 | $246,139 | 012200017 | Gary Richard Kessler Esq. | 26-MAY-22 | GA | Yes | Lisa Taylor | Stembridge Taylor LLC | No | In-Person | 0 | 4 |
| Dynamic Construction & Developmen | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/25/2022 | 22-AUG-22 | Awarded | $45,834 | $75,000 | $1,250 | 100% | 50% | $19,841 | $0 | | | $0 | $0 | 012200016 | Gary J. Giepert Esq. | 19-MAY-22 | LA | Yes | Amanda Butler | Business Law Group | No | In-Person | 0 | 1 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012200016 | Suzanne Holly Esq. | 13-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Genesis Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200017084 | | | KY | Yes | Robert Thompson | Thompson Legal LLC | No | | 0 | 11 |
| Genesis Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $51,500 | $0 | 0% | 0% | | | | | | | 012200017095 | | | KY | Yes | Robert Thompson | Thompson Legal LLC | No | | 0 | 11 |
| Hoosier Staffers LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200017084 | | | KY | Yes | Robert Thompson | Thompson Legal LLC | No | | 0 | 2 |
| Hoosier Staffers LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $51,500 | $0 | 0% | 0% | | | | | | | 012200017095 | | | KY | Yes | Robert Thompson | Thompson Legal LLC | No | | 0 | 2 |
| JC&C Roofing Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/25/2022 | 14-DEC-22 | Awarded | $21,113 | $22,599 | $1,150 | 50% | 50% | $21,113 | $6,758 | | | $15,649 | $7,000 | 012200016 | Patrick F Timmons Esq. | 09-JUN-22 | TX | Yes | Brent Stanfield | The Stanfield Firm | No | In-Person | 0 | 1 |
| Jiffy Lube | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/25/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $19,968 | $1,250 | 0% | 100% | | | | | | | 012200016 | Patricia P. Hollenbeck Esq. | 11-JUL-22 | CA | Yes | Michael Jacobs | Law Offices of Michael W. Jaco | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 21-JUN-22 | Administrative | | $4,441 | $0 | 0% | 0% | | | Other | | | | 012200017048 | | | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 23-AUG-22 | Administrative | | $33,827 | $0 | 0% | 0% | | | Other | | | | 012200017071 | | | NV | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | $71,949 | $71,948 | $10,500 | 6% | 94% | | | | | | | 032200012 | Denise Morris Hammond Esq. | 26-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 08-JUN-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012200016915 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | $75,000 | | $0 | 0% | 0% | | | | | | | 012200016 | Leo H Meirose Esq. | 21-OCT-22 | FL | | | | No | | 1 | 32 |
| MAC Management Properties L.L.C. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/25/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | $20,056 | | $0 | 0% | 0% | | | | | | | 012200017 | Adrienne L. Isacoff Esq. | 13-JUN-22 | NJ | Yes | Edward Liston | Edward F. Liston Jr., LLC | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 12-JAN-23 | Administrative | | $9,300 | $0 | 0% | 0% | | | | | | | 012200017079 | | | LA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 19-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200017032 | | | MN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $1,920 | $0 | 0% | 0% | | | | | | | 012200017042 | | | NY | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 012200016 | Troy L Harris Esq. | 15-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Next Century Partners, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 4/25/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $720,000 | $1,488 | 50% | 50% | | | | | | | 012200017 | Hon. Catherine E Bauer (Ret.) | 02-JUN-22 | CA | Yes | David Tillotson | Leland Parachini Steinberg Ma | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 18-NOV-22 | Dismissed on the Merits | | $8,247 | $750 | 0% | 100% | | | | | | | 012200017 | Christopher L Kurtz Esq. | 18-JUL-22 | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 29-MAR-2 | Dismissed on the Merits | | $7,761 | $750 | 0% | 100% | | | | | | | 012200017 | Dana Gloor Esq. | 12-SEP-22 | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 14-JUN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200017036 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 13-JUN-22 | Administrative | | $124 | $0 | 0% | 0% | | | | | | | 012200017052 | | | OR | No | | | No | | 8 | 2151 |
| RAC Acceptance East, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012200016957 | | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace, PL | No | | 0 | 16 |
| Res-Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/25/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | | 012200017 | Michael H. Leb Esq. | 23-AUG-22 | CA | Yes | Ori Edelstein | Schneider Wallace Cottrell Kon | No | | 0 | 9 |
| S&T Painting Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $71,948 | $10,500 | 6% | 0% | | | | | | | 032200012 | Denise Morris Hammond Esq. | 26-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 82 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | | 012200017 | John T Blankenship Esq. | 20-MAY-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Security Finance Corporation of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200016 | D. Brent Wells Esq. | 06-JUL-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Simple Fast Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2022 | 14-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200016978 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 012200016 | Leo H Meirose Esq. | 21-OCT-22 | FL | | | | No | | 5 | 45 |
| Spazz Stucco LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $71,948 | $10,500 | 6% | 0% | | | | | | | 032200012 | Denise Morris Hammond Esq. | 26-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/25/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $289,374 | $625 | 0% | 100% | | | | | | | 012200017 | Constance M. Komoroski Esq. | 17-JUN-22 | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 4/25/2022 | 14-APR-23 | Awarded | | $27,554 | $5,000 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012200017 | Melissa Hubbard Esq. | 19-JUL-22 | CO | No | | | No | Videoconf | 1 | 100 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | | 012200017086 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | $1,143 | $0 | $750 | 0% | 100% | | | | | | | 012200017 | Ashley Rafael Esq. | 23-SEP-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 23-MAY-2 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200017021 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 24-MAY-2 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200017049 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 16-MAY-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200017057 | | | ND | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 27-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | | 012200017089 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012200017047 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $1,607 | $0 | 0% | 0% | | | | | | | 012200017 | Patricia Beaujean Lehtola Esq. | 07-NOV-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 16-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200017068 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 02-JUN-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012200017087 | | | WI | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $0 | $62,000 | $1,250 | 0% | 50% | | | | | | | 012200016 | Amy Jean Schmitz | 30-OCT-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 108 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 24-JUN-22 | Administrative | | $668 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200017027 | | | AZ | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 05-OCT-22 | Administrative | | $591 | $0 | 0% | 0% | | | | | | | 012200017092 | | | GA | No | | | No | | 0 | 234 |
| Usbergo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200017104 | | | AZ | Yes | Fabian Zazueta | Zazueta Law, PLLC | No | | 0 | 1 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $285,039 | $5,000 | 0% | 100% | | | | | | | 012200017 | Archangela Maria DeSilva Esq. | 08-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $188,744 | $2,500 | 0% | 100% | | | | | | | 012200017 | Hon. Erin Elizabeth Lunceford | 09-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $139,874 | $2,500 | 0% | 100% | | | | | | | 012200017 | Michael L Landrum Hon. | 14-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 0 | 51 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 4/25/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | 012200017024 | | | CA | Yes | Kenneth Sargoy | Law Office of Kenneth J. Sargoy | No | | 0 | 10 |
| WestPac Labs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 4/25/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $500,000 | $31,265 | 0% | 100% | | | | | | | 012200017 | Linda Susan Klibanow Esq. | 11-AUG-22 | CA | Yes | David McGlothlin | Kazerouni Law Group | No | | 0 | 2 |
| American Legend Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/26/2022 | 05-OCT-22 | Awarded | | $18,000 | $1,250 | 50% | 100% | $0 | $14,117 | | | $0 | $7,000 | 012200017 | Fred D. Wilshusen Esq. | 25-MAY-22 | TX | Yes | William Scazzero | Hayes Berry White and Vanzan | No | | 0 | 2 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/26/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $10,000,000 | $910 | 50% | 50% | | | | | | | 012200017 | Brad Ramming Esq. | 16-MAY-22 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| Bajco International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/26/2022 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | Declaratory judgment | Other | | | 012200017 | Thomas F Gibbons | 21-JUL-22 | OH | Yes | Laura Farmwald | Biller & Kimble, LLC | No | | 0 | 4 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 4/26/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200017253 | | | CA | Yes | Michael Gould | The Gould Law Firm | No | | 178 | 42 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/26/2022 | 21-FEB-23 | Dismissed on the Merits | | $0 | $4,500 | 0% | 100% | | | | | | | 012200017 | Deborah Masucci Esq. | 02-JUN-22 | NY | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/26/2022 | 16-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200017 | Ruth D Raisfeld Esq. | 13-JUN-22 | NY | Yes | David Wims | Law Office of David Wims | No | | 5 | 644 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/26/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,463 | 0% | 100% | | | | | | | 012200017 | Laverne Gaskins Esq. | 01-AUG-22 | AL | Yes | Anthony Michel | Michel and King, LLC | No | | 0 | 75 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/26/2022 | 28-JUN-22 | Administrative | | $2,115 | $0 | 0% | 0% | | | | | | | 012200017166 | | | VA | Yes | John Patrick Sherry | JPS Law, PLLC | No | | 0 | 326 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Watch Restaurants, Inc. | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service |  | --- | 4/26/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | $100,000 |  | $0 | 0% | 0% |  |  |  |  |  | 012200017141 |  | FL | Yes | Matthew Birk | The Law Office of Matthew Birk | No |  | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/26/2022 | 07-JUN-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  | OtherRecission |  |  | 012200017 Claude Dawson Ames Esq. | 25-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 5 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/26/2022 | 09-JUN-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  | OtherRecission |  |  | 012200017 Claude Dawson Ames Esq. | 13-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 5 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/26/2022 | 04-MAY-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Claude Dawson Ames Esq. | 18-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 5 |
| Great Day Improvements | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | Home Owner | 4/26/2022 | 18-AUG-22 | Awarded | $60,254 | $18,076 | $1,250 | 50% | 50% | $18,076 | $18,076 |  | $0 | $10,000 | 012200017 Daniel Douglass Esq. | 27-MAY-22 | GA | Yes | Andrew Coffman | Parks, Chesin & Walbert, P.C. | Yes |  | 0 | 1 |
| H20 By Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/26/2022 | 29-JUL-22 | Withdrawn |  | $150,000 | $1,155 | 50% | 50% |  |  |  |  |  | 012200017 David W Waddell Esq. | 08-JUN-22 | TX | Yes | Kevin Madden | Law Offices of Kevin Michael M | No |  | 0 | 1 |
| Highland Communities Sales Compan | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 07-FEB-24 | Settled (including dismissal/consent order) |  | $500,000 | $16,625 | 50% | 50% |  |  |  |  |  | 012200017 Kirk D. Yake Esq. | 06-JUN-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No |  | 0 | 1 |
| IBH Rome LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/26/2022 | 27-JUN-22 | Withdrawn |  | $1,000,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017296 |  | CA | Yes | Aaron Colby | Colby Law Firm, PC | No |  | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/26/2022 | 07-SEP-22 | Settled (including dismissal/consent order) |  | $1,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017151 |  | CA | No |  |  | No |  | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/26/2022 | 15-AUG-22 | Settled (including dismissal/consent order) |  | $10,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017154 |  | OR | No |  |  | No |  | 6 | 414 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance |  | --- | 4/26/2022 | 01-DEC-22 | Administrative |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Dan H Deuprey Esq. | 22-SEP-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No |  | 0 | 19 |
| Lennar Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | $68,016 |  | $520 | 50% | 50% |  |  |  |  |  | 032200017 J. Mason Williams Esq. | 21-NOV-22 | FL |  |  |  | No |  | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 31-MAY-23 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017177 |  | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/26/2022 | 31-MAY-23 | Settled (including dismissal/consent order) |  | $66,864 | $0 | 0% | 0% |  |  |  |  |  | 012200017197 |  | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 43 | 546 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 27-FEB-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  | OtherRecission |  |  | 012200017 John E Ohashi Esq. | 11-JUN-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 16 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel |  | --- | 4/26/2022 | 06-SEP-22 | Administrative |  | $11 | $0 | 0% | 0% |  |  |  |  |  | 012200017111 |  | TX | No |  |  | No |  | 4 | 4071 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 16-OCT-23 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Gerald L. Stovall Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 1 | 32 |
| MHX, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/26/2022 | 27-JUN-22 | Settled (including dismissal/consent order) |  | $50,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017289 |  | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No |  | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | $44,217 | $260,815 | $1,000 | 50% | 50% |  |  | Declaratory judgmentOtherRelease o |  |  | 012200017 John H. Rains III Esq. | 30-JUN-22 | IL | Yes | Michael Cohen | Edwards Maxon Mago & Maca | No |  | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Nursing Home |  | Business | 4/26/2022 | 19-OCT-22 | Awarded |  | $49,716 | $1,500 | 100% | 0% | $0 | $49,716 |  | $0 | $0 | 012200017 Stephen S Strick Esq. | 08-JUN-22 | NY | Yes | Angela Bellizzi | Carillon Nursing and Rehabilita | No |  | 0 | 0 |
| OC Auto Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | Business | 4/26/2022 | 15-AUG-23 | Awarded |  | $50,224 | $2,500 | 0% | 100% | $0 | $0 |  | $0 | $0 | 012200017 Mr. Leslie Steven Marks Esq. | 27-JUL-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | Videoconfe | 0 | 35 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | Business | 4/26/2022 | 15-SEP-22 | Awarded |  | $6,680 | $2,500 | 0% | 100% | $0 | $0 |  | $0 | $0 | 012200017 Dwight L Wassong Esq. | 28-JUL-22 | NJ | No |  |  | No | Conference | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 08-JUN-23 | Settled (including dismissal/consent order) |  | $2,500 | $900 | 0% | 100% |  |  |  |  |  | 012200017 James A Brown Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 31-OCT-23 | Settled (including dismissal/consent order) |  | $25,000 | $360 | 0% | 100% |  |  |  |  |  | 012200017 Lisa Lamm Bachman Esq. | 26-JUN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $120 | 0% | 100% |  |  |  |  |  | 012200017 Lisa Lamm Bachman Esq. | 14-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017131 |  | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017130 |  | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017123 |  | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 4/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017127 |  | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No |  | 0 | 406 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 19-OCT-22 | Settled (including dismissal/consent order) |  | $36,430 | $0 | 0% | 0% |  |  |  |  |  | 012200017220 |  | PA | No |  |  | No |  | 0 | 20 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Other |  | Consumer | 4/26/2022 | 01-MAR-23 | Awarded |  | $10,000 | $1,500 | 0% | 100% | $0 | $1,000 |  | $0 | $0 | 012200017 Hon. Melvia B Green | 27-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No |  | 0 | 10 |
| S&T Painting Enterprises, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 18-JAN-24 | Settled (including dismissal/consent order) |  |  | $520 | 50% | 0% |  |  |  |  |  | 032200017 J. Mason Williams Esq. | 21-NOV-22 | FL |  |  |  | No |  | 3 | 82 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 16-OCT-23 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Gerald L. Stovall Esq. | 22-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 5 | 45 |
| Spazz Stucco LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/26/2022 | 18-JAN-24 | Settled (including dismissal/consent order) |  |  | $520 | 50% | 0% |  |  |  |  |  | 032200017 J. Mason Williams Esq. | 21-NOV-22 | FL |  |  |  | No |  | 1 | 50 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/26/2022 | 28-JUL-22 | Administrative |  | $3,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017142 |  | MN | No |  |  | No |  | 1 | 755 |
| Surety Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/26/2022 | 11-JAN-24 | Settled (including dismissal/consent order) |  | $161,446 | $5,000 | 50% | 0% |  |  |  |  |  | 012200017 Michael John Bayard Esq. | 10-NOV-22 | CA | No |  |  | No |  | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other |  | --- | 4/26/2022 | 11-DEC-23 | Dismissed on the Merits | $31,275 | $71,055 | $2,500 | 0% | 100% |  |  |  |  |  | 012200017 Mark H Schiff Esq. | 06-MAR-23 | FL | No |  |  | No | Videoconfe | 1 | 100 |
| The Royal Care Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/26/2022 | 05-MAR-24 | Settled (including dismissal/consent order) |  | $122,624 | $64,500 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Andrew Jay Peck | 01-JUN-23 | NY | Yes | Richard Qu | Hang & Associates, PLLC | No |  | 2 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/26/2022 | 05-JAN-23 | Settled (including dismissal/consent order) |  | $900 | $1,500 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Charles E. Atwell | 28-OCT-22 | MO | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/26/2022 | 08-SEP-22 | Administrative |  | $490 | $0 | 0% | 0% |  |  |  |  |  | 012200017148 |  | OK | No |  |  | No |  | 0 | 2521 |
| Tokio Marine HCC Surety Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/26/2022 | 11-JAN-24 | Settled (including dismissal/consent order) |  | $161,446 | $5,000 | 50% | 0% |  |  |  |  |  | 012200017 Michael John Bayard Esq. | 10-NOV-22 | CA | No |  |  | No |  | 0 | 1 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other |  | --- | 4/26/2022 | 31-MAY-23 | Settled (including dismissal/consent order) |  | $66,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Saloni Mavani Esq. | 10-OCT-22 | WA | Yes | David Church | Church & Page, PLLC | No |  | 0 | 17 |
| UHG I, LLC | Consumer | AAA Clause | Consumer | Other |  | --- | 4/26/2022 | 01-JUN-22 | Administrative |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017179 |  | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No |  | 0 | 4 |
| Veteran Builders Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/26/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $161,446 | $5,000 | 50% | 50% |  |  |  |  |  | 012200017 Michael John Bayard Esq. | 10-NOV-22 | CA | No |  |  | No |  | 0 | 1 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 15-JUN-23 | Settled (including dismissal/consent order) |  | $29,018 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Sharon McCally | 08-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | $0 | $158,624 | $2,500 | 0% | 100% |  |  |  |  |  | 012200017 John C Fleming Esq. | 05-OCT-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 10-MAY-23 | Settled (including dismissal/consent order) |  | $0 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Susan G Perin Esq. | 11-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/26/2022 | 12-MAY-23 | Withdrawn | $0 | $0 | $2,000 | 0% | 100% |  |  |  |  |  | 012200017 Sylvia Mayer Esq. | 01-FEB-23 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| 1-800 Hansons | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | Business | 4/27/2022 | 04-OCT-22 | Awarded | $18,999 |  | $1,250 | 50% | 50% | $18,999 | $0 |  | $8,200 | $0 | 012200017 Thomas M Wardrop Esq. | 02-JUN-22 | MI | No |  |  | No | In-Person | 0 | 2 |
| AASI dba Affordable Auto Solutions | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 14-OCT-23 | Settled (including dismissal/consent order) |  | $75,000 | $2,500 | 0% | 100% |  |  | OtherRecission |  |  | 012200017 Michael Denison Esq. | 12-DEC-22 | CA | Yes | Kasra Sadr | Car Law Firm | No |  | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 17-JUN-22 | Settled (including dismissal/consent order) |  | $650 | $0 | 0% | 0% |  |  |  |  |  | 012200017361 |  | KY | No |  |  | No |  | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/27/2022 | 04-AUG-23 | Settled (including dismissal/consent order) |  | $68,060 | $0 | 0% | 0% |  |  |  |  |  | 012200017 George E Spofford Esq. | 24-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 11 | 147 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 14-JUL-22 | Administrative |  | $2,500 | $0 | 0% | 0% |  |  | Other |  |  | 012200017380 |  | AZ | No |  |  | No |  | 1 | 65 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 19-JUL-22 | Settled (including dismissal/consent order) |  | $70,000 | $0 | 0% | 0% |  |  | Declaratory judgmentOther |  |  | 012200017622 |  | FL | No |  |  | No |  | 6 | 673 |
| Coinbase | Consumer | AAA Clause | Consumer | Other |  | --- | 4/27/2022 | 09-JUN-22 | Administrative |  | $5,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017384 |  | OH | No |  |  | No |  | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 27-JUN-22 | Withdrawn |  | $84,500 | $0 | 0% | 0% |  |  |  |  |  | 012200017644 |  | MI | No |  |  | No |  | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/27/2022 | 17-AUG-22 | Settled (including dismissal/consent order) |  | $275,366 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Jacquelin F Drucker Esq. | 08-JUL-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No |  | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 08-JUN-22 | Administrative |  | $6,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017364 |  | FL | No |  |  | No |  | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/27/2022 | 03-AUG-23 | Settled (including dismissal/consent order) |  | $0 | $855 | 0% | 100% |  |  |  |  |  | 012200017 Barbara Kong-Brown Esq. | 23-MAY-22 | CA | Yes | Hunter Pyle | Hunter Pyle Law | No |  | 6 | 136 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 08-JUN-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  | Recission |  |  | 012200017 Mr. Leslie Steven Marks Esq. | 20-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 56 |
| DST Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 4/27/2022 | 23-NOV-22 | Awarded |  | $0 | $9,517 | 0% | 100% | $0 | $0 |  | $0 | $0 | 021900015 Hon. Dennis A. Graham (Ret.) | 26-MAY-22 | MO | Yes | John Klamann | The Klamann Law Firm | No |  | 0 | 561 |
| Famoso Nut Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/27/2022 | 31-AUG-23 | Settled (including dismissal/consent order) |  | $0 | $4,200 | 0% | 100% |  |  | Other |  |  | 012200017 Stephen M. Benardo Esq. | 09-AUG-22 | CA | Yes | Morgan Good | The Myers Law Group, APC | No |  | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 21-JUN-22 | Settled (including dismissal/consent order) |  | $25,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017350 |  | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 42 |
| Guaranteed Rate, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/27/2022 | 27-JUL-22 | Settled (including dismissal/consent order) |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017634 |  | AZ | Yes | Jason Barrat | Zoldan Law Group, PLLC | No |  | 0 | 42 |
| Harper Management Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 20-JUL-22 | Withdrawn |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017706 |  | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 2 |
| Hendrick Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 15-AUG-23 | Settled (including dismissal/consent order) |  | $31,221 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Ben F Beckham Esq. | 29-JUN-22 | AL | Yes | LaTonya Mines | Mines & Drew Law Firm, LLC. | No |  | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 27-JUN-22 | Administrative |  | $300 | $0 | 0% | 0% |  |  |  |  |  | 012200017363 |  | PA | No |  |  | No |  | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | $0 | $15,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017 Susan J.M. Bauman Esq. | 28-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 31-MAY-22 | Settled (including dismissal/consent order) |  | $15,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017598 |  | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 88 |
| Misson Lane, LLC | Consumer | AAA Clause | Consumer | Other |  | --- | 4/27/2022 | 17-JUN-22 | Settled (including dismissal/consent order) |  | $15,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017346 |  | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No |  | 0 | 2 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 27-OCT-22 | Settled (including dismissal/consent order) |  | $50,000 | $1,250 | 0% | 100% |  |  | Other |  |  | 012200017 Jean-Marie Crahan Esq. | 12-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 93 |
| Northwest Acceptance Corporations, | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 20-JUL-22 | Withdrawn |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017706 |  | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 15-JUL-22 | Administrative |  | $5,990 | $0 | 0% | 0% |  |  |  |  |  | 012200017375 |  | NV | No |  |  | No |  | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/27/2022 | 20-JUL-22 | Administrative |  | $820 | $0 | 0% | 0% |  |  |  |  |  | 012200017368 |  | OR | No |  |  | No |  | 8 | 2151 |
| Readywork, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 4/27/2022 | 31-AUG-23 | Settled (including dismissal/consent order) |  | $0 | $4,200 | 0% | 0% |  |  | Other |  |  | 012200017 Stephen M. Benardo Esq. | 09-AUG-22 | CA | Yes | Morgan Good | The Myers Law Group, APC | No |  | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/27/2022 | 24-MAY-22 | Settled (including dismissal/consent order) |  | $15,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017357 |  | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No |  | 0 | 346 |
| Salek International Auto Dealers, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 21-JUN-23 | Settled (including dismissal/consent order) |  | $75,000 | $1,250 | 0% | 100% |  |  | OtherRecission |  |  | 012200017 Thomas C. Watts III Esq. | 19-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 1 |
| SCI Texas Funeral Services, LLC | Consumer | AAA Clause | Consumer | Other |  | Business | 4/27/2022 | 25-MAY-23 | Awarded |  | $0 | $4,000 | 0% | 100% | $0 | $0 |  | $0 | $0 | 012200017 Hon. Erin Elizabeth Lunceford | 16-NOV-22 | TX | Yes | Mary Masterson | Law Office of Mary F. Masterso | Yes |  | 0 | 6 |
| STK Bellevue LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service |  | --- | 4/27/2022 | 07-NOV-23 | Settled (including dismissal/consent order) |  | $0 | $17,780 | 0% | 100% |  |  |  |  |  | 012200017 Alfred G Feliu Esq. | 23-JUN-22 | WA | Yes | Gregory Skidmore | Skidmore & Fomina, PLLC | No |  | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | Consumer | 4/27/2022 | 16-DEC-22 | Awarded |  | $109,339 | $2,500 | 0% | 100% | $0 | $103,392 |  | $0 | $12,873 | 012200017 Denise L Presley Esq. | 17-JUN-22 | PA | Yes | Jason Greshes | Kimmel & Silverman, PC | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 09-SEP-22 | Administrative |  | $2,360 | $0 | 0% | 0% |  |  | Other |  |  | 012200017373 |  | GA | No |  |  | No |  | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/27/2022 | 06-MAY-22 | Settled (including dismissal/consent order) |  | $393 | $0 | 0% | 0% |  |  |  |  |  | 012200017592 |  | PA | No |  |  | No |  | 3 | 16 |
| United Contracting Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/27/2022 | 12-SEP-22 | Settled (including dismissal/consent order) |  | $200,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Richard A Friedlander Esq. | 12-MAY-22 | AZ | Yes | Rick Carter | Wong & Carter, PC | No |  | 1 | 1 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 4/27/2022 | 25-AUG-23 | Settled (including dismissal/consent order) |  | $0 | $14,340 | 0% | 100% |  |  |  |  |  | 012200017 Eric M Epstein Esq. | 26-MAY-22 | CA | Yes | John Van Hook | Van Hook Law Firm | No |  | 15 | 511 |
| Veros Credit LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 17-JUN-22 | Administrative |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017372 |  | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 8 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 11-APR-23 | Settled (including dismissal/consent order) | $0 | $26,669 | $2,500 | 0% | 100% |  |  |  |  |  | 012200017 Sherry R. Wetsch Esq. | 07-JUL-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $0 | $20,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Glenn J. Waldman Esq. | 21-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/27/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | $0 | $14,819 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Lita Sue Menkin Esq. | 08-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No |  | 0 | 51 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 03-MAR-23 | Settled (including dismissal/consent order) |  | $20,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Jan M West Esq. | 12-AUG-22 | KY | Yes | James Lawson | Lawson at Law, PLLC | No |  | 0 | 82 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 04-OCT-23 | Awarded |  | $16,095 | $2,500 | 0% | 100% | $0 | $1,595 |  | $0 | $0 | 012200017 Rob Bare | 06-JUL-22 | NV | No |  |  | No | Videoconfe | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) |  | --- | 4/28/2022 | 02-MAY-23 | Settled (including dismissal/consent order) |  | $0 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Sheila J Carpenter Esq. | 06-JUL-22 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No |  | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty |  | --- | 4/28/2022 | 23-MAY-22 | Settled (including dismissal/consent order) |  | $7,721 | $0 | 0% | 0% |  |  |  |  |  | 012200017754 |  | TX | No |  |  | No |  | 5 | 457 |
| AWHAP Acquisition Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/28/2022 | 24-OCT-23 | Withdrawn |  | $0 | $1,200 | 0% | 100% |  |  |  |  |  | 012200017 Michael Maroko Esq. | 13-JUN-22 | CA | Yes | Katherine Shuai | Miracle Mile Law Group, LLP | No |  | 0 | 1 |
| Brandsafway Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/28/2022 | 07-FEB-23 | Settled (including dismissal/consent order) |  | $0 | $850 | 0% | 100% |  |  |  |  |  | 012200017 Christopher M. Shulman Esq. | 02-JUN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No |  | 0 | 1 |
| Cash or Finance Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 04-OCT-22 | Administrative |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017 Patrick J. Halter | 21-JUL-22 | CA | Yes | Kasra Sadr | Car Law Firm | No |  | 0 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty |  | --- | 4/28/2022 | 03-AUG-22 | Settled (including dismissal/consent order) |  | $7,000 | $0 | 0% | 0% |  |  | Other |  |  | 012200017765 |  | AZ | No |  |  | No |  | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 11-AUG-23 | Settled (including dismissal/consent order) |  | $30,000 | $1,550 | 0% | 100% |  |  |  |  |  | 012200017 Edward J. Weiss Esq. | 15-JUL-22 | OH | Yes | Alisa Adams | DannLaw | No |  | 0 | 102 |
| Citizens Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/28/2022 | 16-JUN-23 | Dismissed on the Merits |  | $150,000 | $4,980 | 0% | 100% |  |  |  |  |  | 012200017 Andrew Berg Esq. | 24-MAY-22 | RI | Yes | Lisa Holley | Lisa Holley Law LLC | No |  | 1 | 19 |
| Citizens Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 4/28/2022 | 14-SEP-23 | Dismissed on the Merits |  | $150,000 | $9,928 | 0% | 100% |  |  |  |  |  | 012200017 Stuart Katz Esq. | 12-AUG-22 | RI | Yes | Lisa Holley | Lisa Holley Law LLC | No |  | 1 | 19 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 29-AUG-22 | Administrative |  | $10,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017744 |  | FL | No |  |  | No |  | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 23-JUN-22 | Administrative |  | $486 | $0 | 0% | 0% |  |  |  |  |  | 012200017737 |  | MI | No |  |  | No |  | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 01-JUN-22 | Administrative |  | $1,600 | $0 | 0% | 0% |  |  |  |  |  | 012200017727 |  | SC | No |  |  | No |  | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 24-AUG-22 | Settled (including dismissal/consent order) |  | $23,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Carol Kingsley Esq. | 22-JUL-22 | CA | No |  |  | No |  | 0 | 63 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 03-JAN-23 | Settled (including dismissal/consent order) |  | $30,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Maura Abeln Smith Esq. | 03-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 66 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 26-JUL-22 | Settled (including dismissal/consent order) |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017682 |  | SC | Yes | Ryan Andrews | Cobb Dill & Hammett, LLC | No |  | 1 | 34 |
| DCH Gardena Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 12-OCT-22 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017 Frank M. Kaplan Esq. | 27-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 2 |
| Driftwood RV Centers, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/28/2022 | 28-SEP-22 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017668 |  | NY | Yes | Thomas Yatto | O'Connor & Partners, PLLC | No |  | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel |  | --- | 4/28/2022 | 07-SEP-22 | Administrative |  | $1,128 | $0 | 0% | 0% |  |  |  |  |  | 012200017725 |  | IN | No |  |  | No |  | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 06-FEB-23 | Settled (including dismissal/consent order) |  | $10,000 | $750 | 0% | 100% |  |  |  |  |  | 012200017 John S. Delikanakis Esq. | 10-AUG-22 | NV | No |  |  | Yes |  | 0 | 38 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/28/2022 | 19-DEC-22 | Settled (including dismissal/consent order) |  | $53,659 | $0 | 0% | 0% |  |  |  |  |  | 012200017750 |  | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 27-JUN-22 | Withdrawn |  | $352 | $0 | 0% | 0% |  |  |  |  |  | 012200017734 |  | CO | No |  |  | No |  | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $0 | $16,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Mitchell E. Zamoff Esq. | 11-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 88 |
| Midlo Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | Business | 4/28/2022 | 26-SEP-22 | Awarded | $59,207 |  | $1,156 | 50% | 50% | $37,408 | $0 |  | $10,400 | $0 | 012200017 Martha Crandall Coleman Esq. | 06-JUN-22 | TX | No |  |  | No | Videoconfe | 0 | 5 |
| Mike's Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 31-JUL-23 | Settled (including dismissal/consent order) |  | $74,999 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017655 |  | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 1 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies |  | Business | 4/28/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | $75,000 |  | $0 | 0% | 0% |  |  |  |  |  | 012200017797 |  | IL | Yes | Jennifer Burt Tee | Levelle Law | No |  | 0 | 9 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies |  | Business | 4/28/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | $75,000 |  | $0 | 0% | 0% |  |  |  |  |  | 012200017792 |  | NY | Yes | Jeffrey Risman | Risman & Risman, P.C. | No |  | 0 | 9 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Other |  | --- | 4/28/2022 | 13-JAN-23 | Settled (including dismissal/consent order) |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017733 |  | NY | Yes | Anne Nacinovich | Bronx Legal Services | No |  | 0 | 157 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 10-JUN-22 | Settled (including dismissal/consent order) |  | $15,000 | $0 | 0% | 0% |  |  | Declaratory judgmentOther |  |  | 012200017806 |  | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 48 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 24-JAN-23 | Settled (including dismissal/consent order) |  | $10,000 | $750 | 0% | 100% |  |  |  |  |  | 012200017 David A Brill Esq. | 09-AUG-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No |  | 1 | 59 |
| Orkin | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 17-OCT-23 | Settled (including dismissal/consent order) |  | $320,000 | $4,250 | 0% | 100% |  |  | Other |  |  | 012200017 David M Leonard Esq. | 18-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No |  | 3 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 08-JUL-22 | Administrative |  | $2,553 | $0 | 0% | 0% |  |  |  |  |  | 012200017732 |  | NC | No |  |  | No |  | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/28/2022 | 13-JAN-23 | Settled (including dismissal/consent order) |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017733 |  | NY | Yes | Anne Nacinovich | Bronx Legal Services | No |  | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/28/2022 | 08-JUL-22 | Administrative |  | $1,300 | $0 | 0% | 0% |  |  |  |  |  | 012200017735 |  | TN | No |  |  | No |  | 8 | 2151 |
| PH Media (USA) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 4/28/2022 | 22-NOV-22 | Settled (including dismissal/consent order) |  | $0 | $99 | 0% | 100% |  |  |  |  |  | 012200017 Joseph M Gagliardo Esq. | 02-JUN-22 | IL | Yes | Michael Tresnowski | Werman Salas P.C. | No |  | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 26-SEP-22 | Administrative |  | $600 | $0 | 0% | 0% |  |  | Other |  |  | 012200017791 |  | AR | No |  |  | No |  | 1 | 755 |
| Sterling Homes Development Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | Business | 4/28/2022 | 31-OCT-22 | Awarded | $42,500 | $42,500 | $1,250 | 50% | 50% | $42,500 | $0 |  | $0 | $0 | 012200017 Joseph A Barra Esq. | 11-AUG-22 | MA | Yes | Christopher Strang | Strang, Scott & Giroux, LLP | No | Videoconfe | 0 | 2 |
| The Cakewalk Cake & Candy Supplies, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 4/28/2022 | 28-MAR-23 | Withdrawn |  | $1,000,000 | $1,050 | 0% | 100% |  |  |  |  |  | 012200017 Christine A Page Esq. | 14-JUN-22 | CA | Yes | Raymond Babaian | Valiant Law | No |  | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 14-FEB-23 | Settled (including dismissal/consent order) |  | $2,300 | $0 | 0% | 0% |  |  |  |  |  | 012200017774 |  | CT | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 28-JUL-22 | Administrative |  | $35 | $0 | 0% | 0% |  |  |  |  |  | 012200017785 |  | IN | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 01-JUN-22 | Settled (including dismissal/consent order) |  | $282 | $0 | 0% | 0% |  |  |  |  |  | 012200017795 |  | MD | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 22-SEP-22 | Settled (including dismissal/consent order) |  | $1,559 | $0 | 0% | 0% |  |  |  |  |  | 012200017742 |  | TN | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 23-AUG-22 | Administrative |  | $7,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017776 |  | TX | No |  |  | No |  | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/28/2022 | 06-JUN-22 | Administrative |  | $1,045 | $0 | 0% | 0% |  |  | Other |  |  | 012200017749 |  | VA | No |  |  | No |  | 0 | 2521 |
| Toll Brothers | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | Home Owner | 4/28/2022 | 27-JAN-23 | Awarded |  | $150,000 | $1,150 | 0% | 100% | $0 | $26,870 |  | $0 | $0 | 012200017 Hon. Dwight E Jefferson | 17-AUG-22 | TX | No |  |  | No | In-Person | 2 | 4 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/28/2022 | 28-JUN-22 | Settled (including dismissal/consent order) |  | $10,136 | $0 | 0% | 0% |  |  |  |  |  | 012200017769 |  | CA | Yes | Robert Hester | Law Offices of Tanya Gomerma | No |  | 0 | 19 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | $0 | $142,291 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Josefina M Rendon | 21-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 08-MAY-23 | Settled (including dismissal/consent order) |  | $166,747 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Susan G Perin Esq. | 08-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | $0 | $0 | $2,500 | 0% | 100% |  |  |  |  |  | 012200017 Sylvia Mayer Esq. | 23-JUN-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 10-MAR-23 | Settled (including dismissal/consent order) |  | $22,395 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Hugh Gibbs Flanders, Jr. | 08-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | $147,492 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Seth R. Price Esq. | 21-JUN-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 21-APR-23 | Settled (including dismissal/consent order) | $0 | $182,557 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Steven C Rosen Esq. | 11-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No |  | 0 | 51 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 05-JUN-23 | Settled (including dismissal/consent order) |  | $25,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Kathleen M. Schoen Esq. | 10-JAN-23 | KY | Yes | James Lawson | Lawson at Law, PLLC | No |  | 0 | 51 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/28/2022 | 12-OCT-22 | Settled (including dismissal/consent order) |  | $75,000 | $0 | 0% | 0% |  |  | OtherRecission |  |  | 012200017 Frank M. Kaplan Esq. | 27-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No |  | 0 | 42 |
| 1-800 Hansons | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | Business | 4/29/2022 | 07-SEP-22 | Awarded | $13,775 |  | $1,250 | 100% | 100% | $0 | $13,775 |  | $0 | $3,750 | 012200017 Stephen A. Hilger Esq. | 08-JUN-22 | MI | No |  |  | No | In-Person | 0 | 2 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 28-NOV-23 | Withdrawn |  | $179,476 | $400 | 33% | 33% |  |  |  |  |  | 032200017 Steven E. Sellers Esq. | 28-NOV-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No |  | 4 | 174 |
| AccentCare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/29/2022 | 16-OCT-23 | Settled (including dismissal/consent order) |  | $0 | $2,400 | 0% | 100% |  |  |  |  |  | 012200017 Hon. Thomas Peter Nugent | 24-JUN-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No |  | 0 | 20 |
| Ardmore Home Design Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/29/2022 | 14-NOV-23 | Settled (including dismissal/consent order) |  | $0 | $11,400 | 0% | 100% |  |  |  |  |  | 012200017 Christine A Page Esq. | 25-JUL-22 | CA | Yes | Lee Franck | Cummings & Franck, PC | No |  | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/29/2022 | 18-MAY-23 | Dismissed on the Merits | $590 | $3,497 | $1,500 | 0% | 100% |  |  |  |  |  | 012200017 Jeffrey J. Mirman Esq. | 23-SEP-22 | CT | No |  |  | No |  | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/29/2022 | 08-NOV-22 | Settled (including dismissal/consent order) |  | $167,600 | $0 | 0% | 0% |  |  |  |  |  | 012200017 H. David Luff Esq. | 23-JUN-22 | FL | Yes | David Silver | Silver Miller | No |  | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/29/2022 | 27-DEC-22 | Settled (including dismissal/consent order) |  | $74,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Thomas C. Watts III Esq. | 22-JUN-22 | FL | Yes | David Silver | Silver Miller | No |  | 1 | 3521 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/29/2022 | 07-JUN-22 | Administrative |  | $30,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017907 |  | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 4 |
| BMW Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/29/2022 | 20-OCT-22 | Withdrawn |  | $25,000 | $750 | 0% | 100% |  |  |  |  |  | 012200017 Mary J. O'Connell Esq. | 21-JUN-22 | NY | No |  |  | No |  | 0 | 3 |
| Bridgecrest | Consumer | AAA Clause | Consumer | Other |  | Business | 4/29/2022 | 03-JAN-23 | Awarded |  | $22,442 | $1,500 | 0% | 100% | $0 | $0 |  | $0 | $0 | 012200017 Steven M. Kushner Esq. | 19-JUL-22 | GA | No |  |  | No |  | 0 | 4 |
| CHA Hollywood Medical Center, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 4/29/2022 | 29-JUL-22 | Withdrawn |  | $25,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017893 |  | CA | Yes | Ross Shanberg | Shanberg Stafford LLP | No |  | 0 | 6 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/29/2022 | 14-JUN-22 | Settled (including dismissal/consent order) |  | $7,500 | $0 | 0% | 0% |  |  | Other |  |  | 012200017965 |  | MD | No |  |  | No |  | 0 | 6 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 14-JUN-22 | Withdrawn | $8,830 | $24,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017881 |  | PA | No |  |  | No |  | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/29/2022 | 25-APR-23 | Withdrawn |  | $109,084 | $1,625 | 0% | 100% |  |  |  |  |  | 012200017 Angela D. Gupta Esq. | 19-JUL-22 | MO | Yes | Camron Hoorfar | Law Office of Camron Hoorfar, | No |  | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other |  | --- | 4/29/2022 | 23-JUN-22 | Withdrawn |  | $39,299 | $0 | 0% | 0% |  |  |  |  |  | 012200017825 |  | NJ | No |  |  | No |  | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli |  | --- | 4/29/2022 | 29-AUG-22 | Administrative |  | $1,490 | $0 | 0% | 0% |  |  | Other |  |  | 012200017917 |  | CO | No |  |  | No |  | 0 | 603 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Other |  | --- | 4/29/2022 | 08-JUN-22 | Administrative |  | $20,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017834 |  | FL | No |  |  | No |  | 0 | 6 |
| DaBella Exteriors, LLC | Consumer | AAA Clause | Consumer Construction | Other |  | --- | 4/29/2022 | 19-JAN-23 | Settled (including dismissal/consent order) |  | $64,205 | $980 | 0% | 100% |  |  |  |  |  | 012200017 Joan P. Snyder | 19-AUG-22 | OR | Yes | Nels Vulin | Vulin Law LLC | No |  | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 14-APR-23 | Settled (including dismissal/consent order) |  | $0 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Julee L. Milham Esq. | 19-AUG-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No |  | 2 | 177 |
| EIS Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/29/2022 | 02-AUG-22 | Administrative |  | $500,001 | $0 | 0% | 0% |  |  |  |  |  | 012200017841 |  | TX | Yes | Jennifer Graf | Gilbert Graf & Hindman, PC | No |  | 0 | 1 |
| EKO Enterprises, LLC d/b/a Auto Land | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | Consumer | 4/29/2022 | 28-MAR-23 | Awarded |  | $60,000 | $2,500 | 0% | 100% | $0 | $9,826 |  | $0 | $27,000 | 012200017 Ann H. Rubin Esq. | 06-JUL-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 2 |
| Epiq Class Action & Claim Solutions | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 4/29/2022 | 02-MAY-23 | Settled (including dismissal/consent order) |  | $100,000 | $1,710 | 0% | 100% |  |  |  |  |  | 012200017 Daniel H. Skerritt Esq. | 22-JUN-22 | OR | Yes | Kelsey Peddie | Chenoweth Law Group | No |  | 0 | 1 |
| Express Credit Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/29/2022 | 05-AUG-22 | Settled (including dismissal/consent order) |  | $0 | $0 | 0% | 0% |  |  |  |  |  | 012200017956 |  | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No |  | 0 | 1 |
| Fast Auto Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 08-SEP-22 | Settled (including dismissal/consent order) |  | $10,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Yvonne R Hunter Esq. | 14-JUL-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No |  | 0 | 16 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 12-DEC-22 | Settled (including dismissal/consent order) |  | $24,000 | $1,250 | 0% | 100% |  |  |  |  |  | 012200017 Stephen M. Uthoff Esq. | 27-JUN-22 | CA | No |  |  | No |  | 0 | 171 |
| Gardener, Riechmann & Chow Attorn | Consumer | AAA Clause | Consumer | Car Sale/Lease |  | --- | 4/29/2022 | 07-JUN-22 | Administrative |  | $30,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017907 |  | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No |  | 0 | 1 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/29/2022 | 16-JUN-23 | Settled (including dismissal/consent order) |  | $263,000 | $6,800 | 0% | 100% |  |  |  |  |  | 012200017 Carole Katz Esq. | 13-JUL-22 | WV | Yes | Amanda Taylor | New, Taylor & Associates | No |  | 4 | 62 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/29/2022 | 22-AUG-23 | Settled (including dismissal/consent order) |  | $218,000 | $1,463 | 0% | 100% |  |  |  |  |  | 012200017 Michael D McDowell Esq. | 15-JUL-22 | WV | Yes | Stephen New | New, Taylor & Associates | No |  | 4 | 62 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/29/2022 | 22-AUG-23 | Settled (including dismissal/consent order) |  | $220,000 | $520 | 0% | 100% |  |  |  |  |  | 012200017 Stephen H Jordan Esq. | 13-JUL-22 | WV | Yes | Stephen New | New, Taylor & Associates | No |  | 4 | 62 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance |  | --- | 4/29/2022 | 06-JUL-23 | Settled (including dismissal/consent order) |  | $38,842 | $1,625 | 0% | 100% |  |  |  |  |  | 012200017 Steven Richard Sauer Esq. | 20-SEP-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No |  | 0 | 13 |
| iCare Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 13-JUN-22 | Administrative |  | $10,000 | $0 | 0% | 0% |  |  |  |  |  | 012200017953 |  | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No |  | 0 | 1 |
| Interior Textures of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 09-AUG-22 | Settled (including dismissal/consent order) |  | $52,889 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Seth R. Price Esq. | 02-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 0 | 56 |
| JPO Spring Oak, LP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement |  | --- | 4/29/2022 | 17-OCT-22 | Settled (including dismissal/consent order) |  | $37,826 | $0 | 0% | 0% |  |  |  |  |  | 012200017826 |  | PA | Yes | David Scaggs | The Granger Firm | No |  | 0 | 1 |
| Juventino Fuentes Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 09-AUG-22 | Settled (including dismissal/consent order) |  | $52,889 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Seth R. Price Esq. | 02-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 0 | 49 |
| Landmark Bank | Consumer | AAA Clause | Consumer | Financial Services |  | --- | 4/29/2022 | 01-SEP-22 | Settled (including dismissal/consent order) |  | $32,500 | $0 | 0% | 0% |  |  |  |  |  | 012200017833 |  | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No |  | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 12-SEP-23 | Withdrawn | $75,000 | $131,000 | $255 | 50% | 50% |  |  |  |  |  | 032200001 Christopher W. Huck Esq. | 01-SEP-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No |  | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | $52,889 | $52,889 | $0 | 0% | 0% |  |  |  |  |  | 012200017 Seth R. Price Esq. | 02-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No |  | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction |  | --- | 4/29/2022 | 28-NOV-23 | Withdrawn |  | $179,476 | $400 | 33% | 33% |  |  |  |  |  | 032200017 Steven E. Sellers Esq. | 28-NOV-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No |  | 43 | 546 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other |  | --- | 4/29/2022 | 27-JUN-22 | Settled (including dismissal/consent order) |  | $14,650 | $0 | 0% | 0% |  |  | Other |  |  | 012200017952 |  | MD | No |  |  | No |  | 0 | 16 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $4,000 | $750 | 0% | 100% | | | | | | | 01220001 Hon. Paul W. Green | 20-OCT-22 | TX | No | | | No | | 0 | 542 |
| Missa Bay LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/29/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 Maureen S Binetti Esq. | 22-JUN-22 | NJ | Yes | Matthew Luber | McOmber McOmber & Luber, I | No | | 0 | 1 |
| Motor Sports Sac | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 0% | | | | OtherRecission | | | 01220001 Jonathan Polland Esq. | 20-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| N C Hospitality, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/29/2022 | 13-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200017821 | | CA | Yes | Krista Hemming | The Law Office of Rene Potter | No | | 0 | 1 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/29/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $341,397 | $2,500 | 0% | 100% | | | | | | | 01220001 John R. 'Jack' Kiefner Esq. | 16-JUN-23 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 5 | 22 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2022 | 11-JUL-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | | 012200017916 | | TX | No | | | No | | 8 | 2151 |
| Perennial Environmental I LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 4/29/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012200017850 | | PA | Yes | Michael Groh | Murphy Law Group, LLC | No | | 0 | 2 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 4/29/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033146 | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Reliable Credit Association, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,875 | 0% | 100% | | | | OtherRecission | | | 01220001 Jonathan Polland Esq. | 20-JUL-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/29/2022 | 15-DEC-22 | Awarded | | $214,150 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 Judah D. Greenblatt Esq. | 29-JUL-22 | NJ | No | | | No | Videoconfe | 1 | 100 |
| TIC - The Industrial Company d/b/a EF | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 4/29/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,300 | 0% | 100% | | | | Declaratory judgment | | | 01220001 Christine A Page Esq. | 06-JUN-22 | CA | Yes | Christina Coleman | Law Offices of Christina M. Cole | No | | 1 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2022 | 18-AUG-22 | Administrative | | $3,400 | $0 | 0% | 0% | | | | Other | | | 012200017913 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2022 | 05-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220001 Hon. Anne Ashby | 26-AUG-22 | TX | Yes | Steven Aldous | Aldous PC | No | | 0 | 2521 |
| UAG Stevens Creek II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200017822 | | CA | Yes | Christina Carson | The Law Office of Rene Potter | No | | 0 | 3 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 01220001 Janice L. Sperow Esq. | 18-OCT-22 | CA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2022 | 30-AUG-23 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | | 01220001 Mike Fowler Pipkin Esq. | 28-NOV-22 | TX | Yes | Steven Aldous | Aldous PC | No | | 0 | 8 |
| X Prize Foundation Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 4/29/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 01220001 Hon. Ronald Prager (Ret.) | 14-JUN-22 | CA | Yes | Candace Lam | Walton Law Firm, P.C. | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 4/30/2022 | 18-NOV-22 | Administrative | | $26,000 | $0 | 0% | 0% | | | | Other | | | 012200017987 | | CO | No | | | No | | 0 | 654 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | | 012200017966 | | CA | No | | | No | | 0 | 26 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/30/2022 | 07-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200017993 | | IL | No | | | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $11,235 | $1,250 | 0% | 100% | | | | | | | 01220001 H. David Luff Esq. | 26-AUG-22 | FL | No | | | No | | 2 | 471 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/1/2022 | 01-JUN-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012200017999 | | TX | No | | | No | | 5 | 457 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | $9,158 | $27,630 | $1,250 | 0% | 100% | | | | | | | 01220001 William Frank Carroll Esq. | 08-JUL-22 | TX | No | | | No | | 0 | 14 |
| UNFI | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $8,000,000 | $520 | 0% | 100% | | | | | | | 01220001 Phyllis Karasov Esq. | 07-JUN-22 | MN | No | | | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 04-APR-23 | Settled (including dismissal/consent order) | $3,654 | $1,923 | $1,250 | 0% | 100% | | | | | | | 01220001 Jeremy Michael Goodman Esq. | 12-AUG-22 | AZ | No | | | No | | 0 | 16 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/2/2022 | 19-APR-23 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | Declarator | Declaratory judgment | | | 01220001 Helen Blohm Esq. | 30-JAN-23 | NJ | Yes | Cynthia Hwang | New Jersey Chinese Communit | No | | 0 | 115 |
| Airoom, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/2/2022 | 31-MAY-22 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | | 012200018065 | | IL | Yes | Michelle Weinberg | Legal Aid Chicago | No | | 0 | 7 |
| AutoNation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/2/2022 | 07-MAR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $10,000 | $0 | 01220001 Charles B Jimerson Esq. | 12-JUL-22 | FL | Yes | Drake Martin | Drake Martin Law Firm LLC | Yes | | 0 | 5 |
| BAM! Pizza Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/2/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,680 | 0% | 100% | | | | | | | 01220001 Merle Joy Turchik Esq. | 26-AUG-22 | OH | Yes | Emily Hubbard | 8044 Montgomery Road | No | | 0 | 7 |
| Buddy's Newco LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200018196 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 1 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 16-MAY-23 | Settled (including dismissal/consent order) | | $15,500 | $1,250 | 0% | 100% | | | | | | | 01220001 Richard R Mainland Esq. | 09-JUN-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220001 Frank M. Kaplan Esq. | 21-JUN-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 13-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200018022 | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 07-JUL-22 | Withdrawn | | $375 | $0 | 0% | 0% | | | | | | | 012200018074 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| HBI Auto, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2022 | 02-SEP-22 | Dismissed on the Merits | $0 | | $1,250 | 0% | 100% | | | | | | | 01220001 Richard J Keshian Esq. | 16-JUN-22 | NC | Yes | John O'Neal | The O'Neal Law Office | No | | 0 | 1 |
| Infiniti Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2022 | 24-JUN-22 | Administrative | | $1,988 | $0 | 0% | 0% | | | | | | | 012200018148 | | CA | No | | | No | | 0 | 3 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $9,962 | $0 | 0% | 0% | | | | | | | 012200018040 | | IL | No | | | No | | 0 | 9 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 26-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018110 | | NY | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 16-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018166 | | TX | No | | | No | | 6 | 414 |
| Leafguard Holdings, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $8,900 | $0 | 0% | 0% | | | | | | | 012200018024 | | NY | Yes | William Shilling | Shilling & Smith, PC | No | | 0 | 2 |
| MeetMindful, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200018198 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Meratas, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | | 01220001 Jiyun Cameron Lee Esq. | 14-NOV-22 | CA | Yes | Melody Sequoia | The Sequoia Law Firm | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200018180 | | MD | No | | | No | | 0 | 542 |
| Noteleaf, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01220001 Jiyun Cameron Lee Esq. | 14-NOV-22 | CA | Yes | Melody Sequoia | The Sequoia Law Firm | No | | 0 | 1 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/2/2022 | 28-JUL-22 | Administrative | | $10,500 | $0 | 0% | 0% | | | | | | | 012200018140 | | CA | No | | | No | | 0 | 23 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 26-MAY-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200018153 | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 28-JUN-22 | Administrative | | $415 | $0 | 0% | 0% | | | | | | | 012200018159 | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 11-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200018155 | | TX | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/2/2022 | 23-AUG-22 | Administrative | | $2,580 | $0 | 0% | 0% | | | | | | | 012200018172 | | FL | No | | | No | | 0 | 49 |
| Raising Cane's USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/2/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | | | | | 01220001 David T Ball Esq. | 27-MAY-22 | OH | Yes | Sharon Cason-Adams | Agee Clymer Mitchell & Portm | No | | 1 | 3 |
| SCI Resources, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $27,207 | $0 | 0% | 0% | | | | | | | 012200018019 | | VA | Yes | Mark Paullin | Paullin Law Firm, PC | No | | 0 | 1 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/2/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $39,500 | $1,250 | 0% | 100% | | | | | | | 01220001 Kristine L. Cato | 15-JUN-22 | SC | Yes | Andrew Connor | Connor Law, PC | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $1,031 | $0 | 0% | 0% | | | | | | | 012200018117 | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-OCT-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200018160 | | FL | No | | | No | | 1 | 755 |
| The Pep Boys - Manny, Moe & Jack | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/2/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | | 01220001 K. B. Battaglini Esq. | 29-JUN-22 | TX | Yes | Michael Kerensky | The Kerensky Law Firm | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 03-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200018125 | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 06-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200018127 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 18-JUL-22 | Administrative | | $2,935 | $0 | 0% | 0% | | | | | | | 012200018161 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 30-DEC-22 | Dismissed on the Merits | | $5,500 | $2,500 | 0% | 100% | | | | | | | 01220001 P.B. "Lynn" Walker-Coffey Esq. | 24-AUG-22 | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-DEC-22 | Dismissed on the Merits | | $728 | $1,250 | 0% | 100% | | | | Other | | | 01220001 Hon. John T. Bryan | 30-AUG-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 17-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200018157 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 09-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200018129 | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 07-JUL-22 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 012200018103 | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200018142 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | 01220001 Steven A Certilman Esq. | 14-JUL-22 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | Other | | | 012200018144 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 23-FEB-23 | Dismissed on the Merits | | $1,046 | $750 | 0% | 100% | | | | | | | 01220001 David J Hyman Esq. | 13-JUN-22 | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200018170 | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-AUG-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012200018149 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 23-MAY-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018138 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 06-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200018167 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $1,675 | $0 | 0% | 0% | | | | Other | | | 01220001 Reena Soni Esq. | 16-AUG-22 | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 23-JUN-22 | Administrative | | $10,800 | $0 | 0% | 0% | | | | | | | 012200018179 | | WI | Yes | Terrence Moore | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 09-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018164 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2022 | 08-JUN-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012200018106 | | MS | No | | | No | | 0 | 234 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | Business | 5/2/2022 | 28-AUG-23 | Awarded | | $0 | $65,665 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220001 Hon. Lesley C. Green (Ret.) | 27-MAY-22 | CA | Yes | Tara Licata | Mancini & Associates | No | Videoconfe | 58 | 51 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 30-AUG-22 | Administrative | $1,401 | $1,970 | $0 | 0% | 0% | | | | | | | 012200018175 | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | $1,524 | $3,124 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01220001 William T McGrath Esq. | 27-JUL-22 | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 25-AUG-22 | Administrative | $3,272 | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200018152 | | OR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 12-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200018123 | | SC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2022 | 30-AUG-22 | Administrative | $1,365 | $2,500 | $0 | 0% | 0% | | | | Other | | | 012200018178 | | TX | No | | | No | | 0 | 955 |
| Vinyasun Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/2/2022 | 13-JUL-22 | Administrative | | $5,356 | $0 | 0% | 0% | | | | | | | 012200018151 | | FL | No | | | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $590,715 | $2,750 | 0% | 100% | | | | | | | 01220001 Robert J. Flack Esq. | 12-JUL-22 | CA | Yes | Kathryn Stebner | Stebner Gertler Guadagni & Ka | No | | 0 | 6 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $29,904 | $750 | 0% | 100% | | | | Other | | | 01220001 Ann H. Rubin Esq. | 08-SEP-22 | CT | No | | | Yes | | 0 | 67 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | $15,180 | $15,180 | $0 | 0% | 0% | | | | | | | 012200018259 | | AZ | Yes | Timothy Ducar | Law Offices of Timothy D. Duca | No | | 13 | 140 |
| Arrangements Abroad | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/3/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $38,216 | $0 | 0% | 0% | | | | | | | 012200018246 | | NY | Yes | Jonathan Fellows | Bond Schoeneck & King, PPLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 Steven A Certilman Esq. | 23-JUN-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Atlantic Beauty & Spa Academy LLC | Consumer | AAA Clause | Consumer | Education | | --- | 5/3/2022 | 13-MAR-24 | Settled (including dismissal/consent order) | $2,551 | $75,000 | $2,500 | 0% | 100% | | | Other | Other | | | 01220001 Steven M. Richman Esq. | 16-AUG-22 | PA | Yes | David Koller | Koller Law Firm | No | | 0 | 2 |
| AutoNation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/3/2022 | 31-JAN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 Hon. Theodore Haynes | 08-JUL-22 | FL | Yes | Drake Martin | Drake Martin Law Firm LLC | Yes | | 0 | 5 |
| Bajco International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/3/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $0 | $145 | 0% | 100% | | | | | | | 01220001 Albert J. Bowden, III Esq. | 21-JUL-22 | OH | Yes | Laura Farmwald | Biller & Kimble, LLC | No | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/3/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $1,423 | $0 | 0% | 0% | | | | Other | | | 012200018370 | | TX | No | | | No | | 5 | 110 |
| CIOX | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200018331 | | VA | Yes | Dale Pittman | The Law Office of Dale W. Pittm | No | | 0 | 1 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 25-SEP-23 | Withdrawn | | $75,000 | $814 | 16% | 0% | | | | | | | 02220001 William John Amerling, Jr. Esq. | 16-SEP-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 54 |
| FreedomRoads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/3/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $1,035 | 0% | 100% | | | | Accounting | | | 01220001 Penn Payne Esq. | 15-AUG-22 | GA | Yes | Tyler Kaspers | The Kaspers Firm, LLC | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200018233 | | CA | Yes | Michael Goldfaden | Goldfaden Law | No | | 0 | 104 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 25-SEP-23 | Withdrawn | | $75,000 | $814 | 16% | 0% | | | | | | | 02220001 William John Amerling, Jr. Esq. | 16-SEP-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 48 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 24-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018343 | | IN | No | | | No | | 6 | 414 |
| KCM Technical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/3/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $39,000 | $0 | 0% | 0% | | | | | | | 01220001 Steven J. Kaplan Esq. | 31-MAY-22 | CA | No | | | No | | 0 | 1 |
| LegacyHome Health Agency Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/3/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $250,000 | $1,045 | 0% | 100% | | | | Declaratory judgment | | | 01220001 Alyson C. Brown Esq. | 16-JUN-22 | TX | Yes | Daniel Vargas | The Vargas Law Office | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | $74,000 | $99,999 | $640 | 50% | 50% | | | | | | | 02220001 J. Mason Williams Esq. | 30-AUG-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 14-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200018340 | | TX | No | | | No | | 0 | 542 |
| Optum Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/3/2022 | 07-JUN-23 | Dismissed on the Merits | | $0 | $13,200 | 0% | 100% | | | | | | | 01220001 Patricia A Cullen Esq. | 26-MAY-22 | NJ | Yes | Damian Shammas | Law Offices of Damian Christian | No | | 0 | 6 |
| Outdoor Living Pool and Patio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/3/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | $50,000 | $45,039 | $625 | 50% | 50% | | | | | | | 01220001 Anne Stark Esq. | 11-JUL-22 | TX | Yes | Brian Erikson | The Erikson Firm, A Professiona | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 21-JUL-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012200018346 | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 07-JUL-22 | Administrative | | $342 | $0 | 0% | 0% | | | | | | | 012200018366 | | OK | No | | | No | | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 5/3/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220003 Mark A. Shank Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Professional Paint of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 25-SEP-23 | Withdrawn | | $75,000 | $814 | 16% | 16% | | | | | | | 02220001 William John Amerling, Jr. Esq. | 16-SEP-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 01220001 Ken Malovos Esq. | 14-JUL-22 | CA | No | | | No | | 0 | 288 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01220001 Mary K. Austin Esq. | 15-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $2,881 | $0 | 0% | 0% | | | | | | | 012200018373 | | NY | No | | | No | | 0 | 2521 |
| TotalMed Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 5/3/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $139,918 | $0 | 0% | 0% | | | | | | | 01220001 Hon. Sherrill David Luke | 06-JUN-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Cor | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/3/2022 | 16-JUN-22 | Administrative | | $350 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200018358 | | FL | No | | | No | | 0 | 234 |
| US Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 13-JUN-22 | Withdrawn | | $39,580 | $0 | 0% | 0% | | | | | | | 012200018327 | | PA | No | | | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/3/2022 | 02-NOV-22 | Awarded | | $617 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01220001 Mary Catherine Zinsner Esq. | 25-JUL-22 | DC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/3/2022 | 05-JAN-23 | Awarded | $516 | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220001 Marc J Zucker Esq. | 16-SEP-22 | PA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 18-OCT-22 | Dismissed on the Merits | $345 | $3,600 | $750 | 0% | 100% | | | | | | | 01220001 Maura Abeln Smith Esq. | 28-JUL-22 | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 01220001 Joseph Ingrisano Esq. | 12-JUL-22 | VA | Yes | Leonard Bennett | Consumer Litigation Associates | No | | 0 | 97 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2022 | 14-NOV-23 | Withdrawn | $1,913 | $30,000 | $3,750 | 0% | 100% | | | | | | | 01220001 Steven Richard Sauer Esq. | 22-DEC-22 | CA | No | | | No | | 1 | 178 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $104,200 | $1,250 | 0% | 100% | | | | | | | 01220001 Sherry R. Wetsch Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/3/2022 | 25-SEP-23 | Withdrawn | $75,000 | $75,000 | $814 | 16% | 68% | | | | | | | 02220001 William John Amerling, Jr. Esq. | 16-SEP-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 09-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018347 | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018376 | | MD | No | | | No | | 1 | 2475 |
| Worldmark The Club | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/3/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $58,727 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220001 Mark Joseph Sarni Esq. | 03-AUG-22 | CA | Yes | Mitchell Reed Sussman | Law Offices of Mitchell Reed Su | No | | 0 | 4 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $99,999 | $1,540 | 33% | 33% | | | | | | | 03220001 George E Spofford Esq. | 10-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 4 | 174 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/4/2022 | 16-MAR-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 L. Wearen Hughes Esq. | 23-AUG-22 | TN | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/4/2022 | 05-DEC-22 | Awarded | | $12,061 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 Maralyn M English Esq. | 03-AUG-22 | UT | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/4/2022 | 05-APR-23 | Awarded | $936 | $5,000 | $1,500 | 0% | 100% | $936 | $0 | | Other | $0 | $0 | 01220001 Kristine L. Cato | 16-NOV-22 | SC | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200018532 | | LA | No | | | No | | 1 | 3521 |
| Bernitt Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2022 | 04-APR-23 | Awarded | | $31,198 | $1,250 | 100% | 0% | $0 | $0 | | | $10,052 | $0 | 01220001 Tarrant H. Lomax Esq. | 14-JUN-22 | MD | Yes | Jason Kisner | Timian & Fawcett | No | In-Person | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $99,999 | $1,540 | 33% | 0% | | | | | | | 03220001 George E Spofford Esq. | 10-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 8 | 213 |
| CVS | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Employee | 5/4/2022 | 27-APR-23 | Awarded | | $250,000 | $33,645 | 0% | 100% | $0 | $24,150 | | | $0 | $45,900 | 01220001 Hon. Mary Barzee Flores | 15-JUN-22 | FL | Yes | Keith Chasin | Keith Chasin, PA | No | In-Person | 0 | 2 |
| Celtic Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200018519 | | CA | Yes | Gene Weisberg | Gladstone Weisberg, ALC | No | | 0 | 1 |
| Crystal Motors, Inc. d/b/a Crystal Aut | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01220001 Hon. Anthony Parrillo | 15-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| DGDG 16, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012200018401 | | CA | Yes | Christina Carson | The Law Office of Rene Potter | No | | 0 | 2 |
| Diehl Chrysler Dodge Jeep Ram of Rob | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 01-NOV-22 | Administrative | | $1,300 | $1,250 | 0% | 100% | | | | | | | 01220001 Michael J Betts Esq. | 29-AUG-22 | PA | No | | | No | | 0 | 1 |
| Drake Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2022 | 14-FEB-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 01220001 David W Waddell Esq. | 10-JUN-22 | TX | No | | | No | | 1 | 6 |
| Driveline Retail Merchandising | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/4/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,093 | 0% | 100% | | | | | | | 01220001 David J Fish Esq. | 27-JUN-22 | IA | Yes | Haley Bryan | Community Law Office | No | | 0 | 1 |
| Expert Pool Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/4/2022 | 28-OCT-22 | Awarded | $66,000 | $16,468 | $1,250 | 0% | 100% | $46,000 | $16,468 | | | $0 | $14,000 | 01220001 James G Holland Esq. | 08-JUN-22 | IL | Yes | Robert Knabe | Knabe & Bedell | No | Videoconfe | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 15-JUL-22 | Withdrawn | | $9,400 | $0 | 0% | 0% | | | | Other | | | 012200018457 | | MD | No | | | No | | 0 | 38 |
| Fountain View Subacute and Nursing | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/4/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $3,850 | 0% | 100% | | | | | | | 01220001 Stephen M. Benardo Esq. | 15-JUL-22 | CA | Yes | Jonathan Roven | Jonny Law | No | | 0 | 2 |
| Freyr Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/4/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | | 01220001 Maureen S Binetti Esq. | 17-JUN-22 | NY | Yes | Elizabeth Tommaney | Tommaney Law | No | | 1 | 1 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 5/4/2022 | 22-MAR-24 | Awarded | $33,441 | | $2,500 | 0% | 100% | $37,987 | $0 | | | $0 | $0 | 01220001 Richard R Mainland Esq. | 06-SEP-22 | CA | No | | | No | In-Person | 0 | 164 |
| Halliburton Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/4/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 Hon. Susan S Soussan | 02-JUN-22 | TX | Yes | Allen Vaught | Vaught Firm, LLC | No | | 30 | 191 |
| ITG Brands, LLC. | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2022 | 31-MAY-22 | Administrative | | $7,300,000 | $0 | 0% | 0% | | | | | | | 012200018574 | | KS | No | | | No | | 0 | 1 |
| James R. Glidewell, Dental Ceramics, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/4/2022 | 17-MAR-23 | Settled (including dismissal/consent order) | | $500,000 | $1,000 | 0% | 100% | | | | | | | 01220001 Christine A Page Esq. | 30-JUN-22 | CA | Yes | Young Park | Marlis Park | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $162 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200018533 | | OR | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | $74,000 | $99,999 | $1,540 | 33% | 33% | | | | | | | 03220001 George E Spofford Esq. | 10-NOV-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 43 | 546 |
| Marc Jones Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 Henry Ted Dearman | 13-JUL-22 | MS | Yes | Jason Graeber | | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 15-JUN-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200018528 | | FL | No | | | No | | 8 | 2151 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | | 012200018442 | | FL | No | | | No | | 0 | 15 |
| Selective Automotive & Accessories G | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 15-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $3,450 | 0% | 100% | | | | | | | 01220001 Robert G Methvin, Jr. Esq. | 26-JUL-22 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 15-FEB-23 | Dismissed on the Merits | | $11,320,000 | $2,500 | 0% | 100% | | | | | | | 01220001 Patrick J. Halter | 17-AUG-22 | CA | No | | | No | | 1 | 99 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 17-JUN-22 | Administrative | | $5,409 | $0 | 0% | 0% | | | | | | | 012200018523 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 06-JUN-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200018524 | | ID | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01220001 Hon. Anthony Parrillo | 15-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 7 |
| U-Haul Co. of Texas | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | | 012200018421 | | TX | Yes | Gabriel Gonzalez | Schechter, Shaffer & Harris, LL | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 04-AUG-22 | Administrative | $2,537 | $2,500 | $0 | 0% | 0% | | | | Declaratory judgmentOtherReinstate | | | 012200018534 | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2022 | 06-DEC-22 | Dismissed on the Merits | $450 | $0 | $750 | 0% | 100% | | | | Other | | | 01220001 Angela D. Gupta Esq. | 23-SEP-22 | KS | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $17,501 | $1,250 | 0% | 100% | | | | | | | 01220001 Alaina Benford Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 16-JAN-24 | Settled (including dismissal/consent order) | | $34,888 | $2,500 | 0% | 100% | | | | | | | 01220001 Alaina Benford Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $108,921 | $1,250 | 0% | 100% | | | | | | | 01220001 Alaina Benford Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $163,427 | $1,250 | 0% | 100% | | | | | | | 01220001 Eric R Benton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $44,263 | $1,250 | 0% | 100% | | | | | | | 01220001 K. B. Battaglini Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 02-NOV-23 | Settled (including dismissal/consent order) | | $133,215 | $1,250 | 0% | 100% | | | | | | | 01220001 K. B. Battaglini Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $27,990 | $1,250 | 0% | 100% | | | | | | | 01220001 K. B. Battaglini Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $30,632 | $1,250 | 0% | 100% | | | | | | | 01220001 Sherry R. Wetsch Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $34,888 | $1,250 | 0% | 100% | | | | | | | 01220001 Susan G Perin Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 12-OCT-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200018531 | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2022 | 09-AUG-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200018547 | | TX | No | | | No | | 1 | 2475 |
| WIS IVS, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/4/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | $0 | | $5,319 | 0% | 100% | | | | | | | 01220001 Hon. Melvia B Green | 13-JUN-22 | MI | Yes | Jody McLeod | McLeod Legal Solutions | No | | 5 | 15 |
| Wynn's Extended Care, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01220001 J. Frank McKenna III Esq. | 29-JUN-22 | PA | Yes | Justin Bahorich | J.P. Ward & Associates, LLC | No | | 0 | 5 |
| Youth Villages Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | Business | 5/4/2022 | 07-SEP-22 | Awarded | | $0 | $7,655 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 David P Jaqua Esq. | 02-JUN-22 | MS | No | | | No | | 0 | 1 |
| 3Bear Energy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 5/5/2022 | 09-NOV-22 | Dismissed on the Merits | | $0 | $7,358 | 0% | 100% | | | | Other | | | 01220001 Hon. Mary Katherine "Katie" Kennedy | 28-JUN-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/5/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | | 01220001 Hon. Lesley C. Green (Ret.) | 30-JUN-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 4 |
| All Premium Contractors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/5/2022 | 24-OCT-22 | Awarded | $18,917 | | $1,250 | 0% | 100% | $18,917 | $0 | | | $0 | $0 | 01220001 Donald B. Cripe | 27-JUN-22 | CA | No | | | Yes | | 0 | 5 |
| All Premium Contractors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2022 | 08-NOV-22 | Awarded | $25,000 | | $1,250 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 Marcia Haber Kamine Esq. | 12-JUL-22 | CA | Yes | Steven Walker | Walker & Driskill | Yes | | 0 | 5 |
| All Premium Contractors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2022 | 13-JUN-22 | Withdrawn | $9,952 | | $0 | 0% | 0% | | | | | | | 012200018703 | | CA | Yes | Konstantina Georgieva Chilingirova | Law Offices K Chilingirova | No | | 0 | 5 |
| Antaya Development Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $200,000 | $1,870 | 45% | 55% | | | | | | | 01220001 Benjamin R. Trachtman Esq. | 28-JUN-22 | CA | Yes | R. Keith McKellogg | Circuit, McKellogg, Kinney & Ro | No | | 0 | 1 |
| Beyond Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/5/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,622 | 0% | 100% | | | | | | | 01220001 Judith P Meyer Esq. | 17-JUN-22 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2022 | 06-FEB-24 | Settled (including dismissal/consent order) | | $122,000 | $910 | 50% | 0% | | | | | | | 02220000 George E Spofford Esq. | 01-JUN-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Byrider Sales of Indiana S, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/5/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $7,595 | $0 | 0% | 0% | | | | | | | 012200018637 | | PA | Yes | Justin Bahorich | J.P. Ward & Associates, LLC | No | | 0 | 2 |
| Chadwick & D'Amato, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/5/2022 | 23-NOV-22 | Awarded | | $1,190,257 | $2,500 | 0% | 100% | $0 | $1,190,257 | | | $0 | $50,000 | 01220001 Steven W Kasten Esq. | 27-JUL-22 | MA | Yes | Jonathan Voegele | Sheehan Phinney Bass & Green | No | In-Person | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/5/2022 28-DEC-23 Withdrawn | $0 | $52,500 | $4,000 | 0% | 100% | | | | 01220001 Barry Victor Freeman Esq. | 29-SEP-22 | CA | No | | | No | 0 | 193 |
| MDM Services Corporation | Employee | AAA Clause Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 5/5/2022 31-MAR-23 Awarded | | $0 | $4,550 | 0% | 100% | $0 $2,500 | Other | $0 $11,000 | 01220001 Hon. Lisa Rau, (ret.) | 03-OCT-22 | TX | No | Carl Fitz | Josephson Dunlap, LLP | No | 1 | 4 |
| Epidaurus | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/5/2022 03-NOV-23 Settled (including dismissal/consent order) | | $500,000 | $11,550 | 0% | 100% | | | | 01220001 Hon. Sherrill David Luke | 09-JUN-22 | CA | Yes | Kashia Eneas | Law Office of Kashia K. Eneas | No | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 30-SEP-22 Administrative | $25,000 | | $0 | 0% | 0% | | | | 01220001 J. Timothy Nardell Esq. | 18-AUG-22 | CA | Yes | Nadine Alsaadi | Strategic Legal Practices, APC | No | 0 | 85 |
| FSBOS (US) LLC | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/5/2022 04-AUG-22 Settled (including dismissal/consent order) | | $772 | $0 | 0% | 0% | | Other | | 01220001 Mark L Irvings Esq. | 30-JUN-22 | MA | Yes | Lou Saban | Saban Legal | No | 0 | 2 |
| FSBOS (US) LLC | Employee | AAA Clause Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 5/5/2022 21-SEP-22 Settled (including dismissal/consent order) | | $2,915 | $0 | 0% | 0% | | Other | | 01220001 Mark L Irvings Esq. | 29-JUN-22 | MA | Yes | Lou Saban | Saban Legal | No | 0 | 2 |
| Homecorp, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/5/2022 01-JUN-23 Settled (including dismissal/consent order) | | $813,402 | $665 | 50% | 50% | | | | 01220001 Anne Stark Esq. | 08-JUN-22 | TX | Yes | Michael Gerstle | Gerstle Snelson, LLP | No | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/5/2022 06-FEB-24 Settled (including dismissal/consent order) | $122,000 | $122,000 | $910 | 50% | 50% | | | | 02220000 George E Spofford Esq. | 01-JUN-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/5/2022 04-AUG-22 Settled (including dismissal/consent order) | | $186 | $0 | 0% | 0% | | Other | | 012200018713 | | IN | No | | | No | 0 | 542 |
| Na Hoku Inc. | Employee | AAA Clause Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/5/2022 17-NOV-23 Withdrawn | | $1,000,000 | $6,000 | 0% | 100% | | | | 01220001 Deborah C Saxe Esq. | 27-MAY-22 | CA | Yes | Michael Malk | Michael Malk, Esq. | No | 0 | 1 |
| Ocean City Fiberglass, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Business | | 5/5/2022 25-AUG-22 Awarded | $24,000 | | $1,250 | 100% | 0% | $24,000 $0 | | $5,194 $0 | 01220001 George M Lobman | 30-JUN-22 | NJ | No | | | Yes | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/5/2022 07-JUL-22 Administrative | | $3,116 | $0 | 0% | 0% | | | | 012200018714 | | FL | No | | | No | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/5/2022 08-JUN-23 Settled (including dismissal/consent order) | | $25,000 | $570 | 0% | 100% | | | | 01220001 Linda Hendrix McPharlin Esq. | 04-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | 0 | 406 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/5/2022 23-AUG-22 Administrative | | $417 | $0 | 0% | 0% | | | | 012200018711 | | AL | No | | | No | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/5/2022 29-SEP-22 Administrative | | $529 | $0 | 0% | 0% | | | | 012200018716 | | WA | No | | | No | 1 | 755 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/5/2022 11-JAN-23 Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | 01220001 George E Spofford Esq. | 02-JUN-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | 1 | 129 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/5/2022 17-JUN-22 Administrative | | $1,750 | $0 | 0% | 0% | | | | 012200018715 | | AZ | No | | | No | 0 | 2521 |
| Universal Protection Services, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $250,000 + | --- | 5/5/2022 16-FEB-23 Settled (including dismissal/consent order) | | $2,000,000 | $3,410 | 0% | 100% | | | | 01220001 Karen Smith Kienbaum Esq. | 22-JUN-22 | MI | Yes | Caitlin Malhiot | Marko Law, PLLC | No | 1 | 3 |
| Vargas Professional Painting Corp. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/5/2022 06-FEB-24 Settled (including dismissal/consent order) | | $122,000 | $910 | 50% | 0% | | | | 02220000 George E Spofford Esq. | 01-JUN-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | 0 | 55 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 25-OCT-23 Settled (including dismissal/consent order) | | $283,631 | $1,250 | 0% | 100% | | | | 01220001 Joey Floyd Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 07-SEP-23 Settled (including dismissal/consent order) | | $117,575 | $1,250 | 0% | 100% | | | | 01220001 Joey Floyd Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 20-MAR-23 Settled (including dismissal/consent order) | | $112,669 | $1,250 | 0% | 100% | | | | 01220001 Nyle Davey Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 29-MAR-23 Settled (including dismissal/consent order) | | $166,923 | $2,500 | 0% | 100% | | | | 01220001 Tom Downey Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/5/2022 29-MAR-23 Settled (including dismissal/consent order) | | $73,513 | $2,500 | 0% | 100% | | | | 01220001 Tom Downey Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | 0 | 179 |
| Young's Market Company, LLC | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/5/2022 15-SEP-23 Settled (including dismissal/consent order) | | $0 | $1,663 | 0% | 100% | | | | 01220001 Jonathan W Biddle Esq. | 13-JUN-22 | CA | Yes | Brett Gunther | Moon & Yang, APC | No | 0 | 4 |
| All Premium Contractors, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 08-NOV-22 Awarded | $48,000 | | $1,250 | 50% | 50% | $16,483 $0 | | $0 | 01220001 Stephen Leonard Backus Esq. | 13-JUN-22 | CA | Yes | Steven Walker | Walker & Driskill | No | Videoconfe | 0 | 5 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 29-JUN-22 Settled (including dismissal/consent order) | $2,393 | $600 | $0 | 0% | 0% | | | | 012200018918 | | AL | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 11-SEP-23 Administrative | $4,044 | $4,044 | $0 | 0% | 0% | | Other | | 012200018911 | | CA | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 21-JUL-23 Administrative | | $0 | $0 | 0% | 0% | | | | 012200018850 | | GA | Yes | Matthew Berry | Berry & Associates | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 21-AUG-23 Administrative | $2,926 | $3,000 | $0 | 0% | 0% | | | | 012200018916 | | IL | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 30-JUN-23 Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | 012200018920 | | PA | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 12-JUL-22 Settled (including dismissal/consent order) | $1,876 | $5,000 | $0 | 0% | 0% | | | | 012200018915 | | TX | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 13-DEC-22 Administrative | $1,597 | $20,000 | $0 | 0% | 0% | | | | 012200018921 | | WI | No | | | No | 1 | 3521 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 08-MAR-23 Settled (including dismissal/consent order) | | $109,501 | $1,710 | 0% | 0% | | | | 03220000 Denise Morris Hammond Esq. | 25-MAY-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | 8 | 213 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 30-AUG-22 Settled (including dismissal/consent order) | | $141,447 | $1,400 | 50% | 0% | | | | 02220000 George E Spofford Esq. | 26-MAY-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | 8 | 213 |
| Brinker International, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/6/2022 15-NOV-22 Dismissed on the Merits | | $80,000 | $938 | 0% | 100% | | Other | | 01220001 Denise M Pilie Esq. | 19-JUL-22 | LA | No | | | No | 1 | 24 |
| BWW Resources, LLC | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/6/2022 18-OCT-22 Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | 01220001 Hon. Elizabeth Ray | 06-JUL-22 | TX | Yes | Trang Tran | Tran Law Firm | No | 0 | 1 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | 012200018819 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018825 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 29-SEP-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018817 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018820 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018826 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | 012200018829 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 03-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | 012200018815 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018821 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | 012200018822 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Centex Homes of California, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 11-OCT-23 Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | 012200018823 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | 0 | 11 |
| Citibank, NA | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 01-NOV-22 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | 012200018888 | | NY | No | | | No | 0 | 654 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/6/2022 17-JAN-23 Settled (including dismissal/consent order) | | $0 | $428 | 0% | 100% | | | | 01220001 Hon. Mary Katherine "Katie" Kennedy | 06-JUL-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/6/2022 17-JAN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | 012200018879 | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 14-MAR-23 Settled (including dismissal/consent order) | | $300,000 | $2,000 | 0% | 100% | | | | 01220001 Hon. Patricia Ann Yim Cowett | 07-JUL-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 20-SEP-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | 012200018734 | | VA | No | | | No | 0 | 744 |
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 23-JUN-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | 012200018763 | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 23-JUN-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | 012200018766 | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | 0 | 193 |
| Custom Patio Structures, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Home Owner | | 5/6/2022 12-OCT-22 Awarded | | $20,645 | $1,250 | 100% | 100% | $0 $5,478 | | $0 $9,836 | 01220001 Matthew G. Beshara Esq. | 14-JUL-22 | TX | Yes | Wendle Van Smith | Anderson & Smith, P.C. | No | In-Person | 0 | 1 |
| Guaranteed Rate, Inc. | Employee | AAA Clause Employer Promulgated Emp | Financial Services | $0-$100,0 | Employee | 5/6/2022 08-JUN-23 Awarded | | $0 | $9,690 | 0% | 100% | $0 $900 | Other | $0 $27,634 | 01220001 Fitzgerald T. Bramwell Esq. | 08-JUL-22 | IL | Yes | John Kunze | Fish Potter Bolaños, P.C. | No | Videoconfe | 0 | 42 |
| PJ Cheese, Inc. | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Employee | 5/6/2022 15-JUN-23 Awarded | | $20,000 | $5,016 | 0% | 100% | $0 $14,878 | | $0 $52,750 | 01220001 Ian Rosenthal Esq. | 17-JUN-22 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Sparrow Healthcare, LLC | Employee | AAA Clause Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Employee | 5/6/2022 07-SEP-23 Awarded | | $4,500,000 | $21,990 | 0% | 93% | $0 $427,881 | Declarator | $0 $264,453 | 01220001 Nicholas J Taldone Esq. | 28-JUL-22 | PA | Yes | Jonathan Landesman | Cohen Seglias Pallas Greenhall | No | Videoconfe | 0 | 1 |
| Eastern Energy Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 5/6/2022 23-JAN-23 Settled (including dismissal/consent order) | | $0 | $248 | 0% | 100% | | | | 01220001 Hon. Mary Katherine "Katie" Kennedy | 07-JUL-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 7 |
| Expedia, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 5/6/2022 21-OCT-22 Administrative | | $250 | $0 | 0% | 0% | | | | 012200018913 | | PA | No | | | No | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 5/6/2022 26-JUL-22 Administrative | | $700 | $0 | 0% | 0% | | | | 012200018717 | | TN | No | | | No | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 06-DEC-22 Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | 01220001 Elizabeth Ann Morgan Esq. | 06-JUL-22 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 146 |
| Fahmy Enterprises, LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 14-OCT-22 Awarded | $23,210 | | $1,250 | 50% | 50% | $23,210 $7,500 | | $0 | 01220001 Jack G. Kowalski Esq. | 07-JUL-22 | GA | Yes | Paul Andrew | Andrew Merritt Reilly & Smith, | No | Videoconfe | 0 | 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause Consumer | Warranties (Other than car) | --- | | 5/6/2022 20-OCT-22 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | 01220001 John E Ohashi Esq. | 08-JUL-22 | CA | No | | | No | | 0 | 43 |
| Charter Communications, LLC | Employee | AAA Clause Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 5/6/2022 01-MAR-23 Awarded | | $0 | $8,840 | 0% | 100% | $0 $0 | Reinstatem | $0 | 01220001 Cary R. Singletary Esq. | 21-SEP-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | Videoconfe | 5 | 644 |
| Genesis HealthCare | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/6/2022 05-JUN-23 Settled (including dismissal/consent order) | | $0 | $380 | 0% | 100% | | | | 01220001 Lewis G Brewer Esq. | 24-JUN-22 | WV | Yes | Ambria Britton | Klie Law Offices, PLLC | No | | 0 | 4 |
| Gillman Honda of Fort Bend, Inc | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 19-DEC-22 Dismissed on the Merits | | $135,000 | $1,250 | 0% | 100% | | | | 01220001 Eric Dobberstein Esq. | 08-SEP-22 | NV | Yes | | | No | | 0 | 1 |
| Griffin Masonry, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 2 |
| Harbor Hills Development, L.P. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | Home Owner | | 5/6/2022 13-DEC-22 Awarded | | $74,999 | $5,740 | 50% | 50% | $0 $9,500 | | $0 | 02220000 George E Spofford Esq. | 22-JUL-22 | FL | Yes | John Taylor Tetterton | Boggs Law Group, P.A. | No | Videoconfe | 0 | 1 |
| JackMax Automotive, Inc. d/b/a Serra | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 24-AUG-23 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | 01220001 Hon. Robert B Harwood | 24-AUG-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Keystone Development LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 22-JUN-23 Settled (including dismissal/consent order) | $44,319 | $65,000 | $1,560 | 50% | 50% | | | | 01220001 Royce R Remington Esq. | 24-JUN-22 | OH | Yes | George Carr | Sikora Law LLC | No | | 0 | 1 |
| Lennar Carolinas, LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | $835,000 | $835,000 | $8,897 | 9% | 36% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 16 | 12 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 08-MAR-23 Settled (including dismissal/consent order) | $74,999 | $109,501 | $1,710 | 0% | 100% | | | | 03220000 Denise Morris Hammond Esq. | 25-MAY-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| Lennar Homes of Texas, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 30-AUG-22 Settled (including dismissal/consent order) | $140,000 | $141,447 | $1,400 | 50% | 50% | | | | 02220000 George E Spofford Esq. | 26-MAY-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 26 |
| LVNV Funding LLC | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 01-NOV-22 Withdrawn | | $7,500 | $0 | 0% | 0% | | | | 012200018888 | | NY | No | | | No | | 0 | 5 |
| Magellan Midstream Partner LP | Employee | AAA Clause Employer Promulgated Emp | Energy | $0-$100,0 | --- | 5/6/2022 17-JAN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | 012200018879 | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| McGee Brothers, Co., Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| Merriman Anderson/Architects, Inc. | Employee | AAA Clause Employer Promulgated Emp | Construction | $100,000 - | --- | 5/6/2022 30-NOV-22 Settled (including dismissal/consent order) | | $182,325 | $10,215 | 0% | 100% | | Declaratory judgmentOther | | 01220001 Hon. Anne Ashby | 22-JUL-22 | TX | Yes | Joel Reese | Reese Marketos LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 30-AUG-22 Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | 012200018722 | | AZ | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 06-OCT-22 Administrative | | $300 | $0 | 0% | 0% | | Other | | 012200018725 | | NY | No | | | No | | 0 | 542 |
| Morales Concrete, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| New Dimensions Outdoor Services, In | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| NONE | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/6/2022 17-FEB-23 Settled (including dismissal/consent order) | | $1,250,000 | $750 | 0% | 100% | | | | 01220001 Davida S. Perry Esq. | 12-JUL-22 | NY | Yes | Daniel Needham | Igbokwe PLLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/6/2022 17-FEB-23 Settled (including dismissal/consent order) | | $750,000 | $950 | 0% | 100% | | | | 01220001 Julie A. Torrey Esq. | 19-JUL-22 | NY | Yes | Daniel Needham | Igbokwe PLLC | No | | 0 | 0 |
| NONE | Employee | AAA Clause Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/6/2022 17-FEB-23 Settled (including dismissal/consent order) | | $750,000 | $563 | 0% | 100% | | | | 01220001 Ruth D Raisfeld Esq. | 12-JUL-22 | NY | Yes | Daniel Needham | Igbokwe PLLC | No | | 0 | 0 |
| Optum Services, Inc. | Employee | AAA Clause Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/6/2022 07-FEB-23 Withdrawn | | $0 | $1,729 | 0% | 100% | | Other | | 01220001 Gary S Salzman Esq. | 09-JUN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 18 |
| Oxygen | Consumer | AAA Clause Consumer | Financial Services | Consumer | | 5/6/2022 23-AUG-23 Awarded | | $39,538 | $2,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Katherine Hendricks Esq. | 02-AUG-22 | WA | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 07-JUL-22 Administrative | | $431 | $0 | 0% | 0% | | | | 012200018724 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 30-JUN-22 Administrative | | $5,680 | $0 | 0% | 0% | | | | 012200018923 | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 08-JUL-22 Administrative | | $2,920 | $0 | 0% | 0% | | | | 012200018912 | | MI | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 08-MAR-23 Settled (including dismissal/consent order) | | $109,501 | $1,710 | 0% | 0% | | | | 03220000 Denise Morris Hammond Esq. | 25-MAY-22 | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 9 | 156 |
| Pulte Home Corporation | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 03-OCT-23 Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | 012200018818 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | | 46 | 195 |
| Pulte Home Corporation | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 03-OCT-23 Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | 012200018828 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | | 46 | 195 |
| Saber Healthcare Group, LLC | Employee | AAA Clause Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/6/2022 04-JAN-23 Settled (including dismissal/consent order) | | $300,000 | $3,500 | 0% | 100% | | Other | | 01220001 Christopher R Striebe Esq. | 10-JUN-22 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 3 |
| Sandy Morris Financial and Estate Pla | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 25-JUL-23 Settled (including dismissal/consent order) | | $300,000 | $25,650 | 0% | 100% | | | | 01220001 Elaine E Feldman Esq. | 25-JUL-22 | FL | Yes | Robert Savage | Savage Villoch Law, PLLC | No | | 0 | 1 |
| Sealing Agents Waterproofing, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| Southern Brothers Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 10-OCT-22 Awarded | | $25,000 | $1,250 | 50% | 50% | $2,227 $22,514 | | $0 | 01220001 Junius B. Cross Esq. | 08-JUL-22 | AR | Yes | Darren Gibbs | The Law Offices of Darren A. G | No | Videoconfe | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 01-JUN-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | 012200018782 | | LA | No | | | No | | 2 | 149 |
| Summit ECS, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 10-MAR-23 Settled (including dismissal/consent order) | $75,000 | $75,000 | $2,765 | 24% | 76% | | | | 01220001 George E Spofford Esq. | 31-AUG-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Texas Disaster Restoration LLC | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 11-OCT-22 Settled (including dismissal/consent order) | $62,560 | $75,000 | $625 | 50% | 50% | | | | 01220001 Charles E Hardy Esq. | 13-JUN-22 | TX | Yes | Brian Smith | Whitaker Chalk Swindle Schwa | No | | 0 | 2 |
| T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 13-JUN-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | 012200018886 | | GA | Yes | Matthew Berry | Berry & Associates | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 06-SEP-23 Administrative | | $15,814 | $0 | 0% | 0% | | | | 012200018719 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 22-SEP-22 Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | 012200018910 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 14-MAR-23 Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | | 01220001 Hon. John T. Bryan | 12-OCT-22 | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 122 |
| Toyota Motor Sales USA, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 24-AUG-23 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | 01220001 Hon. Robert B Harwood | 24-AUG-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 3 |
| Uhaul | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 14-JUL-22 Administrative | | $378 | $0 | 0% | 0% | | | | 012200018957 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 30-JUN-22 Administrative | | $10,000 | $0 | 0% | 0% | | Other | | 012200018721 | | GA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 07-JUL-22 Administrative | | $5,000 | $0 | 0% | 0% | | Other | | 012200018723 | | IA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause Consumer | Other | --- | | 5/6/2022 26-JUL-22 Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | Declaratory judgmentOther | | 012200018925 | | IL | No | | | No | | 0 | 234 |
| United Service Automobile Associatio | Consumer | AAA Clause Consumer | Financial Services | Business | | 5/6/2022 17-APR-23 Awarded | | $0 | $2,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Samuel Woodhouse Esq. | 12-JUL-22 | GA | No | | | No | In-Person | 3 | 5 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 26-OCT-22 Dismissed on the Merits | $960 | $0 | $1,250 | 0% | 100% | | Declaratory judgmentOther | | 01220001 Gary M. Berne Esq. | 29-AUG-22 | OR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/6/2022 22-JUN-22 Withdrawn | | $1,008 | $0 | 0% | 0% | | | | 012200018730 | | TX | No | | | No | | 0 | 955 |
| Vertical Mac Construction, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/6/2022 10-MAR-23 Settled (including dismissal/consent order) | | $75,000 | $2,765 | 24% | 0% | | | | 01220001 George E Spofford Esq. | 31-AUG-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 19 |
| Visa, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/6/2022 01-JUL-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | 012200018782 | | LA | No | | | No | | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 17-NOV-23 Settled (including dismissal/consent order) | | $40,821 | $1,250 | 0% | 100% | | | | 01220001 David C. Skinner Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 18-MAY-23 Settled (including dismissal/consent order) | | $26,777 | $1,250 | 0% | 100% | | | | 01220001 Hon. James A Daross | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 04-AUG-23 Settled (including dismissal/consent order) | | $25,532 | $1,250 | 0% | 100% | | | | 01220001 Hon. Rebecca A Albrecht | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 11-SEP-23 Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | 01220001 Lisa Renee Pomerantz Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/6/2022 27-FEB-24 Settled (including dismissal/consent order) | | $28,778 | $1,250 | 0% | 100% | | | | 01220001 Nyle Davey Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| W.C. Jones Construction, Inc. | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/6/2022 01-MAY-23 Settled (including dismissal/consent order) | | $835,000 | $8,897 | 9% | 9% | | | | 03210017 Larry "Steve" Steven Moore; Steele B. Wind | 12-SEP-22 | SC | Yes | Wesley Peel | Bruner Powell Wall & Mullins, | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/7/2022 03-JUN-22 Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | 012200018927 | | SC | No | | | No | | 1 | 3521 |
| Chrysler Capital | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/7/2022 27-DEC-22 Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | 01220001 Matthew R. Crimmins Esq. | 05-AUG-22 | MO | No | | | No | | 0 | 26 |
| Expedia, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 5/7/2022 29-AUG-22 Administrative | | $1,300 | $0 | 0% | 0% | | | | 012200018929 | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 5/7/2022 10-AUG-22 Administrative | | $40 | $0 | 0% | 0% | | | | 012200018928 | | VA | No | | | No | | 0 | 326 |
| Hendrick Lexus Kansas City North | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | --- | | 5/7/2022 24-MAY-23 Settled (including dismissal/consent order) | | $8,695 | $0 | 0% | 0% | | | | 012200018930 | | MO | No | | | No | | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/7/2022 20-SEP-23 Settled (including dismissal/consent order) | | $37,281 | $1,250 | 0% | 100% | | | | 01220001 Bruce W. Bennett, Esq., CPA | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| GoFundMe, Inc. | Consumer | AAA Clause Consumer | Other | Business | | 5/8/2022 25-APR-23 Awarded | | $300,000 | $2,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Richard R Mainland Esq. | 16-NOV-22 | CA | No | | | No | In-Person | 0 | 4 |
| Mercedes Benz Financial Services USA | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/8/2022 01-AUG-22 Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | 012200018953 | | NJ | Yes | Peter Lee | | No | | 1 | 2 |
| Mercedes Benz of Caldwell | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/8/2022 01-AUG-22 Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | 012200018953 | | NJ | Yes | Peter Lee | | No | | 0 | 1 |
| Acme Pool Specialist | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Home Owner | | 5/9/2022 06-DEC-22 Awarded | | $5,941 | $1,250 | 0% | 100% | $0 $4,231 | | $0 | 01220001 Cary K Cooper Esq. | 07-SEP-22 | OH | No | | | No | In-Person | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | Consumer | | 5/9/2022 31-JAN-23 Awarded | | $9,272 | $1,500 | 0% | 100% | $0 $9,272 | | $0 | 01220001 J. Frank McKenna III Esq. | 16-SEP-22 | PA | No | | | Yes | | 0 | 703 |
| American Auto Shield, LLC | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | --- | | 5/9/2022 29-AUG-22 Withdrawn | | $0 | $0 | 0% | 0% | | | | 012200019072 | | GA | No | | | No | | 0 | 5 |
| American Express National Bank | Business | AAA Clause Consumer | Debt Collection Moratorium | Business | | 5/9/2022 11-JAN-23 Awarded | $32,974 | | $2,500 | 0% | 100% | $32,974 $0 | | $0 | 01220001 Christopher M. Shulman Esq. | 30-JUN-22 | FL | Yes | Bryan Sherman | Sherman Law Firm, P.A. | No | Videoconfe | 13 | 140 |
| American Home Shield of Arizona | Consumer | AAA Clause Consumer | Warranties (Other than car) | --- | | 5/9/2022 25-JUL-22 Settled (including dismissal/consent order) | | $9,153 | $0 | 0% | 0% | | | | 012200019133 | | AZ | No | | | No | | 0 | 4 |
| American Home Shield of California, I | Consumer | AAA Clause Consumer | Warranties (Other than car) | --- | | 5/9/2022 25-JUL-22 Settled (including dismissal/consent order) | | $9,272 | $0 | 0% | 0% | | Other | | 012200019021 | | CA | Yes | Jenos Firouznam-Heidari | Madison Law, APC | No | | 0 | 3 |
| American Honda Finance Corporation | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | --- | | 5/9/2022 20-JUL-22 Administrative | | $43,446 | $0 | 0% | 0% | | | | 012200019105 | | CO | Yes | C Jordan Thomas | Thomas Law Group, LLP | No | | 0 | 15 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | Business | | 5/9/2022 01-MAY-23 Awarded | | $35,000 | $1,500 | 0% | 100% | $0 $0 | | $0 | 01220002 Todd R Mendel Esq. | 23-DEC-22 | MI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 13-JUN-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | OtherReinstatement | | 012200019092 | | IA | No | | | No | | 1 | 3521 |
| Best Doctors Insurance Limited | Business | AAA Clause Consumer | Health Insurance | --- | | 5/9/2022 13-OCT-22 Settled (including dismissal/consent order) | $0 | | $3,750 | 0% | 100% | | | | 01220001 Hon. Israel U Reyes; Hon. Jerald Bagley | 26-MAY-22 | FL | Yes | Steven Gonzalez | Weinberg Wheeler Hudgins Gu | No | | 0 | 2 |
| Bob's Discount Furniture Stores, LLC | Consumer | AAA Clause Consumer | Warranties (Other than car) | Consumer | | 5/9/2022 28-APR-23 Awarded | | $17,875 | $1,500 | 0% | 100% | $0 $2,924 | | $0 | 01220001 Kathleen Smalley Esq. | 08-SEP-22 | CA | No | | | No | | 0 | 27 |
| Canon Cargo Control | Employee | AAA Clause Employer Promulgated Emp | Energy | Not Provid | --- | 5/9/2022 22-FEB-23 Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | 01220001 Hon. Catherine Stone | 24-JUN-22 | TX | Yes | Michael Galo | Galo Law Firm, PC | No | In-Person | 0 | 1 |
| Carvana | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 27-MAR-23 Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | 012200019145 | | GA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 10-AUG-22 Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | Other | | 012200019083 | | CO | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 27-JUL-22 Administrative | | $600 | $0 | 0% | 0% | | Other | | 012200019093 | | WA | No | | | No | | 1 | 65 |
| Chapman Las Vegas Dodge Chrysler Je | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 25-JUL-22 Withdrawn | | $20,837 | $0 | 0% | 0% | | | | 012200018968 | | NV | Yes | William Schuller | Litigator Law | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause Consumer Construction | Home Warranty | --- | | 5/9/2022 06-SEP-22 Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | 012200018962 | | HI | No | | | No | | 4 | 133 |
| Chrysler Capital | Consumer | AAA Clause Consumer | Financial Services | Business | | 5/9/2022 20-FEB-24 Awarded | | $40,000 | $2,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Lewis L Maltby Esq. | 23-SEP-22 | NJ | No | | | No | Videoconfe | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 25-SEP-22 Withdrawn | | $0 | $0 | 0% | 0% | | | | 012200019078 | | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 08-JUN-22 Administrative | | $60 | $0 | 0% | 0% | | | | 012200019054 | | PA | No | | | No | | 0 | 603 |
| Honda of Newnan | Consumer | AAA Clause Consumer | Car Sale/Lease | Business | | 5/9/2022 29-DEC-22 Awarded | | $0 | $1,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Steven C Rosen Esq. | 19-JUL-22 | GA | No | | | No | | 0 | 1 |
| Ionadi Auto Sales, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | Consumer/Business | | 5/9/2022 10-MAR-23 Awarded | $8,544 | $17,128 | $2,500 | 0% | 100% | $8,585 $17,128 | | $0 | 01220001 Steven Petrikis Esq. | 23-SEP-22 | PA | Yes | Justin Bahorich | J.P. Ward & Associates, LLC | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 13-JUN-22 Settled (including dismissal/consent order) | | $435 | $0 | 0% | 0% | | | | 012200019073 | | NC | No | | | No | | 6 | 414 |
| Law Offices of Amber Florio, PLLC | Consumer | AAA Clause Consumer | Legal Services | --- | | 5/9/2022 16-JAN-24 Settled (including dismissal/consent order) | | $100,000 | $1,750 | 0% | 100% | | | | 01220001 Hon. Michael Bustamante | 20-JUL-22 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/9/2022 24-AUG-23 Withdrawn | | $99,999 | $0 | 0% | 0% | | | | 01220001 Steven E. Sellers Esq. | 12-DEC-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| MC Home Health Care, Inc | Business | AAA Clause Employer Promulgated Emp | Healthcare | --- | | 5/9/2022 05-JUL-23 Settled (including dismissal/consent order) | $100,000 | $0 | $1,383 | 0% | 100% | | Other | | 01220001 Joe M Hampton Esq. | 10-JUN-22 | OK | Yes | Jerrick Irby | Hall Estill Hardwick Gable Gold | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 11-JUL-22 Settled (including dismissal/consent order) | | $75 | $0 | 0% | 0% | | | | 012200019086 | | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 30-JUN-22 Settled (including dismissal/consent order) | | $1,167 | $0 | 0% | 0% | | Other | | 012200019031 | | TN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 05-OCT-22 Administrative | | $500 | $0 | 0% | 0% | | | | 01220001 Gerald M. Birnberg Esq. | 07-JUL-22 | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 12-OCT-22 Administrative | | $10,000 | $0 | 0% | 0% | | Other | | 012200019037 | | TX | No | | | No | | 0 | 542 |
| Microsoft Corporation | Consumer | AAA Clause Consumer | Other | Business | | 5/9/2022 25-JAN-23 Awarded | | $75,000 | $2,500 | 0% | 100% | $0 $0 | | $0 | 01220002 David M Barbour Esq. | 11-AUG-22 | MI | No | | | No | Videoconfe | 0 | 13 |
| Moneykey | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 22-JUL-22 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | 01220001 Jean-Marie Crahan Esq. | 06-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| NCP Finance Limited Partnership | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 22-JUL-22 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | 01220001 Jean-Marie Crahan Esq. | 06-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| NONE | Consumer | AAA Clause Consumer Real Estate | Landlord/Tenant | Business | | 5/9/2022 21-MAR-23 Awarded | $13,600 | $9,190 | $2,500 | 0% | 100% | $4,079 $0 | | $0 | 01220001 L. Tyrone Holt Esq. | 18-OCT-22 | CO | No | | | No | In-Person | 0 | 0 |
| Omni Home Services LLC | Home Owner | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | Home Owner | | 5/9/2022 22-FEB-23 Awarded | | $45,098 | $1,250 | 50% | 50% | $0 $32,615 | | $0 | 01220001 Eric W Forsberg Esq. | 09-JUN-22 | MN | Yes | Benjamin Kirk | Coleman & Erickson, LLC | No | Conferenc | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 07-JUL-22 Administrative | | $1,400 | $0 | 0% | 0% | | | | 012200019084 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause Consumer | Financial Services | --- | | 5/9/2022 31-JUL-22 Administrative | | $900 | $0 | 0% | 0% | | | | 012200019050 | | FL | No | | | No | | 8 | 2151 |
| Pulte Home Corporation | Home Owner | AAA Clause Residential Construction (B2 | New Home Construction | --- | | 5/9/2022 03-OCT-23 Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | 012200019130 | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | | 7 | 57 |
| Santander Consumer USA | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 31-AUG-23 Settled (including dismissal/consent order) | | $195,000 | $1,625 | 0% | 100% | | | | 01220001 David M Fuqua Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 20 |
| Sonder Hospitality USA Inc. | Consumer | AAA Clause Consumer | Hospitality/Travel | --- | | 5/9/2022 02-JUN-23 Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | 01220001 Summer L Nastich Esq. | 26-AUG-22 | NY | Yes | Vanessa Destime | Eisner, LLP | No | | 0 | 5 |
| Sutton Construction, Inc. | Business | AAA Clause Residential Construction (B2 | Renovation/Addition/Home Improvement | --- | | 5/9/2022 14-OCT-22 Awarded | $75,712 | | $1,250 | 50% | 50% | $151,131 $0 | | $0 | 01220001 Jack G. Kowalski Esq. | 30-JUN-22 | GA | Yes | Sarah Owensby | Law Office of Sarah K. Owensb | No | Videoconfe | 0 | 1 |
| Terminix | Consumer | AAA Clause Consumer | Pest Control | --- | | 5/9/2022 25-MAY-23 Settled (including dismissal/consent order) | | $1,172 | $0 | 0% | 0% | | | | 012200019030 | | MI | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause Consumer | Car Warranty/Maintenance | Business | | 5/9/2022 10-JAN-23 Awarded | | $1,738 | $1,500 | 0% | 100% | $0 $0 | | $0 | 01220001 Adam Ganz Esq. | 20-JUL-22 | UT | No | | | Yes | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 13-JUN-22 Settled (including dismissal/consent order) | | $1,361 | $0 | 0% | 0% | | | | 012200019070 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 12-JUL-22 Administrative | | $14,000 | $0 | 0% | 0% | | | | 012200019028 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 31-MAY-22 Administrative | | $10,000 | $0 | 0% | 0% | | Other | | 012200019040 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 14-JUN-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | 012200019029 | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause Consumer | Other | --- | | 5/9/2022 06-SEP-22 Administrative | | $11,500 | $0 | 0% | 0% | | Declaratory judgment | | 012200019024 | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause Consumer | Telecommunications/Wireless/Cable/Satelli | --- | | 5/9/2022 18-OCT-22 Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | Other | | 01220001 Alan Wharton Esq. | 19-JUL-22 | CA | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 03-OCT-23 Settled (including dismissal/consent order) | | $105,615 | $1,250 | 0% | 100% | | | | 01220001 Andrew B. Flake Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 31-AUG-23 Settled (including dismissal/consent order) | | $195,000 | $1,625 | 0% | 100% | | | | 01220001 David M Fuqua Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom, Inc. | Consumer | AAA Clause Consumer | Car Sale/Lease | --- | | 5/9/2022 07-SEP-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | Other | | 01220001 Hon. Dale A Crawford | 23-JUN-22 | OH | Yes | Sean Kohl | Kohl & Cook Law Firm LLC | No | | 0 | 51 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2022 | 20-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200019088 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2022 | 03-AUG-22 | Administrative | | $8,711 | $0 | 0% | 0% | | | | | | | 012200019095 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2022 | 11-MAY-23 | Withdrawn | | $7,850 | $750 | 0% | 100% | | | | | | | 01220001 | Hon. Sandy Karlan | 13-MAR-23 | NY | No | | | No | | 1 | 2475 |
| Yahoo | Consumer | AAA Clause | Consumer | Other | | Business | 5/9/2022 | 01-JUN-23 | Awarded | | $75,000 | $7,990 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | O'Neal O Wright Esq. | 09-AUG-22 | MI | No | | | No | In-Person | 0 | 1 |
| Aetna, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/10/2022 | 21-JUL-23 | Dismissed on the Merits | | $0 | $8,625 | 0% | 100% | | | | | | | 01220001 | Hon. Elaine Gordon | 17-JUN-22 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 4 | 60 |
| Agoda Company Pte, Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/10/2022 | 26-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200019396 | | | NY | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/10/2022 | 05-AUG-22 | Administrative | | $950 | $0 | 0% | 0% | | | | | | | 012200019278 | | | VA | No | | | No | | 0 | 703 |
| Armstrong's Exterminating LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2022 | 02-NOV-22 | Administrative | | $620,000 | $0 | 0% | 0% | | | | | | | 012200019335 | | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $4,599 | $0 | 0% | 0% | | | | | | | 012200019310 | | | TX | Yes | Evan O'Donnell | | No | | 1 | 3521 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $5,000 | 0% | 100% | | | | | | | 01220001 | Alan S. Petlak Esq. | 23-JUN-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 2 |
| BJ's Wholesale Club | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/10/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $870 | 0% | 100% | | | | | | | 01220001 | Brad A Rayle Esq. | 22-JUL-22 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 1 |
| Caruso Homes on Your Lot NC 1 LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $960 | 50% | 50% | | | | | | | 01220001 | Melissa Dewey Brumback Esq. | 15-JUN-22 | NC | Yes | Brice Bratcher | BA Folk | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220001 | Mary K. Austin Esq. | 16-AUG-22 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 205 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 13-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200019413 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019414 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 14-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200019226 | | | PA | No | | | No | | 0 | 603 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/10/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019406 | | | NY | No | | | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/10/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $73,914 | $0 | 0% | 0% | | | | Other | | | 01220001 | Hon. J. William Brammer, Jr. | 14-JUL-22 | AZ | No | | | No | | 0 | 71 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/10/2022 | 17-JAN-23 | Awarded | | $17,000,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | Thomas C. Watts III Esq. | 26-AUG-22 | CA | No | | | No | Videoconf | 0 | 171 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | $0 | $5,320 | $750 | 0% | 100% | | | | | | | 01220001 | Leah Albert Esq. | 23-JUN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 16-SEP-22 | Withdrawn | $0 | $17,208 | $750 | 0% | 100% | | | | | | | 01220001 | Michael J. Borden Esq. | 23-JUN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | $0 | $4,522 | $750 | 0% | 100% | | | | | | | 01220001 | W. Kurt Henke Esq. | 23-JUN-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 27-MAY-2 | Settled (including dismissal/consent order) | | $5,132 | $0 | 0% | 0% | | | | | | | 012200019203 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 24-JUN-22 | Withdrawn | | $11,600 | $0 | 0% | 0% | | | | | | | 012200019199 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 03-JUN-22 | Settled (including dismissal/consent order) | | $4,661 | $0 | 0% | 0% | | | | | | | 012200019200 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $12,377 | $0 | 0% | 0% | | | | | | | 012200019193 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 24-JUN-22 | Withdrawn | | $10,379 | $0 | 0% | 0% | | | | | | | 012200019196 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/10/2022 | 10-JAN-23 | Awarded | $0 | $21,286 | $1,500 | 0% | 100% | $0 | $4,072 | | | $0 | $17,206 | 01220001 | Hon. Robert M Gippin | 11-JUL-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019238 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019227 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019229 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019236 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019233 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019228 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019239 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019243 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019237 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019242 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019251 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019250 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019244 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019248 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019241 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019235 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019234 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019246 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019230 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019231 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019249 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019247 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019240 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019245 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/10/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019232 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Hygeia II Medical Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/10/2022 | 06-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $20,370 | 0% | 100% | | | | | | | 01220001 | Stephen M. Benardo Esq. | 08-JUL-22 | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 0 | 1 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 | Stephen S Strick Esq. | 26-JUL-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 09-MAR-2 | Administrative | | $350 | $0 | 0% | 0% | | | | Other | | | 012200019256 | | | CO | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 20-JUL-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200019303 | | | IL | No | | | No | | 6 | 414 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200019169 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200019400 | | | NY | No | | | No | | 0 | 13 |
| NV Kitchen and Bath Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2022 | 14-NOV-22 | Awarded | | $74,900 | $1,250 | 50% | 50% | $0 | $36,382 | | | $0 | $0 | 01220001 | Christopher Kane, P.E., J.D. | 07-JUL-22 | VA | Yes | Won Yung Uh | Chap Petersen & Associates, PL | No | In-Person | 0 | 1 |
| Oahu Country Club | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/10/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $838 | 0% | 100% | | | | | | | 01220001 | Susan M Ichinose Esq. | 29-JUN-22 | HI | Yes | Rodney Bridgers | Law Offices of Rodney Bridgers | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 24-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200019297 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 13-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200019290 | | | NY | No | | | No | | 8 | 2151 |
| Prime Capital Investment Advisors, LL | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012200019287 | | | NM | Yes | Clinton Marrs | Marrs Griebel Law, Ltd. | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2022 | 14-JUL-22 | Withdrawn | $5,500 | $5,500 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012200019265 | | | CA | No | | | No | | 46 | 195 |
| RCS - RCM Lakeside, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 5/10/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $600,000 | $0 | 0% | 0% | | | | | | | 022200000670 | | | TX | Yes | Andrew Keetch | Cantey & Hanger, LLP | No | | 1 | 1 |
| San Gabriel Transit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/10/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $2,700 | 0% | 100% | | | | | | | 01220001 | Christine A Page Esq. | 22-JUL-22 | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 23-AUG-22 | Administrative | | $1,567 | $0 | 0% | 0% | | | | | | | 012200019288 | | | PA | No | | | No | | 1 | 755 |
| Steel Force, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 5/10/2022 | 12-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 01220001 | Cynthia L Remmers Esq. | 09-JUN-22 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 1 |
| Suburban Propane | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2022 | 09-MAY-2 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | John E. Kelly Esq. | 29-AUG-22 | PA | No | | | No | Conference | 0 | 1 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 5/10/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $9,449 | 0% | 100% | | | | | | | 01220001 | Valerie Kiffin Lewis Esq. | 24-AUG-22 | FL | Yes | Jason Woodside | Woodside Law, P.A. | No | | 0 | 19 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/10/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $944 | $0 | 0% | 0% | | | | Other | | | 012200019294 | | | TX | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 30-JUN-22 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012200019258 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $9,000 | $750 | 0% | 100% | | | | Other | | | 01220001 | Harrie Samaras Esq. | 28-OCT-22 | PA | No | | | No | | 0 | 2521 |
| Ulliance, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 5/10/2022 | 28-SEP-22 | Withdrawn | $249,000 | | $1,012 | 0% | 100% | | | Other | | | | 01220001 | Thomas W Cranmer Esq. | 08-JUN-22 | MI | Yes | Neil Marchand | Miller Johnson | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2022 | 17-JUL-22 | Withdrawn | | $1,533 | $0 | 0% | 0% | | | | | | | 012200019268 | | | AZ | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $118,099 | $1,250 | 0% | 100% | | | | | | | 01220001 | Gregory G Drutchas Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 04-MAR-2 | Settled (including dismissal/consent order) | | $166,595 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. Charles E. Atwell | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $39,744 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. Dale A Crawford | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $335,431 | $1,250 | 0% | 100% | | | | | | | 01220001 | Hon. James A Daross | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $159,689 | $1,250 | 0% | 100% | | | | | | | 01220001 | Joseph K. Goldberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $27,289 | $1,250 | 0% | 100% | | | | | | | 01220001 | Marc Rohatiner Esq. | 06-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $44,677 | $1,250 | 0% | 100% | | | | | | | 01220001 | Nyle Davey Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $94,027 | $1,250 | 0% | 100% | | | | | | | 01220001 | Steven A Solomon Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $32,747 | $1,250 | 0% | 100% | | | | | | | 01220001 | Thomas M Blumenthal Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200020370 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 117 |
| Advanced Wrapping&Concrete Solutio | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 19-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 02220002 | Robert H. Buesing Esq. | 22-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/11/2022 | 08-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020326 | | | FL | No | | | No | | 5 | 457 |
| Centex Homes of California, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012200020344 | | | CA | Yes | Michael Artinian | Bridgford, Gleason & Artinian | No | | 0 | 11 |
| Clear Mortgage Capital Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/11/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | $149,000 | $0 | $3,500 | 0% | 100% | | | | | | | 01220002 | Michael R. Diliberto Esq. | 21-JUN-22 | CA | Yes | Michael LeBoff | Klein & Wilson | No | | 0 | 1 |
| CRC Insurance Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 5/11/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | $0 | $472,432 | $26,467 | 0% | 100% | | | | | | | 01220002 | Leslie W Langbein Esq. | 29-JUN-22 | FL | Yes | Paul Lopez | Tripp Scott, PA | No | | 0 | 4 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $3,750 | 0% | 100% | | | | | | | 01220002 | Brian Jeffrey Gold Esq. | 24-JUN-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 193 |
| Cricket Wireless LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200020355 | | | CA | No | | | No | | 0 | 1 |
| eBay Litigation Department | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200019389 | | | NY | No | | | No | | 0 | 4 |
| Education Corporation of America | Consumer | AAA Clause | Consumer | Education | | --- | 5/11/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200019427 | | | AL | Yes | Rodney Miller | Methvin, Terrell, Yancey, Steph | No | | 0 | 200 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/11/2022 | 13-JUN-22 | Administrative | | $490 | $0 | 0% | 0% | | | | | | | 012200020374 | | | TX | No | | | No | | 0 | 326 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $71,657 | $711 | 50% | 0% | | | | | | | 03210017 | James R Lussier Esq. | 30-DEC-22 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 2 | 99 |
| FNF Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2022 | 04-JAN-23 | Administrative | $71,987 | $74,900 | $1,250 | 50% | 50% | | | | | | | 01220001 | Jeremy T. Vermilyea Esq. | 21-JUN-22 | OR | Yes | Corbin Higdon | Morrow & White | No | | 0 | 1 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/11/2022 | 24-JUL-23 | Awarded | $31,793 | $5,000 | $1,500 | 0% | 100% | $31,793 | $0 | | | $0 | $0 | 01220001 | Mary Catherine Zinsner Esq. | 29-JUL-22 | DC | No | | | Yes | | 0 | 27 |
| Gulf Interstate Field Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 5/11/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220001 | Hon. Elizabeth Ray | 11-JUL-22 | AR | Yes | Lydia Hamlet | Sanford Law Firm, PLLC | No | | 1 | 5 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $50,702 | $1,250 | 0% | 100% | | | | | | | 01220002 | Delton R. Henderson Esq. | 15-JUN-22 | CA | Yes | Pauliana Lara | Consumer Action Law Group | No | | 2 | 123 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/11/2022 | 28-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200019366 | | | CA | No | | | No | | 2 | 123 |
| Juan's Plastering LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $71,657 | $711 | 50% | 0% | | | | | | | 03210017 | James R Lussier Esq. | 30-DEC-22 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 3 | 58 |
| Kelly Spicers Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/11/2022 | 22-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200020394 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | $71,657 | $71,657 | $711 | 50% | 50% | | | | | | | 03210017 | James R Lussier Esq. | 30-DEC-22 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 43 | 546 |
| Lumar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 19-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 02220002 | Robert H. Buesing Esq. | 22-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 5/11/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220002 | James A Brown Esq. | 07-JUL-22 | NY | Yes | Paul Liggieri | L & D Law, P.C. | No | | 22 | 27 |
| Mercedes-Benz of Houston North | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/11/2022 | 17-MAR-2 | Awarded | | $47,140 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220001 | David W Waddell Esq. | 28-OCT-22 | TX | No | | | No | Videoconf | 0 | 2 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220002 | Jeffrey H Dasteel Esq. | 07-DEC-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | $5,776 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | Frank T Becker Esq. | 26-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/11/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | $0 | | $2,219 | 0% | 100% | | | | | | | 01220001 | Ann-Marie Ahern Esq. | 03-JUN-22 | NC | Yes | Paul Peralta | Moore & Van Allen, PLLC | No | | 0 | 23 |
| Partners in Building, LP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2022 | 08-JUN-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012200020366 | | | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2022 | 30-JUN-22 | Administrative | | $1,565 | $0 | 0% | 0% | | | | | | | 012200020347 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2022 | 18-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200020375 | | | OR | No | | | No | | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 5/11/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033151 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Standard Pacific of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $70,107 | $0 | 0% | 0% | | | | | | | 012200019372 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| The Sherwin-Williams Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 5/11/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | $0 | | $7,880 | 0% | 100% | | | | | | | 02220000 | Hon. David Jones | 22-JUN-22 | WI | Yes | Alan Olson | Alan C. Olson & Associates, S.C | No | | 8 | 4 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/11/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $425,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | W. Brett Mason Esq. | 20-JUL-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 07-JUN-22 | Settled (including dismissal/consent order) | | $1,975 | $0 | 0% | 0% | | | | | | | 012200020349 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 01-JUN-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200020365 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 27-JUN-22 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | | 012200020371 | | | SC | No | | | No | | 0 | 2521 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2022 | 04-AUG-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200020443 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| tZERO Crypto, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 5/11/2022 | 04-AUG-22 | Withdrawn | $14,995 | | $0 | 0% | 0% | | | | | | | 012200020364 | | | MD | No | | | No | | 0 | 2 |
| Unique Custom Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 19-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 02220002 | Robert H. Buesing Esq. | 22-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | $7,072 | $3,900 | $750 | 0% | 100% | | | | | | | 01220002 | James A. Shea, Jr. Esq. | 04-AUG-22 | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/11/2022 | 21-NOV-22 | Awarded | $3,675 | $7,800 | $1,500 | 0% | 100% | $3,655 | $0 | | Declarator | $0 | $0 | 01220002 | Alaina Benford Esq. | 18-AUG-22 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2022 | 30-AUG-22 | Administrative | $3,079 | $1,120 | $0 | 0% | 0% | | | | Other | | | 012200020369 | | | TX | No | | | No | | 0 | 955 |
| Voit Community Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 | --- | 5/11/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $1,000,000 | $5,250 | 0% | 100% | | | | | | | 01220002 | Hon. Thomas Peter Nugent | 06-JUL-22 | CA | Yes | Brooke Nevels | Webb Law Group, APC | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2022 | 19-JAN-24 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 02220002 | Robert H. Buesing Esq. | 22-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/11/2022 | 22-FEB-23 | Awarded | | $51,468 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | Michele N O'Brien Esq. | 05-OCT-22 | TX | No | | | Yes | | 0 | 6 |
| AAA Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/12/2022 | 14-OCT-22 | Awarded | | $6,360 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01220002 | David E Muschler Esq. | 27-JUN-22 | IL | No | | | No | | 0 | 1 |
| ABM Industries | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/12/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $6,290 | 0% | 100% | | | | | | | 01220002 | Michael L. Blumenthal Esq. | 29-JUL-22 | AR | Yes | Christopher Hooks | Robertson Beasley Shipley & R | No | | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer/Business | 5/12/2022 | 23-SEP-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220002 | Dwight L. Smith Esq. | 24-JUN-22 | OK | Yes | Andrew Ewbank | Ewbank, Hennigh & McVay, PL | Yes | | 0 | 690 |
| Adventist Healthcare & Genesis Elder | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/12/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $18,318 | 0% | 100% | | | | | | | 01220002 | Christopher M. Shulman Esq. | 06-JUL-22 | FL | Yes | Jerry Girley | The Girley Law Firm, PA | No | | 0 | 1 |
| Artisanal Buildings, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/12/2022 | 06-MAR-2 | Awarded | $40,000 | $306,309 | $11,663 | 100% | 100% | $0 | $308,936 | | | $0 | $13,184 | 01220002 | Alvin M. Cohen Esq. | 22-JUN-22 | CO | Yes | Gerald Jorgensen | Jorgensen, Brownell & Pepin | No | In-Person | 0 | 1 |
| AWL II, Inc. d/b/a American Web Loa | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200020430 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 1 |
| Capital Property Recovery, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/12/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 01220002 | Timothy J Bloomfield Esq. | 06-JUL-22 | MD | Yes | Juan El-Amin | Law Offices of Thomas V. Mike | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $7,804 | $0 | 0% | 0% | | | | | | | 012200020538 | | | CA | No | | | No | | 0 | 44 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | Other | | | 012200020555 | | | NY | No | | | No | | 0 | 26 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $651,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | Hon. Carl Ginsberg | 09-AUG-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 55 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 20-APR-23 | Settled (including dismissal/consent order) | $555 | $10,000 | $2,500 | 0% | 100% | | | | | | | 01220002 | Charles H Oldham Esq. | 16-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/12/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $24,705 | $1,400 | 0% | 100% | | | | | | | 01220002 | Doris Jane Dabrowski Esq. | 22-JUN-22 | DC | Yes | Sally Abrahamson | Werman Salas P.C. | No | | 0 | 75 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/12/2022 | 11-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200020489 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/12/2022 | 28-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200020501 | | | FL | No | | | No | | 0 | 326 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220002 | Thomas C. Watts III Esq. | 07-NOV-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 3 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 01220002 | Stephen M. Uthoff Esq. | 29-JUL-22 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 2 | 123 |
| KFB Rice, LLP | Consumer | AAA Clause | Consumer | Legal Services | | Consumer | 5/12/2022 | 15-FEB-23 | Awarded | | $48,922 | $2,500 | 0% | 100% | $0 | $15,490 | | | $0 | $0 | 01220002 | Sheldon Eisenberg Esq. | 01-SEP-22 | CA | No | | | No | Videoconf | 0 | 1 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 5/12/2022 | 19-OCT-23 | Awarded | $0 | $250,000 | $4,750 | 0% | 100% | $0 | $2,701 | | | $0 | $793 | 01220002 | Diego J Pena Esq. | 07-SEP-22 | TX | Yes | Eric Dankesreiter | Dankesreiter & Emmet | No | Videoconf | 1 | 7 |
| Macy's Systems and Technology Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 5/12/2022 | 03-JUN-22 | Withdrawn | $35,342 | | $0 | 0% | 0% | | | | | | | 012200020476 | | | GA | No | | | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2022 | 13-JUN-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200020409 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2022 | 08-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200020495 | | | TX | No | | | No | | 0 | 542 |
| Net Health Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 5/12/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200020525 | | | PA | Yes | Rachel McElroy | McElroy Law Firm | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | | $1,184 | $0 | 0% | 0% | | | | | | | 012200020493 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 24-JUN-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200020515 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 18-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200020492 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 08-JUL-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200020497 | | | TN | No | | | No | | 8 | 2151 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | $53,666 | $53,666 | $2,249 | 27% | 73% | | | | | | | 01220002 | Wm. Cary Wright Esq. | 08-DEC-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 46 | 195 |
| Putnam Lincoln-Mercury, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/12/2022 | 07-NOV-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | David M Fuqua Esq. | 22-JUN-22 | AR | Yes | Travis Plummer | The Plummer Firm, PLLC | No | | 0 | 2 |
| P.F. Chang's China Bistro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | Business | 5/12/2022 | 18-MAR-2 | Awarded | | $100,000 | $25,858 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | Christopher M. Shulman Esq. | 30-JUN-22 | FL | Yes | Jerry Girley | The Girley Law Firm, PA | No | In-Person | 1 | 17 |
| Signature Cleaning Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Chemicals | | --- | 5/12/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | $0 | | $3,640 | 0% | 100% | | | Other | | | | 01220002 | Theodore K Cheng Esq. | 25-JUL-22 | NY | Yes | Michael Minkoff | Joseph & Norinsberg, LLC | No | | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/12/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | $58,000 | $0 | $1,250 | 0% | 100% | | | | | | | 01220002 | Jaime E Toro-Monserrate Esq. | 09-FEB-23 | PR | Yes | Juan Masini | Masini Law Firm | No | | 1 | 59 |
| The Crown Group, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | $5,795 | $10,000 | $625 | 50% | 50% | | | | | | | 01220002 | Stephen K Yungblut Esq. | 07-JUL-22 | TX | Yes | Donald Ferry | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2022 | 02-MAR-2 | Administrative | | $150,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | Jonathan H. Krotinger Esq. | 12-DEC-22 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012200020507 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $416 | $0 | 0% | 0% | | | | | | | 012200020505 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/12/2022 | 06-JUN-23 | Awarded | $3,446 | $16,000 | $2,500 | 0% | 100% | $3,446 | $0 | | | $0 | $0 | 01220002 | Webster J Arceneaux, III Esq. | 12-OCT-22 | WV | No | | | No | | 0 | 2521 |
| Technical Consumer Products, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | Business | 5/12/2022 | 06-DEC-22 | Awarded | $0 | | $26,648 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | Carl F Muller Esq. | 13-JUN-22 | OH | No | | | No | | 0 | 5 |
| UA Local 230 | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 5/12/2022 | 14-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012200020545 | | | CA | No | | | No | | 0 | 1 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2022 | 23-NOV-22 | Administrative | $0 | | $0 | 0% | 0% | | | Other | | | | 01220002 | Hon. Billie Colombaro | 31-AUG-22 | NY | Yes | Mark Linder | Harmon, Linder & Rogowsky | No | | 0 | 32043 |
| Universal Protection Service | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/12/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,523 | 0% | 100% | | | | | | | 01220002 | Joseph L Paller Esq. | 29-JUN-22 | CA | Yes | Michael Jacob | Kesluk, Silverstein, Jacob & Mo | No | | 1 | 26 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 29-NOV-22 | Withdrawn | | $11,500 | $1,250 | 0% | 100% | | | | | | | 01220002 | Robert Richardson Baugh Esq. | 21-JUN-22 | AL | No | | | No | | 5 | 37 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2022 | 13-APR-23 | Dismissed on the Merits | | $1,100,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | Paul L. Gale Esq. | 19-OCT-22 | CA | No | | | No | | 0 | 26 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2022 | 28-JUL-22 | Administrative | | $3,400 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200020513 | | | CA | No | | | No | | 1 | 2475 |
| World Omni Financial Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01220002 | H. David Luff Esq. | 11-OCT-22 | FL | Yes | Matthew Cersine | Matthew L. Cersine, P.L. | No | | 0 | 1 |
| 21st Century Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/12/2022 | 26-JAN-23 | Awarded | | $22,262 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220002 | John N. Ukegbu Esq. | 10-AUG-22 | NJ | No | | | No | | 0 | 4 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/13/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $9,756 | 0% | 100% | | | | OtherReinstatement | | | 01220002 | Hon. Harvey Brown | 07-JUL-22 | TX | Yes | Mark Oberti | Oberti Sullivan LLP | No | | 0 | 10 |
| Adam Wilson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/13/2022 | 28-FEB-24 | Awarded | | $1,585,985 | $37,568 | 0% | 100% | $0 | $1,585,985 | | | $0 | $94,000 | 01220002 | William K Andrews Esq. | 18-AUG-22 | TX | Yes | David Snell | Bayne Snell & Krause | No | In-Person | 0 | 4 |
| Amazon | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0 | --- | 5/13/2022 | 29-NOV-23 | Dismissed on the Merits | | $0 | $19,593 | 0% | 100% | | | | Other | | | 01220002 | Jaime Ramon Esq. | 23-JUN-22 | TX | No | | | No | | 1 | 75 |
| AWP, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 5/13/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $0 | $3,112 | 0% | 100% | | | | | | | 01220002 | A. Patricia Diulus-Myers Esq. | 23-JUN-22 | WV | Yes | Kirk Auvil | The Employment Law Center, P | No | | 1 | 2 |
| BCBSM | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | Employee | 5/13/2022 | 29-DEC-22 | Dismissed on the Merits | | $25,000 | $1,285 | 0% | 100% | | | | | | | 01220002 | Kathryn A Van Dagens Esq. | 30-JUN-22 | MI | No | | | No | | 0 | 1 |
| Cardinal Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 19-SEP-22 | Awarded | $8,660 | | $1,250 | 50% | 50% | $8,660 | $2,115 | | | $0 | $0 | 01220002 | Dennis A Bolazina Esq. | 11-JUL-22 | MO | Yes | Carla Allen-Hughes | | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $33,389 | $0 | 0% | 0% | | | | | | | 01220002 | J. Frank McKenna III Esq. | 23-AUG-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citizens Bank | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/13/2022 | 24-JUL-23 | Withdrawn | $73,584 | | $3,738 | 0% | 100% | | | | | | 01220002( | Holly H. Weiss Esq. | 01-AUG-22 | NY | No | | | No | | 1 | 19 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2022 | 25-JUL-22 | Administrative | | $9,129 | $0 | 0% | 0% | | | | | | 012200020628 | | | NJ | No | | | No | | 0 | 57 |
| D.R. Kidd Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/13/2022 | 28-FEB-24 | Awarded | | $1,585,985 | $37,568 | 0% | 0% | $0 | $1,585,985 | | $0 | $94,000 | 01220002( | William K Andrews Esq. | 18-AUG-22 | TX | Yes | David Snell | Bayne Snell & Krause | No | In-Person | 1 | 2 |
| Evergreen Cosmo, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 5/13/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $56,500 | $1,250 | 0% | 100% | | | | | | 01220002( | Ramina Dehkhoda-Steele Esq. | 30-AUG-22 | WA | Yes | Mark Olson | Olson Law Firm PLLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/13/2022 | 13-JUN-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200020665 | | | IA | No | | | No | | 0 | 326 |
| First Order Pizza, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/13/2022 | 11-MAY-23 | Dismissed on the Merits | | $0 | $8,975 | 0% | 100% | | | | | | 01220002( | David P Jaqua Esq. | 22-AUG-22 | TN | Yes | Teresa Luna | Spragins, Barnett & Cobb, PLC | No | | 0 | 1 |
| Gallegos Masonry | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,017 | 20% | 12% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Gallegos Masonry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $178,285 | $959 | 29% | 21% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | TX | Yes | Delilah Walter | Walter Law Firm, PC | No | | 0 | 7 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 5/13/2022 | 14-FEB-24 | Awarded | | $91,500 | $5,000 | 0% | 100% | $0 | $19,454 | | $0 | $0 | 01220002( | John W Garman Esq. | 07-FEB-23 | CA | Yes | Mark Anderson | Kuzyk Law, LLP | No | Videoconfe | 2 | 2697 |
| Hearthside Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 01220002( | Erich M Birch Esq. | 10-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Hearthside Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $100,371 | $1,500 | 50% | 50% | | | | | | 01220002( | Paula Fisher Baldwin Esq. | 10-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Home Care Assistance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/13/2022 | 16-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $32,550 | 0% | 100% | | | Other | | | 01220002( | Eric M Epstein Esq. | 04-AUG-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 2 |
| Hornburg Jaguar | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $47,983 | $0 | 0% | 0% | | | | | | 012200020633 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 2 |
| Kelly Mobile Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012200020572 | | | TN | Yes | L. Bruce Peden | Moore & Peden PC | No | | 0 | 1 |
| Lightning Framing Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,017 | 20% | 0% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Lightning Framing Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $178,285 | $959 | 29% | 21% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | TX | Yes | Delilah Walter | Walter Law Firm, PC | No | | 0 | 3 |
| LoanMe, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 012200020586 | | | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 26 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/13/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,395 | 0% | 100% | | | | | | 01220002( | Allen Schreiber Esq. | 17-JUN-22 | AL | Yes | Henry Blizzard | Wiggins, Childs, Pantazis, Fishe | No | | 0 | 1 |
| Mark Wahlberg Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2022 | 27-SEP-22 | Withdrawn | | $10,793 | $1,250 | 0% | 100% | | | | | | 01220002( | Amy Jean Schmitz | 21-JUL-22 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 5/13/2022 | 07-JUL-22 | Administrative | | $7,153 | $0 | 0% | 0% | | | | | | 01220002( | Elliot H Shaller Esq. | 16-JUN-22 | MD | No | | | No | | 22 | 27 |
| McMillin Cliffs at Cibolo, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,017 | 20% | 68% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| McMillin Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $178,285 | $959 | 29% | 29% | | | | | | 01220002( | Elizabeth Haws Connally Esq. | 16-JUN-22 | TX | Yes | Delilah Walter | Walter Law Firm, PC | No | | 0 | 16 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/13/2022 | 03-OCT-22 | Administrative | | $42,168 | $0 | 0% | 0% | | | | | | 01220002( | Frank M. Kaplan Esq. | 07-AUG-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 30-AUG-22 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012200020688 | | | GA | No | | | No | | 0 | 542 |
| Mews-Design, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | $8,350 | | $0 | 0% | 0% | | | | | | 012200020613 | | | OH | Yes | Brian Leurck | Thomas H. Bergman & Assoc., I | No | | 1 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01220002( | Hon. George J Kovacevich | 05-JAN-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| MV Realty of Virginia, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 5/13/2022 | 27-JUN-22 | Withdrawn | $14,040 | | $0 | 0% | 0% | | | | | | 012200020655 | | | VA | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/13/2022 | 28-FEB-24 | Awarded | | $1,585,985 | $37,568 | 0% | 0% | $0 | $1,585,985 | | $0 | $94,000 | 01220002( | William K Andrews Esq. | 18-AUG-22 | TX | Yes | David Snell | Bayne Snell & Krause | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2022 | 03-JAN-23 | Awarded | | $67,900 | $1,250 | 50% | 50% | $0 | $16,625 | | $0 | $0 | 01220002( | Gregory Beckwith Esq. | 14-JUL-22 | VA | Yes | Ryan Huttar | Huttar Law | No | In-Person | 0 | 0 |
| O'Dwyer Properties, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/13/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $23,828 | $0 | 0% | 0% | | | | | | 012200020627 | | | GA | Yes | William Downs | Downs Law, LLC | No | | 1 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 08-JUL-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200020662 | | | LA | No | | | No | | 8 | 2151 |
| Premier Pools and Spas of North Geor | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2022 | 14-JUN-22 | Withdrawn | | $45,788 | $0 | 0% | 0% | | | | | | 012200020578 | | | GA | No | | | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/13/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200020696 | | | CO | No | | | No | | 0 | 49 |
| RWQ Capital Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 15-JUN-22 | Administrative | | $49,800 | $0 | 0% | 0% | | | | | | 012200020582 | | | NJ | No | | | No | | 0 | 1 |
| SOL Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/13/2022 | 05-OCT-22 | Awarded | | $83,740 | $1,250 | 100% | 100% | $0 | $83,740 | | $0 | $8,696 | 01220002( | Wiley N. Cook | 22-JUN-22 | OK | Yes | Christopher Lind | Nichols Dixon, PLLC | No | In-Person | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01220002( | Patricia P. Hollenbeck Esq. | 09-AUG-22 | CA | No | | | No | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/13/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $53,940 | $0 | 0% | 0% | | | | | | 012200020652 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $9,600 | $1,250 | 0% | 100% | | | | | | 01220002( | Glenn J. Waldman Esq. | 30-JAN-23 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 01220002( | Hon. Carlos G Lopez | 01-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 31-MAY-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200020681 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01220002( | Joseph K. Goldberg Esq. | 09-SEP-22 | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 08-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200020686 | | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2022 | 14-JUL-22 | Withdrawn | $2,457 | $1,593 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200020690 | | | MO | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 16-AUG-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200023732 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 16-AUG-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200023757 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012200020697 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2022 | 05-DEC-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200024169 | | | CA | Yes | Valerie Savran | McCune Wright Arevalo | No | | 1 | 2475 |
| Selective Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/14/2022 | 02-JUN-22 | Withdrawn | | $17,770 | $0 | 0% | 0% | | | | | | 012200020730 | | | OH | No | | | No | | 2 | 3 |
| JDRC Managed Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | Employee/Business | 5/15/2022 | 10-JAN-24 | Awarded | | $1,000,000 | $49,080 | 0% | 100% | $0 | $13,441 | | $0 | $33,016 | 01220002( | Cynthia L Remmers Esq. | 18-JUL-22 | CA | Yes | Narak Mirzaie | M Law Attorneys, APC | No | Videoconfe | 0 | 1 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2022 | 28-JUN-22 | Administrative | | $343,188 | $0 | 0% | 0% | | | | | | 012200020735 | | | MD | No | | | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/16/2022 | 06-FEB-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $1,623 | | $0 | $0 | 01220002( | Ann H. Rubin Esq. | 16-AUG-22 | CT | No | | | Yes | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 5/16/2022 | 19-APR-23 | Awarded | | $22,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | Myrna Barakat Friedman | 05-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/16/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200020995 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| Arturo Barcellona Custom Homes, LL( | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | $85,000 | | $675 | 50% | 50% | | | | | | 01220002( | Langfred W White Esq. | 05-JAN-24 | FL | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $121,109 | $1,625 | 0% | 0% | | | | | | 01220002( | Jonathan Gentin Esq. | 19-JUL-22 | CA | Yes | Kirk Freeman | Law Offices of Kirk B. Freeman | No | | 1 | 3521 |
| AutoNation Chrysler Dodge Jeep RAM | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2022 | 27-FEB-23 | Withdrawn | | $45,020 | $1,250 | 0% | 100% | | | | | | 01220002( | William Frank Carroll Esq. | 19-AUG-22 | TX | Yes | Chad Norcross | Norcross Law | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 01220002( | Michael G Brown Esq. | 15-JUN-22 | TX | No | | | No | | 1 | 99 |
| Bottos Construction | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/16/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | | $13,270 | $0 | 0% | 0% | | | | | | 012200020750 | | | PA | No | | | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/16/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200020782 | | | NC | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/16/2022 | 24-MAR-23 | Awarded | | $66,000 | $5,000 | 0% | 100% | $0 | $22,000 | | $0 | $0 | 01220002( | Amy K Eckman Esq. | 21-JUL-22 | NY | Yes | Joel Perlmutter | Joel A. Permutter | No | Videoconfe | 0 | 102 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002( | Leslie Mark Werlin Esq. | 07-JUL-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2022 | 14-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200020920 | | | CA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/16/2022 | 19-DEC-22 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | John Arrastia Esq. | 02-AUG-22 | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $581 | $0 | 0% | 0% | | | | | | 012200020880 | | | NY | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 14-JUN-22 | Administrative | | $649 | $0 | 0% | 0% | | | | | | 012200020910 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 06-OCT-22 | Administrative | | $286 | $0 | 0% | 0% | | | | | | 012200020894 | | | PA | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 5/16/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,923 | 0% | 100% | | | | | | 022200007 | Joseph P Scully Esq. | 28-SEP-22 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 0 | 35 |
| DiFabion Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/16/2022 | 21-SEP-22 | Awarded | $14,463 | | $1,250 | 50% | 50% | $14,463 | $0 | | $0 | $0 | 01220002( | William H Sturges Esq. | 21-JUN-22 | NC | Yes | Graham Morgan | Hamilton Stephens Steele & M | Yes | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/16/2022 | 26-JUL-22 | Administrative | | $210 | $0 | 0% | 0% | | | | | | 012200020898 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/16/2022 | 17-JUN-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200020912 | | | MI | No | | | No | | 0 | 326 |
| Future Nissan of Folsom | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/16/2022 | 05-MAY-23 | Awarded | | $26,689 | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | Jonathan Polland Esq. | 29-JUL-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | Videoconfe | 0 | 2 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/16/2022 | 19-APR-23 | Settled (including dismissal/consent order) | $260,000 | | $0 | 0% | 0% | | | | | | 01220002( | Sanford Jossen Esq. | 25-MAR-23 | CA | Yes | Cathy Pantelic | Omega Law Group, PC | No | | 0 | 104 |
| Greenwich Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 ; | --- | 5/16/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200020907 | | | CA | Yes | Matthew Dietz | Blackstone Law, APC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 06-JUN-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012200020900 | | | GA | No | | | No | | 0 | 64 |
| J.C. Caruso, Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/16/2022 | 01-SEP-22 | Awarded | | $9,000 | $1,250 | 0% | 100% | $0 | $5,733 | | $9,767 | $9,767 | 01220002( | Kurt L Dettman | 14-JUN-22 | MA | Yes | Byron Taylor | Law Office of Byron L. Taylor | No | Videoconfe | 0 | 1 |
| LA Solar Group, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 5/16/2022 | 17-FEB-23 | Awarded | $42,229 | $78,715 | $1,500 | 0% | 100% | $0 | $17,615 | | $0 | $5,600 | 01220002( | Ken Malovos Esq. | 04-SEP-22 | CA | Yes | Scott Malm | Malm Fagundes, LLP | No | | 0 | 5 |
| Liberty Chevrolet, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 5/16/2022 | 28-JUN-23 | Dismissed on the Merits | | $8,000 | $13,570 | 0% | 100% | | | | | | 01220002( | Hon. J. Owen Todd | 16-NOV-22 | MA | Yes | Edward Cumbo | Richardson & Cumbo, LLP | No | | 0 | 2 |
| Morrie's Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 012200020802 | | | MN | No | | | No | | 0 | 1 |
| Napleton Wayzata Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 01220002( | Jeffrey C. Brown Esq. | 13-JUN-22 | MN | Yes | Adam Strauss | Tarshish Cody, PLC | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 5/16/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $439,823 | $0 | 0% | 0% | | | | | | 012200020934 | | | CA | Yes | Geralyn Skapik | Skapik Law Group | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/16/2022 | 02-DEC-22 | Awarded | | $81,156 | $1,250 | 50% | 50% | $0 | $4,630 | | $0 | $0 | 01220002( | Edison F. Baldwin | 19-AUG-22 | TN | No | | | No | In-Person | 0 | 0 |
| Nova Building Group, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/16/2022 | 22-JAN-24 | Awarded | $78,429 | $238,748 | $21,286 | 50% | 50% | $0 | $119,911 | | $0 | $26,946 | 01220002( | Mark Young Esq. | 25-AUG-22 | FL | Yes | James Telepman | Cohen Norris Wolmer Ray Tele | No | Videoconfe | 0 | 1 |
| OneMain Holdings, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 5/16/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | $12,000 | | $0 | 0% | 0% | | | | | | 012200020853 | | | AZ | Yes | Nataniel Hill | Jackson White | No | | 1 | 23 |
| Philly Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2022 | 25-JUL-22 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | 012200020751 | | | PA | No | | | No | | 0 | 2 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/16/2022 | 21-MAR-23 | Awarded | $2,707 | | $1,500 | 0% | 100% | $2,707 | $0 | | $0 | $0 | 01220002( | John Arrastia Esq. | 21-JUN-22 | FL | No | | | Yes | | 0 | 70 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | $3,210 | | $2,500 | 0% | 100% | | | | | | 012200021 | Kirk D. Yake Esq. | 22-JUN-22 | TX | No | | | No | Videoconfe | 0 | 70 |
| Power Home Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2022 | 10-OCT-22 | Withdrawn | | $36,000 | $625 | 50% | 50% | | | | | | 01220002( | Maria L Meldrum Esq. | 16-AUG-22 | MI | Yes | Michael Hamblin | Law Office of Michael J. Hambl | No | | 0 | 13 |
| Ray Price Ford Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Elliot B. Platt Esq. | 25-AUG-22 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 1 |
| Ritter Pool & Patio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/16/2022 | 25-JUL-23 | Awarded | | $68,750 | $1,150 | 0% | 100% | $0 | $68,750 | | $0 | $18,500 | 01220002( | William S. Thomas Esq. | 07-JUL-22 | MO | Yes | Curtis Niewald | Niewald Law Firm | No | In-Person | 1 | 1 |
| San Antonio Winery, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/16/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | 01220002( | Amy Semmel Esq. | 30-JUN-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 4 | 1 |
| Sixty Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/16/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $350,000 | $3,080 | 0% | 100% | | | | | | 01220002( | Alfred G Feliu Esq. | 29-JUN-22 | NY | Yes | William Brown | Brown Kwon & Lam LLP | No | | 0 | 3 |
| Sixty Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/16/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $350,000 | $1,120 | 0% | 100% | | | | | | 01220002( | Howard C Edelman Esq. | 29-JUN-22 | NY | Yes | William Brown | Brown Kwon & Lam LLP | No | | 0 | 3 |
| Sixty Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/16/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $350,000 | $4,060 | 0% | 100% | | | | | | 01220002( | Theodore K Cheng Esq. | 29-JUN-22 | NY | Yes | William Brown | Brown Kwon & Lam LLP | No | | 0 | 3 |
| Smile Direct Club, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 31-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200020978 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 8 |
| Southeast Toyota Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/16/2022 | 06-DEC-22 | Awarded | $29,050 | $33,472 | $2,500 | 0% | 100% | $29,050 | $0 | | $0 | $0 | 012200021 | Hon. Sandy Karlan | 08-JUL-22 | FL | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 09-MAR-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200020922 | | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200020886 | | | MS | No | | | No | | 1 | 755 |
| Starfish Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/16/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,199 | 0% | 100% | | | | | | 01220002( | Karen Evans-Putney Esq. | 17-JUN-22 | VI | Yes | Karin Bentz | Law Offices of Karin A. Bentz, P | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $138 | $0 | 0% | 0% | | | | | | 012200020881 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 12-OCT-22 | Administrative | | $640 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200020875 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 06-JUN-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200020902 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012200020905 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 09-SEP-22 | Administrative | | $1,730 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200020901 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/16/2022 | 07-SEP-23 | Awarded | | $500,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200022 | Monty L Walton Esq. | 03-FEB-23 | TN | No | | | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200020906 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 11-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200020921 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 06-JUN-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200020885 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01220002( | Sheila J Carpenter Esq. | 23-SEP-22 | VA | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 24-OCT-23 | Dismissed on the Merits | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 01220002( | David Aaron DeSoto Esq. | 02-FEB-23 | TX | Yes | Elizabeth Moran | The Nielsen Law Firm, PC | No | | 1 | 235 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 5/16/2022 | 10-JAN-23 | Awarded | $2,404 | $46,026 | $2,500 | 0% | 100% | $2,404 | $0 | | $0 | $0 | 01220002( | Frank T Becker Esq. | 08-JUL-22 | NC | Yes | William West | West Law Firm | No | Videoconfe | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 16-AUG-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | Other | | | 012200020897 | | | TX | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/16/2022 | 30-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200020887 | | | TX | No | | | No | | 0 | 234 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200020914 | | | NY | No | | | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 17-OCT-22 | Dismissed on the Merits | $375 | $375 | $750 | 0% | 100% | | | Declaratory judgment | | | 01220002( | Leah Albert Esq. | 10-AUG-22 | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2022 | 16-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200020889 | | | TN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2022 | 02-AUG-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200020924 | | | AL | No | | | No | | 1 | 2475 |
| All Approved Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 5/17/2022 | 08-FEB-23 | Awarded | | $0 | $4,300 | 0% | 100% | $0 | $37,341 | Recission | $0 | $15,217 | 012200021 | Mary Jo Gilsdorf Esq. | 26-JUL-22 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | Videoconfe | 0 | 2 |
| All Premium Contractors, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/17/2022 | 08-NOV-22 | Awarded | $35,300 | | $1,250 | 0% | 100% | $30,052 | $0 | | $0 | $0 | 012200021 | Mr. Leslie Steven Marks Esq. | 27-JUN-22 | CA | No | | | Yes | | 0 | 5 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/17/2022 | 21-MAR-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $9,000 | | $0 | $39,628 | 012200021 | Diane E O'Connell Esq. | 23-AUG-22 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | Yes | | 13 | 140 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 17-JUN-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012200021113 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 30-NOV-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200021099 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 30-JUN-22 | Settled (including dismissal/consent order) | $4,026 | $4,000 | $0 | 0% | 0% | | | | | | 012200021105 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200020977 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T Corp. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200021 | Hon. John C Holstein | 27-JUL-22 | OK | Yes | Mark Smith | Caruso & Smith PLLC | No | | 0 | 37 |
| Car City Wholesale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2022 | 18-AUG-22 | Administrative | | $37,000 | $0 | 0% | 0% | | | | | | 012200021072 | | | MO | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $1,200,000 | $0 | 0% | 0% | | | | | | 012200021070 | | | CA | No | | | No | | 1 | 146 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/17/2022 | 12-DEC-23 | Dismissed on the Merits | | $500,000 | $16,150 | 0% | 100% | | | Other | | | 012200021 | Gary Richard Kessler Esq. | 16-JUL-22 | GA | Yes | Anitra Price | Anitra R. Price, P.C. | No | | 0 | 103 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 5/17/2022 | 08-FEB-23 | Awarded | $23,920 | $0 | $4,300 | 0% | 100% | $0 | $37,341 | Recission | $0 | $15,217 | 012200021 | Mary Jo Gilsdorf Esq. | 26-JUL-22 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | Videoconfe | 3 | 189 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 03-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200021075 | | | NJ | No | | | No | | 0 | 16 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 28-JUL-22 | Administrative | $4,686 | | $0 | 0% | 0% | | | | | | 012200021058 | | | IL | No | | | No | | 0 | 472 |
| Elite Inspectors, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2022 | 04-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | 012200021 | Hon. John T. Bryan | 23-FEB-23 | FL | Yes | Chad Roberts | The Roberts Firm, PLLC | No | | 0 | 1 |
| Equitrans Midstream Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 5/17/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,853 | 0% | 100% | | | | | | 01220002( | Sarah C. Yerger Esq. | 18-AUG-22 | PA | Yes | Sean Casey | Sean A. Casey, PC | No | | 0 | 7 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | $0 | $2,400 | $0 | 0% | 0% | | | | | | 012200020966 | | | MI | No | | | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/17/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 012200021 | William P Myers Esq. | 13-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Gold Star Bathrooms LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/17/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $14,512 | $0 | 0% | 0% | | | | | | 012200020985 | | | NJ | No | | | No | | 0 | 1 |
| KeHE Distributors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/17/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200021102 | | | CA | Yes | Stan Grombchevsky | Harris Grombchevsky | No | | 0 | 2 |
| Keurig Dr. Pepper Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/17/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $12,220 | 0% | 100% | | | | | | 012200021 | Linda Susan Klibanow Esq. | 28-JUN-22 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Kneedler Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/17/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 012200021 | Hon. Robert Jenevein Esq. | 21-JUN-22 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/17/2022 | 22-NOV-22 | Awarded | | $35,000 | $1,250 | 50% | 50% | $0 | $25,000 | | $0 | $0 | 012200021 | Ken Malovos Esq. | 01-AUG-22 | CA | No | | | No | Videoconfe | 0 | 0 |
| Nusret New York, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/17/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | | | 012200021 | Bonnie Siber Weinstock Esq. | 22-JUN-22 | NY | Yes | Olena Tatura | Akin Law Group PLLC | No | | 0 | 13 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200021030 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $300 | 0% | 100% | | | | | | 012200033 | Bruce J. Mery Esq. | 19-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $830 | 0% | 100% | | | | | | 012200033 | J. Shannon Gatlin Esq. | 06-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 25-JUL-23 | Withdrawn | | $25,000 | $494 | 0% | 100% | | | | | | 012200033 | Joseph M Gagliardo Esq. | 20-DEC-22 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200033154 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 5/17/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200033157 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 5/17/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 012200021 | Ann-Marie Ahern Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 5/17/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $0 | $747 | 0% | 100% | | | | | | 012200021 | Ann-Marie Ahern Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 5/17/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $240 | 0% | 100% | | | | | | 012200021 | David T Ball Esq. | 12-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Security Finance Corporation of Wisc( | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $4,125 | 0% | 100% | | | | | | 012200021 | Drew Cochrane Esq. | 27-JUN-22 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 2 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 5/17/2022 | 31-AUG-22 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 012200021122 | | | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 47 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/17/2022 | 24-JAN-24 | Awarded | | $237,731 | $39,665 | 0% | 100% | $0 | $237,721 | | $0 | $142,737 | 012200021 | Hon. Renee Cardwell Hughes (Ret.) | 23-MAY-23 | PA | Yes | Barbara Magers | Horn Williamson, LLC | No | In-Person | 0 | 7 |
| Streamline Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/17/2022 | 17-MAY-23 | Awarded | | $300,001 | $23,105 | 0% | 100% | $0 | $274,842 | | $0 | $107,727 | 012200021 | Stanley B. Edelstein Esq. | 27-JUN-22 | PA | Yes | Barbara Magers | Horn Williamson, LLC | No | In-Person | 0 | 7 |
| Streamline, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/17/2022 | 14-MAR-23 | Awarded | | $200,000 | $25,952 | 33% | 67% | $0 | $149,036 | | $0 | $47,238 | 012200021 | Sam L. Warshawer Esq. | 29-JUN-22 | PA | Yes | Barbara Magers | Horn Williamson, LLC | No | In-Person | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 25-APR-23 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | Other | | | 01220002( | David A Loewenstein Esq. | 26-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Elizabeth Gilbert Esq. | 10-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Hon. Joseph M. Cox | 31-AUG-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Kim J. Landsman Esq. | 29-JUL-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200020969 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| TD Auto Finance, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2022 | 14-JUN-22 | Administrative | $26,245 | | $0 | 0% | 0% | | | | | | 012200020947 | | | FL | Yes | Anthony Gonzalez | Gonzalez Law Offices, P.A. | No | | 0 | 7 |
| Tenet Hospitals Limited | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/17/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $4,005 | 0% | 100% | | | | | | 012200021 | Hon. Christopher A. Antcliff | 22-JUN-22 | TX | Yes | Lisa Elizondo | The Law Offices of Lisa A. Elizo | No | | 1 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 28-JUN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200021108 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 27-JUN-22 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 012200021114 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 14-SEP-23 | Administrative | | $1,700 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200021104 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/17/2022 | 12-DEC-23 | Dismissed on the Merits | | $6,000 | $750 | 0% | 100% | | | Declaratory judgment | | | 012200021 | John T Blankenship Esq. | 10-JAN-23 | TN | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2022 | 24-OCT-22 | Withdrawn | | $22,000 | $1,850 | 0% | 100% | | | | | | 012200021 | Dwight L Wassong Esq. | 29-JUL-22 | NJ | No | | | No | | 0 | 42 |
| US Auto Brokers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/17/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220002( | Hon. Joseph P. Dandurand | 17-OCT-22 | MO | Yes | Thomas Mendel | Mendel Law Firm, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/17/2022 | 03-JAN-23 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $620 | Other | $0 | $0 | 012200021 | Murray S Levin | 29-JUL-22 | KS | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/17/2022 | 26-AUG-22 | Administrative | | $2,730 | $0 | 0% | 0% | | | | | | 012200021097 | | | TX | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/18/2022 | 19-AUG-22 | Administrative | | $363 | $0 | 0% | 0% | | | | | | 012200021368 | | | PA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2022 | 28-FEB-23 | Withdrawn | $3,673 | $1,162 | $2,500 | 0% | 100% | | | Other | | | 012200021 | Phillip Finkelstein Esq. | 26-AUG-22 | IL | No | | | No | | 1 | 3521 |
| Athletico, LTD | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 5/18/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $450 | 0% | 100% | | | | | | 012200021 | Thomas F Gibbons | 10-AUG-22 | IL | Yes | Matthew Custardo | Custardo Law LLC | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200021293 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 012200021 | Dailey J Derr Esq. | 18-JUL-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 1 | 42 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200021343 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 26-MAR-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200021 | Jeana Louise Goosmann Esq. | 06-OCT-22 | IA | No | | | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2022 | 06-JUL-22 | Administrative | | $1,242 | $0 | 0% | 0% | | | Other | | | 012200021375 | | | PA | No | | | No | | 0 | 603 |
| D&D Landscape Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2022 | 10-JUL-23 | Administrative | | $24,000 | $625 | 50% | 50% | | | | | | 012200021 | Thomas J Rossi Esq. | 19-JUL-22 | NY | Yes | Timothy Hill | Messina Perillo Hill LLP | No | | 0 | 3 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 5/18/2022 | 06-MAR-23 | Awarded | | $37,018 | $19,119 | 0% | 100% | $0 | $37,018 | | $0 | $70,586 | 012200021 | Hon. Melvia B Green | 07-JUL-22 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 21-JUN-22 | Administrative | | $777 | $0 | 0% | 0% | | | | | | 012200021148 | | | FL | No | | | No | | 5 | 108 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/18/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200021 | Hon. Donald Scot Black | 26-AUG-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Epoch Assisted Living of Mashpee, LL( | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 5/18/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 012200021290 | | | MA | Yes | Samuel Segal | Law Offices of Samuel A. Segal | No | | 1 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fernando B. Suarez d/b/a Suarez Pool | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $250,001 | $1,950 | 42% | 15% | | | | | | | 012200021 | Elizabeth Haws Connally Esq. | 22-JUN-22 | TX | Yes | C. John Muller | CJ Muller & Associates, PLLC | No | | 0 | 1 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012200021 | Phillip M Cunningham Esq. | 25-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Japhet Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $250,001 | $1,950 | 42% | 42% | | | | | | | 012200021 | Elizabeth Haws Connally Esq. | 22-JUN-22 | TX | Yes | C. John Muller | CJ Muller & Associates, PLLC | No | | 0 | 1 |
| JP Morgan Chase | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/18/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | | 012200021 | Carol J Marshall Esq. | 14-JUL-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 13 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $3,012 | $0 | 0% | 0% | | | | | | | 012200021 | Barry L Miller Esq. | 17-AUG-22 | FL | No | | | No | | 6 | 414 |
| Killeen Certified | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2022 | 29-AUG-22 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012200021303 | | | TX | No | | | No | | 0 | 1 |
| Lester Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/18/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200021 | Martha Crandall Coleman Esq. | 22-JUL-22 | TX | Yes | Stephanie Harrison | Harrison Steck, PC | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/18/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $648 | 0% | 100% | | | | | | | 012200021 | Denise Smith Cline Esq. | 13-JUN-22 | NC | Yes | Daniel Stratton | Tuggle Duggins PA | No | | 0 | 24 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $6,541 | $0 | 0% | 0% | | | | | | | 012200021145 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutn | No | | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/18/2022 | 02-JUN-22 | Settled (including dismissal/consent order) | | $2,237 | $0 | 0% | 0% | | | | | | | 012200021161 | | | VA | No | | | No | | 3 | 2210 |
| McCarthy Auto Group of Blue Springs, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $1,625 | 0% | 100% | | | | | | | 012200021 | Heather F. Shore Esq. | 13-SEP-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 23-JAN-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200021 | Frank A Danzi Esq. | 05-JAN-23 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutn | No | | 0 | 88 |
| Neighborhood Assistance Corporatior | Consumer | AAA Clause | Consumer | Other | | Business | 5/18/2022 | 06-FEB-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200021 | Mary Patricia Benz Esq. | 22-AUG-22 | IL | No | | | No | | 1 | 9 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/18/2022 | 08-DEC-22 | Awarded | $84,900 | | $1,250 | 50% | 50% | $33,500 | $0 | | | $0 | $0 | 012200021 | Robert L Ostrov | 18-AUG-22 | FL | No | | | No | Videoconfe | 0 | 0 |
| Oracle USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/18/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $9,818 | 0% | 100% | | | | | | | 012200021 | Brian S Harvey Esq. | 14-JUL-22 | DC | Yes | David Branch | Law Office of David A. Branch a | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 22-JUN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200021365 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 14-JUL-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200021378 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/18/2022 | 08-JUL-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | | 012200021374 | | | UT | No | | | No | | 8 | 2151 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 012200021 | Steven T Aceto Esq. | 07-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/18/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $423 | $750 | 0% | 100% | | | | Other | | | 012200021 | Phillip M Cunningham Esq. | 11-OCT-22 | CA | No | | | No | | 1 | 100 |
| TOL Buildings, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/18/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $5,642 | $0 | 0% | 0% | | | | | | | 012200021351 | | | NC | Yes | Bradley Friesen | Bell Davis & Pitt, PA | No | | 0 | 1 |
| UHG I, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/18/2022 | 11-DEC-23 | Administrative | | $23,133 | $0 | 0% | 0% | | | | | | | 012200021 | Hon. Ned M. Rosenberg (Ret.) | 13-SEP-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutn | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/18/2022 | 11-AUG-22 | Administrative | | $4,282 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200021363 | | | NC | No | | | No | | 0 | 955 |
| Viking Steel Structures, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/18/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $5,642 | $0 | 0% | 0% | | | | | | | 012200021351 | | | NC | Yes | Bradley Friesen | Bell Davis & Pitt, PA | No | | 0 | 1 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/18/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200021126 | | | GA | No | | | No | | 0 | 24 |
| ADT Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/19/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $13,751 | $0 | 0% | 0% | | | | | | | 012200021528 | | | FL | Yes | Berry Walker | Walker & Tudhope PA | No | | 0 | 3 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $2,547 | $1,250 | 0% | 0% | | | | Declaratory judgmentOther | | | 012200021 | Vincent E Gentile Esq. | 12-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 82 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | $20,154 | $121,637 | $1,500 | 0% | 100% | | | | Other | | | 012200021 | Brian D. Burgoon Esq. | 22-NOV-22 | GA | No | | | No | | 49 | 1420 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200021 | Jeffrey M. Senger Esq. | 11-JUL-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 5/19/2022 | 17-AUG-22 | Withdrawn | | $2,662 | $0 | 0% | 0% | | | | | | | 012200021577 | | | MI | No | | | No | | 0 | 24 |
| BMW of Escondido | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $995 | $0 | 0% | 0% | | | | | | | 012200021440 | | | CA | No | | | No | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/19/2022 | 10-NOV-23 | Awarded | | $180,000 | $25,040 | 0% | 100% | $0 | $139,399 | | | $0 | $0 | 012200021 | Elizabeth A Tippin Esq. | 19-APR-23 | CA | Yes | Joshua Strand | Kasdan Turner Thomson Booth | No | In-Person | 0 | 54 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/19/2022 | 05-FEB-24 | Awarded | | $175,000 | $34,325 | 0% | 100% | $0 | $13,962 | | | $0 | $0 | 012200021 | James M Gansinger Esq. | 21-APR-23 | CA | Yes | Joshua Strand | Kasdan Turner Thomson Booth | No | In-Person | 0 | 54 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2022 | 23-FEB-24 | Awarded | | $175,000 | $44,616 | 0% | 100% | $0 | $36,750 | | | $0 | $0 | 012200021 | Mr. Leslie Steven Marks Esq. | 20-APR-23 | CA | Yes | Josh Strand | Kasdan Thomson Booth | No | In-Person | 0 | 54 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/19/2022 | 15-NOV-23 | Awarded | | $180,000 | $12,913 | 0% | 100% | $0 | $40,009 | | | $0 | $0 | 012200021 | Robert C. Pearman Esq. | 20-APR-23 | CA | Yes | Joshua Strand | Kasdan Turner Thomson Booth | No | In-Person | 0 | 54 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200021429 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 8 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 14-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200021586 | | | GA | No | | | No | | 0 | 744 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 22-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200021393 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 193 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 5/19/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $683 | 0% | 100% | | | | | | | 012200021 | Joseph P Scully Esq. | 14-JUL-22 | CA | Yes | Timothy Donahue | Law Offices of Timothy J. Dona | No | | 6 | 136 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/19/2022 | 20-APR-23 | Awarded | $8,494 | $500,000 | $1,500 | 0% | 100% | $8,494 | $0 | | | $0 | $0 | 012200021 | Robert M. Dawson Esq. | 04-OCT-22 | CA | No | | | Yes | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/19/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $16,150 | 0% | 100% | | | | | | | 012200021 | Hon. B. Scott Silverman | 06-JUL-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/19/2022 | 17-AUG-23 | Dismissed on the Merits | | $500,000 | $7,605 | 0% | 100% | | | | | | | 012200021 | Hon. Susan S Soussan | 28-SEP-22 | TX | Yes | Eddie Hodges | Kennard Law, PC | No | | 5 | 320 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012200021 | Richard Van Kalker Esq. | 29-JUN-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Gemini Trust Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,200,000 | $12,250 | 0% | 14% | | | | | | | 012200021 | Melissa Hubbard Esq. | 09-JUN-23 | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 0 | 2 |
| Habit Employment LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 a | --- | 5/19/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $2,300 | 0% | 100% | | | | | | | 012200021 | Scott Eliot Shapiro Esq. | 27-JUL-22 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 1 |
| IRA Financial Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,200,000 | $12,250 | 0% | 86% | | | | | | | 012200021 | Melissa Hubbard Esq. | 09-JUN-23 | MI | Yes | John Di Giacomo | Revision Legal, PLLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 18-JUL-22 | Withdrawn | | $2,525 | $0 | 0% | 0% | | | | | | | 012200021581 | | | KS | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200021573 | | | NY | No | | | No | | 6 | 414 |
| Kubota Credit Corporation, U.S.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 20-MAR-24 | Settled (including dismissal/consent order) | | $300,000 | $12,500 | 0% | 100% | | | | | | | 012200021 | Joseph K. Goldberg Esq. | 20-JAN-23 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 0 | 6 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 012200021 | Michael G Brown Esq. | 26-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/19/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200021392 | | | CA | No | | | No | | 0 | 5 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 5/19/2022 | 06-JUN-23 | Withdrawn | $25,000 | $3,600 | $1,250 | 0% | 100% | | | | | | | 012200021 | Hon. Joseph P. Dandurand | 22-SEP-22 | MO | Yes | Erika Wentzel | Flesner Wentzel | No | | 0 | 0 |
| Princeton Chrysler Dodge Jeep Ran | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $2,547 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012200021 | Vincent E Gentile Esq. | 12-JUL-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| The Finish Line of Indiana, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/19/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,663 | 0% | 100% | | | | Reinstatement | | | 012200021 | Thomas M Blumenthal Esq. | 19-JUL-22 | MO | Yes | Kevin Kasper | Kasper Law Firm, LLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | Other | | | 012200021 | Jack Clarke Esq. | 05-OCT-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2022 | 21-JUL-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012200021569 | | | HI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/19/2022 | 29-JUN-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200021580 | | | IL | No | | | No | | 0 | 2521 |
| Tradesmen International, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 5/19/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | Other | | | | 012200021 | David J. Reilly Esq. | 29-JUN-22 | NY | Yes | Kenneth Alweis | Goldberg Segalla LLP | No | | 0 | 5 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/19/2022 | 16-MAY-23 | Awarded | $0 | $1,000,000 | $7,900 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200021 | Elan Eliyahu Weinreb Esq. | 09-SEP-22 | NY | Yes | Dennis Futoryan | Law Office of Yuriy Prakhin, PC | No | | 0 | 32043 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/19/2022 | 27-OCT-23 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | | 012200021523 | | | CA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/19/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200021 | Jeffrey M. Senger Esq. | 11-JUL-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 113 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200021 | Hon. Robert Neal Hunter | 12-SEP-22 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 31 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/20/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $22,360 | $0 | 0% | 0% | | | | Other | | | 012200021 | Robert W Berliner, Jr. | 15-SEP-22 | IL | Yes | Eamon Kelly | Sperling & Slater, PC | No | | 5 | 457 |
| Barclays Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200021 | Hon. Anita Rae Shapiro | 10-AUG-22 | CA | No | | | No | | 0 | 5 |
| BH Pools of Houston, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/20/2022 | 18-OCT-23 | Awarded | $115,000 | $24,300 | $13,500 | 50% | 50% | $19,275 | $3,400 | | | $15,875 | $0 | 012200021 | John E. Pipkin Esq. | 23-SEP-22 | TX | No | | | No | In-Person | 4 | 2 |
| Blockchain.com | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 22-SEP-22 | Withdrawn | | $600,000 | $0 | 0% | 0% | | | | | | | 012200021608 | | | NY | Yes | Michael Fernandez | Rivero Mestre, LLP | No | | 0 | 2 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $5,597 | $1,250 | 0% | 0% | | | | | | | 012200021 | Allan Marain Esq. | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 49 |
| Cavalier Home Builders, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 5/20/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $300,000 | $3,915 | 0% | 100% | | | | OtherReinstatement | | | 012200021 | Allen Schreiber Esq. | 06-JUL-22 | AL | Yes | Alicia Haynes | Haynes & Haynes, PC | No | | 0 | 3 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200021 | T. Andrew Brown Esq. | 17-AUG-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200021 | Mitchell Lee Lathrop Esq. | 08-JUL-22 | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/20/2022 | 15-MAR-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200021 | P.B. "Lynn" Walker-Coffey Esq. | 07-SEP-22 | CO | No | | | Yes | | 0 | 603 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/20/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $0 | $2,124 | 0% | 100% | | | | | | | 012200021 | John S. Adler Esq. | 22-JUN-22 | CA | No | | | No | | 6 | 136 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 5/20/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $220,000 | $1,625 | 0% | 100% | | | | | | | 012200021 | Hon. George A Finkle | 29-JUN-22 | WA | Yes | Matthew Ennis | Hager and Ennis LLP | No | | 0 | 37 |
| General Motors Corporation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $49,550 | $0 | 0% | 0% | | | | Other | | | 012200021741 | | | FL | No | | | No | | 0 | 2 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 5/20/2022 | 26-OCT-22 | Dismissed on the Merits | | $0 | $6,800 | 0% | 100% | | | | | | | 012200021 | Lori Adelson Esq. | 22-JUL-22 | FL | No | | | No | Videoconfe | 22 | 27 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 13-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200021731 | | | NV | No | | | No | | 0 | 542 |
| OneTaste Incorporated | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 5/20/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | $1,000,000 | | $11,330 | 0% | 100% | | | | | | | 012200021 | Carolyn G. Burnette Esq. | 21-JUL-22 | IL | Yes | Bruce Menkes | Mandell Menkes LLC | No | Conference | 0 | 1 |
| Patrick Perez | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/20/2022 | 29-NOV-22 | Awarded | | $763,399 | $7,450 | 0% | 100% | $0 | $763,399 | | | $0 | $5,300 | 012200021 | W. Hensell Harris Esq. | 07-JUL-22 | GA | Yes | Michael Peterson | Deming, Parker, Hoffman, Cam | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 08-JUL-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200021700 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 06-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200021689 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 08-JUL-22 | Administrative | | $76 | $0 | 0% | 0% | | | | | | | 012200021703 | | | TX | No | | | No | | 8 | 2151 |
| PB Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $5,597 | $1,250 | 0% | 0% | | | | | | | 012200021 | Allan Marain Esq. | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Pine Belt Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/20/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $5,597 | $1,250 | 0% | 100% | | | | | | | 012200021 | Allan Marain Esq. | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 4 |
| Pride Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/20/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,320 | 0% | 100% | | | | Other | | | 012200021 | Ms. Dorit S Heimer Esq. | 12-AUG-22 | NY | Yes | Liane Fisher | Fisher Taubenfeld LLP | No | | 0 | 3 |
| PrimeFlight Aviation Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $ 250,000 a | --- | 5/20/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | Other | | | 012200021 | Hon. Kevin J Murphy | 02-SEP-22 | CA | Yes | Scott Nakama | Ladva Law Firm | No | | 0 | 1 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/20/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $26,795 | | $0 | 0% | 0% | | | | | | | 012200021 | Serge Tomassian Esq. | 25-JUL-22 | CA | No | | | No | | 0 | 21 |
| Social Bicycles, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/20/2022 | 21-FEB-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012200021712 | | | CA | Yes | Mark Cunningham | Cunningham & Sherman, LLP | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $367 | $0 | 0% | 0% | | | | Other | | | 012200021730 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $6,200 | $0 | 0% | 0% | | | | Other | | | 012200021706 | | | TX | No | | | No | | 1 | 755 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/20/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 012200021 | Hon. William McCarthy (Ret.) | 11-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/20/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200021 | Les W Robertson Esq. | 29-JUL-22 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 01-AUG-22 | Administrative | | $10 | $0 | 0% | 0% | | | | | | | 012200021727 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 11-AUG-22 | Administrative | | $3,200 | $0 | 0% | 0% | | | | Other | | | 012200021733 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 18-OCT-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012200021723 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/20/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $1,746 | $0 | 0% | 0% | | | | | | | 012200021728 | | | OR | No | | | No | | 0 | 2521 |
| Zumiez, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/20/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $3,780 | 0% | 100% | | | | | | | 012200021 | Melissa H Biren Esq. | 23-JUN-22 | NJ | Yes | Stephen Scirocco | Scirocco Law, P.C. | No | | 0 | 2 |
| Morrison Property Inspections, Inc. | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 5/21/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200021750 | | | CA | Yes | Jason Fratts | Fratts Law, PC | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/21/2022 | 24-AUG-22 | Administrative | | $638 | $0 | 0% | 0% | | | | | | | 012200021751 | | | CA | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/21/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200021748 | | | AL | No | | | No | | 2 | 471 |
| United Parcel Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/21/2022 | 13-JUN-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 012200021754 | | | CA | Yes | Kenneth Myers | | No | | 6 | 41 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2022 | 15-JUN-22 | Administrative | | $18,251 | $0 | 0% | 0% | | | | | | | 012200021759 | | | TN | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2022 | 12-SEP-22 | Administrative | | $43,116 | $0 | 0% | 0% | | | | Other | | | 012200021756 | | | PA | No | | | No | | 0 | 158 |
| Volkswagen of Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/22/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $7,652 | $0 | 0% | 0% | | | | | | | 012200021 | Mary K. Austin Esq. | 06-JAN-23 | NY | No | | | No | | 0 | 1 |
| Accenture Flex LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/23/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $950 | 0% | 100% | | | | | | | 012200021 | Hon. Phylis J Speedlin | 23-JUN-22 | TX | Yes | Curtis Fuller | Law Office of Curtis Fuller | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 5/23/2022 | 29-MAR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $3,400 | | | $0 | $0 | 012200021 | Robert W Berliner, Jr. | 18-AUG-22 | IL | No | | | Yes | | 0 | 117 |
| Alvarado Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/23/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 012200021 | Christine A Page Esq. | 27-JUN-22 | CA | Yes | David Spivak | The Spivak Law Firm | No | | 0 | 5 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2022 | 08-MAR-23 | Awarded | $18,140 | $104,763 | $2,500 | 0% | 100% | $18,140 | $32,056 | | | $0 | $0 | 012200021 | William H Levit Esq. | 08-AUG-22 | WI | Yes | Briane Pagel | Lawton & Cates SC | No | Videoconfe | 0 | 12 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 15-JUL-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200021858 | | | NJ | No | | | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200021921 | | | NM | No | | | No | | 1 | 3521 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/23/2022 | 13-APR-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $5,979 | | | $0 | $28,215 | 012200021 | Dana Gloor Esq. | 02-AUG-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | Videoconfe | 0 | 8 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/23/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $600 | 0% | 100% | | | | | | | 012200021 | Michael H. Leb Esq. | 02-AUG-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 11 |
| Blackhawk Community Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 23-JAN-23 | Withdrawn | | $86,000 | $0 | 0% | 0% | | | | | | | 012200021 | Jeffrey J Liotta Esq. | 08-SEP-22 | WI | No | | | No | | 0 | 2 |
| Brose Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $70,013 | $488 | 0% | 0% | | | | | | | 012200021874 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| California Sullivan's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/23/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $1,840 | 0% | 100% | | | | | | | 012200021 | Hon. Lesley C. Green (Ret.) | 15-AUG-22 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 2 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/23/2022 | 13-APR-23 | Awarded | | $15,000 | $2,500 | 0% | 0% | $0 | $5,979 | | | $0 | $28,215 | 012200021 | Dana Gloor Esq. | 02-AUG-22 | MD | Yes | Daniel Whitney | Whitney, LLP | No | Videoconfe | 0 | 49 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2022 | 22-AUG-23 | Administrative | | $37,586 | $0 | 0% | 0% | | | | | | | 012200021844 | | | PA | Yes | Justin Bahorich | J.P. Ward & Associates, LLC | No | | 0 | 20 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200021 | Judy M. Lam Esq. | 03-AUG-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 14 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 5/23/2022 | 05-JUN-23 | Withdrawn | | $0 | $1,875 | 0% | 100% | | | | | | | 012200021 | Margaret M. Koesel Esq. | 16-JUN-22 | OH | Yes | John Myers | John F. Myers, Attorney at Law | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/23/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 012200021923 | | | CO | No | | | No | | 4 | 133 |
| Citibank Credit Cards | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $377 | $0 | 0% | 0% | | | | | | | 012200021801 | | | MI | No | | | No | | 0 | 3 |
| Cloud IX Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/23/2022 | 06-SEP-23 | Awarded | $208,091 | $998,000 | $16,256 | 50% | 50% | $207,046 | $33,229 | | | $61,248 | $0 | 012200021 | Gregory Beckwith Esq. | 26-JUL-22 | DC | Yes | Akin Alcitepe | Rimon PC | No | In-Person | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 22-JUL-22 | Withdrawn | | $24,000 | $0 | 0% | 0% | | | | | | | 012200021867 | | | NY | No | | | No | | 0 | 63 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $63,730 | $1,663 | 0% | 0% | | | | | | | 022200021898 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 08-NOV-22 | Administrative | | $460 | $0 | 0% | 0% | | | | | | | 012200021 | David A Hirsch Esq. | 12-SEP-22 | VA | No | | | No | | 0 | 371 |
| CruiseBuilder.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/23/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $14,590 | $0 | 0% | 0% | | | | | | | 012200021835 | | | OH | Yes | David Petitjean | W. Drescher & Associates Co., I | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/23/2022 | 16-MAY-23 | Withdrawn | | $500,000 | $1,600 | 0% | 100% | | | | | | | 012200021 | Frank Cronin Esq. | 29-JUN-22 | CA | Yes | Robert Montes | Rafii & Associates, P.C. | No | | 6 | 136 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200021768 | | | NJ | No | | | No | | 0 | 472 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012200021 | Val D Hornstein Esq. | 12-AUG-22 | CA | No | | | No | | 0 | 171 |
| Firstmark Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200021895 | | | CA | No | | | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 26-JUL-22 | Withdrawn | | $29,000 | $0 | 0% | 0% | | | | | | | 012200021970 | | | MD | No | | | No | | 1 | 74 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $39,400 | $2,500 | 0% | 100% | | | | Other | | | 012200021 | Stanley Weinstein Esq. | 03-AUG-22 | FL | Yes | Bradley Lolus | BRADLEY E. LOLUS, P.A. | No | Videoconfe | 0 | 3 |
| JPMorgan Chase Bank, National Assoc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/23/2022 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | | 012200021 | Eric M Epstein Esq. | 06-OCT-22 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 5 | 21 |
| Kia America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/23/2022 | 16-MAY-23 | Awarded | | $25,000 | $10,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200021 | Michael Ferris Saydah Esq. | 27-AUG-22 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | In-Person | 0 | 8 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | $63,730 | $63,730 | $1,663 | 0% | 100% | | | | | | | 022200021898 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 10-NOV-23 | Administrative | | $67,566 | $0 | 0% | 0% | | | | | | | 012200021814 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $70,013 | $488 | 0% | 100% | | | | | | | 012200021874 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/23/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 012200021 | Webster J Arceneaux, III Esq. | 08-JUL-22 | WV | Yes | Robert Lorea | Lorea Law Office PLLC | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 27-FEB-23 | Dismissed on the Merits | | $500 | $750 | 0% | 100% | | | | | | | 012200021 | Sara (Sally) W. Higgins Esq. | 22-SEP-22 | NC | No | | | Yes | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200021945 | | | SC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 05-JAN-23 | Dismissed on the Merits | | $4,600 | $750 | 0% | 100% | | | | | | | 012200021 | Paul Andrew Drummond Esq. | 19-AUG-22 | TX | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200021955 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | | 012200021 | Mollie M. Pawlosky Esq. | 10-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Midlo Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | $183,430 | $240,297 | $2,065 | 50% | 50% | | | | | | | 012200021 | David M. Kleiman Esq. | 06-SEP-22 | TX | Yes | Benjamin Weible | Lamberth Ratcliffe Covington | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 29-AUG-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012200021952 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 08-JUL-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200021934 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 08-JUL-22 | Administrative | | $4,010 | $0 | 0% | 0% | | | | | | | 012200021960 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 28-JUN-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012200021906 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 08-JUL-22 | Administrative | | $45 | $0 | 0% | 0% | | | | | | | 012200021927 | | | TX | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $63,730 | $1,663 | 0% | 0% | | | | | | | 022200021898 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |
| Reborn Cabinets | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 5/23/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $0 | $1,550 | 0% | 100% | | | | | | | 012200021 | Hon. Donald Scot Black | 24-JUN-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 2 |
| Safeguard Metals LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 09-OCT-22 | Administrative | | $865,000 | $0 | 0% | 0% | | | | | | | 012200021 | Sanford Jossen Esq. | 14-AUG-22 | TX | Yes | Bruce Steckler | Steckler Wayne Cherry & Love | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200021 | David M. Benck | 31-AUG-22 | AL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 01-JUN-22 | Withdrawn | | $100 | $0 | 0% | 0% | | | | | | | 012200021948 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 14-JUL-22 | Administrative | | $122 | $0 | 0% | 0% | | | | | | | 012200021933 | | | MI | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 23-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200021958 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012200021899 | | | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | | 012200021911 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 23-JUN-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200021920 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200021932 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 12-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200021940 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 13-JUN-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200021939 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200021956 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200021961 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 12-DEC-22 | Administrative | | $225 | $0 | 0% | 0% | | | | | | | 012200021951 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 01-AUG-22 | Administrative | | $3,604 | $0 | 0% | 0% | | | | | | | 012200021915 | | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012200021917 | | | NV | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/23/2022 | 06-APR-23 | Dismissed on the Merits | | $0 | $13,775 | 0% | 100% | | | | | | | 012200021 | Robert E. Luxen Esq. | 14-JUL-22 | TX | No | | | No | | 15 | 511 |
| Unique Insurance Group | Business | AAA Clause | Employer Promulgated Emp | Insurance | | Business | 5/23/2022 | 03-FEB-23 | Awarded | $500,000 | | $13,157 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200021 | Luecretia Dillard Esq. | 07-JUL-22 | TX | Yes | Starla Matthews | | No | In-Person | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 18-AUG-22 | Administrative | $2,310 | $3,960 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200021910 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/23/2022 | 02-FEB-23 | Awarded | | $19,999 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200021 | Mark Diamond Esq. | 03-AUG-22 | NY | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2022 | 13-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200021765 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 178 |
| Village Custom Painters, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $70,013 | $488 | 0% | 0% | | | | | | | 012200021874 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $7,810 | $0 | 0% | 0% | | | | Other | | | 012200021798 | | | FL | Yes | Matthew Thibaut | Haselkorn & Thibaut, P.A. | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2022 | 10-AUG-22 | Withdrawn | | $931 | $0 | 0% | 0% | | | | | | | 012200022087 | | | CA | No | | | No | | 0 | 703 |
| Amerco | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,625 | 0% | 100% | | | | | | | 012200022 | Hon. Marsha Katherine Ternus Esq. | 09-SEP-22 | MN | Yes | Christopher Martineau | Johnston \| Martineau, PLLP | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 5/24/2022 | 13-SEP-23 | Awarded | | $10,450 | $1,500 | 0% | 100% | $0 | $3,000 | | | $0 | $0 | 012200022 | A. Hardcastle Esq. | 25-JAN-23 | TX | No | | | Yes | | 5 | 457 |
| American Home Shield of Arizona, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/24/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022106 | | | AZ | Yes | Matthew Hoxsie | Greenberg Traurig, LLP | No | | 0 | 1 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200022110 | | | CA | No | | | No | | 0 | 18 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 21-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200021979 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| Benchmark Electronics Huntsville, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/24/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $870 | 0% | 100% | | | | Other | | | 012200021 | Tamula R. Yelling Esq. | 21-JUL-22 | AL | Yes | Phillip DeFatta | DeFatta Law Firm, LLC | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2022 | 01-AUG-22 | Administrative | | $1,650 | $0 | 0% | 0% | | | | | | | 012200022083 | | | NM | No | | | No | | 1 | 65 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $394 | $0 | 0% | 0% | | | | | | | 012200022 | Michael W Hawkins Esq. | 15-SEP-22 | OH | No | | | No | | 1 | 266 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200021978 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 6 | 673 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200022097 | | | VA | No | | | No | | 0 | 26 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $41,835 | $1,250 | 0% | 100% | | | | Declaratory judgmentRecission | | | 012200022 | Stacey Gilman Esq. | 22-AUG-22 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 8 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/24/2022 | 18-JAN-23 | Awarded | | $110 | $1,500 | 0% | 100% | $0 | $110 | | | $0 | $0 | 012200022 | Julia Elizabeth Sullivan Esq. | 27-JUL-22 | MD | No | | | Yes | | 0 | 603 |
| DR Horton- Texas, Ltd | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/24/2022 | 24-JUL-23 | Awarded | | $114,025 | $5,693 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012200022 | Cathy L Altman Esq. | 14-SEP-22 | TX | Yes | Kari Bohach | Bohach Law Group, P.C. | No | | 0 | 1 |
| ATI Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 5/24/2022 | 06-MAR-24 | Awarded | | $260,000 | $39,270 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Brian S Harvey Esq. | 08-JUL-22 | MD | Yes | Dan Mastromarco | Mastromarco Firm, PLLP | No | In-Person | 0 | 1 |
| GAIN Capital Group, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | $712,136 | | $0 | 0% | 0% | | | | | | | 012200022107 | | | LA | Yes | Eugene Redmann | Law Office of Eugene P. Redma | No | | 0 | 2 |
| GAIN Capital Group, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 16-JUN-22 | Settled (including dismissal/consent order) | $1,366,707 | | $0 | 0% | 0% | | | RecissionOther | | | | 012200022108 | | | UT | No | | | No | | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 5/24/2022 | 20-JUL-23 | Awarded | | $255,000 | $2,500 | 0% | 100% | $0 | $52,066 | | | $0 | $0 | 012200022 | Talon Brown Esq. | 27-AUG-22 | CA | Yes | Ying Xu | LAW OFFICES OF ERIC K. CHEN | No | Videoconfe | 0 | 104 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 5/24/2022 | 12-SEP-23 | Awarded | | $0 | $62,813 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Claude Dawson Ames Esq. | 28-JUN-22 | CA | Yes | Jamin Soderstrom | Soderstrom Law PC | No | Videoconfe | 5 | 644 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/24/2022 | 30-JUN-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Ana M Sambold Esq. | 01-AUG-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | Videoconfe | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 02-AUG-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200022093 | | | WA | No | | | No | | 6 | 414 |
| KCM Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/24/2022 | 30-JUN-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200022012 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200022050 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200021996 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Moneykey | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200022 | John Dewey Watson Esq. | 08-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/24/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $600,000 | $638 | 0% | 100% | | | | Other | | | 012200022 | Anthony F Pantoni Esq. | 08-AUG-22 | CA | Yes | Joel Larabee | The Larabee Law Firm | No | | 2 | 15 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 14-JUL-22 | Administrative | | $240 | $0 | 0% | 0% | | | | | | | 012200022089 | | | VA | No | | | No | | 8 | 2151 |
| Redstone Federal Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 22-AUG-22 | Withdrawn | | $9,400 | $0 | 0% | 0% | | | | Other | | | 012200022024 | | | GA | No | | | No | | 0 | 3 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 30-NOV-22 | Dismissed on the Merits | | $45,000 | $2,500 | 0% | 100% | | | | | | | 012200022 | Alan P Olschwang Esq. | 03-AUG-22 | FL | Yes | Grant Schwarz | GS Law Group, PA | No | | 0 | 346 |
| Santander Consumer USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/24/2022 | 25-MAY-23 | Withdrawn | | $0 | $4,208 | 0% | 100% | | | | Declaratory judgmentOther | | | 012200022 | Danielle L Hargrove | 13-JUL-22 | TX | No | | | No | | 1 | 1350 |
| Southern Energy Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/24/2022 | 11-DEC-23 | Awarded | | $299,999 | $12,227 | 49% | 49% | $0 | $91,714 | | | $0 | $0 | 012200021 | Brenda K Orrison Esq. | 28-SEP-22 | AL | Yes | David Hogg | The Hogg Law Firm | No | In-Person | 0 | 28 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 5/24/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | | 012200022 | Hon. Chris Cottle | 25-AUG-22 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 6 |
| Thompson Coburn, LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | Not Provid | --- | 5/24/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200022090 | | | IL | Yes | James Vlahakis | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $110,000 | $2,700 | 0% | 100% | | | | Declaratory judgment | | | 012200022 | Brian C. Free Esq. | 14-SEP-22 | FL | Yes | Brian Levin | Levin Law, PA | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2022 | 05-OCT-22 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012200022086 | | | NC | No | | | No | | 0 | 2521 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | | 012200022067 | | | NY | Yes | John Papadopoulos | Friedman & Simon, L.L.P. | No | | 0 | 19 |
| WebBank | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $4,400 | $0 | 0% | 0% | | | | Other | | | 012200022113 | | | GA | No | | | No | | 0 | 58 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2022 | 24-AUG-22 | Withdrawn | | $1,350 | $0 | 0% | 0% | | | | Other | | | 012200021 | John Allen Chalk Esq. | 02-AUG-22 | TX | No | | | No | | 0 | 6 |
| Worldwide Flight Services | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,00 | --- | 5/24/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022035 | | | VI | Yes | Ryan Greene | Law Offices of Ryan W. Greene | No | | 0 | 13 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/25/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $53,000 | $0 | 0% | 0% | | | | | | | 012200022212 | | | TX | No | | | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | $544 | $1,012 | $0 | 0% | 0% | | | | | | | 012200022274 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 25-OCT-22 | Dismissed on the Merits | $2,034 | $1,700 | $750 | 0% | 100% | | | | | | | 012200022 | Alexander D. Marks Esq. | 23-AUG-22 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/25/2022 | 19-APR-23 | Awarded | $621 | $0 | $2,500 | 0% | 100% | $621 | $0 | | | $0 | $0 | 012200022 | Angela D. Gupta Esq. | 16-AUG-22 | KS | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | $1,947 | $6,900 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012200022261 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 08-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200022277 | | | NY | No | | | No | | 1 | 3521 |
| Bernhard MCC LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 5/25/2022 | 13-JUL-23 | Dismissed on the Merits | | $204,000 | $18,863 | 0% | 100% | | | | | | | 012200022 | Denise M Pilie Esq. | 13-JUL-22 | LA | Yes | J. Arthur Smith | Smith Law Firm | No | | 0 | 1 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 24-APR-23 | Dismissed on the Merits | | $174,000 | $5,000 | 0% | 100% | | | | | | | 012200022 | Lori B. Sanford Esq. | 25-AUG-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 55 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200022130 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022 | Erika Lorraine Bryant Esq. | 02-AUG-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 3 | 189 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 012200022 | Lori Adelson Esq. | 11-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Del Webb Trinity Falls | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/25/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200022215 | | | CA | No | | | No | | 0 | 1 |
| DHB Delivery LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/25/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $500,000 | $1,440 | 0% | 100% | | | | | | | 012200022 | Richard R Mainland Esq. | 29-JUL-22 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 1 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/25/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $30,000 | $14,000 | 0% | 100% | | | | | | | 012200022 | Hon. Patricia Ann Yim Cowett | 13-JUL-22 | CA | Yes | Adam Krolikowski | The Krolikowski Law Firm | No | | 0 | 37 |
| DTG Operations, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $306 | $0 | 0% | 0% | | | | | | | 012200022288 | | | CA | No | | | No | | 0 | 4 |
| Ed Napleton Oak Lawn Imports, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/25/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $2,750 | 0% | 100% | | | | | | | 012200022 | Daniel P Albers Esq. | 03-AUG-22 | IL | Yes | Abraham Matthew | Matthew & Drnovsek Law, LLC | No | | 0 | 1 |
| Express LLC | Consumer | AAA Clause | Consumer | Other | | Business | 5/25/2022 | 05-SEP-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Robert Quinn Esq. | 23-SEP-22 | FL | Yes | Young Kim | Consumer Law Attorneys Corp. | No | Videoconfe | 0 | 2 |
| Fort Sill National Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 22-NOV-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012200022 | David M Fuqua Esq. | 10-AUG-22 | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 4 |
| GC Services Limited Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 19-JUL-22 | Settled (including dismissal/consent order) | | $3,650 | $0 | 0% | 0% | | | | | | | 012200022263 | | | GA | No | | | No | | 0 | 7 |
| GE Appliances | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 5/25/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,093 | 0% | 100% | | | | | | | 012200022 | Aldos L. Vance Esq. | 12-JUL-22 | AL | Yes | Robert Beeman | Beeman Law Firm | No | | 1 | 13 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/25/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022195 | | | AZ | No | | | No | | 1 | 179 |
| Kabco Investments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/25/2022 | 04-NOV-22 | Withdrawn | | $1,000,000 | $490 | 50% | 0% | | | | | | | 012200022 | David M. Kleiman Esq. | 14-JUL-22 | TX | Yes | Zollie Steakley | Zollie C. Steakley, PLLC | No | | 0 | 1 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 5/25/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | $35,556 | | $0 | 0% | 0% | | | | | | | 012200022149 | | | KY | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 5/25/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | $32,222 | | $1,210 | 0% | 100% | | | | | | | 012200022 | Hon. Ronald C. Dresnick | 15-JUL-22 | MO | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/25/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $19,794 | $0 | $1,380 | 0% | 100% | | | | | | | 012200022 | D. Andrew Byrne Esq. | 27-JUL-22 | NY | Yes | Felix Vinluan | Law Office of Felix Q. Vinluan | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 5/25/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | $28,977 | | $0 | 0% | 0% | | | | | | | 012200022 | Hon. Jerald Bagley | 15-JUL-22 | WV | No | | | No | | 0 | 36 |
| MEI Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/25/2022 | 28-SEP-23 | Awarded | $0 | $20,000 | $4,875 | 0% | 100% | $5,364 | $12,000 | Other | Other | $0 | $0 | 012200022 | Richard Charles Levin Esq. | 10-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 5 |
| Memorial Park Cemetery | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $7,072 | $0 | 0% | 0% | | | | | | | 012200022224 | | | IA | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 30-JUN-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200022158 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200022255 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 25-JUL-22 | Administrative | | $990 | $0 | 0% | 0% | | | | | | | 012200022278 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 21-JUN-22 | Administrative | | $2,706 | $0 | 0% | 0% | | | | | | | 012200022117 | | | TX | No | | | No | | 1 | 18 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 20-DEC-22 | Awarded | $32,841 | | $2,200 | 0% | 100% | $32,841 | $0 | | | $3,452 | $0 | 012200022 | Hon. Jerald Bagley | 02-AUG-22 | KY | No | | | No | Videoconfe | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 14-DEC-22 | Awarded | $32,222 | | $2,450 | 0% | 100% | $36,422 | $0 | | | $1,250 | $0 | 012200022 | Hon. Jerald Bagley | 15-JUL-22 | MD | No | | | No | Videoconfe | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 10-JAN-23 | Awarded | $29,150 | | $2,800 | 0% | 100% | $29,150 | $0 | | | $6,613 | $0 | 012200022 | Hon. Ellen L Leesfield | 02-AUG-22 | MO | No | | | No | Videoconfe | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 20-DEC-22 | Awarded | $35,556 | | $2,200 | 0% | 100% | $35,556 | $0 | | | $3,452 | $0 | 012200022 | Hon. Jerald Bagley | 02-AUG-22 | MO | No | | | No | Videoconfe | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 06-JAN-23 | Awarded | $29,881 | | $3,200 | 0% | 100% | $29,881 | $0 | | | $1,250 | $0 | 012200022 | Mark H Schiff Esq. | 17-AUG-22 | MO | No | | | No | Videoconfe | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 5/25/2022 | 31-JAN-23 | Awarded | $32,620 | | $4,050 | 0% | 100% | $32,560 | $0 | | | $7,227 | $0 | 012200022 | Hon. Ellen L Leesfield | 19-JUL-22 | SC | No | | | No | Videoconfe | 0 | 36 |
| Smart Home Pros, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 5/25/2022 | 24-APR-23 | Settled (including dismissal/consent order) | $25,000 | | $2,400 | 0% | 100% | | | Other | | | | 012200022 | Robert W McKinley Esq. | 19-JUL-22 | TX | No | | | No | | 0 | 1 |
| Smith and Sons Concrete | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/25/2022 | 28-DEC-22 | Awarded | $24,999 | $28,486 | $1,000 | 50% | 50% | $6,000 | $28,486 | | | $0 | $0 | 022200022 | James G Holland Esq. | 20-SEP-22 | IN | Yes | Thomas Clary | Wright, Shagley & Lowery, P.C. | No | | 1 | 1 |
| Sofi Lending Corp | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022161 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Sooner Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/25/2022 | 12-DEC-23 | Awarded | $69,000 | $30,000 | $2,500 | 50% | 50% | $16,500 | $0 | Declaratory judgment | | $42,300 | $0 | 012200022 | Joe M Hampton Esq. | 11-JUL-22 | OK | No | | | No | In-Person | 0 | 1 |
| Southern Energy Homes Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/25/2022 | 04-NOV-22 | Withdrawn | | $1,000,000 | $490 | 50% | 50% | | | | | | | 012200022 | David M. Kleiman Esq. | 14-JUL-22 | TX | Yes | Zollie Steakley | Zollie C. Steakley, PLLC | No | | 0 | 7 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 30-JAN-23 | Dismissed on the Merits | | $485 | $750 | 0% | 100% | | | | | | | 012200022 | Lynn Lightfoot Esq. | 29-AUG-22 | LA | No | | | No | | 1 | 755 |
| Summerlon Gardens Development Co | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/25/2022 | 01-AUG-22 | Withdrawn | | $62,885 | $0 | 0% | 0% | | | | | | | 012200022283 | | | KS | Yes | Aaron Kite | Kite Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/25/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012200022134 | | | MD | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 20-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200022252 | | | MN | No | | | No | | 0 | 2521 |
| UnitedHealth Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/25/2022 | 17-OCT-22 | Dismissed on the Merits | | $0 | $1,501 | 0% | 100% | | | | | | | 012200022 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 07-JUL-22 | OK | No | | | No | | 0 | 14 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2022 | 02-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200022265 | | | PA | No | | | No | | 1 | 32 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 5/25/2022 | 27-FEB-24 | Dismissed on the Merits | | $75,000 | $22,960 | 0% | 100% | | | | | | | 012200022 | David B McCormack Esq. | 07-JUL-22 | SC | Yes | Bonnie Travaglio Hunt | Hunt Law LLC | No | | 1 | 30 |
| World Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200022257 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| A&B Stucco, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200022359 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 26 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/26/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $1,360 | $1,250 | 0% | 100% | | | | | | | 012200022 | Hon. Frank A. Shepherd | 29-SEP-22 | CA | Yes | Elijah Grinevich | Grinevich Law Group, PC | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $330 | $0 | 0% | 0% | | | | | | | 012200022465 | | | FL | No | | | No | | 1 | 3521 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $29,458 | $0 | 0% | 0% | | | | | | | 012200022423 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 10 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012200022359 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/26/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022354 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/26/2022 | 03-FEB-23 | Withdrawn | | $0 | $941 | 0% | 100% | | | | | | | 012200022 | Janice P. Brown Esq. | 06-JUL-22 | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 24 |
| Citizens Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200022 | Doris Jane Dabrowski Esq. | 10-AUG-22 | PA | No | | | No | | 1 | 19 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/26/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $75,001 | $1,250 | 50% | 50% | | | | | | | 012200022 | Kathryn McHale Esq. | 12-JUL-22 | FL | Yes | Jared Lee | Jackson Lee \| PA | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $12,121 | $1,250 | 0% | 100% | | | | | | | 012200022 | Dwight L Wassong Esq. | 22-AUG-22 | NJ | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 08-JUN-23 | Dismissed on the Merits | | $20,000 | $750 | 0% | 100% | | | | | | | 012200022 | Vincent E Gentile Esq. | 10-FEB-23 | NJ | No | | | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $0 | $300,000 | $1,250 | 0% | 100% | | | | | | | 012200022 | Alan S. Petlak Esq. | 03-AUG-22 | CA | No | | | No | | 0 | 63 |
| Dick Dean Economy Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $251,549 | $6,250 | 0% | 100% | | | | | | | 012200022 | Hon. Gary Oxenhandler | 14-JUL-22 | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 0 | 1 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 5/26/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | $20,184 | | $0 | 0% | 0% | | | | | | | 012200022470 | | | WY | Yes | Dennis Charney | | No | | 0 | 428 |
| Endurance Direct | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/26/2022 | 14-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200022480 | | | WA | No | | | No | | 0 | 3 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/26/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | $235,000 | | $1,250 | 0% | 100% | | | | | | | 012200022 | Phillip M Cunningham Esq. | 04-SEP-22 | CA | Yes | Daniel Kim | M&Y Personal Injury Lawyers | No | | 0 | 104 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/26/2022 | 31-JAN-24 | Settled (including dismissal/consent order) | | $1,500,000 | $1,023 | 0% | 100% | | | | | | | 012200022 | E. Gary Spitko Esq. | 16-AUG-22 | CA | Yes | Mark Adams | Law Offices of Mark S. Adams | No | | 2 | 43 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | $1,523 | $1,600 | $0 | 0% | 0% | | | | | | | 012200022457 | | | AZ | No | | | No | | 0 | 64 |
| JAT Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/26/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $72,000 | $625 | 100% | 0% | | | | | | | 012200022 | Hon. Michael A. Yarnell | 10-AUG-22 | AZ | Yes | Isaac Hernandez | Hernandez Law Firm, PLC | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $24,983 | $0 | 0% | 0% | | | | | | | 012200022458 | | | TN | No | | | No | | 6 | 414 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/26/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $0 | $3,760 | 0% | 100% | | | | Other | | | 012200022 | Angela D. Gupta Esq. | 11-JUL-22 | IL | No | | | No | | 0 | 8 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/26/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | Other | | | 012200022 | Christopher M. Shulman Esq. | 14-JUL-22 | IL | No | | | No | | 0 | 8 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/26/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,294 | 0% | 100% | | | | Other | | | 012200022 | Hon. Melvia B Green | 22-SEP-22 | IL | Yes | Maureen Salas | Werman Salas P.C. | No | | 0 | 8 |
| Lowes Home Centers, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $16,297 | $0 | 0% | 0% | | | | | | | 012200022299 | | | MD | Yes | Richard Steinmetz | Baldwin, Briscoe & Steinmetz, I | No | | 5 | 63 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 012200022 | L. Wearen Hughes Esq. | 25-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Original Parts Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/26/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022412 | | | CA | Yes | Philip Horlacher | Taylor Labor Law, PC | No | | 0 | 1 |
| Overhill Farms | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 5/26/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | | 012200022 | Amy Semmel Esq. | 13-SEP-22 | CA | Yes | Aaron Farkas | The Mirroknian Law Firm, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 21-JUL-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200022455 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 08-JUL-22 | Administrative | | $990 | $0 | 0% | 0% | | | | | | | 012200022467 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 08-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200022444 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2022 | 13-JUL-22 | Administrative | | $1,474 | $0 | 0% | 0% | | | | | | | 012200022448 | | | TX | No | | | No | | 8 | 2151 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 5/26/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,733 | 0% | 100% | | | | | | | 012200022 | Gayle Lenore Eskridge Esq. | 30-AUG-22 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 10-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200022478 | | | NV | No | | | No | | 0 | 10 |
| Seventh Avenue | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022 | Richard Carl Josephson Esq. | 13-MAY-23 | NV | No | | | No | | 0 | 3 |
| Solgen Electric | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 13-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200022378 | | | CA | No | | | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200025 | Jobi Halper Esq. | 27-OCT-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 5/26/2022 | 15-NOV-23 | Awarded | | $300,000 | $40,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Linda Gerstel Esq. | 13-JUL-22 | NY | Yes | Delmas Costin | The Law Office of Delmas A. Co | No | In-Person | 0 | 9 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/26/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | | 012200022 | Brian D. Burgoon Esq. | 01-AUG-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/26/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $42,905 | $1,250 | 0% | 100% | | | | | | | 012200022 | Hon. Michael A Patterson | 03-AUG-22 | AL | Yes | Allison Moody | Johnston, Moore & Weston | No | | 16 | 257 |
| Thrivent Financial for Lutherans | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 5/26/2022 | 30-SEP-22 | Dismissed on the Merits | | $1,000,000 | $1,125 | 0% | 100% | | | | | | | 012200022 | Hon. Mary Katherine "Katie" Kennedy | 29-JUN-22 | TX | No | | | No | Videoconfe | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2022 | 22-SEP-22 | Administrative | | $942 | $0 | 0% | 0% | | | | | | | 012200022446 | | | IN | No | | | No | | 0 | 2521 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/26/2022 | 10-APR-23 | Awarded | $70,198 | $0 | $2,500 | 0% | 100% | $66,223 | $0 | | Other | $0 | $0 | 012200022 | Mary Catherine Zinsner Esq. | 07-SEP-22 | MD | No | | | No | Videoconfe | 0 | 14 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2022 | 06-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200022461 | | | CA | No | | | No | | 1 | 32 |
| Arzeda Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/27/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $16,800 | 0% | 100% | | | | Other | | | 012200022 | James A. Smith Jr. Esq. | 24-JUN-22 | WA | Yes | Scott Blankenship | The Blankenship Law Firm, PLL | No | | 0 | 1 |
| Asher Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/27/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $26,900 | $0 | 0% | 0% | | | | Other | | | 012200022614 | | | KS | Yes | Ann Wolf | Gates Shields Ferguson Swall H | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $406 | $0 | 0% | 0% | | | | | | | 012200022500 | | | TX | No | | | No | | 1 | 3521 |
| Automotive Management Services, In | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 a | --- | 5/27/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | | 012200022 | Nicholas J Taldone Esq. | 26-AUG-22 | FL | Yes | Marc Edelman | Morgan & Morgan, PA | No | | 0 | 1 |
| Avis Budget Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/27/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012200022 | Amy Jean Schmitz | 02-SEP-22 | OH | Yes | Jumana Ali | Darr Law LLC | No | | 0 | 16 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/27/2022 | 15-MAR-23 | Awarded | | $21,485 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Judith P Meyer Esq. | 06-OCT-22 | PA | No | | | No | | 0 | 55 |
| CoStar Realty Information, Inc. | Business | AAA Clause | Employer Promulgated Emp | Real Estate | | --- | 5/27/2022 | 10-JUN-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200022560 | | | FL | No | | | No | | 0 | 12 |
| D.O.S. Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/27/2022 | 28-SEP-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012200022636 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 1 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 5/27/2022 | 25-AUG-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 012200022 | John R. Holsinger Esq. | 15-JUL-22 | CA | No | | | Yes | | 0 | 48 |
| Epic Management Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/27/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $0 | $15,425 | 0% | 100% | | | | | | | 012200022 | Robert B Hoffman Esq. | 06-JUL-22 | CA | Yes | Arash Sadat | Mills Sadat Dowlat LLP | No | | 0 | 1 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022621 | | | CA | Yes | Sophia Gold | Kaliel Gold PLLC | No | | 0 | 6 |
| Flexential | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/27/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $70,000 | $2,195 | 0% | 100% | | | | | | | 012200022 | Hon. Carl Horn, III | 11-JUL-22 | NC | No | | | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/27/2022 | 25-JAN-23 | Withdrawn | $75,000 | | $1,250 | 0% | 100% | | | | | | | 012200022 | Alan S. Petlak Esq. | 09-SEP-22 | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 85 |
| Genesis Financial Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200022 | Mr. Dominic Fulco III Esq. | 31-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/27/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $240 | 0% | 100% | | | | | | | 012200022 | Hon. John R Downey | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| CoStar Realty Information, Inc. | Business | AAA Clause | Employer Promulgated Emp | Real Estate | | Business | 5/27/2022 | 02-DEC-22 | Awarded | $1 | | $3,800 | 0% | 100% | $1 | $0 | | | $413,778 | $0 | 012200022 | Patricia Horan Latham Esq. | 27-JUN-22 | VA | Yes | Ken Vedaa | | No | In-Person | 0 | 12 |
| HomeServe USA, Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 5/27/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $44,808 | $1,250 | 0% | 100% | | | | | | | 012200022 | Laurie E. Foster Esq. | 12-AUG-22 | NY | Yes | Stephen Halpern | The Western New York Law Ce | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 30-AUG-22 | Administrative | | $541 | $0 | 0% | 0% | | | | | | | 012200022649 | | | CA | No | | | No | | 6 | 414 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 29-JUN-22 | Settled (including dismissal/consent order) | | $6,740 | $0 | 0% | 0% | | | | | | | 012200022577 | | | MD | No | | | No | | 0 | 16 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2022 | 23-SEP-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200022653 | | | NC | No | | | No | | 0 | 542 |
| Grandison Management, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | Business | 5/27/2022 | 04-NOV-22 | Awarded | $30,000 | | $1,750 | 0% | 100% | $20,000 | $0 | | | $14,201 | $0 | 012200022 | Stephen F Ruffino Esq. | 02-AUG-22 | FL | No | | | Yes | | 0 | 4 |
| OneGuard Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 5/27/2022 | 20-DEC-22 | Awarded | | $3,907 | $1,500 | 0% | 100% | $0 | $170 | | | $0 | $0 | 012200022 | Michael G Brown Esq. | 19-SEP-22 | TX | No | | | Yes | | 0 | 4 |
| Pacific Coast Supply LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/27/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $60,000 | $5,005 | 0% | 100% | | | | | | | 012200022 | Steven J. Kaplan Esq. | 13-SEP-22 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 13-JUL-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200022647 | | | VA | No | | | No | | 8 | 2151 |
| Premier Chevrolet of Buena Park | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/27/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $36,635 | $2,500 | 0% | 100% | | | | | | | 012200022 | Kathleen Smalley Esq. | 08-SEP-22 | CA | No | | | No | Videoconfe | 0 | 4 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/27/2022 | 03-AUG-22 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012200022573 | | | CA | Yes | George Mardikian | | No | | 0 | 49 |
| Princeton Manor Healthcare Center L | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/27/2022 | 09-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200022634 | | | CA | Yes | Jean-Claude Lapuyade | JCL Law Firm, APC | No | | 0 | 1 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/27/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $660 | 0% | 100% | | | | | | | 012200022 | Ann-Marie Ahern Esq. | 14-JUL-22 | OH | Yes | Taurean Shattuck | The Spitz Law Firm LLC | No | | 0 | 22 |
| SCP Distributors, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 5/27/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | $0 | | $350 | 0% | 100% | | | | | | | 012200022 | Judith Penner Broach Esq. | 29-JUN-22 | NY | Yes | Scott Paton | Hodgson Russ LLP | No | | 0 | 3 |
| Service Restoration, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/27/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | $105,166 | | $641 | 50% | 50% | | | | | | | 012200022 | Gregory M. Bistram | 08-JUL-22 | MN | Yes | Travis Ohly | Ohly Law Ltd | No | | 0 | 3 |
| Smythe Volvo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/27/2022 | 12-SEP-22 | Administrative | | $15,100 | $0 | 0% | 0% | | | | | | | 012200022591 | | | NJ | No | | | No | | 0 | 1 |
| Statewide Remodeling, Inc. | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 5/27/2022 | 04-OCT-23 | Settled (including dismissal/consent order) | $1,500,000 | | $1,106 | 0% | 100% | | | Other | | | | 012200022 | Mark A. Shank Esq. | 14-JUN-22 | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/27/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $118,470 | $0 | 0% | 0% | | | | | | | 012200022 | Richard M Williams Esq. | 10-AUG-22 | CA | Yes | Scott Kaufman | Kaufman & Kavicky | No | | 2 | 471 |
| The Woman's Hospital of Texas (HCA) | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/27/2022 | 12-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,313 | 0% | 100% | | | | | | | 012200022 | J. Shannon Gatlin Esq. | 06-SEP-22 | TX | Yes | Celestine Ude | Celestine Ude Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022650 | | | MA | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022626 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 108 |
| TruGreen Limited Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 5/27/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200022558 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 9 |
| Varo Money | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 24-APR-23 | Dismissed on the Merits | | $54,000 | $1,500 | 0% | 100% | | | | | | | 012200022 | Hon. G. David Miller | 06-OCT-22 | CO | No | | | No | | 0 | 1 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2022 | 18-JUL-22 | Administrative | | $500 | $0 | 0% | 0% | | | | Other | | | 012200022648 | | | CA | No | | | No | | 1 | 32 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/27/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $5,830 | $0 | 0% | 0% | | | | | | | 012200022535 | | | AZ | Yes | Hyung Choi | Choi & Fabian, PLC | No | | 0 | 16 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 05-DEC-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012200024320 | | | CA | Yes | Valerie Savran | McCune Wright Arevalo | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 16-AUG-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012200024275 | | | CA | Yes | Richard Nervig | McCune Wright Arevalo, LLP | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | | 012200022501 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1332 | 480 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | Business | 5/28/2022 | 06-JAN-23 | Awarded | $39,031 | $0 | $1,500 | 0% | 100% | $39,031 | $0 | | Other | $15,893 | $0 | 012200022 | David L Guerry Esq. | 12-SEP-22 | CT | No | | | No | | 0 | 12 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/28/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $18,550 | 0% | 100% | | | | | | | 012200022 | Susan N Eisenberg Esq. | 24-JUN-22 | FL | Yes | Anthony Falzon | Anthony V. Falzon, PA | No | | 92 | 38 |
| TH Healthcare, LTD | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/28/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $115,055 | $0 | 0% | 0% | | | | Other | | | 012200022 | Hon. Daryl L. Moore | 08-JUL-22 | TX | Yes | Jacques Leeds | Leeds Law Firm, PLLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/28/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012200022655 | | | KY | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/28/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200022 | Bruce D. Rudman Esq. | 26-SEP-22 | CA | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2022 | 18-AUG-22 | Administrative | | $466 | $0 | 0% | 0% | | | | Other | | | 012200022658 | | | FL | No | | | No | | 1 | 2475 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/29/2022 | 18-JAN-23 | Awarded | | $15,719 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Joey Floyd Esq. | 12-AUG-22 | SC | No | | | Yes | | 0 | 83 |
| Amy's Kitchen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/29/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022 | Laura Effel Esq. | 09-AUG-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 1 |
| L&M Logistics Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/29/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200022 | Hon. Lesley C. Green (Ret.) | 18-JUL-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 2 |
| Santa Barbara Tax Products Group | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/29/2022 | 28-DEC-22 | Awarded | | $5,761 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200022 | Lynn Lightfoot Esq. | 09-AUG-22 | LA | No | | | No | | 0 | 2 |
| Black Tie Transportation LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/30/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | | 012200022 | Theodora R Lee Esq. | 26-JUL-22 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 1 |
| Paniagua Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/30/2022 | 22-DEC-22 | Awarded | | $4,100 | $2,500 | 0% | 100% | $0 | $4,100 | | | $0 | $0 | 012200022 | Perry Lee Taylor Esq. | 27-SEP-22 | GA | No | | | No | Conference | 0 | 1 |
| Transfer Wise | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 5/30/2022 | 24-JAN-23 | Awarded | | $62,188 | $1,500 | 0% | 100% | $0 | $62,188 | | | $0 | $0 | 012200022 | Ellen R Lokker Esq. | 31-AUG-22 | VA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200022 | Talon Brown Esq. | 29-JUL-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1 | 2475 |
| 1 Solar Solution, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/31/2022 | 12-OCT-22 | Awarded | $21,125 | | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012200022 | Martha Crandall Coleman Esq. | 28-JUN-22 | TX | Yes | Brian Anderson | The Anderson Law Firm, PLLC | No | | 0 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/31/2022 | 19-AUG-22 | Administrative | | $1,158 | $0 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/31/2022 | 23-FEB-23 | Awarded | | $3,854 | $1,500 |
| American Honda Motor Co., Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/31/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | $13,349 | | $1,625 |
| Antwerpen Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | $0 | $43,525 | $1,250 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | $0 | $73,027 | $1,250 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $78,473 | $5,000 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 22-JUN-22 | Settled (including dismissal/consent order) | | $400 | $0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/31/2022 | 14-APR-23 | Awarded | | $18,000 | $2,500 |
| AutoNation Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 07-JUL-22 | Withdrawn | | $0 | $0 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/31/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,430 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/31/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $1,816 | $0 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,250 |
| Coinbase | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $43,525 | $1,250 |
| Coinbase | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $73,027 | $1,250 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $78,473 | $5,000 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $151,000 | $0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $3,000 | $0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 30-AUG-22 | Administrative | | $7,800 | $0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/31/2022 | 15-MAY-2 | Awarded | | $20,000 | $5,000 |
| Constellation New Energy | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 23-SEP-22 | Administrative | | $825 | $0 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $0 | $20,000 | $750 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| Doherty Management Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/31/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $945 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $691 | $0 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/31/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $7,999 | $0 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 5/31/2022 | 16-DEC-22 | Awarded | | $3,000 | $2,500 |
| Ford Motor Credit Company LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 22-JAN-23 | Dismissed on the Merits | $12,522 | $10,000 | $1,250 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $35,000 | $0 |
| Freeway Funding, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 29-NOV-22 | Withdrawn | | $10,000 | $0 |
| Klarna Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 29-NOV-22 | Withdrawn | | $10,000 | $0 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $3,000 | $0 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $800 | $0 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $202 | $0 |
| National Floors Direct, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 5/31/2022 | 15-DEC-22 | Awarded | $5,000 | $5,800 | $2,500 |
| Optum Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 5/31/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $450 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 15-FEB-23 | Administrative | | $272 | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 09-DEC-22 | Administrative | | $300 | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 02-MAR-2 | Administrative | | $575 | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 27-DEC-22 | Administrative | | $500 | $0 |
| Prime Storage Wilkens Ave Baltimore, | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 20-DEC-22 | Administrative | | $100,000 | $1,250 |
| Pristine Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 5/31/2022 | 26-SEP-22 | Awarded | $12,919 | $28,383 | $1,250 |
| Rivian Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/31/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $0 | $11,248 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $522 | $0 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $700 | $0 |
| T. Lambert Tamin | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/31/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $945 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $650 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $879 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $1,800 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 22-JUN-22 | Administrative | | $12,500 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $1,073 | $750 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $275,366 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 03-NOV-2 | Administrative | | $1,303 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 01-MAR-2 | Administrative | | $3,208 | $0 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $0 |
| U-Haul Co. of Georgia | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2022 | 10-NOV-22 | Dismissed on the Merits | | $700 | $750 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 07-JUL-22 | Settled (including dismissal/consent order) | | $3,000 | $0 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 19-JUL-22 | Administrative | | $428 | $0 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2022 | 12-OCT-22 | Administrative | | $1,250 | $0 |
| 99 Cents Only Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 6/1/2022 | 07-NOV-22 | Withdrawn | | $1,000,000 | $1,069 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/1/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $88,615 | $0 |
| Caremark, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 6/1/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $570 |
| CashCall, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $1,800,000 | $1,250 |
| Center for the Advancement of Scienc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/1/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,080 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/1/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $3,204 | $0 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/1/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $1,500 | $0 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/1/2022 | 27-NOV-23 | Awarded | | $38,911 | $7,500 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/1/2022 | 19-JAN-23 | Awarded | | $2,682 | $1,500 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 20-OCT-22 | Administrative | | $10,000 | $0 |
| Construction Management Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | $15,000 | $15,000 | $1,150 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 27-SEP-22 | Withdrawn | | $0 | $150 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/1/2022 | 21-APR-23 | Withdrawn | | $0 | $1,375 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 03-OCT-22 | Withdrawn | | $0 | $1,887 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 27-SEP-22 | Withdrawn | | $0 | $0 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 27-SEP-22 | Withdrawn | | $0 | $1,050 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 18-JAN-23 | Withdrawn | | $0 | $595 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $3,400 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/1/2022 | 11-OCT-22 | Withdrawn | | $0 | $255 |
| Covey Construction & Consulting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | $27,829 | $150,000 | $963 |
| Echosphere L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/1/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $3,150 |
| Continuum Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Business | 6/1/2022 | 17-MAR-2 | Awarded | | $0 | $6,560 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $1,800 | $0 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | $70,752 | $70,752 | $0 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 22-JUN-22 | Withdrawn | | $73,963 | $0 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $1,250 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 14-SEP-22 | Administrative | | $10,000 | $0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/1/2022 | 15-JUN-23 | Administrative | | $111,531 | $395 |
| O'Charley's LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/1/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $525 |
| Off Lease Only LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $18,425 | $750 |
| Power Home Solar LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2022 | 07-OCT-22 | Withdrawn | $77,777 | | $0 |
| Rainbow USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/1/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 |
| Sally Beauty Supply LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/1/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $15,428 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $120 | $0 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $70,752 | $0 |
| Smith Custom Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $83,700 | $625 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $1,245 | $0 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 26-JUL-22 | Administrative | | $0 | $0 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $1,500 | $0 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $145,834 | $630 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 16-OCT-23 | Withdrawn | | $0 | $2,500 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 24-FEB-23 | Dismissed on the Merits | | $0 | $9,590 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,750 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 02-MAY-2 | Dismissed on the Merits | | $0 | $9,063 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 21-JUN-22 | Settled (including dismissal/consent order) | | $97 | $0 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2022 | 24-MAR-2 | Withdrawn | | $25,000 | $1,750 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2022 | 18-OCT-22 | Dismissed on the Merits | | $1,000 | $750 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $70,752 | $0 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $120,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $180,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $135,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $2,500 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $225,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $115,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $190,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $180,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 23-FEB-24 | Settled (including dismissal/consent order) | | $115,000 | $2,500 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $165,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $175,000 | $2,500 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $180,000 | $2,500 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $125,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 30-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $2,000 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $2,000 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 19-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $210,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $40,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $130,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $160,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $130,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $80,000 | $1,250 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 02-NOV-23 | Settled (including dismissal/consent order) | | $275,000 | $2,500 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $110,000 | $2,500 |
| Allied Outdoor Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/2/2022 | 12-MAY-2 | Awarded | | $61,280 | $1,250 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $45 | $0 |
| Bajco Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $0 | $553 |
| Centerline Car Rentals | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 6/2/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $10,596 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 01-SEP-23 | Administrative | | $17,000 | $0 |
| Cornerstone Staffing Solutions | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/2/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $40,000 | $0 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | $853 | $7,853 | $0 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/2/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $5,513 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/2/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $5,250 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $50,001 | $0 |
| Experian Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 |
| FBH Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/2/2022 | 14-NOV-22 | Awarded | $62,183 | $88,079 | $1,250 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 6/2/2022 | 20-JAN-23 | Awarded | | $6,999 | $1,500 |
| Child Advocates, Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Business | 6/2/2022 | 16-AUG-23 | Awarded | | $1,810,311 | $17,195 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 01-MAR-2 | Withdrawn | | $3,500 | $0 |
| Greystar Worldwide, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/2/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,450 |
| J & M Residential Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/2/2022 | 19-OCT-22 | Awarded | $5,803 | | $1,150 |
| K. Simon Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/2/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| Kia America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/2/2022 | 09-FEB-23 | Dismissed on the Merits | $25,000 | | $2,500 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 07-SEP-22 | Administrative | | $160 | $0 |
| MV Realty PBC, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 6/2/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | $9,900 | | $750 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/2/2022 | 01-MAY-2 | Awarded | | $99,068 | $1,150 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/2/2022 | 04-JAN-24 | Awarded | $55,000 | $57,450 | $1,250 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 6/2/2022 | 21-APR-23 | Awarded | | $25,000 | $23,801 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 15-SEP-22 | Administrative | | $4,000 | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 08-AUG-23 | Administrative | | $39 | $0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2022 | 21-JUL-22 | Administrative | | $1,520 | $0 |
| PJ North Carolina LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| PJ North Carolina LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 |
| Royal Fiberglass Pools of New York, In | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/2/2022 | 19-JUL-22 | Administrative | $0 | | $0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | 0% | 0% | | | | | | 012200022895 | | AZ | No | | | No | | 0 | 703 |
| Airbnb, Inc. | 0% | 100% | $0 | $3,153 | Declarator | $0 | $0 | 012200022 Amy L. Sergent Esq. | 16-AUG-22 | FL | No | | | Yes | | 0 | 703 |
| American Honda Motor Co., Inc. | 0% | 100% | | | | | | 012200022 Howard L. Pearlman Esq. | 27-AUG-22 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 6 |
| Antwerpen Toyota | 0% | 0% | | | Declaratory judgment | | | 012200022729 | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 1 |
| AT&T | 0% | 100% | | | | | | 012200022 Ann Lederer Field Esq. | 13-JUL-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | 0% | 50% | | | | | | 012200022 Philip J. Glick Esq. | 02-AUG-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | 0% | 0% | | | | | | 012200022 Sylvia Mayer Esq. | 21-JUL-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | 0% | 0% | | | | | | 012200022897 | | SC | No | | | No | | 1 | 3521 |
| AT&T | 0% | 100% | $0 | $0 | | $0 | $0 | 012200022 Lee Kanon Alpert Esq. | 13-OCT-22 | CA | No | | | No | Videoconfe | 1 | 3521 |
| AutoNation Toyota | 0% | 0% | | | | | | 012200022722 | | TX | No | | | No | | 0 | 1 |
| Brinker International Payroll Co LP | 0% | 100% | | | | | | 012200022 Kenneth H. Yoon Esq. | 10-AUG-22 | CA | Yes | Edgar Manukyan | Manukyan Law Firm, APC. | No | | 0 | 39 |
| Carvana, LLC | 0% | 0% | | | | | | 012200022 David M. Benck | 18-JUL-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Choice Home Warranty | 0% | 0% | | | | | | 012200022719 | | TN | No | | | No | | 4 | 133 |
| Citibank, N.A. | 0% | 100% | | | | | | 012200022 Joseph E. Guimera Esq. | 05-OCT-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1 | 270 |
| Coinbase | 0% | 0% | | | | | | 012200022 Ann Lederer Field Esq. | 13-JUL-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 32 |
| Coinbase | 0% | 50% | | | | | | 012200022 Philip J. Glick Esq. | 02-AUG-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 32 |
| Coinbase Global, Inc. | 0% | 100% | | | | | | 012200022 Sylvia Mayer Esq. | 21-JUL-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 55 |
| Coinbase Global, Inc. | 0% | 0% | | | | | | 012200022 Janice L. Sperow Esq. | 09-AUG-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 55 |
| Coinbase, Inc. | 0% | 0% | | | | | | 012200022 Hon. Deanne Wilson (Ret.) | 01-SEP-22 | NJ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | 0% | 0% | | | | | | 012200022853 | | TX | No | | | No | | 0 | 744 |
| Coinbase, Inc. | 0% | 100% | $0 | $0 | | $0 | $0 | 012200022 Joel R Levine Esq. | 27-DEC-22 | AZ | No | | | No | Conference | 0 | 744 |
| Constellation New Energy | 0% | 0% | | | | | | 012200022713 | | GA | No | | | No | | 0 | 1 |
| Credit Acceptance Corporation | 0% | 100% | | | | | | 012200022 Erika Lorraine Bryant Esq. | 08-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit Acceptance Corporation- Legal | 0% | 0% | | | | | | 012200022776 | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 25 |
| Doherty Management Services, LLC | 0% | 100% | | | Other | | | 012200022 Hon. Barbara Byrd Wecker | 29-JUN-22 | NJ | Yes | Tchapnda Tamin | T. Lambert Tamin | No | | 0 | 2 |
| eBay, Inc. | 0% | 0% | | | | | | 012200022769 | | AL | No | | | No | | 5 | 108 |
| Expedia, Inc. | 0% | 0% | | | | | | 012200022911 | | CO | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | 0% | 100% | $0 | $2,505 | | $0 | $0 | 012200022 Roland Johnson Esq. | 22-AUG-22 | TX | No | | | No | Videoconfe | 0 | 35 |
| Ford Motor Credit Company LLC | 0% | 100% | | | | | | 012200022 Mimi Turin Esq. | 11-AUG-22 | FL | No | | | No | | 1 | 4 |
| Freedom Debt Relief, LLC | 0% | 0% | | | | | | 012200022 Lori Adelson Esq. | 25-JUL-22 | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freeway Funding, Inc. | 0% | 0% | | | | | | 012200022855 | | CA | No | | | No | | 0 | 4 |
| Genesis Financial Solutions, Inc. | 0% | 100% | | | | | | 012200022 Alaina Benford Esq. | 17-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Jefferson Capital Systems, LLC | 0% | 0% | | | Declaratory judgmentOther | | | 012200022837 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Klarna Inc. | 0% | 0% | | | Declaratory judgmentOther | | | 012200022837 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Metro by T-Mobile | 0% | 0% | | | Other | | | 012200022906 | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | 0% | 0% | | | | | | 012200022915 | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | 0% | 0% | | | | | | 012200022907 | | PA | No | | | No | | 0 | 542 |
| National Floors Direct, Inc. | 0% | 100% | $0 | $5,800 | | $0 | $0 | 012200022 Paula M. Bagger Esq. | 14-SEP-22 | MA | No | | | No | Videoconfe | 0 | 6 |
| Optum Services Inc | 0% | 100% | | | | | | 012200022 Nicholas J Taldone Esq. | 22-JUN-22 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 0 | 17 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200022900 | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200022893 | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200022878 | | WI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200022877 | | WI | No | | | No | | 8 | 2151 |
| Prime Storage Wilkens Ave Baltimore, | 0% | 100% | | | | | | 012200022 Dana Gloor Esq. | 13-SEP-22 | MD | Yes | Monique Lee | ChasenBoscolo | No | | 0 | 1 |
| Pristine Pools, LLC | 50% | 50% | $4,600 | $0 | | $0 | $0 | 012200022 Thomas J Madigan Esq. | 07-JUL-22 | PA | Yes | William Pesce | William J. Pesce Attorney at La | No | In-Person | 0 | 1 |
| Rivian Automotive, LLC | 0% | 100% | | | Other | | | 012200022 Peter R Meyers Esq. | 21-JUL-22 | IL | Yes | Alejandro Caffarelli | Caffarelli & Associates Ltd. | No | | 0 | 2 |
| Sprint | 0% | 0% | | | | | | 012200022 Bruce W. Bennett, Esq., CPA | 12-SEP-22 | GA | No | | | No | | 0 | 2 |
| Sprint Corporation | 0% | 0% | | | Other | | | 012200022862 | | AR | No | | | No | | 1 | 755 |
| T. Lambert Tamin | 0% | 0% | | | Other | | | 012200022 Hon. Barbara Byrd Wecker | 29-JUN-22 | NJ | Yes | Tchapnda Tamin | T. Lambert Tamin | No | | 0 | 1 |
| T-Mobile USA, Inc. | 0% | 0% | | | Other | | | 012200022894 | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200022 Lori Adelson Esq. | 14-OCT-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 0% | | | Other | | | 012200022 Steven T Aceto Esq. | 29-AUG-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200022883 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 100% | | | | | | 012200022 Bruce W. Bennett, Esq., CPA | 09-SEP-22 | GA | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200022 Hon. Phylis J Speedlin | 09-NOV-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200022856 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200022892 | | TX | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | 0% | 0% | | | Declaratory judgment | | | 012200022729 | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 42 |
| U-Haul Co. of Georgia | 0% | 0% | | | | | | 012200022756 | | GA | Yes | Grant Morain | Morain & Buckelew, LLC | No | | 0 | 7 |
| Verizon Communications, Inc. | 0% | 100% | | | Other | | | 012200022 Elizabeth Gilbert Esq. | 08-AUG-22 | NY | No | | | No | | 1 | 32 |
| Wells Fargo Bank | 0% | 0% | | | Other | | | 012200022904 | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | 0% | 0% | | | Other | | | 012200022914 | | ND | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | 0% | 0% | | | Other | | | 012200022864 | | TX | No | | | No | | 1 | 2475 |
| 99 Cents Only Stores LLC | 0% | 100% | | | | | | 012200023 Jonathan W Biddle Esq. | 05-AUG-22 | CA | Yes | Cardon Smith | Smith Trial Group, P.C. | No | | 0 | 7 |
| Aaron's Inc. | 0% | 100% | | | | | | 012200023 Donald B. Cripe | 23-JUL-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 31 |
| Big Lots Stores, Inc. | 0% | 0% | | | | | | 012200022961 | | CA | Yes | Jamal Kamandy | Kamandy Law Firm | No | | 0 | 11 |
| Caremark, LLC | 0% | 100% | | | Other | | | 012200022 Nicholas J Taldone Esq. | 09-JUL-22 | FL | Yes | Luis Cabassa | Wenzel Fenton Cabassa, PA | No | | 0 | 76 |
| CashCall, Inc. | 0% | 100% | | | | | | 012200023 Cheryl A. Stevens Esq. | 23-JUL-22 | CA | No | | | No | | 0 | 14 |
| Center for the Advancement of Scienc | 0% | 100% | | | | | | 012200023 Edith N Dinneen Esq. | 11-AUG-22 | FL | Yes | Jaclyn Clark | Bailey & Glasser LLP | No | | 0 | 1 |
| Choice Home Warranty | 0% | 0% | | | | | | 012200022953 | | TN | No | | | No | | 4 | 133 |
| Choice Home Warranty | 0% | 0% | | | | | | 012200023124 | | TX | No | | | No | | 4 | 133 |
| Citibank, N.A. | 0% | 100% | $0 | $38,911 | | $0 | $36,716 | 012200023 Dan H Deuprey Esq. | 25-AUG-22 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | Videoconfe | 6 | 673 |
| Comcast | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 Lindsey M. Cook Esq. | 30-AUG-22 | PA | No | | | No | | 0 | 603 |
| Comcast | 0% | 0% | | | | | | 012200023111 | | AL | No | | | No | | 0 | 603 |
| Construction Management Group, LLC | 50% | 50% | | | | | | 012200023 Robert B Bellitto Esq. | 15-AUG-22 | NY | No | | | No | Videoconfe | 0 | 3 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Carol J. Bernick Esq. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Danielle Lea Carne Esq. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Hon. Carl Horn, III | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 0% | | | | | | 012200022 Hon. Phylis J Speedlin | 09-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Hon. Shira Scheindlin | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Hon. William G Hussmann, Jr. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Kathleen M. Schoen Esq. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Continuum Global Solutions, LLC | 0% | 100% | | | | | | 012200022 Todd A Lyon Esq. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | | 0 | 10 |
| Covey Construction & Consulting, LLC | 50% | 50% | | | | | | 012200022 Tarrant H. Lomax Esq. | 01-AUG-22 | MD | Yes | Eugene Policastri | Selzer Gurvitch Rabin Werthhe | No | | 1 | 1 |
| Echosphere L.L.C. | 0% | 100% | | | Other | | | 012200022 Hon. Jerald Bagley | 15-AUG-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 4 |
| Continuum Global Solutions, LLC | 0% | 100% | $0 | $0 | | $0 | $0 | 012200022 Chris Kitchel Esq. | 03-AUG-22 | OH | Yes | Robert Kapitan | Lazzaro Law Firm | No | In-Person | 0 | 10 |
| JPMorgan Chase Bank, NA | 0% | 0% | | | | | | 012200023130 | | FL | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | 0% | 0% | | | | | | 022200022 Seth R. Price Esq. | 08-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| M/I Homes of Tampa, LLC | 0% | 0% | | | | | | 012200022962 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Mariner Finance, LLC | 0% | 100% | | | | | | 012200023 Ken Malovos Esq. | 23-JUL-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 86 |
| Metro by T-Mobile | 0% | 0% | | | | | | 012200023109 | | MO | No | | | No | | 0 | 542 |
| NONE | 0% | 100% | | | | | | 012200023 Mark A. Shank Esq. | 16-AUG-22 | TX | Yes | Nathanial Martinez | Palter Sims Martinez PLLC | No | | 0 | 0 |
| O'Charley's LLC | 0% | 100% | | | | | | 012200023 David T Ball Esq. | 27-JUL-22 | OH | Yes | Brianna Carden | The Spitz Law Firm | No | | 0 | 1 |
| Off Lease Only LLC | 0% | 100% | | | | | | 012200023 Hon. Clarance J Jones | 09-AUG-22 | FL | Yes | Jeanne Cremeens | Cremeens Law Group PLLC | No | | 0 | 1 |
| Power Home Solar LLC | 0% | 0% | | | | | | 012200023 Ryan W. Jezdimir Esq. | 05-AUG-22 | MI | No | | | No | | 0 | 13 |
| Rainbow USA, Inc. | 0% | 0% | | | | | | 012200023 James A Brown Esq. | 03-AUG-22 | NY | Yes | Brittany Stevens | Phillips and Associates, PLLC | No | | 0 | 5 |
| Sally Beauty Supply LLC | 0% | 100% | | | Other | | | 012200023 Christopher M. Shulman Esq. | 23-JUN-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 6 |
| Samsung Electronics America, Inc. | 0% | 0% | | | | | | 012200023157 | | OR | No | | | No | | 1 | 4 |
| Shure Touch, Inc. | 0% | 0% | | | | | | 022200022 Seth R. Price Esq. | 08-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Smith Custom Homes Corporation | 50% | 50% | | | | | | 012200022 George E Spofford Esq. | 06-JUL-22 | FL | Yes | Arturo Uzdavinis | Betras, Kopp & Markota, LLC | No | | 0 | 2 |
| Sprint Corporation | 0% | 0% | | | Other | | | 012200023105 | | NC | No | | | No | | 1 | 755 |
| Sprint Corporation | 0% | 0% | | | Other | | | 012200023121 | | NJ | No | | | No | | 1 | 755 |
| Sprint Corporation | 0% | 0% | | | Other | | | 012200023128 | | TX | No | | | No | | 1 | 755 |
| Taylor Morrison of Colorado, Inc. | 50% | 50% | | | | | | 012200023 Giovanni M. Ruscitti Esq. | 30-JUN-22 | CO | Yes | Christopher Griffiths | Griffiths Law PC | No | | 0 | 8 |
| Tesla, Inc. | 0% | 100% | | | | | | 012200023 Carolyn Samiere Esq. | 11-AUG-22 | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| Tesla, Inc. | 0% | 100% | | | Other | | | 012200023 Frank Cronin Esq. | 17-AUG-22 | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| Tesla, Inc. | 0% | 100% | | | Other | | | 012200023 James Warnick Coupe Esq. | 12-AUG-22 | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| Tesla, Inc. | 0% | 100% | | | Other | | | 012200023 Jean M. Lawler Esq. | 17-AUG-22 | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| Tesla, Inc. | 0% | 100% | | | Other | | | 012200023 Theodore R Bayer Esq. | 06-SEP-22 | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| Tesla, Inc. | 0% | 0% | | | Other | | | 012200023155 | | CA | Yes | Yana Hart | Clarkson Law Firm, P.C. | No | | 2 | 471 |
| T-Mobile USA, Inc. | 0% | 0% | | | | | | 012200023122 | | FL | No | | | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | 0% | 100% | | | | | | 012200023 Dan H Deuprey Esq. | 03-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 51 |
| Verizon | 0% | 100% | | | | | | 012200023 Charles R Minyard Esq. | 03-AUG-22 | LA | No | | | No | | 0 | 955 |
| Vimar Stucco, Inc. | 0% | 0% | | | | | | 022200022 Seth R. Price Esq. | 08-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Aric J Garza Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Brian D. Burgoon Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Bruce W. Bennett, Esq., CPA | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Chris E. Ryman Esq. | 08-DEC-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Daniel Feinstein Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 David Aaron DeSoto Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 David Aaron DeSoto Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 David Aaron DeSoto Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200022 Eric R Benton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Eric R Benton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Gerald M. Birnberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Gerald M. Birnberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Gerald M. Birnberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Hon. Daniel Hinde | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Hon. Daniel Hinde | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Hon. Daniel Hinde | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Jeff Lefkowitz Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Jeff Lefkowitz Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 John H. Beeler Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Larry E. Meyer Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200022 Laverne Gaskins Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Lawrence W Kern Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Liane K. Hinrichs Esq. | 12-SEP-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Liane K. Hinrichs Esq. | 12-SEP-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Michael A. Hawash Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Michael A. Hawash Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Michael A. Hawash Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Michael L Landrum Hon. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Michael S Wilk Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Peter M. Crofton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Peter M. Crofton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Peter M. Crofton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Robert C Rice Esq. | 18-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Roger B Greenberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Roger B Greenberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Roger B Greenberg Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200022 Sharon Price-Cates Esq. | 20-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | 0% | 100% | | | | | | 012200023 Tom Alan Cunningham Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Allied Outdoor Solutions | 50% | 100% | $0 | $61,280 | | $0 | $25,000 | 012200023 Marcy Higbie Esq. | 29-JUN-22 | TX | Yes | Adam Pugh | Cagle Pugh, LTD. LLP | No | Videoconfe | 1 | 4 |
| AT&T | 0% | 0% | | | | | | 012200023286 | | TX | No | | | No | | 1 | 3521 |
| Bajco Florida, LLC | 0% | 100% | | | | | | 012200023 Christopher M. Shulman Esq. | 25-JUL-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 5 |
| Centerline Car Rentals | 0% | 100% | | | | | | 012200023 David H. Lichter Esq. | 23-AUG-22 | VI | Yes | Jennifer Koockogey-Lajoie | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Coinbase, Inc. | 0% | 0% | | | | | | 012200023224 | | MO | No | | | No | | 0 | 158 |
| Cornerstone Staffing Solutions | 0% | 0% | | | | | | 012200023173 | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 1 | 10 |
| Discover | 0% | 0% | | | | | | 012200023298 | | MD | No | | | No | | 0 | 428 |
| Ecolab, Inc. | 0% | 100% | | | | | | 012200023 Hon. Patricia Ann Yim Cowett | 08-JUL-22 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 5 | 320 |
| Ecolab, Inc. | 0% | 100% | | | | | | 012200023 Michael H. Leb Esq. | 06-JUL-22 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 5 | 320 |
| Exeter Finance, LLC | 0% | 0% | | | OtherRecission | | | 012200023 Marc J Zucker Esq. | 16-AUG-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 14 |
| Experian Information Services, LLC | 0% | 100% | | | | | | 012200023 Robert J. Gaglione Esq. | 10-OCT-22 | PA | Yes | Joseph Gentilcore | Francis Mailman Soumilas, P.C. | No | | 1 | 2 |
| FBH Construction, Inc. | 50% | 50% | $29,763 | $19,052 | | $0 | $0 | 012200023 Suzanne M. Alves Esq. | 15-JUL-22 | CA | Yes | Danny Foster | Wilke Fluery | No | Videoconfe | 0 | 2 |
| First American Home Warranty Corpo | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 Christopher Solop Esq. | 13-SEP-22 | MS | No | | | Yes | | 0 | 71 |
| Child Advocates, Incorporated | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 Joseph H Gillespie Esq. | 02-AUG-22 | TX | Yes | Connor Throckmorton | Throckmorton Law Firm PLLC | No | In-Person | 0 | 1 |
| Goldman Sachs Bank USA | 0% | 0% | | | | | | 012200023202 | | GA | No | | | No | | 1 | 74 |
| Greystar Worldwide, LLC | 0% | 100% | | | | | | 012200023 Hon. Marianne Espinosa (ret.) | 19-JUL-22 | NJ | Yes | Gerald Krovatin | Krovatin Klingeman, LLC | No | | 0 | 1 |
| J & M Residential Services, LLC | 50% | 50% | $764 | $0 | | $0 | $0 | 012200023 John P Gallagher Esq. | 20-JUL-22 | TN | No | | | Yes | | 0 | 1 |
| K. Simon Construction, Inc. | 0% | 0% | | | | | | 012200023277 | | FL | Yes | Paul McKenna | Paul A. McKenna & Associates, | No | | 0 | 5 |
| Kia America, Inc. | 0% | 100% | | | | | | 012200023 J. Timothy Nardell Esq. | 01-OCT-22 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 8 |
| Metro by T-Mobile | 0% | 0% | | | | | | 012200023268 | | WA | No | | | No | | 0 | 542 |
| MV Realty PBC, LLC | 0% | 100% | | | | | | 012200023 Elaine E Feldman Esq. | 06-JUL-22 | FL | Yes | Matthew Weidner | Matthew D. Weidner, PA | No | | 0 | 1 |
| NONE | 100% | 0% | $0 | $67,303 | | $0 | $0 | 012200023 Giovanni M. Ruscitti Esq. | 03-OCT-22 | CO | No | | | No | Videoconfe | 0 | 0 |
| NONE | 50% | 50% | $0 | $0 | | $0 | $0 | 012200023 Richard H Steen Esq. | 14-OCT-22 | NJ | Yes | Samuel Adenaike | Adenaike & Associates, LLC | No | Videoconfe | 0 | 0 |
| Macy's Inc. | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 David G. Freedman Esq. | 27-JUN-22 | CA | Yes | Michael Carr | Law Offices of Michael T. Carr, | No | In-Person | 0 | 4 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200023282 | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200023281 | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | 0% | 0% | | | | | | 012200023285 | | MI | No | | | No | | 8 | 2151 |
| PJ North Carolina LLC | 0% | 0% | | | | | | 012200023221 | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 2 |
| PJ North Carolina LLC | 0% | 0% | | | | | | 012200023226 | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Royal Fiberglass Pools of New York, In | 0% | 0% | | | Declaratory judgmentOther | | | 012200023194 | | NY | Yes | Daniel Mathews | The Mathews Law Firm | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Serazen, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/2/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200023223 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Skobel Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/2/2022 | 04-AUG-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200023206 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Smart Storm Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/2/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200023276 | | | FL | Yes | John Taylor Tetterton | Boggs Law Group, P.A. | No | | 0 | 1 |
| Southwestern & Pacific Specialty Fina | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200023299 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 1 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200023267 | | | CO | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2022 | 07-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200023 | F. Peter Phillips | 17-FEB-23 | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 2 | 149 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2022 | 07-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200023 | F. Peter Phillips | 17-FEB-23 | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 0 | 12 |
| The Fresh Market of Massachusetts, I | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/2/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $170,000 | $550 | 0% | 100% | | | | | | 012200023 | Paul Holtzman Esq. | 19-JUL-22 | MA | Yes | Michael Shea | Law Office of Michael O. Shea | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012200023259 | | | MD | Yes | Jeffrey Toppe | Z Law, LLC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 15-JUN-22 | Settled (including dismissal/consent order) | | $225 | $0 | 0% | 0% | | | | | | 012200023280 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200023261 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 19-DEC-22 | Dismissed on the Merits | | $900 | $750 | 0% | 100% | | | | | | 012200023 | David A Hirsch Esq. | 20-OCT-22 | VA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/2/2022 | 20-MAR-2 | Awarded | $641 | $1,280 | $2,500 | 0% | 100% | $641 | $0 | Declarator | $0 | $0 | 012200023 | Hon. Paul W. Green | 10-AUG-22 | TX | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2022 | 22-NOV-22 | Administrative | $661 | $1,500 | $0 | 0% | 0% | | | | | | 012200023283 | | | CA | No | | | No | | 0 | 955 |
| Whataburger Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/2/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,615 | 0% | 100% | | | | | | 012200023 | William E Hartsfield Esq. | 30-JUN-22 | TX | Yes | Jonathan Elifson | Bailey & Galyen | No | | 0 | 3 |
| Wind Gap Chevrolet Buick | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $50,001 | $0 | 0% | 0% | | | OtherRecission | | | 012200023 | Marc J Zucker Esq. | 16-AUG-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/3/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $6,593 | $0 | 0% | 0% | | | | | | 012200023387 | | | PA | Yes | Joseph Silvaggio | Willman & Silvaggio LLP | No | | 5 | 457 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $469 | $0 | 0% | 0% | | | | | | 012200023450 | | | CA | No | | | No | | 0 | 5 |
| Baker Hughes Oilfield Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/3/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200023 | Lynne M. Gomez Esq. | 11-AUG-22 | TX | Yes | W.D. Masterson | Kilgore & Kilgore, PLLC | No | | 0 | 7 |
| BAM Trading Services Inc. d/b/a Bina | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 21-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200023372 | | | CA | No | | | No | | 0 | 7 |
| City Laundering Company | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0 | Employee | 6/3/2022 | 04-DEC-23 | Awarded | | $900,000 | $13,440 | 0% | 100% | $0 | $309,882 | | $0 | $67,800 | 012200023 | Hon. William Martin Connolly | 26-JUL-22 | IA | Yes | Thomas Duff | Duff Law Firm, P.L.C. | No | Videoconf | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/3/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200023403 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $2,142 | $75,000 | $0 | 0% | 0% | | | | | | 012200023382 | | | PA | Yes | Brent Vullings | Vullings Law Group | No | | 0 | 102 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $76,731 | $0 | 0% | 0% | | | | | | 012200023 | Ernest Edward Badway Esq. | 23-SEP-22 | NJ | No | | | No | | 0 | 57 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 07-SEP-22 | Administrative | | $4,989 | $0 | 0% | 0% | | | | | | 012200023464 | | | NC | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $252,000 | $1,250 | 0% | 100% | | | | | | 012200023 | Paul Knag Esq. | 29-JUL-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $186,000 | $1,250 | 0% | 100% | | | | | | 012200023381 | | | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/3/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200023 | Marvin Laws Esq. | 08-AUG-22 | FL | | | | No | | 2 | 140 |
| Covington Adams Development Grou | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2022 | 24-JAN-23 | Withdrawn | $70,222 | | $625 | 50% | 50% | | | Declaratory judgment | | | 012200023 | David W Waddell Esq. | 09-AUG-22 | TX | Yes | Kimberly Altsuler | Peckar & Abramson, PC | No | | 0 | 2 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2022 | 25-JAN-23 | Dismissed on the Merits | | $15,000 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 012200023 | J. Franklin McCreary Esq. | 06-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/3/2022 | 23-MAR-2 | Awarded | $316 | $316 | $2,500 | 0% | 100% | $316 | $0 | | $0 | $0 | 012200023 | Delton R. Henderson Esq. | 07-AUG-22 | CA | No | | | No | | 0 | 56 |
| D.L.B. Homebuilders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/3/2022 | 21-OCT-22 | Awarded | $38,712 | | $1,285 | 50% | 50% | $22,961 | $0 | | $9,014 | $0 | 012200023 | H. Bruce Shreves Esq. | 29-JUN-22 | LA | Yes | Shannon Bourgeois | Frank G. DeSalvo, APLC | No | In-Person | 0 | 1 |
| Diamond Resorts Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/3/2022 | 21-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Recission | | | 012200023324 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 0 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | $33,971 | $75,000 | $1,730 | 0% | 100% | | | | | | 012200023 | John E. Kelly Esq. | 29-JUL-22 | PA | Yes | Brent Vullings | Vullings Law Group | No | | 0 | 428 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200023 | Richard A Friedlander Esq. | 22-JUL-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 7 | 65 |
| DR Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/3/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200023 | Richard K Mahrle Esq. | 19-JUL-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 7 | 65 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | Business | 6/3/2022 | 22-JAN-24 | Awarded | | $255,909 | $21,660 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 | Samuel E McCargo | 15-SEP-22 | MI | Yes | Maia Johnson Braun | Gold Star Law, PC | No | Videoconf | 5 | 644 |
| G&A Stucco & Wire Lathe Corporatio | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/3/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200023 | Marvin Laws Esq. | 08-AUG-22 | FL | | | | No | | 0 | 15 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200023366 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/3/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,564 | 0% | 100% | | | | | | 012200023 | Paul F. Mickey Esq. | 18-JUL-22 | MD | No | | | No | | 2 | 43 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/3/2022 | 12-APR-23 | Settled (including dismissal/consent order) | $60,659 | | $0 | 0% | 0% | | | | | | 022200023 | Marvin Laws Esq. | 08-AUG-22 | FL | | | | No | | 129 | 1136 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $13,000 | $1,250 | 0% | 100% | | | | | | 012200023 | John E. Kelly Esq. | 26-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Northgate Gonzalez Market, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/3/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 012200023 | Eve H Wagner Esq. | 16-JUN-22 | CA | Yes | Brennan Kahn | Perona Langer Beck Serbin Me | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 21-JUL-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200023448 | | | AR | No | | | No | | 8 | 2151 |
| Producers Dairy Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/3/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $500,000 | $990 | 0% | 100% | | | | | | 012200023 | Hon. Michael J Seng | 21-JUL-22 | CA | Yes | Stephen Rinka | The Rinka Law Firm, PC | No | | 0 | 7 |
| Standard Pacific of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/3/2022 | 04-AUG-23 | Administrative | | $62,183 | $0 | 0% | 0% | | | | | | 012200023353 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 27 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2022 | 15-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200023438 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $618 | $0 | 0% | 0% | | | | | | 012200023 | Lewis G Brewer Esq. | 07-SEP-22 | WV | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200023 | Melinda G Gordon Esq. | 01-SEP-22 | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/3/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $535,000 | $4,250 | 0% | 100% | | | | | | 012200023 | Lori Adelson Esq. | 31-AUG-22 | FL | Yes | David Weintraub | David A. Weintraub, PA | No | | 1 | 2475 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/4/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $1,815 | 0% | 100% | | | | | | 012200023 | A. J. Krouse III Esq. | 30-JUN-22 | LA | Yes | Kevin Vogeltanz | Law Office of Kevin S. Vogeltan | No | | 6 | 136 |
| Sunset Finance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/4/2022 | 29-NOV-22 | Awarded | $1,396 | $3,888 | $1,500 | 0% | 100% | $1,396 | $0 | | $209 | $0 | 012200023 | Bruce W. Bennett, Esq., CPA | 30-AUG-22 | GA | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200023478 | | | TX | No | | | No | | 0 | 88 |
| Terminix International Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/5/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200023477 | | | FL | No | | | No | | 1 | 4 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/6/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,484 | 0% | 100% | | | | | | 012200023 | Jennifer Lupo Esq. | 27-OCT-22 | NY | Yes | Tracy Brown | The Cochran Firm | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/6/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200023527 | | | CA | Yes | Harrison Le | The Le Firm | No | | 0 | 48 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/6/2022 | 28-JUL-22 | Administrative | | $1,883 | $0 | 0% | 0% | | | | | | 012200023618 | | | WA | No | | | No | | 0 | 703 |
| Allstate Claims Office | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/6/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,470 | 0% | 100% | | | | | | 012200023 | Stephen Douglas Bonney Esq. | 13-JUL-22 | MO | Yes | Kevin Baldwin | Baldwin & Vernon, LLC | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 30-JUN-22 | Withdrawn | | $363 | $0 | 0% | 0% | | | | | | 012200023591 | | | NY | No | | | No | | 0 | 67 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/6/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | $29,098 | | $0 | 0% | 0% | | | | | | 012200023 | Robert Shives, Jr. Esq. | 26-AUG-22 | FL | Yes | Patrick Javier | Century Law Firm, PA | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 09-OCT-23 | Administrative | $671 | $700 | $0 | 0% | 0% | | | | | | 012200023605 | | | IL | No | | | No | | 1 | 3521 |
| Bailey's on Palomar | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/6/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200023527 | | | CA | Yes | Harrison Le | The Le Firm | No | | 0 | 1 |
| BAM! Pizza Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/6/2022 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 012200023587 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 7 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $15,248 | $1,250 | 0% | 100% | | | | | | 012200023 | Bruce W. Bennett, Esq., CPA | 25-JUL-22 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $2,167 | $0 | 0% | 0% | | | | | | 012200023 | Charles E. Harris, II Esq. | 25-JUL-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/6/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200023632 | | | IL | No | | | No | | 4 | 133 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $150,000 | $1,800 | 50% | 50% | | | | | | 012200023 | Adrienne L Anderson Esq. | 11-AUG-22 | TN | No | | | No | | 4 | 30 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 08-JUL-22 | Administrative | | $807 | $0 | 0% | 0% | | | | | | 012200023603 | | | MS | No | | | No | | 0 | 603 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 6/6/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $320 | 0% | 100% | | | Other | | | 012200023 | Tiffanie Benfer Esq. | 07-JUL-22 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 1 | 38 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/6/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $0 | $8,300 | 0% | 100% | | | Other | | | 012200023 | John Kane Hart Esq. | 13-SEP-22 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 5 | 320 |
| Enlitic, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/6/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 012200023 | Martin H Dodd Esq. | 17-AUG-22 | CA | Yes | George Braunstein | Law Offices of George G. Braun | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/6/2022 | 23-AUG-22 | Administrative | | $1,445 | $0 | 0% | 0% | | | | | | 012200023614 | | | AR | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/6/2022 | 10-NOV-22 | Administrative | | $848 | $0 | 0% | 0% | | | | | | 012200023600 | | | CA | No | | | No | | 0 | 326 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200023620 | | | FL | No | | | No | | 0 | 127 |
| Gloval, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/6/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $900 | 0% | 100% | | | | | | 012200023 | D. Andrew Byrne Esq. | 13-JUL-22 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | Business | 6/6/2022 | 09-JAN-24 | Awarded | | $8,167 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200023 | Carmen Ana Cintron Esq. | 15-MAY-23 | FL | No | | | Yes | | 0 | 64 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/6/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 012200023 | Rosemary Angela Townley Esq. | 03-AUG-22 | NY | Yes | Justin Swartz | Outten & Golden LLP | No | | 0 | 25 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 02-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200023589 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 14-SEP-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200023642 | | | NY | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/6/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200023488 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2022 | 27-JUL-22 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012200023493 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $44 | $0 | 0% | 0% | | | | | | 012200023617 | | | TX | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 29-SEP-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200023639 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 15-SEP-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200023592 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 30-SEP-22 | Administrative | | $6,447 | $0 | 0% | 0% | | | | | | 012200023646 | | | NY | No | | | No | | 8 | 2151 |
| Sierra Pacific Mortgage Co, Inc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/6/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | 012200023 | Kenneth H. Yoon Esq. | 12-JUL-22 | CA | Yes | D. Aaron Brock | Brock & Gonzales, LLP | No | | 0 | 1 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $2,167 | $0 | 0% | 0% | | | | | | 012200023 | Charles E. Harris, II Esq. | 25-JUL-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 62 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $170 | $0 | 0% | 0% | | | | | | 012200023532 | | | OH | No | | | No | | 0 | 97 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200023 | Barry L Miller Esq. | 27-JUL-22 | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 425 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $2,167 | $0 | 0% | 0% | | | | | | 012200023 | Charles E. Harris, II Esq. | 25-JUL-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 110 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/6/2022 | 17-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $30,675 | | $0 | $9,000 | 012200023 | Hon. Robert Neal Hunter | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/6/2022 | 23-MAR-2 | Awarded | | $13,760 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 | Maralyn M English Esq. | 06-OCT-22 | UT | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 30-JUN-22 | Administrative | | $11,776 | $0 | 0% | 0% | | | | | | 012200023593 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 13-JUN-22 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 012200023645 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 29-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200023634 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 30-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200023640 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 30-JUN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200023601 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200023612 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 31-AUG-23 | Administrative | | $420 | $0 | 0% | 0% | | | | | | 012200023644 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | 012200023598 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $2,731 | $0 | 0% | 0% | | | | | | 012200023597 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2022 | 25-JUL-22 | Administrative | | $76 | $0 | 0% | 0% | | | | | | 012200023625 | | | NE | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 05-JUN-23 | Awarded | $1,507 | $3,000 | $1,500 | 0% | 100% | $912 | $0 | | $0 | $0 | 012200023 | Hon. G. David Miller | 05-OCT-22 | CO | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2022 | 22-SEP-22 | Administrative | $985 | $957 | $0 | 0% | 0% | | | | | | 012200023622 | | | LA | No | | | Yes | | 0 | 955 |
| WholesaleWarranties.com | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 6/6/2022 | 05-APR-23 | Awarded | $8,975 | $12,000 | $7,500 | 0% | 100% | $0 | $1,342 | | $0 | $0 | 012200023 | Christopher L Kurtz Esq. | 24-AUG-22 | KS | No | | | No | Videoconf | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 6/7/2022 | 12-JUN-23 | Awarded | | $4,393 | $1,500 | 0% | 100% | $0 | $4,393 | | $0 | $0 | 012200024 | Alaina Benford Esq. | 20-SEP-22 | TX | No | | | Yes | | 0 | 703 |
| Budget Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/7/2022 | 28-NOV-22 | Awarded | | $55,431 | $1,250 | 50% | 50% | $42,429 | $0 | | $0 | $0 | 012200024 | Marcy Higbie Esq. | 14-JUL-22 | TX | No | | | No | In-Person | 0 | 1 |
| BuildZoom, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Business | 6/7/2022 | 03-NOV-23 | Awarded | | $70,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200023 | Mary Jo Gilsdorf Esq. | 21-NOV-22 | PA | Yes | Alan Klein | Offit Kurman, PA | No | Videoconf | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2022 | 12-JUL-22 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012200023682 | | | OH | Yes | Taylor Ward | Dixon Hayes Witherell & Ward, | No | | 0 | 20 |
| Century Law Firm, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/7/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200024 | Hon. Richard W McKenzie | 29-JUL-22 | MS | Yes | Jason Graeber | | No | | 0 | 1 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200024344 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 40 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2022 | 18-MAY-2 | Withdrawn | | $300,000 | $1,250 | 0% | 100% | | | | | | 012200024 | William King Hill Esq. | 26-OCT-22 | FL | No | | | No | | 0 | 4 |
| Fresno Community Hospital and Medi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/7/2022 | 09-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200024 | Hazel Willacy Esq. | 22-JUL-22 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 6 |
| Healthy Living Network Resources, LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/7/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,386 | 0% | 100% | | | | | | 012200023 | Hon. Laura Inveen (Ret.) | 17-AUG-22 | OR | Yes | Daniel Snyder | Law Offices of Daniel Snyder | No | | 0 | 1 |
| L'Esprit Academy | Consumer | AAA Clause | Consumer | Education | | --- | 6/7/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200024 | Tracy L Allen Esq. | 25-AUG-22 | MI | Yes | Hannah Fielstra | Ernst Charara & Lovell, PLC | No | | 0 | 1 |
| Macy's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/7/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012200023 | Hon. Bruce Heller | 07-JUL-22 | WA | No | | | No | | 0 | 2 |
| MSK Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/7/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $150,000 | $1,437 | 0% | 100% | | | | | | 012200023 | Joan Parker | 05-AUG-22 | PA | Yes | Mary LeMieux-Fillery | The Law Offices of Eric A. Shor | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Education | | --- | 6/7/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200024 | Tracy L Allen Esq. | 25-AUG-22 | MI | Yes | Hannah Fielstra | Ernst Charara & Lovell, PLC | No | | 0 | 0 |
| Pittsburgh Remodeling Queens, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $133,333 | $0 | 0% | 0% | | | | | | 012200023668 | | | PA | Yes | Richard Thiele | Thiele Law Office | No | | 1 | 2 |
| Razors Edge Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/7/2022 | 06-SEP-22 | Awarded | | $17,553 | $1,250 | 50% | 50% | $0 | $17,553 | | $0 | $0 | 012200024 | Patrick R. Kingsley Esq. | 30-JUN-22 | PA | Yes | David Dean | Vintage Law, LLC | No | Videoconf | 0 | 1 |
| Shared Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/7/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,230 | 0% | 100% | | | | | | 012200024 | Eric M Epstein Esq. | 18-JUL-22 | CA | Yes | Raphael Hedwat | Law Offices of Raphael Hedwat | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2022 | 01-AUG-22 | Administrative | | $1,464 | $0 | 0% | 0% | | | Other | | | 012200024415 | | | NV | No | | | No | | 1 | 755 |
| Stephen Mathias | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/7/2022 | 01-MAR-2 | Awarded | $71,543 | $200,000 | $8,758 | 0% | 100% | $0 | $161,228 | | $0 | $15,000 | 012200024 | Patrick Joseph Sullivan Esq. | 27-JUL-22 | MA | Yes | Stacey Verde | Reservitz McCluskey, P.C. | No | In-Person | 0 | 1 |
| Terminix International, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/7/2022 | 25-JUL-22 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | 012200023667 | | | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/7/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | 012200023653 | | | CT | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/7/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $28,036 | $0 | 0% | 0% | | | | | | 012200024 | Geoffrey Williams Millsom Esq. | 09-SEP-22 | RI | No | | | No | | 1 | 100 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/7/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 012200023 | Hon. Michael A Patterson | 02-AUG-22 | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $1,650 | $0 | 0% | 0% | | | | | | 012200024429 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200024416 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200024421 | | | TX | No | | | No | | 0 | 2521 |
| Turn Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2022 | 12-SEP-23 | Withdrawn | | $279,113 | $2,500 | 0% | 100% | | | | | | 012200024 | Kristine L. Cato | 08-SEP-22 | CA | Yes | Devin Fok | DHF Law, P.C. | No | Videoconf | 1 | 2 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 6/7/2022 | 14-JUL-22 | Administrative | $0 | | $0 | 0% | 0% | | | Other | | | 012200024338 | | | NY | Yes | Joel Rubenstein | German Rubenstein, LLP | No | | 1 | 235 |
| Unified Staffing Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/7/2022 | 09-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200024 | Hazel Willacy Esq. | 22-JUL-22 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2022 | 09-SEP-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200024417 | | | AZ | No | | | No | | 0 | 955 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2022 | 27-APR-23 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 100% | | | | | | 012200024 | Patricia Beaujean Lehtola Esq. | 30-AUG-22 | TX | No | | | Yes | | 0 | 26 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2022 | 19-JUL-22 | Administrative | | $4,950 | $0 | 0% | 0% | | | | | | 012200024414 | | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2022 | 13-MAR-2 | Dismissed on the Merits | | $12,550 | $750 | 0% | 100% | | | | | | 012200024 | John J Phelan, III Esq. | 01-NOV-22 | NY | No | | | No | | 1 | 2475 |
| Whitman Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/7/2022 | 19-OCT-22 | Awarded | | $41,900 | $1,150 | 0% | 100% | $0 | $25,000 | | $0 | $0 | 012200025 | Richard Allen | 07-AUG-22 | MA | No | | | No | In-Person | 0 | 2 |
| Alpha Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/8/2022 | 25-JUL-22 | Settled (including dismissal/consent order) | | $6,720 | $0 | 0% | 0% | | | | | | 012200024518 | | | MN | Yes | Timothy Maher | Guzior Armbrecht Maher | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200024 | Hon. Charles Barr | 30-AUG-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 49 | 1420 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2022 | 02-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200024437 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| BJ'S Wholesale Club, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Declaratory judgment | | | 012200024 | Michael R. Morris Esq. | 26-AUG-22 | FL | Yes | Joshua Eggnatz | Eggnatz Pascucci, PA | No | | 6 | 48 |
| British Airways Plc | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/8/2022 | 18-JUL-23 | Awarded | | $600 | $3,000 | 0% | 50% | $0 | $0 | | $0 | $0 | 012200024 | Ernest Edward Badway Esq. | 04-OCT-22 | NY | No | | | No | | 0 | 2 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200024479 | | | GA | No | | | No | | 0 | 16 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2022 | 15-JUL-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200024575 | | | IL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 012200024 | Saloni Mavani Esq. | 03-SEP-22 | WA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2022 | 18-JUL-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200024576 | | | IN | No | | | No | | 0 | 603 |
| Conduent Payment Integrity Solution | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/8/2022 | 04-APR-23 | Dismissed on the Merits | | $30,000 | $1,500 | 0% | 100% | | | Other | | | 012200024 | D. Andrew Byrne Esq. | 13-SEP-22 | FL | No | | | No | | 0 | 1 |
| Conifer Health Solutions | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/8/2022 | 08-JUL-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | Other | | | 012200024503 | | | TX | Yes | Ashley Titone | Silberman Law Firm, PLLC | No | | 0 | 16 |
| Crooked River Garage LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 18-OCT-22 | Awarded | | $16,438 | $1,500 | 0% | 100% | $0 | $3,100 | | $0 | $0 | 012200024 | Marilyn J Salzman Esq. | 11-AUG-22 | NY | No | | | Yes | | 0 | 1 |
| Crown Building Maintenance Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/8/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | | | | 012200024 | Hon. B. Scott Silverman | 08-AUG-22 | CA | Yes | Jack Josephson | Law Offices of Jack D. Josephso | No | | 1 | 5 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2022 | 27-OCT-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200024 | Cheryl A. Stevens Esq. | 31-JUL-22 | CA | No | | | No | | 0 | 428 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2022 | 05-AUG-22 | Administrative | | $720 | $0 | 0% | 0% | | | | | | 012200024572 | | | CA | No | | | No | | 0 | 326 |
| Flagstar Bancorp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/8/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $0 | $684 | 0% | 100% | | | | | | 012200024 | Chester E Kasiborski Esq. | 15-AUG-22 | MI | Yes | Scott Batey | Batey Law Firm, PLLC | No | | 0 | 2 |
| G&A Stucco & Wire Lathe Corporatio | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $73,590 | $0 | 0% | 0% | | | | | | 012200024 | Linda A Klein Esq. | 28-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 15 |
| G.B. Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $73,590 | $0 | 0% | 0% | | | | | | 012200024 | Linda A Klein Esq. | 28-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| HBi Auto | Business | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 05-JAN-24 | Awarded | $0 | $200,000 | $2,500 | 0% | 100% | $0 | $82,816 | Recission | $0 | $0 | 012200024 | Sara (Sally) W. Higgins Esq. | 01-JUN-23 | OH | Yes | Herbert Strayer | Willis Spangler Starling | No | Videoconf | 0 | 1 |
| Imagineer Remodeling Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/8/2022 | 15-FEB-23 | Awarded | $5,587 | | $1,250 | 50% | 50% | $2,000 | $0 | | $0 | $0 | 012200024 | Sherman Wong Esq. | 06-SEP-22 | CA | Yes | Alexander Robertson | | No | Videoconf | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/8/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | $73,590 | $73,590 | $0 | 0% | 0% | | | | | | 012200024 | Linda A Klein Esq. | 28-JUL-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Motion Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 6/8/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $225,000 | $2,445 | 0% | 100% | | | | | | 012200024 | Charles S Elbert Esq. | 28-JUL-22 | IA | Yes | Laura Schultes | RSH Legal | No | | 0 | 3 |
| Motorists Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 15-MAR-2 | Awarded | $0 | $74,999 | $3,750 | 0% | 100% | $0 | $28,252 | OtherRecis | $0 | $11,000 | 012200024 | Benjamin R. Trachtman Esq. | 12-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 4 |
| Old Republic National Title Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/8/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200024494 | | | AL | Yes | Frank Galloway III | Galloway Scott & Hancock, LLC | No | | 2 | 17 |
| Ontiveros Enterprises | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 15-MAR-2 | Awarded | | $74,999 | $3,750 | 0% | 100% | $0 | $28,252 | OtherRecis | $0 | $11,000 | 012200024 | Benjamin R. Trachtman Esq. | 12-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconf | 0 | 1 |
| RestoreCore, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | $14,134 | | $313 | 0% | 100% | | | | | | 012200024 | Travis L. Kreiser Esq. | 06-JUL-22 | PA | Yes | Matthew Sherlock | Law Office of Jeffrey Solar, PC | Yes | | 1 | 7 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200024474 | | | PA | No | | | No | | 0 | 97 |
| Terminix International Company, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/8/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012200024 | David M. Benck | 16-AUG-22 | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 0 | 2 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/8/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012200024 | Kelly N. H. Charles-Collins Esq. | 29-JUL-22 | FL | Yes | Christian Waugh | Waugh Grant PLLC | No | | 0 | 26 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $1,635 | $0 | 0% | 0% | | | | | | 012200024492 | | | NE | No | | | No | | 0 | 51 |
| The Kolter Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/8/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 012200024 | Gary Richard Kessler Esq. | 12-JUL-22 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 1 | 6 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 27-MAR-2 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $10,484 | | $0 | $0 | 012200024 | Henry Wise Gorham Esq. | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 20-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $27,618 | | $0 | $11,000 | 012200024 | Hon. Robert Neal Hunter | 02-SEP-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 20-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $20,751 | | $0 | $8,000 | 012200024 | Hon. Robert Neal Hunter | 04-OCT-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 23-JAN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $10,306 | | $0 | $0 | 012200024 | Jeffrey J Davis Esq. | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012200024 | Dailey J Derr Esq. | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 012200024 | Deborah J. Hylton Esq. | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2022 | 26-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200024550 | | | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $810 | $0 | 0% | 0% | | | | | | 012200024563 | | | AR | No | | | No | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/8/2022 | 21-FEB-23 | Awarded | | $7,500 | $3,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200024 | Paul Andrew Drummond Esq. | 02-SEP-22 | TX | No | | | No | | 1 | 27 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200024 | Amy Jean Schmitz | 08-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 57 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/8/2022 | 29-MAR-2 | Awarded | | $47,546 | $2,500 | 0% | 100% | $0 | $21,234 | | $0 | $66,720 | 012200024 | Jeffrey M. Senger Esq. | 19-JUL-22 | MD | Yes | Stephen Ring | Law Offices of Stephen H. Ring | No | In-Person | 0 | 179 |
| Whitley Penn | Business | AAA Clause | Consumer | Accounting | | --- | 6/8/2022 | 11-AUG-22 | Administrative | $93,856 | | $0 | 0% | 0% | | | | | | 012200024568 | | | TX | Yes | AnneMarie McComb | The Snell Law Firm, PLLC | No | | 0 | 3 |
| Acme Revival, Inc. | Business | AAA Clause | Consumer | Other | | --- | 6/9/2022 | 11-AUG-22 | Administrative | $887 | | $0 | 0% | 0% | | | | | | 012200024744 | | | TX | Yes | N. Lucy Chukwurah | NLC Law Group, PLLC | No | | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG Travel Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/9/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $465 | $0 | 0% | 0% | | | | | | | 012200024745 | | | AL | No | | | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024 | Sally Steinberg-Brent Esq. | 15-AUG-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 82 |
| A-Plan Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2022 | 19-DEC-22 | Awarded | $44,994 | $99,573 | $9,571 | 66% | 100% | $11,253 | $20,184 | | | $0 | $22,097 | 012200024 | Jon B. Masini Esq. | 07-JUL-22 | IL | Yes | Maura Zalc | The Zalc Law Firm, LLC | No | In-Person | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 13-DEC-22 | Dismissed on the Merits | $0 | $25,000 | $750 | 0% | 100% | | | | Other | | | 012200024 | Lori Adelson Esq. | 29-JUL-22 | FL | No | | | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 20-JUL-22 | Administrative | | $408 | $0 | 0% | 0% | | | | | | | 012200024636 | | | TN | Yes | Jocelyn Henderson | Law Offices of Jocelyn V. Hend | No | | 1 | 99 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200024728 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024 | Leah Albert Esq. | 02-SEP-22 | MI | Yes | Matt Cook | Cook Law | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/9/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200024719 | | | GA | No | | | No | | 4 | 133 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | $0 | $34,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Mary K. Austin Esq. | 13-SEP-22 | NY | Yes | Richard Rosenzweig | | No | Videoconfe | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 21-JUL-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200024730 | | | MA | No | | | No | | 0 | 603 |
| Delta Community Credit Union (DCCU | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/9/2022 | 14-APR-23 | Awarded | | $0 | $5,625 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200024 | Brian D. Burgoon Esq. | 09-DEC-22 | GA | Yes | Alcide Honore | Honore Law | No | Videoconfe | 0 | 2 |
| Done Right Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/9/2022 | 14-OCT-22 | Awarded | | $8,714 | $1,250 | 0% | 100% | $0 | $8,714 | | | $0 | $0 | 012200024 | David E Muschler Esq. | 21-JUL-22 | IL | No | | | No | | 0 | 1 |
| Maxill, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | Employee | 6/9/2022 | 05-MAR-2 | Awarded | | $0 | $15,600 | 50% | 50% | $0 | $4,279 | | | $0 | $111,184 | 012200024 | Barton A. Bixenstine Esq. | 21-NOV-22 | OH | Yes | Diana Robinson | Paoff, Robinson, & Widman | No | Videoconfe | 0 | 1 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/9/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $21,000 | $0 | 0% | 0% | | | | | | | 012200024593 | | | CA | No | | | No | | 0 | 18 |
| Hometown Realty, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/9/2022 | 15-MAY-2 | Awarded | $324,688 | $330,772 | $11,500 | 50% | 50% | $0 | $132,346 | | | $0 | $0 | 012200024 | Anthony Cipriani Esq. | 16-AUG-22 | MA | Yes | T. Harry Eliopoulos | TE Law Offices, PC | No | In-Person | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $178 | $0 | 0% | 0% | | | | | | | 012200024715 | | | AZ | No | | | No | | 0 | 64 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/9/2022 | 04-OCT-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 012200024627 | | | FL | No | | | No | | 18 | 475 |
| MagicJack | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200024591 | | | PA | No | | | No | | 0 | 2 |
| Meta Platforms, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2022 | 04-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012200024 | Katherine L Haennicke Esq. | 26-OCT-22 | IL | No | | | No | | 0 | 18 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 09-SEP-22 | Administrative | | $3,020 | $0 | 0% | 0% | | | | Other | | | 012200024645 | | | NM | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $90 | $0 | 0% | 0% | | | | | | | 012200024722 | | | PA | No | | | No | | 0 | 542 |
| Monroe Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/9/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,680 | 0% | 100% | | | | Other | | | 012200024 | Michael Maroko Esq. | 25-JUL-22 | CA | Yes | Alexander Curry | Cummings & Franck, PC | No | | 0 | 2 |
| Morgante Wilson Architects, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $999,999 | $1,027 | 50% | 50% | | | | Other | | | 012200024 | Allen Kanter Esq. | 13-JUL-22 | IL | Yes | Patrick White | Hahn Loeser & Parks | No | | 3 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/9/2022 | 09-AUG-23 | Awarded | | $74,999 | $1,250 | 100% | 0% | $0 | $5,385 | | | $0 | $0 | 012200024 | David Eisenberg Esq. | 24-FEB-23 | IL | Yes | Robert Shipley | Shipley Law Group Ltd. | No | Videoconfe | 0 | 0 |
| NowCom LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/9/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,475 | 0% | 100% | | | | | | | 012200024 | Gayle Lenore Eskridge Esq. | 13-JUL-22 | CA | Yes | Ricardo Lopez | Ricardo Lopez Law P.C. | No | | 0 | 3 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/9/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | | 012200024624 | | | MS | Yes | Hugh Keating | Dukes Dukes Keating & Faneca | No | | 5 | 22 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 19-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200024644 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 26-SEP-22 | Administrative | | $3,493 | $0 | 0% | 0% | | | | | | | 012200024639 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 01-AUG-22 | Administrative | | $4,484 | $0 | 0% | 0% | | | | | | | 012200024642 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $6,456 | $0 | 0% | 0% | | | | | | | 012200024 | William Frank Carroll Esq. | 29-SEP-22 | TX | No | | | No | | 8 | 2151 |
| PJ Utah, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/9/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $625 | 0% | 100% | | | | Other | | | 012200024 | J. Mark Baird Esq. | 01-AUG-22 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 1 |
| Solanta | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/9/2022 | 10-JAN-23 | Awarded | | $133,000 | $2,000 | 100% | 0% | $0 | $67,063 | | | $0 | $0 | 012200024 | Eric C. Weissman Esq. | 08-SEP-22 | NY | Yes | Damin Toell | Law Office of Damin J. Toell, P. | No | Videoconfe | 0 | 1 |
| Square One Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024 | Sally Steinberg-Brent Esq. | 15-AUG-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 6 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024 | Leah Albert Esq. | 02-SEP-22 | MI | Yes | Matt Cook | Cook Law | No | | 0 | 62 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200024728 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 110 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/9/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $700,000 | $0 | 0% | 0% | | | | | | | 012200024668 | | | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 08-JUL-22 | Settled (including dismissal/consent order) | | $810 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012200024635 | | | AR | No | | | No | | 0 | 2521 |
| Truist Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/9/2022 | 07-FEB-23 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200024 | Jeri Kaylene Somers Esq. | 23-AUG-22 | DC | No | | | Yes | | 0 | 12 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Other | | Business | 6/9/2022 | 28-APR-23 | Awarded | | $499,000 | $5,035 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200024 | Bruce C Hamlin Esq. | 07-OCT-22 | OR | Yes | Willard Merkel | Merkel & Associates | No | In-Person | 0 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2022 | 06-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200024729 | | | CA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2022 | 05-DEC-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012200027503 | | | CA | Yes | Valerie Savran | McCune Wright Arevalo | No | | 1 | 2475 |
| 1100 South Alvarado Street, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/10/2022 | 28-JUN-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200024841 | | | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/10/2022 | 09-MAR-2 | Awarded | | $500 | $2,500 | 0% | 100% | $0 | $500 | | | $0 | $0 | 012200024 | Alaina Benford Esq. | 12-OCT-22 | TX | No | | | No | Conference | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/10/2022 | 06-JAN-23 | Awarded | | $15,000 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200024 | Leah Albert Esq. | 26-JUL-22 | MO | No | | | No | Videoconfe | 0 | 44 |
| Astrazeneca Pharmaceuticals LLP | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/10/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200024769 | | | OH | Yes | Matthew Bruce | Spitz Law Firm, LLC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $4,066 | $0 | 0% | 0% | | | | Other | | | 012200024851 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $37,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | William Frank Carroll Esq. | 06-SEP-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| Autovest LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/10/2022 | 20-JAN-23 | Awarded | $19,361 | $8,243 | $1,500 | 0% | 100% | $8,246 | $0 | Other | | $2,290 | $0 | 012200024 | Stephen D. Marso Esq. | 27-OCT-22 | IA | No | | | No | | 0 | 4 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $49,500 | $1,250 | 0% | 100% | | | | | | | 012200024 | Ghada Audi Esq. | 04-SEP-22 | CA | Yes | Aaron Mohamed | Brereton Law Office | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2022 | 02-AUG-22 | Withdrawn | | $5,151 | $0 | 0% | 0% | | | | | | | 012200024896 | | | TX | No | | | No | | 6 | 673 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/10/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,815 | 0% | 100% | | | | | | | 012200024 | Hon. Joseph A Del Sole | 15-JUL-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/10/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | | 012200024 | Hon. Mary Katherine "Katie" Kennedy | 25-JUL-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/10/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012200024 | Lynne M. Gomez Esq. | 16-AUG-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 04-NOV-22 | Administrative | | $5,130 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | 012200024910 | | | MN | No | | | No | | 0 | 603 |
| Damco Distribution Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/10/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $6,335 | 0% | 50% | | | | | | | 012200024 | Gayle Lenore Eskridge Esq. | 09-AUG-22 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 1 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | $2,616 | $2,616 | $1,250 | 0% | 100% | | | | | | | 012200024 | Steven M Guttell Esq. | 07-NOV-22 | AZ | No | | | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2022 | 15-AUG-22 | Withdrawn | | $3,963 | $0 | 0% | 0% | | | | | | | 012200024848 | | | TX | No | | | No | | 0 | 428 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | Other | | | 012200024 | Benjamin E. Gordon Esq. | 15-SEP-22 | PA | No | | | No | | 0 | 128 |
| HNN Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/10/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | $35,016 | $34,000 | $625 | 50% | 50% | | | | | | | 012200024 | Allen Kanter Esq. | 14-JUL-22 | IL | Yes | Mary Vendiola | Vendiola Law, LLC | No | | 1 | 1 |
| Holm Automotive Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/10/2022 | 12-MAR-2 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Christopher L Kurtz Esq. | 29-JUL-22 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 2 |
| JP Morgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/10/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024 | Hon. John Choate Roach | 10-AUG-22 | KY | No | | | No | | 2 | 10 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012200024913 | | | IL | No | | | No | | 6 | 414 |
| Kelly Services Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/10/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200024769 | | | OH | Yes | Matthew Bruce | Spitz Law Firm, LLC | No | | 1 | 5 |
| LKQ Pick Your Part Central LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/10/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,465 | 0% | 100% | | | | | | | 012200024 | Hon. Erin Elizabeth Lunceford | 14-JUL-22 | TX | Yes | Dorian Vandenberg Rodes | Shellist Lazarz Slobin | No | | 0 | 1 |
| Lymi Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0 | --- | 6/10/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $59,000 | $0 | 0% | 0% | | | | | | | 012200024762 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| National Oilwell Varco, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 6/10/2022 | 09-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200024854 | | | CA | Yes | Joshua Park | The Finkel Firm, APC | No | | 6 | 24 |
| North Hempstead Country Club | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/10/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $750,000 | $1,380 | 0% | 100% | | | | | | | 012200024 | Michael Starr Esq. | 12-JUL-22 | NY | Yes | Rondiene Novitz | Cruser Mitchell Novitz Sanchez | No | | 0 | 1 |
| JFK Memorial Hospital, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | Business | 6/10/2022 | 19-DEC-23 | Awarded | | $0 | $39,048 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200025 | Michael R. Diliberto Esq. | 09-SEP-22 | CA | No | | | No | In-Person | 0 | 4 |
| OSK, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/10/2022 | 21-MAR-2 | Awarded | | $27,000 | $2,500 | 0% | 100% | $0 | $4,408 | | | $0 | $12,250 | 012200024 | Stacey Gilman Esq. | 29-JUL-22 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | In-Person | 0 | 2 |
| PNS Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/10/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $44,000 | $0 | 0% | 0% | | | | | | | 012200024 | Fredric R Horowitz Esq. | 11-JUL-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/10/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $6,335 | 0% | 50% | | | | | | | 012200024 | Gayle Lenore Eskridge Esq. | 09-AUG-22 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 0 | 8 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2022 | 26-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200024923 | | | TX | No | | | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $644 | $0 | 0% | 0% | | | | | | | 012200024915 | | | CA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 11-APR-23 | Settled (including dismissal/consent order) | $612 | $650 | $750 | 0% | 100% | | | | | | | 012200024 | Charles W. Parret Esq. | 31-JAN-23 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/10/2022 | 11-MAY-2 | Dismissed on the Merits | $94 | $3,094 | $1,250 | 0% | 100% | | | Other | Declaratory judgment | | | 012200024 | Joseph E. Guimera Esq. | 06-DEC-22 | CA | No | | | No | | 0 | 955 |
| Werner Automotive Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 6/10/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $30,000 | $3,825 | 0% | 100% | | | | Other | | | 012200024 | Elaine E Feldman Esq. | 27-JUL-22 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 1 |
| OneMain Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/11/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | Other | | | 012200024931 | | | NC | No | | | No | | 1 | 23 |
| ABBA Systems International LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/12/2022 | 22-AUG-22 | Administrative | $5,812 | | $0 | 0% | 0% | | | | | | | 012200024992 | | | NJ | Yes | Robert Rue | Robert E. Rue Esquire LLC | No | | 0 | 3 |
| Lidl US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 6/12/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $5,000,000 | $0 | 0% | 0% | | | | | | | 012200024990 | | | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 0 | 2 |
| Premium Retail Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/12/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $325 | 0% | 100% | | | | | | | 012200024 | Janet Maleson Spencer | 20-SEP-22 | NY | Yes | Peter Romero | Law Office of Peter A. Romero | No | | 0 | 3 |
| Santander Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $20,000 | $1,000 | 0% | 100% | | | | | | | 012200024 | James A Brown Esq. | 07-MAR-23 | NY | Yes | | Consumer Interest First | No | | 3 | 8 |
| SchoolsFirst Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/12/2022 | 25-OCT-23 | Awarded | | $10,220 | $5,375 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200024 | John E Ohashi Esq. | 21-DEC-22 | CA | No | | | No | Videoconfe | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Bertrand C Moser Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Bertrand C Moser Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Bertrand C Moser Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $190,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Denise Ereka Peterson Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Denise Ereka Peterson Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Heather G. Layton Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 26-MAR-2 | Dismissed on the Merits | | $300,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Hon. Erin Elizabeth Lunceford | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Erin Elizabeth Lunceford | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $190,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Hon. Erin Elizabeth Lunceford | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Hon. Lamar McCorkle | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sharon McCally | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $230,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sharon McCally | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $160,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sharon McCally | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sylvia A. Matthews | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sylvia A. Matthews | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Hon. Sylvia A. Matthews | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Joan Stearns Johnsen Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $210,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | June A. Mann Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Kevin M O'Gorman Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Kevin M O'Gorman Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Kevin M O'Gorman Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Michael G Brown Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $215,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Michael G Brown Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $45,000 | $2,500 | 0% | 100% | | | | | | | 012200024 | Michael L Landrum Hon. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Michele N O'Brien Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Michele N O'Brien Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Michele N O'Brien Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Stephen A. McCarthy Esq. | 08-DEC-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 19-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Sylvia Mayer Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 19-MAR-2 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Sylvia Mayer Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 19-MAR-2 | Settled (including dismissal/consent order) | | $165,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Sylvia Mayer Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 012200024 | Thomas M Blumenthal Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/12/2022 | 15-DEC-23 | Awarded | | $190,000 | $2,500 | 0% | 100% | $0 | $3,147 | | | $0 | $9,380 | 012200024 | Denise Ereka Peterson Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | Videoconfe | 0 | 179 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2022 | 27-JUN-22 | Settled (including dismissal/consent order) | | $4,774 | $0 | 0% | 0% | | | | | | | 012200024987 | | | MO | No | | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/13/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $2,500 | $2,500 | 0% | 100% | | | | | | | 012200025 | Elaine A Caprio Esq. | 02-SEP-22 | MA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 20-SEP-23 | Withdrawn | $383 | $0 | $750 | 0% | 100% | | | | Other | | | 012200025 | Samuel Woodhouse Esq. | 16-AUG-23 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $8,320 | $0 | 0% | 0% | | | | Other | | | 012200025153 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200025149 | | | PA | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $7,200 | $0 | 0% | 0% | | | | | | | 012200025015 | | | MO | Yes | Kory Stubblefield | Stubblefield Law, LLC | No | | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2022 | 31-JAN-23 | Withdrawn | | $6,350 | $1,050 | 0% | 100% | | | | | | | 012200025 | Ira Cure Esq. | 02-NOV-22 | NY | No | | | No | | 0 | 31 |
| Bitterblue, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/13/2022 | 14-FEB-24 | Awarded | | $2,244,000 | $72,173 | 0% | 33% | $0 | $1,119,675 | | | $0 | $471,046 | 012200025 | Allison J Snyder Esq. | 28-JUL-22 | TX | Yes | William Sommers | Langley & Banack, Inc. | No | In-Person | 0 | 1 |
| Burdick-Shavano Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/13/2022 | 14-FEB-24 | Awarded | $0 | $2,244,000 | $72,173 | 0% | 100% | $0 | $1,119,675 | | | $0 | $471,046 | 012200025 | Allison J Snyder Esq. | 28-JUL-22 | TX | Yes | William Sommers | Langley & Banack, Inc. | No | In-Person | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 28-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200025 | John E Ohashi Esq. | 09-AUG-22 | CA | No | | | No | | 5 | 644 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Other | | Business | 6/13/2022 | 31-JAN-23 | Awarded | | $9,927 | $1,500 | 0% | 100% | $9,927 | $0 | | | $0 | $0 | 012200025 | Stephen F Ruffino Esq. | 02-SEP-22 | NY | Yes | Morse Geller | morse geller attorney at law | Yes | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/13/2022 | 09-MAY-2 | Awarded | | $1,498 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200025 | Alaina Benford Esq. | 13-OCT-22 | TX | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 18-JUL-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200025160 | | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 23-JUN-22 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | | 012200025157 | | | VA | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 19-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200025054 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Dave & Buster's Management Corpor | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/13/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $1,950 | 0% | 100% | | | | | | | 012200025 | Hon. George A Finkle | 05-AUG-22 | OR | Yes | Samuel Hernandez | AmicusPoint Law LLC | No | | 0 | 67 |
| Williams WPC -- 1, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Employee | 6/13/2022 | 20-DEC-22 | Awarded | | $0 | $3,728 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200025 | Domenic A Bellisario Esq. | 17-AUG-22 | WV | Yes | David Delk | Grove, Holmstrand & Delk, PLL | No | Videoconfe | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/13/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $0 | $5,594 | 0% | 100% | | | | | | | 012200025 | David G. Freedman Esq. | 25-JUL-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/13/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200025 | Hon. Bryan H Levy | 29-JUL-22 | GA | No | | | No | | 1 | 11 |
| Cal-Am Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | Business | 6/13/2022 | 05-SEP-23 | Awarded | | $350,000 | $14,760 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200025 | Andrew M. Altschul Esq. | 08-AUG-22 | OR | Yes | Samuel Hernandez | AmicusPoint Law LLC | No | In-Person | 0 | 2 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/13/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200025 | Joseph E. Guimera Esq. | 02-SEP-22 | CA | Yes | Benjeman Beck | Consumer Law Experts | No | | 0 | 85 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/13/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200025142 | | | CA | Yes | Benjeman Beck | Consumer Law Experts | No | | 0 | 85 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/13/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200025032 | | | CA | Yes | Daniel Torem | Torem & Associates | No | | 2 | 2697 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/13/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $0 | $3,563 | 0% | 100% | | | | | | | 012200025 | Kate Frenzinger Esq. | 22-JUL-22 | TX | Yes | Matthew Parmet | Parmet PC | No | In-Person | 2 | 43 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/13/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $48,124 | $1,250 | 0% | 0% | | | | | | | 012200025 | Hon. James R Eyler (Ret.) | 14-SEP-22 | MD | No | | | No | | 2 | 123 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/13/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $756 | 0% | 100% | | | | | | | 012200025 | Chester E Kasiborski Esq. | 24-AUG-22 | MI | Yes | Mark Sisson | The Mark Sisson Law Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 23-DEC-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200025155 | | | NY | No | | | No | | 6 | 414 |
| Long Fence and Home, LLLP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 6/13/2022 | 18-JAN-23 | Awarded | | $75,000 | $1,150 | 50% | 50% | $0 | $18,873 | | | $0 | $7,500 | 012200025 | Hon. Diane O Leasure (Ret.) | 18-JUL-22 | MD | Yes | Christopher Wampler | Wampler & Souder, LLC | No | In-Person | 0 | 5 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/13/2022 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $789 | 0% | 100% | | | | | | | 012200025 | Hon. John W. Bastian | 26-JUL-22 | SD | Yes | Stephanie Pochop | Johnson Pochop & Bartling Law | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $160 | $0 | 0% | 0% | | | | | | | 012200025136 | | | GA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 30-SEP-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200025163 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 22-SEP-22 | Administrative | | $10,080 | $0 | 0% | 0% | | | | | | | 012200025173 | | | TX | No | | | No | | 8 | 2151 |
| Preston Hyundai Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/13/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $48,124 | $1,250 | 0% | 100% | | | | | | | 012200025 | Hon. James R Eyler (Ret.) | 14-SEP-22 | MD | No | | | No | | 0 | 1 |
| Sagent M&C, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/13/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | $0 | $8,000,000 | $32,085 | 0% | 100% | | | Declaratory judgment | | | | 012200025 | Hon. Anne Ashby | 27-JUL-22 | TX | Yes | Robert "Bobby" Lee | Clouse Brown, PLLC | No | | 0 | 1 |
| Sezzle, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200025053 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $590 | $0 | 0% | 0% | | | | | | | 012200025158 | | | NC | No | | | No | | 1 | 755 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/13/2022 | 20-MAR-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $15,882 | | | $0 | $8,000 | 012200025 | Hon. Robert Neal Hunter | 23-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/13/2022 | 05-MAY-2 | Awarded | | $4,081 | $5,000 | 0% | 100% | $0 | $2,446 | | | $0 | $0 | 012200025 | Jonathan B Gilbert Esq. | 24-AUG-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200025170 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 30-JUN-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200025167 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | $2,269 | $2,200 | $0 | 0% | 0% | | | | | | | 012200025 | Ashley Rafael Esq. | 02-NOV-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/13/2022 | 03-JAN-24 | Awarded | | $200,000 | $11,875 | 0% | 100% | $0 | $191,415 | | Declarator | $0 | $320,963 | 012200025 | John W Garman Esq. | 16-AUG-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/13/2022 | 21-DEC-23 | Awarded | | $490,000 | $10,000 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200025 | Lois M Kosch Esq. | 26-JUL-22 | FL | Yes | Brian Levin | Levin Law, PA | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200025165 | | | NC | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2022 | 16-AUG-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012200025164 | | | CA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2022 | 04-APR-23 | Dismissed on the Merits | | $6,000 | $1,250 | 0% | 100% | | | | Other | | | 012200025 | Gary M. Smith Esq. | 13-SEP-22 | AZ | No | | | No | | 1 | 2475 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 6/14/2022 | 14-NOV-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200025 | Mark S Foster Esq. | 12-AUG-22 | MS | No | | | Yes | | 0 | 690 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | | 012200025338 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/14/2022 | 12-AUG-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012200025346 | | | CA | No | | | No | | 0 | 703 |
| Alfaqir, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | 012200025 | John W Garman Esq. | 16-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 02-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 012200025320 | | | CA | No | | | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/14/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $2,260 | 0% | 100% | | | | | | | 012200025 | Michael D Briggs Esq. | 18-JUL-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 457 |
| American Imports Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 23-MAR-2 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | 012200025 | Robert J. Gaglione Esq. | 07-OCT-22 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 012200025 | Frederic M Wilf Esq. | 01-AUG-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| CMH Manufacturing, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/14/2022 | 01-SEP-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 012200025313 | | | TX | Yes | J. Kendon Womack | Sloan Firm | No | | 3 | 41 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $517,177 | $1,250 | 0% | 100% | | | | | | | 012200025 | Hon. Daniel Harris | 20-SEP-22 | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200025 | Adam B Whiteman Esq. | 20-AUG-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 18-JUL-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200025195 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 23-SEP-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | | 012200025347 | | | LA | No | | | No | | 0 | 603 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | | $1,200 | 0% | 0% | | | | | | | 022200025 | Leo H Meirose Esq. | 24-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Stellantis North America | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Employee | 6/14/2022 | 21-AUG-2 | Awarded | | $7,500,000 | $57,800 | 0% | 100% | $0 | $3,627,188 | | | $0 | $223,199 | 012200025 | Hon. Bryan H Levy | 27-JUL-22 | MI | Yes | Deborah Gordon | Deborah Gordon Law | No | Videoconfe | 0 | 2 |
| Elias & Co. Mgmt, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 6/14/2022 | 08-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,620 | 0% | 100% | | | | | | | 012200025 | Kenneth H. Yoon Esq. | 13-SEP-22 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 2 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $9,356 | $0 | 0% | 0% | | | | | | | 012200025397 | | | CA | No | | | No | | 0 | 7 |
| Equity Bancshares, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/14/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | $9,580 | | $5,846 | 0% | 100% | | | Other | | | | 012200025 | Joe M Hampton Esq. | 10-AUG-22 | OK | Yes | Evan Way | Crowe & Dunlevy | No | | 0 | 2 |
| Ethio Motors Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/14/2022 | 22-MAR-2 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $850 | | | $0 | $0 | 012200025 | Melissa Hubbard Esq. | 07-NOV-22 | CO | No | | | No | Videoconfe | 0 | 1 |
| Inka Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | | $1,200 | 0% | 0% | | | | | | | 022200025 | Leo H Meirose Esq. | 24-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Investment Enterprises East, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/14/2022 | 01-SEP-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 012200025313 | | | TX | Yes | J. Kendon Womack | Sloan Firm | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/14/2022 | 12-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200025 | Hon. Rudolph J Gerber | 17-AUG-22 | CA | Yes | Timothy Del Castillo | Castle Law Firm | No | | 0 | 3 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 19-AUG-22 | Administrative | | $29,700 | $0 | 0% | 0% | | | | | | 012200025296 | | | CA | Yes | Andrei Armas | Armas & Joseph, APC | No | | 0 | 39 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 04-OCT-22 | Administrative | | $266 | $0 | 0% | 0% | | | | | | 012200025196 | | | MI | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | $46,596 | | $1,200 | 0% | 100% | | | | | | 022000025 | Leo H Meirose Esq. | 24-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Longs Drug Stores California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/14/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,139 | 0% | 100% | | | | | | 012200025 | Janice P. Brown Esq. | 14-JUL-22 | CA | Yes | Marina Kats Fraigun | Fraigun Law Group | No | | 0 | 20 |
| M&N Cars 4 Sale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 02-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200025447 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 02-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200025447 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 8 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2022 | 25-APR-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $8,334 | 012200025 | Douglas E Noll Esq. | 27-AUG-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $4,768 | $0 | 0% | 0% | | | | | | 012200025355 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 19-AUG-22 | Administrative | | $3,506 | $0 | 0% | 0% | | | | | | 012200025360 | | | HI | No | | | No | | 8 | 2151 |
| Promedica Senior Care | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,465 | 0% | 100% | | | | | | 012200025 | Stephen Douglas Bonney Esq. | 19-JUL-22 | MO | Yes | David Lunceford | Lunceford Law Firm, LLC | No | | 0 | 1 |
| Randolph Brooks Federal Credit Unior | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $2,853 | $0 | 0% | 0% | | | | | | 012200025230 | | | TX | Yes | Bill Clanton | Law Office of Bill Clanton, PC | No | | 0 | 2 |
| The Signature Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 19-APR-23 | Settled (including dismissal/consent order) | $0 | $30,000 | $0 | 0% | 0% | | | | | | 012200025 | Richard M Williams Esq. | 04-NOV-22 | CA | Yes | Scott Maurer | KGACLC | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 29-JUN-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200025264 | | | PA | No | | | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 29-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200025 | Edward J. Weiss Esq. | 03-JAN-23 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $530 | $0 | 0% | 0% | | | Other | | | 012200025356 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 11-JUL-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200025375 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | 012200025378 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 12-JUL-22 | Settled (including dismissal/consent order) | | $10,100 | $0 | 0% | 0% | | | | | | 012200025383 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 14-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200025344 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200025197 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 14-JUL-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012200025362 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 07-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200025369 | | | WI | No | | | No | | 0 | 2521 |
| UHS of Doylestown LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/14/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025293 | | | PA | Yes | Allison Barker | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 23-MAR-2 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012200025 | Robert J. Gaglione Esq. | 07-OCT-22 | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 21-SEP-22 | Withdrawn | $1,316 | $1,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200025198 | | | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2022 | 29-SEP-22 | Administrative | | $820 | $0 | 0% | 0% | | | Other | | | 012200025372 | | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012200025 | John W Garman Esq. | 16-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 65 |
| 99 Cents Only Stores LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/15/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $5,525 | 0% | 100% | | | | | | 012200025 | Steven J. Kaplan Esq. | 30-AUG-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025559 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 23 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025519 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025661 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200025653 | | | WA | No | | | No | | 1 | 3521 |
| Auto World Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 24-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025 | Hon. Michael J Seng | 10-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200025 | Maureen Beyers Esq. | 22-SEP-22 | NY | No | | | No | | 0 | 29 |
| Cox Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 15-AUG-22 | Withdrawn | | $214,000 | $0 | 0% | 0% | | | | | | 012200025651 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 371 |
| CrossRoads Ford of Indian Trail, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/15/2022 | 27-FEB-23 | Awarded | | $5,343 | $2,500 | 0% | 100% | $0 | $2,459 | | $0 | $0 | 012200025 | Christopher R Strianese Esq. | 19-SEP-22 | NC | No | | | No | Videoconfe | 0 | 1 |
| Deal Time Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025575 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 25-MAY-2 | Awarded | $23,942 | $23,612 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Maureen Beyers Esq. | 02-DEC-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutn | No | Videoconfe | 0 | 472 |
| Dort Financial Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/15/2022 | 24-MAY-2 | Awarded | $0 | $0 | $2,850 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Tracy L Allen Esq. | 30-AUG-22 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | Videoconfe | 0 | 1 |
| First Bank & Trust | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200025513 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| First Credit Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025575 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 22-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200025588 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Comcast Cable Communications Man | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 6/15/2022 | 27-DEC-23 | Awarded | | $0 | $55,500 | 0% | 100% | $0 | $0 | | $0 | $1,500 | 012200025 | D. Charles Stohler Esq. | 11-AUG-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | Videoconfe | 5 | 573 |
| LA Fine Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 27-JUL-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025559 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 12-AUG-22 | Administrative | | $109 | $0 | 0% | 0% | | | | | | 012200025656 | | | TX | No | | | No | | 0 | 542 |
| Missouri Title Loans, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 05-AUG-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200025515 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| National Mentor Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/15/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $0 | $897 | 0% | 100% | | | | | | 012200025 | Hon. Francis J Orlando | 17-AUG-22 | NJ | Yes | Lauren Bess | Costello & Mains, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 22-SEP-22 | Administrative | | $9,429 | $0 | 0% | 0% | | | | | | 012200025660 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 22-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200025654 | | | KY | No | | | No | | 8 | 2151 |
| Power Home Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2022 | 25-OCT-22 | Withdrawn | | $48,383 | $625 | 50% | 50% | | | | | | 012200025 | Caroline Trautman Esq. | 15-JUL-22 | FL | Yes | Robert Underwood | Underwood LLC | No | | 0 | 4 |
| Pride Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025516 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/15/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | $20,000 | $75,000 | $360 | 0% | 100% | | | | | | 032100165 | Glenn J. Waldman Esq.; Hon. Richard Thoma | 12-JUL-22 | FL | Yes | Daniel Saxe | Saady & Saxe, P.A. | No | | 2 | 116 |
| Rite Track Auto Detailing, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/15/2022 | 24-MAY-2 | Awarded | $0 | $0 | $2,850 | 0% | 0% | $0 | $0 | | $0 | $0 | 012200025 | Tracy L Allen Esq. | 30-AUG-22 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | Videoconfe | 0 | 1 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 17-MAR-2 | Settled (including dismissal/consent order) | $12,394 | $5,000 | $750 | 0% | 100% | | | | | | 012200025 | Joel Neuman Esq. | 24-OCT-22 | GA | No | | | No | | 0 | 10 |
| Saul Chevrolet, Inc. dba Cardinale Wa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 05-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025531 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| SMS Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $0-$100,0 | --- | 6/15/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $198 | 0% | 100% | | | | | | 012200025 | Ian Rosenthal Esq. | 01-AUG-22 | AL | Yes | Renee Thiry | Thiry & Caddell LLP | No | | 1 | 1 |
| Sovereign Lending Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/15/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $2,200 | 0% | 100% | | | Declaratory judgmentOther | | | 012200025 | Robert D Coviello Esq. | 28-JUL-22 | CA | Yes | Walter Mosley | Mosley & Associates | No | | 0 | 1 |
| Studio PAZ Architects | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/15/2022 | 07-FEB-23 | Awarded | | $8,400 | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200025 | Summer L Nastich Esq. | 03-OCT-22 | CA | No | | | Yes | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 28-MAR-2 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012200025 | John Charles Lautsch Esq. | 30-JAN-23 | CA | No | | | No | | 0 | 7 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | $3,937 | $16,000 | $0 | 0% | 0% | | | | | | 012200025650 | | | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 425 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2022 | 06-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025608 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Trimark USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/15/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $1,138 | 0% | 100% | | | | | | 012200025 | Dana Welch Esq. | 30-AUG-22 | CA | Yes | Kenneth Frucht | Geonetta & Frucht, LLP | No | | 0 | 1 |
| United Parcel Service (UPS) | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2022 | 25-JUL-22 | Administrative | | $4,970 | $0 | 0% | 0% | | | | | | 012200025643 | | | CA | No | | | No | | 0 | 7 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $365,000 | $0 | 0% | 0% | | | Other | | | 012200025 | Janice L. Sperow Esq. | 22-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $173,000 | $0 | 0% | 0% | | | Other | | | 012200025 | Joseph E. Guimera Esq. | 23-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $107,000 | $0 | 0% | 0% | | | Other | | | 012200025596 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $91,000 | $0 | 0% | 0% | | | | | | 012200025615 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 24-OCT-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025554 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 19-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200026153 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Vision Building and Renovation LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2022 | 29-AUG-22 | Administrative | | $7,700 | $0 | 0% | 0% | | | | | | 012200025471 | | | CT | Yes | Santolo Odierna | Brown, Paindiris & Scott, LLP | No | | 0 | 1 |
| West Virginia CVS Pharmacy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/15/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,346 | 0% | 100% | | | | | | 012200025 | Hon. James J Rowe | 13-JUL-22 | WV | Yes | Richard Walters | Shaffer & Shaffer, PLLC | No | | 0 | 1 |
| Westland Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200025553 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/16/2022 | 02-SEP-22 | Administrative | | $4,316 | $0 | 0% | 0% | | | | | | 012200025885 | | | IN | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/16/2022 | 19-OCT-22 | Administrative | | $1,312 | $0 | 0% | 0% | | | | | | 012200025889 | | | MT | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/16/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012200025 | Alaina Benford Esq. | 26-JUL-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/16/2022 | 20-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $5,625 | 0% | 100% | | | | | | 012200025 | Gary M Galton Esq. | 26-JUL-22 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | Yes | | 5 | 457 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/16/2022 | 02-AUG-23 | Dismissed on the Merits | | $0 | $6,682 | 0% | 100% | | | | | | 012200025 | Andrew Berg Esq. | 29-JUL-22 | RI | Yes | V. Edward Formisano | Formisano & Company, Ltd. | No | | 16 | 21 |
| Aquamarine Pools of San Antonio, LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $900,000 | $347 | 33% | 33% | | | | | | 012200025 | R. Carson Fisk Esq. | 02-AUG-22 | TX | Yes | Jeffrey Lehrman | Anderson Lehrman Barre & Ma | No | | 0 | 1 |
| Ashley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $313 | 100% | 0% | | | | | | 012200026 | Stephen M. Bennett Esq. | 09-SEP-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 05-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200025677 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025887 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | $0 | $111,000 | $1,250 | 0% | 100% | | | Other | | | 012200025 | Chester E Kasiborski Esq. | 12-SEP-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | $0 | $42,551 | $2,500 | 0% | 100% | | | Other | | | 012200025 | Elaine E Feldman Esq. | 30-DEC-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | Other | | | 012200025 | H. David Luff Esq. | 14-SEP-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $120,000 | $1,610 | 0% | 100% | | | Declaratory judgment | | | 012200025 | John E. Kelly Esq. | 01-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $79,400 | $1,250 | 0% | 100% | | | | | | 012200025 | William King Hill Esq. | 03-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200025689 | | | HI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | 012200025673 | | | ID | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/16/2022 | 15-SEP-23 | Awarded | | $15,000 | $3,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Gordon Alan Coffee Esq. | 04-OCT-22 | CT | Yes | Roxanne Khazarian | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/16/2022 | 23-NOV-22 | Awarded | $6,316 | $16,500 | $1,500 | 0% | 100% | $6,316 | $0 | | $0 | $0 | 012200025 | W. Craig Robertson Esq. | 13-SEP-22 | KY | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/16/2022 | 06-JUN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Mary K. Austin Esq. | 30-SEP-22 | NY | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 23-FEB-23 | Awarded | $1,044 | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Jon H Sylvester | 04-NOV-22 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200025694 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 13-JUL-22 | Settled (including dismissal/consent order) | | $6,150 | $0 | 0% | 0% | | | | | | 012200025663 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 18-JUL-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200025683 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $427 | $0 | 0% | 0% | | | | | | 012200025797 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 28-SEP-23 | Administrative | $1,327 | $800 | $0 | 0% | 0% | | | | | | 012200025880 | | | WV | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012200025758 | | | FL | No | | | No | | 1 | 99 |
| Biltmore Capital Advisors | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | 012200025 | Judah D. Greenblatt Esq. | 25-OCT-22 | PA | Yes | Dietrich Epperson | Epperson & Greenidge, PA | No | | 0 | 3 |
| Burberry Limited | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 6/16/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $9,040 | 0% | 100% | | | | | | 012200025 | Howard C Edelman Esq. | 28-JUL-22 | CA | Yes | Robert Ottinger | The Ottinger Firm, PC | No | | 0 | 6 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 6/16/2022 | 13-APR-23 | Awarded | | $12,405 | $2,500 | 0% | 100% | $0 | $4,249 | | $0 | $0 | 012200025 | Eric Dobberstein Esq. | 09-AUG-22 | NV | Yes | Trent Richards | Sagebrush Lawyers, LLC | No | | 4 | 133 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | $38,700 | $25,000 | $0 | 0% | 0% | | | | | | 012200025839 | | | CA | No | | | No | | 0 | 26 |
| Clayton Homes | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 20-JUN-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012200025759 | | | AL | Yes | CLIFFORD HARDY | Cliff Hardy Law Office | No | | 0 | 3 |
| Coinbase, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | | $166,000 | $1,250 | 0% | 100% | | | | | | 012200025 | Michael L Landrum Hon. | 18-AUG-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $5,857 | $750 | 0% | 100% | | | | | | 012200025 | Jeremy T. Vermilyea Esq. | 07-NOV-22 | WA | No | | | Yes | | 0 | 744 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/16/2022 | 09-FEB-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Frederick J. Hegenbart Esq. | 22-AUG-22 | OK | No | | | No | In-Person | 0 | 56 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/16/2022 | 15-AUG-23 | Awarded | | $1,100,000 | $3,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200025 | James M Phillippi Esq. | 06-OCT-22 | CA | No | | | No | | 0 | 472 |
| Domino's Pizza | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/16/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | | | | 012200025 | James Burr Shields Esq. | 02-AUG-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 2 |
| Elite Guard and Patrol Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/16/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $1,200 | 0% | 100% | | | | | | 012200025 | D. Andrew Byrne Esq. | 11-AUG-22 | FL | Yes | Brody Shulman | Perera Barnhart Aleman, PA | No | | 0 | 1 |
| Empire Today LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025708 | | | MI | No | | | No | | 0 | 3 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200026369 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/16/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025 | Carol J Marshall Esq. | 19-AUG-22 | FL | Yes | Paolo Meireles | Shavitz Law Group, PA | No | | 0 | 17 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/16/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $233 | 0% | 100% | | | Other | | | 012200025 | E. Gary Spitko Esq. | 26-AUG-22 | FL | Yes | Paolo Meireles | Shavitz Law Group, PA | No | | 0 | 17 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 6/16/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | Other | | | 012200025857 | | | FL | Yes | Paolo Meireles | Shavitz Law Group, PA | No | | 0 | 17 |
| Ford Motor Company | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/16/2022 | 13-MAR-2 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200025810 | | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 85 |
| FS Hotels LA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 6/16/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,386 | 0% | 100% | | | | | | 012200025 | Charles "Ted" Mathews Esq. | 15-JUL-22 | CA | Yes | Douglas Perlman | Rastegar Law Group, APC | No | | 0 | 1 |
| Homegoods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/16/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,200 | 0% | 100% | | | | | | 012200025 | Mark Pope Esq. | 23-DEC-22 | CA | Yes | Joel Larabee | The Larabee Law Firm | No | | 0 | 4 |
| Homes by CSP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $165,506 | $0 | 0% | 0% | | | | | | 012200025894 | | | CT | Yes | Vanessa Wambolt | Russo & Rizio, LLC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 06-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200025690 | | | FL | No | | | No | | 0 | 64 |
| Javitch Block LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025 | Marshall A. Bennett Esq. | 16-SEP-22 | OH | No | | | No | | 0 | 2 |
| JFrog, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/16/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025 | Kathryn Burkett Dickson Esq. | 23-AUG-22 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 1 |
| King's Seafood Company, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012200025 | David G. Freedman Esq. | 05-AUG-22 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 1 |
| L'Abri Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/16/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,280 | 0% | 100% | | | | | | 012200025 | Richard R Mainland Esq. | 11-AUG-22 | CA | Yes | David Spivak | The Spivak Law Firm | No | | 2 | 3 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200026 | John T Blankenship Esq. | 11-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Luxury Spec Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $900,000 | $347 | 33% | 33% | | | | | | 012200025 | R. Carson Fisk Esq. | 02-AUG-22 | TX | Yes | Jeffrey Lehrman | Anderson Lehrman Barre & Ma | No | | 0 | 1 |
| Medline Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/16/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012200025 | Steven Vincent Modica Esq. | 03-AUG-22 | NY | Yes | Stefanie Shmil | Phillips & Associates, PLLC | No | | 1 | 4 |
| Merit Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 0% | | | | | | 012200025 | Judah D. Greenblatt Esq. | 25-OCT-22 | PA | Yes | Dietrich Epperson | Epperson & Greenidge, PA | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 15-AUG-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200025680 | | | NC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012200025671 | | | SC | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/16/2022 | 09-FEB-23 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012200025 | Frederick J. Hegenbart Esq. | 22-AUG-22 | OK | No | | | No | In-Person | 0 | 88 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/16/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 0% | | | | | | 012200025 | David G. Freedman Esq. | 05-AUG-22 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 0 | 0 |
| Palm Harbor Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2022 | 29-SEP-22 | Administrative | | $19,959 | $0 | 0% | 0% | | | | | | 012200025 | Hon. Timothy L. Garcia | 15-AUG-22 | NM | Yes | Robert Strumor | Waggoner Legal Group | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 16-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200025668 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 08-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200025685 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 17-NOV-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200025901 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012200025 | Victoria A Kummer Esq. | 28-DEC-22 | NY | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 07-SEP-22 | Administrative | | $1,046 | $0 | 0% | 0% | | | | | | 012200025899 | | | VT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 21-SEP-22 | Administrative | | $10,450 | $0 | 0% | 0% | | | | | | 012200025686 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 13-SEP-22 | Administrative | | $2,835 | $0 | 0% | 0% | | | | | | 012200025687 | | | WI | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/16/2022 | 11-MAY-2 | Administrative | | $1,012 | $0 | 0% | 0% | | | Other | | | 012200025692 | | | NY | No | | | No | | 0 | 49 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 28-NOV-23 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012200025 | Mary Patricia Benz Esq. | 07-NOV-22 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 288 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 20-SEP-23 | Administrative | | $220 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200025676 | | | MD | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025 | Marshall A. Bennett Esq. | 16-SEP-22 | OH | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/16/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $96,448 | $0 | 0% | 0% | | | | | | 012200025841 | | | FL | No | | | No | | 2 | 471 |
| The Berry Group, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2022 | 08-MAY-2 | Settled (including dismissal/consent order) | $25,753 | $127,500 | $910 | 50% | 50% | | | | | | 012200025 | Thomas H Coker Esq. | 08-SEP-22 | GA | Yes | Benjamin Rachelson | Adams and Reese LLP | No | | 1 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $5,126 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200025679 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 03-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200025878 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 11-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200025881 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/16/2022 | 26-JAN-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200025 | Janice L. Sperow Esq. | 08-NOV-22 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $369 | $750 | 0% | 100% | | | Other | | | 012200025 | Hon. Jeff McElroy | 01-JUL-23 | NM | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $428 | $0 | 0% | 0% | | | | | | 012200025693 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 01-MAR-2 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200025897 | | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 14-JUN-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200025670 | | | WA | No | | | No | | 0 | 2521 |
| Valley Dental & Orthodontics | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/16/2022 | 26-JAN-24 | Awarded | | $35,000 | $5,000 | 0% | 100% | $0 | $26,893 | | $0 | $0 | 012200025 | Douglas E Noll Esq. | 28-FEB-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 24-MAR-2 | Dismissed on the Merits | | $650 | $1,250 | 0% | 100% | | | Other | | | 012200025 | Hon. J. William Brammer, Jr. | 08-NOV-22 | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 12-OCT-22 | Administrative | $1,145 | $2,692 | $0 | 0% | 0% | | | Other | | | 012200025662 | | | NH | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025672 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 29-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200025867 | | | SC | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $63,000 | $0 | 0% | 0% | | | | | | 012200025 | Hon. Billie Colombaro | 08-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $398,000 | $1,250 | 0% | 100% | | | Other | | | 012200025 | Maura Abeln Smith Esq. | 22-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012200025720 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200025769 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200025756 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Warrior Wholesale Homes Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2022 | 20-JUN-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012200025759 | | | AL | Yes | CLIFFORD HARDY | Cliff Hardy Law Office | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/16/2022 | 14-APR-23 | Awarded | $1,199 | $1,200 | $1,500 | 0% | 100% | $1,199 | $0 | | $0 | $0 | 012200025 | Hon. William McCarthy (Ret.) | 06-JAN-23 | NY | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 21-SEP-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200025873 | | | OK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200025691 | | | VA | No | | | No | | 1 | 2475 |
| AHMC Healthcare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/17/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $6,953 | 0% | 100% | | | | | | 012200026 | Gayle Lenore Eskridge Esq. | 25-AUG-22 | CA | Yes | Jeremy Bollinger | Moss Bollinger LLP | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/17/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $6,907 | $750 | 0% | 100% | | | | | | 012200026 | Adrienne L. Isacoff Esq. | 19-AUG-22 | NJ | No | | | Yes | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/17/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $3,660 | $0 | 0% | 0% | | | | | | 012200026090 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/17/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,023 | 0% | 100% | | | | | | 012200026 | E. Gary Spitko Esq. | 01-AUG-22 | CA | Yes | Natalia Asbill-Bearor | Perkins Asbill APLC | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/17/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $1,977 | $0 | 0% | 0% | | | | | | 012200025958 | | | OR | No | | | No | | 5 | 457 |
| American Renewable Energy, Inc., a C | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/17/2022 | 26-FEB-24 | Awarded | $152,640 | $152,640 | $31,250 | 50% | 100% | $0 | $90,000 | | $0 | $0 | 012200026 | Stephen C Drummy Esq. | 02-AUG-22 | CA | Yes | Linet Mergerdomian | Megerdomian Law Offices, A P | No | Videoconfe | 0 | 2 |
| Applied Consultants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $3,209 | 0% | 100% | | | | | | 012200026 | Glenn (Pat) W. Patterson, Jr. Esq. | 18-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200026081 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2022 | 14-SEP-23 | Dismissed on the Merits | $1,025 | $2,538 | $1,500 | 0% | 100% | | | | | | 012200026 | William P Myers Esq. | 30-JAN-23 | MS | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012200025 | Jonathan W. Fitch Esq. | 22-AUG-22 | MA | No | | | No | | 1 | 99 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $645 | 0% | 100% | | | | | | 012200026 | David T Ball Esq. | 25-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026111 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 29-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200026109 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026106 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026110 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $285 | $0 | 0% | 0% | | | | | | 012200026069 | | | OR | No | | | No | | 0 | 603 |
| CVS Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/17/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $950,000 | $6,050 | 0% | 100% | | | | | | 01220002 | Hon. Richard Baldwin | 05-AUG-22 | WA | Yes | Spencer Thal | Vanguard Law Firm | No | | 0 | 2 |
| CVS Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/17/2022 | 20-MAR-24 | Settled (including dismissal/consent order) | | $1,343,000 | $9,763 | 0% | 100% | | | | | | 01220002 | Saloni Mavani Esq. | 08-AUG-22 | WA | Yes | Spencer Thal | Vanguard Law Firm | No | | 0 | 2 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 6/17/2022 | 11-NOV-22 | Awarded | | $14,398 | $2,215 | 0% | 100% | $0 | $8,000 | | $0 | $3,516 | 01220002 | J. Mark Baird Esq. | 29-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Plains All American Pipeline | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 6/17/2022 | 11-NOV-22 | Awarded | | $14,398 | $2,215 | 0% | 0% | $0 | $8,000 | | $0 | $3,516 | 01220002 | J. Mark Baird Esq. | 29-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Riverside Healthcare & Wellness Cent | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Employee | 6/17/2022 | 05-JUN-23 | Awarded | | $64,201 | $23,650 | 0% | 100% | $0 | $25,982 | | $0 | $143,384 | 01220002 | Jobi Halper Esq. | 31-AUG-22 | CA | Yes | Eric McDonough | Vedder Price (CA), LLP | No | Videoconfe | 0 | 1 |
| Equitrans Midstream Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/17/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,453 | 0% | 0% | | | | | | 01220002 | Sue Marie Douglas Esq. | 05-OCT-22 | TX | No | | | No | | 0 | 7 |
| Express Messenger Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/17/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,813 | 0% | 100% | | | | | | 01220002 | Robert B Hoffman Esq. | 15-AUG-22 | CA | Yes | David Spivak | The Spivak Law Firm | No | | 0 | 10 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | $845 | $3,000 | $0 | 0% | 0% | | | | | | 012200025910 | | | CO | No | | | No | | 0 | 10 |
| Gunther VW of Delray | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $3,258 | $0 | 0% | 0% | | | | | | 012200026553 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 2 |
| Harris Investment Group Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $315,000 | $1,250 | 0% | 100% | | | | | | 012200025 | Brian D. Burgoon Esq. | 14-SEP-22 | GA | Yes | John Love | Love Consumer Law | No | | 0 | 2 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | | | | 01220002 | Brian Clauss Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 01220002 | Brian Jeffrey Gold Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | | | | 01220002 | Edward J Zulkey Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $440 | 0% | 100% | | | | | | 01220002 | Hon. Amy N. Dean, Ret. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Hon. Bryan H Levy | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01220002 | Hon. Catherine Stone | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $475 | 0% | 100% | | | | | | 01220002 | Hon. Dale A Crawford | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,015 | 0% | 100% | | | | | | 01220002 | Hon. Edward Sosnick (ret.) | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 01220002 | Hon. John W. Grimm | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $605 | 0% | 100% | | | | | | 01220002 | Hon. Leah Ward Sears | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $390 | 0% | 100% | | | | | | 01220002 | Hon. Mark P Painter | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,150 | 0% | 100% | | | | | | 01220002 | Hon. Melvia B Green | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,155 | 0% | 100% | | | | | | 01220002 | Hon. Nancy A. Thomas | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Hon. Pat Boone | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01220002 | Hon. Patricia Jean Kerrigan | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | | | | 01220002 | Hon. Robert P Young | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Hon. Vicki L Pinak | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 01220002 | Hon. William G Hussmann, Jr. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $250 | 0% | 100% | | | | | | 01220002 | Howard S Suskin Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $220 | 0% | 100% | | | | | | 01220002 | Jeffrey B. Gilbert Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $99 | 0% | 100% | | | | | | 01220002 | Joseph M Gagliardo Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01220002 | Marilee Roberg Esq. | 24-AUG-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | | | | 01220002 | Mitchell L Marinello Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 01220002 | Mollie Wagner Neal Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Paul S Besson Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 100% | | | | | | 01220002 | Peter R Meyers Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Ralph A Morris Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Sabrina Wilkins-Brown Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 01220002 | Steven M Bierig Esq. | 26-JUL-22 | IL | Yes | Douglas Werman | Werman Salas P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025983 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025994 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025999 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025975 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025977 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026003 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025980 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025989 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025996 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025986 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025991 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025997 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025971 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025981 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025970 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025973 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025998 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025982 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025972 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025984 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200025976 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025993 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025978 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025992 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025987 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025979 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025990 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025995 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Heartland Employment Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 6/17/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200025988 | | | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 111 |
| Hire Technologies, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/17/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $4,270 | 0% | 100% | | | | | | 01220002 | Sherri L. Kimmell Esq. | 03-AUG-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 5 |
| Houston Auto M. Imports North, LTD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | $0 | $250,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Alaina Benford Esq. | 20-SEP-22 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 1 |
| Integrated Consulting | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 01220002 | Hon. Larry Schwartz | 30-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Integrated Consulting | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | | | 01220002 | Jeffrey T Johnson Esq. | 15-SEP-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Integrated Consulting | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $5,580 | 0% | 100% | | | | | | 01220002 | Scott Leonard Evans Esq. | 02-NOV-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,175 | 0% | 100% | | | | | | 01220002 | Christine A Page Esq. | 27-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 8 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,750 | 0% | 100% | | | | | | 01220002 | Christine A Page Esq. | 26-AUG-22 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 8 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $3,610 | 0% | 100% | | | | | | 01220002 | Christine A Page Esq. | 31-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 8 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 06-OCT-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200026068 | | | CT | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/17/2022 | 20-FEB-24 | Administrative | $62,630 | $62,630 | $0 | 0% | 0% | | | | | | 022200026527 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Magellan Midstream Partner LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026111 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Magellan Midstream Partner LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 29-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200026109 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Magellan Midstream Partner LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026106 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Magellan Midstream Partner LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026110 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200026078 | | | TX | No | | | No | | 0 | 542 |
| Michiana Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/17/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,550 | 0% | 100% | | | Recission | | | 012200025 | Mark L. Phillips Esq. | 19-SEP-22 | IL | Yes | John Barker | Krohn & Moss, Ltd. | No | | 0 | 1 |
| Napleton's Goldcoast Imports, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/17/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $3,428 | $0 | 0% | 0% | | | | | | 012200025948 | | | MD | No | | | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,175 | 0% | 0% | | | | | | 01220002 | Christine A Page Esq. | 27-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,750 | 0% | 0% | | | | | | 01220002 | Christine A Page Esq. | 26-AUG-22 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 6/17/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $3,610 | 0% | 0% | | | | | | 01220002 | Christine A Page Esq. | 31-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/17/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $6,953 | 0% | 0% | | | | | | 01220002 | Gayle Lenore Eskridge Esq. | 25-AUG-22 | CA | Yes | Jeremy Bollinger | Moss Bollinger LLP | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 25-AUG-22 | Administrative | | $2,629 | $0 | 0% | 0% | | | | | | 012200026075 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 22-SEP-22 | Administrative | | $1,148 | $0 | 0% | 0% | | | | | | 012200026064 | | | AZ | No | | | No | | 8 | 2151 |
| Piedmont Natural Gas Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/17/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $645 | 0% | 0% | | | | | | 01220002 | David T Ball Esq. | 25-AUG-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 3 |
| PNC Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Steven P. Gregory Esq. | 31-AUG-22 | AL | Yes | Harvey Campbell | Alabama Consumer Law Group | No | | 2 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/17/2022 | 02-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200026072 | | | GA | No | | | No | | 1 | 755 |
| Synergy Inspections, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/17/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,453 | 0% | 100% | | | | | | 01220002 | Sue Marie Douglas Esq. | 05-OCT-22 | TX | No | | | No | | 0 | 2 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/17/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 01220002 | Gregory A Post Esq. | 03-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/17/2022 | 27-SEP-22 | Administrative | | $1,897 | $0 | 0% | 0% | | | | | | 012200026067 | | | FL | No | | | No | | 1 | 2475 |
| Lennar Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/18/2022 | 07-NOV-22 | Withdrawn | | $37,395 | $640 | 50% | 50% | | | | | | 01220002 | Robert A Meynardie Esq. | 24-AUG-22 | NC | No | | | No | | 0 | 1 |
| LifeMiles Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2022 | 05-AUG-22 | Withdrawn | $1,252 | | $0 | 0% | 0% | | | | | | 012200026128 | | | | No | | | No | | 0 | 1 |
| Mercedes-Benz of Miami | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/18/2022 | 26-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220002 | John Arrastia Esq. | 02-SEP-22 | FL | No | | | No | | 0 | 2 |
| Rocket Travel, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2022 | 05-AUG-22 | Withdrawn | | | $0 | 0% | 0% | | | | | | 012200026128 | | | | No | | | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/19/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $713 | $0 | 0% | 0% | | | | | | 012200026137 | | | IN | No | | | No | | 0 | 94 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $11,309 | $0 | 0% | 0% | | | | | | 012200026141 | | | NY | Yes | Roderick Woods | Morning Law Group, P.C. | No | | 0 | 44 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | | | | | 012200026134 | | | NC | No | | | No | | 1 | 266 |
| JPMorgan Chase Bank, National Assoc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 6/19/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $2,500,000 | $60,600 | 0% | 100% | | | | | | 01220002 | Gayle Lenore Eskridge Esq. | 28-JUL-22 | CA | Yes | Daniel Nomanim | DEN Labor Law | No | | 0 | 1 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/19/2022 | 12-OCT-22 | Withdrawn | | $0 | $2,233 | 0% | 100% | | | | | | 01220002 | Hon. Carl Horn, III | 23-AUG-22 | SC | No | | | No | | 0 | 4 |
| Wells Fargo Bank NA | Business | AAA Clause | Consumer | Financial Services | | Business | 6/19/2022 | 15-FEB-23 | Awarded | $16,218 | $0 | $2,925 | 0% | 100% | $16,218 | $0 | | $0 | $0 | 01220002 | Brian D. Burgoon Esq. | 06-SEP-22 | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 65 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Daniel R Kelly Esq. | 15-DEC-22 | MN | No | | | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/20/2022 | 22-MAR-23 | Awarded | $1,276 | $100,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Dana Gloor Esq. | 20-SEP-22 | MD | No | | | No | | 49 | 1420 |
| American Honda Motor Company, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/20/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026196 | | | CA | Yes | Benjeman Beck | Consumer Law Experts, P.C. | No | | 1 | 23 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2022 | 26-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200026143 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| BH Pools of Houston, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/20/2022 | 30-JUN-23 | Awarded | $2,991 | $35,312 | $2,500 | 0% | 100% | $0 | $14,762 | | $0 | $29,704 | 01220002 | Hon. Daniel Hinde | 16-NOV-22 | TX | Yes | Jeffrey Stewart | Wells & Cuellar, PC | No | In-Person | 4 | 2 |
| Builders First Source | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,222 | 9% | 9% | | | | | | 01220002 | R. Carson Fisk Esq. | 28-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 2 |
| Cequel III Communications I, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200026225 | | | TX | Yes | Rachel Soeth | Kelley Clarke PC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/20/2022 | 30-DEC-22 | Awarded | | $25,478 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | J. Franklin McCreary Esq. | 03-SEP-22 | TN | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | Declaratory judgment | | | 01220002 | Michele Diane Floyd Esq. | 07-DEC-22 | WA | Yes | Erika Nusser | Terrell Marshall Law Group PLL | No | | 0 | 95 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Tina A Davis Esq. | 25-JUL-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | $75,000 | | $1,380 | 0% | 100% | | | | | | 02220002 | Langfred W White Esq. | 27-JUN-23 | FL | | | | No | | 18 | 475 |
| Mercedes Benz USA, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/20/2022 | 08-JAN-24 | Administrative | $50,000 | | $0 | 0% | 0% | | | | | | 012200026228 | | | CA | Yes | Isaac Kohen | Law Offices of Isaac Kohen | No | | 0 | 19 |
| Morning Star Builders, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/20/2022 | 28-JUL-23 | Awarded | $113,889 | $10,000,000 | $31,891 | 53% | 47% | $0 | $0 | Release of | $129,975 | $114,278 | 01220002 | Clayton C. Cannon Esq. | 26-JUL-22 | TX | No | | | No | In-Person | 0 | 1 |
| Murphy & Ellis, PLLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | | $1,380 | 0% | 0% | | | | | | 02220002 | Langfred W White Esq. | 27-JUN-23 | FL | | | | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 12-APR-23 | Awarded | | $74,999 | $1,250 | 100% | 0% | $0 | $0 | | $0 | $0 | 01220002 | Allen Kanter Esq. | 08-DEC-22 | IL | No | | | Yes | | 0 | 0 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,222 | 9% | 65% | | | | | | 01220002 | R. Carson Fisk Esq. | 28-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 15 |
| Robinson Helicopter Company | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 6/20/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,575 | 0% | 100% | | | | | | 01220002 | Emily R Boyle Esq. | 04-AUG-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 5 |
| Southern Framing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,222 | 9% | 9% | | | | | | 01220002 | R. Carson Fisk Esq. | 28-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Texas State Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,222 | 9% | 9% | | | | | | 01220002 | R. Carson Fisk Esq. | 28-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2022 | 28-MAR-24 | Settled (including dismissal/consent order) | | $80,000 | $7,500 | 0% | 100% | | | Other | | | 01220002 | Steven J Cologne Esq. | 30-JAN-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $120,000 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 01220002 | Judith B. Greene Esq. | 03-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 3 | 16 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $106,000 | $0 | 0% | 0% | | | Other | | | 012200026191 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | | $1,380 | 0% | 0% | | | | | | 02220002 | Langfred W White Esq. | 27-JUN-23 | FL | | | | No | | 2 | 39 |
| AAA Auto Title Loans, LLC dba Cash 1 | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Consumer | 6/21/2022 | 18-JAN-23 | Awarded | $9,278 | | $1,500 | 0% | 100% | $9,203 | $0 | | $0 | $0 | 01220002 | Yvonne R Hunter Esq. | 09-AUG-22 | AZ | No | | | Yes | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2022 | 15-AUG-23 | Dismissed on the Merits | | $10,000,000 | $7,500 | 0% | 100% | | | | | | 01220002 | Jon H Sylvester | 29-NOV-22 | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2022 | 08-SEP-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200026442 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2022 | 26-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200026414 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 6/21/2022 | 21-JUL-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Bruce W. Bennett, Esq., CPA | 14-DEC-22 | GA | No | | | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2022 | 10-JAN-23 | Withdrawn | | $1,793 | $750 | 0% | 100% | | | | | | 01220002 | Susan P. Burton Esq. | 18-OCT-22 | TX | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/21/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $1,272 | $0 | 0% | 0% | | | | | | 012200026296 | | | MI | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/21/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $4,490 | $0 | 0% | 0% | | | | | | 012200026423 | | | OH | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/21/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012200026315 | | | NJ | No | | | No | | 5 | 457 |
| Bloomfield Hills SNF, LLC | Business | AAA Clause | Consumer | Nursing Home | | Business | 6/21/2022 | 21-DEC-22 | Awarded | $70,526 | | $2,500 | 0% | 100% | $70,526 | $0 | | $6,748 | $0 | 01220002 | David M Barbour Esq. | 04-AUG-22 | MI | No | | | No | Conference | 0 | 1 |
| Champion Home Builders Co., Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2022 | 20-JUN-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Dwight L. Smith Esq. | 28-OCT-22 | OK | Yes | Louis Green | Louis M. Green, Attorney at La | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2022 | 03-OCT-23 | Awarded | | $100,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Robyn M. Brilliant Esq. | 24-OCT-22 | NY | Yes | Abel Pierre | Law Office of Abel Pierre PC | No | Videoconfe | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 25-AUG-22 | Administrative | | $1,825 | $0 | 0% | 0% | | | | | | 012200026417 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 01220002 | John E. Bulman Esq. | 24-OCT-22 | RI | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 12-AUG-22 | Administrative | | $2,788 | $0 | 0% | 0% | | | | | | 012200026380 | | | TX | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2022 | 25-AUG-23 | Dismissed on the Merits | | $120,546 | $2,500 | 0% | 100% | | | | | | 01220002 | Julie J. Nelson Esq. | 07-NOV-22 | UT | No | | | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 23-AUG-22 | Administrative | | $704 | $0 | 0% | 0% | | | | | | 012200026404 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 15-NOV-22 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 01220002 | Hon. Robert John Lynn | 09-SEP-22 | VT | No | | | No | | 0 | 603 |
| Commonwealth Central Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 20-MAR-23 | Withdrawn | | $75,000 | $2,500 | 0% | 0% | | | OtherRecission | | | 01220002 | David Frederick Gomez Esq. | 27-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Dibwani, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 20-MAR-23 | Withdrawn | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 01220002 | David Frederick Gomez Esq. | 27-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 6/21/2022 | 13-JAN-23 | Awarded | $7,443 | | $1,500 | 0% | 100% | $7,443 | $0 | | $0 | $0 | 01220002 | David J. Blasi Esq. | 14-JUL-22 | KS | Yes | David Graham | David C. Graham, Attorney at L | No | | 0 | 69 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200026401 | | | NY | No | | | No | | 0 | 18 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2022 | 12-SEP-22 | Administrative | | $77 | $0 | 0% | 0% | | | | | | 012200026418 | | | GA | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200026299 | | | TX | No | | | No | | 1 | 146 |
| FaZe Clan Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 6/21/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,775 | 0% | 100% | | | | | | 01220002 | Scott Eliot Shapiro Esq. | 15-AUG-22 | CA | Yes | Bryan Freedman | Freedman + Taitelman, LLP | No | | 0 | 5 |
| First Community Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200026291 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 4 |
| Foreman Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/21/2022 | 01-AUG-23 | Awarded | | $5,942 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01220002 | Ana M Sambold Esq. | 18-AUG-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 11 |
| Formula One Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 02-NOV-23 | Withdrawn | | $75,000 | $2,000 | 0% | 100% | | | OtherRecission | | | 01220002 | Carolyn Samiere Esq. | 21-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/21/2022 | 27-FEB-23 | Awarded | $629 | $2,500 | $2,500 | 0% | 100% | $628 | $0 | | $0 | $0 | 01220002 | R. Tom Hillis Esq. | 29-NOV-22 | OK | Yes | Vance Dotson | | No | Videoconfe | 0 | 14 |
| Greenskies CLEAN Energy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 6/21/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $550,000 | $618 | 0% | 100% | | | | | | 01220002 | Mr. Joseph D Garrison Esq. | 15-AUG-22 | CT | Yes | Gregg Adler | Livingston Adler Pulda Meiklejc | No | | 0 | 1 |
| Huber Building Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01220002 | Kevin S Hendrick Esq. | 28-JUL-22 | MI | Yes | Alec Torigian | Paesano Akkashian Apkarian, P | No | | 1 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026399 | | | ME | No | | | No | | 0 | 64 |
| Impeccable Installations, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | $26,329 | | $0 | 0% | 0% | | | | | | 012200026320 | | | IL | Yes | Marc Smith | Fox Rothschild, LLP | No | | 0 | 1 |
| Jorge Medina d/b/a Medina's Constru | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2022 | 12-FEB-24 | Settled (including dismissal/consent order) | | $500,000 | $2,395 | 31% | 0% | | | | | | 01220002 | Joe F Canterbury, Jr. Esq. | 04-JAN-23 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 16-NOV-22 | Withdrawn | | $33,000 | $0 | 0% | 0% | | | Other | | | 012200026242 | | | NY | No | | | No | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 01-DEC-22 | Dismissed on the Merits | | $333 | $750 | 0% | 100% | | | | | | 01220002 | Adam Lewis Ross Esq. | 09-SEP-22 | NC | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/21/2022 | 06-APR-23 | Awarded | | $8,982 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Robert L Byman Esq. | 10-NOV-22 | IL | No | | | No | Videoconfe | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 25-JAN-23 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 01220002 | Alan Wharton Esq. | 27-OCT-22 | TX | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 01220002 | Prof. Ralph C. Anzivino Esq. | 19-JUL-23 | WI | No | | | No | | 6 | 414 |
| Life Storage | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2022 | 26-OCT-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012200026292 | | | GA | No | | | No | | 0 | 1 |
| Mechanics Bank Successor By Merger | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 02-NOV-23 | Withdrawn | | $75,000 | $2,000 | 0% | 0% | | | OtherRecission | | | 01220002 | Carolyn Samiere Esq. | 21-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $240 | $0 | 0% | 0% | | | | | | 012200026402 | | | FL | No | | | No | | 0 | 542 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 6/21/2022 | 22-JUL-22 | Withdrawn | | $4,397 | $0 | 0% | 0% | | | | | | 012200026353 | | | VA | No | | | No | | 0 | 26 |
| Nano Filter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 6/21/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $2,112 | 0% | 100% | | | Declaratory judgment | | | 01220002 | Gayle Lenore Eskridge Esq. | 22-AUG-22 | CA | Yes | Ruben Guerra | Guerra & Casillas, LLP | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 14-NOV-22 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01220002 | David M. Benck | 19-SEP-22 | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 16-SEP-22 | Administrative | | $640 | $0 | 0% | 0% | | | | | | 012200026390 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 22-SEP-22 | Administrative | | $555 | $0 | 0% | 0% | | | | | | 012200026415 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 11-NOV-22 | Administrative | | $9,700 | $0 | 0% | 0% | | | | | | 012200026426 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 05-OCT-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200026432 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/21/2022 | 16-DEC-22 | Awarded | | $7,200 | $1,500 | 0% | 100% | $0 | $191 | | $0 | $0 | 01220002 | Theodore K Cheng Esq. | 02-SEP-22 | NY | Yes | Eli Felberman | Bronstein Gewirtz & Grossman | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 16-SEP-22 | Administrative | | $3,059 | $0 | 0% | 0% | | | | | | 012200026409 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 05-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200026433 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 22-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220002( | Myles C Beltram Esq. | 25-AUG-22 | RI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 09-SEP-22 | Administrative | | $1,588 | $0 | 0% | 0% | | | | | | 012200026441 | | | TN | No | | | No | | 8 | 2151 |
| Premier Pools & Spas, Austin | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/21/2022 | 15-SEP-22 | Awarded | $10,436 | $26,570 | $1,250 | 100% | 50% | $0 | $0 | OtherRecission | $13,137 | $0 | 01220002( | Jason C Spencer Esq. | 19-JUL-22 | TX | Yes | Kipp Marshall | Silberman Law Firm | No | | 0 | 1 |
| Riverside Car Store | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026381 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Sales Partnership Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 6/21/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $370,000 | $510 | 0% | 100% | | | | | | 01220002( | Todd J McNamara Esq. | 15-AUG-22 | CO | Yes | Christopher Lujan | Empower P.C. | No | | 0 | 1 |
| Schumacher Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2022 | 05-JUL-23 | Awarded | | $971,000 | $16,560 | 50% | 50% | $0 | $30,183 | Declaratory judgment | $0 | $0 | 01220002( | Gary J. Giepert Esq. | 29-AUG-22 | LA | No | | | No | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 15-SEP-23 | Administrative | | $3,127 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200026435 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $1,199 | $0 | 0% | 0% | | | Other | | | 012200026456 | | | MN | No | | | No | | 1 | 755 |
| Suddenlink Communications | Consumer | AAA Clause | Consumer | Other | | Business | 6/21/2022 | 06-APR-23 | Awarded | | $60,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220002( | Webster J Arceneaux, III Esq. | 05-OCT-22 | WV | Yes | Brian Blickenstaff | Turner & Johns, PLLC | No | Videoconf | 0 | 112 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 29-NOV-2 | Settled (including dismissal/consent order) | | $33,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Michael Scott French Esq. | 02-NOV-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 012200026370 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | Other | | | 012200026300 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $35,001 | $0 | 0% | 0% | | | | | | 012200026275 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $29,000 | $0 | 0% | 0% | | | Other | | | 012200026293 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $38,500 | $0 | 0% | 0% | | | Other | | | 012200026385 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012200026344 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $71,001 | $0 | 0% | 0% | | | | | | 012200026262 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200026364 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 012200026342 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | Other | | | 012200026317 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200026319 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $990 | $0 | 0% | 0% | | | | | | 01220002( | James Hardaway, Jr. | 24-AUG-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 21-AUG-23 | Administrative | | $14,968 | $0 | 0% | 0% | | | | | | 012200026374 | | | GA | No | | | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 24-AUG-22 | Settled (including dismissal/consent order) | | $3,190 | $0 | 0% | 0% | | | | | | 012200026447 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 07-JUL-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200026437 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | Other | | | 012200026427 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 27-OCT-22 | Dismissed on the Merits | $109 | $2,500 | $750 | 0% | 100% | | | | | | 01220002( | Sherry R. Wetsch Esq. | 30-AUG-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 14-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200026451 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 23-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200026459 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 11-JUL-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200026455 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200026460 | | | WA | No | | | No | | 0 | 2521 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/21/2022 | 12-FEB-24 | Settled (including dismissal/consent order) | | $500,000 | $2,395 | 31% | 69% | | | | | | 01220002( | Joe F Canterbury, Jr. Esq. | 04-JAN-23 | TX | Yes | Van Shaw | Law Offices of Van Shaw | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/21/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026381 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2022 | 30-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200026405 | | | SC | No | | | No | | 1 | 2475 |
| Yan Kalika Dental Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/21/2022 | 16-AUG-23 | Withdrawn | | $0 | $4,785 | 0% | 100% | | | | | | 01220002( | Catherine Harris Esq. | 26-JUL-22 | CA | Yes | Justin Rodriguez | Shimoda Law Corp | No | | 0 | 1 |
| Zenni Optical, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/21/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,000 | 0% | 100% | | | | | | 01220002( | Martin H Dodd Esq. | 21-SEP-22 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 0 | 1 |
| Ahsan M Siddiqui dba Malkanis Moto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 20-AUG-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026874 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/22/2022 | 22-JUL-22 | Settled (including dismissal/consent order) | | $8,091 | $0 | 0% | 0% | | | | | | 012200026477 | | | IL | No | | | No | | 0 | 44 |
| American InterContinental University | Consumer | AAA Clause | Consumer | Education | | Consumer | 6/22/2022 | 06-JUL-23 | Awarded | | $500,000 | $5,000 | 0% | 100% | $0 | $50,000 | | $0 | $0 | 01220002( | Hon. Dwight E Jefferson | 26-SEP-22 | MI | Yes | Keith Altman | Law Office of Keith Altman | No | Videoconf | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $253,000 | $0 | 0% | 0% | | | Other | | | 01220002( | Aric J Garza Esq. | 04-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $152,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | Dana Welch Esq. | 24-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | $0 | $225,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | Gordon Alan Coffee Esq. | 25-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | Jamie M. Brownlee Esq. | 04-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 05-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200026473 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 3 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 10-JAN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200026616 | | | NC | No | | | No | | 1 | 65 |
| Chewy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/22/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200026504 | | | KY | Yes | Kurt Scharfenberger | The Scharfenberger Law Office | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 15-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200026567 | | | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Janice L. Sperow Esq. | 04-NOV-22 | CA | Yes | Peter Schulz | Schulz Brick & Rogaski | No | | 0 | 39 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 06-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200026613 | | | WA | No | | | No | | 0 | 603 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 29-AUG-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026896 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 40 |
| Copper Creek Landscaping Inc., a Was | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/22/2022 | 11-NOV-2 | Awarded | $16,211 | | $1,250 | 50% | 100% | $0 | $0 | | $0 | $7,000 | 01220002( | Christopher A. Wright Esq. | 29-JUL-22 | WA | Yes | John Guin | Law Office of John H. Guin, PLL | No | Videoconf | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01220002( | Webster J Arceneaux, III Esq. | 17-AUG-22 | WV | Yes | Greg Hewitt | Hewitt & Salvatore, PLLC | No | | 1 | 34 |
| Doskocil Manufacturing Company, Inc | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 6/22/2022 | 30-NOV-2 | Dismissed on the Merits | | $0 | $7,000 | 0% | 100% | | | | | | 01220002( | Robert E. Luxen Esq. | 24-FEB-23 | TX | No | | | No | | 2 | 5 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/22/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,795 | 0% | 100% | | | | | | 01220002( | Hon. Lesley C. Green (Ret.) | 02-AUG-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| Enterprise Rent-A-Car Company of Lo | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $23,027 | $0 | 0% | 0% | | | | | | 01220002( | Alan I Rothenberg Esq. | 28-SEP-22 | CA | No | | | No | | 0 | 1 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 14-FEB-23 | Awarded | | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $5,170 | 01220002( | Judah D. Greenblatt Esq. | 12-SEP-22 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconf | 0 | 14 |
| Gunther Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $1,586 | $0 | 0% | 0% | | | Other | | | 012200026582 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 3 |
| Gunther Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $1,235 | $0 | 0% | 0% | | | | | | 012200026602 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 3 |
| Gunther Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $1,384 | $0 | 0% | 0% | | | | | | 012200026587 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 3 |
| Gunther VW Fort Lauderdale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $2,590 | $0 | 0% | 0% | | | | | | 012200026590 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 1 |
| Gunther VW of Delray | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $5,027 | $0 | 0% | 0% | | | Other | | | 012200026584 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 2 |
| Hudson Chrysler Jeep Dodge | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200026844 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 3 |
| IJL DC Holdings, LLC | Consumer | AAA Clause | Consumer | Dating Services | | --- | 6/22/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $2,058 | $0 | 0% | 0% | | | | | | 012200026577 | | | VA | No | | | No | | 0 | 2 |
| Integrity Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 29-AUG-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026896 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Issam Ahmad Amer | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 04-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200026903 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| John Kraemer and Sons, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/22/2022 | 26-APR-23 | Settled (including dismissal/consent order) | $1,037,795 | $2,000,000 | $0 | 0% | 0% | | | | | | 01220002( | Eric W Forsberg Esq. | 29-DEC-22 | MN | Yes | Josh Peterson | Faegre Drinker Biddle & Reath, | No | | 0 | 1 |
| K Street Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 20-SEP-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200026891 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Mario's Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 20-SEP-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200026891 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| MERCO Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01220002( | Douglas E Noll Esq. | 25-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/22/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $525 | 50% | 50% | | | | | | 01220002( | Lucius M Dyal Jr. Esq. | 31-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Meta Platform, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/22/2022 | 08-MAY-2 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | Janice L. Sperow Esq. | 14-OCT-22 | CA | Yes | Michael Fattorosi | Law Offices of Michael W. Fatt | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 012200026614 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $38,000 | $0 | 0% | 0% | | | Other | | | 012200026589 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 12-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220002( | James C Shaw Esq. | 22-AUG-22 | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 30-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200026622 | | | KY | No | | | No | | 8 | 2151 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/22/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $500,000 | $1,260 | 0% | 100% | | | | | | 01220002( | Eric M Epstein Esq. | 24-JUL-22 | CA | Yes | Drew Alexis | Alexis Law Firm | No | | 5 | 14 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/22/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $525 | 50% | 50% | | | | | | 01220002( | Lucius M Dyal Jr. Esq. | 31-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 05-OCT-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200026608 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200026609 | | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 13-SEP-22 | Administrative | | $8,200 | $0 | 0% | 0% | | | | | | 012200026612 | | | FL | No | | | No | | 1 | 755 |
| Strike Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200026900 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034461 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034457 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034451 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034447 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034463 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034464 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034446 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034459 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034466 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034469 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034454 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034458 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034455 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034456 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034470 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034460 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034452 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034462 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034449 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034450 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034467 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034448 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034465 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034468 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034453 | | | NY | No | | | No | | 1 | 52 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 03-AUG-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200026621 | | | MA | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $64,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | David C Solinger Esq. | 11-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 108 |
| Truthfinder, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2022 | 21-JUL-23 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | | | | 01220002( | Kenneth S. Korea Esq. | 14-OCT-22 | CA | Yes | Devin Fok | DHF Law, P.C. | No | Videoconf | 0 | 1 |
| Turlock Auto Source Incorporated | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01220002( | Douglas E Noll Esq. | 25-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2022 | 19-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200026618 | | | NY | No | | | No | | 0 | 234 |
| Weisz Selection, Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2022 | 21-MAR-2 | Administrative | | $999,999 | $4,348 | 85% | 15% | | | Other | | | 01220002( | Michael L Landrum Hon. | 29-JUN-22 | TX | Yes | Ty Sheaks | McCathern PLLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220002( | Jay David Hanson Esq. | 20-AUG-22 | CA | Yes | Nicholas Barthel | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2022 | 18-OCT-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200026610 | | | TX | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/22/2022 | 30-AUG-22 | Administrative | | $2,521 | $0 | 0% | 0% | | | | | | 012200026623 | | | PA | No | | | No | | 0 | 703 |
| ARI Group Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/23/2022 | 17-JAN-23 | Awarded | | $250,000 | $1,733 | 100% | 100% | $0 | $28,618 | | $0 | $10,168 | 01220002( | Tarrant H. Lomax Esq. | 01-AUG-22 | DC | Yes | Jessica Ornsby | Ornsby Dozier LLP | No | Videoconf | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200026792 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | W. Brett Mason Esq. | 04-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 01-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200026629 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | $2,001 | $2,000 | $0 | 0% | 0% | | | | | | 012200026822 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 08-MAR-2 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | Sylvia Mayer Esq. | 18-OCT-22 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $5,600 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200026823 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200026819 | | | TX | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Suzanne Wynn Ockleberry Esq. | 10-OCT-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 9 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 07-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200026630 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 99 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | Other | | | 012200026796 | | | VA | No | | | No | | 0 | 22 |
| Cazares Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $963 | 0% | 100% | | | | | | 01220002( | David W Waddell Esq. | 30-JUL-22 | TX | Yes | Rob Hughes | Rob Hughes, Jr. Attorney at Lav | No | | 1 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 6/23/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $12,423 | 0% | 100% | | | | | | 01220002( | Gayle Lenore Eskridge Esq. | 03-AUG-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 5 | 644 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 6/23/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $200,000 | $1,400 | 0% | 100% | | | | | | 01220002( | Chris Kitchel Esq. | 05-AUG-22 | OR | Yes | Ashley Marton | Cambreleng & Marton, LLP | No | | 8 | 143 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $785 | $0 | 0% | 0% | | | | | | 012200026642 | | | FL | No | | | No | | 0 | 37 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/23/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $4,239 | 0% | 100% | | | Other | | | 01220002( | Lawrence A Huerta Esq. | 10-AUG-22 | CA | Yes | Matthew Schoech | Schoech Law Group | No | | 2 | 19 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/23/2022 | 03-MAY-2 | Withdrawn | | $0 | $1,958 | 0% | 100% | | | | | | 01220002( | Joseph L Paller Esq. | 30-SEP-22 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 6 | 136 |
| Esteban L. Ortiz d/b/a Ortiz Enterprise | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $963 | 0% | 100% | | | | | | 01220002( | David W Waddell Esq. | 30-JUL-22 | TX | Yes | Rob Hughes | Rob Hughes, Jr. Attorney at Lav | No | | 1 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/23/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | 012200026825 | | | KY | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2022 | 14-OCT-22 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | 012200026723 | | | CA | No | | | No | | 0 | 128 |
| Harley Davidson Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01220002( | Jay David Hanson Esq. | 25-AUG-22 | CA | Yes | Jared Hartman | Semnar & Hartman, LLP | No | | 0 | 4 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 6/23/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $36,587 | $0 | 0% | 0% | | | | | | 012200026793 | | | VA | Yes | Jacob Small | J. Madison PLC | No | | 0 | 6 |
| JP Advance Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $77,817 | $2,945 | 50% | 50% | | | | | | 01220002( | Mark D Zukowski Esq. | 16-AUG-22 | AZ | Yes | Neal Bookspan | Jaburg & Wilk, PC | No | | 1 | 1 |
| Liberty Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $963 | 0% | 100% | | | | | | 01220002( | David W Waddell Esq. | 30-JUL-22 | TX | Yes | Rob Hughes | Rob Hughes, Jr. Attorney at Lav | No | | 1 | 1 |
| Lofft Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | $36,403 | $262,123 | $1,250 | 50% | 50% | | | | | | 01220002( | Lewis I. Askew, Jr. Esq. | 18-NOV-22 | DC | Yes | Kathryn Erklauer | BLUMENTHAL, CORDONE & ER | No | | 0 | 2 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/23/2022 | 19-JUL-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 022200024347 | | | TX | Yes | Julie Wolf | Wolf Law, PLLC | No | | 2 | 16 |
| Mar Chi-H LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2022 | 11-JAN-23 | Withdrawn | $0 | $15,000 | $1,250 | 0% | 100% | | | Recission | | | 01220002( | Daniel A. Cotter Esq. | 05-OCT-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $57,600 | $0 | 0% | 0% | | | Other | | | 012200026746 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 5 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200026736 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 13-SEP-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200026824 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 19-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01220002( | Paul D Keeper Esq. | 23-SEP-22 | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 04-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200026817 | | | WV | No | | | No | | 8 | 2151 |
| PB&J Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Recission | | | 01220002( | Charles "Ted" Mathews Esq. | 28-SEP-22 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 1 |
| Richard S. Jecha Builders Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | $206,351 | $110,326 | $1,304 | 50% | 50% | | | | | | 01220002( | Allen Kanter Esq. | 12-AUG-22 | IL | Yes | Ann Pantoga | Thompson Coburn LLP | No | | 0 | 1 |
| SF Markets LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/23/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | | | | 01220002( | Gary S Salzman Esq. | 03-AUG-22 | IN | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 21-JUL-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200026827 | | | MD | No | | | No | | 1 | 755 |
| Sunshine Restaurant Merger Sub, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/23/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $2,950 | 0% | 100% | | | | | | 01220002( | Lynn Hamilton Cole Esq. | 23-SEP-22 | FL | Yes | Anthony Georges-Pierre | Remer, Georges-Pierre & Hoog | No | | 0 | 19 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $75,659 | $625 | 50% | 50% | | | | | | 01220002( | Stanley H Eleff Esq. | 25-JUL-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $39,205 | $0 | 0% | 0% | | | | | | 012200026788 | | | NJ | No | | | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 13-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200026625 | | | IN | No | | | No | | 1 | 2475 |
| Wendell Legacy Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | $200,000 | $300,000 | $963 | 0% | 100% | | | | | | 01220002( | David W Waddell Esq. | 30-JUL-22 | TX | Yes | Rob Hughes | Rob Hughes, Jr. Attorney at Lav | No | | 1 | 2 |
| Wheels Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 01220002( | John A Maher Esq. | 13-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/24/2022 | 14-SEP-22 | Administrative | | $2,463 | $0 | 0% | 0% | | | | | | 012200026842 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/24/2022 | 30-AUG-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200026987 | | | CT | No | | | No | | 0 | 703 |
| Ambulnz Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 - | --- | 6/24/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $4,500,000 | $1,680 | 0% | 100% | | | | | | 01220002( | Alfred G Feliu Esq. | 06-SEP-22 | NY | Yes | Kate McGrail | McGrail & Bensinger, LLP | No | | 3 | 1 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | $839 | $15,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Daniel Feinstein Esq. | 07-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/24/2022 | 04-AUG-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200026956 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 29-JUL-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200026838 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200026843 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026988 | | | DC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200026835 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | $3,082 | $3,104 | $1,250 | 0% | 100% | | | | | | 01220002( | Frank P. Spinella, Jr. Esq. | 04-OCT-22 | NH | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $3,008 | $0 | 0% | 0% | | | | | | 012200026832 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200026834 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002( | Alaina Benford Esq. | 26-SEP-22 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 06-OCT-23 | Administrative | $3,328 | $4,900 | $0 | 0% | 0% | | | | | | 012200026837 | | | TX | No | | | No | | 1 | 3521 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 20-JUL-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200026974 | | | NC | No | | | No | | 0 | 20 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 22-AUG-22 | Administrative | | $10,600 | $0 | 0% | 0% | | | | | | 012200026831 | | | NJ | No | | | No | | 0 | 603 |
| CoStar Realty Information, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/24/2022 | 10-OCT-23 | Withdrawn | | $0 | $4,025 | 0% | 100% | | | | | | 01220002( | Stephen F Ruffino Esq. | 14-SEP-22 | NY | Yes | Brendan Sweeney | The Law Office of Christopher ( | No | | 0 | 12 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 06-FEB-23 | Dismissed on the Merits | $387 | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01220002( | Sheri B Cataldo Esq. | 08-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| CTG Auto, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200026935 | | | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 1 |
| DAV - Disabled American Veterans | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/24/2022 | 01-AUG-22 | Settled (including dismissal/consent order) | | $94,000 | $0 | 0% | 0% | | | | | | 012200026971 | | | DC | Yes | Gregory Melus | Tully Rinckey | No | | 0 | 2 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/24/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | $31,033 | | $1,250 | 0% | 100% | | | | | | 01220002( | Michael S. Gruber Esq. | 29-AUG-22 | OH | Yes | Peter Cozmyk | Cozmyk Law Offices, LLC | No | | 0 | 428 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/24/2022 | 11-OCT-23 | Dismissed on the Merits | | $2,291 | $3,700 | 0% | 100% | | | | | | 01220002( | Sherry R. Wetsch Esq. | 31-AUG-22 | TX | No | | | No | Videoconf | 0 | 32 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200027233 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buffalo Wild Wings Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Business | 6/24/2022 | 13-DEC-23 | Awarded | | $0 | $20,557 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002( | Jerry R Goldstein Esq. | 17-AUG-22 | MD | Yes | Robert Tucci | Zipin, Amster, & Greenberg LLC | No | In-Person | 0 | 3 |
| HCL America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/24/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $665 | 0% | 100% | | | | | | 01220002( | Denise Smith Cline Esq. | 18-OCT-22 | TX | Yes | David Mathews | Josephson Dunlap, LLP | No | | 1 | 19 |
| Heights Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200026959 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Hyundai Motor America Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Benjamin R. Trachtman Esq. | 03-SEP-22 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Gary M. Miller Esq. | 20-OCT-22 | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Kirstin Beth Ives Esq. | 20-OCT-22 | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Mitchell L Marinello Esq. | 20-OCT-22 | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | | 0 | 288 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220002( | Yolaine Dauphin Esq. | 29-NOV-22 | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | | 0 | 288 |
| Sena Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/24/2022 | 12-JAN-23 | Awarded | | $0 | $6,125 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01220002( | Pierce E. Cunningham Esq. | 31-AUG-22 | OH | Yes | Scarlett Steuart | Burdge Law Office, LPA | No | In-Person | 0 | 1 |
| Slate Lending of Wisconsin, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/24/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220002( | Julie A. Fleming-Wolfe Esq. | 30-SEP-22 | WI | Yes | Eric Crandall | Crandall Law Firm SC | No | | 0 | 1 |
| Spa Week Media Group, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 6/24/2022 | 16-MAR-2: | Settled (including dismissal/consent order) | $85,000 | | $5,200 | 0% | 100% | | | | | | 01220002( | Holly H. Weiss Esq. | 02-SEP-22 | NY | Yes | Molly Smithsimon | Book Law, LLP | No | | 0 | 2 |
| St. Mary's Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/24/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01220002( | Hon. Ellen L Leesfield | 26-SEP-22 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 9 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/24/2022 | 14-DEC-22 | Dismissed on the Merits | | $70,000 | $2,748 | 0% | 100% | | | | | | 01220002( | A. J. Krouse III Esq. | 26-JUL-22 | LA | No | | | No | | 0 | 9 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/24/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $2,775 | $2,500 | 0% | 100% | | | | | | 01220002( | Michael P Bishop Esq. | 12-DEC-22 | IN | No | | | No | | 0 | 25 |
| The Reutlinger Community | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/24/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $297,500 | $1,300 | 0% | 100% | | | | | | 01220002( | Carol J Marshall Esq. | 09-SEP-22 | CA | Yes | anthony sperber | Law Office of Anthony J. Sperb | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 15-JUL-22 | Settled (including dismissal/consent order) | | $2,362 | $0 | 0% | 0% | | | | | | 012200026841 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $1,160,000 | $6,140 | 0% | 100% | | | | | | 01220002( | Sheri B Cataldo Esq. | 07-NOV-22 | MI | Yes | Robert Giroux | Giroux Trial Attorneys, PC | No | | 0 | 122 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/24/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 01220002( | Lori Adelson Esq. | 26-SEP-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 108 |
| Wilcor Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 27-OCT-22 | Administrative | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 01220002( | Mary Margaret Bush Esq. | 14-SEP-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Woodbridge Public Auto Auction | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/24/2022 | 01-MAR-2( | Settled (including dismissal/consent order) | | $135,000 | $2,500 | 0% | 100% | | | | | | 01220002( | Arthur E Peabody Esq. | 09-NOV-22 | VA | Yes | Arthur Weiss | The Law Office of Arthur Weiss | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2022 | 17-APR-23 | Administrative | | $1,580 | $0 | 0% | 0% | | | | | | 012200026991 | | | MN | No | | | No | | 6 | 414 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2022 | 29-SEP-22 | Administrative | $2,725 | $920 | $0 | 0% | 0% | | | Other | | | 012200026990 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/25/2022 | 30-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200026993 | | | SC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $750 | 0% | 100% | | | Other | | | 01220002( | Marshall A. Bennett Esq. | 03-OCT-22 | OH | No | | | Yes | | 1 | 2475 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2022 | 25-AUG-22 | Withdrawn | | $69,830 | $0 | 0% | 0% | | | | | | 012200027006 | | | MA | No | | | No | | 6 | 414 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $162,089 | $930 | 0% | 0% | | | | | | 032200027077 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| Affirm Loan Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | $673 | $1,500 | $1,250 | 0% | 100% | | | | | | 01220002: | Laura M. Reich Esq. | 13-SEP-22 | FL | Yes | Anthony Davide | Davide & Associates | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/27/2022 | 21-MAR-2: | Awarded | $36,011 | $25,819 | $2,500 | 0% | 100% | $36,011 | $0 | Other | $0 | $0 | 01220002: | John Arrastia Esq. | 13-SEP-22 | FL | No | | | No | Videoconfe | 1 | 66 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/27/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 012200027040 | | | AL | Yes | David Shaw | Griess, Shaw & Willingham, PC | No | | 0 | 23 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/27/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012200027199 | | | NY | No | | | No | | 5 | 457 |
| Atchley International Realty, LLC | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 6/27/2022 | 01-DEC-22 | Withdrawn | $40,000 | | $0 | 0% | 0% | | | | | | 01220002: | Carole M Crosby Esq. | 27-SEP-22 | FL | No | | | No | | 0 | 1 |
| Best Buy | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $28,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Terry L. Wallace Esq. | 04-OCT-22 | NC | Yes | Joseph Fulton | Martineau King, PLLC | No | | 0 | 4 |
| Blue Haven Pools of Louisiana, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/27/2022 | 23-NOV-22 | Awarded | | $5,000 | $1,150 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 01220002: | Albert Dale Clary Esq. | 22-AUG-22 | LA | No | | | No | Conference | 1 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $73,281 | $0 | 0% | 0% | | | | | | 012200027329 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 11 | 147 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $28,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Terry L. Wallace Esq. | 04-OCT-22 | NC | Yes | Joseph Fulton | Martineau King, PLLC | No | | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2022 | 31-AUG-22 | Administrative | | $115 | $0 | 0% | 0% | | | Other | | | 012200027249 | | | OR | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 01220002: | David M Black Esq. | 16-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Crystal Lake Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2022 | 13-SEP-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200027052 | | | IL | Yes | Benjamin Kinney | Gordon Rees Scully Mansukhar | No | | 0 | 1 |
| Buc-ee's, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | Business | 6/27/2022 | 08-JUN-23 | Awarded | | $500,000 | $14,137 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Hon. Harvey Brown | 28-JUL-22 | TX | Yes | Kalandra Wheeler | Wiley Wheeler, P.C. | No | In-Person | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200027250 | | | CA | No | | | No | | 0 | 127 |
| Genesis Financial Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 10-APR-23 | Administrative | | $11,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Dwight L. Smith Esq. | 29-SEP-22 | OK | No | | | No | | 0 | 5 |
| H&R Block | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/27/2022 | 02-DEC-22 | Awarded | | $6,995 | $2,500 | 0% | 100% | $0 | $6,995 | | $0 | $0 | 01220002: | Hon. Robert Flanders, Jr. | 24-AUG-22 | RI | No | | | No | Videoconfe | 0 | 1 |
| H&R Block | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/27/2022 | 02-DEC-22 | Awarded | | $6,995 | $2,500 | 0% | 100% | $0 | $6,995 | | $0 | $0 | 01220002: | Hon. Robert Flanders, Jr. | 24-AUG-22 | RI | No | | | No | Videoconfe | 0 | 1 |
| K&B Motorsports of Petaluma | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2022 | 30-AUG-22 | Withdrawn | | $8,300 | $0 | 0% | 0% | | | | | | 012200027145 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| KB Homes Sales-Phoenix, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 05-MAY-2: | Settled (including dismissal/consent order) | | $74,999 | $1,575 | 50% | 50% | | | | | | 04220000: | Sharon Brook Shively Esq. | 10-AUG-22 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 3 | 4 |
| Lake Norman Auto Mall | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/27/2022 | 14-MAR-2: | Awarded | | $834,994 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Steven T Aceto Esq. | 02-SEP-22 | NC | No | | | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $162,089 | $930 | 0% | 100% | | | | | | 032200027077 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/27/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | $0 | $16,362 | $0 | 0% | 0% | | | | | | 012200027193 | | | PA | Yes | Britain Henry | Goldstein Law Partners, LLC | No | | 0 | 5 |
| Lion Heart Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/27/2022 | 08-NOV-22 | Awarded | | $40,000 | $1,250 | 0% | 100% | $0 | $37,025 | | $0 | $0 | 01220002: | David E Muschler Esq. | 28-AUG-22 | IL | No | | | No | | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $9,835 | $0 | 0% | 0% | | | | | | 012200027104 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 14 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 31-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200027334 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 0 | 35 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 6/27/2022 | 23-MAR-2: | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Ann H. Rubin Esq. | 30-AUG-22 | CT | No | | | No | Videoconfe | 0 | 88 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200027033 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 18-OCT-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200027251 | | | GA | No | | | No | | 8 | 2151 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $28,500 | $360 | 50% | 0% | | | | | | 03220002: | W. Jay Hunston, Jr. | 22-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 9 | 156 |
| PRFect Solutions Contracting Corp. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/27/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $28,500 | $360 | 50% | 0% | | | | | | 03220002: | W. Jay Hunston, Jr. | 22-DEC-22 | FL | Yes | C. David Harper | Foley & Lardner, LLP | No | | 9 | 156 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 07-MAR-2: | Settled (including dismissal/consent order) | | $75,454 | $1,250 | 0% | 100% | | | | | | 01220002: | Maura Abeln Smith Esq. | 29-AUG-22 | TN | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/27/2022 | 03-FEB-23 | Awarded | $9,363 | $77,809 | $5,700 | 0% | 100% | $9,363 | $0 | Other | $0 | $0 | 01220002: | Jack L Herskowitz Esq. | 08-SEP-22 | FL | No | | | No | | 1 | 1350 |
| Southern Glazer's Wine and Spirits LL | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/27/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $638 | 0% | 100% | | | | | | 01220002: | Karen K Fitzgerald Esq. | 05-SEP-22 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 0 | 2 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2022 | 08-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200027138 | | | NV | Yes | David Krieger | Nevada Bankruptcy Attorneys I | No | | 0 | 1 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 10-APR-23 | Administrative | | $11,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Dwight L. Smith Esq. | 29-SEP-22 | OK | No | | | No | | 0 | 8 |
| Spruce Power | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/27/2022 | 24-MAR-2: | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200027137 | | | CA | No | | | No | | 0 | 3 |
| SRG Operating, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/27/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $1,500,000 | $600 | 0% | 100% | | | | | | 01220002: | Michael Maroko Esq. | 16-AUG-22 | CA | Yes | Sara Poster | The Law Office of Sara B. Poste | No | | 0 | 6 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 28-SEP-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200027063 | | | FL | Yes | Anthony Davide | Davide & Associates | No | | 0 | 425 |
| Tesla Insurance Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/27/2022 | 29-AUG-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012200027044 | | | CA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/27/2022 | 17-JAN-23 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Corbet F Bryant, Jr. Esq. | 06-SEP-22 | TX | No | | | No | In-Person | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200027103 | | | IL | Yes | Alejandro Figueroa | Sulaiman Law Group, Ltd. | No | | 0 | 122 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/27/2022 | 14-MAR-2: | Awarded | $1,864 | $834,994 | $2,500 | 0% | 100% | $48,900 | $0 | | $0 | $0 | 01220002: | Steven T Aceto Esq. | 02-SEP-22 | NC | No | | | No | Videoconfe | 0 | 42 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $485,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Dana Gloor Esq. | 17-AUG-22 | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/28/2022 | 08-SEP-22 | Administrative | | $187 | $0 | 0% | 0% | | | | | | 012200027414 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/28/2022 | 23-SEP-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200027449 | | | MO | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/28/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $266 | $750 | 0% | 100% | | | | | | 01220002: | Hon. Erin Elizabeth Lunceford | 30-SEP-22 | TX | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $911 | $0 | 0% | 0% | | | | | | 012200027444 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 22-MAR-2: | Settled (including dismissal/consent order) | | $35,300 | $1,750 | 0% | 100% | | | Declaratory judgment | | | 01220002: | Aric J Garza Esq. | 15-AUG-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $46,812 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002: | Charles R Minyard Esq. | 25-AUG-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $121,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Hon. Jane F Kauvar (Ret.) | 31-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $51,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002: | Maria Crimi Speth Esq. | 24-AUG-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $49,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002: | Mark H Schiff Esq. | 30-AUG-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 01-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200027421 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 14-DEC-23 | Administrative | | $100 | $0 | 0% | 0% | | | Other | | | 012200027426 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200027428 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Mary Jo Gilsdorf Esq. | 28-SEP-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 17-NOV-22 | Dismissed on the Merits | | $5,800 | $750 | 0% | 100% | | | | | | 01220002: | Michael J Betts Esq. | 15-SEP-22 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200027410 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 29-NOV-22 | Administrative | $8,094 | $3,000 | $0 | 0% | 0% | | | | | | 012200027411 | | | TX | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 18-OCT-22 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012200027404 | | | NY | Yes | | Consumer Interest First | No | | 1 | 99 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 13-SEP-22 | Withdrawn | | $24,991 | $0 | 0% | 0% | | | | | | 01220002: | Hon. Anita Rae Shapiro | 25-AUG-22 | CA | Yes | Leon Ozeran | Ozeran Law Offices | No | | 0 | 14 |
| Caromark Building Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/28/2022 | 02-DEC-22 | Awarded | $15,000 | $10,800 | $1,250 | 50% | 50% | $0 | $10,800 | | $0 | $0 | 01220002: | Jeffrey J Davis Esq. | 12-SEP-22 | NC | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $4,150 | $0 | 0% | 0% | | | | | | 012200027299 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $15,510 | $1,500 | 0% | 100% | | | | | | 01220002: | Christian A. Bourgeacq Esq. | 16-SEP-22 | TX | Yes | J. Dennis Weitzel | Ted B. Lyon & Associates, PC | No | | 6 | 673 |
| CMIC CMO USA Corporation | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 6/28/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | Reinstatement | | | 01220002: | Maureen S Binetti Esq. | 26-SEP-22 | NJ | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Mary Jo Gilsdorf Esq. | 28-SEP-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 95 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 11-AUG-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200027255 | | | IL | No | | | No | | 0 | 603 |
| Coyote Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/28/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01220002: | Thomas F Gibbons | 23-AUG-22 | AR | Yes | Joanie Harp | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 19-DEC-22 | Withdrawn | $0 | $50,000 | $0 | 0% | 0% | | | | | | 01220002: | Susan Gaertner Esq. | 01-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Ecolab, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 6/28/2022 | 06-MAR-2: | Settled (including dismissal/consent order) | $0 | | $1,020 | 0% | 100% | | | | | | 01220002: | Gary Richard Kessler Esq. | 02-AUG-22 | KS | No | | | No | | 5 | 320 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200027344 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 12-APR-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 01220002: | Hon. James R Eyler (Ret.) | 11-AUG-22 | MD | No | | | No | | 0 | 171 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 6/28/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,958 | 0% | 100% | | | | | | 01220002: | Joseph L Paller Esq. | 12-AUG-22 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 1 | 41 |
| Intratek Computer Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/28/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $28,949 | 0% | 100% | | | | | | 01220002: | Christian A. Bourgeacq Esq. | 05-OCT-22 | TX | Yes | Colin Walsh | Wiley Walsh, P.C. | No | | 0 | 1 |
| IQ Contractors & Designers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2022 | 24-AUG-23 | Withdrawn | | $149,999 | $0 | 0% | 0% | | | | | | 012200027353 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 10-NOV-23 | Administrative | | $467 | $0 | 0% | 0% | | | | | | 012200027432 | | | TX | No | | | No | | 6 | 414 |
| Meta Platform, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2022 | 09-MAR-2: | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Other | | | 012200027323 | | | CO | Yes | James Gourley | Carstens & Cahoon LLP | No | | 0 | 2 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 10-JAN-23 | Awarded | | $2,659 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220002: | Judah D. Greenblatt Esq. | 13-SEP-22 | NJ | No | | | Yes | | 0 | 437 |
| NewQuest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 6/28/2022 | 11-MAY-2: | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | | | | 01220002: | Carla Cotropia Esq. | 08-AUG-22 | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 30-SEP-22 | Administrative | | $1,230 | $0 | 0% | 0% | | | | | | 012200027422 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 19-AUG-22 | Withdrawn | | $4,531 | $0 | 0% | 0% | | | | | | 012200027439 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 30-SEP-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200027451 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 12-OCT-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200027430 | | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200027256 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200027441 | | | KS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 08-AUG-22 | Withdrawn | | $700 | $0 | 0% | 0% | | | | | | 012200027452 | | | MI | No | | | No | | 1 | 755 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $828 | $0 | 0% | 0% | | | | | | 012200027288 | | | NE | Yes | David Buntain | Cline Williams Wright Johnson | No | | 0 | 97 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220002: | W. Kyle Carpenter Esq. | 16-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/28/2022 | 10-MAR-2: | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Benjamin E. Gordon Esq. | 28-SEP-22 | PA | No | | | No | | 0 | 425 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2022 | 24-AUG-23 | Withdrawn | $149,999 | $149,999 | $0 | 0% | 0% | | | | | | 012200027353 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/28/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,063 | 0% | 100% | | | Other | | | 01220002: | Ruth D Raisfeld Esq. | 30-MAY-23 | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 52 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 18-AUG-22 | Administrative | | $10 | $0 | 0% | 0% | | | | | | 012200027427 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 17-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200027436 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 29-MAR-2: | Administrative | | $10,475 | $0 | 0% | 0% | | | | | | 012200027425 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $3,050 | $0 | 0% | 0% | | | | | | 012200027415 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/28/2022 | 09-JAN-24 | Awarded | | $835,227 | $11,750 | 0% | 100% | $0 | $750,000 | Declarator | $0 | $245,000 | 01220002: | Kimberlee Kovach Esq. | 09-AUG-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 16-AUG-22 | Administrative | | $80 | $0 | 0% | 0% | | | Other | | | 012200027417 | | | VA | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $165,000 | $1,250 | 0% | 100% | | | Other | | | 01220002: | Eric J Hulett Esq. | 01-AUG-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 108 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $4,200 | $1,250 | 0% | 100% | | | | | | 01220002: | Hon. Robert Neal Hunter | 10-OCT-22 | VA | No | | | No | | 4 | 12 |
| US Bank Law Division | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/28/2022 | 21-SEP-23 | Awarded | $151,197 | $0 | $2,500 | 0% | 100% | $146,743 | $0 | | $0 | $0 | 01220002: | Serge Tomassian Esq. | 13-FEB-23 | CA | No | | | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2022 | 28-DEC-22 | Dismissed on the Merits | $1,943 | $1,643 | $750 | 0% | 100% | | | Other | | | 01220002: | Brad I Pearson Esq. | 17-OCT-22 | MO | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 19-MAR-2( | Settled (including dismissal/consent order) | | $180,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Hon. Elizabeth Ray | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 18-MAR-2( | Settled (including dismissal/consent order) | | $105,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Hon. Elizabeth Ray | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 29-MAR-2( | Settled (including dismissal/consent order) | | $190,000 | $2,500 | 0% | 100% | | | | | | 01220002: | Hon. Elizabeth Ray | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Hon. Josefina M Rendon | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 24-MAY-2: | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Shannon A. Quadros Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $190,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Shannon A. Quadros Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Shannon A. Quadros Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Walmart Visa Gift Card | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200027420 | | | FL | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 27-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200027433 | | | IL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 13-SEP-22 | Administrative | | $6,900 | $0 | 0% | 0% | | | | | | 012200027435 | | | NC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2022 | 03-OCT-22 | Administrative | | $2,125 | $0 | 0% | 0% | | | | | | 012200027253 | | | UT | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/28/2022 | 22-JUN-23 | Awarded | | $10,000 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Judah D. Greenblatt Esq. | 31-JAN-23 | NJ | No | | | No | Videoconfe | 1 | 2475 |
| World Wide Labz, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/28/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220002: | M. Catherine Farrell Esq. | 25-AUG-22 | MI | Yes | PAUL CLARK | Law Office of Paul S Clark, P.C. | No | | 0 | 1 |
| Xanitos, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 6/28/2022 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $4,485 | 0% | 100% | | | | | | 01220002: | Pamela L Hemminger Esq. | 24-AUG-22 | CA | Yes | Kevin Boyle | Law Offices of Kevin C. Boyle | No | | 0 | 1 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $92,000 | $385 | 33% | 0% | | | | | | 02220002: | Kathryn McHale Esq. | 30-NOV-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 4 | 174 |
| Lowe's Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Employee/Business | 6/29/2022 | 05-OCT-23 | Awarded | $25,219 | $450,000 | $24,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Hamlin Landis Wade, Jr. | 07-NOV-22 | NC | Yes | Julie Fosbinder | Fosbinder Law Office | No | In-Person | 4 | 132 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028014 | | | TX | No | | | No | | 0 | 67 |
| American Fidelity Assurance Compan | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 6/29/2022 | 23-AUG-23 | Awarded | $27,550 | $52,300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002: | Kenneth W. Sukhia Esq. | 17-JAN-23 | FL | No | | | Yes | | 1 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200027953 | | | NV | No | | | No | | 5 | 457 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2022 | 20-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002: | Janice L. Sperow Esq. | 13-OCT-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Ball Automotive Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2022 | 20-MAR-2: | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002: | Janice L. Sperow Esq. | 13-OCT-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 27-MAR-2: | Withdrawn | | $6,300 | $1,500 | 0% | 100% | | | | | | 01220002: | Vincent E Gentile Esq. | 18-OCT-22 | NY | No | | | No | | 0 | 31 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $92,000 | $385 | 33% | 0% | | | | | | 02220002: | Kathryn McHale Esq. | 30-NOV-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 8 | 213 |
| Building Concepts of Tampa Bay, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/29/2022 | 01-FEB-23 | Awarded | | $75,000 | $1,250 | 100% | 100% | $0 | $69,465 | | $4,050 | $0 | 01220002: | Rosemary H. Hayes Esq. | 03-AUG-22 | FL | Yes | Robert Jones | Jones Law Group | No | Videoconfe | 0 | 1 |
| Champion Waterproofing and Piering | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/29/2022 | 29-NOV-23 | Awarded | | $94,510 | $7,275 | 100% | 0% | $0 | $0 | | $47,294 | $0 | 02210016( | Darren J Duzyk Esq. | 24-AUG-22 | KY | Yes | James O'Toole | Smith O'Toole & Brooke | No | In-Person | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012200028040 | | | CA | No | | | No | | 0 | 654 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/29/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $495 | 0% | 100% | | | | | | 01220002: | Dennis A. Clifford Esq. | 13-SEP-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/29/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 01220002: | Eric J. Hansum Esq. | 13-SEP-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 1 | 79 |
| Construction Coatings Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 12-MAY-2: | Settled (including dismissal/consent order) | | $69,143 | $870 | 20% | 0% | | | | | | 01220002: | George E Spofford Esq. | 21-OCT-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | $0 | $20,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Steven D. Pattee Esq. | 09-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 07-NOV-23 | Administrative | | $6,300 | $0 | 0% | 0% | | | | | | 012200027994 | | | NY | No | | | No | | 0 | 428 |
| Dry-Tech Restoration, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/29/2022 | 01-MAR-2( | Awarded | | $16,000,000 | $119,333 | 35% | 29% | $0 | $160,000 | | $0 | $0 | 01220002: | Leo H Meirose Esq. | 11-AUG-22 | FL | Yes | Robert Rasch | Robert W. Rasch, PA | No | In-Person | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200027882 | | | KS | No | | | No | | 0 | 23 |
| Gohlke Pools, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | $24,972 | $50,000 | $625 | 50% | 50% | | | | | | 01220002: | David M. Kleiman Esq. | 26-JUL-22 | TX | Yes | Karen Ensley | Ensley Benitez Law, PC | No | | 0 | 1 |
| Goldman, Sachs & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 07-SEP-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200028041 | | | CA | No | | | No | | 1 | 4 |
| Green Tree Home Solutions | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2022 | 17-OCT-22 | Awarded | $23,806 | $18,988 | $1,250 | 50% | 50% | $500 | $0 | | $0 | $0 | 01220002: | Andrew W. Manuel Esq. | 15-JUL-22 | IL | Yes | Byron Sims | Ruyle & Sims | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 30-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200028034 | | | IL | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $92,000 | $385 | 33% | 67% | | | | | | 02220002: | Kathryn McHale Esq. | 30-NOV-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Lowder New Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 50% | 50% | | | Other | | | 01220002: | Steward (Sam) A. Sparks III Esq. | 16-DEC-22 | AL | Yes | Frank Galloway III | Galloway Scott & Hancock, LLC | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/29/2022 | 25-MAY-2: | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 01220002: | Webster J Arceneaux, III Esq. | 10-AUG-22 | WV | Yes | Hoyt Glazer | Glazer Saad Anderson | No | | 0 | 24 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $6,850 | $0 | 0% | 0% | | | | | | 012200027934 | | | NY | Yes | | Consumer Interest First | No | | 0 | 5 |
| M/I Homes of Orlando, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/29/2022 | 01-MAR-2( | Awarded | | $16,000,000 | $119,333 | 35% | 36% | $0 | $160,000 | | $0 | $0 | 01220002: | Leo H Meirose Esq. | 11-AUG-22 | FL | Yes | Robert Rasch | Robert W. Rasch, PA | No | In-Person | 0 | 3 |
| MLC Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2022 | 27-SEP-23 | Withdrawn | $52,404 | $947,617 | $1,250 | 50% | 50% | | | | | | 01220002: | Marilyn Klinger Esq. | 27-SEP-22 | CA | Yes | Victoria Le | London & Le | No | | 0 | 1 |
| MNLRF, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002: | David M Fuqua Esq. | 16-AUG-22 | AR | Yes | Corey McGaha | Corey D. McGaha PLLC | No | | 0 | 1 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 6/29/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200027999 | | | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 2 |
| NC Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $2,695 | $0 | 0% | 0% | | | | | | 012200027460 | | | CA | No | | | No | | 0 | 1 |
| Payne Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 13-DEC-22 | Withdrawn | | $80,000 | $0 | 0% | 0% | | | | | | 012200027873 | | | KY | Yes | James O'Toole | Smith O'Toole & Brooke | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 30-SEP-22 | Administrative | | $4,864 | $0 | 0% | 0% | | | | | | 012200028025 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 22-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028032 | | | SD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2022 | 22-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200028027 | | | TX | No | | | No | | 8 | 2151 |
| Quality Staffing Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/29/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220002: | Michael R. Diliberto Esq. | 30-AUG-22 | CA | Yes | Matthew Rabban | Law Offices of Matthew Rabba | No | | 0 | 1 |
| Regal Pool Companies, LP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/29/2022 | 04-NOV-22 | Awarded | $20,274 | $64,090 | $1,250 | 50% | 50% | $20,274 | $0 | | $13,017 | $0 | 01220002: | Patrick F Timmons Esq. | 09-AUG-22 | TX | Yes | Jeffrey Stewart | Wells & Cuellar, PC | No | Videoconfe | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2022 | 03-MAR-2: | Settled (including dismissal/consent order) | $1,964 | $10,000 | $1,250 | 0% | 100% | | Other | | | | 01220002: | Benjamin I. Fink Esq. | 07-SEP-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01220002: | Lewis L Maltby Esq. | 01-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| South East Employee Leasing Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 6/29/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220002: | Michael R. Diliberto Esq. | 30-AUG-22 | CA | Yes | Matthew Rabban | Law Offices of Matthew Rabba | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200028008 | | | AZ | No | | | No | | 1 | 755 |
| Storm Smart Building Systems, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/29/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | $27,470 | $10,946 | $125 | 0% | 100% | | | | | | 01220002 | Lester Gulitz Esq. | 17-AUG-22 | FL | Yes | Eric Brooks | Law Offices of Mark R. Komray | No | | 0 | 2 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 6/29/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | $69,143 | $69,143 | $870 | 20% | 80% | | | | | | 01220002 | George E Spofford Esq. | 21-OCT-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $724 | $0 | 0% | 0% | | | | | | 012200027583 | | | NJ | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 30-JAN-23 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | 012200028035 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 19-OCT-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200028005 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 14-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200028006 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012200028012 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012200028013 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200028018 | | | VA | No | | | No | | 0 | 2521 |
| Tropical Texas Behavioral Health | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 6/29/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $790 | 0% | 100% | | | | | | 01220002 | Hon. Pat Boone | 22-SEP-22 | TX | Yes | Lucia Ceaser | The Ceaser Law Firm PLLC | No | | 0 | 1 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 6/29/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012200028020 | | | MO | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/29/2022 | 27-SEP-22 | Administrative | | $508 | $0 | 0% | 0% | | | | | | 012200028031 | | | FL | No | | | No | | 1 | 2475 |
| Alejandro Romo d/b/a Romo's Plaster | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 6/30/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $803 | 0% | 0% | | | | | | 012200028183 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 6/30/2022 | 21-FEB-23 | Awarded | | $30,259 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Doris Jane Dabrowski Esq. | 21-SEP-22 | PA | No | | | No | Videoconf | 1 | 66 |
| Altec Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/30/2022 | 18-JUL-23 | Awarded | | $442,341 | $8,320 | 0% | 20% | $0 | $115,798 | | $0 | $0 | 02220002 | Timothy A Hunt Esq. | 03-NOV-22 | FL | Yes | Christian Waugh | Waugh Grant PLLC | No | Videoconf | 0 | 4 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200028120 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $178,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Dani Schwartz Esq. | 06-SEP-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $1,100,000 | $0 | 0% | 0% | | | | | | 012200028109 | | | FL | No | | | No | | 1 | 189 |
| Bilek Builders LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 6/30/2022 | 07-JUN-23 | Awarded | | $30,000 | $16,115 | 75% | 25% | $0 | $0 | | $0 | $20,600 | 01220002 | Patrick Joseph Sullivan Esq. | 03-AUG-22 | MA | Yes | Charles Sabatt | Charles M. Sabatt PC | No | In-Person | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028192 | | | LA | Yes | James Rountree | Rountree Law Offices | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | Other | | | 012200028180 | | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $2,760,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002 | John Taylor Esq. | 25-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 22-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200028182 | | | IL | No | | | No | | 0 | 603 |
| Conn's Appliances, Inc | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/30/2022 | 02-AUG-23 | Dismissed on the Merits | | $0 | $5,925 | 0% | 100% | | | Reinstatement | | | 01220002 | Carla Cotropia Esq. | 29-AUG-22 | CO | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 08-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028070 | | | CA | Yes | Lee Mankin | Law Office of Paul Mankin | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 08-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028071 | | | CA | Yes | Lee Mankin | Law Office of Paul Mankin | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 09-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028072 | | | CA | Yes | Lee Mankin | Law Office of Paul Mankin | No | | 0 | 501 |
| Ecolab, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Technology | $100,000 - | --- | 6/30/2022 | 13-FEB-23 | Dismissed on the Merits | | $0 | $9,450 | 0% | 100% | | | | | | 01220002 | Loretta T. Attardo Esq. | 19-SEP-22 | MA | No | | | No | Videoconf | 5 | 320 |
| Eden Enterprises, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 6/30/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 01220002 | Hon. Amy Dale Hogue (Ret.) | 10-NOV-22 | CA | Yes | Elliot Siegel | King & Siegel LLP | No | | 0 | 3 |
| Experian | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 12-SEP-22 | Withdrawn | | $5,230 | $0 | 0% | 0% | | | Other | | | 012200028147 | | | CA | No | | | No | | 0 | 128 |
| F&F Construction | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 6/30/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $803 | 0% | 0% | | | | | | 012200028183 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 3 |
| Greenwood Gaming Services Co. | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/30/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $156 | 0% | 100% | | | | | | 01220002 | Hon. Francis J Orlando | 17-AUG-22 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 4 |
| Greenwood Gaming Services Co. | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/30/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $156 | 0% | 100% | | | | | | 01220002 | Hon. Francis J Orlando | 17-AUG-22 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 4 |
| Greenwood Gaming Services Co. | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/30/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $156 | 0% | 100% | | | | | | 01220002 | Hon. Francis J Orlando | 17-AUG-22 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 4 |
| Greenwood Gaming Services Co. | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/30/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $156 | 0% | 100% | | | | | | 01220002 | Hon. Francis J Orlando | 17-AUG-22 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 4 |
| Holiday Builders, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 6/30/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $560 | 50% | 50% | | | | | | 01220002 | Leo H Meirose Esq. | 30-AUG-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| JAAAM, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Business | 6/30/2022 | 04-NOV-22 | Awarded | | $75,000 | $1,250 | 50% | 50% | $0 | $2,183 | | $0 | $0 | 01220002 | John H Perkins Esq. | 23-AUG-22 | PA | Yes | Michael Klein | McNees Wallace & Nurick LLC | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $9,992 | $0 | 0% | 0% | | | | | | 012200028191 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 6 | 414 |
| Lamp Property Development, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/30/2022 | 12-SEP-22 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012200028178 | | | LA | Yes | David Fleshman | Breazeale Sachse & Wilson, LLP | No | | 0 | 1 |
| Levity Live, LLC | Employee | AAA Claus | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 6/30/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Hon. B. Scott Silverman | 13-SEP-22 | CA | Yes | Kevin Cole | Parker Cole, P.C. | No | | 0 | 1 |
| McClellan Jet Services LLC | Employee | AAA Claus | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/30/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01220002 | Hon. Nickolas J Dibiaso (Ret.) | 03-AUG-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 0 | 1 |
| McMillin Texas Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 6/30/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $803 | 0% | 100% | | | | | | 012200028183 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 16 |
| Mercedes-Benz Financial Services US/ | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 6/30/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200028158 | | | FL | No | | | No | | 0 | 8 |
| Midas Express Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/30/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,321 | 0% | 50% | | | | | | 01220002 | Carla D Barboza Esq. | 25-AUG-22 | CA | Yes | Rodney Mesriani | Mesriani Law Group | No | | 0 | 1 |
| OSI Staffing Inc. | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/30/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,321 | 0% | 50% | | | | | | 01220002 | Carla D Barboza Esq. | 25-AUG-22 | CA | Yes | Rodney Mesriani | Mesriani Law Group | No | | 0 | 4 |
| McGraw-Hill LLC | Employee | AAA Claus | Employer Promulgated Emp | Education | Not Provid | Business | 6/30/2022 | 18-MAR-2 | Awarded | | $0 | $42,030 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Hon. Peggy Foley Jones | 04-AUG-22 | OH | Yes | Kami Brauer | The Law Firm of Kami D. Braue | No | In-Person | 0 | 1 |
| Prestige Stamping LLC | Employee | AAA Claus | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 6/30/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $200,000 | $14,297 | 0% | 100% | | | | | | 01220002 | Theresa S Lloyd Esq. | 15-AUG-22 | MI | Yes | Scott Erskine | Erskine Law, PC | No | | 0 | 1 |
| Ranger Energy Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Energy | $ 250,000 | --- | 6/30/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,170 | 0% | 100% | | | | | | 01220002 | Hon. Anne Ashby | 08-SEP-22 | TX | Yes | Alyssa Turner | Rogers, LLP | No | | 0 | 4 |
| Sprint | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $5,290 | $0 | 0% | 0% | | | Other | | | 012200028129 | | | CA | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | $3,000 | $3,000 | $0 | 0% | 0% | | | | | | 012200028167 | | | OK | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 18-OCT-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | Other | | | 012200028179 | | | IN | No | | | No | | 2 | 149 |
| Staffmark Investment LLC | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/30/2022 | 30-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,976 | 0% | 100% | | | | | | 01220002 | Daniel M. Klein Esq. | 21-SEP-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| Steel X Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/30/2022 | 18-JUL-23 | Awarded | | $442,341 | $8,320 | 0% | 80% | $0 | $115,798 | | $0 | $0 | 02220002 | Timothy A Hunt Esq. | 03-NOV-22 | FL | Yes | Christian Waugh | Waugh Grant PLLC | No | Videoconf | 1 | 2 |
| The Hall Law Firm | Consumer | AAA Claus | Consumer | Legal Services | | --- | 6/30/2022 | 03-OCT-23 | Withdrawn | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Marcy Higbie Esq. | 31-AUG-22 | TX | Yes | Lance Christopher Kassab | The Kassab Law Firm | No | | 0 | 3 |
| The Hertz Corporation | Consumer | AAA Claus | Consumer | Other | | --- | 6/30/2022 | 22-NOV-22 | Withdrawn | $632 | $31,123 | $1,250 | 0% | 100% | | | Other | | | 01220002 | Renee Gerstman Esq. | 26-AUG-22 | AZ | No | | | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028171 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/30/2022 | 15-SEP-23 | Awarded | $2,438 | $850 | $1,500 | 0% | 100% | $2,438 | $0 | | $0 | $0 | 01220002 | Michael Sauer Esq. | 28-FEB-23 | NV | No | | | Yes | | 0 | 2521 |
| Toll Brothers Inc. | Employee | AAA Claus | Employer Promulgated Emp | Construction | $100,000 - | --- | 6/30/2022 | 16-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | Other | | | 01220002 | Martin H Dodd Esq. | 24-AUG-22 | CA | Yes | Stephen Henry | Henry Lacey | No | | 1 | 3 |
| TracFone Wireless, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $270,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Sarah Cole Esq. | 07-SEP-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 108 |
| Triangle Construction, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 6/30/2022 | 18-JUL-23 | Awarded | | $442,341 | $8,320 | 0% | 0% | $0 | $115,798 | | $0 | $0 | 02220002 | Timothy A Hunt Esq. | 03-NOV-22 | FL | Yes | Christian Waugh | Waugh Grant PLLC | No | Videoconf | 0 | 5 |
| Universal Protection Security Systems | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 6/30/2022 | 09-NOV-2 | Settled (including dismissal/consent order) | | $800,000 | $0 | 0% | 0% | | | | | | 01220002 | Harvey C. Berger Esq. | 12-AUG-22 | CA | Yes | David Baumgarten | Yale & Baumgarten, LLP | No | | 0 | 2 |
| VW Credit, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 6/30/2022 | 11-AUG-23 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Other | | | 01220002 | James E Fitzgerald Esq. | 20-OCT-22 | CA | No | | | No | | 0 | 26 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 6/30/2022 | 23-SEP-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200028161 | | | FL | No | | | No | | 1 | 2475 |
| American Express National Bank | Business | AAA Claus | Consumer | Debt Collection Moratorium | | Business | 7/1/2022 | 18-NOV-22 | Awarded | $5,986 | | $1,500 | 0% | 100% | $5,986 | $0 | | $0 | $0 | 01220002 | Richard A. Kaplan Esq. | 30-AUG-22 | UT | Yes | Matthew Bagley | | No | | 13 | 140 |
| Educational Testing Service | Business | AAA Claus | Consumer | Standardized Testing | | Business | 7/1/2022 | 06-SEP-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01220002 | Linda F Spiegel Esq. | 15-JUL-22 | OH | No | | | Yes | | 0 | 48 |
| Equifax Information Services, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 7/1/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | 012200028673 | | | MO | No | | | No | | 0 | 36 |
| Experian | Consumer | AAA Claus | Consumer | Other | | --- | 7/1/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200028682 | | | MO | No | | | No | | 0 | 128 |
| Experian Information Solutions, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/1/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200028667 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| JBM Roofing, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/1/2022 | 19-DEC-22 | Awarded | $16,456 | | $1,250 | 100% | 100% | $14,551 | $0 | | $3,788 | $0 | 01220002 | Jon B. Masini Esq. | 29-JUL-22 | IL | No | | | No | Videoconf | 0 | 1 |
| Key Auto Denver, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/1/2022 | 08-FEB-24 | Administrative | $0 | $70,000 | $0 | 0% | 0% | | | | | | 012200028462 | | | CO | No | | | No | | 0 | 1 |
| MPM Homes, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/1/2022 | 04-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200028640 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Sovereign Healthcare of St. Augustine | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/1/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $866 | 0% | 100% | | | | | | 01220002 | John M. Finnigan Esq. | 11-OCT-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/1/2022 | 12-APR-23 | Awarded | $6,521 | $1,987 | $1,500 | 0% | 100% | $3,902 | $0 | Other | $0 | $0 | 01220002 | Michael Scott French Esq. | 22-SEP-22 | GA | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Claus | Consumer | Other | | --- | 7/1/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220002 | Ana M Sambold Esq. | 04-SEP-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| TransUnion Interactive, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/1/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200028660 | | | MO | No | | | No | | 0 | 51 |
| Cable Dahmer Cadillac of Kansas City | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/2/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200028595 | | | MO | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/2/2022 | 17-OCT-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012200028584 | | | MO | No | | | No | | 6 | 414 |
| American Express | Consumer | AAA Claus | Consumer | Other | | --- | 7/5/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $5,379 | $0 | 0% | 0% | | | | | | 012200028674 | | | NC | No | | | No | | 49 | 1420 |
| Greystar Management Services, L.P. | Employee | AAA Claus | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 7/5/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,850 | 0% | 100% | | | | | | 01220002 | Jacquelin F Drucker Esq. | 27-OCT-22 | NY | Yes | Alexander Cabeceiras | Derek Smith Law Group, PLLC | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/5/2022 | 05-APR-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Robert C. Port Esq. | 27-SEP-22 | GA | No | | | No | In-Person | 6 | 414 |
| Michael Stapleton Associates Ltd. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/5/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $300,000 | $1,050 | 0% | 100% | | | | | | 01220002 | Julie C Janofsky Esq. | 01-SEP-22 | DC | Yes | Ellen Renaud | Alan Lescht & Associates | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Claus | Consumer | Other | | --- | 7/5/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012200028296 | | | NC | No | | | No | | 1 | 20 |
| Navex Global, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/5/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $2,300,000 | $0 | 0% | 0% | | | | | | 012200028716 | | | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 1 |
| Oren's Hummus Los Gatos, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/5/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,305 | 0% | 100% | | | Other | | | 01220002 | Linda Hendrix McPharlin Esq. | 25-AUG-22 | CA | Yes | Parviz Darabi | Law Offices of Parviz Darabi | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/5/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $169,288 | $3,750 | 0% | 100% | | | | | | 01220002 | Edward J. Weiss Esq. | 19-SEP-22 | CA | Yes | William Kersten | Kersten & Associates | No | Conference | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 7/6/2022 | 03-OCT-22 | Administrative | | $662 | $0 | 0% | 0% | | | | | | 012200028497 | | | CA | No | | | No | | 0 | 703 |
| American Express National Bank | Business | AAA Claus | Consumer | Debt Collection Moratorium | | Business | 7/6/2022 | 17-MAY-2 | Awarded | $10,342 | | $2,500 | 0% | 100% | $10,342 | $0 | | $0 | $0 | 01220002 | Elizabeth Ann Morgan Esq. | 15-NOV-22 | NY | Yes | Scott Levenson | Levenson Law, LLC | No | Videoconf | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 7/6/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200028337 | | | AL | No | | | No | | 5 | 457 |
| American Recovery Service, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 09-JAN-23 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | 012200028287 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/6/2022 | 26-MAY-2 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Timothy G. Warner Esq. | 30-SEP-22 | OH | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Kimberly A. Yuracko Esq. | 22-AUG-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200028324 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200028514 | | | PA | No | | | No | | 1 | 3521 |
| Autonation Ford Margate | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 28-MAR-2 | Dismissed on the Merits | | $18,618 | $750 | 0% | 100% | | | | | | 01220002 | Richard H. Vura Esq. | 03-OCT-22 | FL | No | | | No | | 0 | 1 |
| Bath & Body Works, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | Other | | | 01220002 | Jiyun Cameron Lee Esq. | 13-OCT-22 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 0 | 4 |
| Capital One, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 16-AUG-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012200028473 | | | NY | No | | | No | | 0 | 1 |
| Charles Schwab & Co., Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 7/6/2022 | 03-FEB-23 | Awarded | | $1,000,000 | $7,035 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Paul Andrew Drummond Esq. | 24-AUG-22 | TX | Yes | Jonathan Greiner | Greiner & Associates, PLLC | No | | 0 | 6 |
| Chase Bank USA, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $750 | 0% | 100% | | | | | | 01220002 | Michael J. Borden Esq. | 06-OCT-22 | OH | No | | | No | | 1 | 57 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 7/6/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200028546 | | | SC | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $999 | $0 | 0% | 0% | | | | | | 012200028555 | | | IL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 05-JUN-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Michael Sauer Esq. | 29-DEC-22 | NV | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 01220002 | Ernest Edward Badway Esq. | 10-OCT-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 25-APR-23 | Withdrawn | | $44,000 | $0 | 0% | 0% | | | | | | 01220002 | Jacquelin F Drucker Esq. | 12-SEP-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/6/2022 | 09-MAR-2 | Awarded | | $900 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | J. Franklin McCreary Esq. | 09-DEC-22 | TN | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 19-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028531 | | | DC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 29-SEP-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200028542 | | | IL | No | | | No | | 0 | 603 |
| Credit Central, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 20-OCT-22 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Michael C. Sanders Esq. | 13-SEP-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| Danco Builders | Employee | AAA Claus | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 7/6/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | Other | | | 01220002 | Hon. Donald Scot Black | 01-SEP-22 | CA | Yes | Morgan Good | The Myers Law Group, APC | No | | 0 | 1 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 7/6/2022 | 27-SEP-23 | Administrative | $12,969 | | $0 | 0% | 0% | | | | | | 012200028280 | | | TX | No | | | No | | 0 | 428 |
| Dollar General Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/6/2022 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $10,400 | 0% | 100% | | | | | | 01220002 | Amy L Lieberman Esq. | 26-AUG-22 | MO | Yes | Daniel Craig | Law Office of Donelon PC | No | | 7 | 115 |
| Dollar General Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/6/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $840 | 0% | 100% | | | | | | 01220002 | Hon. Kirk S Samelson | 04-AUG-22 | MO | Yes | Daniel Craig | Law Office of Donelon PC | No | | 7 | 115 |
| Dollar General Corporation | Employee | AAA Claus | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/6/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $830 | 0% | 100% | | | | | | 01220002 | J. Mark Baird Esq. | 04-AUG-22 | MO | Yes | Daniel Craig | Law Office of Donelon PC | No | | 7 | 115 |
| Experian Information Solutions, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $5,976 | $0 | 0% | 0% | | | Other | | | 012200028345 | | | AZ | No | | | No | | 1 | 146 |
| FedEx Office Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/6/2022 | 01-NOV-2 | Settled (including dismissal/consent order) | | $250,000 | $1,300 | 0% | 100% | | | | | | 01220002 | Hon. Susan S Soussan | 01-NOV-22 | LA | Yes | La Koshia Roberts | La Koshia R. Roberts Legal and | No | | 0 | 1 |
| First National Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $774 | $2,500 | 0% | 100% | | | | | | 01220002 | Marc J Zucker Esq. | 05-AUG-22 | PA | No | | | No | | 0 | 9 |
| Frontier Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200028495 | | | CO | No | | | No | | 0 | 127 |
| GJS3 LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 7/6/2022 | 25-AUG-23 | Awarded | | $654,725 | $22,500 | 50% | 50% | $0 | $14,550 | Other | $0 | $0 | 01220002 | Jeremy T. Vermilyea Esq. | 17-AUG-22 | WA | Yes | Albert Schlotfeldt | Schlotfeldt Law Firm, PLLC | No | In-Person | 0 | 1 |
| Gursey Schneider, LLP | Business | AAA Claus | Consumer | Accounting | | --- | 7/6/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | $73,911 | | $0 | 0% | 0% | | | | | | 012200028507 | | | CA | No | | | No | | 0 | 164 |
| Harley-Davidson Financial Services, In | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 09-JAN-23 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | 012200028287 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 11 |
| HASA, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 7/6/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $2,415 | 0% | 100% | | | Other | | | 01220002 | Hon. Lesley C. Green (Ret.) | 19-OCT-22 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 3 |
| HughesNet | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200028537 | | | FL | No | | | No | | 0 | 64 |
| HughesNet | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 07-APR-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200028556 | | | OK | No | | | No | | 0 | 64 |
| In & Out Home Improvements | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/6/2022 | 02-DEC-22 | Awarded | | $14,925 | $1,250 | 0% | 100% | $0 | $12,800 | | $0 | $0 | 01220002 | Monty L Walton Esq. | 16-AUG-22 | TN | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $2,333 | $0 | 0% | 0% | | | | | | 012200028532 | | | FL | No | | | No | | 6 | 414 |
| Koons Chevrolet, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 30-AUG-22 | Withdrawn | | $6,147 | $0 | 0% | 0% | | | | | | 012200028248 | | | MD | No | | | No | | 0 | 1 |
| L.L., LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 7/6/2022 | 29-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 01220002 | Christine A Page Esq. | 26-AUG-22 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200028558 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 04-NOV-22 | Administrative | | $1,525 | $0 | 0% | 0% | | | | | | 012200028334 | | | AZ | No | | | No | | 0 | 14 |
| Mobily, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Kimberly A. Yuracko Esq. | 22-AUG-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| Nordstrom, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 19-SEP-22 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012200028433 | | | FL | Yes | David Schram | Peacefield Private Membership | No | | 0 | 26 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 06-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028535 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 08-SEP-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200028533 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 08-SEP-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200028521 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 19-OCT-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200028550 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 16-SEP-22 | Administrative | | $4,750 | $0 | 0% | 0% | | | | | | 01220002 | Jason C Spencer Esq. | 29-AUG-22 | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 04-OCT-22 | Administrative | | $780 | $0 | 0% | 0% | | | | | | 012200028506 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 03-OCT-22 | Administrative | | $2,035 | $0 | 0% | 0% | | | | | | 012200028543 | | | VA | No | | | No | | 8 | 2151 |
| Power Home Solar | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/6/2022 | 12-MAR-2 | Settled (including dismissal/consent order) | | $74,999 | $313 | 100% | 0% | | | | | | 01220002 | J.D. Moore Esq. | 26-JUL-22 | MO | Yes | Justin Johl | Shook Hardy & Bacon LLP | No | | 0 | 4 |
| Stephen P. Tassone, D.D.S., Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/6/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $50,000 | $4,970 | 0% | 100% | | | | | | 01220002 | Stephen M. Benardo Esq. | 29-AUG-22 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 1 |
| TAM Interiors, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/6/2022 | 25-OCT-22 | Awarded | | $77,650 | $1,250 | 100% | 100% | $0 | $91,695 | | $0 | $78,699 | 02220002 | Daniel M. Gross Esq. | 04-AUG-22 | CO | Yes | Jeffrey Whitney | Husch Blackwell, LLP | No | Videoconf | 1 | 1 |
| Terminix International Company, LP | Consumer | AAA Claus | Consumer | Pest Control | | Business | 7/6/2022 | 24-JUL-23 | Awarded | | $16,276 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Hon. Phylis J Speedlin | 22-SEP-22 | TX | Yes | William Clanton | Law Office of Bill Clanton, PC | No | Videoconf | 12 | 16 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Brian D. Wassom Esq. | 26-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 01220002 | Lori Lovgren Esq. | 25-AUG-22 | FL | No | | | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 09-FEB-24 | Withdrawn | | $120,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220002 | Ruth Astle Samas Esq. | 08-SEP-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 29-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028508 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028557 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 14-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200028502 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 14-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028545 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $625 | 0% | 100% | | | | | | 01220002 | Robert James Carlson Esq. | 20-DEC-22 | OK | No | | | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $8,476 | $0 | 0% | 0% | | | Other | | | 012200028522 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 14-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028530 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 07-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028541 | | | WA | No | | | No | | 0 | 2521 |
| Troy Custom Builders | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/6/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | $43,950 | $20,848 | $625 | 50% | 50% | | | | | | 01220002 | Mark E. Draper Esq. | 11-AUG-22 | MA | Yes | Charles Sclafani | Johnson, Sclafani & Moriarty | No | | 0 | 1 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 27-SEP-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200028516 | | | OR | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 7/6/2022 | 30-SEP-22 | Administrative | | $13,500 | $0 | 0% | 0% | | | | | | 012200028524 | | | TN | No | | | No | | 0 | 234 |
| United Auto Credit Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 24-MAR-2 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220002 | Phillip M Cunningham Esq. | 24-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Variety Wholesalers, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 7/6/2022 | 02-NOV-2 | Settled (including dismissal/consent order) | | $0 | $340 | 0% | 100% | | | | | | 01220002 | Gary Richard Kessler Esq. | 15-AUG-22 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 1 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2022 | 01-NOV-22 | Administrative | | $367 | $0 | 0% | 0% | | | Other | | | 012200028512 | | | TX | No | | | No | | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 28-SEP-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200028768 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Veros Credit, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 28-SEP-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200028761 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Volvo Car USA | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200028505 | | | NY | Yes | Michelle Collison | LAW OFFICE OF MICHELLE COL | No | | 0 | 1 |
| VW Credit Leasing, Ltd. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/6/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220002 | H. David Luff Esq. | 12-SEP-22 | FL | Yes | Christopher Bonti | Johnson Pope Bokor Ruppel & | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 05-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028553 | | | IL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 17-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028536 | | | MS | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 27-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200028518 | | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200028554 | | | VA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 28-SEP-22 | Administrative | | $2,595 | $0 | 0% | 0% | | | | | | 012200028552 | | | WI | No | | | No | | 1 | 2475 |
| Zarzaur and Schwartz, P.C. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | John D Sours Esq. | 08-AUG-22 | MS | Yes | Christopher Meyer | Burr & Forman LLP | No | | 0 | 1 |
| Zarzaur and Schwartz, P.C. | Business | AAA Claus | Consumer | Financial Services | | --- | 7/6/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 01220002 | John D Sours Esq. | 08-AUG-22 | MS | Yes | Michael Lewis | Lewis and Lewis Attorneys | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 7/7/2022 | 18-NOV-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200028656 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 7/7/2022 | 23-SEP-22 | Administrative | | $1,040 | $0 | 0% | 0% | | | | | | 012200028770 | | | GA | No | | | No | | 0 | 703 |
| Alliance Credit Services, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/7/2022 | 05-JAN-23 | Withdrawn | | $5,007 | $0 | 0% | 0% | | | Other | | | 012200028791 | | | CA | No | | | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 01220002 | Hon. Michael J Seng | 03-SEP-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 20-APR-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220002 | Hon. Rudolph J Gerber | 01-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200028994 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 7/7/2022 | 21-SEP-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200028739 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 66 |
| American Home Shield | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 7/7/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | Other | | | 01220002 | Shawn K Aiken Esq. | 26-SEP-22 | AZ | Yes | Elizabeth Fleming | Udall Law Firm, LLP | No | In-Person | 0 | 44 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $10,877 | $0 | 0% | 0% | | | | | | 012200028602 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200028582 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 07-NOV-23 | Administrative | $450 | $2,000 | $0 | 0% | 0% | | | | | | 012200028645 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01220002 | Douglas Belofsky Esq. | 20-OCT-22 | IL | No | | | Yes | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 03-NOV-22 | Administrative | $3,016 | $8,000 | $0 | 0% | 0% | | | | | | 012200028760 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $8,707 | $0 | 0% | 0% | | | | | | 012200028638 | | | NY | Yes | Michael Maizes | Maizes & Maizes, LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200028748 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $3,050 | $0 | 0% | 0% | | | | | | 012200028671 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 02-NOV-23 | Administrative | $749 | $3,000 | $0 | 0% | 0% | | | | | | 012200028699 | | | WV | No | | | No | | 1 | 3521 |
| Atlantic Auto Sales Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 18-DEC-23 | Awarded | | $14,631 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012200028 | Jonathan H. Krotinger Esq. | 23-MAR-23 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | Videoconfe | 0 | 1 |
| Autovic Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 03-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200028701 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 3 |
| Boone Building | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/7/2022 | 23-FEB-23 | Awarded | $6,200 | $150,000 | $7,000 | 50% | 50% | $0 | $4,196 | | $0 | $20,000 | 012200028 | Anne Stark Esq. | 09-AUG-22 | TX | Yes | Katryna Watkins | Flowers David, P.L.L.C. | No | Videoconfe | 0 | 1 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | Other | | | 012200028 | Angela D. Gupta Esq. | 05-JAN-23 | KS | No | | | No | | 0 | 5 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 19-SEP-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200028677 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $102,070 | $1,250 | 0% | 100% | | | | | | 012200028 | Ernest Edward Badway Esq. | 20-DEC-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 04-NOV-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200028790 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 06-OCT-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200028780 | | | MS | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 27-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028779 | | | NV | No | | | No | | 0 | 603 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012200028560 | | | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 9 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 06-SEP-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200028579 | | | CA | No | | | No | | 0 | 428 |
| Epiq Global Business Transformation S | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/7/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | 012200028 | Kenneth Menendez Esq. | 05-AUG-22 | NY | Yes | ROBERT HANEY | Foley Hoag LLP | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2022 | 15-AUG-22 | Administrative | | $931 | $0 | 0% | 0% | | | | | | 012200028736 | | | MN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2022 | 04-SEP-22 | Administrative | | $172 | $0 | 0% | 0% | | | | | | 012200028694 | | | UT | No | | | No | | 0 | 326 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200029 | Dinita Leanne James Esq. | 09-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 22-DEC-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012200029213 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 22-DEC-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012200029209 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 22-DEC-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012200029211 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/7/2022 | 13-JUN-23 | Awarded | | $75,000 | $3,600 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012200029 | Richard D Fincher, J.D. | 23-JAN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | Business | 7/7/2022 | 24-MAY-23 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200029 | Richard K Mahrle Esq. | 23-JAN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 16 |
| Gold Standard Automotive Network | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 28-OCT-22 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012200028668 | | | IL | Yes | Phillip Bartolementi | PJB, Ltd. | No | | 0 | 2 |
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200028575 | | | NJ | No | | | No | | 2 | 159 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $31,000 | $1,250 | 0% | 100% | | | | | | 012200028 | Dan H Deuprey Esq. | 15-SEP-22 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 2 | 123 |
| Jeff Chears Stucco Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2022 | 08-NOV-23 | Withdrawn | | $53,467 | $1,410 | 0% | 0% | | | | | | 012200028 | Denise Morris Hammond Esq. | 20-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 5 |
| Keystone RV Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 23% | | | | | | 012200028 | Aric J Garza Esq. | 18-AUG-22 | OH | Yes | Elizabeth Ahern Wells | Burdge Law Office, LPA | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200029332 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2022 | 08-NOV-23 | Withdrawn | $53,467 | $53,467 | $1,410 | 0% | 100% | | | | | | 012200028 | Denise Morris Hammond Esq. | 20-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 13-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028702 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $1,080 | $0 | 0% | 0% | | | | | | 012200028738 | | | ID | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028786 | | | IN | No | | | No | | 0 | 542 |
| MG Auto Connection, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 20-APR-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200028 | Hon. Rudolph J Gerber | 01-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Motorists Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/7/2022 | 23-OCT-23 | Awarded | | $75,000 | $3,900 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 012200028 | Hon. Sherrill David Luke | 09-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 4 |
| MP Auto Sales, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 7/7/2022 | 24-JAN-23 | Awarded | | $11,513 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Marc Kalish Esq. | 10-SEP-22 | AZ | Yes | Ethan Aman | Law Offices of Jesse D. Cook | No | Videoconfe | 0 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Business | 7/7/2022 | 07-NOV-23 | Awarded | | $600,000 | $78,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200029 | Lynne Rothschild Stern Esq. | 31-AUG-22 | MS | No | | | No | Videoconfe | 1 | 179 |
| New American Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/7/2022 | 08-NOV-23 | Withdrawn | | $53,467 | $1,410 | 0% | 0% | | | | | | 012200028 | Denise Morris Hammond Esq. | 20-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Niello Audi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 23-AUG-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200028755 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 22-NOV-22 | Withdrawn | | $54,537 | $0 | 0% | 0% | | | | | | 012200028 | Michael E. Brown Esq. | 30-SEP-22 | IN | Yes | Darren Craig | Frost Brown Todd | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 08-SEP-22 | Administrative | | $595 | $0 | 0% | 0% | | | | | | 012200028654 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 09-SEP-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200028750 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 09-SEP-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200028684 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 16-SEP-22 | Administrative | | $7,096 | $0 | 0% | 0% | | | | | | 012200028652 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 24-OCT-22 | Administrative | | $473 | $0 | 0% | 0% | | | | | | 012200028589 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 12-OCT-22 | Administrative | | $1,702 | $0 | 0% | 0% | | | | | | 012200028746 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 16-SEP-22 | Administrative | | $8,067 | $0 | 0% | 0% | | | | | | 012200028792 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 16-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028 | Amy K Eckman Esq. | 25-AUG-22 | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 16-SEP-22 | Administrative | | $3,368 | $0 | 0% | 0% | | | | | | 012200028598 | | | TN | No | | | No | | 8 | 2151 |
| Persian Grill Corp. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/7/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 012200028 | Alfred G Feliu Esq. | 25-AUG-22 | NY | Yes | Jon Norinsberg | Joseph & Norinsberg, LLC | No | | 0 | 1 |
| PRMC Operations, LLC | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 7/7/2022 | 23-FEB-23 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012200028662 | | | VA | Yes | Jonathan Halperin | Halperin Law Center | No | | 0 | 1 |
| Property Alchemist LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2022 | 10-AUG-22 | Administrative | | $528,777 | $0 | 0% | 0% | | | | | | 012200028651 | | | DC | Yes | Tom Cummins | Washington Global Law Group | No | | 0 | 2 |
| RTC Aerospace Chatsworth Division Ir | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 7/7/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028 | Edith N Dinneen Esq. | 06-SEP-22 | CA | Yes | David Denis | Law Offices of David R. Denis, F | No | | 0 | 1 |
| RV Retailer Texas II LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | $0 | $0 | $3,250 | 0% | 77% | | | | | | 012200028 | Aric J Garza Esq. | 18-AUG-22 | OH | Yes | Elizabeth Ahern Wells | Burdge Law Office, LPA | No | | 0 | 2 |
| Schettino Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/7/2022 | 23-OCT-23 | Awarded | | $75,000 | $3,900 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 012200028 | Hon. Sherrill David Luke | 09-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | Yes | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200028747 | | | NC | No | | | No | | 1 | 755 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200028 | Evan J Spelfogel Esq. | 17-FEB-23 | WA | Yes | Beth Terrell | Terrell Marshall Law Group PLL | No | | 2 | 149 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200028 | Leonard M Kessler Esq. | 24-FEB-23 | WA | Yes | Beth Terrell | Terrell Marshall Law Group PLL | No | | 2 | 149 |
| Straight Line Construction of Gainsvill | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/7/2022 | 06-DEC-22 | Awarded | $81,856 | $65,832 | $1,250 | 50% | 100% | $0 | $65,000 | | $0 | $39,794 | 012200028 | Hon. Bryan R Rendzio | 05-AUG-22 | FL | Yes | Nicolas Harvey | Withers Harvey, P.A. | No | Conferenc | 0 | 1 |
| Super Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 12-SEP-23 | Awarded | | $75,000 | $7,500 | 0% | 100% | $0 | $13,300 | OtherRecis | $0 | $37,487 | 012200028 | Carol Kingsley Esq. | 12-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Other | | | 012200028 | Evan J Spelfogel Esq. | 17-FEB-23 | WA | Yes | Beth Terrell | Terrell Marshall Law Group PLL | No | | 0 | 12 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | Other | | | 012200028 | Leonard M Kessler Esq. | 24-FEB-23 | WA | Yes | Beth Terrell | Terrell Marshall Law Group PLL | No | | 0 | 12 |
| Terry Building Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/7/2022 | 23-MAR-23 | Awarded | $3,419 | $25,000 | $1,150 | 50% | 50% | $3,159 | $0 | | $11,000 | $0 | 012200028 | James R Waldo Esq. | 17-AUG-22 | OK | Yes | Blair Sutter | Sutter Law, PLLC | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $1,952 | $0 | 0% | 0% | | | | | | 012200028 | Paul Knag Esq. | 17-AUG-22 | CT | No | | | No | | 2 | 471 |
| Texas Roadhouse Management Corpc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 7/7/2022 | 24-OCT-23 | Dismissed on the Merits | | $0 | $6,720 | 0% | 100% | | | | | | 012200028 | Wilford H Stone Esq. | 02-SEP-22 | IL | Yes | James Payne | R.F. Wittmeyer, LTD. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 26-OCT-22 | Administrative | | $1,720 | $0 | 0% | 0% | | | | | | 012200028649 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $78,900 | $2,750 | 0% | 100% | | | | | | 012200028 | Sasha Susan Philip Esq. | 27-SEP-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 03-OCT-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200028785 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 06-JUN-23 | Administrative | | $1,461 | $0 | 0% | 0% | | | Other | | | 012200028782 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 23-OCT-23 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012200028665 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $989 | $0 | 0% | 0% | | | Other | | | 012200028788 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 14-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200028693 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200028586 | | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 30-AUG-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200028773 | | | CA | No | | | No | | 0 | 234 |
| U-Haul International | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/7/2022 | 26-JUL-23 | Awarded | | $150,000 | $2,500 | 0% | 100% | $0 | $150,000 | | $0 | $0 | 012200028 | Andrew V Tramont Esq. | 17-NOV-22 | FL | Yes | Christopher O'Toole | 411 Justice LLC | No | Videoconfe | 0 | 4 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 02-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200028 | Hon. Alex E Ferrer | 16-NOV-22 | FL | Yes | Christopher O'Toole | 411 Justice LLC | No | | 0 | 94 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $3,025 | $0 | 0% | 0% | | | | | | 012200028796 | | | FL | No | | | No | | 0 | 11 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 28-OCT-22 | Withdrawn | | $443 | $0 | 0% | 0% | | | Other | | | 012200028756 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 07-NOV-22 | Administrative | $1,035 | $1,000 | $0 | 0% | 0% | | | Other | | | 012200028661 | | | LA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $319,210 | $1,250 | 0% | 100% | | | | | | 012200028 | Peter K. Rundle Esq. | 03-SEP-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 178 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 03-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200028701 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 28 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 21-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200028741 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 27-SEP-22 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | 012200028597 | | | MN | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2022 | 12-OCT-22 | Administrative | | $1,264 | $0 | 0% | 0% | | | | | | 012200028703 | | | SC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200028 | Carol J Marshall Esq. | 01-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 2 | 13 |
| Western Surety Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2022 | 03-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200028701 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 10 | 47 |
| Younger Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/7/2022 | 31-JAN-23 | Awarded | | $3,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Dana Gloor Esq. | 17-OCT-22 | MD | Yes | Jeff Holtzinger | Jeff Holtzinger Law Firm | No | In-Person | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 7/8/2022 | 10-NOV-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200029 | Gregory D Hoffmann Esq. | 17-AUG-22 | KS | No | | | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/8/2022 | 04-JAN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Connie L. Rakowsky Esq. | 26-AUG-22 | ME | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/8/2022 | 29-AUG-22 | Withdrawn | | $239 | $0 | 0% | 0% | | | | | | 012200028911 | | | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/8/2022 | 18-JAN-23 | Dismissed on the Merits | | $2,071 | $750 | 0% | 100% | | | | | | 012200028 | Dennis A. Clifford Esq. | 25-OCT-22 | TX | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200029002 | | | NY | No | | | No | | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200028901 | | | LA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200028 | Kevin D Slakas Esq. | 31-JAN-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 7/8/2022 | 20-JUN-23 | Awarded | | $60,000 | $1,500 | 0% | 100% | $0 | $20,600 | | $0 | $8,240 | 012200028 | Melinda G. Jayson Esq. | 11-NOV-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $8,700 | $750 | 0% | 100% | | | | | | 012200028 | Mary K. Austin Esq. | 27-OCT-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200028 | Nicholas J Enoch Esq. | 11-NOV-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 21-DEC-22 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012200028837 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 13-FEB-23 | Administrative | | $8,200 | $0 | 0% | 0% | | | | | | 012200028834 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 5 | 457 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/8/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200029015 | | | TX | No | | | No | | 0 | 14 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/8/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200029032 | | | VA | No | | | No | | 0 | 3 |
| American Renewable Energy, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | $120,442 | | $0 | 0% | 0% | | | | | | 012200028857 | | | CA | Yes | Matthew Snowdon | Sternberg & Associates | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/8/2022 | 11-JAN-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Michael P Bishop Esq. | 18-OCT-22 | IN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Other | | | 012200028 | Edward J. Weiss Esq. | 28-SEP-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028997 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/8/2022 | 25-MAY-23 | Awarded | $0 | $59,763 | $2,500 | 0% | 100% | $0 | $59,763 | Other | $0 | $52,738 | 012200028 | William S. Helfand Esq. | 12-SEP-22 | TX | Yes | Richard Brown | Richard E. Brown Attorney at L | No | Videoconfe | 1 | 3521 |
| Atlantic Broadband (Delmar), LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 02-AUG-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200028868 | | | MD | Yes | Derek Hills | The Law Office of Derek Hills, L | No | | 0 | 1 |
| Carrio Motor Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/8/2022 | 15-FEB-23 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Glenn J. Waldman Esq. | 26-AUG-22 | FL | No | | | No | Videoconfe | 0 | 2 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028 | David J Hyman Esq. | 24-AUG-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/8/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $2,722 | $0 | 0% | 0% | | | Other | | | 012200028970 | | | MD | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 26-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200029201 | | | AZ | Yes | Ryan McBride | Kazerouni Law Group, APC | No | | 0 | 102 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 08-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200028987 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 05-DEC-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200029003 | | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/8/2022 | 06-MAR-23 | Awarded | | $7,225 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200028 | Mary Patricia Benz Esq. | 28-SEP-22 | IL | No | | | Yes | | 0 | 603 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 15-SEP-22 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | Other | | | 012200028939 | | | CA | No | | | No | | 0 | 428 |
| East West Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 7/8/2022 | 21-SEP-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200029007 | | | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 1 | 6 |
| Five Guys | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 7/8/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $45,000 | $400 | 0% | 100% | | | | | | 012200028 | Andrea Waintroob Esq. | 13-SEP-22 | IL | No | | | No | | 0 | 1 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 03-MAR-23 | Withdrawn | $650 | $350 | $0 | 0% | 0% | | | Other | | | 012200028816 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 50 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/8/2022 | 13-APR-23 | Awarded | | $7,400 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Maurice (Marc) J McSweeney Esq. | 28-NOV-22 | WI | No | | | No | | 0 | 127 |
| GoDaddy.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 012200028 | Paul J. Roshka Esq. | 13-FEB-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Hansel BMW of Santa Rosa | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/8/2022 | 10-AUG-22 | Settled (including dismissal/consent order) | | $21,048 | $0 | 0% | 0% | | | | | | 012200029028 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| H-E-B, LP | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 7/8/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200029 | Hon. Elizabeth Ray | 17-AUG-22 | TX | Yes | Alfonso Kennard | Kennard Law, PC | No | | 0 | 26 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,875 | 0% | 100% | | | | | | 012200028 | Brian D Esenwein Esq. | 29-NOV-22 | TX | Yes | Andrew Seibert | The Seibert Law Firm PC | No | | 0 | 37 |
| IDEA APPS, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/8/2022 | 14-AUG-23 | Awarded | | $162,000 | $2,500 | 0% | 100% | $0 | $15,000 | | $0 | $45,000 | 012200028 | Hon. Paul W. Green | 19-OCT-22 | TX | Yes | Aric Garza | Aric J. Garza Law PLLC | No | Videoconfe | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 06-JAN-23 | Administrative | | $2,875 | $0 | 0% | 0% | | | | | | 012200028890 | | | AZ | No | | | No | | 0 | 57 |
| Macy's Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/8/2022 | 01-JUN-23 | Awarded | $919 | $4,650 | $1,500 | 0% | 100% | $919 | $0 | | $5,453 | $0 | 012200028 | Nancy J. Glidden Esq. | 21-DEC-22 | NY | No | | | Yes | | 0 | 5 |
| FDH Infrastructure Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | Business | 7/8/2022 | 05-JUL-23 | Awarded | | $128,050 | $14,476 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Hon. Carl Horn, III | 05-AUG-22 | VA | No | | | No | In-Person | 0 | 1 |
| Megatel Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/8/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | $74,999 | | $0 | 0% | 0% | | | | | | 012200028815 | | | TX | Yes | Tracey Lin | | No | | 2 | 10 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012200028832 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028945 | | | MS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028990 | | | PA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 09-SEP-22 | Administrative | | $35 | $0 | 0% | 0% | | | | | | 012200028896 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 29-AUG-22 | Administrative | | $2,020 | $0 | 0% | 0% | | | | | | 012200029004 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 09-SEP-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200028936 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 05-AUG-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200028931 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 16-SEP-22 | Administrative | | $1,860 | $0 | 0% | 0% | | | | | | 012200028883 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 16-SEP-22 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012200028982 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 16-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200028943 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 22-SEP-22 | Administrative | | $8,124 | $0 | 0% | 0% | | | | | | 012200028925 | | | NY | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 30-JUN-23 | Administrative | | $9,650 | $0 | 0% | 0% | | | | | | 012200028827 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 29-SEP-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200028845 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200028920 | | | UT | No | | | No | | 1 | 755 |
| Stevens Transport, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/8/2022 | 23-OCT-23 | Dismissed on the Merits | | $0 | $24,435 | 0% | 100% | | | | | | 012200029 | Alan Weichsel Harris Esq. | 10-NOV-22 | TX | Yes | W D Masterson | Kilgore & Kilgore, PLLC | No | | 2 | 19 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $2,375 | $0 | 0% | 0% | | | | | | 012200028851 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 13-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200028856 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/8/2022 | 03-APR-23 | Awarded | $735 | $10,000 | $1,500 | 0% | 100% | $735 | $0 | Other | $0 | $0 | 012200028 | Thomas C. Watts III Esq. | 02-NOV-22 | CA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200028887 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200028949 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 13-DEC-22 | Administrative | | $50,000 | $1,250 | 0% | 100% | | | Other | | | 012200028 | Andrew A Caffey Esq. | 14-OCT-22 | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200028977 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 08-SEP-22 | Administrative | | $823 | $0 | 0% | 0% | | | | | | 012200028956 | | | TX | No | | | No | | 0 | 2521 |
| U.S. Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/8/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $49,600 | $0 | 0% | 0% | | | | | | 012200028824 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 34 | 75 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2022 | 19-DEC-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200028866 | | | PA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $3,989 | $0 | 0% | 0% | | | | | | 012200028840 | | | TX | No | | | No | | 0 | 234 |
| U-Haul Moving and Storage of North ' | Consumer | AAA Clause | Consumer | Other | | --- | 7/8/2022 | 09-FEB-24 | Administrative | | $500,000 | $1,250 | 0% | 100% | | | | | | 012200028 | Bryan W. Reynolds | 10-NOV-22 | FL | Yes | Jana Thornbury | Morgan & Morgan | No | | 0 | 1 |
| United Health Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 7/8/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,227 | 0% | 100% | | | | | | 012200028 | Douglas L. McSwain Esq. | 15-AUG-22 | KY | Yes | J CHRISTIAN | DENNERY, PLLC | No | | 0 | 3 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 7/8/2022 | 09-AUG-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200028923 | | | TX | No | | | No | | 58 | 51 |
| University of Southern California | Business | AAA Clause | Employer Promulgated Emp | Education | | --- | 7/8/2022 | 03-AUG-23 | Withdrawn | $250,000 | | $9,665 | 0% | 100% | | | | | | 012200029 | Kenneth A Perea Esq. | 24-AUG-22 | CA | Yes | Lee Franck | Cummings & Franck, PC | No | | 5 | 288 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 02-FEB-23 | Withdrawn | $4,377 | $4,300 | $750 | 0% | 100% | | | Other | | | 012200029 | R. Tom Hillis Esq. | 12-DEC-22 | OK | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2022 | 02-NOV-22 | Administrative | $2,682 | $1,000 | $0 | 0% | 0% | | | Other | | | 012200028892 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2022 | 27-SEP-22 | Administrative | | $1,050 | $0 | 0% | 0% | | | | | | 012200028876 | | | VA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/8/2022 | 13-JUN-23 | Awarded | | $5,000,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200028 | Hon. James A Daross | 10-OCT-22 | TX | Yes | Ernest Boyd | The Butch Boyd Law Firm | No | | 0 | 53 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200029041 | | | OK | No | | | No | | 0 | 7 |
| Citibank | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200029041 | | | OK | No | | | No | | 0 | 72 |
| Citizens Bank | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/9/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | $50,266 | | $0 | 0% | 0% | | | | | | 012200029036 | | | NY | Yes | Ross Kartez | Ruskin Moscou Faltiischek, PC | No | | 1 | 19 |
| Javitch Block LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200029037 | | | OH | No | | | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200029037 | | | OH | No | | | No | | 0 | 425 |
| The Signature Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/9/2022 | 28-APR-23 | Awarded | $0 | $115,231 | $2,500 | 0% | 100% | $0 | $9,323 | OtherRecis | $0 | $58,102 | 012200029 | Jonathan Polland Esq. | 04-JAN-23 | CA | Yes | Michael Quirk | Law Office of Michael R. Quirk | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200029051 | | | OH | No | | | No | | 1 | 189 |
| Equifax | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200029106 | | | NJ | No | | | No | | 0 | 18 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 19-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200029107 | | | NJ | No | | | No | | 0 | 128 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 29-AUG-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200029058 | | | FL | No | | | No | | 0 | 8 |
| Mercedes-Benz Financial Services US/ | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $5,000,000 | $3,338 | 0% | 100% | | | | | | 012200029 | Brad I Pearson Esq. | 31-OCT-22 | MO | No | | | No | | 0 | 4 |
| Spring Oats Capital LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 24-FEB-23 | Awarded | $0 | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200029 | Ann H. Rubin Esq. | 21-SEP-22 | CT | No | | | No | Videoconfe | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/10/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $6,097 | $0 | 0% | 0% | | | | | | 012200029053 | | | NJ | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | Other | | | 012200029050 | | | ME | No | | | No | | 1 | 100 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | | $84,500 | $1,250 | 0% | 100% | | | | | | 012200029 | Hon. Lawrence C Root (Ret.) | 13-OCT-22 | MI | No | | | No | | 0 | 131 |
| Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2022 | 04-APR-23 | Withdrawn | | $3,950 | $750 | 0% | 100% | | | Other | | | 012200029 | Lea Haber Kuck Esq. | 22-NOV-22 | NY | No | | | Yes | | 0 | 1 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200029110 | | | NJ | No | | | No | | 0 | 51 |
| 1 Stop Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200029231 | | | MN | Yes | Robert Polski | Polski & Polski | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/11/2022 | 02-DEC-22 | Awarded | $29,532 | | $1,250 | 100% | 0% | $29,532 | $0 | | $5,008 | $0 | 01220002 | Clifford J. De Vine Esq. | 17-AUG-22 | MI | No | | | No | Videoconfe | 2 | 23 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 7/11/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 50% | | | | | | 01220002 | Hon. Patrick Walsh (Ret.) | 14-SEP-22 | CA | Yes | Lizeth Perales | OC EMPLOYEE RIGHTS LAW FIR | No | | 1 | 58 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200029073 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 28-JUL-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200029277 | | | NC | No | | | No | | 0 | 21 |
| Baldridge Marketing Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/11/2022 | 04-OCT-23 | Dismissed on the Merits | | $250,000 | $3,698 | 0% | 100% | | | | | | 01220002 | Danielle L Hargrove | 12-OCT-22 | TX | Yes | W D Masterson | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 26-MAY-2 | Awarded | | $7,800 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | John J. Caravella Esq. | 22-NOV-22 | NY | No | | | No | | 0 | 31 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 18-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200029180 | | | NY | Yes | | Consumer Interest First | No | | 0 | 31 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 08-DEC-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012200029161 | | | NY | Yes | | Consumer Interest First | No | | 0 | 31 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/11/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,620 | 0% | 100% | | | | | | 01220002 | Virginia Lee Hardwick Esq. | 30-AUG-22 | PA | Yes | Kent Conway | Conway Schadler | No | | 0 | 7 |
| Birdwell California! LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 7/11/2022 | 26-JUN-23 | Withdrawn | | $0 | $16,485 | 0% | 100% | | | | | | 01220002 | Gayle Lenore Eskridge Esq. | 14-SEP-22 | CA | Yes | Mitch Rosensweig | Schwimer Weinstein LLP | No | | 0 | 3 |
| Bob Brown AC/Plumbing | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $22,600 | $1,625 | 0% | 100% | | | | | | 01220002 | Renee Gerstman Esq. | 13-OCT-22 | AZ | No | | | No | | 0 | 1 |
| Car Lux, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 03-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200029506 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $44,053 | $0 | 0% | 0% | | | | | | 012200029143 | | | AZ | Yes | Jesse Cook | The Law Offices of Jesse D. Coc | No | | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/11/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $1,930 | $0 | 0% | 0% | | | | | | 012200029190 | | | MI | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 19-DEC-22 | Withdrawn | $2,394 | $8,650 | $750 | 0% | 100% | | | | | | 01220002 | Hannah Berkowitz Esq. | 04-OCT-22 | NY | Yes | | Consumer Interest First | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/11/2022 | 05-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220002 | Jenelle E. La Chuisa Esq. | 24-OCT-22 | FL | No | | | Yes | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/11/2022 | 21-AUG-23 | Awarded | | $45,308 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | David L Steinberg Esq. | 31-OCT-22 | MI | No | | | No | Videoconfe | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 14-SEP-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012200029094 | | | IL | Yes | Robert Loventhal | Law Offices of Robert D. Loven | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 012200029245 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 28-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200029242 | | | FL | No | | | No | | 0 | 603 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/11/2022 | 23-JUN-23 | Awarded | $949 | $15,000 | $1,500 | 0% | 100% | $949 | $0 | | $23,924 | $0 | 01220002 | Michael P Kohler Esq. | 26-SEP-22 | GA | No | | | No | | 1 | 68 |
| Design Amanda Le, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/11/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $31,670 | $16,511 | $300 | 50% | 50% | | | | | | 01220002 | R. Jeffrey Stull Esq. | 09-AUG-22 | FL | Yes | Jeffrey Chambers | Chambers Pilon, P.A. | No | | 1 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 01220002 | James E Fitzgerald Esq. | 13-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/11/2022 | 08-MAY-2 | Awarded | | $22,936 | $3,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Hon. Joseph M. Cox | 06-DEC-22 | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | Videoconfe | 0 | 32 |
| Endurance Warranty Services, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 7/11/2022 | 15-MAR-2 | Awarded | | $13,000 | $1,500 | 0% | 100% | $0 | $8,742 | | $0 | $0 | 01220002 | Marc J Zucker Esq. | 06-OCT-22 | PA | Yes | Justin Bahorich | J.P. Ward & Associates, LLC | No | | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/11/2022 | 22-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029244 | | | NY | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/11/2022 | 15-AUG-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200029270 | | | NY | No | | | No | | 0 | 326 |
| Express Credit Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200029192 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Ezell-Morgan Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 20-MAR-2 | Awarded | $82,017 | $228,421 | $8,498 | 50% | 50% | $43,108 | $34,775 | | $0 | $0 | 01220002 | G. William Quatman, FAIA, FDBIA Esq. | 01-SEP-22 | KS | Yes | Terence Leibold | Petefish LLP | No | In-Person | 0 | 1 |
| Fashion Nova, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 7/11/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 50% | | | | | | 01220002 | Hon. Patrick Walsh (Ret.) | 14-SEP-22 | CA | Yes | Lizeth Perales | OC EMPLOYEE RIGHTS LAW FIR | No | | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/11/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Cheryl A. Stevens Esq. | 22-SEP-22 | CA | No | | | No | | 0 | 71 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 03-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200029506 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Glenview Luxury Imports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 17-NOV-22 | Administrative | | $9,037 | $0 | 0% | 0% | | | | | | 012200029135 | | | MI | No | | | No | | 0 | 1 |
| Interstate Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200029497 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| J.Crew Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/11/2022 | 22-AUG-23 | Dismissed on the Merits | | $0 | $19,125 | 0% | 100% | | | | | | 01220002 | M. David Vaughn Esq. | 19-AUG-22 | MD | Yes | Michal Shinnar | Joseph, Greenwald & Laake, P.. | No | | 0 | 1 |
| Jetblue Airways | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 7/11/2022 | 19-JAN-23 | Awarded | | $0 | $13,050 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Gary S Salzman Esq. | 24-AUG-22 | FL | No | | | No | In-Person | 1 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200029276 | | | VA | No | | | No | | 6 | 414 |
| Latitude 26 Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 21-JUL-23 | Awarded | $47,911 | $604,003 | $14,750 | 50% | 50% | $0 | $26,515 | | $0 | $0 | 01220002 | Robert J Manne Esq. | 22-AUG-22 | FL | Yes | Deana Sisk | Arend & Sisk P.A. | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $2,261 | 0% | 100% | | | | | | 01220002 | Claramargaret H Groover Esq. | 02-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Local Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200029073 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Marc Jones, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/11/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $65,000 | $625 | 50% | 50% | | | | | | 01220002 | Jack Rephan Esq. | 19-AUG-22 | VA | No | | | No | | 0 | 1 |
| Modern Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 23-SEP-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | RecissionOther | | | 012200029070 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 4 |
| MW Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220002 | Alan I Rothenberg Esq. | 24-OCT-22 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Moba | No | Videoconfe | 0 | 4 |
| N.A. Holdings LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/11/2022 | 19-JAN-23 | Awarded | | $5,620 | $1,000 | 100% | 0% | $0 | $5,620 | | $0 | $0 | 01220002 | Peter M. Crofton Esq. | 28-SEP-22 | GA | No | | | Yes | | 0 | 1 |
| Nations Lending Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/11/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $500 | 0% | 100% | | | | | | 01220002 | Susannah Muskovitz Esq. | 18-AUG-22 | OH | Yes | Fred Bean | The Spitz Law Firm LLC | No | | 1 | 10 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | $9,121 | $9,000 | $750 | 0% | 100% | | | Other | | | 01220002 | Theresa S Lloyd Esq. | 22-NOV-22 | MI | Yes | Gavin Fleming | Fleming Yatooma & Borowicz F | Yes | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 05-OCT-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200029269 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 05-OCT-22 | Administrative | | $140 | $0 | 0% | 0% | | | | | | 012200029288 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 16-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029239 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 30-SEP-22 | Administrative | | $1,756 | $0 | 0% | 0% | | | | | | 012200029287 | | | PA | No | | | No | | 8 | 2151 |
| PJs of Texas, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/11/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Hon. Catherine Stone | 29-AUG-22 | TX | Yes | Steven Sachs | Espinosa & Brock PLLC | No | | 0 | 1 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $2,261 | 0% | 0% | | | | | | 01220002 | Claramargaret H Groover Esq. | 02-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 15-AUG-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200029186 | | | FL | Yes | Terry Cramer | Wilbur Smith, LLC | No | | 2 | 116 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200029261 | | | OH | No | | | No | | 1 | 1350 |
| Super Shopper Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $74,999 | $2,500 | 0% | 100% | | | RecissionOther | | | 01220002 | Max J. Sprecher Esq. | 16-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Super Shopper Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 03-APR-23 | Withdrawn | | $74,999 | $1,250 | 0% | 100% | | | OtherRecission | | | 01220002 | Phillip M Cunningham Esq. | 02-NOV-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/11/2022 | 06-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200029103 | | | CA | Yes | Lawrence Hutchens | Law Office of Lawrence J. Hutcl | No | | 1 | 100 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037467 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037478 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037481 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037462 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037475 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037473 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037472 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037483 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037465 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037480 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037459 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037460 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037471 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037476 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037477 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037468 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037482 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037479 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037463 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037474 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037469 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037464 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037466 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037470 | | | NY | No | | | No | | 1 | 52 |
| The Children's Place, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/11/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037461 | | | NY | No | | | No | | 1 | 52 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 04-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029248 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 29-MAR-2 | Administrative | | $1,275 | $0 | 0% | 0% | | | | | | 012200029247 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 06-SEP-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200029291 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200029246 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200029274 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012200029096 | | | TX | Yes | Russell McWhorter | Law Office of R.S. McWhorter, | No | | 0 | 36 |
| Universal Acceptance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200029497 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/11/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012200029289 | | | FL | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01220002 | W. Craig Robertson Esq. | 23-SEP-22 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 179 |
| We Sell Cars, Inc. dba CarTime | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 13-NOV-23 | Awarded | | $25,000 | $5,750 | 0% | 100% | $0 | $25,000 | | $0 | $54,320 | 01220002 | Jeffrey H Dasteel Esq. | 23-FEB-23 | CA | Yes | John Miser | Sierra Litigation | No | Videoconfe | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01220002 | Bruce W. Bennett, Esq., CPA | 29-SEP-22 | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/11/2022 | 09-AUG-23 | Awarded | $7,104 | | $1,500 | 0% | 100% | $7,104 | $0 | | $0 | $0 | 01220002 | Hon. Mary Deits | 20-JAN-23 | AZ | Yes | Erica Glaser | McCarthy Law | Yes | | 1 | 2475 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/11/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $2,261 | 0% | 0% | | | | | | 01220002 | Claramargaret H Groover Esq. | 02-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Williams Auto Mart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/11/2022 | 23-SEP-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | RecissionOther | | | 012200029070 | | | CA | Yes | Kasra Sadr | Car Law Firm | No | | 0 | 1 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 7/12/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | | | | 01220002 | Hon. William G Hussmann, Jr. | 30-AUG-22 | IN | Yes | Andrew Dutkanych | Biesecker Dutkanych & Macer, | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/12/2022 | 22-FEB-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01220002 | Gordon Alan Coffee Esq. | 17-OCT-22 | VA | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200029295 | | | AZ | No | | | No | | 0 | 67 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $6,100 | $0 | 0% | 0% | | | | | | 012200029306 | | | NY | No | | | No | | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/12/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $6,086 | $0 | 0% | 0% | | | Other | | | 012200029479 | | | FL | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200029293 | | | NM | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 26-JAN-23 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | 012200029368 | | | NY | Yes | | Consumer Interest First | No | | 1 | 189 |
| Cedars Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/12/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200029446 | | | CA | Yes | Omid Nosrati | Nosrati Law, PLC | No | | 0 | 4 |
| Churchill Credit Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 7/12/2022 | 24-AUG-22 | Withdrawn | | $106,691 | $0 | 0% | 0% | | | Other | | | 012200029371 | | | OH | Yes | Teresa Santin | Brouse McDowell LPA | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 7/12/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $127,000 | $0 | 0% | 0% | | | | | | 012200029324 | | | AR | No | | | No | | 1 | 180 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/12/2022 | 13-JUN-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | AccountingOther | | | 01220002 | Robert G. Badal Esq. | 10-OCT-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $58,000 | $1,250 | 0% | 100% | | | | | | 01220002 | Dani Schwartz Esq. | 26-SEP-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $8,250 | $750 | 0% | 100% | | | | | | 01220002 | Joseph V DeMarco Esq. | 06-OCT-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 03-FEB-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200029443 | | | NY | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200029405 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 23-AUG-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200029301 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 23-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029462 | | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 11-AUG-22 | Administrative | | $70 | $0 | 0% | 0% | | | | | | 012200029312 | | | VA | No | | | No | | 0 | 603 |
| DJI Delta Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 7/12/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $200,000 | $6,750 | 0% | 100% | | | | | | 01220002 | Michael A. Kahn Esq. | 07-NOV-22 | CA | Yes | Michael Cunningham | Cunningham Law Group | No | | 0 | 1 |
| Enterprise Rent-A-Car Company Of Ba | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/12/2022 | 01-MAR-2 | Awarded | | $346,130 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 | Dana Gloor Esq. | 11-OCT-22 | MD | No | | | No | Videoconfe | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/12/2022 | 15-AUG-22 | Administrative | | $398 | $0 | 0% | 0% | | | | | | 012200029310 | | | GA | No | | | No | | 0 | 326 |
| First Heritage Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 012200029314 | | | AL | No | | | No | | 0 | 1 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 7/12/2022 | 17-NOV-23 | Awarded | | $200,000 | $12,610 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220002 | Christian Dennie Esq. | 12-AUG-22 | TX | Yes | Candice Patrick | Shantell Law, PLLC | No | In-Person | 0 | 7 |
| Imperial Building & Restoration, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/12/2022 | 22-MAR-2 | Awarded | | $43,003 | $1,250 | 50% | 50% | $0 | $27,183 | | $0 | $0 | 01220002 | Lisa S Aldoroty Esq. | 22-AUG-22 | NY | Yes | Laurence Rogers | Law Offices of Laurence Rogers | No | Videoconfe | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 06-DEC-22 | Dismissed on the Merits | | $2,600 | $750 | 0% | 100% | | | | | | 01220002 | Hon. Robert H Edmunds, Jr. | 05-OCT-22 | NC | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 10-OCT-22 | Withdrawn | | $3,327 | $0 | 0% | 0% | | | | | | 012200029461 | | | NJ | No | | | No | | 6 | 414 |
| K & B Home Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2022 | 31-JUL-23 | Awarded | | $280,658 | $30,196 | 50% | 50% | $0 | $51,039 | | $0 | $9,589 | 01220002 | Peter Liloia III Esq. | 12-SEP-22 | NJ | Yes | Danielle Cohen | Tesser & Cohen | No | In-Person | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200029321 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 16 |
| Maronda Homes, Inc. of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/12/2022 | 05-AUG-22 | Withdrawn | | $55,000 | $0 | 0% | 0% | | | | | | 012200029424 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 2 | 18 |
| Medici Technologies, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 7/12/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $600 | 0% | 100% | | | | | | 01220002 | Hon. Elizabeth Lang-Miers | 21-DEC-22 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $305 | $0 | 0% | 0% | | | | | | 01220002 | David A Brill Esq. | 02-NOV-22 | KY | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 05-OCT-22 | Administrative | | $120 | $0 | 0% | 0% | | | | | | 012200029305 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 16-SEP-22 | Administrative | | $696 | $0 | 0% | 0% | | | | | | 012200029458 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 03-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220002 | Vincent E Gentile Esq. | 06-SEP-22 | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 30-SEP-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200029311 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 07-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200029304 | | | VA | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012200029438 | | | TX | No | | | No | | 1 | 755 |
| Superior Construction Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $158,000 | $0 | 0% | 0% | | | | | | 01220002 | J. Richard Margulies Esq. | 30-AUG-22 | DC | Yes | Jesse Gadson | Law Office of Jesse A. Gadson F | No | | 0 | 1 |
| TBC Retail Group, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/12/2022 | 25-JUL-23 | Dismissed on the Merits | | $75,001 | $12,120 | 0% | 100% | | | | | | 01220002 | D. Andrew Byrne Esq. | 07-SEP-22 | FL | Yes | Michael Buckner | Buckner Legal Self Help Progra | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 06-NOV-23 | Administrative | | $3,400 | $0 | 0% | 0% | | | Other | | | 012200029467 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 01220002 | Glenn J. Waldman Esq. | 10-OCT-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 06-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029303 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 28-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200029307 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200029463 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 15-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200029436 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 15-AUG-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012200029455 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 04-AUG-22 | Administrative | | $5,494 | $0 | 0% | 0% | | | Other | | | 012200029298 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 08-AUG-22 | Settled (including dismissal/consent order) | | $490 | $0 | 0% | 0% | | | | | | 012200029294 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $1,399 | $0 | 0% | 0% | | | | | | 012200029469 | | | TN | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/12/2022 | 17-FEB-23 | Administrative | | $281 | $0 | 0% | 0% | | | | | | 012200029309 | | | GA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 27-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200029452 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 01-DEC-22 | Withdrawn | | $600 | $750 | 0% | 100% | | | Other | | | 01220002 | Scott Brinkmeyer Esq. | 18-OCT-22 | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/12/2022 | 12-APR-23 | Dismissed on the Merits | $4,602 | $5,600 | $2,500 | 0% | 100% | | | Other | | | 01220002 | Gordon Alan Coffee Esq. | 24-OCT-22 | VA | No | | | No | Conference | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2022 | 22-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200029466 | | | IL | No | | | No | | 1 | 2475 |
| All Terrain Contracting | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | $135,569 | $70,977 | $585 | 50% | 50% | | | | | | 01220002 | Thomas J Rossi Esq. | 26-AUG-22 | NY | Yes | Craig Handler | Twomey, Latham, Shea, Kelley | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/13/2022 | 20-APR-23 | Awarded | | $95 | $1,500 | 0% | 100% | $0 | $11 | | $0 | $0 | 01220003 | Bruce A Deerson Esq. | 27-DEC-22 | SC | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | OtherDeclaratory judgment | | | 01220003 | Bradley A. Areheart Esq. | 12-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| Battle Creek Milling & Supply Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/13/2022 | 17-NOV-22 | Awarded | $50,000 | | $1,250 | 100% | 100% | $46,418 | $0 | | $6,358 | $0 | 01220003 | Timothy M. Gibbons Esq. | 09-AUG-22 | AL | No | | | No | In-Person | 0 | 3 |
| Catalina Pool Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2022 | 14-FEB-23 | Awarded | | $29,999 | $1,150 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220003 | Timothy J Bloomfield Esq. | 01-SEP-22 | MD | Yes | Shaun Owens | Schlachman, Belsky, Weiner & | Yes | | 0 | 3 |
| Celsius Network LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 04-AUG-22 | Administrative | | $149,999 | $0 | 0% | 0% | | | | | | 012200030439 | | | NJ | Yes | Clair Wischusen | Gordon, Rees, Scully, Mansukh | No | | 0 | 2 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/13/2022 | 15-NOV-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200030359 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | Business | 7/13/2022 | 24-APR-23 | Awarded | $10,415 | $8,450 | $1,500 | 0% | 100% | $10,503 | $0 | | $2,672 | $0 | 01220003 | Paul G Huck Esq. | 28-OCT-22 | NY | No | | | Yes | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 08-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200030391 | | | KS | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 18-AUG-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | Other | | | 012200030239 | | | FL | No | | | No | | 0 | 603 |
| CVS RX Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,680 | 0% | 100% | | | | | | 01220003 | B.J. Krintzman Esq. | 26-AUG-22 | MA | Yes | Allison MacLellan | MacLellan Law Firm | No | | 1 | 14 |
| D.R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $3,339,249 | $17,284 | 50% | 50% | | | | | | 01220003 | C. A. (Joe) Davis Esq. | 26-SEP-22 | TX | Yes | Kendall Bryant | Padfield & Stout LLP | No | | 1 | 23 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Other | | Business | 7/13/2022 | 24-APR-23 | Awarded | $2,019 | $7,350 | $1,500 | 0% | 100% | $2,019 | $0 | | $0 | $0 | 01220003 | Nicholas C. Katsoris Esq. | 03-JAN-23 | NY | No | | | Yes | | 0 | 58 |
| DSNB Macys | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/13/2022 | 14-APR-23 | Awarded | $440 | $6,540 | $2,500 | 0% | 100% | $440 | $0 | | $0 | $0 | 01220002 | Deborah Masucci Esq. | 05-JAN-23 | NY | Yes | Natalia Dokim | Consumer Interest First | Yes | | 0 | 1 |
| FaZe Clan Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 7/13/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $2,835 | 0% | 100% | | | | | | 01220003 | Emily R Boyle Esq. | 15-AUG-22 | CA | Yes | Bryan Freedman | Freedman + Taitelman, LLP | No | | 0 | 5 |
| FaZe Clan Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 7/13/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $2,340 | 0% | 100% | | | | | | 01220003 | Richard R Mainland Esq. | 19-SEP-22 | CA | Yes | Bryan Freedman | Freedman + Taitelman, LLP | No | | 0 | 5 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | Other | | | 01220003 | Lee T Silver Esq. | 01-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Floor King, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $3,339,249 | $17,284 | 50% | 0% | | | | | | 01220003 | C. A. (Joe) Davis Esq. | 26-SEP-22 | TX | Yes | Kendall Bryant | Padfield & Stout LLP | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200030427 | | | CA | No | | | No | | 0 | 127 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030253 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030254 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030259 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030258 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030265 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030288 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030290 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030267 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030282 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030247 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030283 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030274 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030257 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030281 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030269 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030279 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030289 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030255 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030287 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030275 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030284 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030251 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030252 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030262 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030268 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030272 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030273 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030264 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030266 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030250 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030263 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030286 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030276 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030280 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030261 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030248 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030249 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030270 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030278 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030260 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030285 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030256 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030246 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030277 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/13/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030271 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harley-Davidson Credit Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/13/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200030423 | | CA | Yes | John Miser | Sierra Litigation | No | | 0 | 4 |
| KGR Homes Enterprises Inc. dba KGR | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/13/2022 | 27-JUL-23 | Awarded | | $13,329 | $2,500 | 0% | 100% | $0 | $11,010 | | $0 | $46,125 | 01220003 Russell D. Cook Esq. | 07-OCT-22 | CA | Yes | John Miser | Sierra Litigation | No | In-Person | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2022 | 22-JUL-22 | Administrative | | $64,823 | $0 | 0% | 0% | | | | | | 012200030296 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $30 | $0 | 0% | 0% | | | | | | 012200030394 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 18-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200030410 | | KY | No | | | No | | 0 | 542 |
| Optimum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/13/2022 | 16-JUN-23 | Awarded | | $17,143 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220002 Felicia Farber Esq. | 11-OCT-22 | NJ | No | | | No | Videoconfe | 0 | 8 |
| Loyal Source Government Services | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 | Business | 7/13/2022 | 18-SEP-23 | Awarded | | $500,000 | $34,066 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Hon. Laura Inveen (Ret.) | 04-OCT-22 | WA | Yes | Stephen Bergman | Cooney Law Offices, P.S. | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 26-OCT-22 | Administrative | | $175 | $0 | 0% | 0% | | | | | | 012200030416 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 12-SEP-22 | Administrative | | $670 | $0 | 0% | 0% | | | | | | 012200030428 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 16-SEP-22 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012200030373 | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 13-OCT-22 | Administrative | | $215 | $0 | 0% | 0% | | | | | | 012200030380 | | OR | No | | | No | | 8 | 2151 |
| Starbucks Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/13/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Ben Joshua Himmelstein Esq. | 22-SEP-22 | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 47 |
| Street Smart Auto Brokers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/13/2022 | 12-OCT-23 | Awarded | | $36,620 | $5,375 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Elizabeth Scott Wylie Esq. | 04-JAN-23 | CO | Yes | Chad Nitta | Kutak Rock, LLP | No | In-Person | 0 | 2 |
| Sunrise Premier Pool Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/13/2022 | 06-FEB-23 | Awarded | | $16,168 | $1,150 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220002 Dana Gloor Esq. | 22-AUG-22 | MD | No | | | No | Videoconfe | 0 | 2 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | $1,467 | $25,000 | $1,250 | 0% | 100% | | | Other | | | 01220003 Thomas M Wardrop Esq. | 17-AUG-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Taylor Morrison of Texas, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/13/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | 01220003 John E. Pipkin Esq. | 25-AUG-22 | TX | Yes | Thomas Mendez | Kalish Law Office | No | | 2 | 62 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 30-JUN-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200030425 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200030384 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 01220003 Sidney Seligman | 29-AUG-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 28-JUL-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200030421 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 06-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200030422 | | WA | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/13/2022 | 15-FEB-23 | Awarded | | $0 | $4,400 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 Henry R. Cox Esq. | 17-AUG-22 | OK | No | | | No | | 0 | 94 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 01-NOV-22 | Administrative | $975 | $811 | $0 | 0% | 0% | | | Other | | | 012200030415 | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 08-DEC-22 | Administrative | | $3,516 | $0 | 0% | 0% | | | Other | | | 012200030402 | | NM | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/13/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | $480 | $5,000 | $2,500 | 0% | 100% | | | | | | 01220002 Judy Weintraub Esq. | 15-NOV-22 | PA | No | | | No | | 0 | 57 |
| Village Green Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/13/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200030308 | | CA | Yes | David Yeremian | David Yeremian & Associates, I | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200029482 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Win Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200029482 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 19-SEP-22 | Withdrawn | | $30,427 | $0 | 0% | 0% | | | | | | 012200030485 | | TN | No | | | No | | 3 | 15 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200030497 | | TX | No | | | No | | 0 | 94 |
| AWSI Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2022 | 23-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200030551 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Bert Ogden McAllen Motors, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/14/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $9,750 | 0% | 100% | | | | | | 01220003 Carla Cotropia Esq. | 25-AUG-22 | TX | Yes | Daniel Vargas | The Vargas Law Office | No | | 0 | 1 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2022 | 29-DEC-22 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01220003 Lee A Rosengard Esq. | 08-SEP-22 | DE | No | | | No | | 0 | 22 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,785 | $0 | 0% | 0% | | | | | | 01220003 John E. Kelly Esq. | 17-AUG-22 | PA | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/14/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200030585 | | TX | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220003 Gregory A Post Esq. | 23-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 08-DEC-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200030594 | | GA | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200030484 | | OH | No | | | No | | 0 | 82 |
| DCD BT North, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 7/14/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $3,360 | 0% | 100% | | | | | | 01220003 Mr. Frederick E Connelly Esq. | 21-SEP-22 | MA | Yes | Kathleen Sullivan | Malloy & Sullivan, LPC | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/14/2022 | 03-JAN-23 | Awarded | $4,845 | $7,800 | $1,500 | 0% | 100% | $4,845 | $0 | | $0 | $0 | 01220003 Hon. Theodore Haynes | 26-SEP-22 | NY | Yes | | Consumer Interest First | Yes | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 30-JAN-23 | Withdrawn | $8,943 | $9,800 | $750 | 0% | 100% | | | | | | 01220003 Elizabeth Gilbert Esq. | 24-OCT-22 | NY | Yes | | Consumer Interest First | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 27-FEB-23 | Withdrawn | | $4,300 | $750 | 0% | 100% | | | | | | 01220003 Ms. Erin E. Gleason Alvarez Esq. | 19-OCT-22 | NY | Yes | | Consumer Interest First | Yes | | 0 | 428 |
| Discover Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | $8,769 | $5,840 | $750 | 0% | 100% | | | | | | 01220003 Victoria A Kummer Esq. | 17-OCT-22 | NY | No | | | No | | 0 | 38 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 7/14/2022 | 16-SEP-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01220003 Thomas F.X. Foley Esq. | 22-JUL-22 | AK | No | | | Yes | | 0 | 48 |
| Equifax Information Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200030658 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200030654 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| Fast Auto Loans, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200030584 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| FaZe Clan Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $100,000 - | --- | 7/14/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $5,460 | 0% | 100% | | | | | | 01220003 Stephen M. Benardo Esq. | 26-AUG-22 | CA | Yes | Theresa Troupson | Freedman + Taitelman, LLP | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $20,676 | $1,825 | 0% | 100% | | | | | | 01220003 Hon. John Webb | 07-OCT-22 | CO | Yes | Elliot Singer | Conduit Law LLC | No | | 0 | 43 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/14/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $485,000 | $1,250 | 0% | 100% | | | | | | 01220003 Peter K. Rundle Esq. | 12-APR-23 | CA | Yes | Ashley Yaghoobian | Omega Law Group, PC | No | | 2 | 2697 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008649 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008669 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008656 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008610 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008657 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008660 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008647 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008665 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008668 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008629 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008608 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008654 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008672 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008621 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008632 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008662 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008645 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008603 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008638 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008640 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008664 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008617 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008646 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008601 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008671 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008628 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008605 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008643 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008667 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008615 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008627 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008635 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008648 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008651 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008633 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008661 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008641 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008599 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008666 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008634 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008607 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008612 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008602 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008611 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008673 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008653 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008644 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008670 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008675 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008642 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008598 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008624 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008655 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008631 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008659 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008616 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008639 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008630 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008652 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008658 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008625 | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Johncol, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/14/2022 | 08-AUG-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200030574 | | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 7 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 012200030523 | | WA | Yes | Erin Varriano | Williams Kastner & Gibbs, PLLC | No | | 1 | 120 |
| New South Window Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $64,536 | $625 | 100% | 0% | | | | | | 01220003 Chris E. Ryman Esq. | 19-AUG-22 | TX | Yes | Rachel Delgado | Mills Shirley, LLP | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $130,000 | $2,500 | 0% | 0% | | | | | | 01220003 William H Levit Esq. | 30-SEP-22 | WI | Yes | Mary Fons | Fons Law Office | No | | 0 | 0 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 09-OCT-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012200030463 | | PR | Yes | Marvin Smith | DKR Group LLC | No | | 6 | 158 |
| Sozo Health | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 7/14/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01220003 Jennifer B Salvatore Esq. | 19-SEP-22 | MI | Yes | Angela Mannarino | Gasiorek Morgan | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200030589 | | FL | No | | | No | | 1 | 755 |
| The UPS Store | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2022 | 13-DEC-23 | Administrative | | $2,707 | $0 | 0% | 0% | | | | | | 012200030515 | | AZ | No | | | No | | 0 | 3 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/14/2022 | 26-JAN-23 | Awarded | | $3,751 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 Frederic M Wilf Esq. | 26-SEP-22 | PA | No | | | Yes | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 23-JAN-24 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200030586 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 23-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200030583 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $17,200 | $0 | 0% | 0% | | | | | | 012200030609 | | MA | Yes | Robert Shea | Law Office of Robert C. Shea, P | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 21-JUL-23 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | Other | | | 01220003 Lewis G Brewer Esq. | 08-MAY-23 | WV | No | | | No | | 0 | 2521 |
| Travel Guard Group, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/14/2022 | 01-FEB-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01220003 Peter Kagel Esq. | 16-OCT-22 | CA | Yes | Seth Safier | Gutride Safier LLP | No | | 0 | 1 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/14/2022 | 17-FEB-23 | Awarded | | $7,380 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Amy Semmel Esq. | 03-SEP-22 | CA | No | | | No | Videoconfe | 0 | 5 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200030593 | | AR | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 14-NOV-22 | Administrative | $99 | $233 | $0 | 0% | 0% | | | Other | | | 012200030600 | | IN | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200030651 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $6,751 | $0 | 0% | 0% | | | Other | | | 01220003 Hon. J. William Brammer, Jr. | 11-APR-23 | AZ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Mimi Turin Esq. | 05-OCT-22 | FL | No | | | No | | 1 | 2475 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $130,000 | $2,500 | 0% | 100% | | | | | | 01220003 William H Levit Esq. | 30-SEP-22 | WI | Yes | Mary Fons | Fons Law Office | No | | 0 | 21 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/15/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $350 | 33% | 33% | | | | | | 02220003 Denise Morris Hammond Esq. | 14-OCT-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 4 | 174 |
| Action Auto | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Cavender ("Chris") C. Kimble Esq. | 25-AUG-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/15/2022 | 18-MAY-2 | Awarded | | $16,549 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Myrna Barakat Friedman | 18-OCT-22 | NY | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 28-FEB-23 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 Judah D. Greenblatt Esq. | 19-OCT-22 | NJ | No | | | Yes | | 1 | 66 |
| Blue Iguana Pools, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 7/15/2022 | 11-JAN-23 | Awarded | $17,970 | $16,013 | $1,250 | 50% | 50% | $9,560 | $9,500 | | $0 | $0 | 01220003 Paula Fisher Baldwin Esq. | 05-AUG-22 | TX | Yes | David Tekell | Tekell & Tekell, LLP | No | In-Person | 0 | 1 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $8,560 | $750 | 0% | 100% | | | | | | 01220003 Joanne Barak Esq. | 21-NOV-22 | NY | Yes | | Consumer Interest First | Yes | | 0 | 7 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $9,687 | $0 | 0% | 0% | | | | | | 012200030628 | | NY | Yes | Anthony Motley | Tony Tax & Associates | No | | 0 | 5 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/15/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $0 | $99 | 0% | 100% | | | | | | 01220003 Joseph M Gagliardo Esq. | 08-SEP-22 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 24 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 05-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200030769 | | FL | No | | | No | | 0 | 744 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | $1,044 | $1,000 | $0 | 0% | 0% | | | | | | 01220003 Douglas E Noll Esq. | 03-NOV-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 428 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/15/2022 | 27-MAR-2 | Awarded | $2,268 | $8,660 | $2,500 | 0% | 100% | $2,268 | $0 | | $3,500 | $0 | 01220003 Patricia A Nolan Esq. | 11-OCT-22 | TX | No | | | No | Conference | 2 | 177 |
| Elor Energy Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2022 | 25-JUL-22 | Administrative | $14,233 | | $0 | 0% | 0% | | | | | | 012200030728 | | CA | Yes | Michael Jacobs | Law Offices of Michael W. Jaco | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 19-OCT-22 | Withdrawn | | $3,200 | $0 | 0% | 0% | | | | | | 01220003 Joseph D Steinfield Esq. | 20-SEP-22 | NH | No | | | No | | 0 | 171 |
| First Savings Credit Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 22-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200030686 | | OK | No | | | No | | 0 | 1 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/15/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 01220003 Delton R. Henderson Esq. | 27-SEP-22 | CA | Yes | Alexander Eisner | Shawn Steel Law Firm | No | | 0 | 104 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/15/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,610 | 0% | 100% | | | | | | 01220003 Hon. Lesley C. Green (Ret.) | 08-SEP-22 | CA | Yes | Aubry Wand | The Wand Law Firm | No | | 0 | 8 |
| International Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/15/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,736 | 0% | 100% | | | | | | 01220003 Daniel M. Klein Esq. | 14-SEP-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $140,000 | | $0 | $152,826 | 01220003 Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $80,000 | | | $0 | $140,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/15/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | $74,999 | $99,999 | $350 | 33% | 33% | | | | | | | 02220003( | Denise Morris Hammond Esq. | 14-OCT-22 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200030687 | | | NY | Yes | | Consumer Interest First | No | | 0 | 35 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Douglas E Noll Esq. | 21-DEC-22 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 12-MAY-23 | Awarded | | $1,001 | $2,500 | 0% | 100% | $0 | $1,001 | | | $0 | $6,353 | 01220003( | Douglas E Noll Esq. | 25-AUG-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/15/2022 | 06-APR-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $10,153 | 01220003( | Russell D. Cook Esq. | 18-OCT-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| Home Direct Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | Business | 7/15/2022 | 02-AUG-23 | Awarded | | $82,299 | $17,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003( | Hon. Elaine Gordon | 29-AUG-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | Videoconfe | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | | $0 | $152,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | | $0 | $152,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 07-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $140,000 | | | $0 | $152,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | | $0 | $140,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | | $0 | $140,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/15/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $80,000 | | | $0 | $140,826 | 01220003( | Leland M Shurin Esq. | 02-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 16-SEP-22 | Administrative | | $82 | $0 | 0% | 0% | | | | | | | 012200030758 | | | GA | No | | | No | | 8 | 2151 |
| Phil Long Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/15/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Hon. Kirk S Samelson | 08-SEP-22 | CO | No | | | No | | 0 | 1 |
| Power Home Solar LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2022 | 22-SEP-22 | Withdrawn | $36,095 | | $0 | 0% | 0% | | | | | | | 01220003( | Christian Hauser Esq. | 17-AUG-22 | MI | Yes | Michael Kavanaugh | Mihelich & Kavanaugh, PLC | No | | 0 | 13 |
| Power Home Solar LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/15/2022 | 07-OCT-22 | Withdrawn | $48,885 | | $0 | 0% | 0% | | | | | | | 01220003( | Troy L Harris Esq. | 15-AUG-22 | MI | No | | | No | | 0 | 13 |
| RGS Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 22-SEP-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200030686 | | | OK | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/15/2022 | 27-MAR-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003( | Hon. Joseph M. Cox | 12-OCT-22 | TX | No | | | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/15/2022 | 25-APR-23 | Awarded | | $15,500 | $2,500 | 0% | 100% | $0 | $1,018 | | | $0 | $0 | 01220003( | Ken Malovos Esq. | 08-NOV-22 | CA | No | | | No | Conference | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2022 | 02-SEP-22 | Withdrawn | | $4,641 | $0 | 0% | 0% | | | | | | | 012200030754 | | | VT | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $32,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Charles B Jimerson Esq. | 04-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2022 | 25-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200030772 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/15/2022 | 26-JAN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $1,000 | | | $0 | $0 | 01220003( | Richard D Fincher, J.D. | 07-OCT-22 | AZ | No | | | No | | 0 | 2521 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 12-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200030773 | | | NY | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/15/2022 | 21-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200030764 | | | TX | No | | | No | | 1 | 2475 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2022 | 01-AUG-23 | Withdrawn | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01220003( | Harriet Derman, J.S.C. (ret) | 15-NOV-22 | NJ | No | | | No | | 0 | 428 |
| FalconStor Software Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 7/16/2022 | 06-JUL-23 | Awarded | | $0 | $9,150 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003( | Michael G Berger Esq. | 18-OCT-22 | NH | No | | | No | Videoconfe | 0 | 1 |
| Source Receivables Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200030792 | | | CT | No | | | No | | 0 | 3 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200030807 | | | GA | No | | | No | | 1 | 66 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2022 | 12-DEC-23 | Withdrawn | | $10,250 | $0 | 0% | 0% | | | | | | | 012200030824 | | | CA | No | | | No | | 5 | 644 |
| Robert Federighi, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/17/2022 | 27-SEP-23 | Awarded | $202,050 | $499,000 | $12,915 | 50% | 50% | $110,916 | $0 | | Release of | $0 | $0 | 01220003( | Summer L Nastich Esq. | 02-DEC-22 | CA | Yes | Matthew Weiner | FisherBroyles, LLP | No | In-Person | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $175,000 | $2,500 | 0% | 100% | | | | | | | 01220003( | Hon. Jeff Shadwick | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | | | | | 01220003( | Hon. Jeff Shadwick | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 28-DEC-23 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Hon. Josefina M Rendon | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Hon. Josefina M Rendon | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Marcy Higbie Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $180,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Marcy Higbie Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $180,000 | $2,500 | 0% | 100% | | | | | | | 01220003( | Marcy Higbie Esq. | 11-NOV-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Michael C. Sanders Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Michael C. Sanders Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $120,000 | $2,500 | 0% | 100% | | | | | | | 01220003( | Michael C. Sanders Esq. | 05-OCT-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Stephen A. McCarthy Esq. | 08-DEC-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Stephen A. McCarthy Esq. | 08-DEC-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| 3-G Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/18/2022 | 28-APR-23 | Awarded | | $4,560 | $3,240 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003( | Frederick R Fucci Esq. | 19-OCT-22 | NY | Yes | | Consumer Interest First | Yes | | 0 | 59 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/18/2022 | 06-SEP-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012200030844 | | | TX | Yes | Mel Shelander | Shelander Law Offices | No | | 0 | 3 |
| Assured Contractors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/18/2022 | 14-OCT-22 | Awarded | | $64,964 | $1,341 | 50% | 50% | $0 | $58,364 | | | $0 | $6,600 | 01220003( | Kenneth Menendez Esq. | 23-AUG-22 | GA | Yes | Edward Tarver | Enoch Tarver PC | No | In-Person | 0 | 1 |
| Bell Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 4 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012200030906 | | | NY | Yes | | Consumer Interest First | No | | 0 | 14 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/18/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012200030982 | | | OR | No | | | No | | 5 | 110 |
| Circle B Grading & Hauling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 10 |
| Cohen and Wolf, P.C. | Business | AAA Clause | Consumer | Legal Services | | Business | 7/18/2022 | 13-FEB-23 | Awarded | $101,413 | | $2,500 | 0% | 100% | $101,413 | $0 | | | $18,989 | $0 | 01220003( | Robert B Bellitto Esq. | 21-SEP-22 | CT | No | | | No | Videoconfe | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01220003( | Leslie Mark Werlin Esq. | 04-JAN-23 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Colony Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/18/2022 | 09-MAY-23 | Awarded | $54,755 | $450,000 | $19,227 | 50% | 50% | $27,225 | $89,912 | | | $0 | $0 | 01220003( | Terrence L Brennan Esq. | 13-SEP-22 | LA | Yes | Jeff Prattini | Prattini Law Firm, LLC | No | In-Person | 0 | 5 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $3,250 | $750 | 0% | 100% | | | | | | | 01220003( | Myrna Barakat Friedman | 18-OCT-22 | NY | Yes | | Consumer Interest First | No | | 0 | 501 |
| Desmond Foods LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/18/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01220003( | Hon. Stephen Kane | 19-SEP-22 | CA | Yes | Robert Zavala | Law Offices of Robert Zavala | No | | 0 | 3 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01220003( | Barry L Miller Esq. | 12-DEC-22 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 472 |
| Diversified Roofing Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 0% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 5 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 23-JAN-23 | Withdrawn | | $6,280 | $0 | 0% | 0% | | | | | | | 012200030973 | | | CA | No | | | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/18/2022 | 13-APR-23 | Awarded | | $5,200 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003( | Eileen Marie O'Rourke Esq. | 07-DEC-22 | NY | Yes | Natalia Dokim | Consumer Interest First | Yes | | 0 | 171 |
| Harley-Davidson Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | | 01220003( | Sheldon Rubin Esq. | 20-SEP-22 | CA | Yes | Sharon Glassey | Glassey/Smith | No | | 0 | 3 |
| Heritage Interiors | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 4 |
| IGS Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/18/2022 | 14-MAY-23 | Settled (including dismissal/consent order) | | $0 | $713 | 0% | 100% | | | | | | | 01220003( | Jonathan W Biddle Esq. | 07-SEP-22 | CA | Yes | George Azadian | Azadian Law Group, PC | No | | 0 | 2 |
| JP Morgan Chase National Corporate | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200030834 | | | PA | No | | | No | | 0 | 9 |
| Loftco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 6 |
| Lone Star Pools & Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/18/2022 | 22-MAR-23 | Awarded | $88,000 | $70,956 | $5,355 | 54% | 100% | $0 | $70,956 | | | $0 | $42,000 | 01220003( | Allison J Snyder Esq. | 17-AUG-22 | TX | Yes | Finis Cowan | Cowan & Co. | No | In-Person | 0 | 1 |
| Pasadena Service Federal Credit Unio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012200030846 | | | CA | No | | | No | | 0 | 1 |
| Pottery Barn | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012200030847 | | | WI | No | | | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | $0 | | $2,581 | 17% | 67% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 2 | 116 |
| Pure Water Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/18/2022 | 29-NOV-22 | Awarded | | $11,547 | $1,150 | 0% | 100% | $0 | $11,547 | | | $0 | $0 | 01220003( | Julia Elizabeth Sullivan Esq. | 01-SEP-22 | MD | No | | | No | | 0 | 1 |
| Stucco Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 11 |
| Sun Master Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/18/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | | $2,581 | 17% | 2% | | | | | | | 01220003( | Richard K Mahrle Esq. | 16-DEC-22 | AZ | Yes | Lee Jackson | Milstein Jackson Fairchild & Wa | No | | 0 | 9 |
| Sunbridge Putnam Health Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/18/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,144 | 0% | 100% | | | | | | | 01220003( | Sarah Cole Esq. | 12-AUG-22 | WV | Yes | Michael Addair | Addair Entsminger PLLC | No | | 0 | 2 |
| Sunbridge Putnam Health Care LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/18/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | | 01220003( | Webster J Arceneaux, III Esq. | 19-AUG-22 | WV | Yes | Michael Addair | Addair Entsminger PLLC | No | | 0 | 2 |
| Sysco Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/18/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $1,000,000 | $3,600 | 0% | 100% | | | | | | | 01220003( | Hon. Rebecca Simmons | 12-AUG-22 | TX | Yes | Matthew Olivarez | Law Offices of Miller & Bicklein | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 7/18/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $41,664 | $1,250 | 0% | 100% | | | | | | | 01220003( | J. Frank McKenna III Esq. | 07-OCT-22 | PA | No | | | No | | 2 | 471 |
| Texas Solar Broker LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/18/2022 | 06-SEP-22 | Withdrawn | | $20,448 | $0 | 0% | 0% | | | | | | | 012200030876 | | | TX | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/18/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200030885 | | | OH | No | | | No | | 0 | 2521 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/19/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $2,246 | $750 | 0% | 100% | | | | | | | 012200031 | Michael G Brown Esq. | 06-OCT-22 | TX | Yes | Jeffrey Hunt | Hunt Pennington Kumar PLLC | No | | 2 | 585 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/19/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $2,380 | $0 | 0% | 0% | | | | | | | 012200031110 | | | TX | No | | | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $450,000 | $1,250 | 0% | 100% | | | | | | | 012200031 | Russell D. Cook Esq. | 14-NOV-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2022 | 09-NOV-23 | Administrative | | $176 | $0 | 0% | 0% | | | | | | | 012200031002 | | | IL | No | | | No | | 1 | 3521 |
| Bravo Building Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/19/2022 | 31-JAN-23 | Awarded | $25,000 | | $1,250 | 100% | 0% | $8,371 | $0 | | | $0 | $0 | 022200031 | John W. Rosenberg Esq. | 12-OCT-22 | CA | No | | | Yes | | 1 | 1 |
| Capital One Bank (USA), NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031090 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 1 | 71 |
| Carite of Michigan, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031090 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $27,834 | $0 | 0% | 0% | | | | | | | 012200031109 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 72 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $8,976 | $0 | 0% | 0% | | | | | | | 012200030998 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2022 | 27-JAN-23 | Dismissed on the Merits | $4,660 | $7,645 | $1,250 | 0% | 100% | | | | | | | 012200031 | Harrie Samaras Esq. | 07-SEP-22 | NY | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200030994 | | | TX | No | | | No | | 1 | 270 |
| Clinton Community School District | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 7/19/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherReinstatement | | | 012200031063 | | | MI | Yes | Gregory Jones | Gasiorek Morgan | No | | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | Business | 7/19/2022 | 04-APR-23 | Awarded | $12,089 | $11,934 | $1,500 | 0% | 100% | $11,935 | $0 | | | $0 | $0 | 012200031 | Jill Okun Esq. | 19-SEP-22 | OH | No | | | No | | 3 | 189 |
| Deserve Card | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2022 | 18-NOV-22 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200031 | David L Guerry Esq. | 08-SEP-22 | LA | No | | | No | | 0 | 1 |
| ESI Technical Co. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/19/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $37,540 | $550 | 0% | 100% | | | | | | | 012200031 | Meah Rothman Tell Esq. | 28-SEP-22 | FL | Yes | Kyle Lee | Lee Law PLLC | No | | 0 | 1 |
| Evolve Bank & Trust | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2022 | 18-NOV-22 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 0% | | | | | | | 012200031 | David L Guerry Esq. | 08-SEP-22 | LA | No | | | No | | 0 | 1 |
| Evolve Vacation Rental Network | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/19/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $2,246 | $750 | 0% | 0% | | | | | | | 012200031 | Michael G Brown Esq. | 06-OCT-22 | TX | Yes | Jeffrey Hunt | Hunt Pennington Kumar PLLC | No | | 0 | 1 |
| Charles Schwab & Co. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 7/19/2022 | 16-OCT-23 | Awarded | | $61,000 | $14,113 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200031 | Richard R Brann Esq. | 30-AUG-22 | TX | Yes | Rod Tanner | Tanner & Associates, PC | No | In-Person | 0 | 1 |
| G2 Secure Staff, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/19/2022 | 12-JUL-23 | Settled (including dismissal/consent order) | | $325,000 | $2,850 | 0% | 100% | | | | | | | 012200031 | Leslie W Langbein Esq. | 26-SEP-22 | FL | Yes | Brett Kaplan | Kaplan Employment Law | No | | 0 | 1 |
| Home Fashions International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $ 250,000 - | --- | 7/19/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $104,552 | $2,484 | 0% | 100% | | | | | | | 012200031 | Hon. Billie Colombaro | 29-AUG-22 | CT | Yes | Justin Falco | Fashjian & Falco, P.C. | No | | 0 | 1 |
| Integrated Consulting & Inspection, LL | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/19/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,920 | 0% | 100% | | | | Declaratory judgmentOther | | | 012200031 | Hon. Larry Schwartz | 30-AUG-22 | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2022 | 10-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200031141 | | | NE | No | | | No | | 8 | 2151 |
| Principal Delivery LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/19/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $30,000 | $1,470 | 0% | 100% | | | | Declaratory judgment | | | 012200031 | Susan N Eisenberg Esq. | 02-SEP-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| The Cure Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/19/2022 | 15-JUN-23 | Withdrawn | | $0 | $540 | 0% | 100% | | | | | | | 012200031 | Steven J. Kaplan Esq. | 11-NOV-22 | CA | Yes | Shunt Tatavos-Gharajeh | Justice Law Corporation | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200031 | Michael David Harrison Esq. | 18-NOV-22 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2022 | 24-AUG-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200031139 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $1,250 | 0% | 100% | | | | | | | 012200031 | Laura A. Kaster Esq. | 03-NOV-22 | NY | Yes | Andrew Hamelsky | Stradley Ronon Stevens & Your | No | | 0 | 36 |
| Tony Serra Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 7/19/2022 | 05-SEP-23 | Awarded | | $67,531 | $5,000 | 0% | 100% | $0 | $20,317 | | | $0 | $0 | 012200031 | George "Jack" M Neal | 11-NOV-22 | AL | Yes | W. Whitney Seals | Cochrun & Seals, LLC | No | In-Person | 0 | 1 |
| U-Haul Co. of Nevada | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/19/2022 | 02-JAN-24 | Awarded | | $4,964,989 | $7,500 | 0% | 100% | $0 | $345,000 | | | $0 | $0 | 012200031 | Ara H Shirinian Esq. | 24-OCT-22 | NV | Yes | Seth Little | Hicks & Brasier | No | In-Person | 0 | 1 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 7/19/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $500,000 | $1,645 | 0% | 100% | | | | | | | 012200031 | Susan P. Burton Esq. | 23-AUG-22 | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 1 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2022 | 13-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200031 | Stephen L. Weber Esq. | 11-NOV-22 | AZ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2022 | 21-DEC-22 | Dismissed on the Merits | | $24,000 | $750 | 0% | 100% | | | | | | | 012200031 | Hon. Jeffery P. Reynolds | 07-OCT-22 | MS | No | | | No | | 1 | 2475 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | $891 | $10,000 | $0 | 0% | 0% | | | | | | | 012200031 | William T McGrath Esq. | 21-SEP-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| ACI Payments, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031 | James Warnick Coupe Esq. | 11-OCT-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 7/20/2022 | 21-AUG-23 | Awarded | | $5,656 | $2,500 | 0% | 100% | $0 | $3,457 | | | $0 | $691 | 012200031 | Jean M. Lawler Esq. | 27-OCT-22 | CA | No | | | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/20/2022 | 20-DEC-22 | Withdrawn | | $809 | $750 | 0% | 100% | | | | | | | 012200031 | Hon. Elizabeth Yablon | 17-OCT-22 | NY | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031 | James Warnick Coupe Esq. | 11-OCT-22 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 1 | 66 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 11-JAN-24 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200031378 | | | TX | No | | | No | | 0 | 67 |
| APEX Construction Solutions L. L. C. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/20/2022 | 13-DEC-22 | Awarded | $12,444 | $103,399 | $1,250 | 0% | 100% | $20,044 | $100,000 | | | $0 | $19,629 | 012200031 | Michael L. Sterling Esq. | 06-SEP-22 | VA | Yes | Kyle Zimmermann | Heath Old & Verser, PC | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $4,996 | $0 | 0% | 0% | | | | | | | 012200031167 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 06-NOV-23 | Administrative | $4,125 | $4,000 | $0 | 0% | 0% | | | | | | | 012200031164 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | $205 | $250 | $0 | 0% | 0% | | | | | | | 012200031159 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 10-NOV-23 | Administrative | $4,381 | $7,000 | $0 | 0% | 0% | | | | | | | 012200031166 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200031162 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2022 | 28-APR-23 | Awarded | $3,754 | $3,000 | $1,500 | 0% | 100% | $3,754 | $0 | | | $0 | $0 | 012200031 | Dana Gloor Esq. | 07-NOV-22 | MD | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2022 | 08-MAR-23 | Awarded | $911 | $9,900 | $1,500 | 0% | 100% | $818 | $0 | | | $0 | $0 | 012200031 | Susan Gaertner Esq. | 01-NOV-22 | MN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 02-NOV-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012200031170 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 02-NOV-23 | Administrative | $25,559 | $20,000 | $0 | 0% | 0% | | | | | | | 012200031169 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 28-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200031161 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 02-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200031355 | | | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $13,100 | $0 | 0% | 0% | | | | | | | 012200031158 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 15-MAR-23 | Dismissed on the Merits | | $9,672 | $2,500 | 0% | 100% | | | | | | | 012200031 | Bradley A. Areheart Esq. | 18-OCT-22 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 30-OCT-23 | Administrative | $5,705 | $4,000 | $0 | 0% | 0% | | | | | | | 012200031153 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 13-DEC-23 | Administrative | $3,488 | $2,700 | $0 | 0% | 0% | | | | | | | 012200031359 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031165 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012200031 | Jeremy T. Vermilyea Esq. | 04-NOV-22 | WA | No | | | No | | 1 | 3521 |
| Atlas Commodities II Retail Energy LL | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 7/20/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | | 012200031 | Hon. Elizabeth Ray | 25-AUG-22 | MD | No | | | No | | 0 | 1 |
| Cadence Ventures, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/20/2022 | 12-JAN-23 | Awarded | | $90,000 | $1,250 | 50% | 50% | $0 | $66,507 | | | $0 | $15,000 | 012200031 | Adrian L. Bastianelli Esq. | 16-AUG-22 | DC | Yes | Daniel Felsen | Carlton Fields, PA | No | In-Person | 0 | 1 |
| CCRFL, LLC | Business | AAA Clause | Consumer | Other | | --- | 7/20/2022 | 07-OCT-22 | Administrative | $9,000 | | $0 | 0% | 0% | | | | | | | 012200031364 | | | FL | No | | | No | | 0 | 1 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/20/2022 | 22-MAY-23 | Withdrawn | | $0 | $2,850 | 0% | 100% | | | | | | | 012200031 | Hon. Frank Joseph Ochoa | 02-FEB-23 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 13-APR-23 | Dismissed on the Merits | | $14,900 | $1,500 | 0% | 100% | | | | Other | | | 012200031 | Jonathan H. Krotinger Esq. | 04-NOV-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | Other | | | 012200031 | Paul E. Burns Esq. | 03-NOV-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031 | Alexander D. Marks Esq. | 15-FEB-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 28-NOV-23 | Dismissed on the Merits | | $17,000 | $1,250 | 0% | 100% | | | | Other | | | 012200031 | David J. Tecson Esq. | 23-FEB-23 | IL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | Other | | | 012200031 | John R Van Winkle Esq. | 20-OCT-22 | IN | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 26-OCT-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | Other | | | 012200031154 | | | KS | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200031 | Hon. Richard Bedle McNamara | 29-NOV-22 | NH | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $147,000 | $0 | 0% | 0% | | | | | | | 012200031233 | | | NY | Yes | Andrew McNeela | Kirby McInerney, LLP | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 21-NOV-23 | Administrative | | $500 | $0 | 0% | 0% | | | | Other | | | 012200031220 | | | OR | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 30-SEP-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | Other | | | 012200031371 | | | NC | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200031215 | | | IL | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/20/2022 | 10-OCT-22 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012200031235 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/20/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $1,735 | $0 | 0% | 0% | | | | | | | 012200031299 | | | UT | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/20/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $2,152 | $0 | 0% | 0% | | | | | | | 012200031312 | | | VA | No | | | No | | 0 | 326 |
| GDK Go, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/20/2022 | 04-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,980 | 0% | 100% | | | | | | | 012200031 | Hon. Mary Katherine "Katie" Kennedy | 22-AUG-22 | TX | Yes | Warren Armstrong | Armstrong Law, PLLC | No | | 0 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 28-FEB-23 | Withdrawn | | $5,633 | $750 | 0% | 100% | | | | | | | 012200031 | Lori Adelson Esq. | 07-NOV-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 25-AUG-22 | Withdrawn | | $5,060 | $0 | 0% | 0% | | | | | | | 012200031183 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 7/20/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | $82,272 | | $0 | 0% | 0% | | | | | | | 012200031 | Michael Denison Esq. | 16-NOV-22 | CA | No | | | No | | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 7/20/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | $30,878 | | $0 | 0% | 0% | | | | | | | 012200031259 | | | CA | No | | | No | | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 7/20/2022 | 20-APR-23 | Awarded | $90,603 | | $2,500 | 0% | 100% | $90,603 | $0 | | | $0 | $0 | 012200031 | Mr. Leslie Steven Marks Esq. | 14-NOV-22 | CA | No | | | No | Videoconfe | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 7/20/2022 | 08-JUN-23 | Awarded | $67,233 | | $1,500 | 0% | 100% | $67,233 | $0 | | | $0 | $0 | 012200031 | Mr. Leslie Steven Marks Esq. | 28-NOV-22 | CA | No | | | Yes | | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 7/20/2022 | 09-MAY-23 | Awarded | $33,408 | | $2,500 | 0% | 100% | $33,408 | $0 | | | $0 | $0 | 012200031 | Sara Adler Esq. | 13-DEC-22 | CA | No | | | No | Videoconfe | 0 | 45 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 7/20/2022 | 02-MAR-23 | Awarded | | $265 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200031 | Bogdan Rentea Esq. | 12-DEC-22 | TX | No | | | Yes | | 0 | 64 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $3,500 | $1,250 | 0% | 100% | | | | | | | 012200031 | Peter A Biagetti Esq. | 28-SEP-22 | MA | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $71,444 | $0 | 0% | 0% | | | | | | | 012200031231 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Loomis Armored US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/20/2022 | 04-OCT-23 | Dismissed on the Merits | | $0 | $8,705 | 0% | 100% | | | | Other | | | 012200031 | Susan N Eisenberg Esq. | 05-OCT-22 | FL | Yes | Edward Wimp | The Leach Firm, PA | No | | 0 | 9 |
| Lowes Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/20/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,080 | 0% | 100% | | | | | | | 012200031 | Yaroslav Sochynsky Esq. | 30-SEP-22 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 5 | 63 |
| LV.Net LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 02-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200031222 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200031277 | | | NY | Yes | | Consumer Interest First | No | | 0 | 57 |
| Macy's Corporate Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/20/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,112 | 0% | 100% | | | | | | | 012200031 | A. Patricia Diulus-Myers Esq. | 06-SEP-22 | WV | Yes | Ambria Britton | Klie Law Offices, PLLC | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 14-JUN-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200031347 | | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 13-NOV-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200031282 | | | MN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200031376 | | | PA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200031314 | | | TX | No | | | No | | 0 | 542 |
| MHE Consulting Engineers, D.P.C. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/20/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | $300,000 | $0 | $7,128 | 0% | 100% | | | | | | | 012200031 | Loretta M Gastwirth Esq. | 15-SEP-22 | NY | Yes | Michael Blythe | Law Office of Michael D. Blythe | No | | 0 | 1 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012200031 | Hon. Anne Ashby | 16-SEP-22 | TX | Yes | Wesley Johnson | Johnson Reist, PLLC | No | | 0 | 26 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 7/20/2022 | 02-JUN-23 | Awarded | | $14,000 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200031 | Ramina Dehkhoda-Steele Esq. | 01-OCT-22 | WA | No | | | No | Videoconfe | 0 | 23 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 12-SEP-22 | Administrative | | $3,574 | $0 | 0% | 0% | | | | | | | 012200031171 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 14-SEP-22 | Administrative | | $1,265 | $0 | 0% | 0% | | | | | | | 012200031356 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 23-SEP-22 | Administrative | | $503 | $0 | 0% | 0% | | | | | | | 012200031150 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 10-OCT-22 | Administrative | | $1,085 | $0 | 0% | 0% | | | | | | | 012200031272 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200031223 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 10-OCT-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200031293 | | | IL | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 19-SEP-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200031384 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 22-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031214 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 03-OCT-22 | Administrative | | $2,250 | $0 | 0% | 0% | | | | | | 012200031353 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 19-SEP-22 | Administrative | | $220 | $0 | 0% | 0% | | | | | | 012200031274 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 18-OCT-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200031360 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 07-OCT-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200031369 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200031352 | | | WA | No | | | No | | 8 | 2151 |
| Refined Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 7/20/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | $0 | $0 | $54,530 | 0% | 100% | | | Declaratory judgment | | | 012200031 | Hon. James A Steele (Ret.) | 02-SEP-22 | CA | Yes | John Egley | Call & Jensen, APC | No | | 0 | 1 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $64,966 | $1,250 | 0% | 100% | | | | | | 012200031 | Jamie M. Brownlee Esq. | 07-NOV-22 | SC | Yes | Andrew Connor | Connor Law, PC | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 15-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031326 | | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 29-SEP-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012200031310 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2022 | 02-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Russell D. Cook Esq. | 07-DEC-22 | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 14-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200031149 | | | SC | No | | | No | | 1 | 755 |
| Texas Inpatient Consultants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/20/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $125,000 | $375 | 0% | 100% | | | | | | 012200031 | Patrick M Flynn Esq. | 04-OCT-22 | TX | Yes | Victoria Plante-Northington | Plante Law Firm, P.C. | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200031174 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200031345 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200031 | David W Waddell Esq. | 30-SEP-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 15-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031331 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | Other | | | 012200031155 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 27-JUL-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200031225 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2022 | 15-MAR-2 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Brian D. Wassom Esq. | 11-OCT-22 | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/20/2022 | 24-APR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Susan Gaertner Esq. | 01-DEC-22 | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200031242 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 24-AUG-22 | Administrative | | $858 | $0 | 0% | 0% | | | Other | | | 012200031157 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200031349 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $7,070 | $0 | 0% | 0% | | | | | | 012200031270 | | | TN | No | | | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 15-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200031297 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 23-AUG-22 | Administrative | | $1,890 | $0 | 0% | 0% | | | | | | 012200031358 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 08-SEP-22 | Administrative | | $255,000 | $0 | 0% | 0% | | | | | | 012200031335 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 04-AUG-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200031172 | | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2022 | 05-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200031234 | | | SC | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 11-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200031262 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 09-FEB-24 | Awarded | $1,884 | $3,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200031 | P.B. "Lynn" Walker-Coffey Esq. | 21-MAR-23 | CO | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 11-NOV-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | Other | | | 012200031258 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 24-FEB-23 | Dismissed on the Merits | | $10,850 | $2,500 | 0% | 100% | | | Other | | | 012200031 | Michael D Briggs Esq. | 17-OCT-22 | OH | Yes | Kurt Jones | Advocate Attorneys | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2022 | 14-NOV-22 | Administrative | $998 | $1,500 | $0 | 0% | 0% | | | Other | | | 012200031173 | | | TN | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2022 | 27-SEP-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200031175 | | | SC | No | | | No | | 1 | 2475 |
| 229 Bleecker LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/21/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $324,876 | $2,700 | 0% | 100% | | | | | | 012200031 | Evan J Spelfogel Esq. | 07-SEP-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| 229 Bleecker LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/21/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $321,204 | $1,200 | 0% | 100% | | | | | | 012200031 | Michael Starr Esq. | 07-SEP-22 | NY | Yes | C.K. Lee | | No | | 0 | 2 |
| 911 Restoration of Central Mississippi | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200031448 | | | LA | No | | | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/21/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $5,909 | $0 | 0% | 0% | | | | | | 012200031491 | | | CA | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/21/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200031438 | | | NE | No | | | No | | 0 | 23 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 7/21/2022 | 15-AUG-23 | Withdrawn | | $0 | $2,438 | 0% | 100% | | | | | | 012200031 | Hon. Sherrill David Luke | 16-FEB-23 | CA | Yes | Matthew Haulk | Ragghianti Freitas LLP | No | | 1 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200031526 | | | HI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/21/2022 | 20-MAR-2 | Awarded | | $9,900 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Charles P. Yezbak, III Esq. | 28-OCT-22 | TN | No | | | Yes | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $8,750 | $0 | 0% | 0% | | | | | | 012200031439 | | | NY | Yes | | Consumer Interest First | No | | 1 | 189 |
| Barrington Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/21/2022 | 29-SEP-23 | Awarded | $50,000 | $750,000 | $15,048 | 50% | 50% | $0 | $278,731 | | $0 | $120,000 | 012200031 | Charles A. Merchant Esq. | 08-SEP-22 | PA | Yes | Paul Mannix | Marcus & Shapira LLP | No | In-Person | 0 | 2 |
| Burlington Coat Factory Warehouse C | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/21/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,180 | 0% | 100% | | | | | | 012200031 | D. Andrew Byrne Esq. | 12-SEP-22 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 6 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 0% | | | | | | 012200031 | Maurice (Marc) J McSweeney Esq. | 31-JAN-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $89,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Joseph V DeMarco Esq. | 04-OCT-22 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $855 | $0 | 0% | 0% | | | | | | 012200031519 | | | FL | No | | | No | | 0 | 501 |
| Elite Remodel and Design | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2022 | 31-AUG-22 | Administrative | | $5,250 | $0 | 0% | 0% | | | | | | 012200031510 | | | WA | Yes | William Walton | Law Office of William R. Walto | Yes | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200031555 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 128 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/21/2022 | 03-APR-23 | Dismissed on the Merits | | $0 | $3,450 | 0% | 100% | | | | | | 012200031 | Tracy L Allen Esq. | 09-SEP-22 | MI | No | | | No | | 1 | 11 |
| Holder Johnson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/21/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200031409 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| JP Morgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 7/21/2022 | 31-JUL-23 | Withdrawn | | $0 | $600 | 0% | 100% | | | | | | 012200031 | Kelly N. H. Charles-Collins Esq. | 02-SEP-22 | FL | Yes | Steven Hovsepian | Barbas, Nunez, Butler, Sanders | No | | 0 | 9 |
| Liveops, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/21/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $420,000 | $684 | 0% | 100% | | | | | | 012200031 | Dean R. Fuchs Esq. | 06-SEP-22 | GA | Yes | Brian Sutherland | Hall & Lampros, LLP | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/21/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,580 | 0% | 100% | | | | | | 012200031 | Yaroslav Sochynsky Esq. | 18-AUG-22 | CA | No | | | No | | 0 | 24 |
| NCB Management, Inc. | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/21/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200031 | L. Wearen Hughes Esq. | 17-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/21/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $280,309 | $5,110 | 0% | 100% | | | | | | 012200031 | Jacquelin F Drucker Esq. | 07-SEP-22 | NY | Yes | C.K. Lee | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2022 | 30-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200031531 | | | MN | No | | | No | | 8 | 2151 |
| R. Lynam and Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/21/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | $40,000 | $55,946 | $658 | 50% | 50% | | | | | | 012200031 | James R Cole Esq. | 11-AUG-22 | WI | Yes | Philip Steigerwald | Gardiner Koch Weisberg & Wr | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 16-AUG-22 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012200031432 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 14-JUN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200031525 | | | TX | No | | | No | | 1 | 755 |
| The General Electric Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 7/21/2022 | 19-AUG-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200031497 | | | OH | Yes | Evan McFarland | The Spitz Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 30-SEP-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200031527 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 15-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031528 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 03-MAY-2 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | Other | | | 012200031 | William H Levit Esq. | 04-OCT-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 29-AUG-22 | Administrative | | $9,500 | $0 | 0% | 0% | | | Other | | | 012200031516 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 17-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200031529 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200031534 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 23-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031515 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200031524 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 14-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031533 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $62,160 | $3,750 | 0% | 100% | | | | | | 012200031 | George J Krueger Esq. | 22-SEP-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 15-JUN-23 | Administrative | | $820 | $0 | 0% | 0% | | | | | | 012200031530 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 27-SEP-22 | Administrative | | $3,998 | $0 | 0% | 0% | | | | | | 012200031520 | | | PA | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Maurice (Marc) J McSweeney Esq. | 31-JAN-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 3 | 16 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2022 | 27-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200031517 | | | TX | No | | | No | | 0 | 234 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2022 | 03-MAR-2 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Robert E Bartkus Esq. | 30-NOV-22 | IL | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 11-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200031521 | | | GA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | Other | | | 012200031401 | | | FL | Yes | David Silver | Silver Miller | No | | 1 | 178 |
| Visible Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2022 | 21-NOV-22 | Administrative | | $252 | $0 | 0% | 0% | | | | | | 012200031441 | | | PA | No | | | No | | 0 | 1 |
| 4D Masonry Contracting Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Aaron's Furniture | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 012200031 | Ken Malovos Esq. | 04-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 7/22/2022 | 31-MAY-2 | Awarded | $1,379 | $25,000 | $2,500 | 0% | 100% | $1,379 | $0 | Other | $0 | $0 | 012200031 | Frances Floriano Goins Esq. | 31-OCT-22 | OH | No | | | No | | 0 | 16 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/22/2022 | 01-DEC-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Lynne Rothschild Stern Esq. | 07-SEP-22 | LA | No | | | Yes | | 0 | 690 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $8,900 | $1,250 | 0% | 100% | | | | | | 012200031 | Marcia Adelson Esq. | 28-SEP-22 | NY | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2022 | 23-SEP-22 | Administrative | | $1,033 | $0 | 0% | 0% | | | | | | 012200031653 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2022 | 09-MAY-2 | Administrative | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200031 | Jan M West Esq. | 17-OCT-22 | KY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/22/2022 | 19-SEP-22 | Administrative | | $1,046 | $0 | 0% | 0% | | | | | | 012200031658 | | | MA | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/22/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031631 | | | AZ | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 012200031593 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/22/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031554 | | | FL | Yes | Jorge Riera | Bachuwa Law | No | | 2 | 28 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200031 | Patricia P. Hollenbeck Esq. | 13-SEP-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 05-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031570 | | | FL | Yes | Jorge Riera | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 23-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031569 | | | FL | Yes | Jorge Riera | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 17-FEB-23 | Dismissed on the Merits | | $3,900 | $750 | 0% | 100% | | | | | | 012200031 | Robert W McKinley Esq. | 06-DEC-22 | UT | No | | | No | | 1 | 3521 |
| Atlanticus Holdings Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Other | | | 012200031 | Wallace K. Lightsey Esq. | 25-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Banker Insulation, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Builder Services Group dba Gale Insul | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Cascade Electric, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 12-JAN-23 | Administrative | | $260 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200031683 | | | AL | No | | | No | | 1 | 65 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200031549 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $6,817 | $0 | 0% | 0% | | | Other | | | 012200031661 | | | IA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 28-OCT-22 | Administrative | | $1,028 | $0 | 0% | 0% | | | Other | | | 012200031665 | | | UT | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/22/2022 | 23-MAY-2 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200031 | Joel Neuman Esq. | 19-OCT-22 | GA | No | | | No | | 0 | 603 |
| Construction Specialties and Mainten | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 14-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031561 | | | CA | Yes | Lee Mankin | Law Office of Paul Mankin | No | | 0 | 501 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 12-SEP-22 | Withdrawn | | $4,580 | $0 | 0% | 0% | | | | | | 012200031578 | | | NY | Yes | | Consumer Interest First | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 23-JUN-23 | Awarded | $3,577 | $5,300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Mark Diamond Esq. | 01-NOV-22 | NY | Yes | Natalia Dokim | Consumer Interest First | No | | 0 | 428 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200031671 | | | AL | No | | | No | | 0 | 5 |
| First Investors Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 23-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200031552 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 7/22/2022 | 18-OCT-23 | Awarded | | $285,000 | $2,500 | 0% | 100% | $0 | $282,681 | | $0 | $0 | 012200031 | Ana M Sambold Esq. | 06-OCT-22 | CA | Yes | Benjamin Bartlett | Law Offices of Benjamin M. Bai | No | In-Person | 0 | 104 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/22/2022 | 09-MAR-2 | Awarded | | $5,060 | $1,500 | 0% | 100% | $0 | $550 | | $0 | $8,960 | 012200031 | Jack Clarke Esq. | 27-SEP-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Haskins Electric | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 26-JUL-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031680 | | | TX | No | | | No | | 0 | 64 |
| Johnson Manley Lumber Company, In | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 5 |
| Kaiser Garage Doors & Gates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Lawrence KIA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/22/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 100% | $0 | $40,000 | | $0 | $7,826 | 012200031 | Leland M Shurin Esq. | 11-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 33 |
| LL Industries, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200031 | Robert D. Vogel Esq. | 27-OCT-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 86 |
| Masco Cabinetry, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 3 |
| Megill Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/22/2022 | 01-NOV-2 | Awarded | | $300,000 | $25,503 | 100% | 0% | $0 | $0 | | $73,008 | $0 | 012200031 | Mary Jo Gilsdorf Esq. | 13-SEP-22 | PA | Yes | Patrick Gallo | MacElree Harvey, Ltd. | No | In-Person | 0 | 1 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $56,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Jeffrey H Dasteel Esq. | 10-JAN-23 | CA | No | | | No | | 0 | 19 |
| Metric Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 6 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 02-MAY-2 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012200031651 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 23-JAN-24 | Administrative | | $1,350 | $0 | 0% | 0% | | | | | | 012200031663 | | | FL | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $7,800 | $1,250 | 0% | 100% | | | | | | 012200031 | Joseph D Steinfield Esq. | 22-NOV-22 | NY | No | | | No | | 0 | 37 |
| Hibbett Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | Business | 7/22/2022 | 24-AUG-23 | Awarded | $0 | $32,000 | $30,188 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Debra Simmons Neveu Esq. | 20-SEP-22 | LA | No | | | No | Videoconfe | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/22/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012200031 | Leland M Shurin Esq. | 11-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/22/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012200031 | Leland M Shurin Esq. | 11-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/22/2022 | 06-FEB-23 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $40,000 | | $0 | $7,826 | 012200031 | Leland M Shurin Esq. | 11-AUG-22 | MO | Yes | Kenneth McClain | Humphrey, Farrington & McCla | No | | 0 | 0 |
| Oliver Building Contractors LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/22/2022 | 08-FEB-23 | Awarded | $252,178 | $672,883 | $14,070 | 35% | 65% | $171,693 | $123,296 | | $0 | $19,638 | 012200031 | Barry B. Bramble Esq. | 24-AUG-22 | NJ | Yes | Michael Stanton | McCrosson & Stanton, P.C. | No | In-Person | 0 | 1 |
| Paramount Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 30-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200031660 | | | AL | No | | | No | | 8 | 2151 |
| Paypal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 11-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031691 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 07-OCT-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200031542 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 07-OCT-22 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012200031535 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 30-SEP-22 | Administrative | | $193 | $0 | 0% | 0% | | | | | | 012200031538 | | | TX | No | | | No | | 8 | 2151 |
| ProTec Building Services | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 7/22/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $870 | 0% | 100% | | | | | | 012200031 | Eric M Epstein Esq. | 17-OCT-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 2 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | $0 | $150,000 | $3,935 | 25% | 75% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 7 | 57 |
| RB American Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/22/2022 | 06-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,140 | 0% | 100% | | | | | | 012200031 | Leland M Shurin Esq. | 06-SEP-22 | MO | Yes | Thomas Ahlbrandt | Ahlbrandt Law Firm LLC | No | | 0 | 1 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012200031 | Katherine L Haennicke Esq. | 16-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Rent-A-Center, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/22/2022 | 17-MAY-2 | Dismissed on the Merits | | $0 | $8,925 | 0% | 100% | | | | | | 012200031 | Kim F. Bixenstine Esq. | 26-AUG-22 | OH | Yes | Kevin Buryanek | Spitz Law Firm | No | | 0 | 6 |
| Reynolds Buick, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/22/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200031624 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Roadrunner Drywall Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 8 |
| Royce Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 4 |
| Skawski HVAC, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/22/2022 | 30-JAN-23 | Withdrawn | | $233,231 | $421 | 100% | 0% | | | | | | 012200031 | Thomas W. Heald Esq. | 13-SEP-22 | RI | Yes | Michael Monti | Sayer Regan & Thayer, LLP | No | | 0 | 1 |
| Southwest Concrete, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012200031649 | | | CA | No | | | No | | 1 | 755 |
| Stockett Tile & Granite Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200031541 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 25-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200031670 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 31-AUG-22 | Administrative | | $280 | $0 | 0% | 0% | | | | | | 012200031675 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 29-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200031650 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 23-AUG-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200031540 | | | ND | No | | | No | | 0 | 2521 |
| TruStaff Travel Nurses LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/22/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $28,862 | $0 | 0% | 0% | | | | | | 012200031643 | | | TX | No | | | No | | 0 | 1 |
| United Natural Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/22/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $59,673 | $2,250 | 0% | 100% | | | | | | 012200031 | Hon. Sherrill David Luke | 22-SEP-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 3 | 17 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 7/22/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012200031 | Martin H Dodd Esq. | 15-SEP-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 8 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/22/2022 | 04-JAN-23 | Administrative | | $5,300 | $0 | 0% | 0% | | | Other | | | 012200031679 | | | FL | No | | | No | | 0 | 955 |
| Vivint, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/22/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Other | | | 012200031 | Wallace K. Lightsey Esq. | 25-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 6 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 14-SEP-22 | Administrative | | $805 | $0 | 0% | 0% | | | | | | 012200031537 | | | AK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/22/2022 | 15-MAR-2 | Withdrawn | | $8,560 | $2,412 | 0% | 100% | | | | | | 012200031 | Mary Jo Gilsdorf Esq. | 17-OCT-22 | PA | No | | | No | | 1 | 2475 |
| XO Windows, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/22/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $3,935 | 25% | 0% | | | | | | 012200031 | Richard K Mahrle Esq. | 06-SEP-22 | AZ | Yes | Luke Ryan | Shinnick & Ryan NV P.C. | No | | 0 | 4 |
| Cosan Construction Corp. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 7/23/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012200031 | Davida S. Perry Esq. | 12-OCT-22 | NY | Yes | Jacob Aronauer | The Law Offices of Jacob Arona | No | | 1 | 3 |
| Sampa USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 7/23/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,473 | 0% | 100% | | | | | | 012200031 | Aldos L. Vance Esq. | 30-SEP-22 | AL | Yes | Artur Davis | HKM Employment Attorneys | No | | 0 | 1 |
| ICICI Bank | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/24/2022 | 01-NOV-22 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012200031696 | | | PA | Yes | Robert Halpern | Halpern Legal Clinic | No | | 0 | 1 |
| Infinity Consulting Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 7/24/2022 | 01-NOV-22 | Withdrawn | $0 | $100,000 | $0 | 0% | 0% | | | | | | 012200031696 | | | PA | Yes | Robert Halpern | Halpern Legal Clinic | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/25/2022 | 03-OCT-22 | Administrative | | $560 | $0 | 0% | 0% | | | | | | 012200031845 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/25/2022 | 25-AUG-22 | Administrative | | $730 | $0 | 0% | 0% | | | | | | 012200031852 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 7/25/2022 | 14-JUN-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031 | Paula K Konikoff | 07-DEC-22 | CA | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Domenic A Bellisario Esq. | 20-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $92 | $0 | 0% | 0% | | | | | | 012200031868 | | | NC | No | | | No | | 0 | 67 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200031770 | | | OH | No | | | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/25/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $8,700 | $1,250 | 0% | 100% | | | | | | 012200031 | Christian A. Bourgeacq Esq. | 10-FEB-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/25/2022 | 26-JUN-23 | Administrative | | $9,200 | $0 | 0% | 0% | | | | | | 012200031 | Lawrence Weinstein Esq. | 06-MAR-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $230,000 | $1,250 | 0% | 100% | | | | | | 012200031 | Janice L. Sperow Esq. | 04-OCT-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/25/2022 | 29-DEC-22 | Awarded | $2,054 | $4,000,000 | $2,500 | 0% | 100% | $2,054 | $0 | | $0 | $0 | 012200031 | Dwight L. Smith Esq. | 06-OCT-22 | LA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $7,200 | $0 | 0% | 0% | | | | | | 012200031889 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031887 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| BLST Receivables & Servicing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | $0 | $12,000 | $3,025 | 0% | 100% | | | | | | 012200031 | Yolaine Dauphin Esq. | 01-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/25/2022 | 03-AUG-22 Withdrawn | | $5,966 | $0 | 0% | 0% | | | | | | 012200031877 | | CT | Yes | Roderick Woods | The Woods Law Firm, PC | No | | 0 | 1 |
| Coast to Coast Commercial LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/25/2022 | 05-APR-23 Settled (including dismissal/consent order) | | $0 | $1,825 | 0% | 100% | | | | | | 012200031Frank Cronin Esq. | 31-AUG-22 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 30-JUN-23 Settled (including dismissal/consent order) | | $41,000 | $1,250 | 0% | 100% | | | Other | | | 012200031Paul R. Gupta Esq. | 04-DEC-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 19-APR-23 Administrative | | $10,000 | $750 | 0% | 100% | | | Other | | | 012200031Stephen H LaCount Esq. | 28-DEC-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 02-JUN-23 Settled (including dismissal/consent order) | | $230,000 | $1,250 | 0% | 0% | | | | | | 012200031Janice L. Sperow Esq. | 04-OCT-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 95 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 10-OCT-22 Administrative | | $6,409 | $0 | 0% | 0% | | | Other | | | 012200031872 | | TX | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 30-SEP-22 Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200031869 | | IL | No | | | No | | 0 | 603 |
| Conn's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/25/2022 | 15-NOV-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031Hon. Sharon McCally | 29-SEP-22 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 21 |
| Conn's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/25/2022 | 19-SEP-23 Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | 012200031Hon. Susan S Soussan | 29-SEP-22 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 21 |
| Conn's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/25/2022 | 07-NOV-23 Settled (including dismissal/consent order) | | $0 | $2,175 | 0% | 100% | | | | | | 012200031Ruben D Campos Esq. | 25-OCT-22 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 21 |
| Conn's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/25/2022 | 13-NOV-23 Settled (including dismissal/consent order) | | $0 | $4,713 | 0% | 100% | | | | | | 012200031Thomas J Mitchell Esq. | 20-OCT-22 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 21 |
| Conn's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/25/2022 | 10-NOV-23 Settled (including dismissal/consent order) | | $0 | $2,760 | 0% | 100% | | | | | | 012200031818 | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 21 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/25/2022 | 09-DEC-22 Settled (including dismissal/consent order) | $8,310 | $0 | $1,250 | 0% | 100% | | | | | | 012200031Jan M West Esq. | 18-AUG-22 | KY | No | | | No | | 0 | 69 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/25/2022 | 14-SEP-22 Administrative | | $76 | $0 | 0% | 0% | | | | | | 012200031873 | | NE | No | | | No | | 0 | 326 |
| Fairway Independent Mortgage Corp | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 7/25/2022 | 21-AUG-23 Settled (including dismissal/consent order) | | $0 | $4,000 | 0% | 100% | | | | | | 012200031D. Charles Stohler Esq. | 31-AUG-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 7 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 26-OCT-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200031Randall L Mitchell Esq. | 26-SEP-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 17-OCT-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200031846 | | CA | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 10-OCT-22 Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200031867 | | MI | No | | | No | | 0 | 127 |
| Fun Spot Manufacturing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2022 | 23-DEC-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031839 | | TX | Yes | Mark Poling | Poling Law, PLLC | No | | 0 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 7/25/2022 | 17-AUG-23 Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 012200031Hon. Bruce Heller | 29-SEP-22 | WA | Yes | Henry Brudney | HKM Employment Attorneys | No | | 2 | 43 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2022 | 14-OCT-22 Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200031851 | | MI | No | | | No | | 0 | 64 |
| Jeff Wyler Lawrenceburg, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2022 | 29-SEP-23 Withdrawn | | $70,000 | $1,250 | 0% | 100% | | | | | | 012200031Judy L. Woods Esq. | 06-DEC-22 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 25-AUG-23 Administrative | | $720 | $0 | 0% | 0% | | | | | | 012200031854 | | IL | No | | | No | | 5 | 21 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/25/2022 | 15-MAR-2( Settled (including dismissal/consent order) | $50,000 | | $1,250 | 0% | 100% | | | | | | 012200031Benjamin R. Trachtman Esq. | 16-OCT-22 | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 18-JUN-23 Administrative | | $140 | $0 | 0% | 0% | | | | | | 012200031861 | | CA | No | | | No | | 0 | 542 |
| Mid-America Apartments, LP | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 7/25/2022 | 24-AUG-23 Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012200031Hon. Robert L Cowles | 03-NOV-22 | FL | Yes | Nicholas Lake | Harrell & Harrell, P.A. | No | | 0 | 26 |
| Ollo Card Services | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2022 | 14-OCT-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012200031Howard L. Pearlman Esq. | 01-OCT-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 13-SEP-22 Administrative | | $5,295 | $0 | 0% | 0% | | | | | | 012200031859 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 26-SEP-22 Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200031806 | | NY | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 25-SEP-22 Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200031836 | | WV | No | | | No | | 1 | 755 |
| TeamViewer US Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 - | --- | 7/25/2022 | 18-OCT-23 Settled (including dismissal/consent order) | | $0 | $13,650 | 0% | 100% | | | | | | 012200031Martin H Dodd Esq. | 08-SEP-22 | CA | Yes | Jeffrey Curtiss | Jeffrey M. Curtiss, Attorney at l | No | | 0 | 1 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/25/2022 | 31-AUG-22 Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012200031763 | | CA | Yes | Sylvia Sultanyan | Law Offices of Richard M. Foste | No | | 0 | 26 |
| Tesla Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/25/2022 | 02-DEC-22 Settled (including dismissal/consent order) | | $407 | $750 | 0% | 100% | | | | | | 012200031David E Gruber Esq. | 06-SEP-22 | | No | | | No | | 0 | 19 |
| The Fortress Family Legal Plan, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 23-SEP-22 Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200031744 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/25/2022 | 03-FEB-23 Awarded | | $10,200 | $1,500 | 0% | 100% | $0 | $486 | | $0 | $0 | 012200031Jeffrey M. Senger Esq. | 21-SEP-22 | MD | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 19-JUN-23 Administrative | | $612 | $0 | 0% | 0% | | | | | | 012200031862 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 04-OCT-22 Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | 012200031Marilee Roberg Esq. | 21-SEP-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 01-SEP-22 Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200031849 | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 02-NOV-23 Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200031847 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 25-AUG-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031800 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 17-OCT-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031876 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 07-SEP-22 Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200031857 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 16-SEP-22 Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200031809 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 07-SEP-22 Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200031866 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 10-OCT-22 Administrative | | $11,800 | $0 | 0% | 0% | | | | | | 012200031850 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2022 | 14-SEP-22 Settled (including dismissal/consent order) | | $1,941 | $0 | 0% | 0% | | | | | | 012200031807 | | WA | No | | | No | | 0 | 2521 |
| UATP Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2022 | 23-DEC-22 Administrative | $0 | $0 | $0 | 0% | 0% | | | | | | 012200031839 | | TX | Yes | Mark Poling | Poling Law, PLLC | No | | 0 | 9 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 13-JUN-23 Withdrawn | | $1,270 | $1,500 | 0% | 100% | | | | | | 012200031Rob Bare | 15-NOV-22 | NV | Yes | | | No | | 0 | 45 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 01-NOV-22 Administrative | | $550 | $0 | 0% | 0% | | | Other | | | 012200031871 | | IN | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2022 | 09-SEP-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200031830 | | NY | No | | | No | | 1 | 2475 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/25/2022 | 12-OCT-23 Awarded | $50,245 | | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031Christy Tosh Crider Esq. | 26-AUG-22 | TN | Yes | Mark Freeman | Freeman & Fuson | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/25/2022 | 12-OCT-23 Awarded | $50,245 | $0 | $7,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200031Christy Tosh Crider Esq. | 26-AUG-22 | TN | Yes | Shannon Crutcher | | No | Hybrid | 3 | 112 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/26/2022 | 14-SEP-22 Settled (including dismissal/consent order) | | $5,521 | $0 | 0% | 0% | | | | | | 012200031943 | | IL | No | | | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 13-DEC-22 Settled (including dismissal/consent order) | $110 | $7,500 | $0 | 0% | 0% | | | | | | 012200031888 | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Auto Equity Loans of DE, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 7/26/2022 | 21-AUG-23 Settled (including dismissal/consent order) | | $50,000 | $2,650 | 0% | 100% | | | | | | 012200031Rebecca A Bowman Esq. | 22-NOV-22 | PA | Yes | Robert Cocco | Law Offices of Robert P. Cocco, | No | | 0 | 1 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 7/26/2022 | 12-DEC-22 Settled (including dismissal/consent order) | | $74,667 | $0 | 0% | 0% | | | | | | 012200031Fredric R Horowitz Esq. | 07-SEP-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 11 |
| Bluestone Partners, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2022 | 12-JUN-23 Settled (including dismissal/consent order) | $300,000 | $300,000 | $700 | 50% | 50% | | | | | | 01220003Anne Stark Esq. | 29-AUG-22 | OK | Yes | Michael McClintock | McAfee & Taft, PC | No | | 2 | 3 |
| Capitol Senior Living, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/26/2022 | 13-FEB-23 Settled (including dismissal/consent order) | | $0 | $4,600 | 0% | 100% | | | Other | | | 012200031William Morris Lamoreaux Esq. | 19-SEP-22 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 1 |
| Cedars-Sinai Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/26/2022 | 16-JUL-23 Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 012200031Fredric R Horowitz Esq. | 06-SEP-22 | CA | Yes | Narak Mirzaie | M Law Attorneys, APC | No | | 1 | 78 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 27-SEP-22 Withdrawn | | $13,944 | $0 | 0% | 0% | | | | | | 012200031905 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 7/26/2022 | 05-JAN-23 Awarded | $31,371 | $0 | $2,500 | 0% | 100% | $31,371 | $0 | | $0 | $0 | 01220003Lee A Rosengard Esq. | 22-SEP-22 | DE | No | | | No | | 0 | 66 |
| Deinde Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 20-MAR-2( Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012200031Ann Lederer Field Esq. | 12-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Diaco Contracting Inc | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 7/26/2022 | 18-OCT-22 Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01220003Judie Saunders Esq. | 04-OCT-22 | NJ | No | | | No | | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 16-SEP-22 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200032086 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 2 | 177 |
| Ehrlich Pest Control | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/26/2022 | 06-JAN-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031955 | | NY | Yes | Frank Tantone | Bell Law Group, PLLC | No | | 0 | 1 |
| Hall Automotive | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 7/26/2022 | 01-JUN-23 Settled (including dismissal/consent order) | | $0 | $3,443 | 0% | 100% | | | Other | | | 012200031Brian S Harvey Esq. | 26-AUG-22 | VA | Yes | Benjamin Johnson | Pierce McCoy, PLLC | No | | 0 | 1 |
| Intrust Building, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/26/2022 | 06-MAR-2( Awarded | | $238,723 | $3,000 | 0% | 100% | $0 | $131,866 | Other | $0 | $0 | 012200031Frederick F Butters Esq. | 30-AUG-22 | MI | Yes | Matthew Herstein | Deneweth, Dugan & Parfitt, PC | No | Videoconf | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 09-NOV-23 Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200032129 | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 16-SEP-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200032121 | | TX | No | | | No | | 0 | 542 |
| MobiLoans, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2022 | 27-SEP-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031881 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 5 |
| Ozark Pizza Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 7/26/2022 | 09-NOV-22 Settled (including dismissal/consent order) | | $0 | $1,470 | 0% | 100% | | | | | | 01220003Angela D. Gupta Esq. | 01-SEP-22 | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 07-OCT-22 Administrative | | $2,331 | $0 | 0% | 0% | | | | | | 012200032130 | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 07-OCT-22 Administrative | | $1,515 | $0 | 0% | 0% | | | | | | 012200032136 | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 07-OCT-22 Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200032122 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 04-OCT-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200032120 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 06-OCT-22 Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200032147 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 07-NOV-22 Administrative | | $205 | $0 | 0% | 0% | | | | | | 012200032140 | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 24-AUG-22 Withdrawn | | $7,450 | $0 | 0% | 0% | | | | | | 012200032126 | | WI | No | | | No | | 8 | 2151 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/26/2022 | 28-NOV-22 Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012200031Robert D Coviello Esq. | 19-SEP-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 2 | 37 |
| Rothrock Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2022 | 05-OCT-22 Administrative | | $24,017 | $0 | 0% | 0% | | | | | | 012200032085 | | PA | Yes | John Sczepanski | Timothy Abeel & Associates, P( | No | | 0 | 1 |
| Rusk Industries, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2022 | 11-AUG-23 Settled (including dismissal/consent order) | $15,780 | | $1,387 | 50% | 50% | | | | | | 01220003Patricia L Seifert Esq. | 18-AUG-22 | OH | Yes | Taylor Ward | Dixon Hayes Witherell & Ward, | No | In-Person | 0 | 2 |
| Safford C/D/J of Springfield | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2022 | 22-DEC-22 Settled (including dismissal/consent order) | | $49,614 | $1,250 | 0% | 100% | | | | | | 012200031Gordon Alan Coffee Esq. | 31-OCT-22 | VA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2022 | 02-OCT-23 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200031880 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 1350 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 7/26/2022 | 21-JUL-23 Awarded | | $0 | $12,390 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200031Allen Schreiber Esq. | 10-OCT-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | Videoconf | 0 | 3 |
| St. John Knits | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/26/2022 | 20-SEP-22 Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012200031959 | | CA | Yes | Brent Buchsbaum | Law Offices of Buchsbaum & H | No | | 0 | 6 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2022 | 09-SEP-22 Settled (including dismissal/consent order) | | $558 | $0 | 0% | 0% | | | | | | 012200032097 | | GA | No | | | No | | 0 | 97 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 08-MAY-2( Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | Other | | | 01220003Julie Porter Esq. | 26-AUG-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 10 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2022 | 26-OCT-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200031909 | | NY | No | | | No | | 0 | 4 |
| Tenet Physician Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 7/26/2022 | 26-AUG-22 Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | 012200031898 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 08-SEP-22 Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012200032135 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 05-OCT-22 Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | 012200032141 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 12-SEP-22 Settled (including dismissal/consent order) | | $240 | $0 | 0% | 0% | | | | | | 012200032139 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 15-SEP-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200032117 | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 20-OCT-22 Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200032128 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 07-SEP-22 Settled (including dismissal/consent order) | | $880 | $0 | 0% | 0% | | | | | | 012200032146 | | OR | No | | | No | | 0 | 2521 |
| Trilogy Eye Medical Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 7/26/2022 | 08-FEB-24 Settled (including dismissal/consent order) | | $0 | $4,313 | 0% | 100% | | | | | | 012200031Robert B Hoffman Esq. | 31-AUG-22 | CA | Yes | Marcelo Dieguez | Diefer Law Group PC | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2022 | 20-OCT-22 Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200032114 | | GA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 26-OCT-22 Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012200032118 | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 26-AUG-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200032148 | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2022 | 20-OCT-22 Administrative | | $290 | $0 | 0% | 0% | | | Other | | | 012200032143 | | TX | No | | | No | | 0 | 955 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/27/2022 | 08-NOV-22 Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220003Hon. Bruce E Meyerson | 06-SEP-22 | AR | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/27/2022 | 29-NOV-22 Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220003Jane Cohen Esq. | 22-AUG-22 | MS | No | | | Yes | | 0 | 690 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/27/2022 | 02-FEB-23 Settled (including dismissal/consent order) | | $509 | $1,250 | 0% | 100% | | | | | | 01220003Charles B Jimerson Esq. | 30-SEP-22 | FL | Yes | Robert Post | Post & Romero | No | | 0 | 115 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 15-FEB-23 Settled (including dismissal/consent order) | $3,173 | $30,000 | $1,250 | 0% | 100% | | | Other | | | 01220003Ken Malovos Esq. | 22-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| American Global Obligors, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/27/2022 | 07-OCT-22 Settled (including dismissal/consent order) | | $3,595 | $0 | 0% | 0% | | | | | | 012200032250 | | WA | No | | | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/27/2022 | 16-FEB-23 Settled (including dismissal/consent order) | | $4,050 | $0 | 0% | 0% | | | | | | 01220003Vernon C. Howerton Jr. Esq. | 01-NOV-22 | TX | Yes | John Henry | John Henry & Associates, PLLC | No | | 0 | 94 |
| Bird Nest Constructions General CNTR | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2022 | 27-DEC-22 Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | 01220003William J Bender Esq. | 30-AUG-22 | WA | Yes | Maury Kroontje | Kroontje Law Office PLLC | No | | 0 | 1 |
| Carizona | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2022 | 31-AUG-22 Withdrawn | | $9,554 | $0 | 0% | 0% | | | | | | 012200032312 | | AZ | No | | | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 23-DEC-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200032259 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/27/2022 | 19-APR-23 Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $1,500 | | $0 | $0 | 01220003Pierce E. Cunningham Esq. | 02-DEC-22 | OH | No | | | No | Conference | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/27/2022 | 07-OCT-22 Settled (including dismissal/consent order) | | $3,595 | $0 | 0% | 0% | | | | | | 012200032250 | | WA | No | | | No | | 4 | 133 |
| Citistaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/27/2022 | 21-DEC-23 Settled (including dismissal/consent order) | | $1,136,576 | $2,150 | 0% | 50% | | | | | | 01220003Christine A Page Esq. | 30-AUG-22 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 1 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 15-DEC-23 Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200032293 | | AZ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 18-JUL-23 Settled (including dismissal/consent order) | | $42,000 | $1,625 | 0% | 100% | | | | | | 01220003Olga Zalomiy Esq. | 19-SEP-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 12-OCT-22 Administrative | | $6,250 | $0 | 0% | 0% | | | Other | | | 012200032296 | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 26-OCT-23 Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 01220003Hon. Elizabeth Yablon | 07-DEC-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2022 | 19-JUL-23 Settled (including dismissal/consent order) | $0 | $20,000 | $1,250 | 0% | 100% | | | | | | 01220003Marsha M. Piccone Esq. | 09-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2022 | 07-AUG-23 Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 01220003Robert E. L. Wright Esq. | 21-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Diamond Auto Exchange, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2022 | 07-OCT-22 Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200032225 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 03-NOV-22 Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 01220003Carol Kingsley Esq. | 25-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 428 |
| Dollar General Irvington | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 7/27/2022 | 07-FEB-24 Settled (including dismissal/consent order) | | $1,250,000 | $1,250 | 0% | 100% | | | | | | 01220003Linda Gerstel Esq. | 11-OCT-22 | NY | Yes | William Igbokwe | Igbokwe PLLC | No | | 0 | 1 |
| Engineered Tax Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/27/2022 | 19-SEP-22 Settled (including dismissal/consent order) | $0 | $0 | $400 | 0% | 100% | | Other | | | | 01220003Linda Bond Edwards Esq. | 07-SEP-22 | TX | Yes | Allison Gabbert | The Gabbert Law Firm | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/27/2022 | 14-SEP-22 Administrative | | $333 | $0 | 0% | 0% | | | | | | 012200032302 | | CA | No | | | No | | 0 | 326 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/27/2022 | 25-MAY-2( Settled (including dismissal/consent order) | $2,504 | $0 | $1,250 | 0% | 100% | | | | | | 01220003H. David Luff Esq. | 28-SEP-22 | AZ | Yes | Santiago Teran | Consumer Attorneys PLC | No | | 0 | 171 |
| Heritage Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 27-SEP-22 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200032254 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| House Plant, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2022 | 11-JAN-24 Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 022200021772 | | IL | Yes | Robert Shipley | Shipley Law Group Ltd. | No | | 4 | 2 |
| Lambda School | Consumer | AAA Clause | Consumer | Education | | --- | 7/27/2022 | 06-JUL-23 Settled (including dismissal/consent order) | | $22,049 | $0 | 0% | 0% | | | Declaratory judgment | | | 01220003Richard J Keshian Esq. | 29-NOV-22 | NC | Yes | Joseph Laizure | UNC Clinical Programs | No | | 0 | 1 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 27-OCT-22 Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Other | | | 012200032168 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2022 | 26-JUL-23 Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01220003J. Timothy Nardell Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Louis Shell Structures, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2022 | 11-JAN-24 Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 022200021772 | | IL | Yes | Robert Shipley | Shipley Law Group Ltd. | No | | 1 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/27/2022 | 15-DEC-22 Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 01220003Harrie Samaras Esq. | 13-SEP-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| MAS Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2022 | 07-OCT-22 Withdrawn | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012200032225 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 9 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 08-SEP-22 Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200032249 | | FL | No | | | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 28-NOV-23 Settled (including dismissal/consent order) | | $46,000 | $1,250 | 0% | 100% | | | Other | | | 01220003Paul J Burkhart Esq. | 21-OCT-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 17 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 14-DEC-22 Settled (including dismissal/consent order) | | $6,100 | $0 | 0% | 0% | | | | | | 01220003Laura A. Kaster Esq. | 26-OCT-22 | NJ | No | | | No | | 0 | 542 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 27-OCT-22 Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Other | | | 012200032168 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Norsman Architects, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2022 | 11-JAN-24 Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 022200021772 | | IL | Yes | Robert Shipley | Shipley Law Group Ltd. | No | | 3 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 08-NOV-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200032261 | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 07-NOV-22 Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200032265 | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 08-NOV-22 Administrative | | $6,797 | $0 | 0% | 0% | | | | | | 012200032280 | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 08-NOV-22 Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200032258 | | SC | No | | | No | | 8 | 2151 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2022 | 24-JUL-23 Settled (including dismissal/consent order) | $733 | $10,000 | $2,000 | 0% | 100% | | | | | | 01220003Aric J Garza Esq. | 21-SEP-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Repet Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/27/2022 | 21-DEC-23 Settled (including dismissal/consent order) | | $1,136,576 | $2,150 | 0% | 50% | | | | | | 01220003Christine A Page Esq. | 30-AUG-22 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 2 |
| Reztnap, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2022 | 07-JUN-23 Settled (including dismissal/consent order) | $16,622 | $19,797 | $1,250 | 50% | 50% | | | | | | 01220003David B. Vonehm Esq. | 17-AUG-22 | IN | Yes | Christopher McElwee | Monday McElwee Albright | Yes | | 0 | 3 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2022 | 13-DEC-22 Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01220003Fitzgerald T. Bramwell Esq. | 07-OCT-22 | IL | Yes | Keith Keogh | Keogh Law, Ltd. | No | | 0 | 288 |
| Sequium Asset Solutions | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 23-DEC-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200032259 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Shift Operations, LLC - Shift Technolog | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2022 | 18-JAN-23 Settled (including dismissal/consent order) | | $6,083 | $0 | 0% | 0% | | | | | | 012200032222 | | KY | Yes | Michael Morgan | Morgan Smith Porter LLC | No | | 0 | 4 |
| Southwestern & Pacific Specialty Fina | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 12-JAN-23 Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 01220003Michael J. Borden Esq. | 14-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 25-AUG-22 Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200032286 | | IL | No | | | No | | 1 | 755 |
| Sunco Capital LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/27/2022 | 27-DEC-22 Awarded | | $58,500 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220003Eric T Anderson | 20-OCT-22 | NY | No | | | No | Videoconf | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 14-SEP-22 Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200032287 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 08-SEP-22 Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200032301 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 13-OCT-22 Administrative | | $5,110 | $0 | 0% | 0% | | | | | | 012200032285 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 06-OCT-22 Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | 012200032255 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 09-NOV-22 Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200032300 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 07-SEP-22 Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200032303 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 25-OCT-22 Administrative | | $2,800 | $0 | 0% | 0% | | | | | | 012200032289 | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 26-AUG-22 Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200032284 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 03-AUG-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200032270 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 31-AUG-22 Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200032291 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 07-DEC-22 Administrative | | $6,499 | $0 | 0% | 0% | | | | | | 012200032281 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 11-NOV-22 Administrative | | $1,173 | $0 | 0% | 0% | | | | | | 012200032268 | | TX | Yes | Tiffany Tate Logan | TATE \| LOGAN, PLLC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 22-DEC-22 Administrative | | $449 | $0 | 0% | 0% | | | | | | 012200032276 | | TX | No | | | No | | 0 | 2521 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2022 | 14-FEB-24 Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220003Dan H Deuprey Esq. | 03-SEP-22 | CO | Yes | Matthew Osborne | Ramos Law | No | | 0 | 10 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/27/2022 | 07-AUG-23 Awarded | | $5,000 | $3,390 | 0% | 100% | $0 | $194 | Other | $0 | $0 | 01220003Gregory D Hoffmann Esq. | 19-DEC-22 | OK | No | | | Yes | | 0 | 57 |
| Volt Workforce Solutions | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 7/27/2022 | 28-JUL-23 Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01220003Ruth V Glick Esq. | 04-OCT-22 | CA | Yes | William Gorham | Mayall Hurley, PC | No | | 0 | 3 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2022 | 21-JUN-23 Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Other | | | 01220003Arocles Aguilar Esq. | 23-NOV-22 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 1332 | 480 |
| Ace Attorney Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,0( | --- | 7/28/2022 | 25-AUG-22 Settled (including dismissal/consent order) | | $154,756 | $0 | 0% | 0% | | | | | | 012200032417 | | CA | Yes | Marcia Guzman | Attorneys for Workers' Rights | No | | 0 | 2 |
| Cellular South, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/28/2022 | 18-APR-23 Settled (including dismissal/consent order) | $137,700 | $0 | $49 | 0% | 100% | | | | | | 01220003Carolyn B Witherspoon Esq. | 22-AUG-22 | LA | Yes | Susan Desmond | Jackson Lewis P.C. | No | | 0 | 6 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 18-AUG-22 Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200032333 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 7/28/2022 | 19-DEC-23 Dismissed on the Merits | | $0 | $18,135 | 0% | 100% | | | | | | 01220003Hon. William (Bill) Constangy | 02-MAY-23 | NC | No | | | No | | 5 | 644 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/28/2022 | 14-APR-23 Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 01220003Andrew M. Trusevich Esq. | 31-AUG-22 | TX | Yes | Dan Boyd | Boyd & Stapleton, Attorneys at | No | | 1 | 146 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 31-OCT-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200032392 | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 56 |
| Discount Two Way Radio | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 7/28/2022 | 01-FEB-24 Settled (including dismissal/consent order) | | $0 | $7,000 | 0% | 100% | | | | | | 01220003John Kane Hart Esq. | 23-SEP-22 | CA | Yes | Scott Liner | Liner Law Group | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | Employee | 7/28/2022 | 03-MAY-2( Awarded | | $400,000 | $19,855 | 0% | 100% | $0 | $53,520 | | $0 | $0 | 01220003Linda Hendrix McPharlin Esq. | 20-OCT-22 | CA | No | | | No | In-Person | 0 | 5 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2022 | 27-JUN-23 Settled (including dismissal/consent order) | | $45,486 | $1,250 | 0% | 0% | | | | | | 01220003Delton R. Henderson Esq. | 28-SEP-22 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenn | No | | 0 | 13 |
| Ideal Auto USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2022 | 12-JUN-23 Settled (including dismissal/consent order) | | $11,790 | $2,500 | 0% | 100% | | | | | | 01220003Allan Marain Esq. | 01-NOV-22 | NJ | Yes | David Karbasian | Law Office of David J. Karbasia | No | | 0 | 1 |
| KB Home Sales - Phoenix, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2022 | 29-NOV-23 Settled (including dismissal/consent order) | | $1,000,000 | $4,400 | 50% | 50% | | | | | | 01220003Carl F Ingwalson Esq. | 25-AUG-22 | AZ | Yes | Scott Booth | Kasdan Turner Thomson Booth | No | | 0 | 2 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/28/2022 | 27-SEP-23 Awarded | $0 | $0 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003Delton R. Henderson Esq. | 25-SEP-22 | CA | Yes | Natalee Fisher | Dordulian Law Group, APC | No | Videoconf | 0 | 24 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 19-SEP-22 Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012200032400 | | CA | No | | | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 02-OCT-22 Administrative | | $126 | $0 | 0% | 0% | | | | | | 012200032409 | | CA | No | | | No | | 0 | 542 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 04-NOV-22 Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200032383 | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Napleton Kia of Fishers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $2,685 | $0 | 0% | 0% | | | | | | 012200032362 | | | IN | No | | | No | | 0 | 1 |
| New Home Warranty Insurance Comp | Home Owner | AAA Clause | Residential Construction (B2 | Other | | --- | 7/28/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $95,000 | $625 | 50% | 50% | | | | | | 012200032 | William J Bender Esq. | 13-SEP-22 | WA | Yes | Shannon Sperry | Lasher Holzapfel Sperry and Eb | No | | 0 | 9 |
| PanAmerican Consulting, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/28/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | Other | | | 012200032326 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Puente Hills Hyundai, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $45,486 | $1,250 | 0% | 100% | | | | | | 012200032 | Delton R. Henderson Esq. | 28-SEP-22 | CA | Yes | Robert Brennan | Law Offices of Robert F. Brenna | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/28/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $3,706 | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200032 | Carol Coplan Babbitt Esq. | 16-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| San Diego Center for Children | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 7/28/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,400 | 0% | 100% | | | | | | 012200032 | Hon. Victor E Bianchini | 28-SEP-22 | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 19-JUN-23 | Administrative | | $708 | $0 | 0% | 0% | | | | | | 012200032407 | | | CA | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 26-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200032378 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200032 | Hon. Jeff Rose | 14-OCT-22 | IL | Yes | Dana Kieras | Argruss Law Firm, LLC | No | | 0 | 425 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | $1,199 | $40,000 | $1,250 | 0% | 100% | | | Other | | | 012200032 | Hon. Phylis J Speedlin | 19-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 19-JUN-23 | Administrative | | $9,327 | $0 | 0% | 0% | | | | | | 012200032413 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200032 | John Arrastia Esq. | 29-SEP-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 06-SEP-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | 012200032412 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/28/2022 | 07-SEP-22 | Administrative | | $2,447 | $0 | 0% | 0% | | | | | | 012200032402 | | | GA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/28/2022 | 20-MAR-2 | Awarded | $3,351 | $1,000 | $2,500 | 0% | 100% | $3,351 | $0 | Recission | $0 | $0 | 012200032 | J. Rudy Martin | 09-NOV-22 | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | Conference | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $52,033 | $0 | 0% | 0% | | | | | | 012200032381 | | | TX | No | | | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/28/2022 | 11-MAY-2 | Awarded | | $20,000 | $2,250 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200032 | Hon. Hugh Gibbs Flanders, Jr. | 11-APR-23 | GA | No | | | Yes | | 1 | 2475 |
| Whataburger Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Business | 7/28/2022 | 14-FEB-24 | Awarded | | $0 | $17,127 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Karen R. Washington Esq. | 17-AUG-22 | TX | Yes | Jason Smith | Law Offices of Jason Smith | No | In-Person | 0 | 3 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 7/29/2022 | 02-DEC-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200032 | Hon. Michael A Patterson | 16-SEP-22 | LA | No | | | Yes | | 0 | 690 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2022 | 25-SEP-23 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | Other | | | 012200032 | Hon. Michael Bustamante | 01-FEB-23 | NM | Yes | Zacary Wilson-Fetrow | Law Office of James H. Wood P | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/29/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $6,850 | $0 | 0% | 0% | | | | | | 012200032563 | | | TX | No | | | No | | 5 | 457 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 012200032 | Allen Schreiber Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 012200032 | Allen Schreiber Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 012200032 | Allen Schreiber Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $860 | 0% | 100% | | | | | | 012200032 | David M. Benck | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 06-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200032 | David M. Benck | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $860 | 0% | 100% | | | | | | 012200032 | David M. Benck | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,295 | 0% | 100% | | | Other | | | 012200032 | David P Jaqua Esq. | 05-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,233 | 0% | 100% | | | | | | 012200032 | Gary Richard Kessler Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $0 | $544 | 0% | 100% | | | | | | 012200032 | John W. Romine Jr. Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,290 | 0% | 100% | | | | | | 012200032 | Tamula R. Yelling Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2022 | 23-SEP-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200032879 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $25,437 | $750 | 0% | 100% | | | | | | 012200032 | Hon. Anita Rae Shapiro | 25-JAN-23 | CA | No | | | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200032 | James R Madison Esq. | 10-NOV-22 | CA | No | | | No | | 1 | 189 |
| Bradford Marine | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2022 | 21-NOV-23 | Settled (including dismissal/consent order) | | $27,580 | $0 | 0% | 0% | | | | | | 012200032569 | | | AR | Yes | Tabatha Branch | TS Branch Law Firm, PLLC | No | | 0 | 1 |
| Cook's Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/29/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 012200032 | A. H. Gaede Jr. Esq. | 16-NOV-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 1 | 8 |
| Dayton Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2022 | 22-SEP-22 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200032552 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 7/29/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200032483 | | | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 1 | 135 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 7/29/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $0 | $195 | 0% | 100% | | | | | | 012200032 | Linda Susan Klibanow Esq. | 17-AUG-22 | CA | Yes | Patricio Barrera | Barrera & Associates | No | | 0 | 7 |
| Freeway Funding, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012200032555 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/29/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012200032754 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 1 | 179 |
| HomeSure Protection of California, In | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 7/29/2022 | 11-MAY-2 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012200032 | Mary Margaret Bush Esq. | 15-NOV-22 | CA | No | | | No | Videoconf | 0 | 1 |
| iGlobal Exports LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/29/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | $300,000 | | $1,530 | 0% | 100% | | | | | | 012200032 | Hon. Cathy Silak | 06-SEP-22 | UT | Yes | Victoria Finlinson | Clyde Snow & Sessions, PC | No | | 0 | 1 |
| Jackie Cooper BMW Mini | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200032 | Frederick J. Hegenbart Esq. | 07-NOV-22 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| Luxottica of America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 7/29/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,700 | 0% | 100% | | | | | | 012200032 | Deborah C Saxe Esq. | 28-DEC-22 | CA | Yes | Taylor Prainito | Southern California Labor Law | No | | 1 | 5 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2022 | 15-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200032512 | | | HI | No | | | No | | 0 | 37 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200032 | Denise Morris Hammond Esq. | 06-OCT-22 | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| NEMA Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/29/2022 | 01-MAY-2 | Awarded | $31,103 | $126,756 | $2,164 | 50% | 50% | $26,763 | $13,928 | | $0 | $0 | 012200032 | Charles P MacIntosh | 03-NOV-22 | PA | Yes | John Michelin | Fisher & Fisher Law Offices, LLC | No | In-Person | 0 | 1 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 7/29/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 100% | | | | | | 012200032 | Hon. Elma Teresa Salinas Ender | 24-OCT-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Patagonia Development, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2022 | 12-APR-23 | Settled (including dismissal/consent order) | $440,517 | $3,600,000 | $18,690 | 50% | 50% | | | | | | 012200032 | George C. Baldwin Esq. | 20-SEP-22 | TX | Yes | Doran Peters | Hajjar Peters, LLP | No | | 0 | 1 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/29/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,120 | 0% | 100% | | | Other | | | 012200032 | Pamela L Hemminger Esq. | 11-OCT-22 | CA | Yes | Rebecca Peterson-Fisher | Liu Peterson-Fisher LLP | No | | 0 | 5 |
| Reed Motors STJ, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/29/2022 | 14-APR-23 | Awarded | $25,000 | | $7,750 | 0% | 100% | $0 | $937,431 | | $5,000 | $0 | 012200032 | Brad I Pearson Esq. | 28-SEP-22 | MO | Yes | Nimrod Chapel | The Chapel Law Group, LLC | No | In-Person | 0 | 2 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/29/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | $13,315 | $50,000 | $625 | 50% | 50% | | | | | | 012200032 | Douglas W Allan Esq. | 07-NOV-22 | CA | Yes | ken coren | Law Offices of Kenneth A. Core | No | | 0 | 21 |
| TekLinks, Inc | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/29/2022 | 14-APR-23 | Settled (including dismissal/consent order) | $170,000 | | $960 | 0% | 100% | | | | | | 012200032 | Frank S. James | 08-SEP-22 | LA | Yes | Susan Desmond | Jackson Lewis P.C. | No | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/29/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 012200032 | Hon. Gregory Paul Holder | 17-OCT-22 | FL | Yes | Nicholas LaFalce | Anthony & Partners LLC | No | | 2 | 471 |
| Texas Health Harris Methodist Hospit | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 7/29/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,395 | 0% | 100% | | | | | | 012200032 | Christian Dennie Esq. | 24-AUG-22 | TX | Yes | Jonathan "Jack" Walters | Walters Law Office, PLLC | No | | 0 | 1 |
| The Cheesecake Factory Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/29/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,063 | 0% | 100% | | | | | | 012200032 | Michael R. Diliberto Esq. | 03-OCT-22 | CA | Yes | Adam Rose | Frontier Law Center | No | | 0 | 4 |
| The TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/29/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | 012200032 | Hon. Donald Kessler | 07-SEP-22 | PA | Yes | Timothy Seiler | Karpf, Karpf & Cerutti, PC | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/29/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $36,779 | $1,250 | 0% | 100% | | | | | | 012200032 | Katherine Hendricks Esq. | 27-OCT-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/29/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012200032 | Mary K. Austin Esq. | 03-APR-23 | NY | Yes | Jeremy Gorfinkel | Law Offices of Michael Dreishp | No | | 1 | 235 |
| Vitamin Cottage Natural Food Market | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 7/29/2022 | 27-FEB-23 | Dismissed on the Merits | | $250,000 | $3,953 | 0% | 100% | | | | | | 012200032 | Karen K Fitzgerald Esq. | 31-OCT-22 | PA | Yes | Jason Conway | Conway Legal LLC | No | | 0 | 39 |
| White River Marine Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/29/2022 | 21-NOV-23 | Settled (including dismissal/consent order) | | $27,580 | $0 | 0% | 0% | | | | | | 012200032569 | | | AR | Yes | Tabatha Branch | TS Branch Law Firm, PLLC | No | | 0 | 4 |
| Applied Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 7/30/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $1,560 | 0% | 100% | | | | | | 012200032 | Dana Welch Esq. | 27-SEP-22 | CA | Yes | Arash Alizadeh | Alizadeh Employees Law, Prof. | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/30/2022 | 08-MAY-2 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Patricia Beaujean Lehtola Esq. | 23-NOV-22 | NM | No | | | Yes | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/30/2022 | 06-SEP-22 | Administrative | | $1,025 | $0 | 0% | 0% | | | | | | 012200032604 | | | TX | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2022 | 07-NOV-23 | Administrative | | $3,226 | $0 | 0% | 0% | | | Other | | | 012200032589 | | | WA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Other | | | 012200032 | Erika Lorraine Bryant Esq. | 05-OCT-22 | MI | No | | | No | | 0 | 603 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200032598 | | | CT | No | | | No | | 0 | 127 |
| KAS, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/30/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200032603 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2022 | 03-NOV-22 | Administrative | | $105 | $0 | 0% | 0% | | | | | | 012200032593 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2022 | 02-NOV-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200032592 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2022 | 27-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200032599 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2022 | 27-DEC-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200032596 | | | PA | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 12-OCT-22 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012200032594 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200032588 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200032595 | | | NC | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $594 | $0 | 0% | 0% | | | Other | | | 012200032 | Hon. Theodore Haynes | 27-SEP-22 | FL | No | | | No | | 0 | 955 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2022 | 17-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Recission | | | 012200032 | Ghada Audi Esq. | 04-DEC-22 | | No | | | No | | 0 | 23 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2022 | 05-JUL-23 | Withdrawn | | $85,000 | $2,500 | 0% | 100% | | | | | | 012200032 | Lawrence Weinstein Esq. | 21-OCT-22 | NY | Yes | Brad Haskins | U.S. Arbitration Corp. | No | | 0 | 74 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2022 | 30-AUG-22 | Settled (including dismissal/consent order) | | $55,354 | $0 | 0% | 0% | | | | | | 012200032612 | | | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 19 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/31/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $739 | $0 | 0% | 0% | | | | | | 012200032613 | | | CA | No | | | No | | 2 | 34 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/1/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200032667 | | | NY | Yes | Brian Pascale | Pascale Law | No | | 0 | 83 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/1/2022 | 23-SEP-22 | Administrative | | $270 | $0 | 0% | 0% | | | | | | 012200032821 | | | KY | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $7,550 | $0 | 0% | 0% | | | | | | 012200032 | Gregory D Hoffmann Esq. | 19-OCT-22 | KS | Yes | Thomas Lemon | Cavanaugh Biggs & Lemon | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 22-AUG-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200032827 | | | OK | No | | | No | | 1 | 3521 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/1/2022 | 17-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200032768 | | | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 6 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $5,790 | $0 | 0% | 0% | | | | | | 012200032661 | | | NY | No | | | No | | 0 | 75 |
| Chris Thomas Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | $22,433 | | $0 | 0% | 0% | | | | | | 012200032760 | | | TX | Yes | Andrew Patchan | Lovein Ribman PC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200032 | R. Jeffrey Stull Esq. | 19-SEP-22 | FL | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012200032 | Mamie A. Alexander Esq. | 28-SEP-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $125 | $0 | 0% | 0% | | | | | | 012200032823 | | | FL | No | | | No | | 0 | 603 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2022 | 05-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200032884 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 3 |
| Enterprise Leasing Company of Florida | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200032 | Gerald Wald Esq. | 01-NOV-22 | FL | No | | | No | | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/1/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $460 | $0 | 0% | 0% | | | | | | 012200032740 | | | CA | No | | | No | | 0 | 71 |
| Henck Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $36,653 | $0 | 0% | 0% | | | | | | 012200032660 | | | PA | Yes | H JEFFREY BRAHIN | LAW OFFICES OF H. JEFFREY BR | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $455 | 0% | 100% | | | | | | 012200032 | Lester Gulitz Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Morries Luxury Auto, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | | | | 012200032629 | | | MN | No | | | No | | 0 | 1 |
| Network Funding LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 8/1/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $350,000 | $1,105 | 0% | 100% | | | | | | 012200032 | Hon. Susan S Soussan | 03-OCT-22 | TX | Yes | Kimberley Spurlock | Spurlock & Associates, PC | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2022 | 30-NOV-22 | Awarded | | $47,280 | $1,250 | 50% | 50% | $0 | $17,880 | | $0 | $14,547 | 012200032 | Hon. Scott Link | 29-AUG-22 | TX | Yes | Melody Carrier | Carrier & Allison Law Group, P. | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2022 | 02-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200032820 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200032822 | | | NY | No | | | No | | 8 | 2151 |
| Platinum Used Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/1/2022 | 14-APR-23 | Awarded | | $26,941 | $2,500 | 0% | 100% | $0 | $756 | | $0 | $0 | 012200032 | John D Sours Esq. | 16-NOV-22 | AL | No | | | No | Videoconf | 0 | 1 |
| PMC Home & Auto Insurance Agency, | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200032799 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Powell Construction and Developmen | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $235,599 | $120 | 50% | 50% | | | | | | 012200032 | Fred J. Lotterhos Esq. | 07-SEP-22 | FL | Yes | Mary Scott | Mary Scott Law | No | | 0 | 1 |
| RDMS, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $750,000 | $16,484 | 50% | 50% | | | | | | 012200032 | P. Randolph Finch Esq. | 13-SEP-22 | CA | Yes | Richard Howell | Rutan & Tucker, LLP | No | | 0 | 1 |
| Realty Restoration, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2022 | 05-AUG-22 | Withdrawn | | $10,425 | $0 | 0% | 0% | | | | | | 012200032741 | | | TX | No | | | No | | 0 | 1 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $455 | 0% | 0% | | | | | | 012200032 | Lester Gulitz Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200032825 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 05-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200032828 | | | CO | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200032625 | | | SC | No | | | No | | 0 | 108 |
| TTEC Healthcare Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/1/2022 | 18-AUG-22 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | 021900041 | Matthew R. Crimmins Esq. | 04-AUG-22 | MI | Yes | Matthew Turner | Sommers Schwartz, PC | No | | 0 | 846 |
| TX Motors of North Richland Hills, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/1/2022 | 16-JUN-23 | Awarded | $0 | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Corbet F Bryant, Jr. Esq. | 31-OCT-22 | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | In-Person | 0 | 5 |
| Upstart | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/1/2022 | 30-AUG-23 | Awarded | | $815,615 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Andrew V Tramont Esq. | 08-MAY-23 | FL | No | | | No | Videoconf | 0 | 1 |
| Victor Hernandez Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/1/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $75,000 | $455 | 0% | 0% | | | | | | 012200032 | Lester Gulitz Esq. | 11-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 9 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/1/2022 | 30-NOV-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200032 | Michael C. Sanders Esq. | 28-MAR-23 | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/1/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $245 | 0% | 100% | | | | | | 012200032 | Denise Smith Cline Esq. | 07-SEP-22 | NC | Yes | Joseph Budd | Osborn Gambale Beckley & Bu | No | | 1332 | 480 |
| ADT LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2022 | 12-AUG-22 | Settled (including dismissal/consent order) | | $787 | $0 | 0% | 0% | | | | | | 012200033000 | | | CA | No | | | No | | 0 | 2 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/2/2022 | 08-MAY-2 | Awarded | | $560,000 | $7,590 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200033 | Hon. Michael J Seng | 20-OCT-22 | CA | Yes | D Gill Sperlein | The Law Office of D Gill Sperlei | Yes | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/2/2022 | 02-MAY-2 | Awarded | | $1,476 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200033 | Denise Morris Hammond Esq. | 21-DEC-22 | FL | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/2/2022 | 28-MAR-2 | Awarded | | $750 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200033 | Laurie E. Foster Esq. | 22-NOV-22 | NY | No | | | Yes | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/2/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $11,900 | $0 | 0% | 0% | | | Other | | | 012200033 | Russell D. Cook Esq. | 28-NOV-22 | CA | No | | | No | | 5 | 457 |
| Antelope Valley's Best, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 16-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200033056 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| ABSF LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | Employee | 8/2/2022 | 13-APR-23 | Awarded | | $100,000 | $13,960 | 0% | 100% | $0 | $7,601 | | $0 | $0 | 012200033 | Joseph (Chip) G. Galagaza Esq. | 14-SEP-22 | TX | No | | | No | Hybrid | 0 | 1 |
| Ashbury Automotive Group | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 - | --- | 8/2/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 012200032 | Ronald G Wiesenthal Esq. | 19-SEP-22 | MO | Yes | Ryan Furniss | The Furniss Law Firm | No | | 0 | 1 |
| Asher Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/2/2022 | 08-FEB-23 | Awarded | | $50,000 | $2,052 | 50% | 50% | $0 | $15,785 | | $0 | $14,060 | 012200032 | Joe M Hampton Esq. | 03-OCT-22 | OK | Yes | Zach Enlow | Enlow Law, PLLC | No | In-Person | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/2/2022 | 22-FEB-23 | Awarded | | $14,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Judith B. Greene Esq. | 02-DEC-22 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/2/2022 | 02-JUN-23 | Awarded | $1,721 | $5,828 | $1,500 | 0% | 100% | $1,721 | $0 | | $0 | $0 | 012200032 | Elizabeth Ann Morgan Esq. | 28-FEB-23 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 06-NOV-23 | Administrative | | $19,400 | $0 | 0% | 0% | | | | | | 012200033030 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 29-NOV-22 | Administrative | | $6,990 | $0 | 0% | 0% | | | | | | 012200032838 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $68,757 | $1,250 | 0% | 100% | | | | | | 012200032 | Steven M. Kushner Esq. | 05-APR-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 17-AUG-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200032830 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 13-DEC-23 | Administrative | $1,832 | $6,416 | $0 | 0% | 0% | | | | | | 012200033028 | | | GA | No | | | No | | 1 | 3521 |
| Audi Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 03-AUG-22 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 012200032946 | | | CA | No | | | No | | 0 | 1 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 0% | | | OtherRecission | | | 012200032 | Gayle Lenore Eskridge Esq. | 20-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| AVMC, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 26-SEP-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200032948 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Bankston Ford of Frisco | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/2/2022 | 08-SEP-23 | Awarded | | $177,100 | $2,500 | 0% | 100% | $0 | $4,204 | | $0 | $2,204 | 012200032 | Corbet F Bryant, Jr. Esq. | 02-NOV-22 | TX | Yes | R. Douglas Scott | Law Offices of Craig Zimmerma | No | Videoconf | 0 | 1 |
| Bristol Hospice - San Diego LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/2/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | 012200033 | Stephen M. Benardo Esq. | 01-NOV-22 | CA | Yes | Barbara DuVan-Clarke | Blackstone Law, APC | No | | 0 | 1 |
| CarMax | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 8/2/2022 | 15-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 012200032 | Hon. Lesley C. Green (Ret.) | 07-OCT-22 | CA | Yes | Matthew Mann | Mann Rogal APC | No | | 0 | 22 |
| Cash America East, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | | | | 012200032 | Stanley H Eleff Esq. | 02-NOV-22 | FL | Yes | Richard Russo | Morgan & Morgan | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 8/2/2022 | 18-OCT-23 | Dismissed on the Merits | | $0 | $11,615 | 0% | 100% | | | | | | 012200032 | Jillian Barron Esq. | 15-SEP-22 | CO | Yes | Issa Israel | Issa Israel Law Firm | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $5,186 | $0 | 0% | 0% | | | | | | 012200032921 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $8,700 | $0 | 0% | 0% | | | | | | 012200032914 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $1,998 | $0 | 0% | 0% | | | | | | 012200032937 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $1,425 | $0 | 0% | 0% | | | | | | 012200032927 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $2,779 | $0 | 0% | 0% | | | | | | 012200032925 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $3,372 | $0 | 0% | 0% | | | | | | 012200032916 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012200032915 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $2,423 | $0 | 0% | 0% | | | | | | 012200032923 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $238 | $0 | 0% | 0% | | | | | | 012200032934 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $250 | $0 | 0% | 0% | | | | | | 012200032924 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $513 | $0 | 0% | 0% | | | | | | 012200032931 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $260 | $0 | 0% | 0% | | | | | | 012200032936 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $226 | $0 | 0% | 0% | | | | | | 012200032926 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $919 | $0 | 0% | 0% | | | | | | 012200032932 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $1,176 | $0 | 0% | 0% | | | | | | 012200032929 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 21-SEP-22 | Withdrawn | | $483 | $0 | 0% | 0% | | | | | | 012200032928 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $811 | $0 | 0% | 0% | | | | | | 012200032917 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 27-SEP-22 | Withdrawn | | $342 | $0 | 0% | 0% | | | | | | 012200032918 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 8/2/2022 | 27-SEP-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $1,500 | Other | $0 | $0 | 012200032 | Eric J Hulett Esq. | 03-MAR-23 | WV | No | | | No | Videoconf | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $870 | $750 | 0% | 100% | | | | | | 012200032 | John E. Kelly Esq. | 26-OCT-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $749 | $750 | 0% | 100% | | | | | | 012200032 | Michael Einbinder Esq. | 26-OCT-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $183,000 | $0 | 0% | 0% | | | | | | 012200032 | Elizabeth Gilbert Esq. | 10-FEB-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/2/2022 | 08-MAY-2 | Awarded | | $300,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200032 | Brian D. Burgoon Esq. | 23-JAN-23 | GA | No | | | No | Videoconf | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200032 | Summer L Nastich Esq. | 26-OCT-22 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200033025 | | | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 19-SEP-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200032832 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 06-NOV-23 | Administrative | | $1,004 | $0 | 0% | 0% | | | | | | 012200033004 | | | PA | No | | | No | | 0 | 603 |
| Dover Downs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 8/2/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $0 | $10,350 | 0% | 100% | | | | | | 012200032 | Joan Parker | 08-NOV-22 | DE | Yes | William Fletcher | Schmittinger & Rodriguez, P.A. | No | | 0 | 6 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200032 | Alan I Rothenberg Esq. | 16-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/2/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $4,700 | $0 | 0% | 0% | | | | | | 012200032845 | | | CA | No | | | No | | 0 | 326 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200032863 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 10 |
| Freeway Funding, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 15-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200032980 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200032842 | | | CT | No | | | No | | 0 | 127 |
| GMRI, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/2/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $42,984 | $0 | 0% | 0% | | | | | | 012200032953 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 7 | 7 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 30-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200032998 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 74 |
| House Improvement Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/2/2022 | 21-APR-23 | Awarded | | $26,547 | $1,250 | 0% | 100% | $0 | $14,219 | | $0 | $0 | 012200018 | Roy L De Barbieri, Esq., Coll.Arb., | 19-JAN-23 | CT | No | | | Yes | Conference | 0 | 1 |
| Jim Burke Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012200032 | David C. Skinner Esq. | 16-SEP-22 | AL | Yes | Thomas Donald | Parrish & Donald | No | | 0 | 13 |
| Jorge Alfredo Perez | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 15-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200032980 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Joss Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 16-JAN-24 | Awarded | $48,867 | $206,000 | $2,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200032 | Brian L Buzby Esq. | 14-DEC-22 | OH | Yes | Joshua Fravel | Griffith Law Offices | No | In-Person | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $14,728 | $0 | 0% | 0% | | | | | | 012200032912 | | | MI | No | | | No | | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $573 | $0 | 0% | 0% | | | | | | 012200033002 | | | NY | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/2/2022 | 14-APR-23 | Awarded | | $3,158 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200033 | Margarita Echevarria Esq. | 28-NOV-22 | NY | No | | | Yes | | 5 | 21 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaci Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/2/2022 | 30-OCT-23 | Awarded | | $450,000 | $18,375 | 50% | 50% | $0 | $50,502 | | | $36,090 | $70,305 | 01220003 | John H. Guin Esq. | 20-OCT-22 | WA | Yes | Milton Rowland | Law Office of Milton G. Rowlan | No | In-Person | 0 | 1 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 16-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200033056 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 23-OCT-23 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 012200032947 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 17-JAN-24 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 022200032880 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $497 | $0 | 0% | 0% | | | | | | | 012200032841 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 28-OCT-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200032999 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 07-DEC-22 | Administrative | | $375 | $0 | 0% | 0% | | | | | | | 012200033015 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 04-NOV-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200032837 | | | LA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $287 | $0 | 0% | 0% | | | | | | | 012200032836 | | | TN | No | | | No | | 0 | 542 |
| Noho Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | OtherRecission | | | 01220003 | Gayle Lenore Eskridge Esq. | 20-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| International Services, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | Business | 8/2/2022 | 10-JAN-23 | Awarded | $17,500 | | $3,000 | 0% | 100% | $10,177 | $0 | | | $0 | $0 | 01220003 | Marilee Roberg Esq. | 19-SEP-22 | IL | No | | | No | Videoconfe | 0 | 4 |
| OC Used Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 8/2/2022 | 02-AUG-23 | Awarded | $7,400 | $13,325 | $11,250 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $4,082 | 01220003 | Frank M. Kaplan Esq. | 01-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| One Medical Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01220003 | Diana Kruze Esq. | 18-NOV-22 | CA | Yes | Scott Edelsberg | Edelsberg Law, P.A. | Yes | Videoconfe | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 06-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200032835 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 11-NOV-22 | Administrative | | $99 | $0 | 0% | 0% | | | | | | | 012200032846 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 29-SEP-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012200032840 | | | MS | No | | | No | | 8 | 2151 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/2/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | $1,913 | | $2,500 | 0% | 100% | | | | | | | 01220003 | Bruce C Hamlin Esq. | 27-SEP-22 | OR | No | | | Yes | | 0 | 70 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 17-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 022200032880 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Regency at Waterside, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | $39,350 | $0 | $4,208 | 33% | 67% | | | Other | | | | 01220003 | Patrick R. Kingsley Esq. | 13-OCT-22 | PA | Yes | Jessica Gulash | Lundy Beldecos & Milby P.C. | No | | 0 | 1 |
| Republic Building Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2022 | 22-AUG-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012200032994 | | | TX | Yes | Jacob Hamilton | Lovein Ribman | No | | 0 | 1 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 07-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200032972 | | | IL | Yes | Cassandra Miller | Edelman, Combs, Latturner & ( | No | | 0 | 10 |
| RV Retailer Family, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $99,056 | $0 | 0% | 0% | | | | | | | 012200032866 | | | TN | Yes | M. Andrew Hoover | Andrew Hoover & Attorneys, P | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033006 | | | FL | No | | | No | | 1 | 755 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200032863 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 09-SEP-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200033024 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012200032833 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012200033013 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 04-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200032831 | | | SC | No | | | No | | 0 | 2521 |
| Toyota Finance North America Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 26-SEP-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200032948 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| UAG Cerritos I, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 01220003 | Alan S. Petlak Esq. | 28-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200033018 | | | CO | No | | | No | | 0 | 234 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 8/2/2022 | 08-NOV-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012200032981 | | | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 5 | 288 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | $1,027 | $2,500 | $1,250 | 0% | 100% | | | | Other | | | 01220003 | Mark Joseph Sarni Esq. | 14-NOV-22 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 20-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200033029 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2022 | 07-OCT-22 | Administrative | $2,837 | $3,500 | $0 | 0% | 0% | | | | Other | | | 012200033027 | | | WI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 01220003 | Alan S. Petlak Esq. | 28-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Wolfut Fazli | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2022 | 23-SEP-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200032968 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/3/2022 | 06-JAN-23 | Awarded | $8,754 | $10,000 | $1,500 | 0% | 100% | $7,554 | $0 | | | $0 | $0 | 01220003 | Sherry R. Wetsch Esq. | 05-DEC-22 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $861 | $750 | 0% | 100% | | | | | | | 01220003 | Reena Soni Esq. | 07-OCT-22 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Stephanie Reed Traband Esq. | 28-NOV-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 03-NOV-22 | Administrative | $886 | $20,000 | $0 | 0% | 0% | | | | | | | 012200033042 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 09-NOV-23 | Administrative | $5,350 | $15,000 | $0 | 0% | 0% | | | | | | | 012200033040 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 08-DEC-23 | Administrative | | $793 | $0 | 0% | 0% | | | | | | | 012200033048 | | | WA | No | | | No | | 1 | 3521 |
| Bridgecrest | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/3/2022 | 05-JUN-23 | Awarded | $10,592 | $75,000 | $2,500 | 0% | 100% | $0 | $500 | | | $0 | $30,631 | 01220003 | Hon. Robert B Harwood | 10-OCT-22 | AL | Yes | Jim Fleenor | Fleenor Law, LLC | No | In-Person | 0 | 1 |
| CarHop Auto Sales and Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/3/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01220003 | Howard L. Pearlman Esq. | 12-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/3/2022 | 05-JUN-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $500 | | | $0 | $30,631 | 01220003 | Hon. Robert B Harwood | 10-OCT-22 | AL | Yes | Jim Fleenor | Fleenor Law, LLC | No | In-Person | 0 | 20 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 26-FEB-24 | Dismissed on the Merits | | $19,000 | $1,500 | 0% | 100% | | | | Other | | | 01220003 | Ramina Dehkhoda-Steele Esq. | 11-SEP-23 | WA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 15-SEP-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200033052 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 20-SEP-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200033236 | | | NM | No | | | No | | 0 | 603 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | Other | | | 01220003 | Robyn M. Brilliant Esq. | 20-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Stephen S Strick Esq. | 02-NOV-22 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 2 | 177 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/3/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | $300,000 | $1,435 | 0% | 100% | | | | | | | 01220003 | Hon. Nancy A. Thomas | 06-JAN-23 | TX | Yes | Jay Ellwanger | Ellwanger Law LLP | No | | 5 | 320 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 01-NOV-22 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | | 012200033164 | | | NJ | Yes | Eliyahu Babad | Stein Saks, PLLC | No | | 0 | 12 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/3/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200033226 | | | GA | No | | | No | | 0 | 71 |
| H.D. Construction Equipment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 8/3/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $834 | 0% | 100% | | | | | | | 01220003 | Carla D Barboza Esq. | 27-SEP-22 | CA | Yes | Gary Carlin | Law Offices of Gary R. Carlin AP | No | | 0 | 2 |
| H.D. Construction Equipment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 8/3/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $3,990 | 0% | 100% | | | | | | | 01220003 | Stephen M. Benardo Esq. | 27-SEP-22 | CA | Yes | Gary Carlin | Law Offices of Gary R. Carlin AP | No | | 0 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 12-JAN-24 | Administrative | | $525 | $0 | 0% | 0% | | | | | | | 012200033039 | | | PA | No | | | No | | 0 | 64 |
| IVN Sound & Communication, LCC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/3/2022 | 20-JAN-23 | Awarded | $12,500 | $100,000 | $1,250 | 0% | 100% | $0 | $68,153 | | | $0 | $8,864 | 01220003 | Mary Jo Gilsdorf Esq. | 08-SEP-22 | PA | Yes | Michael Eisenberg | Michael E. Eisenberg, Esquire | No | Conference | 0 | 1 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 18-NOV-22 | Administrative | | $10,300 | $0 | 0% | 0% | | | | | | | 012200033036 | | | CA | No | | | No | | 5 | 21 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/3/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 01220003 | Rebecca A Bowman Esq. | 28-SEP-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 07-DEC-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200033235 | | | NC | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2022 | 13-JUN-23 | Dismissed on the Merits | | $1,023,100 | $24,118 | 33% | 33% | | | | | | | 01220003 | Hon. James T. Giles; Stuart A. Weinstein-Ba | 07-NOV-22 | MA | Yes | David Shlansky | Shlansky Law Group, LLP | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2022 | 13-JUN-23 | Dismissed on the Merits | | $1,023,100 | $24,118 | 33% | 33% | | | | | | | 01220003 | Hon. James T. Giles; Stuart A. Weinstein-Ba | 07-NOV-22 | MA | Yes | David Shlansky | Shlansky Law Group, LLP | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 07-NOV-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200033245 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 11-OCT-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200033255 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 11-NOV-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200033037 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 11-OCT-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200033041 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 10-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200033260 | | | PR | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 11-AUG-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012200033043 | | | IL | No | | | No | | 1 | 755 |
| System Technical Support Corporatio | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 8/3/2022 | 06-FEB-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | | 01220003 | Robert D Coviello Esq. | 07-DEC-22 | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 1 |
| Taj Development Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/3/2022 | 13-MAR-2 | Awarded | | $9,463 | $1,250 | 100% | 0% | $0 | $9,463 | | | $0 | $0 | 01220003 | Allen Kanter Esq. | 19-SEP-22 | IL | No | | | No | | 1 | 2 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $40,000,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Jerry B Sellman Esq. | 13-SEP-22 | OH | Yes | Kirsten Fraser | Organ Law LLP | Yes | | 0 | 182 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 06-OCT-22 | Administrative | | $800 | $0 | 0% | 0% | | | | Other | | | 012200033044 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 21-SEP-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | Other | | | 012200033031 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 22-SEP-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200033038 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $681 | $0 | 0% | 0% | | | | | | | 012200033253 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $246 | $0 | 0% | 0% | | | | | | | 012200033238 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 07-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200033047 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 02-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200033258 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 19-OCT-23 | Administrative | | $9,999 | $0 | 0% | 0% | | | | Other | | | 012200033231 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 02-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200033045 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $2,650 | $0 | 0% | 0% | | | | | | | 012200033251 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 13-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200033263 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | Other | | | 01220003 | Christian A. Bourgeacq Esq. | 10-JAN-23 | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 10-OCT-22 | Administrative | | $244 | $0 | 0% | 0% | | | | Other | | | 012200033262 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2022 | 31-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200033256 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2022 | 16-FEB-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Lisa Renee Pomerantz Esq. | 18-OCT-22 | NY | No | | | No | | 0 | 234 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/3/2022 | 29-SEP-22 | Administrative | | $213 | $0 | 0% | 0% | | | | | | | 012200033273 | | | CA | No | | | No | | 0 | 17 |
| Universal Acceptance Corporation (C/ | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/3/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01220003 | Howard L. Pearlman Esq. | 12-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Uponor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2022 | 17-JAN-24 | Administrative | | $149,999 | $0 | 0% | 0% | | | | | | | 012200033118 | | | CO | Yes | Michael Menghini | Burg Simpson Eldredge Hersh & | No | | 3 | 8 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 07-NOV-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200033034 | | | GA | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2022 | 09-NOV-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200033046 | | | WI | No | | | No | | 0 | 23 |
| Workmen's Circle Multicare Center | Business | AAA Clause | Consumer | Nursing Home | | Business | 8/3/2022 | 05-MAY-2 | Awarded | $106,396 | | $1,500 | 0% | 100% | $106,396 | $0 | | | $0 | $0 | 01220003 | Theodore K Cheng Esq. | 16-SEP-22 | NY | No | | | Yes | | 0 | 13 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2022 | 15-FEB-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Hon. Sandy Karlan | 17-OCT-22 | FL | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/4/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $662 | $0 | 0% | 0% | | | | | | | 012200033292 | | | PA | No | | | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 14-SEP-22 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | | 012200033342 | | | PR | Yes | Marvin Smith | DKR Group LLC | No | | 1 | 3521 |
| Axcess Financial | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033437 | | | CA | No | | | No | | 1 | 6 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/4/2022 | 27-SEP-23 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Jeff Lefkowitz Esq. | 05-JAN-23 | TX | No | | | No | Videoconfe | 0 | 29 |
| Cinch Home Services | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/4/2022 | 13-DEC-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012200033477 | | | CA | No | | | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | | 01220003 | Michael D Briggs Esq. | 03-OCT-22 | NV | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $215,000 | $1,750 | 0% | 100% | | | | Other | | | 01220003 | Val D Hornstein Esq. | 21-OCT-22 | NJ | Yes | Jason Spiro | Spiro Harrison | No | | 0 | 744 |
| Credit Acceptance Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/4/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200033439 | | | IL | Yes | Gianna Scatchell | Disparti Law Group, PC | No | | 1 | 34 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/4/2022 | 06-JUL-23 | Awarded | $625 | $20,000 | $2,500 | 0% | 100% | $625 | $0 | | | $12,678 | $0 | 01220003 | Marcia J Busching Esq. | 31-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | $837 | $15,000 | $3,889 | 0% | 100% | | | | Declaratory judgment | | | 01220003 | Theresa S Lloyd Esq. | 19-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2022 | 26-JUL-23 | Awarded | $354 | $25,000 | $5,000 | 0% | 100% | $354 | $0 | | Other | $11,146 | $0 | 01220003 | Sherman D Fogel Esq. | 31-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200033370 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 501 |
| Crystal Chrysler Jeep Dodge Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01220003 | Patricia P. Hollenbeck Esq. | 01-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| D. R. Horton, Inc. - Birmingham | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/4/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $625 | 50% | 50% | | | | | | | 01220003 | Christopher Solop Esq. | 31-OCT-22 | AL | Yes | Todd Campbell | Campbell Partners LLC | No | | 0 | 1 |
| Desmond Foods LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/4/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $125,000 | $900 | 0% | 100% | | | | | | | 01220003 | Hon. Michael J Seng | 16-SEP-22 | CA | Yes | Jamie McCrary | Law Offices of Gregory A. Doug | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2022 | 15-NOV-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | | 012200033459 | | | MI | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2022 | 14-SEP-22 | Administrative | | $149 | $0 | 0% | 0% | | | | | | | 012200033466 | | | NC | No | | | No | | 0 | 326 |
| Gen 2 H-Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/4/2022 | 03-AUG-23 | Awarded | | $19,305 | $6,625 | 0% | 100% | $0 | $19,305 | | OtherRecis | $0 | $24,015 | 01220003 | Dan H Deuprey Esq. | 04-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 2 |
| Gorilla Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/4/2022 | 16-SEP-22 | Withdrawn | | $940,000 | $0 | 0% | 0% | | | | | | | 012200033282 | | | AZ | Yes | Robert Willis | Burdman Willis, LLLP | No | | 0 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033469 | | | NC | No | | | No | | 0 | 64 |
| HW Kia of West County | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2022 | 07-FEB-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | Recission | $0 | $0 | 01220003 | William S. Thomas Esq. | 26-OCT-22 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/4/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | | 02200005 | Hon. John Choate Roach | 05-AUG-22 | MI | Yes | Jesse Young | Sommers Schwartz Law Offices | No | | 16 | 449 |
| DT Midstream, Inc. | Business | AAA Clause | Employer Promulgated Emp | Energy | | Business | 8/4/2022 | 28-NOV-22 | Awarded | $18,259 | | $2,000 | 0% | 100% | $18,259 | $0 | | | $0 | $0 | 01220003 | Hon. Bryan H Levy | 19-SEP-22 | PA | No | | | No | Videoconfe | 0 | 1 |
| Mercedes Benz USA, LLC | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/4/2022 | 04-DEC-22 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012200033471 | | | CA | Yes | Joseph Steward | Kimmel & Silverman, P.C | No | | 0 | 19 |
| Mercedes Benz USA, LLC | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/4/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012200033472 | | | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 19 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Barry Victor Freeman Esq. | 09-NOV-22 | CA | Yes | Nadia Yashar | Yashar Law, APLC | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 14-OCT-22 | Withdrawn | | $14,000 | $0 | 0% | 0% | | | | | | | 012200033468 | | | MI | No | | | No | | 0 | 542 |
| Modern Home Concepts, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/4/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 50% | 50% | | | | | | | 01220003 | David A Schaefer Esq. | 14-OCT-22 | OH | Yes | John Moenk | Nicola, Gudbranson, and Coop | No | | 0 | 1 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/4/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $111,900 | $0 | 0% | 0% | | | | | | | 01220003 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/4/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $47,500 | $0 | 0% | 0% | | | | | | | 01220003 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/4/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $65,500 | $0 | 0% | 0% | | | | | | | 012200033430 | | | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| One Main Financial | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033470 | | | CA | No | | | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/4/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033485 | | | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 51 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012200033457 | | | MA | Yes | tim duncan | Tim Duncan, Attorney | No | | 0 | 288 |
| The Divizio Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/4/2022 | 25-MAY-2 | Awarded | | $150,000 | $30,475 | 50% | 50% | $0 | $0 | | Release of | $0 | $0 | 01220003 | Karen P. Layng Esq. | 09-SEP-22 | IL | Yes | Cory Anderson | Rock Fusco & Connelly, LLC | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012200033461 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 18-NOV-22 | Administrative | | $1,050 | $0 | 0% | 0% | | | | | | | 012200033458 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200033453 | | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $1,253 | $1,097 | $750 | 0% | 100% | | | | | | | 01220003 | Peter A. Neumann Esq. | 14-FEB-23 | CA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2022 | 01-FEB-23 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | | | | | 01220003 | Bruce W. Bennett, Esq., CPA | 29-NOV-22 | GA | No | | | No | | 0 | 955 |
| We Sell Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/4/2022 | 04-JAN-24 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | OtherRecis | $0 | $0 | 01220003 | Thomas C. Watts III Esq. | 04-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 3 |
| Wells Fargo Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/4/2022 | 07-FEB-23 | Awarded | | $20,000 | $1,500 | 0% | 0% | $0 | $0 | | Recission | $0 | $0 | 01220003 | William S. Thomas Esq. | 26-OCT-22 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| AAE Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $74,500 | $625 | 50% | 50% | | | | | | | 01220003 | Patrick R. Kingsley Esq. | 26-SEP-22 | PA | Yes | Elizabeth Lubker | Lubker Ostien Law LLC | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/5/2022 | 03-OCT-22 | Administrative | | $697 | $0 | 0% | 0% | | | | Other | | | 012200033658 | | | CA | No | | | No | | 0 | 703 |
| All Pro Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2022 | 06-FEB-24 | Administrative | $30,755 | $100,000 | $1,250 | 50% | 50% | | | | | | | 01220003 | Linda F Spiegel Esq. | 13-SEP-22 | NJ | Yes | Arnold Lakind | Szaferman, Lakind, Blumstein & | No | Videoconfe | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200033564 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200033667 | | | NC | No | | | No | | 0 | 67 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $202,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Alaina Benford Esq. | 06-OCT-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $30,010 | $1,250 | 0% | 100% | | | | | | | 01220003 | Alaina Benford Esq. | 15-SEP-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 1 | 3521 |
| B & B Commercial, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | $43,902 | $60,050 | $625 | 50% | 50% | | | | | | | 01220003 | Brenda K Orrison Esq. | 31-AUG-22 | GA | Yes | Jeffrey Peil | Huggins Peil, LLC | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $91,000 | $625 | 50% | 50% | | | | | | | 01220003 | Denise Morris Hammond Esq. | 09-SEP-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 8 |
| California Insurance Guarantee Assoc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 8/5/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | Other | | | 01220003 | Hon. Lesley C. Green (Ret.) | 14-SEP-22 | CA | Yes | Joseph Farzam | Joseph Farzam Law Firm | No | | 0 | 1 |
| Cellular South, Inc. | Business | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 8/5/2022 | 20-APR-23 | Settled (including dismissal/consent order) | $141,831 | $0 | $3,255 | 0% | 100% | | | Other | Other | | | 01220003 | David M. Benck | 03-OCT-22 | LA | Yes | Susan Desmond | Jackson Lewis P.C. | No | | 0 | 6 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 29-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200033668 | | | NC | No | | | No | | 1 | 65 |
| Citibank | Consumer | AAA Clause | Consumer | Other | | Business | 8/5/2022 | 23-MAR-2 | Awarded | | $1,423 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Robert L Rothman Esq. | 16-NOV-22 | GA | No | | | Yes | | 0 | 1 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033545 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 1 | 41 |
| Construction Solutions & Supply, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $99,000 | $450 | 0% | 0% | | | | | | | 01220003 | Carole M Crosby Esq. | 22-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 22 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200033631 | | | NY | Yes | | Consumer Interest First | No | | 0 | 501 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2022 | 03-OCT-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012200033481 | | | DE | No | | | No | | 2 | 177 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | $99,000 | $99,000 | $450 | 0% | 100% | | | | | | | 01220003 | Carole M Crosby Esq. | 22-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 47 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/5/2022 | 31-JAN-23 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Frank Andrews Lightmas, Jr. Esq. | 09-SEP-22 | GA | No | | | Yes | | 0 | 14 |
| Farmers Insurance Group Federal Cre | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200033502 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 1 |
| GE Custom Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 09-JUN-23 | Awarded | $177,998 | $791,624 | $38,580 | 50% | 50% | $160,898 | $17,100 | | | $0 | $0 | 01220003 | Barbara G. Werther Esq. | 09-AUG-22 | VA | Yes | Robert Rose | Bosson Legal Group, PC | No | In-Person | 0 | 2 |
| Gelsinger Design / Build LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/5/2022 | 27-DEC-22 | Awarded | | $69,837 | $625 | 100% | 100% | $0 | $69,837 | | | $0 | $9,618 | 01220003 | Timothy A Hunt Esq. | 12-SEP-22 | FL | Yes | Derek Kantaskas | Kantaskas Law PA | No | In-Person | 0 | 1 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/5/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,600 | 0% | 100% | | | | | | | 01220003 | Stephen M. Benardo Esq. | 04-OCT-22 | CA | Yes | Shiraz Simonian | Simonian & Simonian | No | | 2 | 43 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2022 | 16-JAN-24 | Administrative | | $189 | $0 | 0% | 0% | | | | | | | 012200033664 | | | NV | No | | | No | | 0 | 64 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033558 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 26 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $3,550 | 4% | 4% | | | | | | | 01220003 | Candace Renee Duff Esq. | 01-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 23 |
| Kentucky Fried Chicken | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/5/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01220003 | Andrea Waintroob Esq. | 26-JAN-23 | IL | Yes | Damon Young | Law Office of Damon Young LL( | No | | 0 | 2 |
| Life Time, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 8/5/2022 | 15-MAR-2 | Dismissed on the Merits | | $0 | $2,400 | 0% | 100% | | | | Reinstatement | | | 01220003 | M. David Vaughn Esq. | 27-OCT-22 | MD | No | | | No | | 0 | 2 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200033631 | | | NY | Yes | | Consumer Interest First | No | | 0 | 57 |
| McDaniel Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/5/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $99,000 | $450 | 0% | 0% | | | | | | | 01220003 | Carole M Crosby Esq. | 22-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 38 |
| Mission Autos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200033564 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2022 | 13-OCT-23 | Awarded | $29,077 | $223,000 | $31,884 | 52% | 48% | $0 | $0 | | Declarator | $0 | $0 | 01220003 | Candace L Matson Esq. | 11-OCT-22 | CA | Yes | Ryan Thomas | Anderson Ziegler | No | In-Person | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/5/2022 | 08-MAR-2 | Administrative | | $0 | $3,010 | 0% | 100% | | | | | | | 01220003 | Theodore K Cheng Esq. | 12-OCT-22 | NY | Yes | Darren Rumack | The Klein Law Group | No | | 0 | 0 |
| OB Portland 1, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/5/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $34,000 | $340 | 0% | 100% | | | | Other | | | 01220003 | Todd A Lyon Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| OC Chief Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200033710 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Panacea Technologies Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/5/2022 | 09-OCT-23 | Dismissed on the Merits | | $0 | $26,450 | 0% | 100% | | | | | | | 01220003 | Joan Parker | 28-SEP-22 | PA | Yes | Jeremy Cerutti | Karpf, Karpf & Cerutti, PC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2022 | 10-OCT-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200033663 | | | OK | No | | | No | | 8 | 2151 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/5/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | | 01220003 | Joe E Manuel Esq. | 16-SEP-22 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 3 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Consumer | 8/5/2022 | 21-FEB-23 | Awarded | $3,485 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Amy Jean Schmitz | 12-OCT-22 | OH | No | | | No | Videoconfe | 0 | 70 |
| Stay Dry Roofing of Tampa Bay Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/5/2022 | 18-JAN-23 | Awarded | $14,250 | | $1,150 | 0% | 100% | $14,250 | $0 | | | $3,763 | $0 | 01220003 | Carole M Crosby Esq. | 14-OCT-22 | FL | No | | | Yes | | 0 | 3 |
| Stericycle, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/5/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | | 012200033515 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 5 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/5/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | $100,000 | $50,000 | $3,550 | 4% | 92% | | | | | | | 01220003 | Candace Renee Duff Esq. | 01-DEC-22 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| The CBE Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200033566 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 2 |
| The Control Group Media Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 8/5/2022 | 20-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200033649 | | | IL | Yes | J. Eli Wade-Scott | Edelson PC | No | | 0 | 12 |
| The Travelers Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/5/2022 | 27-FEB-24 | Dismissed on the Merits | | $100,000 | $11,921 | 0% | 100% | | | | Other | | | 01220003 | Todd J McNamara Esq. | 06-SEP-22 | NY | Yes | Penn Dodson | AndersonDodson, PC | No | | 0 | 9 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Hon. Melvia B Green | 10-NOV-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 27-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200033669 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 06-NOV-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200033659 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 16-SEP-22 | Administrative | | $270 | $0 | 0% | 0% | | | | | | 012200033660 | | | NC | No | | | No | | 0 | 2521 |
| US Bank National Association | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/5/2022 | 11-APR-23 | Withdrawn | | $50,000 | $2,500 | 0% | 100% | | | | | | 012200033 | Hon. Joseph Walsh | 22-NOV-22 | PA | No | | | No | | 0 | 27 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 02-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200033657 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 09-JAN-23 | Dismissed on the Merits | $494 | $600 | $750 | 0% | 100% | | | | | | 012200033 | T. Andrew Brown Esq. | 03-OCT-22 | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2022 | 25-JAN-23 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | | | | 012200033 | Steven A Solomon Esq. | 28-OCT-22 | VT | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/5/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $450,000 | $0 | 0% | 0% | | | | | | 012200033 | Robert Meredith Altman-Segal Esq. | 28-OCT-22 | MN | Yes | Anthony Chester | Chester Law PLLC | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/5/2022 | 19-OCT-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200033654 | | | PA | No | | | No | | 0 | 23 |
| World Acceptance Corporation of Ala | Consumer | AAA Claus | Consumer | Other | | --- | 8/5/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $5,846 | $0 | 0% | 0% | | | | | | 012200033482 | | | AL | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/6/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $9,400 | $1,250 | 0% | 100% | | | | | | 012200033 | Douglas E Noll Esq. | 14-AUG-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 49 | 1420 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/6/2022 | 14-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200033672 | | | AZ | No | | | No | | 0 | 326 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/6/2022 | 10-OCT-22 | Administrative | | $341 | $0 | 0% | 0% | | | | | | 012200033671 | | | IN | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $1,585 | $0 | 0% | 0% | | | | | | 012200033670 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $290 | $0 | 0% | 0% | | | | | | 012200033 | James G Holland Esq. | 04-OCT-22 | IN | No | | | No | | 0 | 2521 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/6/2022 | 19-OCT-22 | Administrative | | $3,700 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200033674 | | | FL | No | | | No | | 0 | 23 |
| American Honda Motor Company, Inc | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/7/2022 | 01-MAR-23 | Withdrawn | | $53,448 | $0 | 0% | 0% | | | Other | | | 012200033698 | | | TX | No | | | No | | 1 | 23 |
| Catalina Pools | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2022 | 19-MAY-23 | Withdrawn | | $105,000 | $0 | 0% | 0% | | | | | | 012200033 | Gregory Beckwith Esq. | 07-OCT-22 | MD | No | | | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/7/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | $3,612 | $1,800 | $0 | 0% | 0% | | | | | | 012200033683 | | | IL | No | | | No | | 1 | 146 |
| Exeter Finance, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/7/2022 | 01-MAR-23 | Withdrawn | $41,233 | $25,588 | $0 | 0% | 0% | | | Other | | | 012200033699 | | | TX | No | | | No | | 0 | 12 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/7/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200033 | Elizabeth Ann Morgan Esq. | 09-NOV-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/7/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $210,000 | $0 | 0% | 0% | | | | | | 012200033 | Elliot B. Platt Esq. | 29-SEP-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/7/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $36,000 | $0 | 0% | 0% | | | | | | 012200033 | John E. Kelly Esq. | 03-OCT-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/7/2022 | 11-APR-23 | Withdrawn | | $20,297 | $0 | 0% | 0% | | | Other | | | 012200033697 | | | TX | No | | | No | | 0 | 24 |
| OB Portland 1, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 8/7/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $39,000 | $0 | 0% | 0% | | | Other | | | 012200033 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| The Hertz Corporation | Consumer | AAA Claus | Consumer | Other | | --- | 8/7/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $388 | $0 | 0% | 0% | | | | | | 012200033703 | | | AZ | No | | | No | | 0 | 51 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Other | | --- | 8/7/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $68,767 | $0 | 0% | 0% | | | Other | | | 012200033696 | | | TX | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/8/2022 | 12-OCT-22 | Administrative | | $1,981 | $0 | 0% | 0% | | | | | | 012200034048 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/8/2022 | 29-NOV-22 | Administrative | | $1,433 | $0 | 0% | 0% | | | | | | 012200034045 | | | NJ | No | | | No | | 0 | 703 |
| Amgen, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Device Not Provid | | --- | 8/8/2022 | 15-NOV-23 | Dismissed on the Merits | | $0 | $5,698 | 0% | 100% | | | | | | 012200033 | Jorge P Sala Esq. | 18-OCT-22 | PR | Yes | Victor Rivera-Rios | Rivera Colon, Rivera Torres & R | No | | 0 | 14 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $15,900 | $1,250 | 0% | 100% | | | | | | 012200033 | Daniel P Albers Esq. | 28-NOV-22 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012200034 | Kirstin Beth Ives Esq. | 29-NOV-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 1 | 3521 |
| Bella Vista Homes, LTD | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/8/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | $75,000 | $299,999 | $1,594 | 50% | 50% | | | | | | 012200034 | Gary W. Javore Esq. | 06-SEP-22 | TX | Yes | Robert Golden | Golden Law, PC | No | | 0 | 2 |
| Chelsea Motors, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/8/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $3,443 | $0 | 0% | 0% | | | | | | 012200033761 | | | MI | No | | | No | | 0 | 2 |
| Coinbase Global, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 30-JAN-23 | Withdrawn | | $740,751 | $1,250 | 0% | 100% | | | | | | 012200033 | Robert E Bartkus Esq. | 21-SEP-22 | WY | Yes | Robert Cornish | Law Offices of Robert V. Cornis | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 26-MAR-23 | Settled (including dismissal/consent order) | | $1,379 | $0 | 0% | 0% | | | | | | 012200034 | Ken Malovos Esq. | 08-NOV-22 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 28-OCT-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200034049 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 20-DEC-23 | Administrative | | $10,000 | $750 | 0% | 100% | | | | | | 012200034 | Judah D. Greenblatt Esq. | 02-OCT-23 | NJ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/8/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $18,822 | $0 | 0% | 0% | | | | | | 012200034 | Rachel Gupta Esq. | 09-NOV-22 | NY | Yes | Frank Cara | Troutman Pepper | No | | 0 | 158 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 16-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200034017 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 26-SEP-22 | Administrative | | $916 | $0 | 0% | 0% | | | | | | 012200034032 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 09-SEP-22 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200034008 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 09-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200033989 | | | MA | No | | | No | | 0 | 603 |
| Cornerstone Staffing Solutions | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 8/8/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012200033 | Michael H. Leb Esq. | 11-OCT-22 | CA | Yes | Mazen Khatib | Khatib Law, APC | No | | 1 | 10 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Other | | --- | 8/8/2022 | 11-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200033740 | | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| Discover | Consumer | AAA Claus | Consumer | Other | | --- | 8/8/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $13,108 | $0 | 0% | 0% | | | | | | 012200034026 | | | CA | Yes | Joseph Sweeney | Law Offices of Joseph G. Sweer | No | | 0 | 428 |
| Enriquez Auto Group | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/8/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $47,607 | $0 | 0% | 0% | | | | | | 012200033742 | | | CA | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/8/2022 | 14-SEP-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200034036 | | | WV | No | | | No | | 0 | 326 |
| Fender Musical Instruments Corporat | Employee | AAA Claus | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 8/8/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 0% | | | | | | 012200033 | Michael H. Leb Esq. | 11-OCT-22 | CA | Yes | Mazen Khatib | Khatib Law, APC | No | | 0 | 6 |
| Frontier Communications | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200034035 | | | CA | No | | | No | | 0 | 127 |
| Greystar Management Services, Inc | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/8/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $5,280 | 0% | 100% | | | | | | 012200034 | Stephen M. Benardo Esq. | 24-OCT-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| HughesNet | Consumer | AAA Claus | Consumer | Other | | --- | 8/8/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $217 | $0 | 0% | 0% | | | | | | 012200034013 | | | CO | No | | | No | | 0 | 64 |
| Hyundai Motor America, Inc. | Business | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/8/2022 | 13-OCT-23 | Withdrawn | $50,000 | | $3,750 | 0% | 100% | | | | | | 012200034 | Frank M. Kaplan Esq. | 13-OCT-22 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 123 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $1,451 | $1,250 | 0% | 100% | | | | | | 012200034 | Marcia Adelson Esq. | 13-DEC-22 | NY | No | | | No | | 5 | 21 |
| Mike Ellsworth Construction, LLC | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/8/2022 | 26-APR-23 | Awarded | $33,917 | $72,488 | $1,250 | 50% | 50% | $33,916 | $9,578 | | $0 | $0 | 012200034 | Mark I. Wachter Esq. | 21-SEP-22 | OH | Yes | Julie Crocker | Taft Stettinius & Hollister, LLP | No | In-Person | 0 | 1 |
| NONE | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/8/2022 | 30-DEC-22 | Awarded | $74,560 | $28,000 | $1,250 | 50% | 50% | $75,000 | $28,000 | | $0 | $0 | 012200034 | John Marshall Cook Esq. | 19-SEP-22 | MD | No | | | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 04-NOV-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200034004 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 04-NOV-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200034003 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 10-NOV-22 | Administrative | | $1,997 | $0 | 0% | 0% | | | | | | 012200033995 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 29-SEP-22 | Administrative | | $3,762 | $0 | 0% | 0% | | | | | | 012200033992 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 04-NOV-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200034 | Charles W Hingle Esq. | 20-OCT-22 | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 29-SEP-22 | Administrative | | $2,529 | $0 | 0% | 0% | | | | | | 012200034031 | | | NC | No | | | No | | 8 | 2151 |
| Pink Energy! | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/8/2022 | 02-NOV-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012200033938 | | | MI | No | | | No | | 0 | 1 |
| Rooms To Go | Consumer | AAA Claus | Consumer | Other | | Consumer | 8/8/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $28,198 | $1,250 | 0% | 100% | | | | | | 012200033 | Hon. John R Downey | 08-SEP-22 | GA | Yes | Ashley Cameron-Bivins | Dozier Law Firm, LLC | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/8/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012200033 | Phillip M Cunningham Esq. | 04-NOV-22 | CA | Yes | Sepehr Daghighian | California Consumer Attorneys, | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 14-MAR-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200034039 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 22-SEP-22 | Withdrawn | | $8,183 | $0 | 0% | 0% | | | | | | 012200033987 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 07-SEP-22 | Administrative | | $4,635 | $0 | 0% | 0% | | | Other | | | 012200033997 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 15-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200034014 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $3,850 | $0 | 0% | 0% | | | | | | 012200033998 | | | PA | No | | | No | | 0 | 2521 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 30-JAN-23 | Withdrawn | | $740,751 | $1,250 | 0% | 0% | | | | | | 012200033 | Robert E Bartkus Esq. | 21-SEP-22 | WY | Yes | Robert Cornish | Law Offices of Robert V. Cornis | No | | 0 | 131 |
| Trent Wright | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/8/2022 | 03-JAN-23 | Dismissed on the Merits | | $50,000 | $1,250 | 50% | 50% | | | | | | 012200033 | Stuart C. Poage Esq. | 20-SEP-22 | FL | No | | | No | | 0 | 1 |
| Uhaul | Consumer | AAA Claus | Consumer | Other | | --- | 8/8/2022 | 11-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200034038 | | | TX | No | | | No | | 0 | 234 |
| U-Haul Co. of California | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/8/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,830 | 0% | 100% | | | | | | 012200033 | Hon. Donald Scot Black | 15-DEC-22 | CA | Yes | Amanda Thompson | Jaurigue Law Group | No | | 0 | 10 |
| UnitedHealthcare Services Inc. | Employee | AAA Claus | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 8/8/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200033795 | | | NJ | Yes | Nicholas Conlon | Brown, LLC | No | | 4 | 228 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 04-JAN-23 | Dismissed on the Merits | $108 | $1,009 | $750 | 0% | 100% | | | | | | 012200034 | John W. Romine Jr. Esq. | 02-NOV-22 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 31-JAN-23 | Dismissed on the Merits | | $4,000 | $750 | 0% | 100% | | | | | | 012200034 | Suzanne Wynn Ockleberry Esq. | 31-OCT-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2022 | 07-FEB-23 | Dismissed on the Merits | $893 | $1,000 | $750 | 0% | 100% | | | | | | 012200034 | Paul W. Berning Esq. | 28-NOV-22 | MN | No | | | No | | 0 | 955 |
| Washington Management LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 8/8/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,800 | 0% | 100% | | | | | | 012200034 | Stephen M. Benardo Esq. | 06-OCT-22 | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 0 | 1 |
| Wells Fargo Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/8/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200033996 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 53 |
| WorldStrides | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 8/8/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $5,000,001 | $3,812 | 50% | 50% | | | | | | 012200033 | Hon. Michael D. Zimmerman | 29-SEP-22 | NY | Yes | Jason Giaimo | McLaughlin & Stern, LLP | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $66,493 | $1,250 | 0% | 100% | | | | | | 012200034 | Christian A. Bourgeacq Esq. | 23-SEP-22 | TX | No | | | No | | 0 | 82 |
| American Home Shield | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 8/9/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200034215 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Claus | Consumer Construction | Home Warranty | | Business | 8/9/2022 | 14-FEB-24 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200034 | Hon. James A Daross | 27-FEB-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 0 | 44 |
| American Home Shield of Texas, Inc. | Consumer | AAA Claus | Consumer Construction | Home Warranty | | Consumer | 8/9/2022 | 16-NOV-23 | Awarded | | $12,000 | $1,500 | 0% | 100% | $0 | $4,227 | | $0 | $7,500 | 012200034 | Paul D Keeper Esq. | 07-MAR-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 3 |
| American Honda Finance Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/9/2022 | 28-AUG-23 | Awarded | | $19,274 | $3,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200034 | William S. Helfand Esq. | 14-MAR-23 | TX | No | | | No | Videoconfe | 0 | 18 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200034200 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 13-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200034202 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 08-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200034214 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 29-NOV-23 | Administrative | $1,080 | $1,080 | $0 | 0% | 0% | | | | | | 012200034194 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 29-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200034198 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 29-AUG-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200034205 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $1,208 | $0 | 0% | 0% | | | | | | 012200034219 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 24-MAR-23 | Withdrawn | $1,212 | $6,000 | $2,500 | 0% | 100% | | | | | | 012200034 | Jane Cohen Esq. | 21-OCT-22 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | $1,253 | $525 | $0 | 0% | 0% | | | | | | 012200034218 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 01-NOV-23 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200034212 | | | TX | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $42,868 | $1,250 | 0% | 100% | | | | | | 012200034 | Bogdan Rentea Esq. | 21-MAR-23 | TX | No | | | No | | 0 | 102 |
| Citibank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200034302 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034298 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 654 |
| Cleveland Integrity Services, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Construction | $100,000 - | --- | 8/9/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034 | Hon. Josefina M Rendon | 10-NOV-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $51,034 | $0 | 0% | 0% | | | | | | 012200034 | Jacquelin F Drucker Esq. | 02-DEC-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| D.R. Horton - Texas, Ltd. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/9/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $169,522 | $0 | 0% | 0% | | | | | | 012200034 | Chris E. Ryman Esq. | 04-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 7 |
| Dave & Buster's, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/9/2022 | 07-SEP-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012200034154 | | | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 67 |
| Rockwell Automation, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | Employee | 8/9/2022 | 27-SEP-23 | Awarded | | $370,928 | $14,954 | 0% | 100% | $0 | $370,928 | | $0 | $0 | 012200034 | Fitzgerald T. Bramwell Esq. | 23-SEP-22 | WI | Yes | Gary Marsack | | No | In-Person | 2 | 7 |
| Englewood Hospital & Medical Center | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/9/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 0% | | | | | | 012200034 | Marvin M. Goldstein Esq. | 18-NOV-22 | NJ | Yes | Lauren Bess | Costello & Mains, LLC | No | | 0 | 101 |
| Environmental Waste Minimization In | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/9/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $438 | 0% | 100% | | | | | | 012200034 | Hon. Howard R Broadman | 16-SEP-22 | CA | Yes | Julian Alwill | Rothschild & Alwill, APC | No | | 0 | 1 |
| Herbert Construction, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2022 | 19-JAN-24 | Administrative | | $42,613 | $0 | 0% | 0% | | | | | | 012200034 | Kenneth K. Sorteberg Esq. | 12-DEC-22 | MD | No | | | No | | 0 | 1 |
| Highland Street, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner | 8/9/2022 | 17-JUL-23 | Awarded | | $755,616 | $65,048 | 50% | 50% | $0 | $402,616 | | $0 | $0 | 012200034 | Christopher Kane, P.E., J.D. | 16-SEP-22 | DC | Yes | Stephen Gardner | Kalbian Hagerty LLP | No | In-Person | 0 | 1 |
| HomeServe USA, Corp. | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 8/9/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $165 | $0 | 0% | 0% | | | | | | 012200034170 | | | OK | Yes | Stephen Capron | Capron & Edwards, PLLC | No | | 0 | 5 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012200034196 | | | TX | No | | | No | | 5 | 21 |
| Kia Motors Finance | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 8/9/2022 | 24-FEB-23 | Awarded | $49,458 | $26,688 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200034 | Hon. Daniel Hinde | 17-OCT-22 | TX | No | | | No | Videoconfe | 0 | 13 |
| Klemchuk LLP | Business | AAA Claus | Consumer | Legal Services | | --- | 8/9/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | $3,500 | | $0 | 0% | 0% | | | | | | 012200034168 | | | TX | No | | | No | | 0 | 2 |
| Lyft, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/9/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012200034 | Elizabeth Ann Morgan Esq. | 29-SEP-22 | PA | Yes | Brent Wieand | Wieand Law Firm LLC | No | | 4 | 4071 |
| Mendozas Auto Sales, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Recission | | | 012200034 | Hon. Paul W. Green | 19-OCT-22 | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $26,017 | $0 | 0% | 0% | | | | | | 012200034 | Michele N O'Brien Esq. | 21-DEC-22 | TX | No | | | No | | 0 | 65 |
| North America Warranty Inc. | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 8/9/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $165 | $0 | 0% | 0% | | | | | | 012200034170 | | | OK | Yes | Stephen Capron | Capron & Edwards, PLLC | No | | 0 | 2 |
| OB Portland 1, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/9/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $296,000 | $315 | 0% | 100% | | | | | | 012200034 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| OB Portland 1, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/9/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $202,200 | $3,870 | 0% | 100% | | | | | | 012200034 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 29-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200034199 | | | ND | No | | | No | | 8 | 2151 |
| Quest Diagnostics TB, LLC | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/9/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 012200034 | Marvin M. Goldstein Esq. | 18-NOV-22 | NJ | Yes | Lauren Bess | Costello & Mains, LLC | No | | 0 | 1 |
| RA Custom Design, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Business | 8/9/2022 | 23-JUN-23 | Awarded | $51,017 | $68,804 | $2,500 | 50% | 50% | $40,017 | $0 | | $0 | $0 | 012200034 | Daniel Douglass Esq. | 07-SEP-22 | GA | Yes | Amber Saunders | The Saunders Firm | No | In-Person | 2 | 2 |
| Ross Masonry, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/9/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $169,522 | $0 | 0% | 0% | | | | | | 012200034 | Chris E. Ryman Esq. | 04-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Semper Solaris Construction, Inc. | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/9/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | $12,924 | | $0 | 0% | 0% | | | | | | 012200034191 | | | CA | No | | | No | | 0 | 21 |
| Spring Oaks Capital, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $750 | 0% | 100% | | | | | | 012200034 | Michael C. Sanders Esq. | 19-DEC-22 | TX | No | | | Yes | | 0 | 8 |
| Spring Oaks Capital, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | Recission | | | 012200034 | William S. Helfand Esq. | 19-DEC-22 | TX | No | | | No | | 0 | 8 |
| Texas Transeastern, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/9/2022 | 09-FEB-23 | Withdrawn | | $0 | $5,363 | 0% | 100% | | | | | | 012200034 | Thomas J Mitchell Esq. | 27-SEP-22 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 07-DEC-22 | Administrative | | $933 | $0 | 0% | 0% | | | | | | 012200034217 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 05-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200034216 | | | PA | No | | | No | | 0 | 2521 |
| Torero Logistics Corp. | Employee | AAA Claus | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/9/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $62,000 | $2,300 | 0% | 100% | | | | | | 012200034 | Hon. Lesley C. Green (Ret.) | 31-OCT-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Total Warranty Services | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | --- | 8/9/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $2,400 | $1,250 | 0% | 100% | | | | | | 012200034 | Brian D Esenwein Esq. | 06-MAR-23 | TX | No | | | No | | 0 | 3 |
| Truist Financial Corporation | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/9/2022 | 24-FEB-23 | Withdrawn | | $20,710 | $0 | 0% | 0% | | | | | | 012200034 | Hon. James A Daross | 21-OCT-22 | TX | No | | | No | | 0 | 2 |
| Utility Service Partners Private Label I | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 8/9/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $165 | $0 | 0% | 0% | | | | | | 012200034170 | | | OK | Yes | Stephen Capron | Capron & Edwards, PLLC | No | | 0 | 1 |
| Verizon Communications, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $550 | $750 | 0% | 100% | | | | | | 012200034 | Hon. Patrick J Fiedler | 04-OCT-22 | WI | No | | | No | | 1 | 32 |
| Wells Fargo Bank | Business | AAA Claus | Consumer | Other | | Business | 8/9/2022 | 28-MAR-23 | Awarded | $65,030 | | $1,500 | 0% | 100% | $65,030 | $0 | | $13,961 | $0 | 012200034 | D. Andrew Byrne Esq. | 23-SEP-22 | FL | No | | | Yes | | 1 | 2475 |
| Westlake Financial Services, LLC | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/9/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 0% | | | Recission | | | 012200034 | Hon. Paul W. Green | 19-OCT-22 | TX | Yes | Robert Dabaghian | The Law Office of Robert D. Da | No | | 0 | 3 |
| Woodforest National Bank | Consumer | AAA Claus | Consumer | Other | | --- | 8/9/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200034 | George J Krueger Esq. | 22-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| AGA Construction, Inc. | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/10/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | $2,289,585 | $933,500 | $0 | 0% | 0% | | | | | | 012200034351 | | | CA | Yes | Joseph McGuinness | McGuinness & Associates | No | | 1 | 1 |
| American Home Shield Corporation | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/10/2022 | 17-JAN-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $1,498 | | $0 | $0 | 012200034 | Thomas C. Watts III Esq. | 25-JAN-23 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | Videoconfe | 5 | 457 |
| Amerilodge Group LLC | Employee | AAA Claus | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 - | --- | 8/10/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $3,080 | 0% | 100% | | | | | | 012200034 | Robert A Lusk Esq. | 28-SEP-22 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 1 | 1 |
| Aquarius Enterprises, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | Home Owner | 8/10/2022 | 02-MAR-23 | Awarded | $9,955 | $24,900 | $1,000 | 50% | 50% | $0 | $15,367 | | $0 | $9,852 | 012200034 | John P Gallagher Esq. | 22-SEP-22 | GA | Yes | Douglas Flint | Flint, Connolly & Walker, LLP | Yes | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $42,899 | $2,500 | 0% | 100% | | | | | | 012200034 | Janice L. Sperow Esq. | 14-OCT-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $183,000 | $1,250 | 0% | 100% | | | | | | 012200034 | Maureen Beyers Esq. | 26-OCT-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 1 | 3521 |
| Central Valley Meat Company, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/10/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200034342 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 8/10/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $462 | $0 | 0% | 0% | | | | | | 012200034222 | | | AL | No | | | No | | 4 | 133 |
| ClearOne Advantage, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/10/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200034 | Brian McCarthy Esq. | 30-SEP-22 | MS | Yes | Jason Graeber | Graeber Law Firm, LLP | No | | 0 | 30 |
| Cobb Luxury Cars, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $33,272 | $1,250 | 0% | 0% | | | OtherRecission | | | 012200034 | David R James Esq. | 17-OCT-22 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 8/10/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $36,600 | $0 | 0% | 0% | | | | | | 012200034 | Hon. William G Hussmann, Jr. | 08-NOV-22 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 158 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2022 | 09-SEP-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200034223 | | | TN | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $33,272 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200034 | David R James Esq. | 17-OCT-22 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Claus | Consumer | Other | | --- | 8/10/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | Other | | | 012200034 | Yvonne R Hunter Esq. | 14-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Discover | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 8/10/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | $3,369 | | $0 | 0% | 0% | | | | | | 012200034247 | | | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 428 |
| H&H Constructors of Fayetteville, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/10/2022 | 02-SEP-22 | Settled (including dismissal/consent order) | | $35,935 | $0 | 0% | 0% | | | | | | 012200034343 | | | NC | Yes | Caroline Trautman | Oak City Law, LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/10/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200037 | Alvin M. Cohen Esq. | 14-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Northrop Grumman | Employee | AAA Claus | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | --- | 8/10/2022 | 26-APR-23 | Dismissed on the Merits | | $1,000,000 | $6,188 | 0% | 100% | | | | | | 012200034 | Hon. Sam L Hanson | 26-SEP-22 | SD | No | | | No | | 0 | 4 |
| OB Portland 1, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/10/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $276,000 | $0 | 0% | 0% | | | | | | 012200034 | Andrew M. Altschul Esq. | 21-OCT-22 | OR | Yes | Robert Wilson | Stevens & Legal LLC | No | | 0 | 10 |
| Paradise Chevrolet | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 8/10/2022 | 04-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200034225 | | | CA | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 8/10/2022 | 04-NOV-22 | Administrative | | $1,363 | $0 | 0% | 0% | | | | | | 012200034360 | | | SC | No | | | No | | 8 | 2151 |
| Prestige Pools Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/10/2022 | 23-FEB-24 | Awarded | $0 | $200,000 | $9,450 | 50% | 100% | $0 | $138,528 | | $0 | $36,516 | 012200034 | Frederick F Butters Esq. | 13-OCT-22 | IN | Yes | James Lockwood | The Lockwood Legal Group, LL | No | Videoconfe | 0 | 1 |
| Pulte Homes of Texas, LP | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/10/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $300,000 | $1,000 | 50% | 50% | | | | | | 012200034 | Richard A. Capshaw Esq. | 09-SEP-22 | TX | Yes | Ana Patchan | Lovein Ribman PC | No | | 1 | 15 |
| Private National Mortgage Acceptanc | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $ 250,000 - | Business | 8/10/2022 | 24-AUG-23 | Awarded | | $0 | $51,325 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200034 | Janice L. Sperow Esq. | 19-SEP-22 | NC | Yes | Christopher Strianese | Strianese Huckert LLP | No | Hybrid | 0 | 3 |
| Staff Assistance, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/10/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012200034 | Eric M Epstein Esq. | 10-OCT-22 | CA | Yes | Sereena Singh | Hennig Kramer Ruiz & Singh LL | No | | 0 | 2 |
| Stewart Title Guaranty Company | Consumer | AAA Claus | Consumer | Other | | --- | 8/10/2022 | 04-NOV-22 | Administrative | | $25,770 | $0 | 0% | 0% | | | | | | 012200034255 | | | CA | Yes | Jeffrey Bolender | Bolender Law Firm, PC | No | | 2 | 30 |
| Sues Family Farm | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/10/2022 | 13-FEB-23 | Withdrawn | | $119,000 | $0 | 0% | 0% | | | | | | 012200034325 | | | OR | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | --- | 8/10/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | Recission | | | 012200034 | Richard R Mainland Esq. | 05-OCT-22 | CA | Yes | Jason Cirlin | Cirlin Goldberg LLP | No | | 2 | 471 |
| Texas Disaster Resotration LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/10/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | $27,303 | | $0 | 0% | 0% | | | | | | 012200034 | Martha Crandall Coleman Esq. | 28-OCT-22 | TX | Yes | Armando De Diego | Law Office of Armando De Dieg | No | | 0 | 2 |
| The Brink's Company | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/10/2022 | 14-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 012200034 | Amy Semmel Esq. | 07-NOV-22 | CA | Yes | Jeffrey Rager | The Rager Law Firm | No | | 0 | 2 |
| The Pep Boys Manny, Moe & Jack | Employee | AAA Claus | Employer Promulgated Emp | Automotive | Not Provid | --- | 8/10/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $1,128 | 0% | 100% | | | | | | 012200034 | John M. Finnigan Esq. | 03-OCT-22 | FL | Yes | Miguel Bouzas | Florin Gray Bouzas Owens, LLC | No | | 0 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/10/2022 | 22-MAY-23 | Settled (including dismissal/consent order) | | $21,621 | $1,250 | 0% | 100% | | | | | | 012200034 | Michele Diane Floyd Esq. | 02-JAN-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Advanced Polyurea Coating Technolo | Employee | AAA Claus | Employer Promulgated Emp | Technology | Not Provid | --- | 8/11/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $2,640 | 0% | 100% | | | | | | 012200034 | Hon. Lawrence W Crispo (Ret.) | 17-OCT-22 | CA | Yes | Jay Rothman | Jay S. Rothman & Associates | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | Consumer | 8/11/2022 | 09-MAY-23 | Awarded | | $1,970 | $1,500 | 0% | 100% | $0 | $887 | | $0 | $0 | 012200034 | Christian A. Bourgeacq Esq. | 02-NOV-22 | TX | No | | | Yes | | 0 | 703 |
| American Airlines Credit Union | Consumer | AAA Claus | Consumer | Other | | --- | 8/11/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034554 | | | TX | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 13-MAR-23 | Withdrawn | | $5,000 | $750 | 0% | 100% | | | | | | 012200034 | John Dewey Watson Esq. | 07-NOV-22 | AR | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200034 | Maria Crimi Speth Esq. | 25-OCT-22 | AZ | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 01-DEC-23 | Administrative | $3,498 | $20,000 | $0 | 0% | 0% | | | | | | 012200034373 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 29-NOV-23 | Administrative | $4,451 | $4,900 | $0 | 0% | 0% | | | | | | 012200034378 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034371 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | $1,397 | $4,000 | $0 | 0% | 0% | | | | | | 012200034385 | | | NH | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034389 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 26-AUG-22 | Settled (including dismissal/consent order) | | $10,200 | $0 | 0% | 0% | | | Other | | | 012200034403 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012200034366 | | | WV | No | | | No | | 1 | 3521 |
| Best Buy Stores L.P. | Employee | AAA Claus | Employer Promulgated Emp | Retail | Not Provid | --- | 8/11/2022 | 23-FEB-24 | Dismissed on the Merits | | $50,000 | $7,219 | 0% | 100% | | | | | | 012200034 | Ralph A Morris Esq. | 20-OCT-22 | IL | Yes | George Pontikes | George C. Pontikes & Associate | No | | 0 | 15 |
| BFS Group, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 8/11/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $87,078 | $750 | 0% | 0% | | | | | | 012200034 | Benton T. Wheatley Esq. | 08-DEC-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/11/2022 | 06-JUN-23 | Withdrawn | | $30,000 | $2,300 | 0% | 100% | | | | | | 01220003 | Hon. Melvia B Green | 23-SEP-22 | FL | Yes | Jordan Benbow | Grossman Law, P.A. | No | | 0 | 39 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 21-SEP-22 | Withdrawn | | $2,953 | $0 | 0% | 0% | | | | | | 012200034510 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $990 | $0 | 0% | 0% | | | | | | 012200034520 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $8,812 | $0 | 0% | 0% | | | | | | 012200034519 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $1,931 | $0 | 0% | 0% | | | | | | 012200034518 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 21-SEP-22 | Withdrawn | | $1,401 | $0 | 0% | 0% | | | | | | 012200034526 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $1,660 | $0 | 0% | 0% | | | | | | 012200034512 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $935 | $0 | 0% | 0% | | | | | | 012200034531 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $10,500 | $0 | 0% | 0% | | | | | | 012200034516 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $10,500 | $0 | 0% | 0% | | | | | | 012200034517 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 21-SEP-22 | Withdrawn | | $140 | $0 | 0% | 0% | | | | | | 012200034521 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $3,760 | $0 | 0% | 0% | | | | | | 012200034524 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200034514 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $1,313 | $0 | 0% | 0% | | | | | | 012200034530 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-SEP-22 | Withdrawn | | $772 | $0 | 0% | 0% | | | | | | 012200034513 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-AUG-22 | Withdrawn | | $452 | $0 | 0% | 0% | | | | | | 012200034525 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Joseph V DeMarco Esq. | 14-OCT-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 26-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200034367 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 09-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200034391 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 21-SEP-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200034376 | | | TX | No | | | No | | 0 | 603 |
| Crest Cadillac II, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2022 | 13-DEC-23 | Awarded | | $60,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Mary L. O'Connor Esq. | 07-DEC-22 | TX | Yes | D. Grant Seabolt | Seabolt Law Group | No | In-Person | 0 | 2 |
| DriveTime Car Sales Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/11/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $429 | 0% | 100% | | | | | | 01220003 | Ian Rosenthal Esq. | 06-DEC-22 | AL | No | | | No | | 0 | 56 |
| EG Home, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/11/2022 | 31-JAN-23 | Awarded | $76,777 | | $1,150 | 100% | 0% | $76,777 | $0 | | $0 | $0 | 01220003 | John C Zaccaro Esq. | 11-OCT-22 | GA | No | | | Yes | | 0 | 1 |
| Extreme Autoplex, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01220003 | D. Brent Wells Esq. | 14-NOV-22 | TX | Yes | Kendra Pfeil | Allen Stewart, PC | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200034379 | | | AR | No | | | No | | 0 | 209 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037088 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037087 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037084 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037098 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037086 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037096 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037101 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037097 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037091 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037094 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037093 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037095 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037090 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037085 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037092 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037089 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037100 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IAS Logistics DFW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/11/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046796 | | | IL | Yes | David Fish | The Fish Law Firm, P.C. | No | | 1 | 44 |
| IMC Rowlett, LLC | Business | AAA Clause | Consumer | Other | | --- | 8/11/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | $19,500 | | $0 | 0% | 0% | | | | | | 012200034536 | | | TX | No | | | No | | 0 | 1 |
| Intrepid Personnel LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 8/11/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,495 | 0% | 100% | | | Other | | | 01220003 | Hon. Lesley C. Green (Ret.) | 23-SEP-22 | CA | Yes | Marlies Mendoza | The Myers Law Group, APC | No | | 0 | 2 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220003 | Thomas M Blumenthal Esq. | 30-SEP-22 | MO | Yes | Christopher Roberts | Butsch Roberts & Associates LL | No | | 0 | 74 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200034361 | | | AZ | No | | | No | | 5 | 21 |
| Lithia Spokane-B, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2022 | 14-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200034528 | | | WA | Yes | Eugene Bolin | Law Offices of Eugene N. Bolin, | No | | 0 | 1 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/11/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $100,000 | $12,625 | 0% | 100% | | | | | | 01220003 | Robert D Coviello Esq. | 07-SEP-22 | CA | Yes | Caroline Molloy | The Molloy Law Firm PC | No | | 0 | 19 |
| My Next Home Improvement, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/11/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | $33,339 | | $298 | 0% | 100% | | | | | | 01220003 | Rocco Cafaro Esq. | 14-NOV-22 | FL | No | | | No | | 0 | 1 |
| My Next Home Improvement, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/11/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | $33,339 | $0 | $298 | 0% | 100% | | | | | | 01220003 | Rocco Cafaro Esq. | 14-NOV-22 | FL | Yes | Oscar Gonzalez Jr. | Law Offices of Oscar Gonzalez, | No | | 0 | 1 |
| National Center for Manufacturing Se | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 8/11/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01220003 | Chester E Kasiborski Esq. | 11-OCT-22 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 1 |
| PAC Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/11/2022 | 27-OCT-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | Recission | $2,431 | $0 | 01220003 | Donald B. Cripe | 14-NOV-22 | CA | No | | | No | Videoconfe | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 07-NOV-22 | Administrative | | $780 | $0 | 0% | 0% | | | | | | 012200034393 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 09-NOV-22 | Administrative | | $1,072 | $0 | 0% | 0% | | | | | | 012200034377 | | | IL | No | | | No | | 8 | 2151 |
| PCA Acquisitions LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | $7,623 | $7,623 | $0 | 0% | 0% | | | | | | 012200034397 | | | KS | No | | | No | | 0 | 2 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/11/2022 | 16-NOV-22 | Administrative | | $332 | $0 | 0% | 0% | | | Other | | | 012200034375 | | | TX | No | | | No | | 0 | 49 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $87,078 | $750 | 0% | 100% | | | | | | 01220003 | Benton T. Wheatley Esq. | 08-DEC-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 15 |
| ReMax | Consumer | AAA Clause | Consumer Real Estate | Real Estate Broker | | --- | 8/11/2022 | 19-OCT-22 | Administrative | | $379,900 | $0 | 0% | 0% | | | Other | | | 012200034542 | | | AL | No | | | No | | 0 | 1 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2022 | 26-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 01220003 | Sabrina Wilkins-Brown Esq. | 20-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 346 |
| Southern Framing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $87,078 | $750 | 0% | 0% | | | | | | 01220003 | Benton T. Wheatley Esq. | 08-DEC-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/11/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $171,870 | $1,250 | 0% | 100% | | | | | | 01220003 | Paul S. Avilla Esq. | 06-OCT-22 | CA | Yes | Sepehr Daghighian | California Consumer Attorneys | No | | 2 | 471 |
| Texas State Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $87,078 | $750 | 0% | 0% | | | | | | 01220003 | Benton T. Wheatley Esq. | 08-DEC-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| The Taverna Collection Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/11/2022 | 25-AUG-23 | Awarded | $0 | $42,000 | $10,000 | 0% | 100% | $0 | $0 | | $11,429 | $0 | 01220003 | Lori Adelson Esq. | 13-DEC-22 | MD | No | | | No | Videoconfe | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $3,934 | $0 | 0% | 0% | | | | | | 012200034383 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 06-MAR-2 | Withdrawn | | $90,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Phillip M. Spector Esq. | 02-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $3,580 | $0 | 0% | 0% | | | | | | 012200034374 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Hon. Robert Flanders, Jr. | 01-AUG-23 | RI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200034364 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 09-SEP-22 | Administrative | | $1,448 | $0 | 0% | 0% | | | | | | 012200034368 | | | TX | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 01220003 | John Arrastia Esq. | 06-JAN-23 | FL | No | | | No | | 0 | 955 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 24-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200034387 | | | TX | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2022 | 17-OCT-22 | Administrative | | $1,960 | $0 | 0% | 0% | | | | | | 012200034395 | | | WA | No | | | No | | 0 | 23 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $3,750 | 0% | 100% | | | Other | | | 01220003 | Diego J Pena Esq. | 19-SEP-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Aetna Resources LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/12/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $792 | 0% | 100% | | | | | | 01220003 | Geoff Weirich Esq. | 20-SEP-22 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 10 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/12/2022 | 03-MAY-2 | Awarded | | $6,830 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Marie Ann Hoenings Esq. | 17-OCT-22 | NY | No | | | Yes | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/12/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $2,960 | $750 | 0% | 100% | | | | | | 01220003 | Rosemary Macero Esq. | 02-DEC-22 | MA | No | | | Yes | | 0 | 703 |
| All Ready Finished INC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/12/2022 | 14-FEB-23 | Awarded | | $72,000 | $1,250 | 0% | 100% | $0 | $30,734 | | $0 | $0 | 01220003 | Howard G. Goldberg Esq. | 16-SEP-22 | MD | No | | | No | In-Person | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 8/12/2022 | 22-JAN-24 | Awarded | | $12,895 | $1,500 | 0% | 100% | $0 | $1,260 | | $0 | $0 | 01220003 | Duane A Daiker Esq. | 17-APR-23 | FL | No | | | Yes | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2022 | 26-JAN-24 | Administrative | | $200 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200034652 | | | TX | No | | | No | | 1 | 3521 |
| AutoSavvy Houston Southwest | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2022 | 21-OCT-22 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012200034617 | | | TX | No | | | No | | 0 | 1 |
| Axcess Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200034646 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 5 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 8/12/2022 | 13-JUN-23 | Awarded | | $0 | $1,440 | 0% | 100% | $0 | $1,500 | | $0 | $8,500 | 01220003 | J. Mark Baird Esq. | 15-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Big Star Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2022 | 27-DEC-22 | Awarded | | $4,400 | $1,500 | 0% | 0% | $0 | $0 | Other | $0 | $0 | 01220003 | Diego J Pena Esq. | 13-OCT-22 | TX | No | | | Yes | | 0 | 1 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/12/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $66,475 | $0 | 0% | 0% | | | | | | 012200034597 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Cleveland Custom Homes And Remod | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/12/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $537 | 100% | 0% | | | | | | 01220003 | Mark I. Wachter Esq. | 22-FEB-23 | OH | Yes | James Sandy | McGlinchey Stafford | No | | 0 | 2 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2022 | 12-DEC-22 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012200034592 | | | TX | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $35,000 | $1,650 | 0% | 100% | | | Declaratory judgmentOther | | | 01220003 | Dan H Deuprey Esq. | 01-OCT-22 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2022 | 18-OCT-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200034653 | | | FL | No | | | No | | 0 | 744 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Hon. Anita Rae Shapiro | 19-DEC-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 41 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Aric J Garza Esq. | 26-OCT-22 | TX | Yes | Jeffrey Tom | Martin, Cukjati & Tom, LLP | No | | 0 | 86 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220003 | George "Jack" M Neal | 31-OCT-22 | AL | Yes | Thomas Donald | Parrish & Donald | No | | 1 | 34 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Judy M. Lam Esq. | 16-NOV-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 428 |
| DSNB | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Robert M. Dawson Esq. | 17-NOV-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 1 |
| Enterprise Holdings | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $12,000 | $750 | 0% | 100% | | | | | | 01220003 | Michele S Riley Esq. | 14-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Fambrands LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/12/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $36,465 | 0% | 100% | | | | | | 01220003 | Steven J. Kaplan Esq. | 13-SEP-22 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/12/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $20,765 | $1,500 | 0% | 100% | | | | | | 01220003 | Les W Robertson Esq. | 15-NOV-22 | CA | No | | | No | | 0 | 43 |
| First American Title Insurance Compa | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/12/2022 | 17-NOV-22 | Administrative | $54,840 | | $0 | 0% | 0% | | | | | | 012200034648 | | | WA | Yes | Cory Beetley | Cook & Bartlett, PLLC | No | | 0 | 2 |
| First Financial Asset Management, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $12,000 | $750 | 0% | 0% | | | | | | 01220003 | Michele S Riley Esq. | 14-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Five Acres - The Boys and Girls' Aid So | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/12/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Charles "Ted" Mathews Esq. | 30-SEP-22 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 0 | 1 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034693 | | | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 8 |
| Fox Restaurant Concepts | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/12/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | 01220003 | Doris Jane Dabrowski Esq. | 26-SEP-22 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 1 |
| Furniture Care Protection, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200034604 | | | CA | No | | | No | | 0 | 1 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2022 | 27-DEC-22 | Awarded | | $4,400 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 | Diego J Pena Esq. | 13-OCT-22 | TX | No | | | Yes | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/12/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Phillip M Cunningham Esq. | 01-DEC-22 | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 88 |
| National Transmissions Products, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/12/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | Other | | | 01220003 | Amy Semmel Esq. | 12-OCT-22 | CA | Yes | A. Jacob Nalbandyan | Levin & Nalbandyan, LLP | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/12/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Jeffrey H Dasteel Esq. | 16-DEC-22 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 21 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2022 | 15-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200034634 | | | TX | No | | | No | | 8 | 2151 |
| Rausch Strum LLP | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 0% | | | | | | 01220003 | Aric J Garza Esq. | 26-OCT-22 | TX | Yes | Jeffrey Tom | Martin, Cukjati & Tom, LLP | No | | 0 | 1 |
| Regions Bank | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/12/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034580 | | | TN | No | | | No | | 6 | 158 |
| Seafood Plaza, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/12/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,800 | 0% | 100% | | | | | | 01220003 | Olivia J Valentine Esq. | 04-OCT-22 | CA | Yes | Omri Ben-Ari | Diefer Law Group PC | No | Conference | 0 | 1 |
| Seafood Plaza, L.P. | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 8/12/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | | $3,800 | 0% | 100% | | | | | | 01220003 | Olivia J Valentine Esq. | 04-OCT-22 | CA | No | | | No | Conference | 0 | 1 |
| Sequium Asset Solutions | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 0% | | | | | | 01220003 | Aric J Garza Esq. | 26-OCT-22 | TX | Yes | Jeffrey Tom | Martin, Cukjati & Tom, LLP | No | | 0 | 6 |
| Shottenkirk-Katy, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/12/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220003 | David W Waddell Esq. | 18-OCT-22 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| Staffmark Investment LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/12/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $0 | $336 | 0% | 100% | | | | | | 01220003 | V. John Ella Esq. | 11-OCT-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| The Terminix Intl. Co., L.P. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/12/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $379,000 | $1,250 | 0% | 100% | | | | | | 01220003 | David C. Skinner Esq. | 25-OCT-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200034643 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2022 | 15-SEP-22 | Administrative | | $4,800 | $0 | 0% | 0% | | | | | | 012200034640 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/12/2022 | 07-DEC-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200034645 | | | PA | No | | | No | | 0 | 2521 |
| TrueAccord Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 0% | | | | | | 01220003 | Aric J Garza Esq. | 26-OCT-22 | TX | Yes | Jeffrey Tom | Martin, Cukjati & Tom, LLP | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 06-JUL-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01220003 | Daniel M Share | 23-JAN-23 | MI | No | | | Yes | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 13-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200034624 | | | TX | No | | | No | | 0 | 234 |
| William Hill | Consumer | AAA Clause | Consumer | Other | | --- | 8/12/2022 | 18-JAN-23 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 01220003 | John S. Delikanakis Esq. | 23-SEP-22 | NV | No | | | No | | 0 | 2 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/12/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | $109,000 | | $1,250 | 0% | 100% | | | | | | 01220003 | W. Kyle Carpenter Esq. | 08-NOV-22 | TN | Yes | John McFarland | Cooley, McFarland & Clark LLP | No | | 3 | 112 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2022 | 17-MAY-2 | Dismissed on the Merits | $2,991 | $10,000 | $3,875 | 0% | 100% | | | Other | | | 01220003 | Sherry R. Wetsch Esq. | 31-OCT-22 | FL | No | | | No | | 1 | 41 |
| Early Warning Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200034740 | | | NJ | Yes | Mark Fantin | Fantin, LLC | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/13/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $9,574 | $0 | 0% | 0% | | | | | | 012200034738 | | | CA | Yes | Tyrone Toczauer | | No | | 0 | 35 |
| HomeAdvisor, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/13/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 01220003 | Elizabeth Scott Wylie Esq. | 20-OCT-22 | FL | Yes | Manuel Hiraldo | Hiraldo PA | No | | 0 | 4 |
| R&S Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 8/13/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $6,020 | 0% | 100% | | | | | | 01220003 | Theodore K Cheng Esq. | 27-OCT-22 | NY | Yes | John Troy | Troy Law, PLLC | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/13/2022 | 17-AUG-23 | Awarded | $10,157 | $35,000 | $2,500 | 0% | 100% | $10,157 | $0 | Other | $0 | $0 | 01220003 | Elaine E Feldman Esq. | 30-JAN-23 | FL | No | | | No | Videoconfe | 0 | 20 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/13/2022 | 13-JUL-23 | Awarded | | $18,014 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 | Lea Haber Kuck Esq. | 27-JAN-23 | NY | No | | | No | | 0 | 36 |
| Boehringer Ingelheim Pharmaceutical | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 8/14/2022 | 23-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $6,195 | 0% | 100% | | | | | | 01220003 | Tanya Andrews Tate Esq. | 03-OCT-22 | TX | Yes | Paul Davis | Paul M. Davis & Associates PC | No | | 3 | 13 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/14/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | | | | 012200034751 | | | CA | Yes | James Chang | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $17,000,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Daniel A. Platt Esq. | 24-OCT-22 | CA | No | | | No | | 0 | 102 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/14/2022 | 06-SEP-23 | Awarded | $0 | $10,779 | $1,500 | 0% | 100% | $0 | $0 | Other | $5,228 | $0 | 01220003 | David M Fuqua Esq. | 12-APR-23 | AR | No | | | Yes | | 8 | 2151 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2022 | 11-JAN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200034752 | | | NJ | No | | | No | | 0 | 9 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $62,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Jeffrey H Dasteel Esq. | 17-OCT-22 | | No | | | No | | 0 | 131 |
| 99 Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/15/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $6,750 | 0% | 100% | | | | | | 01220003 | D. Charles Stohler Esq. | 26-SEP-22 | CT | Yes | John Sheer | Law Offices of Cicchiello & Cicc | No | | 0 | 3 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 20-APR-23 | Dismissed on the Merits | | $2,357 | $750 | 0% | 100% | | | | | | 01220003 | Webster J Arceneaux, III Esq. | 05-JAN-23 | WV | No | | | No | | 0 | 117 |
| Amycel Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/15/2022 | 17-AUG-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 022200024811 | | | TX | Yes | Larry Trimble | Trimble & Grant, PLLC | No | | 1 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2022 | 29-NOV-23 | Administrative | $1,073 | $2,100 | $0 | 0% | 0% | | | | | | 012200034927 | | | UT | No | | | No | | 1 | 3521 |
| C Dock Framing, II, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $53,949 | $890 | 25% | 25% | | | | | | 01220003 | Elizabeth Haws Connally Esq. | 16-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| CaaS Capital Management, LP | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/15/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $1,331,883 | $5,408 | 0% | 100% | | | | | | 01220003 | Hon. Billie Colombaro | 17-OCT-22 | NY | Yes | David Greenberger | Bailey Duquette, PC | No | | 0 | 2 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2022 | 25-SEP-23 | Dismissed on the Merits | | $24,318 | $3,750 | 0% | 100% | | | | | | 01220003 | Lita Sue Menkin Esq. | 07-FEB-23 | GA | No | | | No | | 0 | 2 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/15/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200034921 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/15/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200034919 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $125,000 | $0 | 0% | 0% | | | | | | 01220003 | Richard Brooke Lawson Esq. | 13-DEC-22 | AL | No | | | No | | 0 | 26 |
| Cincinnati Auto Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/15/2022 | 19-OCT-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200034918 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $78,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Kathleen Smalley Esq. | 28-SEP-22 | CA | Yes | Harold Klaskin | Law Offices of Harold C. Klaskir | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Michael A. Lampert Esq. | 09-NOV-22 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $26,135 | $0 | 0% | 0% | | | | | | 012200034886 | | | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 744 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 21-JUL-23 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01220003 | Scott Brinkmeyer Esq. | 26-SEP-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/15/2022 | 02-MAR-2 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | C William Baxley Esq. | 07-NOV-22 | GA | No | | | Yes | | 0 | 56 |
| Dawson Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 30-DEC-22 | Awarded | $13,104 | $14,121 | $1,250 | 50% | 50% | $6,479 | $0 | | $0 | $0 | 01220003 | Allen Kanter Esq. | 06-SEP-22 | IL | Yes | Michael Viverito | Power & Cronin, Ltd. | No | In-Person | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Jonathan W Biddle Esq. | 21-OCT-22 | NV | Yes | Kevin Hernandez | Law Office of Kevin L. Hernand | No | | 0 | 428 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 01220003 | Hon. Scott Donaldson | 02-DEC-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 60 |
| Dish Network, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 8/15/2022 | 05-OCT-23 | Dismissed on the Merits | | $0 | $27,200 | 0% | 100% | | | | | | 01220003 | Hon. Edward J Plawecki, Jr. | 22-SEP-22 | MI | Yes | Daimeon Cotton | Cotton Law Center, PLLC | No | | 0 | 10 |
| Edelman Financial Engines, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/15/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | $0 | $0 | $29,679 | 50% | 50% | | | Other | | | 01220003 | Barbara Johnson Esq.; Carole Katz Esq. | 14-SEP-22 | SC | Yes | Cory Manning | Nelson Mullins Riley & Scarbor | No | | 1 | 2 |
| Edina Realty, Inc., a Minnesota Corpo | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 8/15/2022 | 22-DEC-23 | Awarded | $100,000 | $43,076 | $19,620 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Hon. Jeffrey J Keyes | 11-OCT-22 | MN | Yes | Francis Rondoni | Chestnut Cambronne PA | No | Videoconfe | 0 | 1 |
| Elevate Women's Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/15/2022 | 10-JAN-24 | Dismissed on the Merits | | $17,000 | $2,310 | 0% | 100% | | | | | | 01220003 | Elizabeth Scott Wylie Esq. | 08-NOV-22 | CO | No | | | No | | 0 | 1 |
| Exact Staff, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/15/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $125,000 | $4,800 | 0% | 100% | | | | | | 01220003 | John Kane Hart Esq. | 12-OCT-22 | CA | Yes | Breann Cortes | | No | | 0 | 4 |
| Experian | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/15/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Other | | | 01220003 | Hon. Joseph M. Cox | 26-OCT-22 | MN | Yes | Anthony Chester | Kazerouni Law Group | No | | 0 | 128 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Richard Van Kalker Esq. | 03-OCT-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Gallegos Masonry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $53,949 | $890 | 25% | 25% | | | | | | 01220003 | Elizabeth Haws Connally Esq. | 16-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/15/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | $75,000 | | $1,250 | 0% | 100% | | | | | | 01220003 | Thomas C. Watts III Esq. | 26-SEP-22 | CA | Yes | Brian Breiter | Law Offices of Brian J. Breiter, I | No | | 0 | 104 |
| Highway Motors Chico | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/15/2022 | 28-FEB-23 | Awarded | | $8,198 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01220003 | Ken Malovos Esq. | 03-NOV-22 | CA | No | | | Yes | | 0 | 1 |
| Holman Motors Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/15/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Brian L Buzby Esq. | 09-FEB-23 | OH | Yes | Richard Uhle | Durkee & Uhle | No | | 0 | 1 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/15/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $35,000 | $900 | 0% | 100% | | | | | | 01220003 | Sandra Lauro Esq. | 23-SEP-22 | TX | Yes | P. Caleb Patterson | The Patterson Law Firm, LLC | No | | 0 | 13 |
| Interstate Credit Solutions, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/15/2022 | 28-FEB-23 | Awarded | | $8,198 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Ken Malovos Esq. | 03-NOV-22 | CA | No | | | Yes | | 0 | 1 |
| Jordan Nicholas Elliott, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/15/2022 | 09-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034756 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | | $6,981 | $0 | 0% | 0% | | | | | | 012200034773 | | | TX | No | | | No | | 0 | 74 |
| McMillin Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $53,949 | $890 | 25% | 25% | | | | | | 01220003 | Elizabeth Haws Connally Esq. | 16-OCT-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 8/15/2022 | 05-APR-23 | Dismissed on the Merits | | $250,000 | $2,625 | 0% | 100% | | | | | | 01220003 | Hon. Sherrill David Luke | 22-NOV-22 | CA | Yes | Suzanne Rand-Lewis | Rand & Rand-LewisPLCs | No | | 1 | 34 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/15/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $4,560 | 0% | 100% | | | | | | 01220003 | Yaroslav Sochynsky Esq. | 28-OCT-22 | CA | Yes | Dat Phan | Hennig Kramer Ruiz & Singh | No | | 1 | 34 |
| NONE | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Business | 8/15/2022 | 13-APR-23 | Awarded | $98,053 | $58,198 | $2,500 | 0% | 100% | $0 | $1,464 | Other | $0 | $0 | 01220003 | Thomas J Rossi Esq. | 10-NOV-22 | NY | Yes | Catherine Silliman | Silliman Law PC | No | Videoconfe | 0 | 0 |
| Olympia Pre-Owned Auto, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/15/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200034897 | | | NC | Yes | J. Matthew Norris | Norris Law Firm, PLLC | No | | 0 | 1 |
| Oracle Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 8/15/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $220,366 | $480 | 0% | 100% | | | | | | 01220003 | Hon. Amy N. Dean, Ret. | 12-OCT-22 | FL | No | | | No | | 0 | 19 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 04-NOV-22 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012200034929 | | | TX | No | | | No | | 8 | 2151 |
| Power Maintenance Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 8/15/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,150 | 0% | 100% | | | AccountingDeclaratory judgmentOth | | | 01220003 | Christine A Page Esq. | 28-SEP-22 | CA | Yes | John Darling | Hunt Ortmann Palffy Nieves Da | No | | 0 | 2 |
| PLS Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 8/15/2022 | 14-FEB-24 | Awarded | | $1,000,000 | $36,818 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Hon. Anne Ashby | 26-SEP-22 | TX | Yes | W D Masterson | Kilgore & Kilgore, PLLC | No | In-Person | 0 | 3 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $876 | $0 | 0% | 0% | | | | | | 012200034778 | | | CA | No | | | No | | 0 | 9 |
| Stonebridge Construction Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01220003 | Rick Kusmer | 16-SEP-22 | OH | Yes | Jeffrey Stopar | Semro Henry & Barga, Ltd. | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034768 | | WV | Yes | John Ellem | Ellem Law Office, PLLC | No | | 0 | 425 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200034 Mark L. Phillips Esq. | 04-OCT-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Terminix International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/15/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $5,500 | 0% | 100% | | | | | | 012200034 Greg David Derin Esq. | 26-SEP-22 | CA | Yes | Dennis Moss | Moss Bollinger LLP | No | | 0 | 26 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200034863 | | CA | Yes | Mahsa Gholami | Bonjour, Thorman, Burns & Da | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $2,104 | $0 | 0% | 0% | | | | | | 012200034934 | | UT | No | | | No | | 0 | 2521 |
| UniFlorida IV, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200034903 | | FL | Yes | Davis Balz | Murphy & Anderson, PA | No | | 0 | 2 |
| UniFlorida IV, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200034905 | | FL | Yes | Davis Balz | Murphy & Anderson, PA | No | | 0 | 2 |
| Volunteers of America Los Angeles | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/15/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $150,000 | $1,215 | 0% | 100% | | | | | | 012200034 Emily R Boyle Esq. | 10-NOV-22 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| Women Within a subsidiary of Comen | Consumer | AAA Clause | Consumer | Other | | --- | 8/15/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | | | | | 012200034 Adam B Whiteman Esq. | 03-OCT-22 | IL | No | | | No | | 0 | 1 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/16/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $900 | 0% | 100% | | | | | | 012200034 Emily R Boyle Esq. | 19-SEP-22 | CA | Yes | Arthur Kim | Arthur Kim Law Firm | No | | 0 | 6 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200035096 | | KS | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/16/2022 | 11-OCT-22 | Administrative | | $1,265 | $0 | 0% | 0% | | | | | | 012200035110 | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/16/2022 | 10-OCT-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200034952 | | IN | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/16/2022 | 17-MAR-23 | Awarded | $171 | $20,000 | $1,500 | 0% | 100% | $171 | $0 | | $0 | $0 | 012200035 Michael P Bishop Esq. | 06-DEC-22 | IN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/16/2022 | 12-JUN-23 | Awarded | $1,564 | $3,000 | $1,500 | 0% | 100% | $1,564 | $0 | | $0 | $0 | 012200034 J. Franklin McCreary Esq. | 10-FEB-23 | TN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 01-DEC-23 | Administrative | $4,381 | $4,459 | $0 | 0% | 0% | | | | | | 012200035103 | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034970 | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 01-DEC-23 | Administrative | $3,898 | $20,000 | $0 | 0% | 0% | | | | | | 012200035112 | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | $246 | $1,500 | $750 | 0% | 100% | | | | | | 012200034 Christian Dennie Esq. | 21-OCT-22 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 31-AUG-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Recission | | | 012200035079 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/16/2022 | 17-FEB-23 | Awarded | $4,833 | $4,833 | $2,500 | 0% | 100% | $0 | $4,833 | | $0 | $0 | 012200035 Robert L Rothman Esq. | 06-DEC-22 | GA | No | | | No | Conferenc | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035109 | | VA | No | | | No | | 1 | 3521 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 8/16/2022 | 23-MAR-23 | Withdrawn | | $0 | $1,620 | 0% | 100% | | | | | | 012200035 J. Shannon Gatlin Esq. | 20-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Avery Technical Resources Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Employee | 8/16/2022 | 12-MAY-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $3,000 | | $0 | $8,500 | 012200035 Hon. James N Abelsen | 20-JAN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| BBB Orange County | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/16/2022 | 23-FEB-24 | Awarded | | $90,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 Sandra A Jeskie Esq. | 13-DEC-22 | CA | Yes | Bryan Thomas | Del Tondo & Thomas | No | Videoconfe | 0 | 1 |
| Behavior Frontiers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 8/16/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $675 | 0% | 100% | | | | | | 012200035 Emily R Boyle Esq. | 10-OCT-22 | CA | Yes | Thomas Bleau | Bleau Fox, APLC | No | | 0 | 1 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/16/2022 | 26-AUG-22 | Withdrawn | $12,469 | | $0 | 0% | 0% | | | | | | 012200035061 | | TX | No | | | No | | 0 | 13 |
| Brandon Automotive Management, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2022 | 03-FEB-23 | Administrative | | $18,703 | $375 | 0% | 100% | | | | | | 012200035 Hon. Clarance J Jones | 09-NOV-22 | FL | Yes | Tim Covey | Cremeens Law Group PLLC | No | | 0 | 1 |
| Budget Outdoor Tree & Landscaping I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2022 | 26-SEP-22 | Administrative | | $33,453 | $0 | 0% | 0% | | | | | | 012200034953 | | MO | No | | | No | | 0 | 1 |
| Builddwell Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/16/2022 | 27-DEC-22 | Awarded | $90,011 | $10,000 | $1,250 | 0% | 100% | $90,011 | $0 | | $2,500 | $0 | 012200035 Steven T Aceto Esq. | 19-SEP-22 | NC | No | | | No | In-Person | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/16/2022 | 28-SEP-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200034944 | | CT | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035008 | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Clean Build Restorations LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/16/2022 | 09-JAN-23 | Awarded | $32,080 | | $1,250 | 50% | 50% | $12,531 | $0 | | $1,719 | $0 | 012200035 Eric W Forsberg Esq. | 02-NOV-22 | MN | No | | | No | In-Person | 0 | 1 |
| Cleveland Integrity Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/16/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035 Hon. Josefina M Rendon | 10-NOV-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 79 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 28-SEP-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200035098 | | IL | No | | | No | | 0 | 603 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $10,470 | $0 | 0% | 0% | | | | | | 012200034940 | | MO | No | | | No | | 1 | 60 |
| Northern Natural Gas Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | Employee | 8/16/2022 | 12-MAY-23 | Awarded | | $3,000 | $1,500 | 0% | 0% | $0 | $3,000 | | $0 | $8,500 | 012200035 Hon. James N Abelsen | 20-JAN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Elite Building Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200035 Martin J Kenworthy Esq. | 21-AUG-23 | FL | | | | No | | 0 | 22 |
| Empire Today, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/16/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | Declaratory judgment | | | 012200035 Jonathan D. Andrews Esq. | 07-OCT-22 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 3 |
| Equitrans Midstream Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/16/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $5,693 | 0% | 0% | | | | | | 012200035 Hon. Lisa Rau, (ret.) | 03-NOV-22 | TX | No | | | No | | 0 | 7 |
| Essential Design Innovator, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2022 | 14-SEP-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200021840 | | CA | Yes | Karl Schlecht | Tressler, LLP | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/16/2022 | 25-OCT-22 | Administrative | | $614 | $0 | 0% | 0% | | | | | | 012200035114 | | MN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/16/2022 | 04-NOV-22 | Administrative | | $622 | $0 | 0% | 0% | | | | | | 012200035108 | | WA | No | | | No | | 0 | 326 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/16/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | $6,443 | $50,000 | $2,000 | 0% | 100% | | | | | | 012200034 James Robert Keller Esq. | 03-OCT-22 | MO | Yes | Jesse Rochman | OnderLaw, LLC | No | | 0 | 1 |
| Heytutor, Inc. a California Corporatior | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/16/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,925 | 0% | 100% | | | | | | 012200035 Steven J. Kaplan Esq. | 19-SEP-22 | CA | Yes | Daniel Holzman | Caskey & Holzman | No | | 0 | 1 |
| Hyundai Protection Plan Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/16/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200035113 | | GA | No | | | No | | 0 | 2 |
| JPMorgan Chase & Co. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/16/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | | | | 012200035055 | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | $52,736 | | $0 | 0% | 0% | | | | | | 022200035 Martin J Kenworthy Esq. | 21-AUG-23 | FL | | | | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2022 | 25-AUG-22 | Settled (including dismissal/consent order) | | $42,249 | $0 | 0% | 0% | | | | | | 012200035027 | | FL | No | | | No | | 43 | 546 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2022 | 04-NOV-22 | Administrative | | $30 | $0 | 0% | 0% | | | | | | 012200035104 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2022 | 04-NOV-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200035100 | | PA | No | | | No | | 8 | 2151 |
| Penny OpCp LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/16/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $120,000 | $8,353 | 0% | 100% | | | | | | 012200035 Thomas Matthew Williams Esq. | 05-OCT-22 | IN | Yes | Jennifer Hitchcock | Close & Hitchcock LLP | No | | 0 | 1 |
| Power Home Remodeling Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $4,950 | $0 | 0% | 0% | | | | | | 012200034 Felicia Farber Esq. | 20-SEP-22 | NJ | No | | | No | | 1 | 6 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200035 Martin J Kenworthy Esq. | 21-AUG-23 | FL | | | | No | | 1 | 85 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 24-OCT-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200035111 | | GA | No | | | No | | 1 | 755 |
| Synergy Inspections, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/16/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $5,693 | 0% | 100% | | | | | | 012200035 Hon. Lisa Rau, (ret.) | 03-NOV-22 | TX | No | | | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/16/2022 | 27-APR-23 | Awarded | | $34,000 | $5,000 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200034 Hon. J. William Brammer, Jr. | 07-NOV-22 | AZ | No | | | No | Videoconfe | 2 | 471 |
| The Terminix Intl. Co., L.P. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/16/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $350,000 | $1,250 | 0% | 100% | | | | | | 012200035 Hon. Robert B Harwood | 03-OCT-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 21-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200034949 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 27-SEP-22 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012200034947 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 29-JUN-23 | Administrative | | $2,030 | $0 | 0% | 0% | | | | | | 012200034950 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200034939 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 03-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200034938 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 08-SEP-22 | Withdrawn | | $560 | $0 | 0% | 0% | | | | | | 012200034941 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 07-DEC-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200034948 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $3,950 | $0 | 0% | 0% | | | | | | 012200035105 | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $39,064 | $1,250 | 0% | 100% | | | | | | 012200035 John Power Esq. | 02-NOV-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Other | | | 012200034946 | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200034945 | | AZ | No | | | No | | 0 | 234 |
| VA Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 8/16/2022 | 19-MAY-23 | Awarded | | $120,000 | $2,500 | 0% | 100% | $0 | $42,541 | | $0 | $45,078 | 012200034 Joseph K. Goldberg Esq. | 18-OCT-22 | VA | Yes | Michael Litman | Litman PLLC | No | In-Person | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2022 | 30-NOV-22 | Administrative | $1,777 | $300 | $0 | 0% | 0% | | | | | | 012200035101 | | GA | No | | | No | | 0 | 955 |
| Vive Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200034 Erika Lorraine Bryant Esq. | 11-NOV-22 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 1 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2022 | 20-OCT-22 | Administrative | | $6,700 | $0 | 0% | 0% | | | | | | 012200035099 | | FL | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2022 | 24-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200034937 | | NY | No | | | No | | 0 | 23 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/17/2022 | 20-APR-23 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 Maria Crimi Speth Esq. | 17-OCT-22 | AZ | No | | | No | In-Person | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/17/2022 | 09-MAY-23 | Awarded | | $1,891 | $1,500 | 0% | 100% | $0 | $1,891 | | $0 | $0 | 012200035 Christian A. Bourgeacq Esq. | 17-OCT-22 | TX | No | | | Yes | | 0 | 703 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 8/17/2022 | 03-FEB-23 | Awarded | $11,435 | | $1,500 | 0% | 100% | $11,435 | $0 | | $0 | $0 | 012200035 William H Levit Esq. | 28-SEP-22 | WI | No | | | Yes | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 12-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035294 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 28-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200035208 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 13-DEC-23 | Administrative | $1,675 | $7,000 | $0 | 0% | 0% | | | | | | 012200035292 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $1,275 | $0 | 0% | 0% | | | Recission | | | 012200035473 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 29-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200035118 | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $57 | $1,500 | 0% | 100% | | | | | | 012200035 Paula M. Bagger Esq. | 25-JAN-23 | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/17/2022 | 27-FEB-23 | Awarded | $1,205 | $2,800 | $1,500 | 0% | 100% | $1,205 | $0 | | $0 | $0 | 012200035 Michael P Bishop Esq. | 08-NOV-22 | IN | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/17/2022 | 25-MAY-23 | Awarded | $162 | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 William Frank Carroll Esq. | 20-JAN-23 | TX | No | | | Yes | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 05-DEC-23 | Administrative | | $1,284 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200035262 | | NM | No | | | No | | 1 | 3521 |
| BM Technologies, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 16-NOV-22 | Withdrawn | | $8,500 | $0 | 0% | 0% | | | | | | 012200035166 | | CA | No | | | No | | 0 | 1 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200035 David M. Benck | 23-DEC-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 22 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/17/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200035284 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Central Valley Meat Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/17/2022 | 21-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200035280 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 35 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/17/2022 | 24-MAY-23 | Administrative | | $6,264 | $0 | 0% | 0% | | | Other | | | 012200035 Philip J. Glick Esq. | 24-FEB-23 | IL | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 03-FEB-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200035 Renee Gerstman Esq. | 09-DEC-22 | NY | Yes | | Consumer Interest First | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $4,000 | $750 | 0% | 100% | | | | | | 012200035 Michael J Betts Esq. | 02-DEC-22 | PA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 04-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200035288 | | LA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 26-SEP-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200035272 | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 03-OCT-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200035122 | | TX | No | | | No | | 0 | 603 |
| Core Personal Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/17/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012200035 Hon. Robert Jenevein Esq. | 02-NOV-22 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 0 | 1 |
| CVS RX Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 a | --- | 8/17/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,106 | 0% | 100% | | | | | | 012200035 Gregory A Post Esq. | 08-DEC-22 | CA | Yes | Paul Hirsch | Brock & Gonzales, LLP | No | | 1 | 14 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/17/2022 | 19-APR-23 | Awarded | $2,545 | $180,000 | $2,500 | 0% | 100% | $2,545 | $0 | | $0 | $0 | 012200035 Daniel Feinstein Esq. | 17-OCT-22 | GA | No | | | No | | 0 | 428 |
| MUSA Auto Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | Employee | 8/17/2022 | 09-OCT-23 | Awarded | | $500,000 | $11,455 | 0% | 100% | $0 | $485,040 | Declarator | $0 | $102,540 | 012200035 Mark A. Shank Esq. | 04-NOV-22 | TX | Yes | Eric Wood | Brown Fox PLLC | No | In-Person | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | Employee | 8/17/2022 | 29-JAN-24 | Awarded | | $75,518 | $36,700 | 0% | 100% | $0 | $0 | | $0 | $117,387 | 012200035 Kristine L. Cato | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/17/2022 | 09-MAY-23 | Awarded | | $1,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 Hon. Frank A. Shepherd | 09-NOV-22 | FL | No | | | Yes | | 0 | 23 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/17/2022 | 20-OCT-22 | Administrative | | $219 | $0 | 0% | 0% | | | | | | 012200035115 | | SD | No | | | No | | 0 | 326 |
| First American Title Company | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/17/2022 | 16-MAR-23 | Administrative | | $3,285 | $0 | 0% | 0% | | | | | | 012200035162 | | SC | No | | | No | | 0 | 18 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200035263 | | IL | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $1,019 | $0 | 0% | 0% | | | | | | 012200035278 | | TX | No | | | No | | 0 | 127 |
| Hyundai Motor Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 0% | | | | | | 012200035 Morgan S Templeton Esq. | 27-OCT-22 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | In-Person | 0 | 4 |
| JPMorgan Chase & Co | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/17/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,416 | 0% | 100% | | | | | | 012200035 John S. Adler Esq. | 07-NOV-22 | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 21-AUG-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200035279 | | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 02-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200035291 | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $9,308 | $0 | 0% | 0% | | | | | | 012200035261 | | MS | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 14-DEC-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200035297 | | NY | No | | | No | | 6 | 414 |
| KFSC, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,500 | 0% | 100% | | | | | | 012200035 Morgan S Templeton Esq. | 27-OCT-22 | SC | Yes | Steve Moskos | C. Steven Moskos, PA | No | In-Person | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 8/17/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200035 Christine A Page Esq. | 26-SEP-22 | CA | Yes | Gregory Freeburg | Freeburg & Granieri, APC | No | | 5 | 119 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 04-OCT-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200035267 | | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 02-NOV-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200035116 | | PA | No | | | No | | 0 | 542 |
| Paramus Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/17/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200035192 | | NY | No | | | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 07-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200035256 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 31-OCT-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012200035277 | | FL | No | | | No | | 8 | 2151 |
| Peraton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/17/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | 012200035 Lynne Rothschild Stern Esq. | 08-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 2 |
| Pool Persons LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $25,001 | $2,310 | 50% | 50% | | | | | | 012200035 David A Schaefer Esq. | 04-OCT-22 | OH | Yes | John Salem | Denman & Lerner Co., L.P.A. | No | | 0 | 1 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/17/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 012200035 Emily R Boyle Esq. | 08-FEB-23 | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 0 | 3 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 03-FEB-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200035 Renee Gerstman Esq. | 09-DEC-22 | NY | Yes | | Consumer Interest First | No | | 0 | 10 |
| Sound Home Inspection LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2022 | 20-SEP-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200035229 | | CT | No | | | No | | 0 | 1 |
| Thomas Grunow Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/17/2022 | 28-SEP-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200035289 | | CA | Yes | Geoffrey Thorne | Higgs Fletcher & Mack LPP | No | | 0 | 1 |
| Titan Bank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 8/17/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | $10,000,000 | $175,000 | $3,780 | 0% | 100% | | | | | | 012200035 Keith A. Clouse Esq. | 27-OCT-22 | TX | Yes | Kunal Shah | Mayer LLP | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200035125 | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 07-DEC-22 | Administrative | | $643 | $0 | 0% | 0% | | | | | | 012200035270 | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $636 | $0 | 0% | 0% | | | | | | 012200035123 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 07-DEC-22 | Administrative | | $1,990 | $0 | 0% | 0% | | | | | | 012200035121 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2022 | 19-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200035286 | | TX | No | | | No | | 0 | 2521 |
| Valore Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/17/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $376,469 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200035197 | | OH | Yes | Michael Fortney | Fortney Law LLC | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/17/2022 | 07-APR-23 | Awarded | | $1,000 | $2,500 | 0% | 100% | $0 | $800 | | $0 | $0 | 012200035 Kirby J Smith Esq. | 12-OCT-22 | NV | No | | | No | Conferenc | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 08-NOV-22 | Administrative | | $400 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200035281 | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 27-OCT-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200035295 | | MD | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2022 | 27-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200035290 | | TX | No | | | No | | 0 | 23 |
| Advantest America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | --- | 8/18/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $10,000,000 | $2,530 | 0% | 0% | | | | | | 012200035 Hon. Lesley C. Green (Ret.) | 20-OCT-22 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 1 |
| Alabama Railcar Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/18/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | Reinstatement | | | 012200035 Frank S. James | 27-SEP-22 | AL | Yes | Eric Sheffer | Wiggins Childs Pantazis Fisher | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200035 Robert J. Gaglione Esq. | 10-NOV-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $2,000 | 0% | 100% | | | | | | 012200035 David B. Coher Esq. | 14-OCT-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 13-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035430 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 15-SEP-23 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | | | | 012200035 Kenneth B. Walton Esq. | 26-JAN-23 | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 13-DEC-23 | Administrative | $3,755 | $1,096 | $0 | 0% | 0% | | | | | | 012200035435 | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 16-JAN-24 | Administrative | $872 | $0 | $0 | 0% | 0% | | | | | | 012200035436 | | SC | No | | | No | | 1 | 3521 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2022 | 04-JAN-23 | Awarded | $16,105 | | $1,150 | 100% | 100% | $16,105 | $0 | | $1,500 | $0 | 012200035 David N. Calvillo Esq. | 16-SEP-22 | TX | No | | | No | | 0 | 13 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | | | $1,625 | 18% | 0% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 61 |
| Carpediem Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2022 | 28-FEB-23 | Awarded | $19,000 | | $1,250 | 50% | 50% | $12,287 | $0 | | $0 | $0 | 012200035 Y. Lisa Colon Esq. | 14-SEP-22 | FL | Yes | erigene belony | belony law group | Yes | | 0 | 4 |
| Casa Leaders HP, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/18/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035415 | | CA | Yes | Jack Josephson | Law Offices of Jack D. Josephso | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200035450 | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 17 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035301 | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 7 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 03-OCT-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200035446 | | OR | No | | | No | | 0 | 603 |
| CyberCoders Staffing Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | --- | 8/18/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $10,000,000 | $2,530 | 0% | 100% | | | | | | 012200035 Hon. Lesley C. Green (Ret.) | 20-OCT-22 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 1 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | $131,636 | | $1,625 | 18% | 64% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 69 |
| Amerinat | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Business | 8/18/2022 | 09-MAY-23 | Awarded | | $43,888 | $7,503 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200036 V. John Ella Esq. | 31-OCT-22 | MN | No | | | No | In-Person | 0 | 1 |
| Ford Motor Company | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/18/2022 | 18-OCT-22 | Withdrawn | $25,000 | | $0 | 0% | 0% | | | | | | 012200035449 | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 85 |
| FormFactor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $ 250,000 a | --- | 8/18/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $10,000,000 | $2,530 | 0% | 0% | | | | | | 012200035 Hon. Lesley C. Green (Ret.) | 20-OCT-22 | CA | Yes | Alan Romero | Romero Law, APC | No | | 0 | 3 |
| Heartland Pool & Spa Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/18/2022 | 07-MAR-23 | Awarded | | $84,753 | $1,250 | 50% | 50% | $0 | $55,851 | | $0 | $0 | 012200035 Wyatt A Hoch Esq. | 19-SEP-22 | KS | Yes | Michael Hughes | McCormick Gordon Bloskey Po | No | In-Person | 0 | 1 |
| Lewis K Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 15-SEP-22 | Administrative | | $499,999 | $0 | 0% | 0% | | | | | | 012200035377 | | NV | Yes | Cody Mounteer | Marquis Aurbach Chtd. | No | | 0 | 1 |
| M&M Myers Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | | | $1,625 | 18% | 0% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 1 | 36 |
| Minkel, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | | | $1,625 | 18% | 0% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 36 |
| North Florida Wall Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | | | $1,625 | 18% | 0% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 24 |
| North Texas Stucco | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $243,044 | $150 | 33% | 33% | | | | | | 012200035 Kevin G Amadio Esq. | 25-OCT-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 6 |
| Patterson Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-JUN-23 | Awarded | | $200,000 | $2,638 | 50% | 50% | $0 | $11,400 | Declarator | $0 | $0 | 012200035 Monty L Walton Esq. | 07-NOV-22 | TN | Yes | Christopher Owens | Hunter Smith Davis | No | In-Person | 0 | 1 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/18/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,423 | 0% | 100% | | | | | | 012200035 Brian S Harvey Esq. | 25-OCT-22 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Rvision Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $111,649 | $405 | 50% | 50% | | | | | | 012200035 Allison J Snyder Esq. | 10-OCT-22 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 1 | 1 |
| Saphire Event Group, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/18/2022 | 31-MAY-23 | Awarded | | $20,431 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 Bethany L Appleby Esq. | 06-JAN-23 | MA | Yes | Ryan Scambio | Advocates Legal Group, LLP | No | Videoconfe | 0 | 1 |
| Sparkcognition, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 8/18/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $23,156 | $0 | $413 | 0% | 100% | | | | | | 012200035 Hon. Daniel A. Naranjo | 16-NOV-22 | TX | Yes | Javier Espinoza | Espinosa & Brock PLLC | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012200035 Erika Lorraine Bryant Esq. | 12-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 71 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/18/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $1,250,000 | $1,250 | 0% | 100% | | | | | | 012200035 Richard Brooke Lawson Esq. | 03-NOV-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| The Travelers Indemnity Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 8/18/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | | | | 012200035 Hon. Lesley C. Green (Ret.) | 26-SEP-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 21 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200035426 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/18/2022 | 12-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200035444 | | IL | No | | | No | | 0 | 2521 |
| Toll Dallas TX, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/18/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $243,044 | $150 | 33% | 33% | | | | | | 012200035 Kevin G Amadio Esq. | 25-OCT-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 1 | 24 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2022 | 05-JUL-23 | Withdrawn | | $24,000 | $750 | 0% | 100% | | | | | | 012200035 Ms. Carla S Cox Esq. | 10-NOV-22 | MA | No | | | Yes | | 0 | 42 |
| Trophy of Carson, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/18/2022 | 21-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200035441 | | CA | No | | | No | | 0 | 1 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2022 | 06-MAR-24 | Settled (including dismissal/consent order) | | | $1,625 | 18% | 18% | | | | | | 022200035355 | | FL | Yes | Joshua Zudar | Wilson Reeder & Zudar, PA | No | | 0 | 33 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/19/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,895 | 0% | 100% | | | | | | 012200035 Amy Semmel Esq. | 21-OCT-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 6 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/19/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | 012200035 Manuel A Pelaez-Prada Esq. | 20-OCT-22 | TX | No | | | No | | 2 | 28 |
| Atria Management Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/19/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 012200035 Michael Wayne Fox Esq. | 25-OCT-22 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | | 0 | 2 |
| AutoWorld USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/19/2022 | 10-JAN-24 | Awarded | $32,815 | $25,000 | $5,000 | 0% | 100% | $2,400 | $0 | | $0 | $0 | 012200035 Jill Okun Esq. | 02-DEC-22 | OH | Yes | Robert Davis | | No | Videoconfe | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 23-SEP-22 | Withdrawn | | $1,265 | $0 | 0% | 0% | | | | | | 012200035480 | | GA | No | | | No | | 0 | 20 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2022 | 23-SEP-22 | Withdrawn | | $10,419 | $0 | 0% | 0% | | | | | | 012200035561 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 205 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 20-SEP-22 | Withdrawn | | $7,191 | $0 | 0% | 0% | | | | | | 012200035596 | | | IN | No | | | No | | 6 | 673 |
| Citizens Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/19/2022 | 11-SEP-23 | Dismissed on the Merits | | $0 | $16,260 | 0% | 100% | | | | | | 012200035 | Deborah A. Shapiro Esq. | 26-SEP-22 | NY | Yes | Leo Fraser | Law Offices of Leo W. Fraser, II | No | | 1 | 19 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 23-SEP-22 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012200035610 | | | IL | No | | | No | | 0 | 603 |
| Credit Management, L.P. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 24-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200035538 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 2 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 8/19/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 012200035 | Gary S Salzman Esq. | 03-OCT-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 5 | 320 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/19/2022 | 29-NOV-22 | Administrative | | $3,177 | $0 | 0% | 0% | | | | | | 012200035621 | | | IN | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $50,000 | $4,500 | 0% | 100% | | | | | | 012200035 | Hon. Walter Kirimitsu | 16-MAR-23 | AZ | Yes | Dawn McCraw | Price Law Group, APC | No | | 1 | 146 |
| Future Vision Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/19/2022 | 03-JAN-24 | Awarded | $68,175 | $706,937 | $41,907 | 50% | 100% | $0 | $437,073 | | $0 | $0 | 012200035 | Stephen Leonard Backus Esq. | 19-OCT-22 | CA | Yes | Richard McDonald | Hopkins & Carley, ALC | No | In-Person | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2022 | 17-NOV-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200035560 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 26 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012200035617 | | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $345 | $0 | 0% | 0% | | | | | | 012200035475 | | | MN | No | | | No | | 6 | 414 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2022 | 17-NOV-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200035554 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 14 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Business | 8/19/2022 | 12-JAN-23 | Awarded | | $0 | $2,031 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012200035 | Angela Newell Gray Esq. | 01-SEP-22 | NC | No | | | No | Videoconfe | 0 | 23 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 07-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200035620 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/19/2022 | 19-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200035539 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 88 |
| Northwest Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 8/19/2022 | 13-SEP-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $74 | | $0 | $0 | 012200035 | Michael E. Brown Esq. | 04-MAY-23 | IN | Yes | Lynn Toops | Cohen & Malad, LLP | Yes | | 0 | 1 |
| Persolve Recoveries | Business | AAA Clause | Consumer | Financial Services | | Business | 8/19/2022 | 11-MAY-23 | Awarded | $15,758 | | $2,500 | 0% | 100% | $15,758 | $0 | | $0 | $0 | 012200035 | Jeffrey A Hirsch Esq. | 26-OCT-22 | FL | Yes | Bryan Sherman | Sherman Law Firm, P.A. | No | Videoconfe | 0 | 2 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/19/2022 | 06-OCT-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200035537 | | | TX | No | | | No | | 1 | 15 |
| Russ Bassett Corp. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/19/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,613 | 0% | 100% | | | Other | | | 012200035 | Hon. B. Scott Silverman | 05-OCT-22 | CA | Yes | William Tran | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/19/2022 | 25-APR-23 | Awarded | $9,003 | | $1,250 | 0% | 100% | $7,449 | $0 | | $0 | $0 | 012200035 | Russell D. Cook Esq. | 11-OCT-22 | OK | No | | | No | Videoconfe | 0 | 21 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $17,000 | $1,250 | 0% | 100% | | | Other | | | 012200035 | James Warnick Coupe Esq. | 10-NOV-22 | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/19/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $323,747 | $0 | 0% | 0% | | | | | | 012200035499 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 05-OCT-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200035611 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 23-JAN-24 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200035622 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 21-NOV-22 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | Other | | | 012200035609 | | | OR | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 06-MAR-23 | Dismissed on the Merits | | $100,000 | $2,500 | 0% | 100% | | | Release of lien | | | 012200035 | Jamele Hage Esq. | 07-OCT-22 | MI | No | | | Yes | | 0 | 42 |
| Two Hipp Pools | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/19/2022 | 11-MAY-23 | Awarded | $16,747 | | $1,350 | 50% | 50% | $14,643 | $0 | | $0 | $0 | 022200035 | Hon. Bryan R Rendzio | 26-JAN-23 | FL | No | | | No | Conference | 1 | 1 |
| Varo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 30-DEC-22 | Withdrawn | | $13,248 | $0 | 0% | 0% | | | | | | 012200035 | Allan Weiss | 09-DEC-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2022 | 30-NOV-22 | Administrative | $2,542 | $2,300 | $0 | 0% | 0% | | | | | | 012200035615 | | | NY | No | | | No | | 0 | 955 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $215,000 | $0 | 0% | 0% | | | | | | 012200035 | Gregory D Hoffmann Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 14-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Jean-Marie Crahan Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Jean-Marie Crahan Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $115,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Jean-Marie Crahan Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 04-JAN-23 | Administrative | | $190,000 | $0 | 0% | 0% | | | | | | 012200035463 | | | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 04-JAN-23 | Administrative | | $160,000 | $0 | 0% | 0% | | | | | | 012200035466 | | | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/19/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 012200035467 | | | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2022 | 15-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200035619 | | | TX | No | | | No | | 1 | 2475 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/19/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | $13,957 | $16,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Bradley A. Areheart Esq. | 05-JAN-23 | TN | Yes | Mark Freeman | Freeman & Fuson | No | | 0 | 21 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $18,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Summer L Nastich Esq. | 13-JAN-23 | CA | No | | | No | | 6 | 673 |
| Terrata / LGI Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/20/2022 | 02-JUN-23 | Awarded | | $25,000 | $1,250 | 0% | 100% | $0 | $9,350 | | $0 | $0 | 012200035 | Marcia J Busching Esq. | 04-JAN-23 | AZ | No | | | No | In-Person | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2022 | 11-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200035673 | | | MS | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/21/2022 | 12-OCT-22 | Administrative | | $440 | $0 | 0% | 0% | | | | | | 012200035682 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/21/2022 | 11-OCT-22 | Administrative | | $4,905 | $0 | 0% | 0% | | | | | | 012200035660 | | | CA | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012200035681 | | | WV | No | | | No | | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/21/2022 | 08-SEP-22 | Settled (including dismissal/consent order) | | $11,565 | $0 | 0% | 0% | | | | | | 012200035651 | | | MN | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200035653 | | | TX | Yes | Russell Devenport | McDonald Sanders | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 24-OCT-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200035669 | | | KY | No | | | No | | 0 | 744 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/21/2022 | 13-OCT-22 | Administrative | | $768 | $0 | 0% | 0% | | | | | | 012200035652 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/21/2022 | 17-NOV-22 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012200035675 | | | UT | No | | | No | | 0 | 326 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 23-MAY-23 | Dismissed on the Merits | | $6,708 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200035 | Robert Berk Esq. | 21-DEC-22 | AZ | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $96 | $0 | 0% | 0% | | | | | | 012200035684 | | | GA | No | | | No | | 0 | 542 |
| Nonna Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/21/2022 | 19-APR-23 | Awarded | $47,500 | $140,000 | $4,850 | 52% | 48% | $0 | $50,285 | | $0 | $0 | 012200035 | Ken Malovos Esq. | 09-NOV-22 | CA | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 27-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200035666 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 12-OCT-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200035688 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 02-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200035661 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 27-DEC-22 | Administrative | | $5,682 | $0 | 0% | 0% | | | | | | 012200035662 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 21-DEC-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200035674 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 27-DEC-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200035683 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 27-DEC-22 | Administrative | | $140 | $0 | 0% | 0% | | | | | | 012200035685 | | | TX | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 04-OCT-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200035665 | | | KY | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 18-JAN-23 | Dismissed on the Merits | | $2,040 | $750 | 0% | 100% | | | | | | 012200035 | Matthew R. Crimmins Esq. | 02-NOV-22 | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/21/2022 | 25-AUG-23 | Awarded | | $2,256 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 | Manuel A Pelaez-Prada Esq. | 30-NOV-22 | TX | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $575 | $0 | 0% | 0% | | | | | | 012200035687 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 28-NOV-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200035659 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $391 | $0 | 0% | 0% | | | | | | 012200035667 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $786 | $0 | 0% | 0% | | | | | | 012200035657 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $90 | $750 | 0% | 100% | | | | | | 012200035 | Theodore K Cheng Esq. | 28-JUN-23 | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 15-SEP-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200035686 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 07-JUN-23 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200035670 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200035672 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/21/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200035671 | | | WA | No | | | No | | 0 | 2521 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2022 | 17-FEB-23 | Dismissed on the Merits | | $170,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Steven C Rosen Esq. | 03-NOV-22 | GA | No | | | No | | 1 | 2475 |
| Abo Cipolla Financial Forensics, LLC | Business | AAA Clause | Consumer | Accounting | | Business | 8/22/2022 | 22-MAY-23 | Awarded | $39,736 | | $2,572 | 0% | 100% | $38,072 | $0 | | $7,402 | $0 | 012200035 | Allan Marain Esq. | 24-OCT-22 | NJ | Yes | Joseph Fabian | McCrink Kehler McCrink | No | In-Person | 1 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/22/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 022200031479 | | | PA | No | | | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $3,107 | $0 | 0% | 0% | | | | | | 012200035862 | | | CA | No | | | No | | 1 | 3521 |
| AutoNation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/22/2022 | 20-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 | Tina A Davis Esq. | 15-DEC-22 | TX | Yes | John Hull | Bruster PLLC | No | | 0 | 5 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 11-NOV-22 | Withdrawn | | $24,000 | $0 | 0% | 0% | | | | | | 012200035815 | | | HI | No | | | No | | 1 | 99 |
| Brave Quest Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/22/2022 | 28-NOV-23 | Awarded | | $483,047 | $46,334 | 50% | 50% | $0 | $146,702 | | $0 | $43,887 | 012200035 | David A Senter Esq. | 09-NOV-22 | NC | Yes | Paul Capua | Capua Law Firm, PA | No | In-Person | 0 | 2 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200035877 | | | GA | No | | | No | | 0 | 7 |
| Cedar Barrens Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2022 | 24-OCT-22 | Withdrawn | | $499,999 | $0 | 0% | 0% | | | | | | 012200035 | Adrienne L Anderson Esq. | 05-OCT-22 | TN | Yes | Michael Giaimo | Crabtree & Patterson | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $40,000 | $2,500 | 0% | 100% | | | | | | 012200035 | Lawrence Weinstein Esq. | 13-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200035 | Susannah Muskovitz Esq. | 17-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/22/2022 | 24-AUG-22 | Withdrawn | | $17,344 | $0 | 0% | 0% | | | | | | 012200035822 | | | MD | Yes | Progress Levi | HammondLaw, PC | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 29-NOV-22 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | 012200035726 | | | CA | No | | | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | $2,212 | $15,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200035 | Hon. Robert Neal Hunter | 09-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Jamele Hage Esq. | 21-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | 012200035744 | | | LA | Yes | Allison Weaver | The Law Offices of Blaine Barril | No | | 0 | 2 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 19-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200035740 | | | CA | Yes | Lee Mankin | Law Office of Paul Mankin | No | | 0 | 501 |
| Crescent Homes of TN, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2022 | 01-SEP-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200035725 | | | TN | Yes | Samuel Dreiling | Samuel B. Dreiling, Attorney at | No | | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | Employee | 8/22/2022 | 09-JAN-24 | Awarded | | $100,000 | $17,220 | 0% | 100% | $0 | $0 | | $0 | $56,917 | 012200035 | Sherri L. Kimmell Esq. | 25-OCT-22 | FL | Yes | Benjamin Williams | Williams Law P.A. | No | | 0 | 34 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 012200035 | Brian L Buzby Esq. | 10-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | In-Person | 0 | 171 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/22/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | $200,000 | | $1,250 | 0% | 100% | | | | | | 012200035 | Mark C Rutherford Esq. | 24-OCT-22 | CA | Yes | Scott Kennedy | Law Offices of Burg & Brock | No | | 0 | 104 |
| Genesis HealthCare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/22/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035866 | | | NM | Yes | Heather Burke | Burke Law | No | | 0 | 4 |
| Glen's Car & Truck Parts | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 15-DEC-22 | Administrative | | $714 | $0 | 0% | 0% | | | | | | 012200035778 | | | MI | No | | | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 14-SEP-22 | Withdrawn | | $5,449 | $0 | 0% | 0% | | | | | | 012200035819 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hampstead Pre-Owned | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/22/2022 | 27-APR-23 | Awarded | | $2,699 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 | Jeffrey M. Senger Esq. | 31-OCT-22 | MD | No | | | Yes | | 0 | 1 |
| Klarna, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200035742 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 0 | 4 |
| Klarna, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200035782 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 0 | 4 |
| Klarna, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200035732 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 0 | 4 |
| Lifeline IRS Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 25-JUL-23 | Withdrawn | $24,875 | | $1,250 | 0% | 100% | | | | | | 012200035 | Dwight L. Smith Esq. | 24-MAY-23 | OK | Yes | Charles Alden | Charles F. Alden, III, P.C. | No | | 0 | 3 |
| Los Primos Auto Plaza | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 16-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035851 | | | CA | Yes | Robert Doble | Law Office of Robert Doble | No | | 0 | 1 |
| Luna Flooring LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/22/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $15,116 | $0 | 0% | 0% | | | | | | 012200035761 | | | MA | No | | | No | | 0 | 2 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200035779 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| MobiLoans, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035702 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 5 |
| Motor Werks Partners, L.P. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 23-NOV-22 | Withdrawn | | $30,468 | $0 | 0% | 0% | | | Recission | | | 012200035879 | | | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | No | | 0 | 2 |
| MRS, BBO LLC dba MRS Associates | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200035880 | | | TX | No | | | No | | 0 | 2 |
| Muskegon Heights Public School Acad | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 8/22/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $111,904 | $3,710 | 0% | 100% | | | | | | 012200035 | Kathryn A Van Dagens Esq. | 23-DEC-22 | MI | Yes | Errol Goldman | Goldman & Associates | No | | 0 | 3 |
| Muskegon Heights Public School Acad | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 8/22/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $94,135 | $360 | 0% | 100% | | | | | | 012200035 | M. Catherine Farrell Esq. | 22-DEC-22 | MI | Yes | Errol Goldman | Goldman & Associates | No | | 0 | 3 |
| Pacific Lifestyle Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/22/2022 | 13-JAN-23 | Awarded | | $56,771 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200035 | Hon. Daniel Harris | 26-SEP-22 | OR | Yes | Kelly McCann | Burnside Law Group | No | Videoconfe | 0 | 1 |
| Powerback Rehabilitation Moorestow | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/22/2022 | 13-MAR-24 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | Other | | | 012200035 | Hon. Francis J Orlando | 01-NOV-22 | NJ | Yes | Leo Dubler | Law Office of Leo B. Dubler, III, | No | | 0 | 1 |
| Spectrum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 16-SEP-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200035880 | | | TX | No | | | No | | 0 | 2 |
| StoneMor GP LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 8/22/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200035710 | | | OH | Yes | Joshua Fuchs | Fuchs Firm | No | | 0 | 2 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $56,934 | $625 | 50% | 50% | | | | | | 012200035 | Christopher W. Huck Esq. | 19-SEP-22 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2022 | 17-JAN-23 | Awarded | | $25,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200035 | Keith Webb Esq. | 21-SEP-22 | TX | Yes | T. Randall Sandifer | Sandifer Law Office, P.C. | No | | 2 | 62 |
| Terminix International Company, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/22/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $167,000 | $0 | 0% | 0% | | | | | | 012200035844 | | | OH | Yes | Lodema M'Poko | M'Poko Law, LLC | No | | 12 | 16 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/22/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200035 | James M Phillippi Esq. | 12-OCT-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2022 | 10-NOV-23 | Administrative | | $660,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200035730 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2022 | 12-SEP-22 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200035690 | | | PA | No | | | No | | 0 | 234 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/22/2022 | 01-MAY-23 | Awarded | $1,696 | $522 | $1,500 | 0% | 100% | $1,696 | $0 | | $0 | $0 | 012200035 | Andrew A Caffey Esq. | 09-NOV-22 | MD | No | | | Yes | | 0 | 57 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Gary W. Javore Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200035 | Gary W. Javore Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $185,000 | $2,500 | 0% | 100% | | | | | | 012200035 | Hon. Paul W. Green | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Hon. Phylis J Speedlin | 11-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $160,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Hon. Phylis J Speedlin | 11-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 100% | | | | | | 012200035 | Hon. Phylis J Speedlin | 11-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $160,000 | $0 | 0% | 0% | | | | | | 012200035755 | | | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| World Finance Corporation of Illinois, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200035787 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| 81N Prime, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 8/23/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 012200035 | Hon. William Martin Connolly | 03-OCT-22 | IA | Yes | Andrew LeGrant | LeGrant Law Firm, P.C. | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 04-NOV-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200035932 | | | OH | No | | | No | | 0 | 59 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/23/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $9,363 | $0 | 0% | 0% | | | | | | 012200036018 | | | VA | No | | | No | | 0 | 94 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/23/2022 | 06-JAN-23 | Withdrawn | | $0 | $518 | 0% | 100% | | | | | | 012200036 | Allen Schreiber Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 8/23/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | 012200036 | Allen Schreiber Esq. | 19-OCT-22 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $1,500 | 0% | 100% | | | | | | 012200036 | Mark J. Bunim Esq. | 17-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 06-SEP-22 | Settled (including dismissal/consent order) | | $3,658 | $0 | 0% | 0% | | | | | | 012200035887 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | $2,677 | $3,850 | $750 | 0% | 100% | | | | | | 012200036 | Leonid Feller Esq. | 24-OCT-22 | IL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 14-DEC-23 | Administrative | $2,214 | $4,200 | $0 | 0% | 0% | | | | | | 012200036051 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 31-JAN-23 | Awarded | $83 | $600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200036 | Jonah Orlofsky Esq. | 16-NOV-22 | IL | No | | | Yes | | 1 | 3521 |
| AutoMax Used Cars LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/23/2022 | 20-OCT-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200035955 | | | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/23/2022 | 07-FEB-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 032100173 | Bruce W. Bennett, Esq., CPA | 27-SEP-22 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 1 | 16 |
| Builders Firstsource, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 8/23/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $5,273 | 0% | 100% | | | | | | 012200035 | Susan N Eisenberg Esq. | 17-OCT-22 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 1 |
| Cardlock Fuels System Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 8/23/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $0 | $10,800 | 0% | 100% | | | | | | 012200036 | Sara Adler Esq. | 17-OCT-22 | CA | Yes | Ann Hendrix | The Myers Law Group, APC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 31-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200036048 | | | NJ | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 29-SEP-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200036057 | | | PA | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | $859 | $10,000 | $0 | 0% | 0% | | | | | | 012200035 | Michael P Kohler Esq. | 14-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2022 | 05-JAN-23 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012200035890 | | | FL | No | | | No | | 0 | 11 |
| Evergreen Bank Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/23/2022 | 18-SEP-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200036 | Dan H Deuprey Esq. | 27-OCT-22 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | Videoconfe | 0 | 1 |
| First Choice Debt Relief | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/23/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $98 | 0% | 100% | | | | | | 012200036 | Ashley Scheer Esq. | 25-OCT-22 | TX | No | | | No | | 0 | 1 |
| I&A Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $955 | 26% | 0% | | | | | | 012200035 | Denise Morris Hammond Esq. | 06-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Joy Custom Design/Build, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 20-APR-23 | Awarded | $133,470 | $204,309 | $12,866 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200036 | William R Mauck, Jr. Esq. | 28-SEP-22 | VA | Yes | Alexander Laufer | Eisenhower & Laufer, P.C. | No | In-Person | 1 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 12-SEP-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 | David L Guerry Esq. | 14-FEB-23 | LA | No | | | No | In-Person | 6 | 414 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 20-DEC-23 | Administrative | $0 | $9,999 | $0 | 0% | 0% | | | | | | 012200036052 | | | FL | No | | | No | | 5 | 21 |
| JWC Collier Vale, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 29-AUG-22 | Dismissed on the Merits | | $300,000 | $3,200 | 100% | 0% | | | | | | 012200035 | Kathryn (Kate) Krause Esq. | 24-AUG-22 | GA | No | | | No | | 0 | 1 |
| Kitty Hawk Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/23/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $2,000 | 0% | 100% | | | | | | 012200036 | Hon. John M True (Ret.) | 27-OCT-22 | CA | Yes | Jose Macias | Macias Rodriguez Adams LLP | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/23/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $1,000,000 | $340 | 0% | 100% | | | | | | 012200035 | Lewis G Brewer Esq. | 22-SEP-22 | WV | Yes | Kirk Auvil | The Employment Law Center, F | No | | 0 | 24 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 - | --- | 8/23/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $14,408 | 0% | 100% | | | | | | 012200035 | Brian S Harvey Esq. | 26-OCT-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 8/23/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $14,795 | 0% | 100% | | | | | | 012200035 | Robert J Kane Esq. | 18-OCT-22 | OH | Yes | Andrea Salvino | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 8/23/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $3,900 | 0% | 100% | | | | | | 012200035 | Sarah C. Yerger Esq. | 26-OCT-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $955 | 26% | 74% | | | | | | 012200035 | Denise Morris Hammond Esq. | 06-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Meta Platforms, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/23/2022 | 11-DEC-23 | Awarded | | $70,000 | $6,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200035 | Marcia Adelson Esq. | 31-OCT-22 | NY | No | | | No | Videoconfe | 0 | 18 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200035983 | | | NY | No | | | No | | 0 | 8 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 03-NOV-22 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | 012200036056 | | | PA | No | | | No | | 0 | 542 |
| Mission Federal Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/23/2022 | 29-MAR-24 | Withdrawn | | $7,580,000 | $24,662 | 0% | 100% | | | | | | 012200036 | John S. Adler Esq. | 07-OCT-22 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 20-MAR-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200036044 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 02-NOV-22 | Administrative | | $220 | $0 | 0% | 0% | | | | | | 012200036040 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2022 | 08-DEC-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200036053 | | | TX | No | | | No | | 8 | 2151 |
| Premier Pools and Spas, Oklahoma Ci | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/23/2022 | 28-NOV-22 | Awarded | | $70,000 | $1,250 | 0% | 100% | $0 | $34,925 | | $0 | $0 | 012200035 | John M Hickey Esq. | 14-SEP-22 | OK | No | | | No | In-Person | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200036045 | | | FL | No | | | No | | 1 | 755 |
| TBC Corporation | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/23/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $750,000 | $3,270 | 0% | 100% | | | | | | 012200035 | Robert L Arrington Esq. | 06-OCT-22 | IN | Yes | Kyle Biesecker | Biesecker Dutkanych & Macer I | No | | 0 | 9 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 03-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200036039 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $34,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200035 | Curtis R Hussey Esq. | 05-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 16-MAY-23 | Withdrawn | | $51,000 | $1,250 | 0% | 100% | | | | | | 012200036 | Diane Nauer Esq. | 14-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $651 | $0 | 0% | 0% | | | | | | 012200036038 | | | ID | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 19-SEP-22 | Settled (including dismissal/consent order) | | $845 | $0 | 0% | 0% | | | | | | 012200036050 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200036046 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012200036037 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $41,202 | $1,250 | 0% | 100% | | | | | | 012200035 | Donna E. Lurie Esq. | 23-DEC-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $41,202 | $1,250 | 0% | 100% | | | | | | 012200036 | Hon. Stephen P. Linebaugh (Ret.) | 21-NOV-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 18-OCT-22 | Administrative | | $290,429 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200036012 | | | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2022 | 05-OCT-22 | Administrative | | $385 | $0 | 0% | 0% | | | | | | 012200036054 | | | NC | No | | | No | | 0 | 2521 |
| Toll Brothers AZ Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | $133,300 | $77,400 | $2,555 | 50% | 50% | | | Declaratory judgment | | | 012200035 | Kathi M Sandweiss Esq. | 27-OCT-22 | AZ | Yes | Gregory McGill | The McGill Law Firm | No | | 1 | 7 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $1,080 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200036049 | | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 8/23/2022 | 13-SEP-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200036042 | | | WY | No | | | No | | 0 | 234 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Natural Foods Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/23/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,383 | 0% | 100% | | | | | | 01220003 | Joseph M Gagliardo Esq. | 21-OCT-22 | IL | Yes | David Fish | Fish Potter Bolanos PC | No | | 1 | 11 |
| Vertical Mac Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $955 | 26% | 0% | | | | | | 01220003 | Denise Morris Hammond Esq. | 06-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 09-FEB-24 | Settled (including dismissal/consent order) | | $6,330 | $1,250 | 0% | 100% | | | | | | 01220003 | Jeanne Charles Esq. | 09-JAN-23 | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 49 | 1420 |
| American Express National Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 8/24/2022 | 20-JUN-23 | Awarded | $16,944 | $0 | $1,500 | 0% | 100% | $16,944 | $0 | | $0 | $0 | 01220003 | Gerald M. Birnberg Esq. | 05-DEC-22 | TX | No | | | Yes | | 13 | 140 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 10-APR-23 | Settled (including dismissal/consent order) | $29,371 | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01220003 | Steven Vincent Modica Esq. | 09-NOV-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 28-NOV-22 | Administrative | | $5,350 | $0 | 0% | 0% | | | | | | 012200036078 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $32,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Michael L Landrum Hon. | 06-OCT-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | $898 | $644 | $0 | 0% | 0% | | | | | | 012200036066 | | | TX | No | | | No | | 1 | 3521 |
| Autozoners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/24/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01220003 | Martin H Dodd Esq. | 09-SEP-22 | CA | Yes | Lori Costanzo | Costanzo Law Firm | No | | 1 | 10 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 01220003 | Mark Joseph Sarni Esq. | 03-JAN-23 | CA | Yes | Gil Melili | Kazerouni Law Group, APC | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 20-DEC-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012200036074 | | | IL | No | | | No | | 0 | 603 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2022 | 20-JUN-23 | Withdrawn | | $75,000 | $880 | 16% | 0% | | | | | | 01220003 | Kathryn McHale Esq. | 09-MAR-23 | MD | No | | | No | | 2 | 140 |
| CoStar Realty Information, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 8/24/2022 | 13-OCT-23 | Withdrawn | | $5,900 | $10,838 | 0% | 100% | | | | | | 01220003 | Brian S Harvey Esq. | 29-DEC-22 | VA | Yes | Craig Curwood | Butler Curwood, PLC | No | | 0 | 12 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | $1,954 | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220003 | James Northcutt Walter, Jr. Esq. | 31-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | $616 | $10,000 | $2,250 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Phillip Finkelstein Esq. | 02-DEC-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | $1,036 | $10,000 | $3,000 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Wyatt A Hoch Esq. | 31-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 8/24/2022 | 09-FEB-24 | Awarded | | $74,000 | $9,625 | 0% | 100% | $0 | $0 | Other | $0 | $45,855 | 01220003 | Tanya Andrews Tate Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| First Investors Servicing Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 14-DEC-22 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Maurice (Marc) J McSweeney Esq. | 10-NOV-22 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 3 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $4,563 | $0 | 0% | 0% | | | | | | 012200036127 | | | FL | No | | | No | | 0 | 16 |
| Juan's Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2022 | 20-JUN-23 | Withdrawn | | $75,000 | $880 | 16% | 0% | | | | | | 01220003 | Kathryn McHale Esq. | 09-MAR-23 | MD | No | | | No | | 1 | 53 |
| Karma Remodel & Development, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/24/2022 | 12-JAN-23 | Awarded | $75,000 | $23,965 | $1,250 | 100% | 0% | $25,000 | $0 | | $0 | $0 | 01220003 | Bernard S Kamine Esq. | 22-SEP-22 | CA | Yes | Mark Stapke | Stapke Law, LLC | No | Videoconf | 0 | 1 |
| LendingUSA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200036095 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2022 | 20-JUN-23 | Withdrawn | $75,000 | $75,000 | $880 | 16% | 84% | | | | | | 01220003 | Kathryn McHale Esq. | 09-MAR-23 | MD | No | | | No | | 129 | 1136 |
| Macy's Retail Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/24/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01220003 | Carla Cotropia Esq. | 29-SEP-22 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuor | No | | 0 | 4 |
| National Railroad Passenger Corporat | Consumer | AAA Clause | Consumer | Other | | --- | 8/24/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01220003 | Nyle Davey Esq. | 12-MAY-23 | CT | Yes | Chrysten Dufour | Moore, O'Brien & Foti | No | | 1 | 9 |
| Neal Prassad Corporation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 8/24/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | 01220003 | Hon. John M True (Ret.) | 31-OCT-22 | CA | Yes | Timothy Del Castillo | Castle Law Firm | No | | 0 | 1 |
| Highlands Residential Mortgage, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Business | 8/24/2022 | 26-OCT-23 | Awarded | $300,000 | $0 | $51,468 | 0% | 100% | $287,100 | $0 | Declarator | $192,835 | $0 | 01220003 | Sonja J McGill Esq. | 29-SEP-22 | TX | Yes | Bruce Johnson | Berg Plummer Johnson & Rava | No | In-Person | 0 | 3 |
| Nissan Motor Acceptance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220003 | James P Green Esq. | 21-OCT-22 | AL | Yes | Kenneth Riemer | Riemer Law, LLC | No | | 0 | 5 |
| North East Auto Credit LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2022 | 27-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Jeffrey M. Senger Esq. | 09-DEC-22 | MD | No | | | No | | 0 | 2 |
| O&L General Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/24/2022 | 28-DEC-22 | Awarded | $23,060 | $36,501 | $1,150 | 50% | 50% | $0 | $3,995 | | $0 | $0 | 01220003 | Robert A Shipley Esq. | 21-SEP-22 | IL | Yes | Frederic Goodwill | Law Offices of Frederic C. Gooc | No | Videoconf | 0 | 1 |
| OptumRx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 8/24/2022 | 31-JUL-23 | Dismissed on the Merits | | $0 | $21,994 | 0% | 100% | | | | | | 01220003 | Hon. Melvia B Green | 27-OCT-22 | FL | Yes | Gary Printy | Printy & Printy PA | No | | 0 | 32 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 07-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200036079 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 08-DEC-22 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | 012200036071 | | | MI | No | | | No | | 8 | 2151 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 8/24/2022 | 29-DEC-22 | Awarded | | $0 | $9,310 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Janice L. Sperow Esq. | 20-SEP-22 | CA | Yes | Ramin Younessi | Law Offices of Ramin R. Younes | No | Videoconf | 0 | 19 |
| Peruzzi Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | | | | 01220003 | Hon. Renee Cardwell Hughes (Ret.) | 05-JAN-23 | PA | Yes | William Bensley | Bensley Law Offices, LLC | No | | 0 | 2 |
| PosiGen of Louisiana | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/24/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $5,000 | 0% | 100% | | | | | | 01220003 | Stephen Bullock Esq. | 08-FEB-23 | LA | Yes | Megan Kiefer | Kiefer & Kiefer | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01220003 | John H. Wilkinson Esq. | 04-NOV-22 | SC | No | | | No | | 1 | 755 |
| Swickard of Anchorage | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 01220003 | John Eberhart Esq. | 15-NOV-22 | AK | Yes | Daniel Pace | Pace Law Offices | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/24/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Richard R Mainland Esq. | 14-OCT-22 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 2 | 471 |
| The Sands Law Group, APLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/24/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200036187 | | | TN | Yes | Nicholas Vescovo | Lewis Thomason King Krieg & V | No | | 0 | 1 |
| Thermador | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/24/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $12,021 | $0 | 0% | 0% | | | | | | 012200036200 | | | AK | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 06-OCT-22 | Administrative | | $1,976 | $0 | 0% | 0% | | | | | | 012200036064 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200036060 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 04-NOV-22 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012200036065 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 16-JUN-23 | Administrative | | $5,500 | $0 | 0% | 0% | | | Other | | | 012200036062 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 23-JAN-24 | Administrative | | $176 | $0 | 0% | 0% | | | Other | | | 012200036063 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 21-SEP-22 | Administrative | | $4,400 | $0 | 0% | 0% | | | | | | 012200036070 | | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 31-JAN-23 | Dismissed on the Merits | $1,785 | $500 | $750 | 0% | 100% | | | | | | 01220003 | Charles R Minyard Esq. | 17-NOV-22 | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/24/2022 | 19-JAN-23 | Awarded | | $720 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Judy Weintraub Esq. | 25-OCT-22 | PA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2022 | 30-NOV-22 | Administrative | $577 | $200 | $0 | 0% | 0% | | | | | | 012200036080 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2022 | 11-AUG-23 | Administrative | | $6,418 | $2,000 | 0% | 100% | | | | | | 01220003 | John W Garman Esq. | 03-MAR-23 | CA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/24/2022 | 25-JUL-23 | Awarded | $2,842 | $20,000 | $2,500 | 0% | 100% | $2,842 | $0 | Other | $0 | $0 | 01220003 | Brian J Laliberte Esq. | 09-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2022 | 27-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200036361 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2022 | 30-SEP-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200036355 | | | MI | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 8/25/2022 | 08-MAY-2 | Awarded | | $13,477 | $1,500 | 0% | 100% | $0 | $13,142 | | $0 | $0 | 01220003 | Jean-Marie Crahan Esq. | 12-OCT-22 | TX | No | | | Yes | | 0 | 94 |
| American Residential Services of Flori | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/25/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $1,870 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Lori Adelson Esq. | 14-OCT-22 | FL | Yes | April Goodwin | The Goodwin Firm | No | | 0 | 1 |
| American Residential Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/25/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $200,000 | $6,510 | 0% | 100% | | | | | | 01220003 | Gayle Lenore Eskridge Esq. | 10-OCT-22 | CA | Yes | James Hawkins | Law Offices of James Hawkins, | No | | 0 | 2 |
| Ashby Signature Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | $0 | $75,000 | $4,235 | 50% | 50% | | | Declaratory judgmentOther | | | 01220003 | R. Carson Fisk Esq. | 11-OCT-22 | TX | Yes | Jason Snell | The Snell Law Firm, PLLC | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 22-SEP-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200036364 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 8/25/2022 | 13-APR-23 | Awarded | | $5,900 | $2,500 | 0% | 100% | $0 | $900 | | $0 | $0 | 01220003 | Jeanne Charles Esq. | 29-NOV-22 | FL | No | | | No | Conference | 1 | 3521 |
| Chime | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200036325 | | | SC | No | | | No | | 0 | 211 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/25/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $2,166,524 | $1,250 | 0% | 100% | | | | | | 01220003 | Lawrence Weinstein Esq. | 13-DEC-22 | NJ | Yes | Eric Warner | Law Office of Eric J. Warner, LL | No | | 0 | 744 |
| College of Health Care Professions | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 8/25/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $240 | 0% | 100% | | | | | | 01220003 | Joseph (Chip) G. Galagaza Esq. | 28-OCT-22 | TX | Yes | Ahad Khan | Ahad Khan Law PLLC | No | | 0 | 1 |
| DoorDash, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 8/25/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200036314 | | | CA | Yes | Shideh Balali | Balali & Associates, PC | No | | 0 | 12510 |
| VOLT Lighting | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Employee | 8/25/2022 | 02-OCT-23 | Awarded | | $214,300 | $13,410 | 0% | 100% | $0 | $136,957 | | $0 | $0 | 01220003 | David A Schaefer Esq. | 04-NOV-22 | OH | Yes | Stephen Imm | Finney Law Firm, LLC | No | Videoconf | 0 | 1 |
| EIG Management | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 24-MAY-2 | Withdrawn | $35,715 | $161,113 | $3,929 | 50% | 50% | | | | | | 01220003 | Kirk D. Yake Esq. | 11-OCT-22 | CA | Yes | Thomas Jackson | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2022 | 20-OCT-22 | Administrative | | $83 | $0 | 0% | 0% | | | | | | 012200036353 | | | MN | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2022 | 20-OCT-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200036375 | | | NY | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 30-JUN-23 | Withdrawn | | $500,000 | $1,850 | 0% | 100% | | | | | | 01220003 | Patricia Beaujean Lehtola Esq. | 14-DEC-22 | TX | Yes | R. Kent Piacenti | Law Office of R. Kent Piacenti, I | No | | 1 | 146 |
| Fair Isaac Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220003 | Sandra A Jeskie Esq. | 07-DEC-22 | CA | No | | | No | | 0 | 3 |
| Formel D USA Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/25/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $14,760 | 0% | 100% | | | | | | 01220003 | Dennis R Nolan | 21-OCT-22 | SC | Yes | John Glancy | Law Office of John C Glancy | No | | 0 | 2 |
| GM Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200036281 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 27 |
| International Coffee & Tea, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/25/2022 | 18-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $700 | 0% | 100% | | | Declaratory judgmentOther | | | 01220003 | Christine A Page Esq. | 27-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 8 |
| J. C. Construction Management Corp. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 20-FEB-24 | Awarded | $3,388,750 | $3,456,250 | $122,638 | 50% | 50% | $1,850,000 | $3,456,250 | | $0 | $0 | 01220003 | Amy K Eckman Esq. | 23-SEP-22 | NY | Yes | John Simoni | Goetz Fitzpatrick, LLP | No | Videoconf | 0 | 2 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/25/2022 | 18-JUL-23 | Awarded | | $19,972 | $3,475 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Marcia Adelson Esq. | 30-NOV-22 | NY | No | | | No | In-Person | 2 | 10 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 01220003 | Anthony M DiLeo Esq. | 05-DEC-22 | LA | No | | | No | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $8,700 | $0 | 0% | 0% | | | | | | 012200036357 | | | FL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01220003 | Charles R Minyard Esq. | 11-NOV-22 | LA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $1,353 | $0 | 0% | 0% | | | | | | 012200036374 | | | NY | No | | | No | | 6 | 414 |
| LGI Homes - Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $2,650 | 50% | 50% | | | | | | 01220003 | Jeffrey A. Ford Esq. | 07-OCT-22 | TX | Yes | Juliana Adelman | Dankesreiter & Emmet, LLP | No | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/25/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $1,380 | 0% | 100% | | | | | | 01220003 | Lynn Hamilton Cole Esq. | 12-OCT-22 | FL | Yes | Brandon Gibson | Reifkind, Thompson, & Rudzins | No | | 16 | 449 |
| LTF Club Management Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 8/25/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,300 | 0% | 100% | | | | | | 01220003 | Hon. Bonnie MacLeod | 13-OCT-22 | NH | Yes | Katherine Gabriel | Wyatt & Associates | No | | 0 | 2 |
| Machine Zone, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 012200036234 | | | TN | No | | | No | | 0 | 2 |
| Mayan Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $195,577 | $3,119 | 33% | 33% | | | | | | 01220003 | Richard A. Capshaw Esq. | 14-OCT-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200036368 | | | KY | No | | | No | | 0 | 542 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/25/2022 | 18-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $700 | 0% | 0% | | | Declaratory judgmentOther | | | 01220003 | Christine A Page Esq. | 27-JAN-23 | CA | Yes | Kamran Shahabi | Valiant Law | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 02-NOV-22 | Administrative | | $6,178 | $0 | 0% | 0% | | | | | | 012200036354 | | | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 02-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200036358 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 24-FEB-23 | Administrative | | $500 | $750 | 0% | 100% | | | | | | 01220003 | Adrienne L. Isacoff Esq. | 27-JAN-23 | NJ | No | | | No | | 8 | 2151 |
| PlayerAuctions, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/25/2022 | 07-AUG-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | David B. Coher Esq. | 20-JAN-23 | CA | Yes | Bart Kaspero | SKT Law, P.C. | Yes | | 0 | 1 |
| Priceline.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2022 | 04-NOV-22 | Administrative | | $5,616 | $0 | 0% | 0% | | | | | | 012200036235 | | | NV | No | | | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200036366 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 11-OCT-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200036360 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200036369 | | | FL | No | | | No | | 0 | 2521 |
| Toll Bros, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/25/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $195,577 | $3,119 | 33% | 33% | | | | | | 01220003 | Richard A. Capshaw Esq. | 14-OCT-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 35 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $1,357 | 0% | 100% | | | | | | 01220003 | Christine K. Lamb Esq. | 22-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $220 | 0% | 100% | | | | | | 01220003 | Hon. Bruce D. Black | 18-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $1,265 | 0% | 100% | | | | | | 01220003 | Hon. Bruce D. Black | 18-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 09-JAN-24 | Dismissed on the Merits | | $100,000 | $5,080 | 0% | 100% | | | | | | 01220003 | Hon. Kirk S Samelson | 18-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 24-MAR-2 | Dismissed on the Merits | | $100,000 | $2,360 | 0% | 100% | | | | | | 01220003 | Hon. Kirk S Samelson | 22-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 24-JUL-23 | Withdrawn | | $100,000 | $760 | 0% | 100% | | | | | | 01220003 | Hon. Larry Schwartz | 22-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 24-JUL-23 | Dismissed on the Merits | | $100,000 | $6,820 | 0% | 100% | | | | | | 01220003 | Hon. Levi James Benton | 02-DEC-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| Triad National Security LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/25/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $638 | 0% | 100% | | | | | | 01220003 | Todd J McNamara Esq. | 22-NOV-22 | NM | Yes | Erika Anderson | Law Offices of Erika E. Anderso | No | | 0 | 13 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2022 | 20-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200036352 | | | CA | No | | | No | | 0 | 94 |
| US Bancorp | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Robert Quinn Esq. | 22-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2022 | 11-NOV-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200036370 | | | IL | No | | | No | | 0 | 955 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2022 | 04-NOV-22 | Administrative | | $15,175 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200036372 | | | TX | No | | | No | | 0 | 23 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2022 | 27-MAR-2 | Dismissed on the Merits | | $700 | $750 | 0% | 100% | | | | | | 01220003 | Randall S. Rapp Esq. | 17-OCT-22 | IL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/26/2022 | 09-MAY-2 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Jay Safer Esq. | 14-OCT-22 | NY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 8/26/2022 | 10-APR-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Paul D Keeper Esq. | 25-OCT-22 | TX | No | | | Yes | | 0 | 703 |
| AM Design & Construction Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012200036525 | | | LA | Yes | Lance Beal | Law Office of Lance Beal | No | | 0 | 1 |
| American Pacific Mortgage Corporatic | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/26/2022 | 10-JAN-23 | Withdrawn | $750,000 | | $0 | 0% | 0% | | | | | | 012200036494 | | | WA | No | | | No | | 0 | 3 |
| Asbury Automotive St. Louis, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/26/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $696 | 0% | 100% | | | | | | 01220003 | Hon. Gary Oxenhandler | 18-NOV-22 | MO | Yes | Bret Kleefuss | Law Offices of Derald L. Gab, P | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 09-NOV-23 | Administrative | $2,813 | $2,300 | $0 | 0% | 0% | | | | | | 012200036580 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $3,696 | $0 | 0% | 0% | | | | | | 012200036576 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01220003 | Carole Lynn Nowicki Esq. | 14-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | $1,379 | $3,600 | $0 | 0% | 0% | | | | | | 012200036566 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 09-SEP-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200036567 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 13-DEC-23 | Administrative | | $11,444 | $0 | 0% | 0% | | | | | | 012200036590 | | | ME | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 04-OCT-22 | Settled (including dismissal/consent order) | $997 | $450 | $0 | 0% | 0% | | | | | | 012200036583 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/26/2022 | 21-APR-23 | Awarded | | $750 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Jeffrey J. Mirman Esq. | 20-OCT-22 | CT | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 29-NOV-23 | Administrative | $3,131 | $950 | $0 | 0% | 0% | | | | | | 012200036570 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 10-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200036585 | | | SC | No | | | No | | 1 | 3521 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 07-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200036487 | | | CA | Yes | Carlos Alsina-Batista | Wajda Law Group, APC-Recove | No | | 0 | 7 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220003 | Kristine L. Cato | 24-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 8/26/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | | | | 01220003 | Hon. Elaine Gordon | 26-SEP-22 | MA | Yes | David Gabor | The Wagner Law Group | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/26/2022 | 23-AUG-23 | Awarded | | $73,888 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Val D Hornstein Esq. | 02-NOV-22 | CA | No | | | No | Videoconf | 6 | 673 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | Business | 8/26/2022 | 07-AUG-23 | Awarded | $2,400 | $0 | $2,500 | 0% | 100% | $2,400 | $0 | | $0 | $0 | 01220003 | Daniel A. Cotter Esq. | 09-NOV-22 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | Videoconf | 0 | 102 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 26-OCT-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200036584 | | | MA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $6,422 | $0 | 0% | 0% | | | | | | 01220003 | Jennifer Lupo Esq. | 02-DEC-22 | NY | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $249,000 | $0 | 0% | 0% | | | | | | 01220003 | Robert S. Amador Esq. | 04-NOV-22 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 20-OCT-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012200036572 | | | UT | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Hon. Chase Boone Saunders | 24-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200036437 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012200036398 | | | OH | Yes | Gina Grandillo | Law Offices of James R. Gucker | No | | 1 | 25 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2022 | 12-OCT-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200036564 | | | FL | No | | | No | | 0 | 326 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022200036443 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Freeway Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $5,769 | $1,250 | 0% | 100% | | | | | | 01220003 | Richard D Fincher, J.D. | 07-FEB-23 | AZ | No | | | No | | 0 | 1 |
| Grand Canyon University | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200036381 | | | GA | Yes | Matthew Berry | Berry & Associates | No | | 0 | 1 |
| Homeward Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/26/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,650 | 0% | 100% | | | | | | 01220003 | Susan P. Burton Esq. | 31-JAN-23 | TX | Yes | Trang Tran | Tran Law Firm, LLP | No | | 0 | 1 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022200036443 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 03-JAN-23 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200036592 | | | KY | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | $64,816 | | $0 | 0% | 0% | | | | | | 022200036437 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Mercedes Benz of Temecula | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/26/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | $24,999 | | $7,500 | 0% | 100% | | | | | | 01220003 | Gary M Galton Esq. | 11-OCT-22 | CA | No | | | No | | 1 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 01-DEC-22 | Withdrawn | | $47,000 | $0 | 0% | 0% | | | | | | 012200036562 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 17 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200036569 | | | MS | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | James Warnick Coupe Esq. | 20-DEC-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $4,419 | $750 | 0% | 100% | | | | | | 01220003 | Mary K. Austin Esq. | 09-JAN-23 | NY | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 27-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200036586 | | | NY | No | | | No | | 8 | 2151 |
| Producers Dairy Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/26/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $144,374 | $1,725 | 0% | 100% | | | | | | 01220003 | Hon. Lesley C. Green (Ret.) | 15-NOV-22 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 7 |
| Professional Paint of Jax, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022200036443 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Sher Gelb | Employee | AAA Clause | Employer Promulgated Emp | Accounting | $0-$100,0 | --- | 8/26/2022 | 29-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,548 | 0% | 100% | | | Other | | | 01220003 | Janice L. Sperow Esq. | 07-OCT-22 | CA | Yes | Katherine Shuai | Miracle Mile Law Group, LLP | No | | 0 | 1 |
| Sunshine State Coating, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | 022200036437 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| The Key of California LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/26/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,050 | 0% | 100% | | | Other | | | 01220003 | Amy Semmel Esq. | 20-OCT-22 | CA | Yes | Christopher Taylor | Taylor Labor Law, PC | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 14-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200036578 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 13-OCT-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200036587 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 07-NOV-22 | Withdrawn | | $1,393 | $0 | 0% | 0% | | | | | | 012200036582 | | | MA | No | | | No | | 0 | 2521 |
| Tron Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/26/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $147,479 | $11,668 | 50% | 50% | | | | | | 01220003 | Gary L. Cole AIA, Esq. | 29-SEP-22 | IL | Yes | Keith Sloan | The Law Firm of Keith D. Sloan, | No | | 1 | 1 |
| U-Haul Moving and Storage of Lemon | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/26/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $499,999 | $1,250 | 0% | 100% | | | | | | 01220003 | Ana M Sambold Esq. | 24-JAN-23 | CA | Yes | John Petze | McDougal Boehmer Foley Lyon | No | | 0 | 1 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2022 | 08-SEP-23 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Adam B Whiteman Esq. | 27-DEC-22 | IL | No | | | No | Videoconf | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/26/2022 | 23-JAN-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01220003 | Marilee Roberg Esq. | 16-NOV-22 | IL | No | | | No | | 0 | 955 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/26/2022 | 21-APR-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 022200036443 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| West Coast Wound and Skin Care Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/26/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $750,000 | $788 | 0% | 100% | | | | | | 01220003 | Gayle Lenore Eskridge Esq. | 26-OCT-22 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| Yelp Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 8/26/2022 | 13-MAR-2 | Dismissed on the Merits | | $25,000 | $6,178 | 0% | 100% | | | | | | 01220003 | Dean R. Fuchs Esq. | 05-OCT-22 | GA | No | | | No | | 0 | 10 |
| Bakemark USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 8/27/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,806 | 0% | 100% | | | | | | 01220003 | Peter B Kupelian Esq. | 12-OCT-22 | MI | Yes | Tad Roumayah | Sommers Schwartz PC | No | | 0 | 5 |
| Hemosure Texas Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 8/27/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $13,585 | 0% | 100% | | | | | | 01220003 | Charles "Ted" Mathews Esq. | 17-OCT-22 | CA | Yes | Marcia Guzmán | GUZMÁN & TOKAR LLP | No | | 0 | 1 |
| U-Haul Moving & Storage | Consumer | AAA Clause | Consumer | Other | | --- | 8/27/2022 | 07-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200036597 | | | NY | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $760 | $750 | 0% | 100% | | | | | | 01220003 | Amy E. Davis Esq. | 15-NOV-22 | TX | Yes | Kyle Fonville | Warren Fonville, PLLC | Yes | | 1 | 3521 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/28/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,049 | 0% | 100% | | | | | | 01220003 | Mark Alan Calhoun Esq. | 21-OCT-22 | TX | Yes | Scott Armstrong | Armstrong Lee & Baker, LLP | No | | 0 | 15 |
| Manor Renovation Solutions LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/28/2022 | 07-FEB-23 | Awarded | $19,524 | $10,000 | $1,250 | 100% | 0% | $19,524 | $0 | | $0 | $0 | 01220003 | J. Richard Margulies Esq. | 15-OCT-22 | MD | No | | | No | | 0 | 2 |
| Pharr RVs, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/28/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $2,831 | $0 | 0% | 0% | | | | | | 012200036619 | | | TX | No | | | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2022 | 14-JUL-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01220003 | Robert A Shipley Esq. | 07-NOV-22 | IL | No | | | No | | 0 | 20 |
| Athas Capital Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/29/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 01220003 | Emily R Boyle Esq. | 06-DEC-22 | CA | Yes | Christopher Ellison | The Law Office of Ellison & Ass | No | | 0 | 14 |
| Branco Premier Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 12-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $7,070 | 31% | 0% | | | | | | 01220003 | C. Thomas Davidson Esq. | 17-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 28 |
| Caliber Bodyworks of Florida LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 8/29/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | | $0 | $743 | 0% | 100% | | | | | | 01220003 | John M. Finnigan Esq. | 22-SEP-22 | FL | Yes | Kelly Chanfrau | Chanfrau & Chanfrau, PL | No | | 0 | 1 |
| California Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $45,000 | $875 | 50% | 50% | | | | | | 01220003 | Benjamin R. Trachtman Esq. | 13-JUL-23 | CA | Yes | Barry MacNaughton | Ervin, Cohen & Jessup, LLP | No | | 1 | 1 |
| Clear Channel Outdoor, LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 8/29/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200036666 | | | PA | Yes | Alison Vetrini | Hardin Thompson, P.C. | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 26-OCT-22 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012200036784 | | | AL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 18-DEC-23 | Administrative | | $13,800 | $0 | 0% | 0% | | | | | | 012200036740 | | | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| D.R. Horton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 8/29/2022 | 11-MAR-2 | Settled (including dismissal/consent order) | $0 | $1,000,000 | $2,066 | 0% | 100% | | | | | | 01220003 | Joseph L Paller Esq. | 18-OCT-22 | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/29/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $502 | $750 | 0% | 100% | | | | | | 01220003 | Frederick J. Hegenbart Esq. | 12-DEC-22 | OK | No | | | No | | 0 | 71 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2022 | 31-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200036796 | | | MS | No | | | No | | 0 | 64 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2022 | 29-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200036767 | | | OK | No | | | No | | 0 | 64 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 11-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 02220003 | Marvin Laws Esq. | 11-APR-23 | FL | No | | | No | | 4 | 54 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 11-JAN-24 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 02220003 | Marvin Laws Esq. | 11-APR-23 | FL | No | | | No | | 18 | 475 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/29/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $67,886 | $1,250 | 0% | 100% | | | | | | | 01220003 | Daniel A. Platt Esq. | 17-FEB-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 19 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 12-MAR-2 | Settled (including dismissal/consent order) | $74,999 | $75,000 | $7,070 | 31% | 38% | | | | | | | 01220003 | C. Thomas Davidson Esq. | 17-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 21-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036791 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012200036794 | | | MN | No | | | No | | 0 | 542 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036656 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| Modern Concept Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | $72,738 | | $625 | 50% | 50% | | | | | | | 01220003 | Michael J Mazzone Esq. | 15-SEP-22 | TX | Yes | Rochelle Rance Cabe | Kahana Feld | No | | 1 | 2 |
| National Debt Relief LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012200036747 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 2 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/29/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $72,412 | $1,250 | 0% | 100% | | | | | | | 01220003 | Amy Semmel Esq. | 08-FEB-23 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 65 |
| North Texas Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 15-NOV-23 | Settled (including dismissal/consent order) | | $176,524 | $941 | 33% | 33% | | | | | | | 01220003 | Hon. Carlos G Lopez | 07-DEC-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 26-OCT-22 | Administrative | | $963 | $0 | 0% | 0% | | | | | | | 012200036755 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 25-OCT-22 | Administrative | | $214 | $0 | 0% | 0% | | | | | | | 012200036787 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 07-NOV-22 | Administrative | | $1,225 | $0 | 0% | 0% | | | | | | | 012200036768 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 29-DEC-22 | Administrative | | $2,335 | $0 | 0% | 0% | | | | | | | 012200036762 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 18-OCT-22 | Administrative | | $3,267 | $0 | 0% | 0% | | | | | | | 012200036759 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 07-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200036793 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Judy L. Woods Esq. | 03-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 09-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036786 | | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 27-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200036769 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 07-DEC-22 | Administrative | | $457 | $0 | 0% | 0% | | | | | | | 012200036780 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 27-DEC-22 | Administrative | | $3,982 | $0 | 0% | 0% | | | | | | | 012200036797 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 27-DEC-22 | Administrative | | $3,180 | $0 | 0% | 0% | | | | | | | 012200036789 | | | TX | No | | | No | | 8 | 2151 |
| Persolve, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01220003 | William T McGrath Esq. | 24-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Phi Home Designs | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/29/2022 | 25-MAR-2 | Awarded | | $464,870 | $11,550 | 50% | 50% | $0 | $220,000 | | | $0 | $145,000 | 01220003 | Durward Parkinson Esq. | 19-MAY-23 | ME | Yes | Conor Shankman | Bernstein, Shur, Sawyer and N | No | In-Person | 0 | 1 |
| Prosper Marketplace | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200036627 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Reservation Desk | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/29/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $597 | $0 | 0% | 0% | | | | | | | 012200036713 | | | MD | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/29/2022 | 09-MAR-2 | Awarded | | $400,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Lori Adelson Esq. | 27-OCT-22 | FL | No | | | No | Videoconfe | 1 | 755 |
| SunUp Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036654 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Richard R Mainland Esq. | 02-NOV-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Thredup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/29/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 01220003 | Hon. Joel Schneider (Ret.) | 06-OCT-22 | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 23-DEC-22 | Administrative | | $265 | $0 | 0% | 0% | | | | | | | 012200036781 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $63,000 | $2,500 | 0% | 100% | | | | | | | 01220003 | Ken Malovos Esq. | 04-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $2,350 | $0 | 0% | 0% | | | | | | | 01220003 | Bruce W. Bennett, Esq., CPA | 30-NOV-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 10-NOV-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200036758 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220003 | David A Loewenstein Esq. | 18-NOV-22 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 28-OCT-22 | Administrative | | $5,200 | $0 | 0% | 0% | | | | Other | | | 012200036757 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | | 012200036761 | | | WA | No | | | No | | 0 | 2521 |
| Toll Bros., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 15-NOV-23 | Settled (including dismissal/consent order) | | $176,524 | $941 | 33% | 33% | | | | | | | 01220003 | Hon. Carlos G Lopez | 07-DEC-22 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 9 |
| Tradewinds Group of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 12-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $7,070 | 31% | 31% | | | | | | | 01220003 | C. Thomas Davidson Esq. | 17-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2022 | 10-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01220003 | Hon. Carlos G Lopez | 30-JAN-23 | TX | Yes | R. Kent Piacenti | Law Office of R. Kent Piacenti, I | No | | 0 | 5 |
| UATP Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2022 | 20-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200036638 | | | NY | Yes | William Lawlor | Levitsky Law Firm | No | | 0 | 9 |
| Unchained Capital, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/29/2022 | 01-NOV-23 | Awarded | | $1,380,775 | $5,000 | 0% | 100% | $0 | $1,000,000 | | Other | $191,759 | $0 | 01220003 | Michele N O'Brien Esq. | 14-NOV-22 | TX | Yes | Charles Hunter | Hayes Hunter PC | No | Videoconfe | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $1,172 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200036760 | | | TX | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $47,674 | $1,250 | 0% | 100% | | | | | | | 01220003 | Randall Duke Esq. | 13-DEC-22 | TX | Yes | R. Kent Piacenti | Law Office of R. Kent Piacenti, I | No | | 0 | 57 |
| WCI Communities, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $110,000 | $0 | 0% | 0% | | | | | | | 02220003 | Gary M Stein Esq. | 08-FEB-23 | MI | Yes | David Zack | Blevins Sanborn Jezdimir Zack I | No | | 6 | 5 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 09-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036777 | | | NC | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2022 | 07-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036783 | | | NV | No | | | No | | 0 | 23 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2022 | 11-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 02220003 | Marvin Laws Esq. | 11-APR-23 | FL | No | | | No | | 2 | 39 |
| Wolffis Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2022 | 12-FEB-24 | Settled (including dismissal/consent order) | $114,321 | $92,394 | $4,920 | 50% | 50% | | | Declaratory judgment | | | | 01220003 | Ronald P Strote Esq. | 28-OCT-22 | MI | Yes | Kevin Thomson | Abbott Thomson Mauldin | No | In-Person | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $2,650 | $0 | 0% | 0% | | | | Other | | | 012200036977 | | | GA | No | | | No | | 0 | 117 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 03-NOV-22 | Withdrawn | | $21,698 | $0 | 0% | 0% | | | | | | | 012200036860 | | | NC | No | | | No | | 1 | 66 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2022 | 03-JAN-23 | Administrative | | $3,789 | $0 | 0% | 0% | | | | | | | 01220003 | Robert J. Gaglione Esq. | 18-NOV-22 | CA | Yes | John L'Estrange | Wright, L'Estrange & Ergastolo | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036995 | | | PA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $15,119 | $750 | 0% | 100% | | | | | | | 01220003 | Hon. Raul A Gonzalez | 02-NOV-22 | TX | No | | | Yes | | 0 | 94 |
| American Residential Services | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 8/30/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | Other | | | 01220003 | Christopher M. Shulman Esq. | 17-OCT-22 | FL | Yes | Christopher Sharp | Sharp Law Firm, P.A. | No | | 0 | 3 |
| Applied Medical Resources Corporati | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 8/30/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | ReinstatementOther | | | 01220003 | Hon. Peggy Foley Jones | 24-OCT-22 | OH | Yes | Michael Creveling | Creveling & Creveling | No | | 0 | 7 |
| Best Buy Enterprise Services | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/30/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $808 | 0% | 100% | | | | | | | 01220003 | Christopher M. Shulman Esq. | 17-OCT-22 | FL | Yes | David Cozad | The Law Office of Levy & Levy, | No | | 0 | 1 |
| Brookdale Employee Services - Corpor | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/30/2022 | 11-APR-23 | Settled (including dismissal/consent order) | $0 | $900,000 | $6,475 | 0% | 100% | | | | Other | | | 01220003 | Steven M Guttell Esq. | 03-OCT-22 | AZ | Yes | Joshua Carden | Carden Livesay, Ltd. | No | | 0 | 3 |
| BurgerBusters, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/30/2022 | 08-MAY-2 | Settled (including dismissal/consent order) | | $0 | $640 | 0% | 100% | | | | Other | | | 01220003 | Lewis G Brewer Esq. | 03-OCT-22 | WV | Yes | Karl Kolenich | Klie Law Offices, PLLC | No | | 0 | 2 |
| C Spire Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $253,000 | $0 | 0% | 0% | | | | | | | 01220003 | Hon. Jeffery P. Reynolds | 18-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 21-SEP-22 | Withdrawn | | $10,842 | $0 | 0% | 0% | | | | | | | 012200036909 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200036913 | | | NY | No | | | No | | 0 | 26 |
| Coinbase, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 03-NOV-23 | Withdrawn | | $755,000 | $1,600 | 0% | 100% | | | | | | | 01220003 | Paul F. Schuster Esq. | 23-DEC-22 | TX | Yes | Hugh Connor | Kelly Hart & Hallman, LLP | No | | 0 | 3 |
| Darcars of Cherry Hill Road, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $7,490 | $0 | 0% | 0% | | | | | | | 012200036997 | | | MD | No | | | No | | 0 | 1 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/30/2022 | 07-FEB-23 | Awarded | | $37,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Michael E. Brown Esq. | 31-OCT-22 | IN | No | | | Yes | | 0 | 3 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/30/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $1,755 | 0% | 100% | | | | Other | | | 01220003 | Hon. Peggy Foley Jones | 13-OCT-22 | OH | Yes | James Hux | Hux Law Firm, LLC | No | | 0 | 11 |
| Dominos Pizza | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/30/2022 | 08-MAY-2 | Administrative | | $250,000 | $6,120 | 0% | 100% | | | | Other | | | 01220003 | Brian S Harvey Esq. | 08-NOV-22 | MD | No | | | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200037068 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $74,500 | $1,250 | 0% | 100% | | | | | | | 01220003 | Stephen Leonard Backus Esq. | 25-OCT-22 | CA | Yes | Steven Weinberg | Wein Law Group, LLP | No | | 0 | 35 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/30/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $750,000 | $1,800 | 0% | 100% | | | | Other | | | 01220003 | Paul E Garrison Esq. | 12-JAN-23 | CA | Yes | Brian Whelan | Whelan Law Group | No | | 0 | 18 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/30/2022 | 11-NOV-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200036804 | | | CA | Yes | Brian Felten | Coast Law Group, LLP | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2022 | 06-DEC-22 | Withdrawn | $0 | $10,500 | $1,250 | 0% | 100% | | | | | | | 01220003 | Daniel Douglass Esq. | 11-OCT-22 | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 0 | 209 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 05-JAN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200036925 | | | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Keystone Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2022 | 23-SEP-22 | Withdrawn | | $500,001 | $0 | 0% | 0% | | | | | | | 012200036930 | | | PA | Yes | Anthony Cox | Eckert Seamans Cherin & Mell | No | | 0 | 1 |
| MEI Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/30/2022 | 02-JUN-23 | Awarded | $0 | $250,000 | $2,890 | 0% | 100% | $0 | $9,000 | | | $0 | $12,850 | 01220003 | Hon. Carl Ginsberg | 17-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Hon. Kenneth H. Kato | 08-DEC-22 | WA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 25-OCT-22 | Administrative | | $2,053 | $0 | 0% | 0% | | | | | | | 012200036955 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 07-NOV-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012200036978 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 19-MAY-2 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012200036971 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 16-DEC-22 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | | 012200036959 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 27-MAR-2 | Administrative | | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Angela Foster Esq. | 20-JAN-23 | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | $0 | $9,952 | $0 | 0% | 0% | | | | | | | 012200036975 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 21-FEB-23 | Administrative | | $2,047 | $0 | 0% | 0% | | | | | | | 01220003 | D. Andrew Byrne Esq. | 06-JAN-23 | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 16-MAR-2 | Administrative | | $1,074 | $0 | 0% | 0% | | | | | | | 012200036969 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/30/2022 | 30-JUN-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | Daniel P Albers Esq. | 14-DEC-22 | IL | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2022 | 23-NOV-22 | Administrative | | $7,300 | $0 | 0% | 0% | | | | | | | 012200036974 | | | WA | No | | | No | | 8 | 2151 |
| Summerland Partners, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | $106,000 | | $7,637 | 50% | 50% | | | | | | | 01220003 | Mr. Leslie Steven Marks Esq. | 26-OCT-22 | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 09-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200036950 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 03-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200036949 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $81,000 | $1,250 | 0% | 100% | | | | | | | 01220003 | Erica B. Garay Esq. | 09-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $43,000 | $0 | 0% | 0% | | | | | | | 012200036928 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $820 | $1,600 | $750 | 0% | 100% | | | | | | | 01220003 | Phillip Finkelstein Esq. | 09-DEC-22 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 06-OCT-22 | Withdrawn | | $1,700 | $0 | 0% | 0% | | | | | | | 012200036968 | | | TN | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220003 | Dan H Deuprey Esq. | 14-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2022 | 08-DEC-22 | Administrative | | $5,200 | $0 | 0% | 0% | | | | Other | | | 012200036960 | | | TX | No | | | No | | 0 | 955 |
| VH Enterprise | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012200036849 | | | IL | No | | | No | | 0 | 1 |
| West Palm Beach Acquisitions, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220003 | Mark H Schiff Esq. | 30-NOV-22 | FL | Yes | Lincoln Fingal | Lincoln M Fingal P.A. | No | | 0 | 1 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/31/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $5,040 | 0% | 100% | | | | | | | 01220003 | Barbara Ann Reeves Esq. | 04-OCT-22 | CA | Yes | Arlo Garcia Uriarte | Liberation Law Group, PC | No | | 0 | 6 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 20-OCT-22 | Withdrawn | | $4,695 | $0 | 0% | 0% | | | | Other | | | 012200037250 | | | FL | No | | | No | | 0 | 117 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200037232 | | | MI | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/31/2022 | 03-NOV-22 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012200037237 | | | WI | No | | | No | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $27 | $0 | 0% | 0% | | | | | | | 012200037227 | | | NY | No | | | No | | 0 | 67 |
| Altman Specialty Plants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/31/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $27,000 | 0% | 100% | | | | | | | 01220003 | Hon. Ronald Prager (Ret.) | 21-NOV-22 | CA | Yes | Ronald Bae | Aequitas Law Group | No | | 0 | 5 |
| American Business Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 8/31/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $5,000,000 | $2,535 | 0% | 100% | | | | | | | 01220003 | Pamela L Hemminger Esq. | 26-SEP-22 | CA | Yes | William Daniel Hendricks Hendricks | Law Offices of William D. Hend | No | | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $1,467 | $0 | 0% | 0% | | | | | | | 012200037061 | | | NJ | No | | | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/31/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200037173 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/31/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $7,011 | $0 | 0% | 0% | | | | | | | 012200037181 | | | IL | No | | | No | | 2 | 28 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/31/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012200037178 | | | OR | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012200037243 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 16-JUN-23 | Dismissed on the Merits | $546 | $10,000 | $750 | 0% | 100% | | | | | | | 01220003 | Theodore R Bayer Esq. | 18-APR-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 01-DEC-23 | Administrative | $3,770 | $1,700 | $0 | 0% | 0% | | | | | | | 012200037222 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 14-DEC-23 | Administrative | $3,965 | $3,965 | $0 | 0% | 0% | | | | | | | 012200037236 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 02-MAY-2 | Dismissed on the Merits | | $169,000 | $2,500 | 0% | 100% | | | | | | | 01220003 | Aric J Garza Esq. | 27-JAN-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 20-SEP-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012200037235 | | | WA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 05-JUN-23 | Awarded | $576 | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220003 | William E Gottfried Esq. | 06-DEC-22 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T Mobility LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $51,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220003 | Laurie E. Foster Esq. | 08-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | Conferenc | 0 | 9 |
| C.D.C.I., LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2022 | 10-OCT-22 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012200037176 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 1 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200037062 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Child Development Consortium of Los | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 8/31/2022 | 16-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200037066 | | | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/31/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $1,513 | $0 | 0% | 0% | | | | | | | 012200037027 | | | PA | No | | | No | | 4 | 133 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 03-OCT-22 | Settled (including dismissal/consent order) | | $8,736 | $0 | 0% | 0% | | | | | | | 012200037029 | | | NY | No | | | No | | 0 | 72 |
| Citibank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 8/31/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | | 01220003 | Ruth V Glick Esq. | 11-OCT-22 | CA | Yes | Jonathan Melmed | Melmed Law Group, PC | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $190,500 | $1,250 | 0% | 100% | | | | | | | 01220003 | Theodore R Bayer Esq. | 06-MAR-23 | FL | Yes | Todd Friedman | Todd R. Friedman, P.A. | No | | 0 | 95 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200037246 | | | MI | No | | | No | | 0 | 744 |
| Continental Warranty, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/31/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200037127 | | | OH | No | | | No | | 0 | 2 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 19-APR-23 | Dismissed on the Merits | | $136,000 | $1,250 | 0% | 100% | | | | Other | | | 01220003 | Hon. Scott Donaldson | 15-DEC-22 | AL | No | | | No | | 0 | 56 |
| Discover | Consumer | AAA Clause | Consumer | Other | | Business | 8/31/2022 | 11-APR-23 | Awarded | $1,896 | $17,000 | $1,500 | 0% | 100% | $1,896 | $0 | | | $0 | $0 | 01220003 | Hon. Carlos G Lopez | 06-JAN-23 | TX | No | | | Yes | | 0 | 428 |
| Drivetime Carsales Company LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $44,267 | $0 | 0% | 0% | | | | | | | 01220003 | James Warnick Coupe Esq. | 15-NOV-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Duke Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 28-OCT-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200037002 | | | OH | No | | | No | | 0 | 4 |
| Everyrealm Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 8/31/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | $0 | | $14,000 | 0% | 100% | | | Declaratory judgment | | | | 01220003 | Alfred G Feliu Esq. | 09-NOV-22 | NY | Yes | Shane Seppinni | Seppinni LLP | No | | 0 | 2 |
| EYM Pizza of Wisconsin, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/31/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $198 | 0% | 100% | | | | | | | 01220003 | Joseph M Gagliardo Esq. | 08-DEC-22 | AR | No | | | No | | 0 | 1 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/31/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200037203 | | | CA | Yes | Nikole Cunningham | Whitney Thompson & Jeffcoacl | No | | 0 | 18 |
| Finishing Trades Institute of District C | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 8/31/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $42,840 | 0% | 100% | | | | Other | | | 01220003 | Gayle Lenore Eskridge Esq. | 25-OCT-22 | CA | Yes | Richard Dewberry | Bewley, Lassleben & Miller LLp | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2022 | 07-DEC-22 | Administrative | | $182,474 | $0 | 0% | 0% | | | | | | | 01220003 | Patrick J. Halter | 20-OCT-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 85 |
| Galpin Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2022 | 07-DEC-22 | Administrative | | $182,474 | $0 | 0% | 0% | | | | | | | 01220003 | Patrick J. Halter | 20-OCT-22 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 0 | 1 |
| GC Services Limited Partnership | Consumer | AAA Clause | Consumer | Other | | Business | 8/31/2022 | 31-JUL-23 | Awarded | | $0 | $4,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 02210017 | Benjamin E. Gordon Esq. | 04-OCT-22 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 7 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 8/31/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | | 01220003 | Peter D. Collisson Esq. | 08-FEB-23 | CA | Yes | Michael De Vore | Pocrass & De Los Reyes LLP | No | | 0 | 104 |
| Green Eagle Capital, LLC d/b/a Petlan | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200037166 | | | GA | No | | | No | | 0 | 1 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/31/2022 | 27-JUN-23 | Awarded | | $22,663 | $1,500 | 0% | 100% | $0 | $0 | | Recission | $0 | $0 | 01220003 | Allan Marain Esq. | 09-FEB-23 | NJ | No | | | Yes | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 26-JUL-23 | Dismissed on the Merits | | $2,000 | $750 | 0% | 100% | | | | | | | 01220003 | H. David Luff Esq. | 26-JAN-23 | FL | No | | | No | | 6 | 414 |
| KB Homes Sales-Phoenix, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 02220003 | Donald R. Alvarez Esq. | 02-DEC-22 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 3 | 4 |
| Kelly Nissan on 95th | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2022 | 17-MAY-2 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 0% | | | | | | | 01220003 | Alexander D. Marks Esq. | 13-APR-23 | IL | No | | | Yes | | 0 | 1 |
| Kelly Nissan on 95th | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2022 | 17-MAY-2 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 100% | | | | | | | 01220003 | Alexander D. Marks Esq. | 13-APR-23 | IL | No | | | Yes | | 0 | 1 |
| Kitchen Fronts of Georgia, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2022 | 23-NOV-22 | Administrative | | $490 | $0 | 0% | 0% | | | | | | | 012200037048 | | | GA | No | | | No | | 0 | 2 |
| KTS Mental Health Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 8/31/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | $200,000 | | $10,108 | 0% | 100% | | | Other | | | | 01220003 | Jerry R Goldstein Esq. | 28-SEP-22 | MD | Yes | Kwabena Owusu-Koduah | The Law Firm of J.W. Stafford, I | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/31/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $71,297 | $0 | 0% | 0% | | | | | | | 012200037123 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200037195 | | | CA | Yes | Tracey Cowan | Peiffer Wolf Carr & Kane Conw | No | | 4 | 4071 |
| Mario Trevino Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/31/2022 | 09-JUN-23 | Awarded | $147,444 | $75,000 | $2,000 | 50% | 100% | $0 | $87,475 | | | $0 | $41,021 | 01220003 | Aric J Garza Esq. | 06-OCT-22 | TX | Yes | Erick Lucio | Hamilton & Lucio, P.C. | No | Videoconfe | 0 | 2 |
| Olympus Law Group, PLLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 0% | | | | Other | | | 01220003 | Langdon T Owen Esq. | 23-NOV-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Orkin, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/31/2022 | 28-FEB-24 | Withdrawn | | $1,000,000 | $5,900 | 0% | 100% | | | | | | | 01220003 | Lita Sue Menkin Esq. | 06-DEC-22 | GA | Yes | Steven Hart | Hart & Associates, P.C. | Yes | Videoconfe | 5 | 22 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 31-OCT-22 | Administrative | | $2,707 | $0 | 0% | 0% | | | | | | | 012200037245 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 09-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200037230 | | | WA | No | | | No | | 8 | 2151 |
| Regional Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 01220003 | John P Scott Jr. Esq. | 03-NOV-22 | AL | No | | | No | | 0 | 4 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200037180 | | | IL | Yes | Keith Keogh | Law Offices of Keith J. Keogh | No | | 0 | 288 |
| Southern Homes & Restoration Grou | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/31/2022 | 21-JUL-23 | Awarded | | $103,474 | $10,213 | 50% | 50% | $0 | $26,300 | | | $0 | $0 | 01220003 | Steward (Sam) A. Sparks III Esq. | 17-NOV-22 | GA | Yes | William Mason | Mason \| Carter LLC | No | In-Person | 0 | 1 |
| Proficiency Healthcare Staffing LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 8/31/2022 | 26-APR-23 | Awarded | $20,000 | | $3,016 | 0% | 100% | $20,000 | $0 | | | $4,250 | $0 | 01220003 | Hon. Harvey Brown | 11-OCT-22 | TX | No | | | No | | 0 | 1 |
| Speedy Cash | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2022 | 20-JUL-23 | Settled (including dismissal/consent order) | $611 | $10,000 | $2,500 | 0% | 100% | | | | Other | | | 01220003 | Langdon T Owen Esq. | 23-NOV-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $1,592 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200037239 | | | WA | No | | | No | | 1 | 755 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $1,575 | 0% | 100% | | | | | | | 01220003 | Carol Coplan Babbitt Esq. | 10-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Taylorcraft Homes Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/31/2022 | 23-JAN-23 | Awarded | | $48,821 | $1,250 | 50% | 50% | $0 | $40,288 | | | $0 | $0 | 01220003 | Gerald L. Stovall Esq. | 22-SEP-22 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | In-Person | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 12-MAR-2 | Settled (including dismissal/consent order) | | $72,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220003 | Nicholas C. Katsoris Esq. | 27-DEC-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 22-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200037240 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | $5,000 | $45,000 | $0 | 0% | 0% | | | | | | | 01220003 | Suzanne Wynn Ockleberry Esq. | 20-DEC-22 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $1,666 | $0 | 0% | 0% | | | | | | | 012200037249 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 30-SEP-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200037234 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012200037242 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012200037248 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200037228 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $2,850 | $0 | 0% | 0% | | | | | | | 012200037247 | | | UT | No | | | No | | 0 | 2521 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $270 | 0% | 100% | | | | | | | 01230001 | Charlie J. Harris, Jr. Esq. | 06-SEP-23 | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01230001 | Dianne Marie Onichimowski Esq. | 03-AUG-23 | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025825 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025795 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025820 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 11-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300027861 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 19-JUL-23 | Withdrawn | $50,000 | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300010989 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025783 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300011009 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025733 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025782 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025791 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025790 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025749 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025797 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025844 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025831 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025736 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025805 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025777 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025767 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025746 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025784 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025779 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025854 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025742 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025737 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025832 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025837 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025835 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025792 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025821 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025845 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025750 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025802 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025771 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025778 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025846 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025808 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 14-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300011007 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025774 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025804 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025838 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025732 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025780 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025830 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025828 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025761 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025781 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025798 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025800 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025829 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025827 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025801 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025796 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025794 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025766 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025822 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025786 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025851 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025799 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/31/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025765 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| VistaGen Therapeutics Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 8/31/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01220003 | Theodora R Lee Esq. | 04-NOV-22 | CA | Yes | Jeffrey Curtiss | Jeffrey M. Curtiss, Attorney at | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/1/2022 | 30-SEP-22 | Settled (including dismissal/consent order) | | $9,690 | $0 | 0% | 0% | | | | | | 012200037321 | | | TX | No | | | No | | 0 | 23 |
| Ampla Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/1/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $36,000 | $1,430 | 0% | 100% | | | | | | 01220003 | Dana Welch Esq. | 11-OCT-22 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 05-DEC-23 | Administrative | $2,975 | $6,000 | $0 | 0% | 0% | | | | | | 012200037258 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200037253 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200037352 | | | WA | No | | | No | | 1 | 3521 |
| Banner Health | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 18-APR-23 | Withdrawn | | $15,000 | $750 | 0% | 100% | | | | | | 01220003 | Jeffrey H Dasteel Esq. | 16-FEB-23 | CA | No | | | No | | 0 | 3 |
| Capital on Tap | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $17,766 | $0 | 0% | 0% | | | Recission | | | 012200037271 | | | MD | No | | | No | | 0 | 2 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 23-FEB-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 01220003 | Hon. Anita Rae Shapiro | 27-DEC-22 | CA | No | | | No | | 0 | 16 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 9/1/2022 | 20-JUL-23 | Withdrawn | | $0 | $6,440 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Hon. Lesley C. Green (Ret.) | 23-SEP-22 | CA | Yes | Vadim Yeremenko | Licata & Yeremenko | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 9/1/2022 | 18-OCT-23 | Awarded | | $729 | $1,500 | 0% | 100% | $0 | $729 | Other | $0 | $0 | 01220003 | Andrew A Caffey Esq. | 20-MAR-23 | MD | No | | | Yes | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $16,309 | $16,309 | $0 | 0% | 0% | | | | | | 012200037267 | | | NY | Yes | Joshua Bronstein | The Law Offices of Joshua R. Br | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Francis J Burke, Jr. Esq. | 20-OCT-22 | CA | No | | | No | | 0 | 744 |
| Darling Homes of Texas | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2022 | 02-NOV-22 | Withdrawn | | $54,708 | $0 | 0% | 0% | | | | | | 012200037346 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $21,253 | $1,250 | 0% | 100% | | | | | | 01220003 | Joseph E. Guimera Esq. | 09-NOV-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 56 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Employee | 9/1/2022 | 09-FEB-24 | Awarded | | $40,000 | $27,456 | 0% | 100% | $0 | $0 | | $0 | $40,264 | 01220003 | Daniel M. Klein Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Employee | 9/1/2022 | 12-JAN-24 | Awarded | | $29,600 | $14,178 | 0% | 100% | $0 | $4,431 | | $0 | $54,284 | 01220003 | Gary Richard Kessler Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Employee | 9/1/2022 | 27-DEC-23 | Awarded | | $40,670 | $24,404 | 0% | 100% | $0 | $3,714 | | $0 | $78,396 | 01220003 | Geoff Weirich Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 9/1/2022 | 17-OCT-22 | Awarded | $0 | $0 | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01220003 | Glenn S Gray Esq. | 09-SEP-22 | TX | No | | | Yes | | 0 | 48 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/1/2022 | 08-DEC-22 | Administrative | | $2,213 | $0 | 0% | 0% | | | | | | 012200037309 | | | WA | No | | | No | | 0 | 18 |
| Fletcher Jones Motor Cars Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $88,299 | $0 | 0% | 0% | | | | | | 01220003 | Janice L. Sperow Esq. | 27-OCT-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 11-APR-23 | Awarded | $0 | $8,550 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Robert A Goldstein | 28-OCT-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 06-DEC-22 | Withdrawn | $0 | $7,171 | $0 | 0% | 0% | | | | | | 01220003 | Michael P Kohler Esq. | 22-NOV-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 07-NOV-22 | Withdrawn | | $15,526 | $0 | 0% | 0% | | | | | | 012200037293 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| H & R Accounts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 18-APR-23 | Withdrawn | | $15,000 | $750 | 0% | 100% | | | | | | 01220003 | Jeffrey H Dasteel Esq. | 16-FEB-23 | CA | No | | | No | | 0 | 1 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/1/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $40,596 | $1,250 | 0% | 100% | | | | | | 01220003 | Richard R Mainland Esq. | 01-NOV-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 3 |
| Inclusion Specialized Programs LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/1/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Hon. Lesley C. Green (Ret.) | 03-OCT-22 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 25-AUG-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200037259 | | | FL | No | | | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/1/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $12,465 | $0 | 0% | 0% | | | | | | 01220003 | Scott E. Goldberg | 18-NOV-22 | OH | No | | | No | | 5 | 119 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 23-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037279 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 14 |
| Marra Building, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/1/2022 | 14-AUG-23 | Awarded | | $383,521 | $18,520 | 33% | 33% | $0 | $185,659 | | $0 | $0 | 01220003 | Daniel M Share | 27-DEC-22 | MI | Yes | Benjamin Low | Taft Stettinius & Hollister, LLP | No | Conferenc | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $50 | $0 | 0% | 0% | | | | | | 012200037264 | | | AL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 01-FEB-23 | Dismissed on the Merits | | $5,600 | $1,500 | 0% | 100% | | | | | | 01220003 | Catherine Harris Esq. | 09-NOV-22 | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200037397 | | | CO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037393 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $5,577 | $0 | 0% | 0% | | | | | | 012200037399 | | | MS | No | | | No | | 0 | 542 |
| Momentum for Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/1/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $12,500 | 0% | 100% | | | | | | 01220003 | Robert M Hirsch Esq. | 07-OCT-22 | CA | Yes | Jordanna Thigpen | Thigpen Legal PC | No | | 0 | 1 |
| PayPal Asset Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Eric R Benton Esq. | 08-NOV-22 | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 10-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200037389 | | | OK | No | | | No | | 8 | 2151 |
| Phillip Rye & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $300,000 | $780 | 50% | 50% | | | | | | 01220003 | David M Powell Esq. | 17-OCT-22 | AR | Yes | Michael Heister | Quattlebaum, Grooms & Tull P | No | | 0 | 1 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2022 | 16-JUN-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Suzanne Wynn Ockleberry Esq. | 28-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 23-FEB-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 01220003 | Hon. Anita Rae Shapiro | 27-DEC-22 | CA | No | | | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 22-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200037263 | | | IA | No | | | No | | 1 | 755 |
| Subaru of America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/1/2022 | 20-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200037380 | | | CA | Yes | Michael Avila | MFS Legal Inc. | No | | 0 | 4 |
| San Diego Hotel Co. LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | Business | 9/1/2022 | 23-FEB-24 | Awarded | | $0 | $63,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Hon. Ronald Prager (Ret.) | 28-OCT-22 | CA | Yes | Sook Won | PARK APC | No | In-Person | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 13-OCT-22 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012200037251 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $1,760 | $0 | 0% | 0% | | | | | | 012200037392 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 20-OCT-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200037254 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $149 | $0 | 0% | 0% | | | | | | 012200037262 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $356 | $0 | 0% | 0% | | | | | | 012200037390 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200037265 | | | MA | Yes | James Kobe | James A. Kobe, PC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 13-OCT-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200037388 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 20-OCT-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200037252 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2022 | 11-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200037396 | | | WA | No | | | No | | 0 | 2521 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 20-OCT-22 | Administrative | $0 | $0 | $0 | 0% | 0% | | | | | | 012200037363 | | | NY | Yes | Timothy Mandronico | Khavinson & Associates PC | No | | 0 | 32043 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/1/2022 | 02-JUN-23 | Awarded | | $6,500 | $1,500 | 0% | 100% | $0 | $178 | Declarator | $0 | $0 | 01220003 | Jeffrey John Harradine Esq. | 19-DEC-22 | NY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2022 | 06-OCT-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200037256 | | | PA | No | | | No | | 0 | 234 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2022 | 13-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200037412 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 31 |
| Buy Here Pay Here Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2022 | 20-OCT-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012200037427 | | | NJ | Yes | Walter Luger | Mellinger Kartzman, LLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2022 | 24-OCT-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200037403 | | | OH | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2022 | 25-JAN-23 | Withdrawn | | $3,154 | $0 | 0% | 0% | | | | | | 012200037566 | | | TX | No | | | No | | 0 | 744 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2022 | 20-OCT-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012200037427 | | | NJ | Yes | Walter Luger | Mellinger Kartzman, LLC | No | | 1 | 34 |
| Academy Mortgage Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 9/2/2022 | 02-MAY-23 | Awarded | $50,000 | | $4,920 | 0% | 100% | $50,000 | $0 | | $0 | $0 | 01220003 | James M Elegante | 13-OCT-22 | CA | No | | | No | Videoconf | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/2/2022 | 17-OCT-22 | Administrative | | $736 | $0 | 0% | 0% | | | | | | 012200037563 | | | LA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/2/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $758 | $0 | 0% | 0% | | | | | | 012200037415 | | | PA | No | | | No | | 0 | 326 |
| First Automotive Service Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/2/2022 | 20-OCT-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012200037427 | | | NJ | Yes | Walter Luger | Mellinger Kartzman, LLC | No | | 0 | 6 |
| Fisher Capital | Business | AAA Clause | Consumer | Other | | --- | 9/2/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | Other | | | 01220003 | Michael Denison Esq. | 01-NOV-22 | MO | No | | | No | | 0 | 1 |
| Gardner & Co. Ltd. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2022 | 06-DEC-23 | Administrative | $14,634 | | $0 | 0% | 0% | | | | | | 012200037522 | | | OH | Yes | Lorie McCaughan | Capital University Legal Clinic | No | | 0 | 1 |
| Genesis Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/2/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,330 | 0% | 100% | | | | | | 01220003 | Merlyn Clark Esq. | 24-OCT-22 | ID | Yes | Renee Karel | Susan Lynn Mimura & Assoc., P | No | | 0 | 11 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/2/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $43,000 | $625 | 0% | 100% | | | | | | 01220003 | David G. Freedman Esq. | 25-OCT-22 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 1 | 179 |
| Harley-Davidson Credit Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Gayle Lenore Eskridge Esq. | 18-OCT-22 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 3 |
| HASA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 9/2/2022 | 29-FEB-24 | Settled (including dismissal/consent order) | | $350,000 | $1,035 | 0% | 100% | | | | | | 01220003 | Emily R Boyle Esq. | 12-OCT-22 | CA | Yes | Kenneth Myers | Jay S. Rothman & Associates | No | | 0 | 3 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 9/2/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Jaime Ramon Esq. | 14-OCT-22 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 5 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/2/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 01220003 | John E. Kelly Esq. | 26-OCT-22 | PA | No | | | No | | 5 | 21 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01220003 | Joe F Canterbury, Jr. Esq. | 28-SEP-22 | TX | Yes | Steven Beauchamp | Dry Law, PLLC | No | | 0 | 2 |
| Menard, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/2/2022 | 15-NOV-22 | Administrative | | $96 | $0 | 0% | 0% | | | | | | 012200037560 | | | MI | No | | | No | | 2 | 59 |
| Mission City Community Network, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/2/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200037558 | | | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 2 |
| Muy Pizza-Tejas | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/2/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037619 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 4 |
| Muy Pizza-Tejas | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/2/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037617 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 4 |
| Muy Pizza-Tejas | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/2/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037616 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 4 |
| Muy Pizza-Tejas | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/2/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037618 | | | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 4 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/2/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200037558 | | | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/2/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $3,875 | 6% | 0% | | | | | | 01220003 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 0 |
| Rhema Designs & Remodeling, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | $18,275 | $39,862 | $625 | 0% | 100% | | | | | | 01220003 | Gregory Beckwith Esq. | 03-OCT-22 | VA | Yes | David McKennett | Purnell McKennett & Menke, P | Yes | | 0 | 1 |
| Rockwell Building Systems, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/2/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $3,875 | 6% | 0% | | | | | | 01220003 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 5 |
| Summit Machine LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 9/2/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $5,938 | 0% | 100% | | | | | | 01220003 | Hon. B. Scott Silverman | 31-OCT-22 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/2/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | $150,000 | $150,000 | $3,875 | 6% | 94% | | | | | | 01220003 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/2/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | $22,446 | $1,034 | $0 | 0% | 0% | | | | | | 01220003 | Steven E Kennedy Esq. | 04-NOV-22 | TX | Yes | Armando De Diego | Law Office of Armando De Dieg | No | | 1 | 63 |
| The Terminix International Company, | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/2/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Kenneth W. Sukhia Esq. | 10-NOV-22 | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 5 | 61 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2022 | 01-NOV-22 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | 012200037559 | | | CA | Yes | Ara Joe Keropian | A.J.K. Law Firm | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | | $60,300 | $1,250 | 0% | 100% | | | | | | 01220003 | Laura M. Reich Esq. | 24-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2022 | 22-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200037565 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200037405 | | | VA | No | | | No | | 0 | 2521 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/2/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300011019 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/2/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300011022 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/2/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300010791 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $229 | $0 | 0% | 0% | | | | | | 012200037401 | | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/2/2022 | 15-MAR-23 | Withdrawn | $6,535 | | $1,500 | 0% | 100% | | | | | | 01220003 | Hon. John A Darden, III | 09-NOV-22 | NM | Yes | Cassie Fleming | New Mexico Legal Aid, Inc. | Yes | | 80 | 13 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/2/2022 | 13-MAR-24 | Awarded | | $22,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Barry L Miller Esq. | 07-NOV-23 | FL | No | | | No | Videoconf | 0 | 23 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200037571 | | | MD | No | | | No | | 1 | 29 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/3/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200037580 | | | CA | No | | | No | | 0 | 94 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/3/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $50,000 | $600 | 0% | 100% | | | | | | 01220003 | Sara Adler Esq. | 04-OCT-22 | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200037572 | | | MI | No | | | No | | 1 | 3521 |
| Discover | Consumer | AAA Clause | Consumer | Other | | Business | 9/3/2022 | 29-AUG-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01220003 | Edward J. Weiss Esq. | 07-DEC-22 | CA | No | | | No | Videoconf | 0 | 428 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/3/2022 | 28-JUN-23 | Awarded | $2,694 | $2,500 | $1,500 | 0% | 100% | $2,694 | $0 | | $0 | $0 | 01220003 | Ghada Audi Esq. | 11-NOV-22 | CA | No | | | No | | 2 | 177 |
| Medline Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 9/3/2022 | 20-DEC-23 | Dismissed on the Merits | | $300,000 | $4,600 | 0% | 100% | | | Reinstatement | | | 01220003 | Alexander D. Marks Esq. | 24-OCT-22 | IL | Yes | Michael Smith | Law Offices of Michael T. Smith | No | | 1 | 4 |
| Power Home Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/3/2022 | 10-NOV-22 | Withdrawn | | $7,903 | $0 | 0% | 0% | | | | | | 012200037569 | | | CO | No | | | No | | 1 | 3 |
| Wells Fargo Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/3/2022 | 15-MAR-23 | Awarded | | $23,451 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 | William J. Tucker Esq. | 14-NOV-22 | CA | No | | | Yes | | 0 | 2 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 9/4/2022 | 19-DEC-22 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Robert L Rothman Esq. | 11-OCT-22 | GA | No | | | Yes | | 0 | 690 |
| Expedia, Inc. d/b/a VRBO | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/4/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $5,886 | $0 | 0% | 0% | | | | | | 012200037591 | | | NJ | No | | | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2022 | 10-MAY-23 | Dismissed on the Merits | | $2,350 | $1,250 | 0% | 100% | | | | | | 01220003 | Ira Cure Esq. | 12-DEC-22 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 425 |
| Catalina Pool Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/5/2022 | 13-DEC-22 | Withdrawn | | $46,000 | $575 | 100% | 0% | | | | | | 01220003 | Tarrant H. Lomax Esq. | 11-OCT-22 | MD | No | | | No | | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $13,904 | $750 | 0% | 100% | | | | | | 01220003 | Frances Floriano Goins Esq. | 21-MAR-23 | OH | No | | | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/5/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $1,635 | $0 | 0% | 0% | | | | | | 012200037607 | | | TX | No | | | No | | 4 | 133 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2022 | 14-MAR-23 | Awarded | $756 | $8,264 | $1,500 | 0% | 100% | $756 | $0 | | $0 | $0 | 01220003 | Richard D. Austin Esq. | 11-NOV-22 | SC | No | | | Yes | | 0 | 428 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037603 | | | GA | Yes | Matthew Berry | Berry & Associates | No | | 2 | 123 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2022 | 03-APR-23 | Awarded | $4,634 | $10,128 | $1,500 | 0% | 100% | $4,634 | $0 | Other | $0 | $0 | 01220003 | Jamie M. Brownlee Esq. | 16-DEC-22 | SC | No | | | Yes | | 0 | 74 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 9/5/2022 | 23-JAN-24 | Awarded | | $31,000 | $14,157 | 0% | 100% | $0 | $0 | | $0 | $42,717 | 01220003 | Benjamin I. Fink Esq. | 24-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01220003 | David J Hyman Esq. | 09-NOV-22 | OK | No | | | Yes | | 1 | 18 |
| Sundance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/5/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | Reinstatement | | | 01220003 | Hon. Russell W Hartigan (Ret.) | 27-OCT-22 | CA | Yes | Adam Kent | Law Office of Adam M. Kent | No | | 0 | 3 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/5/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $51,489 | $1,250 | 0% | 100% | | | | | | 01220003 | Carolyn Cairns Esq. | 15-MAR-23 | WA | Yes | Joseph Wagner | Joseph Wagner Law Office | No | | 1 | 99 |
| Advanced Protection Products Interna | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037736 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/6/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $1,244 | $0 | 0% | 0% | | | | | | 01220003 | Patricia Horan Latham Esq. | 27-OCT-22 | DC | No | | | No | | 0 | 48 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/6/2022 | 14-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200037761 | | | WA | No | | | No | | 0 | 703 |
| Aircraft Service International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 9/6/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037720 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 29-DEC-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200037772 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200037765 | | | IL | No | | | No | | 1 | 3521 |
| Bellareed Construction and Remodeli | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/6/2022 | 01-JUN-23 | Awarded | | $99,000 | $2,500 | 50% | 50% | $0 | $61,530 | Accounting | $0 | $0 | 01220003 | Jack G. Kowalski Esq. | 22-FEB-23 | GA | Yes | Xavier Romero | Flint, Connolly & Walker, LLP | No | | 1 | 2 |
| Brandon Tomes Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Stephen K Yungblut Esq. | 21-NOV-22 | TX | Yes | Kendra Pfeil | Allen Stewart, PC | No | | 0 | 1 |
| CareerStaff Unlimited LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 9/6/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Hon. William G Hussmann, Jr. | 26-SEP-22 | IN | Yes | Benjamin Ellis | HKM Employment Attorneys LL | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200037643 | | | LA | No | | | No | | 0 | 29 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Declaratory judgment | | | 012200037 Stephen S Strick Esq. | 17-JAN-23 | NY | No | | | No | | 0 | 744 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/6/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $800 | 0% | 100% | | | Other | | | 012200037 Amy Semmel Esq. | 02-NOV-22 | CA | Yes | Alisa Khousadian | Sezgin Khousadian LLP | No | | 0 | 4 |
| CrossCountry Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/6/2022 | 21-MAR-2 | Withdrawn | $25,000 | | $360 | 0% | 100% | | | | | | 012200037 David A Schaefer Esq. | 10-OCT-22 | CA | No | | | No | | 2 | 19 |
| CrossCountry Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/6/2022 | 12-APR-23 | Settled (including dismissal/consent order) | $25,000 | | $720 | 0% | 100% | | | | | | 012200037 Hon. Peggy Foley Jones | 10-OCT-22 | ID | No | | | No | | 2 | 19 |
| D. R. Horton, Inc. - New Jersey | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $27,425 | $625 | 50% | 50% | | | | | | 012200037 Tarrant H. Lomax Esq. | 05-JAN-23 | DE | No | | | No | | 0 | 1 |
| Dental Offices of Dr. Roger Chang and | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/6/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,063 | 0% | 100% | | | | | | 012200037 David G. Freedman Esq. | 31-OCT-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 0 | 3 |
| Dental Offices of Dr. Roger Chang and | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/6/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 012200037 Hon. Patrick Walsh (Ret.) | 01-NOV-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 0 | 3 |
| Dental Offices of Dr. Roger Chang and | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/6/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,380 | 0% | 100% | | | | | | 012200037 Pamela L Hemminger Esq. | 31-OCT-22 | CA | Yes | Ali Shalchi | Shalchi Burch LLP | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/6/2022 | 09-NOV-22 | Administrative | | $183 | $0 | 0% | 0% | | | | | | 012200037777 | | TX | No | | | No | | 0 | 326 |
| Federal Warranty Service Corp. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/6/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200037724 | | TX | No | | | No | | 0 | 5 |
| Gar Laboratories, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/6/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $3,525 | 0% | 100% | | | Other | | | 012200037 Hon. Frank Joseph Ochoa | 10-NOV-22 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Hyundai of Matteson LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037736 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 05-DEC-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200037773 | | AZ | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200037785 | | LA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $1,213 | $0 | 0% | 0% | | | | | | 012200037794 | | FL | No | | | No | | 5 | 21 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2022 | 01-SEP-23 | Administrative | | $75,000 | $3,650 | 24% | 0% | | | | | | 012200037 Hon. James R Case | 14-DEC-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 23 |
| Lowes Companies Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2022 | 21-SEP-22 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200037748 | | PA | No | | | No | | 0 | 2 |
| NuLook Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/6/2022 | 08-AUG-23 | Awarded | | $25,215 | $1,200 | 100% | 0% | $0 | $25,215 | | $0 | $0 | 012200037 Charles A Goldberger Esq. | 20-APR-23 | NY | No | | | Yes | Conference | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 01-NOV-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200037792 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 27-DEC-22 | Administrative | | $3,780 | $0 | 0% | 0% | | | | | | 012200037764 | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 29-NOV-22 | Administrative | | $343 | $0 | 0% | 0% | | | | | | 012200037749 | | TX | No | | | No | | 8 | 2151 |
| Picco Partners, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | $39,157 | | $625 | 50% | 50% | | | | | | 012200037 Barry B. Bramble Esq. | 31-OCT-22 | NJ | Yes | Kelly Griffin-Fromm | Law Office of Jeffrey S. Kimmel | No | | 1 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 27-SEP-22 | Withdrawn | | $50 | $0 | 0% | 0% | | | | | | 012200037780 | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200037 Webster J Arceneaux, III Esq. | 03-JAN-23 | WV | No | | | No | | 1 | 755 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2022 | 01-SEP-23 | Administrative | $75,000 | $75,000 | $3,650 | 24% | 76% | | | | | | 012200037 Hon. James R Case | 14-DEC-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/6/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200037 Felicia Harris Hoss, FCIArb Esq. | 08-NOV-22 | IL | Yes | John Barker | Krohn & Moss, Ltd. | No | | 2 | 471 |
| The Credit Union Loan Source, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/6/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037736 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $4,875 | $1,625 | 0% | 100% | | | | | | 012200037 Gary M Galton Esq. | 24-FEB-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 17-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200037793 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 14-NOV-22 | Administrative | | $236 | $0 | 0% | 0% | | | | | | 012200037784 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 22-NOV-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200037757 | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 21-JUN-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200037788 | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012200037767 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 08-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200037791 | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 01-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200037776 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 23-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200037750 | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2022 | 28-OCT-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200037787 | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/6/2022 | 13-MAR-2 | Awarded | $320 | $300 | $1,500 | 0% | 100% | $320 | $0 | Declarator | $0 | $0 | 012200037 James G Holland Esq. | 17-NOV-22 | IN | No | | | Yes | | 0 | 955 |
| Wade Electrical and Construction, Inc | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/6/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | $10,953 | | $0 | 0% | 0% | | | | | | 012200037695 | | WI | Yes | Todd Terry | Terry & Nudo, LLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 05-DEC-23 | Withdrawn | | $4,758 | $750 | 0% | 100% | | | | | | 012200037 Cheryl A. Stevens Esq. | 10-APR-23 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 04-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200037778 | | CA | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2022 | 01-NOV-22 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200037782 | | FL | No | | | No | | 0 | 23 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/7/2022 | 14-NOV-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200037952 | | NC | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/7/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012200037837 | | CA | No | | | No | | 0 | 44 |
| American Residential Services | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/7/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,850 | 0% | 100% | | | | | | 012200037 Hon. Thomas Peter Nugent | 01-NOV-22 | CA | Yes | Samuel Dagan | The Law Offices of Samuel Dag | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $4,028 | 12% | 88% | | | Declaratory judgment | | | 012200037 Brian D. Burgoon Esq. | 31-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200037 Lita Sue Menkin Esq. | 08-DEC-22 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | $94 | $3,000 | $0 | 0% | 0% | | | | | | 012200037954 | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200037989 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 28-SEP-22 | Withdrawn | | $465 | $0 | 0% | 0% | | | | | | 012200037969 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200037967 | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $2,756 | $0 | 0% | 0% | | | | | | 012200037800 | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | $3,411 | $1,360 | $750 | 0% | 100% | | | | | | 012200037 J. Michael Watson Esq. | 22-NOV-22 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 14-DEC-23 | Administrative | $3,038 | $3,000 | $0 | 0% | 0% | | | | | | 012200037988 | | VA | No | | | No | | 1 | 3521 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/7/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200037 Amy Semmel Esq. | 25-OCT-22 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 15 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $725,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200037 Carmen Ana Cintron Esq. | 16-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2014 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $9,065 | $0 | 0% | 0% | | | Other | | | 012200037 David B. Coher Esq. | 10-JAN-23 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 26-JUL-23 | Withdrawn | | $147 | $0 | 0% | 0% | | | Other | | | 012200037976 | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 12-OCT-22 | Administrative | | $6,036 | $0 | 0% | 0% | | | | | | 012200037795 | | GA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 28-NOV-22 | Administrative | | $245 | $0 | 0% | 0% | | | | | | 012200037977 | | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/7/2022 | 14-FEB-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200037 Julie M. Walker Esq. | 21-JUL-23 | CO | No | | | No | | 0 | 603 |
| Cracker Barrel Old Country Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/7/2022 | 25-JUL-23 | Dismissed on the Merits | | $500,000 | $9,458 | 0% | 100% | | | | | | 012200037 Thomas Matthew Williams Esq. | 20-OCT-22 | KY | Yes | Courtney Graham | Strause Law Group, PLLC | No | | 0 | 17 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | $2,000 | $10,000 | $1,250 | 0% | 100% | | | | | | 012200037 Amy Cashore Mariani Esq. | 31-MAR-23 | IL | Yes | James Vlahakis | Vlahakis Law Group | No | | 0 | 193 |
| CVS Health Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/7/2022 | 17-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,088 | 0% | 100% | | | | | | 012200037 Francine Friedman Griesing Esq. | 04-OCT-22 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 1 | 38 |
| Dan Ryan Builders, Mid-Atlantic LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/7/2022 | 06-MAR-2 | Awarded | | $60,000 | $1,500 | 42% | 58% | $0 | $2,012 | | $0 | $0 | 012200037 Timothy J Bloomfield Esq. | 27-OCT-22 | DC | No | | | No | In-Person | 0 | 1 |
| Dirtworks Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/7/2022 | 04-APR-23 | Awarded | $69,496 | | $1,250 | 50% | 50% | $62,545 | $0 | | $0 | $0 | 012200037 Christian Fox Esq. | 04-NOV-22 | IL | No | | | No | Videoconfe | 1 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $6,170 | $0 | 0% | 0% | | | | | | 012200037889 | | TX | No | | | No | | 5 | 108 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/7/2022 | 28-APR-23 | Awarded | | $5,180 | $2,500 | 0% | 100% | $0 | $3,500 | | $0 | $0 | 012200037 James C Shaw Esq. | 15-NOV-22 | AL | No | | | No | Videoconfe | 0 | 32 |
| Exeter Financial Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/7/2022 | 31-OCT-23 | Withdrawn | | $0 | $1,870 | 0% | 100% | | | Declaratory judgmentOtherReinstate | | | 012200037 Danielle L Hargrove | 07-NOV-22 | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/7/2022 | 02-NOV-22 | Administrative | | $257 | $0 | 0% | 0% | | | | | | 012200037971 | | FL | No | | | No | | 0 | 326 |
| Gardner Law Firm | Business | AAA Clause | Consumer | Legal Services | | Business | 9/7/2022 | 26-OCT-23 | Awarded | $8,337 | | $1,500 | 0% | 100% | $8,337 | $0 | | $3,754 | $0 | 012200037 Aric J Garza Esq. | 22-MAR-23 | AZ | No | | | Yes | | 0 | 3 |
| Genesis Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $21,428 | $0 | 0% | 0% | | | | | | 012200037970 | | FL | No | | | No | | 0 | 2 |
| Homestead Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $21,428 | $0 | 0% | 0% | | | | | | 012200037970 | | FL | No | | | No | | 0 | 1 |
| Impact Claim Services, LLC | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/7/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | $112,000 | | $0 | 0% | 0% | | | | | | 012200037932 | | CO | Yes | Jeffrey Springer | Springer & Steinberg, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 14-DEC-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200037806 | | TX | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 29-SEP-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200037975 | | NY | No | | | No | | 5 | 21 |
| K-Solomon Construction Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | $97,823 | | $0 | 0% | 0% | | | | | | 012200037917 | | NY | Yes | Douglas Halstrom | L'Abbate Balkan Colavita & Cor | No | | 2 | 2 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/7/2022 | 28-APR-23 | Settled (including dismissal/consent order) | $0 | $4,500 | $750 | 0% | 100% | | | | | | 012200037 James Leland Young Esq. | 10-NOV-22 | TX | No | | | No | | 1 | 7 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/7/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $2,310 | 0% | 100% | | | | | | 012200037 Diane Sorensen Esq. | 26-OCT-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/7/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $14,550 | 0% | 100% | | | | | | 012200037 Ruben D Campos Esq. | 27-OCT-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/7/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $13,600 | 0% | 100% | | | | | | 012200037 Todd A Lyon Esq. | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| MEI Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $1,625 | 0% | 100% | | | Other | | | 012200037 Hon. Elizabeth Lang-Miers | 31-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200037978 | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200037982 | | KY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 06-OCT-22 | Settled (including dismissal/consent order) | | $115 | $0 | 0% | 0% | | | | | | 012200037979 | | MN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 30-NOV-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200037796 | | MS | No | | | No | | 0 | 542 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200037901 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 34 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 15-MAY-2 | Administrative | | $25,487 | $1,250 | 100% | 0% | | | | | | 012200037 Stanley H Eleff Esq. | 09-JAN-23 | FL | Yes | Erik Zogg | Zwicker & Associates, PC | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2022 | 09-NOV-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012200037839 | | FL | No | | | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2022 | 11-NOV-22 | Withdrawn | | $20,000 | $625 | 50% | 50% | | | | | | 012200037 Heather F. Shore Esq. | 07-OCT-22 | MO | No | | | No | | 0 | 0 |
| Off Lease Only, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/7/2022 | 30-MAR-2 | Awarded | | $95,992 | $5,000 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012200037 Theodore R Bayer Esq. | 07-NOV-22 | FL | No | | | No | Videoconfe | 0 | 12 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/7/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $5,975 | $0 | 0% | 0% | | | | | | 012200037816 | | AZ | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $1,171 | $0 | 0% | 0% | | | | | | 012200037 John W. Romine Jr. Esq. | 13-DEC-22 | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 23-FEB-23 | Administrative | | $300 | $750 | 0% | 100% | | | | | | 012200037 Michael P Bishop Esq. | 27-DEC-22 | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 09-DEC-22 | Administrative | | $2,228 | $0 | 0% | 0% | | | | | | 012200037980 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 07-DEC-22 | Administrative | | $5,097 | $0 | 0% | 0% | | | | | | 012200037799 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 21-DEC-23 | Administrative | | $80 | $0 | 0% | 0% | | | | | | 012200037805 | | VA | No | | | No | | 8 | 2151 |
| Project Veritas | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 9/7/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | $250,000 | | $4,410 | 0% | 100% | | | | | | 012200037 Alfred G Feliu Esq. | 17-NOV-22 | NY | Yes | Arthur Schwartz | Advocates for Justice Chartere | No | | 0 | 1 |
| Reborn Cabinets | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/7/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $250,001 | $0 | 0% | 0% | | | | | | 012200037925 | | CA | Yes | Janeen Carlberg | Law Offices of Janeen Carlberg | No | | 0 | 2 |
| Royal Oak Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/7/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $1,760 | 22% | 78% | | | | | | 012200037 George E Spofford Esq. | 29-NOV-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 6 |
| San Diego Center for Children | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 9/7/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $1,575 | 0% | 100% | | | | | | 012200037 Hon. Victor E Bianchini | 18-NOV-22 | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 01-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200037984 | | NY | No | | | No | | 1 | 755 |
| Stonebridge Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/7/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200037 Scott E. Goldberg | 13-OCT-22 | OH | Yes | Norman Abood | The Law Office of Norman A. A | No | | 0 | 3 |
| TGK Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/7/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $1,760 | 22% | 0% | | | | | | 012200037 George E Spofford Esq. | 29-NOV-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 9 |
| T-Mobile | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/7/2022 | 28-JUN-23 | Awarded | $5,092 | $9,999 | $1,500 | 0% | 100% | $3,739 | $0 | | $0 | $0 | 012200037 Rob Bare | 02-MAR-23 | NV | No | | | Yes | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200037804 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 08-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200037803 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 012200037983 | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $15,180 | $1,250 | 0% | 100% | | | | | | 012200037 Arthur E Peabody Esq. | 12-JAN-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200037960 | | CO | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2022 | 26-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200037802 | | NY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2022 | 19-OCT-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | 012200037965 | | TX | No | | | No | | 0 | 234 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025895 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025870 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025882 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025892 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025888 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025885 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025884 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025893 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025889 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025874 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025887 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025868 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025869 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025876 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025879 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025878 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025877 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025861 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025873 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025866 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025896 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025871 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025864 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/7/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300027815 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Vacasa | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/7/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $11,932 | $0 | 0% | 0% | | | | | | 012200037817 | | GA | No | | | No | | 0 | 3 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/7/2022 | 30-JAN-23 | Awarded | | $19,024 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200037 Domenic A Bellisario Esq. | 25-OCT-22 | PA | No | | | No | | 0 | 53 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 01-NOV-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012200037957 | | OK | No | | | No | | 0 | 23 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2022 | 04-NOV-22 | Administrative | | $7,837 | $0 | 0% | 0% | | | | | | 012200037797 | | PA | No | | | No | | 0 | 23 |
| 1 Stop Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Home Owner | 9/8/2022 | 26-JUL-23 | Awarded | $39,175 | $43,505 | $1,250 | 50% | 50% | $0 | $23,503 | | $0 | $0 | 012200038 Mark J Heley Esq. | 03-OCT-22 | MN | Yes | Susan Minsberg | Susan Minsberg Law Office | No | In-Person | 0 | 2 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 9/8/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200038 Eric M Epstein Esq. | 12-OCT-22 | CA | Yes | Samvel Setyan | Setyan Law APC | No | | 0 | 10 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/8/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $2,259 | $750 | 0% | 100% | | | | | | 012200038 Charles Platto Esq. | 07-DEC-22 | NY | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/8/2022 | 23-NOV-22 | Withdrawn | | $4,139 | $0 | 0% | 0% | | | | | | 012200038140 | | NY | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 18-JUN-23 | Settled (including dismissal/consent order) | | $60,000 | $2,500 | 0% | 100% | | | | | | 012200038 Jonathan Polland Esq. | 21-DEC-22 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $71,500 | $1,250 | 0% | 100% | | | | | | 012200038 Kenneth Owen O'Connor Esq. | 06-OCT-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 14-DEC-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200038128 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 14-DEC-23 | Administrative | $1,342 | $1,447 | $0 | 0% | 0% | | | | | | 012200038141 | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 14-DEC-23 | Administrative | $2,181 | $6,200 | $0 | 0% | 0% | | | | | | 012200038129 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200038139 | | TX | No | | | No | | 1 | 3521 |
| Avanti Pools, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2022 | 27-FEB-23 | Awarded | $11,085 | $28,570 | $1,250 | 50% | 50% | $11,085 | $5,500 | | $0 | $0 | 012200038 Mr. Leslie Steven Marks Esq. | 30-SEP-22 | CA | No | | | Yes | | 0 | 1 |
| CarMax Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/8/2022 | 28-JUL-23 | Awarded | | $10,400 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200038 Robert Shives, Jr. Esq. | 13-DEC-22 | NV | Yes | Jerry Snyder | Law Office of Jerry M. Snyder | No | Videoconfe | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 18-JUN-23 | Settled (including dismissal/consent order) | | $60,000 | $2,500 | 0% | 0% | | | | | | 012200038 Jonathan Polland Esq. | 21-DEC-22 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2022 | 10-NOV-22 | Administrative | | $2,930 | $0 | 0% | 0% | | | Other | | | 012200038147 | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 17-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200038121 | | PA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 29-DEC-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200038142 | | UT | No | | | No | | 0 | 603 |
| Darcars of Railroad Avenue | Business | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/8/2022 | 16-MAR-2 | Awarded | $2,500 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200038 Robert B Bellitto Esq. | 12-DEC-22 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 9/8/2022 | 13-OCT-22 | Administrative | $3,974 | | $0 | 0% | 0% | | | | | | 012200038100 | | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 69 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/8/2022 | 16-NOV-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200038144 | | PA | No | | | No | | 0 | 326 |
| Foundation Solutions360, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/8/2022 | 23-JUN-23 | Awarded | | $205,271 | $3,100 | 0% | 100% | $0 | $69,801 | | $0 | $0 | 012200038 Maria L Meldrum Esq. | 21-DEC-22 | MI | Yes | Kimberly Hamman | Law Offices of Kimberly J. Bowl | No | In-Person | 0 | 1 |
| HomeSpec Basement Fix | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $625 | 100% | 0% | | | | | | 012200037 Maria L Meldrum Esq. | 28-OCT-22 | MI | Yes | Paul Streetman | Paul J. Streetman, Attorney at l | No | | 0 | 1 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/8/2022 | 03-APR-23 | Awarded | $33,598 | | $1,350 | 100% | 0% | $23,747 | $0 | | $1,350 | $0 | 012200038 Brian L Buzby Esq. | 17-JAN-23 | OH | No | | | No | | 0 | 12 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/8/2022 | 12-JAN-23 | Awarded | $10,732 | | $1,150 | 100% | 0% | $10,732 | $0 | | $0 | $0 | 012200038 John J Petro Esq. | 25-OCT-22 | OH | No | | | No | | 0 | 12 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/8/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | $8,907 | | $0 | 0% | 0% | | | | | | 012200038098 | | OH | No | | | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/8/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200038136 | | DC | Yes | Samuel Buffone | Black & Buffone PLLC | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/8/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200038134 | | DC | Yes | Samuel Buffone | Black & Buffone PLLC | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/8/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200038132 | | DC | Yes | Samuel Buffone | Black & Buffone PLLC | No | | 0 | 12 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/8/2022 | 23-OCT-23 | Awarded | | $237,692 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200038 Constance M. Komoroski Esq. | 23-DEC-22 | CA | No | | | No | | 0 | 28 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200038127 | | CA | No | | | No | | 0 | 542 |
| Guaranteed Rate Affinity, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 9/8/2022 | 12-JUN-23 | Awarded | $154,950 | | $4,785 | 0% | 100% | $154,950 | $0 | | $4,000 | $0 | 012200038 Randall L Mitchell Esq. | 14-OCT-22 | TX | No | | | No | Videoconfe | 0 | 12 |
| Oasis Catering, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/8/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038046 | | NY | Yes | James O'Donnell | Helen F. Dalton & Associates P( | No | | 0 | 1 |
| Optum360 Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 9/8/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,680 | 0% | 100% | | | | | | 012200038 Stephen M. Benardo Esq. | 10-OCT-22 | CA | Yes | Payam Aframian | Employment Rights Law Firm | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2022 | 21-DEC-23 | Administrative | | $656 | $0 | 0% | 0% | | | | | | 012200038155 | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2022 | 21-DEC-23 | Administrative | | $4,832 | $0 | 0% | 0% | | | | | | 012200038135 | | TX | No | | | No | | 8 | 2151 |
| Penney OPCO LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/8/2022 | 23-JAN-23 | Withdrawn | | $0 | $1,050 | 0% | 100% | | | Declaratory judgment | | | 012200038 Amy Semmel Esq. | 14-OCT-22 | CA | Yes | Samvel Setyan | Setyan Law APC | No | | 0 | 4 |
| Sand Lily Healthcare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 9/8/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 012200038 Hon. Nancy A. Thomas | 08-NOV-22 | OK | Yes | Amber Hurst | Hammons, Gowens, Hurst & As | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/8/2022 | 19-MAY-2 | Awarded | | $1,805 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200038 Lawrence W. Lewis Esq. | 02-JAN-23 | DE | No | | | No | Videoconfe | 1 | 755 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/8/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $72,514 | $1,781 | 0% | 100% | | | | | | 012200038 David G. Freedman Esq. | 02-NOV-22 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 9 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $82,696 | $2,500 | 0% | 100% | | | | | | 012200038 Stephen M. Uthoff Esq. | 24-FEB-23 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | Yes | | 1 | 99 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200038133 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 18-JAN-24 | Withdrawn | | $213,000 | $1,250 | 0% | 100% | | | | | | 012200038 Charles B Jimerson Esq. | 29-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 03-APR-23 | Awarded | | $3,336 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200038 Phillip M Cunningham Esq. | 09-JAN-23 | CA | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $43,800 | $1,500 | 0% | 100% | | | | | | 01220003 | Lori Adelson Esq. | 11-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 04-DEC-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | Other | | | 012200038118 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 26-OCT-22 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | 012200038145 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 26-OCT-22 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012200038152 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 21-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200038131 | | | MT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 14-NOV-22 | Administrative | | $350 | $0 | 0% | 0% | | | Other | | | 012200038126 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038149 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200038157 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 22-NOV-22 | Withdrawn | | $1,680 | $0 | 0% | 0% | | | | | | 012200038150 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 01-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200038143 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 29-DEC-22 | Administrative | | $207 | $0 | 0% | 0% | | | | | | 012200038137 | | | UT | No | | | No | | 0 | 2521 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $6,660 | 50% | 50% | | | | | | 01220003 | Allison J Snyder Esq. | 14-NOV-22 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2022 | 17-DEC-22 | Settled (including dismissal/consent order) | | $1,031 | $0 | 0% | 0% | | | | | | 012200038154 | | | MA | No | | | No | | 0 | 234 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/8/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $2,950,000 | $600 | 0% | 100% | | | | | | 01220003 | Sara Adler Esq. | 10-OCT-22 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 23 |
| Verified Docu Service | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2022 | 20-DEC-22 | Administrative | | $1,049 | $0 | 0% | 0% | | | | | | 012200038007 | | | NY | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 24-FEB-23 | Dismissed on the Merits | $564 | $600 | $750 | 0% | 100% | | | | | | 01220003 | Ben F Beckham Esq. | 05-DEC-22 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/8/2022 | 17-JUL-23 | Awarded | $571 | $6,680 | $2,500 | 0% | 100% | $571 | $0 | | $0 | $0 | 01220003 | Patrick A Donovan Esq. | 05-DEC-22 | ND | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 19-JAN-23 | Withdrawn | $97 | $1,863 | $0 | 0% | 0% | | | | | | 012200038130 | | | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 14-DEC-22 | Administrative | $1,481 | $1,200 | $0 | 0% | 0% | | | | | | 012200038146 | | | OK | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 30-NOV-22 | Administrative | $786 | $2,500 | $0 | 0% | 0% | | | | | | 012200038156 | | | SC | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $228,710 | $0 | 0% | 0% | | | | | | 01220003 | Laura M. Reich Esq. | 01-NOV-22 | FL | Yes | Jarrett DeLuca | Vinas Deluca Law | No | | 0 | 57 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01220003 | Hon. Daniel Hinde | 01-NOV-22 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 4 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01220003 | Robert C Rice Esq. | 26-OCT-22 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 4 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01220003 | William S. Helfand Esq. | 03-NOV-22 | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 4 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2022 | 18-OCT-22 | Administrative | | $852 | $0 | 0% | 0% | | | | | | 012200038159 | | | CT | No | | | No | | 0 | 23 |
| Ad Astra Recovery Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | John Charles Lautsch Esq. | 21-DEC-22 | CA | Yes | Angely Gaviola | The Cardoza Law Corporation | No | | 0 | 22 |
| All Phase Roofing, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2022 | 25-MAR-2 | Settled (including dismissal/consent order) | $112,650 | $75,000 | $6,317 | 50% | 50% | | | | | | 01220003 | Mark Young Esq. | 07-OCT-22 | FL | Yes | Elizabeth Olds | Mathison Whittles, LLP | No | | 0 | 1 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | $33,325 | $15,000 | $10,000 | 0% | 100% | | | | | | 01220003 | Bart J. Eagle Esq. | 27-OCT-22 | NY | No | | | No | Videoconfe | 13 | 140 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200038164 | | | NJ | No | | | No | | 2 | 28 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/9/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $12,332 | $0 | 0% | 0% | | | | | | 012200038257 | | | NV | No | | | No | | 2 | 28 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/9/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038224 | | | FL | No | | | No | | 5 | 457 |
| Atwood Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/9/2022 | 24-OCT-23 | Awarded | $47,000 | $100,000 | $1,250 | 50% | 100% | $10,000 | $15,077 | | $0 | $10,000 | 01220003 | Martha Crandall Coleman Esq. | 27-SEP-22 | TX | Yes | Robert Radcliff | Weinstein Radcliff Pipkin LLP | No | In-Person | 0 | 1 |
| Capgemini America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/9/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,410 | 0% | 100% | | | Other | | | 01220003 | Hon. Mark I. Bernstein | 29-NOV-22 | PA | Yes | Katherine Oeltjen | Console Mattiacci Law, LLC | No | | 0 | 10 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2022 | 17-OCT-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200038335 | | | MO | No | | | No | | 1 | 65 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $61,246 | $1,250 | 0% | 0% | | | | | | 01220003 | Barry Victor Freeman Esq. | 16-NOV-22 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 07-NOV-22 | Withdrawn | | $40,804 | $0 | 0% | 0% | | | | | | 012200038304 | | | PA | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Other | | | 01220003 | W. Kyle Carpenter Esq. | 07-DEC-22 | TN | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 26-SEP-23 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | Other | | | 01220003 | Amy E. Davis Esq. | 27-FEB-23 | TX | No | | | No | | 0 | 744 |
| Continental Service Provider, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200038233 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 0 | 1 |
| Crites Custom Pools, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | $40,425 | $50,000 | $655 | 50% | 50% | | | | | | 01220003 | R. Carson Fisk Esq. | 29-SEP-22 | TX | Yes | Alan Harlan | Coats Rose, P.C. | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/9/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $19,223 | | $1,250 | 0% | 100% | | | | | | 01220003 | Frederick J. Hegenbart Esq. | 28-DEC-22 | OK | Yes | Victor Wandres | Paramount Law | No | | 0 | 428 |
| E.R.J. Insurance Group, Inc. d/b/a Am | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200038233 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 0 | 1 |
| Evenhaim Industries Corp. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 9/9/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,450 | 0% | 100% | | | | | | 01220003 | Joseph L Paller Esq. | 29-MAR-23 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 1 |
| Fred Loya Insurance Agency Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 9/9/2022 | 10-AUG-23 | Awarded | | $40,000 | $6,585 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Tanya Andrews Tate Esq. | 19-OCT-22 | GA | No | | | No | In-Person | 0 | 1 |
| Hanson's Windows and Siding | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 100% | 0% | | | | | | 01220003 | Troy L Harris Esq. | 16-NOV-22 | MI | Yes | Jordan Held | Kreis, Enderle, Hudgins & Borsc | No | | 0 | 1 |
| Lennar Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/9/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200038190 | | | TX | No | | | No | | 14 | 23 |
| Maronda Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/9/2022 | 01-FEB-23 | Awarded | | $1,400 | $1,000 | 50% | 50% | $0 | $1,400 | | $0 | $0 | 01220003 | Brian L Buzby Esq. | 15-NOV-22 | OH | No | | | Yes | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $35,518 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200038183 | | | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 17 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $5,376 | $0 | 0% | 0% | | | | | | 012200038328 | | | AZ | No | | | No | | 0 | 5 |
| Motown Harley-Davidson | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200038233 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $120,546 | $1,250 | 0% | 100% | | | | | | 01220003 | Gayle Lenore Eskridge Esq. | 07-DEC-22 | CA | Yes | Joseph Kaufman | Joseph Kaufman and Associate | No | | 0 | 65 |
| Nissan of Torrance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Robert D. Vogel Esq. | 10-NOV-22 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 1 |
| Open Road Finance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200038233 | | | MI | Yes | Adam Taub | Consumer Law Group, PLC | No | | 0 | 1 |
| Pacifica Newport Mesa LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/9/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | 01220003 | Robert J Kane Esq. | 02-NOV-22 | CA | Yes | Joshua Park | LOYR, APC | No | | 0 | 1 |
| Saratoga Homes of Texas Austin, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/9/2022 | 25-MAY-2 | Awarded | | $250,000 | $2,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220003 | Hon. Raul A Gonzalez | 06-DEC-22 | TX | Yes | Christian Davila | The Kelly Legal Group, PLLC | No | Videoconfe | 0 | 1 |
| Six Flags Entertainment Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038318 | | | NJ | No | | | No | | 0 | 7 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/9/2022 | 27-JUL-23 | Awarded | | $17,643 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Lea Haber Kuck Esq. | 29-DEC-22 | NY | Yes | Ariel Bivas | Aini & Associates PLLC | No | | 1 | 99 |
| TJ Maxx of CA LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/9/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01220003 | Michael H. Leb Esq. | 26-OCT-22 | CA | Yes | Jace Kim | The Dominguez Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/9/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $1,663 | $0 | 0% | 0% | | | Other | | | 01220003 | Carol Coplan Babbitt Esq. | 24-JAN-23 | IL | No | | | No | | 0 | 2521 |
| Toll Brothers Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 9/9/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $258,139 | $1,940 | 36% | 36% | | | | | | 01220003 | Caroline Trautman Esq.; H. Mark Hamlet Es | 10-JAN-23 | NC | No | | | No | | 1 | 3 |
| Toll South LV, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/9/2022 | 27-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,260 | 50% | 50% | | | | | | 01220003 | Philip J Dabney Esq. | 29-NOV-22 | NV | Yes | Gary Schnitzer | Kravitz Schnitzer & Johnson, Ch | No | | 0 | 6 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 16-DEC-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200038333 | | | FL | No | | | No | | 0 | 234 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 16-MAY-2 | Settled (including dismissal/consent order) | | $61,246 | $1,250 | 0% | 100% | | | | | | 01220003 | Barry Victor Freeman Esq. | 16-NOV-22 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/9/2022 | 09-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Aldos L. Vance Esq. | 29-NOV-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 179 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/9/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220003 | Robert C. Pearman Esq. | 05-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/9/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200038329 | | | FL | No | | | No | | 1 | 2475 |
| West Shore Building and Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/9/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $669,294 | $400 | 50% | 50% | | | | | | 01220003 | Stephen A. Hilger Esq. | 26-OCT-22 | MI | Yes | Steve Reina | Kirsch Daskas Law Group | No | | 0 | 1 |
| Capital One | Consumer | AAA Clause | Consumer | Other | | --- | 9/10/2022 | 31-OCT-22 | Administrative | | $30,046 | $0 | 0% | 0% | | | | | | 012200038353 | | | NV | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2022 | 21-NOV-22 | Administrative | | $9,750 | $0 | 0% | 0% | | | | | | 012200038340 | | | AL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/10/2022 | 14-DEC-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200038337 | | | OR | No | | | No | | 0 | 603 |
| Lowes Store | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/10/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $4,011 | $0 | 0% | 0% | | | | | | 012200038351 | | | MS | No | | | No | | 0 | 1 |
| Luka, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/10/2022 | 04-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200038356 | | | CA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 01220003 | Jenelle E. La Chuisa Esq. | 21-DEC-22 | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/10/2022 | 21-DEC-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200038338 | | | NV | No | | | No | | 8 | 2151 |
| Charter Communications LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 9/11/2022 | 29-MAR-2 | Dismissed on the Merits | | $814,840 | $4,480 | 0% | 100% | | | | | | 01220003 | Anne Graham Bibeau Esq. | 12-JAN-23 | NC | No | | | No | | 5 | 644 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | John C. Ellis Esq. | 26-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| AM Spec St. Croix, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 9/12/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200038384 | | | VI | Yes | Maria Hodge | Hodge & Hodge | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/12/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200038566 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/12/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200038427 | | | OK | Yes | Steven Stice | Talley, Turner, Stice & Bertman | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/12/2022 | 14-OCT-22 | Settled (including dismissal/consent order) | | $1,789 | $0 | 0% | 0% | | | | | | 012200038435 | | | PA | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/12/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $1,575 | $0 | 0% | 0% | | | | | | 012200038482 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $82,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Tina A Davis Esq. | 01-NOV-22 | FL | Yes | Kathryn Johnson | Levin Law, PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 01220003 | William King Hill Esq. | 09-NOV-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2022 | 04-NOV-22 | Administrative | | $2,617 | $0 | 0% | 0% | | | | | | 012200038488 | | | MI | Yes | Ryan Grusecki | Powers Chapman Attorneys an | No | | 1 | 3521 |
| Barclays Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200038402 | | | OH | No | | | No | | 0 | 1 |
| Bold Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 9/12/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $343,000 | $3,816 | 0% | 100% | | | | | | 01220003 | Jorge P Sala Esq. | 07-OCT-22 | PR | Yes | Vilmarie Dapena Rodriguez | Vilmarie Dapena Rodriguez Lav | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $4,167 | $0 | 0% | 0% | | | | | | 012200038436 | | | CA | No | | | No | | 0 | 44 |
| Cinch Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 10-APR-23 | Administrative | | $250,000 | $750 | 0% | 0% | | | | | | 01220003 | David J Hyman Esq. | 15-DEC-22 | OK | No | | | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | $6,171 | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Frederic M Wilf Esq. | 02-FEB-23 | PA | Yes | Brett Freeman | Freeman Law | No | | 1 | 146 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200038537 | | | CA | No | | | No | | 0 | 26 |
| Citizens Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038502 | | | PA | No | | | No | | 1 | 19 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 22-DEC-23 | Settled (including dismissal/consent order) | | $1,300,000 | $3,750 | 0% | 100% | | | | | | 01220003 | Myrna Barakat Friedman | 02-DEC-22 | DC | Yes | Caleb Kruckenberg | Capitol Law Group | No | | 0 | 744 |
| CRG Development, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $86,499 | $0 | 0% | 0% | | | Recission | | | 012200038506 | | | MO | Yes | Joshua Neally | Timeshare Law Office, LLC | No | | 0 | 1 |
| Critter Control Operations, Inc | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | Not Provid | --- | 9/12/2022 | 16-AUG-23 | Dismissed on the Merits | | $0 | $626 | 0% | 100% | | | | | | 01220003 | Carla D Barboza Esq. | 11-NOV-22 | CA | Yes | Heather Cox | Barkhordarian Law Firm, PC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220003 | Ken Malovos Esq. | 16-NOV-22 | CA | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $12,080 | $0 | 0% | 0% | | | Accounting | | | 012200038415 | | | CT | Yes | Eric Foster | Eric Lindh Foster Law, LLC | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | $4,192 | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | George J Krueger Esq. | 19-JAN-23 | PA | Yes | Brett Freeman | Freeman Law | No | | 0 | 428 |
| Discover Card Services | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 26-OCT-23 | Administrative | | $26,681 | $0 | 0% | 0% | | | | | | 012200038475 | | | NV | No | | | No | | 0 | 1 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Employee | 9/12/2022 | 06-MAR-2 | Awarded | | $58,206 | $17,595 | 0% | 100% | $0 | $0 | | $0 | $35,918 | 01220003 | Alisa Pittman Cleek Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| Duke Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 28-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200038508 | | | NC | No | | | No | | 0 | 4 |
| Ensign Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 9/12/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $266,585 | $1,900 | 0% | 100% | | | | | | 01220003 | Hon. B. Scott Silverman | 14-NOV-22 | CA | Yes | David Jafari | Jafari Law Group, Inc. | No | | 0 | 9 |
| Gregory Custom Remodeling, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $689,496 | $1,190 | 50% | 50% | | | | | | 01220003 | Kenneth K. Sorteberg Esq. | 20-OCT-22 | MD | Yes | Brent Ahalt | McNamee Hosea | No | | 0 | 1 |
| Healthcare Training Institute, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 9/12/2022 | 26-FEB-24 | Awarded | $10,341 | $29,836 | $2,500 | 0% | 100% | $1,341 | $29,836 | | $0 | $0 | 01220003 | Allan Marain Esq. | 17-JUL-23 | NJ | Yes | Samuel Tsinman | Forman, Cardonsky & Tsinman | No | Videoconfe | 0 | 2 |
| Helvey & Associates, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 28-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200038508 | | | NC | No | | | No | | 0 | 1 |
| Herfindahl Chiropractic | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/12/2022 | 08-DEC-22 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | 012200038428 | | | CA | Yes | Alan Nicolette | Law Offices of Nordstrom Steel | No | | 0 | 1 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/12/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01220003 | Mark L. Phillips Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/12/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01220003 | Mark L. Phillips Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/12/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | 01220003 | Norris Cunningham Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/12/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | 01220003 | Norris Cunningham Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| Jim Mckay Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $46,947 | $0 | 0% | 0% | | | | | | 012200038496 | | | VA | No | | | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/12/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $12,285 | 0% | 100% | | | | | | 01220003 | Jobi Halper Esq. | 21-OCT-22 | CA | Yes | Shelley Mack | Labor Law PC | No | | 0 | 5 |
| Mercedes-Benz of Santa Rosa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $72,452 | $1,250 | 0% | 0% | | | | | | 01220003 | Summer L Nastich Esq. | 21-FEB-23 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $72,452 | $1,250 | 0% | 100% | | | | | | 01220003 | Summer L Nastich Esq. | 21-FEB-23 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 24 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 26-APR-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Ann H. Rubin Esq. | 01-NOV-22 | CT | No | | | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | $2,152 | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Michael Robert Lieber Esq. | 30-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 88 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Recission | | | 01220003 | Jeffrey H Dasteel Esq. | 12-DEC-22 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 1 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $808 | 0% | 100% | | | | | | 01220003 | Christopher M. Shulman Esq. | 04-APR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 01220003 | Danielle L Hargrove | 28-MAR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | Other | | | 01220003 | Denise M Pilie Esq. | 31-JAN-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $238 | 0% | 100% | | | | | | 01220003 | Gary Richard Kessler Esq. | 31-JAN-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,073 | 0% | 100% | | | | | | 01220003 | John Allen Chalk Esq. | 28-MAR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 01220003 | Keith A. Clouse Esq. | 08-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Other | | | 01220003 | Laurence V. Cronin Esq. | 03-MAR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Mark A. Shank Esq. | 10-MAR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $480 | 0% | 100% | | | Other | | | 01220003 | Nicholas J Taldone Esq. | 23-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,900 | 0% | 100% | | | Other | | | 01220003 | Spencer Hal Silverglate Esq. | 09-JAN-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038572 | | | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/12/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038567 | | | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| PRDC Properties LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $74,999 | $1,150 | 50% | 50% | | | | | | 01220003 | Steven Kapustin Esq. | 19-JAN-23 | PA | No | | | No | | 0 | 1 |
| Red Lobster Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/12/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 01220003 | Sarah C. Yerger Esq. | 25-OCT-22 | NJ | Yes | Richard Swartz | Swartz Swidler, LLC | No | | 5 | 14 |
| Strongpoint Autogroup, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2022 | 10-APR-23 | Administrative | | $250,000 | $750 | 0% | 100% | | | | | | 01220003 | David J Hyman Esq. | 15-DEC-22 | OK | No | | | No | | 0 | 1 |
| Southwest Airlines Co. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | Business | 9/12/2022 | 13-OCT-23 | Awarded | | $0 | $77,428 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Janice L. Sperow Esq. | 31-OCT-22 | CA | Yes | Hali Anderson | GrahamHollis APC | No | Videoconfe | 0 | 13 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $9,724 | $0 | 0% | 0% | | | | | | 012200038558 | | | MA | No | | | No | | 0 | 234 |
| U-Haul International | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2022 | 06-OCT-22 | Administrative | | $2,960 | $0 | 0% | 0% | | | | | | 012200038422 | | | NY | No | | | No | | 0 | 4 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 19-MAY-2 | Dismissed on the Merits | | $13,000 | $2,500 | 0% | 100% | | | | | | 01220003 | Julie M Williamson Esq. | 13-DEC-22 | CO | No | | | No | Videoconfe | 0 | 1 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $24,000 | $750 | 0% | 100% | | | | | | 01220003 | Alaina Benford Esq. | 10-NOV-22 | TX | No | | | No | | 0 | 53 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/13/2022 | 15-DEC-23 | Awarded | | $240,000 | $2,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Saundra Kee Waller Esq. | 13-DEC-22 | MA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/13/2022 | 08-MAY-2 | Awarded | | $8,151 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Charles A Goldberger Esq. | 25-OCT-22 | NY | No | | | No | Videoconfe | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 29-SEP-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038584 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 01220003 | Hon. Bruce E Meyerson | 17-JAN-23 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $3,383 | $0 | 0% | 0% | | | | | | 012200038685 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220003 | Stanley H Eleff Esq. | 12-DEC-22 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 11-MAY-2 | Dismissed on the Merits | $3,665 | $17,535 | $1,500 | 0% | 100% | | | | | | 01220003 | Keith Scott Esq. | 21-MAR-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/13/2022 | 21-MAR-2 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Jonah Orlofsky Esq. | 21-DEC-22 | IL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/13/2022 | 31-MAR-2 | Awarded | $2,665 | $8,665 | $1,500 | 0% | 100% | $2,665 | $0 | | $0 | $0 | 01220003 | Michael J Betts Esq. | 13-DEC-22 | PA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 01220003 | Kirstin Beth Ives Esq. | 20-DEC-23 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 12-OCT-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200038749 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200038593 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 27-FEB-24 | Administrative | $561 | $1,034 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200038581 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | $3,509 | $1,200 | $1,250 | 0% | 100% | | | | | | 01220003 | Felicia Harris Hoss, FCIArb Esq. | 29-NOV-22 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 14-DEC-23 | Administrative | $1,133 | $1,200 | $0 | 0% | 0% | | | | | | 012200038586 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200038575 | | | UT | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/13/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200038756 | | | KS | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/13/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $1,865 | $0 | 0% | 0% | | | | | | 012200038730 | | | TX | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 10-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012200038579 | | | AL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 28-DEC-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200038746 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 22-NOV-22 | Administrative | | $4,800 | $0 | 0% | 0% | | | Other | | | 012200038578 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200038736 | | | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 08-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Other | | | 01220003 | Judah D. Greenblatt Esq. | 02-DEC-22 | NJ | No | | | Yes | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 20-OCT-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200038582 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 02-MAR-2 | Dismissed on the Merits | | $3,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Julie C Janofsky Esq. | 27-DEC-22 | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 25-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200038748 | | | OR | No | | | No | | 0 | 603 |
| Conduent Business Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/13/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,360 | 0% | 100% | | | | | | 01220003 | Keith A. Clouse Esq. | 11-NOV-22 | TX | Yes | Robert Goodman, Jr. | Kilgore & Kilgore, PLLC | No | | 1 | 8 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 03-NOV-2 | Settled (including dismissal/consent order) | | $25,000 | $488 | 0% | 0% | | | | | | 02220003 | Y. Lisa Colon Esq. | 06-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 140 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | $1,236 | $15,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01220003 | Bridget Hoy Esq. | 12-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 9/13/2022 | 27-OCT-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | John R. Holsinger Esq. | 22-SEP-22 | KY | No | | | Yes | | 0 | 48 |
| Enserv, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/13/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,308 | 0% | 100% | | | | | | 01220003 | Gregory R. Crochet Esq. | 12-OCT-22 | TX | Yes | Andrew Dunlap | Josephson Dunlap, LLP | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/13/2022 | 27-OCT-22 | Administrative | | $797 | $0 | 0% | 0% | | | | | | 012200038591 | | | MA | No | | | No | | 0 | 326 |
| FMH Aerospace Corp. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 9/13/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | 01220003 | Christine A Page Esq. | 24-OCT-22 | CA | Yes | Timothy Cojocnean | Orange County Employment La | No | | 0 | 1 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/13/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $32,250 | $1,250 | 0% | 100% | | | | | | 01220003 | Mr. Leslie Steven Marks Esq. | 28-DEC-22 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 3 |
| Intact Insurance Specialty Solutions | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/13/2022 | 15-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200038686 | | | CA | Yes | Vanessa Pena | | No | | 0 | 4 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | $19,557 | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Jack L Herskowitz Esq. | 17-FEB-23 | OR | Yes | Justin Baxter | Baxter & Baxter, LLP | No | | 0 | 13 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 01220003 | Ian Rosenthal Esq. | 03-JAN-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 10 | 236 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/13/2022 | 24-FEB-23 | Awarded | | $5,130 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220003 | John L Krauss Esq. | 21-NOV-22 | IN | No | | | No | | 6 | 414 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | | $1,240 | 0% | 0% | | | | | | 01220003 | Margery Newman Esq. | 08-NOV-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 23 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 03-NOV-2 | Settled (including dismissal/consent order) | $99,999 | $25,000 | $488 | 0% | 100% | | | | | | 02220003 | Y. Lisa Colon Esq. | 06-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $68,833 | $0 | 0% | 0% | | | | | | 012200038638 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200038625 | | | NC | No | | | No | | 0 | 35 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200038655 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| NH Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/13/2022 | 12-MAR-2 | Administrative | $36,810 | | $875 | 50% | 50% | | | | | | 01220003 | Wendy K Venoit Esq. | 17-FEB-23 | NH | Yes | Michael Hatem | Forman Law Group, P.A. | No | | 0 | 1 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 9/13/2022 | 21-JUN-23 | Awarded | | $17,020 | $6,500 | 0% | 100% | $0 | $0 | | $7,880 | $0 | 01220003 | Patrick Neil Chapin Esq. | 01-NOV-22 | NV | No | | | No | Videoconfe | 0 | 23 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 01-NOV-22 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012200038751 | | | CA | No | | | No | | 8 | 2151 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 07-DEC-23 | Administrative | | $870 | $0 | 0% | 0% | | | | | | 012200038769 | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 06-DEC-22 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 01220003 Daniel Lund Esq. | 18-NOV-22 | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 04-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200038759 | | OH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 24-APR-23 | Administrative | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 Hon. Mary Deits | 03-FEB-23 | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 04-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200038770 | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 04-NOV-22 | Administrative | | $110 | $0 | 0% | 0% | | | | | | 012200038743 | | RI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 07-DEC-22 | Administrative | | $6,450 | $0 | 0% | 0% | | | | | | 012200038589 | | TX | No | | | No | | 8 | 2151 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/13/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,225 | 0% | 100% | | | | | | 01220003 Glenn (Pat) W. Patterson, Jr. Esq. | 28-APR-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200038646 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $488 | 0% | 0% | | | | | | 02220003 Y. Lisa Colon Esq. | 06-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 50 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $583 | $0 | 0% | 0% | | | | | | 012200038766 | | MD | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 22-NOV-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012200038744 | | TN | No | | | No | | 1 | 755 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | $75,000 | | $1,240 | 0% | 100% | | | | | | 01220003 Margery Newman Esq. | 08-NOV-22 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/13/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $12,701 | $0 | 0% | 0% | | | | | | 012200038692 | | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $59,664 | $1,250 | 0% | 100% | | | | | | 01220003 Howard Stiefel Esq. | 16-NOV-22 | NY | No | | | No | | 2 | 471 |
| The Taverna Collection Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/13/2022 | 20-DEC-23 | Awarded | $0 | $25,000 | $10,000 | 0% | 100% | $0 | $11,004 | Other | $0 | $58,795 | 01220003 Jeanne Charles Esq. | 12-DEC-22 | FL | Yes | Joshua Eggnatz | Eggnatz Pascucci, PA | No | Videoconfe | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $1,795 | $0 | 0% | 0% | | | | | | 012200038742 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $42,400 | $1,250 | 0% | 100% | | | | | | 01220003 Lea Haber Kuck Esq. | 19-DEC-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $24,400 | $1,250 | 0% | 100% | | | | | | 01220003 Theodore K Cheng Esq. | 06-FEB-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 24-OCT-22 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200038592 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/13/2022 | 31-MAY-23 | Awarded | $1,559 | $15,000 | $1,500 | 0% | 100% | $1,559 | $0 | Other | $0 | $0 | 01220003 Russell D. Cook Esq. | 17-NOV-22 | CA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 27-JAN-23 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012200038764 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/13/2022 | 19-MAY-23 | Awarded | $1,215 | $1,000 | $1,500 | 0% | 100% | $1,215 | $0 | Other | $0 | $0 | 01220003 Hon. Robert Neal Hunter | 17-JAN-23 | NC | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 20-JUN-23 | Settled (including dismissal/consent order) | | $4,908 | $750 | 0% | 100% | | | Other | | | 01220003 Alaina Benford Esq. | 30-NOV-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 23-JAN-23 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012200038734 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2022 | 08-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200038732 | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2022 | 26-OCT-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200038762 | | IL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2022 | 21-DEC-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012200038768 | | OK | No | | | No | | 0 | 234 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/13/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $735 | 0% | 100% | | | | | | 01220003 Virginia Stevens Crimmins Esq. | 25-OCT-22 | MO | Yes | Henry Tanner | The Law Firm of Henry Tanner | No | | 15 | 511 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220003 Ian Rosenthal Esq. | 03-JAN-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 179 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/13/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $61,119 | $0 | 0% | 0% | | | | | | 012200038824 | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 3 | 81 |
| Abramovich Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/14/2022 | 02-NOV-23 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $5,714 | 01220003 James Warnick Coupe Esq. | 18-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/14/2022 | 15-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Lori Adelson Esq. | 09-NOV-22 | FL | No | | | Yes | | 0 | 703 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200038969 | | NY | No | | | No | | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/14/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $2,087 | $0 | 0% | 0% | | | | | | 012200038939 | | OK | No | | | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200038950 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 18-DEC-23 | Administrative | $199 | $4,000 | $0 | 0% | 0% | | | | | | 012200038962 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 14-DEC-23 | Administrative | $5,381 | $3,000 | $0 | 0% | 0% | | | | | | 012200038978 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 18-JAN-23 | Dismissed on the Merits | $786 | $1,500 | $750 | 0% | 100% | | | | | | 01220003 Leah Albert Esq. | 22-NOV-22 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200038952 | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 18-DEC-23 | Administrative | $2,053 | $700 | $0 | 0% | 0% | | | | | | 012200038967 | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200038940 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 14-DEC-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200038944 | | TX | No | | | No | | 1 | 3521 |
| Auto Resources, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2022 | 28-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200038884 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Bay Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $99,999 | $493 | 0% | 0% | | | | | | 022200038827 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 27 |
| BMW Encinitas/Autonation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2022 | 09-AUG-23 | Dismissed on the Merits | | $180,000 | $2,500 | 0% | 100% | | | | | | 01220003 Janice L. Sperow Esq. | 18-MAR-23 | CA | Yes | Bart Blechschmidt | Blechschmidt Law Firm | No | | 0 | 1 |
| Clay Lacy Aviation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0 | Employee | 9/14/2022 | 26-MAR-24 | Awarded | | $0 | $37,932 | 0% | 100% | $0 | $24,582 | | $0 | $170,000 | 01220003 Gayle Lenore Eskridge Esq. | 13-DEC-22 | CA | Yes | Adam Rose | Frontier Law Center | No | In-Person | 1 | 2 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200038887 | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 6 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 Jon H Sylvester | 04-JAN-23 | CA | Yes | Nicholas Barthel | | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $13,686 | $0 | 0% | 0% | | | | | | 01220003 Stephan Voudris Esq. | 17-NOV-22 | CA | Yes | Seth Wiener | Law Offices of Seth W. Wiener | No | | 6 | 673 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Corbet F Bryant, Jr. Esq. | 09-FEB-23 | TX | Yes | James Foley | James Foley PLLC | No | | 0 | 15 |
| CL Steady Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/14/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $149,000 | $1,000 | 50% | 50% | | | | | | 01220003 Jack Rephan Esq. | 02-DEC-22 | VA | Yes | Frederick Getty | Getty & Associates, P.C. | No | | 0 | 1 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $99,999 | $493 | 0% | 0% | | | | | | 022200038827 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 140 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 06-APR-23 | Settled (including dismissal/consent order) | $0 | $20,000 | $1,250 | 0% | 100% | | | | | | 01220003 Bruce W. Bennett, Esq., CPA | 09-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | $922 | $25,000 | $1,250 | 0% | 100% | | | | | | 01220003 Stephan Voudris Esq. | 02-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Creditors Specialty Northwest, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/14/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | $5,561 | | $0 | 0% | 0% | | | | | | 01220003 Gregory D. McDonald Esq. | 07-NOV-22 | TX | No | | | No | | 0 | 1 |
| Diamond Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/14/2022 | 18-MAY-23 | Awarded | | $183,183 | $2,000 | 50% | 50% | $0 | $38,631 | | $0 | $10,958 | 01220003 Beth-Ann Schulman Esq. | 17-NOV-22 | FL | Yes | Mai Le | Moody & Graf, PA | No | In-Person | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01220003 Mark I. Wachter Esq. | 06-FEB-23 | OH | Yes | Jesse Jackson | Jesse Jackson, Jr., Attorney at L | No | | 0 | 428 |
| Executive Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/14/2022 | 16-MAR-23 | Awarded | | $4,000 | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220003 Joe M Hampton Esq. | 06-DEC-22 | OK | No | | | Yes | | 0 | 8 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/14/2022 | 14-NOV-22 | Administrative | | $1,255 | $0 | 0% | 0% | | | | | | 012200038973 | | AZ | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/14/2022 | 10-NOV-22 | Administrative | | $7,119 | $0 | 0% | 0% | | | | | | 012200038953 | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/14/2022 | 09-DEC-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200038970 | | WI | No | | | No | | 0 | 326 |
| Frontwave Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/14/2022 | 02-NOV-23 | Awarded | | $75,000 | $5,000 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $5,714 | 01220003 James Warnick Coupe Esq. | 18-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Great Plains Specialty Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 01220003 Leah Albert Esq. | 08-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Laura Jane Kass-Moreno Esq. | 04-NOV-22 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 34 |
| Hendrick BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/14/2022 | 15-FEB-23 | Awarded | | $13,795 | $1,500 | 0% | 100% | $0 | $13,795 | | $0 | $0 | 01220003 Jeffrey J Davis Esq. | 09-NOV-22 | SC | No | | | Yes | | 0 | 1 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/14/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 01220003 Michael P Bishop Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/14/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | | | | 01220003 Norris Cunningham Esq. | 13-NOV-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 9/14/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $53,000 | $3,075 | 0% | 100% | | | | | | 01220003 Hon. Frank Joseph Ochoa | 28-NOV-22 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 4 | 62 |
| La Playita Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/14/2022 | 19-OCT-23 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01220003 Joseph E. Guimera Esq. | 20-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $493 | 0% | 100% | | | | | | 022200038827 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 18 | 475 |
| Leon Medical Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/14/2022 | 04-MAY-23 | Settled (including dismissal/consent order) | | $0 | $690 | 0% | 100% | | | Declaratory judgmentReinstatement | | | 01220003 D. Andrew Byrne Esq. | 08-NOV-22 | FL | Yes | Jason Remer | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Liccardi Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 Vincent E Gentile Esq. | 02-FEB-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 4 |
| Mechanics Bank Successor By Merger | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/14/2022 | 28-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200038884 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 29-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200038945 | | PA | No | | | No | | 0 | 542 |
| Mexican Street Food, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/14/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $29,500 | $0 | 0% | 0% | | | | | | 012200038876 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| Netflix, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $2,500 | 0% | 100% | | | | | | 01220003 Les W Robertson Esq. | 30-NOV-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 9 |
| OpenSky | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2022 | 24-OCT-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200038828 | | OH | No | | | No | | 0 | 1 |
| Paint Ninja USA, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/14/2022 | 05-JAN-23 | Awarded | $1,934 | | $1,150 | 100% | 0% | $1,934 | $0 | | $3,885 | $0 | 01220003 Larry D. Kellar Esq. | 21-OCT-22 | LA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 23-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200038974 | | AZ | No | | | No | | 8 | 2151 |
| PNC Bank Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $175,000 | $2,500 | 0% | 100% | | | | | | 01220003 Kenneth A. Lechter Esq. | 02-DEC-22 | ME | Yes | Nicholas Bonadio | Keilty Bonadio, LLC | No | | 0 | 27 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2022 | 10-APR-23 | Dismissed on the Merits | | $58,500 | $1,250 | 0% | 100% | | | | | | 01220003 Michael A. Abel Esq. | 22-DEC-22 | FL | No | | | No | | 6 | 158 |
| SmartStop Self Storage | Consumer | AAA Clause | Consumer | Other | | Business | 9/14/2022 | 23-JUN-23 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Hon. Alex E Ferrer | 17-FEB-23 | FL | No | | | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012200038949 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200038960 | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 02-NOV-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200038948 | | LA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 15-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200038972 | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 01-DEC-23 | Administrative | | $1,850 | $0 | 0% | 0% | | | | | | 012200038968 | | TX | No | | | No | | 1 | 755 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2022 | 29-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200038786 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 43 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/14/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $245 | 0% | 100% | | | | | | 01220003 Hon. William G Hussmann, Jr. | 25-OCT-22 | IN | Yes | Jennifer Hitchcock | Close & Hitchcock LLP | No | | 1 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/14/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $43,050 | $0 | 0% | 0% | | | Other | | | 012200038794 | | NJ | Yes | Wyatt Hardy | Dunhill Group Ltd. | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 26-OCT-22 | Withdrawn | | $130 | $0 | 0% | 0% | | | | | | 012200038956 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 27-FEB-23 | Administrative | | $6,500 | $0 | 0% | 0% | | | Other | | | 012200038954 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200038955 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200038963 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $59,100 | $1,250 | 0% | 100% | | | | | | 01220003 Tracy Hunsaker Gilroy Esq. | 28-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 08-DEC-23 | Administrative | | $10,600 | $0 | 0% | 0% | | | | | | 012200038964 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 05-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200038979 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 25-OCT-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200038980 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 11-OCT-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200038947 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 21-DEC-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200038977 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 22-FEB-23 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 01220003 Lynn Lightfoot Esq. | 16-DEC-22 | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 02-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200038981 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 29-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200038951 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220003 Aric J Garza Esq. | 21-DEC-22 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 21-DEC-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200038976 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 24-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200038958 | | TX | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2022 | 15-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200038982 | | OH | No | | | No | | 0 | 32043 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | $803 | $65,000 | $0 | 0% | 0% | | | | | | 012200038775 | | OH | No | | | No | | 0 | 8 |
| Zillow Group | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $11,381 | $0 | 0% | 0% | | | | | | 012200038894 | | CA | No | | | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Other | | | 012200039166 | | MI | No | | | No | | 0 | 117 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/15/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $5,968 | $0 | 0% | 0% | | | | | | 012200039070 | | NH | No | | | No | | 0 | 244 |
| Caring People CT LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/15/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $618 | 0% | 100% | | | | | | 01220003 Stuart Katz Esq. | 02-NOV-22 | CT | Yes | Michael Reilly | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2022 | 09-NOV-22 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200039150 | | TX | No | | | No | | 0 | 744 |
| Doctors Hospital at Renaissance | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/15/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 J. Scott McLain | 28-DEC-22 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 0 | 1 |
| Elk Grove Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 9/15/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,640 | 0% | 100% | | | | | | 01220003 Catherine Harris Esq. | 21-OCT-22 | CA | Yes | Spencer Sinclair | Corren & Corren | No | | 0 | 2 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,900 | 21% | 0% | | | | | | 02220003 Denise Morris Hammond Esq. | 28-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 99 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 9/15/2022 | 25-APR-23 | Awarded | $0 | $1,000 | $1,500 | 0% | 100% | $0 | $400 | | $0 | $0 | 01220003 Robert Quinn Esq. | 01-DEC-22 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 3 |
| Juventino Fuentes Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,900 | 21% | 0% | | | | | | 02220003 Denise Morris Hammond Esq. | 28-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 49 |
| Kia of Riverdale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2022 | 15-NOV-22 | Administrative | | $130,451 | $0 | 0% | 0% | | | | | | 012200039139 | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Kobel & Co., Inc. | Business | AAA Clause | Consumer | Other | | --- | 9/15/2022 | 06-APR-23 | Settled (including dismissal/consent order) | $201,347 | | $1,250 | 0% | 100% | | | | | | 01220003 G. William Quatman, FAIA, FDBIA Esq. | 14-NOV-22 | KS | Yes | Timothy Orrick | Orrick & Erskine, LLP | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | $75,000 | $25,000 | $1,900 | 21% | 79% | | | | | | 02220003 Denise Morris Hammond Esq. | 28-FEB-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200038995 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/15/2022 | 21-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200038999 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/15/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $10,032 | $0 | 0% | 0% | | | | | | 012200039063 | | NY | No | | | No | | 3 | 22 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 19-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200039163 | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012200039158 | | NC | No | | | No | | 0 | 542 |
| Palm Harbor Villages, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/15/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $174,000 | $0 | 0% | 0% | | | | | | 012200039136 | | TX | No | | | No | | 0 | 2 |
| Paola Painting and Renovations LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 9/15/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $0 | $10,640 | 0% | 100% | | | | | | 01220003 Theodore K Cheng Esq. | 19-OCT-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2022 | 09-DEC-22 | Administrative | | $30 | $0 | 0% | 0% | | | | | | 012200039168 | | GA | No | | | No | | 8 | 2151 |
| Positive Pizza People, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 9/15/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,350 | 0% | 100% | | | | | | 01220003 Helen Blohm Esq. | 29-NOV-22 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 1 |
| Quest Auto Sales Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2022 | 17-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200039115 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Radwell International LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/15/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,710 | 0% | 100% | | | | | | 01220003 Hon. Anne Ashby | 06-DEC-22 | TX | Yes | Nicholas O'Kelly | Kilgore & Kilgore, PLLC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 15-JUN-23 | Administrative | $2,300 | $2,300 | $0 | 0% | 0% | | | | | | 012200039161 | | GA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200039151 | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 30-JUN-23 | Administrative | | $635 | $0 | 0% | 0% | | | | | | 012200039156 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 22-JUN-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200039164 | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 14-MAR-24 | Settled (including dismissal/consent order) | | $112,000 | $1,250 | 0% | 100% | | | | | | 01220003 Daniel A. Cotter Esq. | 29-MAR-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 23-JAN-24 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200039157 | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 24-OCT-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200039154 | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $808 | $0 | 0% | 0% | | | | | | 012200039167 | | WA | No | | | No | | 0 | 2521 |
| Trident Asset Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2022 | 24-MAY-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | Recission | | | 01220003 James G Holland Esq. | 21-DEC-22 | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 3 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2022 | 26-OCT-22 | Administrative | | $293 | $0 | 0% | 0% | | | | | | 012200039159 | | TX | No | | | No | | 0 | 234 |
| Venmo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $12,514 | $750 | 0% | 100% | | | | | | 01220003 Kirstin Beth Ives Esq. | 25-JAN-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 19 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $5,400 | $0 | 0% | 0% | | | | | | 012200039009 | | NJ | No | | | No | | 0 | 2 |
| Worden and Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2022 | 14-OCT-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200039135 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2022 | 26-OCT-22 | Administrative | | $2,099 | $0 | 0% | 0% | | | | | | 012200039342 | | GA | No | | | No | | 0 | 703 |
| Built Solid Renovations, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2022 | 28-SEP-22 | Administrative | $1 | | $0 | 0% | 0% | | | | | | 012200039175 | | MI | Yes | Freddy Sackllah | Sackllah & Associates, PLLC | No | | 0 | 1 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2022 | 12-MAY-23 | Withdrawn | | $6,820 | $1,250 | 0% | 100% | | | | | | 01220003 Charles F. Forer Esq. | 05-APR-23 | PA | No | | | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2022 | 04-OCT-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200039335 | | TX | No | | | No | | 0 | 744 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2022 | 06-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 01220003 Douglas E Noll Esq. | 17-NOV-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 1 | 41 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01220003 Allen Schreiber Esq. | 28-NOV-22 | AL | Yes | Jim Fleenor | Fleenor Law, LLC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2022 | 16-DEC-22 | Withdrawn | $0 | $5,000 | $0 | 0% | 0% | | | | | | 012200039184 | | OH | No | | | No | | 0 | 428 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/16/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $2,272 | $0 | 0% | 0% | | | | | | 012200039274 | | GA | No | | | No | | 1 | 25 |
| Everglades College, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 9/16/2022 | 14-FEB-24 | Awarded | | $75,000 | $3,563 | 0% | 100% | $0 | $0 | | $65,000 | $0 | 01220003 Stuart C. Poage Esq. | 06-DEC-22 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2022 | 02-NOV-22 | Administrative | | $4,142 | $0 | 0% | 0% | | | | | | 012200039334 | | LA | No | | | No | | 0 | 326 |
| Innerstave LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/16/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | $0 | $0 | $21,935 | 0% | 100% | | | Declaratory judgment | | | 01220003 John Kagel Esq. | 31-OCT-22 | CA | Yes | Michelle Neumann | Neumann Law | No | | 0 | 1 |
| International Education Corporation | Consumer | AAA Clause | Consumer | Education | | Business | 9/16/2022 | 25-APR-23 | Awarded | | $20,500 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Lori Adelson Esq. | 27-OCT-22 | MA | Yes | Michael Turi | Project on Predatory Student L | No | Videoconfe | 0 | 10 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 9/16/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 01220003 Hon. Thomas Peter Nugent | 04-NOV-22 | CA | Yes | Vilmarie Cordero | GrahamHollis APC | No | | 1 | 6 |
| M&M Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01220003 Allen Schreiber Esq. | 28-NOV-22 | AL | Yes | Jim Fleenor | Fleenor Law, LLC | No | | 0 | 2 |
| Modern CH, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/16/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $134,000 | $0 | 0% | 0% | | | | | | 012200039319 | | TX | Yes | Gregory Harwell | Slates Harwell LLP | No | | 1 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/16/2022 | 15-MAR-23 | Awarded | $31,361 | $126,480 | $2,000 | 100% | 0% | $16,835 | $0 | | $0 | $0 | 01220003 Jack G. Kowalski Esq. | 28-OCT-22 | GA | Yes | Julie Franklin | Franklin Legal Services, LLC | No | Videoconfe | 0 | 0 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/16/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Recission | | | 01220003 Edward J. Weiss Esq. | 08-MAR-23 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/16/2022 | 04-NOV-22 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012200039339 | | GA | No | | | No | | 8 | 2151 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/16/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01220003 David E Nagle Esq. | 14-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/16/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $788 | 0% | 100% | | | | | | 01220003 Denise Smith Cline Esq. | 23-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/16/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01220003 M. David Vaughn Esq. | 07-FEB-23 | TX | Yes | Josef Buenker | The Buenker Law Firm, P.C. | No | | 0 | 21 |
| Pinnacle Motorsports, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200039312 | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Priceline.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/16/2022 | 22-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039216 | | AZ | Yes | Samuel Saks | Guidant Law Firm | No | | 0 | 3 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/16/2022 | 28-DEC-23 | Settled (including dismissal/consent order) | $10,470 | $29,000 | $0 | 0% | 0% | | | Release of lien | | | 01220003 Elizabeth A Tippin Esq. | 16-AUG-23 | CA | No | | | No | | 0 | 21 |
| Shiftsmart, Inc. | Consumer | AAA Clause | Consumer | Job Placement | | --- | 9/16/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200039218 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Stalwart General Contractor LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/16/2022 | 24-JAN-23 | Awarded | $16,765 | $24,066 | $1,250 | 50% | 50% | $0 | $18,608 | | $0 | $0 | 01220003 Hon. Michael A Patterson | 07-OCT-22 | LA | Yes | Gregory Schwab | Gregory J. Schwab, LLC | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/16/2022 | 15-SEP-23 | Awarded | | $11,013 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Stephen L. Porter Esq. | 30-NOV-22 | CA | No | | | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 05-MAR-24 | Settled (including dismissal/consent order) | | $64,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220003 Alaina Benford Esq. | 03-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $47,541 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220003 Janice L. Sperow Esq. | 28-NOV-22 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200039338 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200039336 | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/16/2022 | 17-MAY-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 Leslie A. Berkoff Esq. | 10-JAN-23 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 23-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200039340 | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 08-FEB-24 | Settled (including dismissal/consent order) | | $38,850 | $1,250 | 0% | 100% | | | Other | | | 01220003 Myrna Barakat Friedman | 27-DEC-22 | NY | No | | | No | | 0 | 2521 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025940 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025933 | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025921 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025917 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025941 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025934 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025916 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025915 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025900 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300011030 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025947 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025951 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025924 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025932 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025912 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025950 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025949 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025909 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025944 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025919 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025952 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025953 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025930 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025911 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025913 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025907 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025931 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025897 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 19-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300011031 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025905 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/16/2022 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025938 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/16/2022 | 02-DEC-22 | Withdrawn | $895 | $1,350 | $0 | 0% | 0% | | | | | | 012200039 | Leah Albert Esq. | 16-NOV-22 | MO | No | | | No | | 0 | 955 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2022 | 26-JAN-23 | Withdrawn | | $38,990 | $0 | 0% | 0% | | | | | | 012200039347 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 3 | 15 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2022 | 09-DEC-22 | Withdrawn | | $7,555 | $0 | 0% | 0% | | | | | | 012200039348 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/17/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $3,584 | $0 | 0% | 0% | | | | | | 012200039354 | | | | No | | | No | | 0 | 23 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | 012200039368 | | | CA | No | | | No | | 0 | 72 |
| Lexmark International Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $1,111 | $0 | 0% | 0% | | | | | | 012200039346 | | | KY | No | | | No | | 0 | 2 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/17/2022 | 01-MAY-23 | Awarded | | $3,990 | $5,000 | 0% | 100% | $0 | $2,698 | | $0 | $4,900 | 012200039 | Adam Lewis Ross Esq. | 02-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/17/2022 | 26-APR-23 | Awarded | | $12,756 | $3,750 | 0% | 100% | $0 | $6,406 | | $0 | $4,250 | 012200039 | Laura Wetsch Esq. | 05-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200039 | Angela Newell Gray Esq. | 03-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/17/2022 | 23-AUG-23 | Awarded | | $24,900 | $2,500 | 0% | 100% | $0 | $1,200 | | $0 | $0 | 012200039 | Deborah J. Hylton Esq. | 02-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/17/2022 | 16-MAR-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $4,947 | | $0 | $3,000 | 012200039 | Richard J Keshian Esq. | 08-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 9/17/2022 | 01-NOV-22 | Administrative | | $2,434 | $0 | 0% | 0% | | | | | | 012200039355 | | | PA | No | | | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/19/2022 | 11-MAY-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Hon. J. William Brammer, Jr. | 27-DEC-22 | AZ | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/19/2022 | 26-OCT-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039546 | | | RI | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 29-DEC-23 | Administrative | | $4,998 | $0 | 0% | 0% | | | | | | 012200039550 | | | MI | No | | | No | | 0 | 3521 |
| Champion Home Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/19/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $55,000 | $368 | 50% | 50% | | | | | | 012200039 | Albert Dale Clary Esq. | 20-OCT-22 | LA | Yes | Tessa Seitzinger | Seitzinger Law Firm LLC | No | | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | $1,520 | $25,000 | $0 | 0% | 0% | | | | | | 012200039377 | | | CT | No | | | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200039 | Anne S Jordan Esq. | 26-MAY-23 | IL | No | | | No | | 0 | 744 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | $515 | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012200039 | Hon. Sam L Hanson | 08-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200039 | Jeffrey M. Senger Esq. | 05-DEC-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| DRH Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 9/19/2022 | 22-MAR-23 | Awarded | $12,000 | $54,000 | $1,250 | 50% | 50% | $12,225 | $7,500 | | $0 | $0 | 012200039 | Phillip M Cunningham Esq. | 10-JAN-23 | CA | No | | | No | Videoconfe | 0 | 2 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | Employee | 9/19/2022 | 12-OCT-22 | Awarded | | $46,956 | $12,200 | 0% | 100% | $0 | $0 | | $0 | $94,578 | 012200039 | Michael L Russell Esq. | 25-OCT-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| Exeter Finance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/19/2022 | 27-JUN-23 | Awarded | $25,886 | $25,500 | $2,500 | 0% | 100% | $25,886 | $0 | | $0 | $0 | 012200039 | Sara Adler Esq. | 15-NOV-22 | CA | No | | | No | Videoconfe | 0 | 2 |
| Fritz Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/19/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $41,362 | $625 | 50% | 50% | | | | | | 012200039 | Shamus P O'Meara Esq. | 18-OCT-22 | MN | Yes | Barton Gernander | Burns & Hansen, P.A. | No | | 0 | 1 |
| HSS | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/19/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $40,000 | $3,440 | 0% | 100% | | | | | | 012200039 | Christine K. Lamb Esq. | 16-NOV-22 | CO | No | | | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/19/2022 | 06-JUL-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $6,000 | | $0 | $0 | 012200039 | Rafael A Porrata-Doria | 08-NOV-22 | PA | No | | | No | Conference | 0 | 64 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 27-JAN-23 | Administrative | | $154 | $0 | 0% | 0% | | | | | | 012200039508 | | | OK | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 18-NOV-22 | Administrative | | $19,490 | $0 | 0% | 0% | | | | | | 012200039409 | | | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 29-JAN-24 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200039531 | | | LA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 25-AUG-23 | Administrative | | $900 | $0 | 0% | 0% | | | Other | | | 012200039517 | | | TN | No | | | No | | 6 | 414 |
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 18-OCT-23 | Withdrawn | | $25,500 | $1,500 | 0% | 100% | | | | | | 012200039 | Mr. Leslie Steven Marks Esq. | 18-JAN-23 | CA | No | | | Yes | | 0 | 13 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 16-MAR-23 | Administrative | | $4,175 | $0 | 0% | 0% | | | | | | 012200039 | Steven Richard Sauer Esq. | 10-JAN-23 | CA | Yes | Martin Anderson | Anderson Law, APC | No | | 0 | 31 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 30-MAY-23 | Administrative | | $1,095 | $0 | 0% | 0% | | | | | | 012200039 | Bill Ojile Esq. | 17-MAR-23 | CO | No | | | No | | 0 | 31 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 16-MAY-23 | Administrative | | $3,740 | $0 | 0% | 0% | | | | | | 012200039 | Joan P. Snyder | 13-FEB-23 | WA | No | | | No | | 0 | 31 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/19/2022 | 04-OCT-23 | Dismissed on the Merits | | $250,000 | $7,970 | 0% | 100% | | | | | | 012200039 | Hon. Carl Horn, III | 26-OCT-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 - | --- | 9/19/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $11,083 | 0% | 100% | | | | | | 012200039 | Jeffrey B. Gilbert Esq. | 15-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/19/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200039 | Jeffrey B. Gilbert Esq. | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Nissan Motor Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/19/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $21,829 | $0 | 0% | 0% | | | | | | 012200039 | Jeffrey H Dasteel Esq. | 18-JAN-23 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 07-DEC-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200039519 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 12-DEC-22 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200039536 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 12-DEC-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200039547 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 10-JAN-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200039515 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 07-DEC-22 | Administrative | | $320 | $0 | 0% | 0% | | | | | | 012200039542 | | | PA | No | | | No | | 8 | 2151 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 21-NOV-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200039489 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/19/2022 | 14-DEC-22 | Administrative | | $13,500 | $0 | 0% | 0% | | | | | | 012200039539 | | | CA | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/19/2022 | 19-DEC-22 | Administrative | | $3,100 | $0 | 0% | 0% | | | | | | 012200039529 | | | WI | No | | | No | | 0 | 49 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200039381 | | | MD | No | | | No | | 0 | 4 |
| Smile Brands Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/19/2022 | 16-FEB-23 | Withdrawn | | $0 | $1,599 | 0% | 100% | | | | | | 012200039 | Gregory A Post Esq. | 02-DEC-22 | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 15 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200039406 | | | MD | No | | | No | | 0 | 9 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 16-DEC-22 | Administrative | | $11,530 | $0 | 0% | 0% | | | | | | 012200039524 | | | NC | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 18-NOV-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200039520 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 21-FEB-23 | Administrative | | $1,425 | $0 | 0% | 0% | | | | | | 012200039543 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $530 | $0 | 0% | 0% | | | | | | 012200039533 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 02-NOV-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200039525 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 07-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039545 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 08-NOV-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200039540 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200039544 | | | ME | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 01-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039 | O'Neal O Wright Esq. | 04-JAN-23 | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/19/2022 | 06-OCT-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Dan H Deuprey Esq. | 27-DEC-22 | CA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 03-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200039538 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 21-DEC-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200039522 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 23-JAN-24 | Administrative | | $144 | $0 | 0% | 0% | | | | | | 012200039532 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 22-NOV-22 | Withdrawn | | $1,260 | $0 | 0% | 0% | | | | | | 012200039505 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2022 | 14-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039534 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 11-JAN-24 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012200039548 | | | IN | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 23-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200039511 | | | PA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2022 | 24-OCT-22 | Administrative | | $5,385 | $0 | 0% | 0% | | | | | | 012200039549 | | | SC | No | | | No | | 0 | 234 |
| Van Nuys Nissan | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/19/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $21,829 | $0 | 0% | 0% | | | | | | 012200039 | Jeffrey H Dasteel Esq. | 18-JAN-23 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/19/2022 | 11-AUG-23 | Awarded | | $3,000 | $2,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Rob Bare | 21-JUL-23 | NV | No | | | No | | 0 | 955 |
| VIP REI, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/19/2022 | 14-APR-23 | Settled (including dismissal/consent order) | $92,298 | | $875 | 50% | 50% | | | | | | 012200039 | Kelsey Kornick Funes Esq. | 16-NOV-22 | LA | Yes | James Rothkamm | Rothkamm Law Firm | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | | $18,364 | $750 | 0% | 100% | | | | | | 012200039 | Reginald A Holmes Esq. | 17-NOV-22 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200039474 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 15-NOV-22 | Administrative | | $90,000 | $0 | 0% | 0% | | | | | | 012200039401 | | | FL | Yes | Thomas Montgomery | Thomas Montgomery Law Offi | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2022 | 13-DEC-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200039521 | | | SC | No | | | No | | 1 | 2475 |
| Aaron's Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012200039 | Kelly N. H. Charles-Collins Esq. | 03-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 06-MAR-24 | Dismissed on the Merits | | $15,000 | $3,850 | 0% | 100% | | | | | | 012200039 | Andrew B. Turk Esq. | 28-AUG-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 21-FEB-24 | Dismissed on the Merits | | $20,000 | $2,500 | 0% | 100% | | | | | | 012200039 | Brad S McKim Esq. | 06-NOV-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 22-MAR-24 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | | | 012200039 | Carolyn Cairns Esq. | 31-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 18-MAR-24 | Dismissed on the Merits | | $200,000 | $2,500 | 0% | 100% | | | | | | 012200039 | David Frederick Gomez Esq. | 30-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $1,874 | $2,500 | 0% | 100% | | | | | | 012200039 | Ghada Audi Esq. | 01-SEP-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 03-NOV-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012200039 | Howard L. Pearlman Esq. | 31-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 23-JAN-24 | Administrative | | $10,000 | $1,500 | 0% | 100% | | | | | | 012200039 | Julie J. Nelson Esq. | 06-NOV-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 29-FEB-24 | Dismissed on the Merits | | $8,000 | $2,500 | 0% | 100% | | | | | | 012200039 | Linda Bond Edwards Esq. | 02-NOV-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 22-FEB-24 | Administrative | | $5,000 | $2,500 | 0% | 100% | | | | | | 012200039 | Paula K Konikoff | 30-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 23-FEB-24 | Withdrawn | | $50,000 | $2,775 | 0% | 100% | | | | | | 012200039 | Stephanie Jarvis Esq. | 28-AUG-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $4,900 | 0% | 100% | | | | | | 012200039 | Susan Barilich Esq. | 25-SEP-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $2,450 | 0% | 100% | | | | | | 012200039 | Timothy R. Hott Esq. | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 22-MAR-24 | Withdrawn | | $42,000 | $1,250 | 0% | 100% | | | | | | 012200039 | Valerie C. Samuels Esq. | 09-NOV-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 26-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200039616 | | | CA | Yes | Parker Hutchinson | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 01-MAR-24 | Awarded | | $39,800 | $2,801 | 0% | 100% | $0 | $0 | | $4,000 | $0 | 012200039 | Anne Graham Bibeau Esq. | 31-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/20/2022 | 08-MAR-24 | Awarded | | $3,500 | $3,750 | 0% | 100% | $0 | $596 | | $0 | $0 | 012200039 | Dinita Leanne James Esq. | 23-AUG-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 29-MAR-24 | Awarded | | $5,000 | $4,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Erica B. Garay Esq. | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 29-MAR-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Helen Blohm Esq. | 25-SEP-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 29-FEB-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Hon. James R Eyler (Ret.) | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 07-MAR-24 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Hon. Stephen P. Linebaugh (Ret.) | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 21-MAR-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Judith B. Prowda Esq. | 13-NOV-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/20/2022 | 28-FEB-24 | Awarded | | $20,000 | $4,000 | 0% | 100% | $0 | $4,254 | | $0 | $0 | 012200039 | Robert G. Badal Esq. | 25-SEP-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 17-MAR-24 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Tracy L Allen Esq. | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 07-FEB-24 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | William Frank Carroll Esq. | 03-OCT-23 | CA | Yes | Joshua Bloomfield | Gibbs Law Group LLP | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/20/2022 | 15-JUN-23 | Awarded | | $1,190 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Hon. Carl Ginsberg | 18-JAN-23 | TX | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2022 | 17-NOV-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200039745 | | | WA | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200039772 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/20/2022 | 17-OCT-22 | Settled (including dismissal/consent order) | | $5,800 | $0 | 0% | 0% | | | | | | 012200039586 | | | NJ | No | | | No | | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/20/2022 | 05-JUL-23 | Withdrawn | $0 | $0 | $1,250 | 0% | 100% | | | | | | 012200039 | Lawrence Weinstein Esq. | 13-DEC-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Business | 9/20/2022 | 29-JUN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Robert A Goldstein | 26-JAN-23 | NV | No | | | No | Videoconfe | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 9/20/2022 | 05-JAN-24 | Awarded | | $4,969 | $2,500 | 0% | 100% | $0 | $1,039 | | $0 | $11,500 | 012200039 | Brian D Esenwein Esq. | 06-FEB-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | Videoconfe | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/20/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012200039723 | | | VA | No | | | No | | 0 | 94 |
| Apro, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 9/20/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,920 | 0% | 100% | | | | | | 012200039 | Barry M. Appell Esq. | 17-NOV-22 | CA | Yes | Jared Beilke | JML Law, APLC | No | | 1 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012200039736 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $1,006,001 | $2,000 | 0% | 100% | | | | | | 012200039 | Lynn Lightfoot Esq. | 10-NOV-22 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 29-DEC-23 | Administrative | $3,962 | $600 | $0 | 0% | 0% | | | | | | 012200039740 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 21-DEC-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200039750 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 18-DEC-23 | Administrative | $277 | $350 | $0 | 0% | 0% | | | | | | 012200039778 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $10,475 | $0 | 0% | 0% | | | | | | 012200039553 | | | ND | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200039 | Kim J. Landsman Esq. | 01-NOV-22 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200039875 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| Autonation Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012200039 | Hon. Edward C. Moss | 06-JAN-23 | CO | No | | | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/20/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200039 | Leo H Meirose Esq. | 29-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 06-JAN-23 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012200039 | Gary M. Miller Esq. | 02-DEC-22 | IL | No | | | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $25,393 | $0 | 0% | 0% | | | | | | 012200039585 | | | IL | Yes | Stacy Bardo | Bardo Law, PC | No | | 0 | 29 |
| Ceres LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/20/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $3,278 | 0% | 100% | | | | | | 012200039 | John (Jay) McCauley Esq. | 29-NOV-22 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200039 | William J. Tucker Esq. | 25-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200039 | Frederick W. Kosmo, Jr. Esq. | 22-DEC-22 | CA | Yes | James Clapp | Clapp & Lauinger LLP | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200039 | Jenelle E. La Chuisa Esq. | 22-NOV-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | Yes | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200039763 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 37 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 02-NOV-22 | Administrative | | $85 | $0 | 0% | 0% | | | | | | 012200039765 | | | VT | No | | | No | | 0 | 603 |
| Contra Costa County Public Auto Auct | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 07-OCT-22 | Withdrawn | $75,000 | | $0 | 0% | 0% | | | Recission | | | 012200039807 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 07-OCT-22 | Withdrawn | | | $0 | 0% | 0% | | | | | | 012200039807 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $2,875 | 0% | 100% | | | | | | 012200039 | Anne S Jordan Esq. | 08-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/20/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200039 | Leo H Meirose Esq. | 29-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $9,212 | $8,991 | $1,250 | 0% | 100% | | | | | | 012200039 | Frank T Becker Esq. | 08-NOV-22 | KY | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012200039 | Kristine L. Cato | 30-NOV-22 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 0 | 472 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 16-MAY-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012200039 | Jean M. Lawler Esq. | 30-OCT-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 012200039 | Robert W. Brown Esq. | 23-NOV-22 | PA | Yes | Joseph Gentilcore | Francis Mailman Soumilas, P.C. | No | | 1 | 146 |
| FCA US LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/20/2022 | 26-FEB-24 | Awarded | | $0 | $4,500 | 0% | 33% | $0 | $0 | | $0 | $0 | 012200039 | Laura A. Kaster Esq. | 23-JAN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 1 | 11 |
| Foulke Management Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/20/2022 | 26-FEB-24 | Awarded | | $0 | $4,500 | 0% | 67% | $0 | $0 | | $0 | $0 | 012200039 | Laura A. Kaster Esq. | 23-JAN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 14 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/20/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200039 | Leo H Meirose Esq. | 29-NOV-22 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Harper Management Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200039881 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200039725 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 37 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200039774 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 12 |
| Nabors Drilling Technologies USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/20/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 012200039 | Dennis A. Clifford Esq. | 14-DEC-22 | TX | Yes | Amy Carter | Carter Law Group | No | | 0 | 2 |
| Horton Capital Properties LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | Business | 9/20/2022 | 28-SEP-23 | Awarded | | $160,000 | $7,680 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Thomas J. Crane Esq. | 26-OCT-22 | TX | Yes | Edward Pina | Edward L. Pina & Associates, P. | No | In-Person | 0 | 1 |
| Northwest Acceptance Corporation, | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200039881 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 09-DEC-22 | Administrative | | $1,750 | $0 | 0% | 0% | | | | | | 012200039757 | | | AL | No | | | No | | 8 | 2151 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/20/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $80,000 | $600 | 0% | 100% | | | | | | 012200039 | David Paul Clark Esq. | 21-NOV-22 | IL | Yes | James Dore | Justicia Laboral LLC | No | | 0 | 21 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 25-APR-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012200039 | Barry L Miller Esq. | 11-JAN-23 | FL | No | | | Yes | | 0 | 12 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | Business | 9/20/2022 | 05-SEP-23 | Awarded | | $600,000 | $3,196 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Hon. William G Hussmann, Jr. | 12-OCT-22 | IN | Yes | Paul Logan | John H. Haskin & Associates | No | In-Person | 2 | 59 |
| Prime Energy Services | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 9/20/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200039 | Alan Weichsel Harris Esq. | 29-NOV-22 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 3 |
| Sigala Ventures LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/20/2022 | 20-FEB-23 | Awarded | $27,803 | $17,400 | $1,250 | 50% | 50% | $27,303 | $0 | | $40,771 | $0 | 012200039 | Hon. Carlos G Lopez | 29-SEP-22 | TX | Yes | Brian Smith | Whitaker Chalk Swindle Schwa | No | In-Person | 0 | 1 |
| Smart Autocare | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 9/20/2022 | 09-OCT-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200039 | Paul Bent Esq. | 10-JAN-23 | CA | Yes | Jared Peterson | Law Office of Jared Peterson | No | Videoconfe | 0 | 2 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $2,110 | $0 | 0% | 0% | | | | | | 012200039584 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 4 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $242,788 | $0 | 0% | 0% | | | | | | 012200039854 | | | CA | Yes | Michelle Fonseca-Kamana | West Coast Lemons APC | No | | 2 | 471 |
| The Bay Auto Gallos De Los Carros LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012200039875 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/20/2022 | 02-MAY-23 | Awarded | | $9,512 | $2,500 | 0% | 100% | $0 | $7,412 | | $0 | $7,650 | 01220003 | Edward F. Hennessey Esq. | 15-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconf | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/20/2022 | 28-FEB-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $67,687 | | $0 | $0 | 01220003 | Sabrina Hsin Hua Lee Esq. | 29-NOV-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 23-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200039754 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200039775 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 16-DEC-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200039771 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 28-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200039728 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2022 | 29-JAN-24 | Administrative | | $2,417 | $0 | 0% | 0% | | | | | | 012200039738 | | | TX | No | | | No | | 0 | 2521 |
| Toyota Motor Sales, U.S.A., Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2022 | 10-JAN-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200039556 | | | FL | No | | | No | | 0 | 4 |
| USAA Federal Savings Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 9/20/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200039727 | | | MN | Yes | Peter Barry | The Barry Law Office, Ltd. | No | | 0 | 4 |
| VIP REI, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/20/2022 | 25-OCT-23 | Administrative | $38,960 | | $0 | 0% | 0% | | | | | | 012200039840 | | | LA | Yes | Christopher LaCombe | Guillory Hargrave & LaCombe, | No | | 0 | 5 |
| Wells Fargo Dealer Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/20/2022 | 26-FEB-24 | Awarded | | $0 | $4,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01220003 | Laura A. Kaster Esq. | 23-JAN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconf | 0 | 19 |
| WIS IVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/20/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220003 | Ralph H Colflesh Esq. | 21-NOV-22 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 5 | 15 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/21/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012200040000 | | | FL | No | | | No | | 0 | 44 |
| Brad Miller Law LLC | Consumer | AAA Clause | Consumer | Legal Services | | Business | 9/21/2022 | 24-MAY-23 | Awarded | | $3,420 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220003 | Shawn K Aiken Esq. | 25-JAN-23 | AZ | No | | | Yes | | 0 | 1 |
| Catalina Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/21/2022 | 07-FEB-23 | Administrative | | $97,500 | $0 | 0% | 0% | | | | | | 012200039913 | | | MD | Yes | Steven Freeman | Freeman Rauch, LLC | No | | 0 | 2 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Lawrence W Kern Esq. | 03-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 30-MAR-23 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 0% | | | | | | 01220003 | Irene M Guimera Esq. | 08-DEC-22 | CA | No | | | No | | 0 | 2 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/21/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $360,000 | $0 | 0% | 0% | | | | | | 012200039906 | | | NY | Yes | Ismail Sekendiz | Sekendiz Law Firm, P.C. | No | | 6 | 136 |
| Diversified Adjustment Service, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200039991 | | | PA | No | | | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200040041 | | | NC | Yes | J. Matthew Norris | Norris Law Firm, PLLC | No | | 0 | 56 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 9/21/2022 | 06-OCT-23 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Daniel A. Cotter Esq. | 09-FEB-23 | IL | No | | | No | | 1 | 146 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $4,268 | $0 | 0% | 0% | | | | | | 012200039972 | | | PA | No | | | No | | 0 | 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/21/2022 | 14-OCT-22 | Withdrawn | | $1,550 | $0 | 0% | 0% | | | | | | 012200039864 | | | TX | No | | | No | | 0 | 71 |
| First Horizon Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 07-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200039996 | | | LA | No | | | No | | 1 | 5 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012200039963 | | | CA | No | | | No | | 0 | 38 |
| Furniture Care Protection | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/21/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200039965 | | | IL | No | | | No | | 0 | 2 |
| Hyundai of Bedford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 11-DEC-23 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220003 | Michael W Hawkins Esq. | 02-DEC-22 | OH | Yes | Nicholas Weiss | N.P. Weiss Law | No | | 0 | 3 |
| Infosys Limited | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/21/2022 | 26-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,698 | 0% | 100% | | | | | | 01220003 | Joseph P Scully Esq. | 02-NOV-22 | CA | Yes | Edwin Bermudez | The Finkel Firm | No | | 0 | 13 |
| KH Westlake, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $351,274 | $4,040 | 50% | 50% | | | | | | 01220004 | W. Jay Hunston, Jr. | 15-DEC-22 | FL | Yes | Keith Seldin | Law Offices of Keith A. Seldin, I | No | | 0 | 1 |
| Koi Masters | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/21/2022 | 20-MAR-23 | Awarded | | $74,999 | $1,250 | 100% | 0% | $0 | $74,999 | | $0 | $0 | 01220004 | Marilyn Klinger Esq. | 18-NOV-22 | CA | No | | | No | In-Person | 0 | 1 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,625 | 0% | 0% | | | Recission | | | 01220004 | Jean M. Lawler Esq. | 22-DEC-22 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Moba | No | | 0 | 16 |
| LGI Homes NC LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/21/2022 | 14-JUN-23 | Awarded | | $14,500 | $1,000 | 50% | 50% | $0 | $5,000 | | $0 | $0 | 01220003 | Steele B. Windle Esq. | 21-FEB-23 | NC | No | | | Yes | | 1 | 3 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2022 | 10-MAY-23 | Withdrawn | | $15,000 | $2,500 | 0% | 0% | | | | | | 01220003 | Jobi Halper Esq. | 04-JAN-23 | CA | No | | | No | | 0 | 14 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 9/21/2022 | 12-MAR-24 | Dismissed on the Merits | | $15,000 | $8,033 | 0% | 100% | | | | | | 01220003 | Gregg D. Adler Esq. | 09-NOV-22 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 3 | 2210 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/21/2022 | 21-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200040062 | | | FL | No | | | No | | 22 | 27 |
| Mendo Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 25-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01220003 | Kenneth S. Korea Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Metro Lagoons, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 9/21/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Other | | | 012200039884 | | | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 30-MAR-23 | Dismissed on the Merits | | $15,000 | $2,500 | 0% | 100% | | | | | | 01220003 | Irene M Guimera Esq. | 08-DEC-22 | CA | No | | | No | | 0 | 88 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $4,268 | $0 | 0% | 0% | | | | | | 012200039972 | | | PA | No | | | No | | 0 | 5 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $2,367 | $0 | 0% | 0% | | | | | | 012200039908 | | | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 9 |
| R. LaBranch Designs, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/21/2022 | 13-MAR-23 | Awarded | | $67,200 | $1,150 | 50% | 100% | $0 | $21,370 | | $0 | $0 | 01220004 | Albert Dale Clary Esq. | 21-OCT-22 | LA | Yes | Shannon Bourgeois | Frank G. DeSalvo, APLC | No | In-Person | 0 | 1 |
| Redwood Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 25-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01220003 | Kenneth S. Korea Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220003 | David A Brill Esq. | 07-APR-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/21/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200039991 | | | PA | No | | | No | | 0 | 9 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2022 | 16-NOV-22 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012200039891 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 43 |
| Stewart Title Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/21/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $80,000 | $356 | 0% | 100% | | | | | | 01220004 | Joe M Hampton Esq. | 08-DEC-22 | OK | Yes | Heidi Long | Edinger, Leonard & Blakley | No | | 0 | 2 |
| T&R Painting & Drywall | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/21/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,700 | 0% | 100% | | | | | | 01220004 | Barry M. Appell Esq. | 15-NOV-22 | CA | Yes | James Hawkins | Law Offices of James Hawkins, | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/21/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220003 | Lori Adelson Esq. | 14-NOV-22 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Brian J. Hurst Esq. | 12-DEC-22 | TX | Yes | Aaron Waldo | Allen Stewart, PC | No | | 2 | 471 |
| Texas Health Legal Department - Texa | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/21/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | | | | 01220004 | Christian Dennie Esq. | 27-OCT-22 | TX | No | | | No | | 0 | 1 |
| Volta Motorsport | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | Recission | | | 01220004 | Jean M. Lawler Esq. | 22-DEC-22 | CA | Yes | Barbara Rohr | Law Offices of Robert B. Moba | No | | 0 | 1 |
| Voyager Indemnity Insurance Compar | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/21/2022 | 16-NOV-22 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 012200039987 | | | CA | Yes | John Perlstein | Law Offices of John J. Perlstein | No | | 0 | 10 |
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2022 | 10-MAY-23 | Withdrawn | | $15,000 | $2,500 | 0% | 100% | | | | | | 01220003 | Jobi Halper Esq. | 04-JAN-23 | CA | No | | | No | | 0 | 14 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/22/2022 | 12-JAN-23 | Awarded | $17,484 | | $1,250 | 100% | 0% | $17,484 | $0 | | $1,700 | $0 | 01220004 | Stephen A. Hilger Esq. | 20-OCT-22 | MI | No | | | No | In-Person | 2 | 23 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/22/2022 | 04-MAY-23 | Awarded | $14,806 | $27,664 | $1,750 | 100% | 0% | $13,468 | $0 | | $0 | $0 | 01220004 | Jeffrey A. Stone Esq. | 13-OCT-22 | NE | Yes | Lilly Richardson-Severn | Richardson-Severn Law, PLLC | No | | 2 | 23 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2022 | 17-NOV-22 | Administrative | | $13,500 | $0 | 0% | 0% | | | | | | 012200040273 | | | CA | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/22/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012200040126 | | | NC | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $8,896 | $0 | 0% | 0% | | | | | | 012200040188 | | | OK | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/22/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 012200040202 | | | TX | No | | | No | | 0 | 94 |
| Applied Medical Corporation | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 9/22/2022 | 29-MAR-23 | Dismissed on the Merits | | $104,000 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Patricia Ann Yim Cowett | 24-OCT-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 02-JAN-24 | Administrative | $3,078 | $0 | $0 | 0% | 0% | | | | | | 012200040274 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $5,820 | $0 | 0% | 0% | | | | | | 012200040272 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $2,095 | $0 | 0% | 0% | | | Other | | | 012200040263 | | | WA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 13-DEC-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | Other | | | 012200040128 | | | AZ | No | | | No | | 0 | 31 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 13-DEC-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | Other | | | 012200040171 | | | GA | No | | | No | | 0 | 31 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 01-MAY-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | Other | | | 012200040176 | | | IL | No | | | No | | 1 | 189 |
| Candid | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/22/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $6,680 | $0 | 0% | 0% | | | | | | 012200040235 | | | CA | No | | | No | | 0 | 1 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 05-JAN-23 | Administrative | | $334 | $0 | 0% | 0% | | | | | | 012200040267 | | | FL | No | | | No | | 1 | 65 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 21-NOV-22 | Withdrawn | | $140 | $0 | 0% | 0% | | | | | | 012200040262 | | | NE | No | | | No | | 1 | 65 |
| Chicago Fitness Partners | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040181 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 1 |
| CLUB4 Fitness Airport Mobile | Consumer | AAA Clause | Consumer | Other | | Consumer | 9/22/2022 | 02-NOV-23 | Awarded | $0 | $3,069 | $2,500 | 0% | 100% | $0 | $100 | | $0 | $0 | 01220004 | Ian Rosenthal Esq. | 16-DEC-22 | AL | No | | | No | In-Person | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $29,937 | $750 | 0% | 100% | | | | | | 01220004 | Jerome Allan Landau Esq. | 13-FEB-23 | AZ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $94,890 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. Marie E. Lihotz | 09-NOV-22 | FL | Yes | Sara Hanley | Stoltmann Law Offices | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $134,000 | $1,250 | 0% | 0% | | | | | | 01220004 | Hon. Lawrence C Root (Ret.) | 22-NOV-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 08-DEC-23 | Administrative | | $8,547 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200040271 | | | NV | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 15-NOV-22 | Administrative | | $1,060 | $0 | 0% | 0% | | | | | | 012200040230 | | | NY | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 28-OCT-22 | Withdrawn | | $204 | $0 | 0% | 0% | | | | | | 012200040255 | | | TX | No | | | No | | 0 | 603 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | Other | | | 01220004 | Mark S. VanderBroek Esq. | 09-DEC-22 | GA | No | | | Yes | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | $667 | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Norma J Sutton Esq. | 02-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Deerfield Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | | $2,635 | $0 | 0% | 0% | | | Other | | | 01220004 | Jeffrey A Hirsch Esq. | 24-JAN-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 2 |
| Deerfield Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $2,253 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Lori Adelson Esq. | 20-JAN-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 2 |
| Digital Federal Credit Union "DCU" | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/22/2022 | 05-APR-23 | Awarded | | $40,000 | $1,500 | 0% | 100% | $0 | $40,000 | | $0 | $0 | 01220004 | Peter A Biagetti Esq. | 05-DEC-22 | MA | No | | | Yes | | 0 | 6 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2022 | 29-NOV-22 | Administrative | | $689 | $0 | 0% | 0% | | | Other | | | 012200040234 | | | NY | No | | | No | | 0 | 326 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 01220004 | David M Leonard Esq. | 27-DEC-22 | GA | No | | | No | | 0 | 14 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040181 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 7 |
| Greystar Management Services, LP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/22/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,710 | 0% | 100% | | | Other | | | 01220004 | Kenneth H. Yoon Esq. | 29-NOV-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 2 | 43 |
| Homes by Dickerson, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/22/2022 | 17-MAY-23 | Awarded | | $86,167 | $6,200 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220004 | David A Senter Esq. | 15-NOV-22 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | In-Person | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200040208 | | | KS | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 14-DEC-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200040232 | | | UT | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/22/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $96,099 | $0 | 0% | 0% | | | | | | 012200040227 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/22/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $80,412 | $0 | 0% | 0% | | | | | | 012200040220 | | | FL | Yes | Joshua Burnett | Wilson Reeder & Zudar, PA | No | | 43 | 546 |
| Mercedes-Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $62,394 | $0 | 0% | 0% | | | | | | 01220004 | Michael Denison Esq. | 13-FEB-23 | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 11-NOV-22 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200040261 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Other | | | 012200040251 | | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 19-MAY-23 | Awarded | | $2,500 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | John Charles Lautsch Esq. | 09-JAN-23 | CA | No | | | No | Videoconf | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Other | | | 012200040092 | | | CO | No | | | No | | 0 | 88 |
| Midland States Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040181 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 07-OCT-22 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | | 012200040217 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $324 | $0 | 0% | 0% | | | | | | 01220004 | Phillip Finkelstein Esq. | 21-DEC-22 | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $114,896 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. John A Darden, III | 18-JAN-23 | NM | Yes | Judd West | Holland & Hart LLP | No | | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/22/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $59,912 | $0 | 0% | 0% | | | | | | 012200040085 | | | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 2 | 116 |
| Redwood Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/22/2022 | 30-JAN-23 | Administrative | | $95,624 | $0 | 0% | 0% | | | | | | 01220004 | Jeffrey H Dasteel Esq. | 07-DEC-22 | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 15-DEC-23 | Administrative | | $1,109 | $0 | 0% | 0% | | | | | | 012200040258 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $294 | $0 | 0% | 0% | | | | | | 012200040249 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 02-NOV-22 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012200040259 | | | NY | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Other | | | 012200040092 | | | CO | No | | | No | | 0 | 425 |
| The Home Depot / CBNA | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200040066 | | | WV | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 16-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200040195 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012200040254 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | 012200040266 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 28-DEC-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200040253 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 14-DEC-22 | Administrative | | $10,300 | $0 | 0% | 0% | | | | | | 012200040257 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 28-FEB-23 | Dismissed on the Merits | $3,380 | $11,500 | $750 | 0% | 100% | | | | | | 01220004 | Bruce W. Bennett, Esq., CPA | 20-JAN-23 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 27-FEB-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | | | | 01220004 | David A Brill Esq. | 05-JAN-23 | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040252 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 19-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200040256 | | | NE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 16-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200040250 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/22/2022 | 10-MAY-23 | Awarded | $14,865 | $19,800 | $1,500 | 0% | 100% | $12,647 | $0 | | $0 | $0 | 01220004 | Cindy L Anderson Esq. | 31-JAN-23 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $3,468 | $0 | 0% | 0% | | | | | | 012200040210 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 26-JUL-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200040215 | | | NC | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 05-JAN-23 | Administrative | | $98 | $0 | 0% | 0% | | | | | | 012200040270 | | | NY | No | | | No | | 0 | 234 |
| U-Haul Moving and Storage | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Charles B Jimerson Esq. | 27-FEB-23 | FL | Yes | Christopher Smith | Winters & Yonker, PA | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 04-JAN-23 | Administrative | $861 | $900 | $0 | 0% | 0% | | | | | | 012200040222 | | | AL | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $134,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. Lawrence C Root (Ret.) | 22-NOV-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 57 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Peter D. Collisson Esq. | 16-NOV-22 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 13 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 17-NOV-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200040236 | | | SC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2022 | 15-AUG-23 | Dismissed on the Merits | | $8,756 | $750 | 0% | 100% | | | Declaratory judgment | | | 01220004 | Courtney Moates Paulk Esq. | 27-DEC-22 | VA | No | | | No | | 1 | 2475 |
| 1661, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2022 | 14-MAR-23 | Withdrawn | | $441 | $0 | 0% | 0% | | | | | | 012200040365 | | | NJ | No | | | No | | 0 | 4 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012200040427 | | | AL | Yes | Vincent Graffeo | Graffeo Law, LLC | No | | 1 | 66 |
| BYD Coach & Bus LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/23/2022 | 24-MAR-23 | Withdrawn | | $250,000 | $1,350 | 0% | 100% | | | | | | 01220004 | Amy Semmel Esq. | 28-NOV-22 | CA | Yes | Pouya Chami | Chami Law, PC | No | | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $6,356 | $0 | 0% | 0% | | | | | | 012200040341 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $110 | $0 | 0% | 0% | | | | | | 012200040340 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $665 | $0 | 0% | 0% | | | | | | 012200040336 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $401 | $0 | 0% | 0% | | | | | | 012200040338 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $2,287 | $0 | 0% | 0% | | | | | | 012200040339 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $415 | $0 | 0% | 0% | | | | | | 012200040348 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200040346 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $2,391 | $0 | 0% | 0% | | | | | | 012200040345 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $1,630 | $0 | 0% | 0% | | | | | | 012200040349 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200040337 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $1,822 | $0 | 0% | 0% | | | | | | 012200040343 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200040357 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $20,000 | $1,625 | 0% | 100% | | | Other | | | 01220004 | William Frank Carroll Esq. | 09-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | $0 | $30,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Samuel E McCargo | 06-FEB-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Brian C. Free Esq. | 30-NOV-22 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 193 |
| DC Distributors Inc. dba "SKO Enterpr | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012200040419 | | | MA | No | | | No | | 0 | 1 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Employee | 9/23/2022 | 23-FEB-23 | Awarded | | $85,000 | $420 | 0% | 100% | $0 | $85,000 | | $0 | $5,273 | 01220004 | Hon. Patricia Jean Kerrigan | 08-NOV-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/23/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $45,005 | $1,900 | 0% | 100% | | | | | | 01220004 | Hon. B. Scott Silverman | 09-NOV-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 1 | 50 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01220004 | Wendy J. Fassberg Esq. | 29-NOV-22 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 5 | 63 |
| Mayberry Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/23/2022 | 16-FEB-24 | Dismissed on the Merits | | $146,599 | $3,000 | 50% | 50% | | | | | | 02220004 | Glenn (Pat) W. Patterson, Jr. Esq. | 17-JAN-23 | TX | No | | | No | | 2 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | 012200040297 | | | MD | Yes | Arnold Abraham | The CyberLaw Group | No | | 0 | 13 |
| NVR, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/23/2022 | 31-MAR-23 | Withdrawn | | $117,558 | $0 | 0% | 0% | | | | | | 01220004 | J. Richard Margulies Esq. | 01-NOV-22 | MD | Yes | Zachary Coon | Coon & Cole, LLC | No | | 1 | 9 |
| P Quality Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/23/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $72,707 | $1,555 | 26% | 0% | | | | | | 01220004 | Lucius M Dyal Jr. Esq. | 16-FEB-23 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 0 | 7 |
| Power Home Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2022 | 19-OCT-22 | Withdrawn | | $100,001 | $0 | 0% | 0% | | | | | | 012200040353 | | | IN | Yes | Kevin Werner | Kevin E. Werner, Attorney at La | No | | 0 | 13 |
| Preferred Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012200040419 | | | MA | No | | | No | | 0 | 1 |
| Raab Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/23/2022 | 17-MAR-23 | Awarded | | $82,000 | $1,250 | 100% | 50% | $0 | $34,380 | | $0 | $0 | 01220004 | Mary Jo Gilsdorf Esq. | 29-NOV-22 | PA | Yes | Robert Schefter | The Senft Law Firm | No | In-Person | 0 | 1 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 0% | | | | | | 01220004 | Brian C. Free Esq. | 30-NOV-22 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 16 |
| Ryden Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01220004 | Wendy J. Fassberg Esq. | 29-NOV-22 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 1 |
| SG of Pompano LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/23/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $200,000 | $13,005 | 0% | 100% | | | | | | 01220004 | Hon. Peggy Foley Jones | 29-NOV-22 | FL | Yes | Robert Gindel | Robert C. Gindel, Jr., P.A. | No | | 0 | 1 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/23/2022 | 18-MAY-23 | Awarded | $3,238 | $0 | $1,500 | 0% | 100% | $3,238 | $0 | | $0 | $0 | 01220004 | Harry P Trueheart III Esq. | 27-DEC-22 | NY | No | | | Yes | | 0 | 9 |
| Structured Foundation Repairs, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/23/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01220004 | Steven E Kennedy Esq. | 27-OCT-22 | TX | Yes | Scott Dilbeck | Vice & Henley, PLLC | No | | 0 | 1 |
| Summit Oak Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/23/2022 | 27-SEP-23 | Withdrawn | | $75,155 | $0 | 0% | 0% | | | | | | 012200040362 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/23/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | $72,707 | $72,707 | $1,555 | 26% | 74% | | | | | | 01220004 | Lucius M Dyal Jr. Esq. | 16-FEB-23 | FL | Yes | Matthew Reeder | Wilson Reeder & Zudar, PA | No | | 1 | 129 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/23/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Robert A. Biggs, III Esq. | 29-NOV-22 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| TikTok | Consumer | AAA Clause | Consumer | Other | | --- | 9/23/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200040311 | | | OH | No | | | No | | 0 | 182 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2022 | 08-FEB-24 | Dismissed on the Merits | | $28,600 | $3,750 | 0% | 100% | | | | | | 01220004 | Hon. Charles Burdell | 30-JAN-23 | NY | Yes | Joseph Franco | Franco Law PLLC | No | Conferenc | 0 | 2521 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 9/23/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | $0 | $4,500,000 | $10,500 | 0% | 100% | | | | | | 01220004 | Mary K. Austin Esq. | 18-NOV-22 | NY | Yes | Noah Reiss | Hecht, Kleeger & Damashek, P. | No | | 0 | 32043 |
| Universal Protection Service, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/23/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01220004 | D. Andrew Byrne Esq. | 29-OCT-22 | FL | Yes | Nathaly Saavedra | PereGonza, The Attorneys | No | | 0 | 4 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2022 | 16-MAR-23 | Dismissed on the Merits | | $8,500 | $1,250 | 0% | 100% | | | | | | 01220004 | Manuel A Pelaez-Prada Esq. | 23-JAN-23 | TX | No | | | No | | 10 | 12 |
| Vroom, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/23/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012200040427 | | | AL | Yes | Vincent Graffeo | Graffeo Law, LLC | No | | 0 | 51 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/24/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $82 | $0 | 0% | 0% | | | | | | 012200040444 | | | TN | No | | | No | | 0 | 44 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/24/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $4,870 | $0 | 0% | 0% | | | | | | 012200040440 | | | NY | No | | | No | | 4 | 133 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2022 | 22-MAR-23 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200040433 | | | AZ | No | | | No | | 0 | 14 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/25/2022 | 16-NOV-22 | Administrative | | $4,140 | $0 | 0% | 0% | | | | | | 012200040448 | | | NV | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $6,850 | $0 | 0% | 0% | | | | | | 012200040464 | | | AZ | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/25/2022 | 06-SEP-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200040452 | | | MO | No | | | No | | 5 | 110 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/25/2022 | 11-NOV-22 | Settled (including dismissal/consent order) | | $3,770 | $0 | 0% | 0% | | | | | | 012200040467 | | | NC | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 22-NOV-22 | Administrative | | $483 | $0 | 0% | 0% | | | Other | | | 012200040447 | | | CA | No | | | No | | 0 | 744 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2022 | 16-JAN-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200040449 | | | CO | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $13,700 | $0 | 0% | 0% | | | | | | 012200040471 | | | NY | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | Other | | | 012200040446 | | | CA | No | | | No | | 0 | 542 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 9/25/2022 | 23-JUN-23 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Thornwell (Biff) F Sowell Esq. | 03-MAR-23 | SC | No | | | Yes | | 0 | 22 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 09-DEC-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200040460 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 20-MAR-2: | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200040456 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 21-FEB-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200040458 | | | PA | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 02-DEC-22 | Withdrawn | | $1,290 | $0 | 0% | 0% | | | | | | 012200040453 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 23-JAN-23 | Withdrawn | | $21 | $0 | 0% | 0% | | | | | | 012200040465 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 04-NOV-22 | Withdrawn | | $566 | $0 | 0% | 0% | | | | | | 012200040462 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 19-OCT-22 | Settled (including dismissal/consent order) | | $604 | $0 | 0% | 0% | | | | | | 012200040454 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2022 | 15-NOV-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200040466 | | | NY | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2022 | 20-OCT-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200040468 | | | IL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2022 | 01-NOV-22 | Administrative | | $1,954 | $0 | 0% | 0% | | | | | | 012200040459 | | | OK | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200040457 | | | PA | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220004( | Lee Hornberger Esq. | 10-NOV-22 | VT | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2022 | 29-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200040450 | | | WI | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/26/2022 | 02-NOV-22 | Administrative | | $3,145 | $0 | 0% | 0% | | | | | | 012200040625 | | | VA | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/26/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $7,383 | $0 | 0% | 0% | | | | | | 012200040655 | | | MN | No | | | No | | 0 | 244 |
| Atlas Construction of Orlando LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $68,670 | $1,500 | 0% | 0% | | | | | | 02220004( | Michael W Hayslip, PE Esq. | 24-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Billy Cuddy Painting, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $68,670 | $1,500 | 0% | 0% | | | | | | 02220004( | Michael W Hayslip, PE Esq. | 24-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| BLST Receivables & Servicing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/26/2022 | 25-MAY-2: | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01220004( | L. Wearen Hughes Esq. | 24-OCT-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Bluestem Brands, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 16-FEB-23 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | 01220004( | Joseph K. Goldberg Esq. | 28-NOV-22 | VA | No | | | No | | 0 | 12 |
| Caliber Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | $300,000 | $999,999 | $13,490 | 23% | 23% | | | Declaratory judgment | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/26/2022 | 18-AUG-23 | Awarded | | $0 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $27,460 | 01220004( | James T. Dixon Esq. | 18-JAN-23 | OH | Yes | John Kelley | John J. Kelley Co., L.P.A. | No | Conferenc | 0 | 49 |
| CMH Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $300,000 | $5,214 | 50% | 50% | | | | | | 01220004( | Reese Henderson, Jr. Esq. | 28-NOV-22 | AL | Yes | Stephen Etheredge | Buntin, Etheredge & Fowler, LL | No | | 4 | 30 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 22-NOV-22 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200040636 | | | AZ | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 10-NOV-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200040627 | | | GA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 21-NOV-22 | Administrative | | $5,130 | $0 | 0% | 0% | | | | | | 012200040635 | | | GA | No | | | No | | 0 | 744 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/26/2022 | 15-MAY-2: | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Hon. Melvia B Green | 28-OCT-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Costal Auto Sales, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 9/26/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $4,485 | 0% | 100% | | | | | | 01220004( | Hon. Lesley C. Green (Ret.) | 07-DEC-22 | CA | Yes | Corbett Williams | Law Offices of Corbett H. Willia | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | $395 | $40,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Erika Lorraine Bryant Esq. | 10-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 13-DEC-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200040645 | | | VA | No | | | No | | 0 | 56 |
| Cuvée Properties Escapes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 9/26/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $3,000,000 | $0 | 0% | 0% | | | | | | 01220004( | Todd J McNamara Esq. | 08-NOV-22 | CO | Yes | Justin Plaskov | Jester Gibson & Moore, LLP | No | | 0 | 1 |
| Daniel C. Witt Painting and Decoratin | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| East West Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 9/26/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $160,000 | $0 | 0% | 0% | | | Other | | | 012200040643 | | | CA | Yes | Benjamin McLain | Elkin Gamboa LLP | No | | 1 | 6 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $1,620 | $0 | 0% | 0% | | | | | | 012200040623 | | | CA | No | | | No | | 0 | 127 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 9/26/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200040582 | | | CA | Yes | David Trent | Del Rio & Caraway | No | | 0 | 30 |
| Gourmet Salads & Pickles, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/26/2022 | 03-MAR-2: | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01220004( | Sheila M. Cesarano Esq. | 27-OCT-22 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 1 |
| Great Woods Cabinetry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| GreenStar Insulation & Waterproofin | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| Hanson Building Materials, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | $16,652 | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 9/26/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $218 | $0 | 0% | 0% | | | | | | 012200040633 | | | SC | No | | | No | | 0 | 64 |
| KDK Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 9/26/2022 | 18-AUG-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $27,460 | 01220004( | James T. Dixon Esq. | 18-JAN-23 | OH | Yes | John Kelley | John J. Kelley Co., L.P.A. | No | Conferenc | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $68,670 | $1,500 | 0% | 100% | | | | | | 02220004( | Michael W Hayslip, PE Esq. | 24-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Muller Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | $31,086 | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| National Install, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | $10,685 | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| OYO Hotels, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $ 250,000 ; | --- | 9/26/2022 | 07-SEP-23 | Administrative | | $0 | $3,045 | 0% | 100% | | | | | | 01220004( | Susan N Eisenberg Esq. | 12-JAN-23 | FL | Yes | Frank Malatesta | Malatesta Law Office | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 17-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200040630 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 21-SEP-23 | Dismissed on the Merits | | $10,000 | $0 | 0% | 0% | | | | | | 01220004( | Anne S Jordan Esq. | 08-AUG-23 | IL | No | | | No | | 8 | 2151 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $125,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220004( | Christopher R Strianese Esq. | 22-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Remodeling Chicago | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/26/2022 | 19-JAN-23 | Awarded | $8,740 | $60,400 | $1,250 | 50% | 50% | $7,259 | $0 | | $0 | $0 | 01220004( | Gregory R Meeder Esq. | 24-OCT-22 | IL | No | | | No | Videoconfe | 0 | 1 |
| Select Exteriors, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 14-NOV-22 | Withdrawn | | $791 | $0 | 0% | 0% | | | | | | 012200040628 | | | FL | No | | | No | | 1 | 755 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 21-SEP-23 | Dismissed on the Merits | | $10,000 | $0 | 0% | 0% | | | | | | 01220004( | Anne S Jordan Esq. | 08-AUG-23 | IL | No | | | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 11-MAY-2: | Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | | | | 01220004( | Norma J Sutton Esq. | 09-NOV-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200040606 | | | OH | No | | | No | | 1 | 15 |
| The Pep Boys - Manny, Moe & Jack LL | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 9/26/2022 | 22-MAY-2: | Settled (including dismissal/consent order) | | $0 | $893 | 0% | 100% | | | Other | | | 01220004( | Susan N Eisenberg Esq. | 05-JAN-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Tim Moss & Sons Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/26/2022 | 30-JAN-23 | Awarded | | $20,500 | $1,250 | 50% | 50% | $0 | $20,500 | | $0 | $0 | 01220004( | William A Blancato Esq. | 25-OCT-22 | NC | Yes | Ashlee Poplin | Adams & Reese, LLP | No | | 0 | 4 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 23-JAN-24 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200040580 | | | AR | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 02-NOV-23 | Dismissed on the Merits | | $99,340 | $1,250 | 0% | 100% | | | | | | 01220004( | Lori Adelson Esq. | 16-NOV-22 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $13,000 | $0 | 0% | 0% | | | | | | 012200040641 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $85 | $0 | 0% | 0% | | | | | | 012200040626 | | | IN | No | | | No | | 0 | 2521 |
| U-Haul Moving & Storage of Titusville | Consumer | AAA Clause | Consumer | Other | | Business | 9/26/2022 | 06-SEP-23 | Awarded | | $75,000 | $3,220 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004( | Judith B. Greene Esq. | 28-FEB-23 | FL | No | | | No | Videoconfe | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/26/2022 | 15-SEP-23 | Awarded | $0 | $100,000 | $2,940 | 0% | 100% | $32,425 | $0 | | $32,425 | $0 | 01220004( | Jonathan S. Parritz Esq. | 17-NOV-22 | MN | No | | | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2022 | 27-DEC-22 | Administrative | | $1,011 | $0 | 0% | 0% | | | | | | 012200040622 | | | FL | No | | | No | | 0 | 955 |
| Village Floor & Wall, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/26/2022 | 29-NOV-23 | Withdrawn | | $999,999 | $13,490 | 23% | 7% | | | | | | 01220004( | Mark J Heley Esq. | 03-NOV-22 | MN | No | | | No | | 0 | 1 |
| Virden Enterprises Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/26/2022 | 08-FEB-23 | Awarded | | $21,250 | $1,750 | 50% | 50% | $0 | $730 | | $0 | $0 | 01220004( | Ben M. Ochoa Esq. | 20-OCT-22 | CO | No | | | Yes | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/26/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | $348,183 | $348,183 | $438 | 50% | 50% | | | | | | 02220004( | Henry P Wall Esq. | 19-JAN-23 | SC | Yes | Rachel Igdal | The Steinberg Law Firm LLP | No | | 3 | 81 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2022 | 09-MAR-2: | Settled (including dismissal/consent order) | $33,419 | $18,950 | $1,080 | 50% | 50% | | | Declaratory judgment | | | 01220004( | Kevin S Hendrick Esq. | 08-NOV-22 | MI | Yes | Mustapha Hawily | HNH Law Group | No | | 2 | 23 |
| A & M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $263 | 0% | 0% | | | | | | 02220004( | Roger W. Stone Esq. | 17-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/27/2022 | 17-NOV-22 | Administrative | | $3,520 | $0 | 0% | 0% | | | | | | 012200040838 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/27/2022 | 05-APR-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $807 | | $0 | $0 | 01220004( | M. Keith Kapp Esq. | 02-DEC-22 | NC | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 9/27/2022 | 28-MAR-2: | Awarded | | $3,338 | $1,500 | 0% | 100% | $0 | $3,338 | | $0 | $0 | 01220004( | Paul Andrew Drummond Esq. | 15-DEC-22 | TX | No | | | Yes | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004( | James T Carney Esq. | 10-JAN-23 | NJ | Yes | Ari Marcus | Marcus & Zelman, LLC | No | | 1 | 66 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/27/2022 | 19-JUL-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $374 | Other | $0 | $0 | 01220004( | R. Tom Hillis Esq. | 08-FEB-23 | OK | No | | | No | Videoconfe | 0 | 67 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/27/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $1,020 | $0 | 0% | 0% | | | | | | 012200040766 | | | AZ | No | | | No | | 2 | 70 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/27/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $1,966 | $0 | 0% | 0% | | | | | | 012200040688 | | | DC | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/27/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $3,540 | $0 | 0% | 0% | | | | | | 012200040780 | | | WA | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200040813 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 14-DEC-23 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | 012200040830 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $1,533 | $0 | 0% | 0% | | | Other | | | 012200040810 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 18-DEC-23 | Administrative | $1,654 | $3,380 | $0 | 0% | 0% | | | | | | 012200040822 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | $1,094 | $1,294 | $0 | 0% | 0% | | | | | | 01220004( | Ronald G Wiesenthal Esq. | 09-DEC-22 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 02-JAN-24 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200040827 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/27/2022 | 24-APR-23 | Awarded | | $450 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004( | Richard Brooke Lawson Esq. | 08-DEC-22 | AL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/27/2022 | 04-APR-23 | Awarded | $843 | $4,000 | $1,500 | 0% | 100% | $843 | $0 | | $0 | $0 | 01220004( | David M Black Esq. | 08-DEC-22 | MI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200040809 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040814 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 02-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200040820 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 9/27/2022 | 24-MAR-2: | Awarded | | $1,824 | $2,500 | 0% | 100% | $0 | $610 | | $0 | $0 | 01220004( | Mark P. Henriques Esq. | 08-DEC-22 | NC | No | | | No | Conferenc | 1 | 3521 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/27/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $695 | 0% | 100% | | | | | | 01220004( | Carla D Barboza Esq. | 13-NOV-22 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 39 |
| Camino Real Community Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 9/27/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,635 | 0% | 100% | | | | | | 01220004( | Thomas J. Crane Esq. | 17-NOV-22 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 0 | 4 |
| Carrafa Properties Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/27/2022 | 06-MAR-2( | Awarded | | $150,000 | $3,960 | 100% | 100% | $0 | $150,000 | | $0 | $49,500 | 01220004( | Adrienne L. Isacoff Esq. | 08-NOV-22 | NJ | Yes | Robert MacPherson | Cokinos \| Young | No | Videoconfe | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 05-OCT-22 | Settled (including dismissal/consent order) | | $70 | $0 | 0% | 0% | | | Other | | | 012200040812 | | | MA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012200040815 | | | NH | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $26,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Lawrence W Kern Esq. | 12-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Cox Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/27/2022 | 05-FEB-24 | Awarded | $202,664 | $16,364 | $2,500 | 50% | 50% | $26,306 | $0 | Declarator | $0 | $0 | 01220004( | John E. Bulman Esq. | 24-JAN-23 | MA | Yes | Christopher Sweeney | Conn Kavanaugh Rosenthal Pei | No | In-Person | 0 | 2 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200040717 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/27/2022 | 10-JUL-23 | Awarded | $2,429 | $10,000 | $2,875 | 0% | 100% | $2,429 | $0 | | $0 | $0 | 01220004( | Richard Van Kalker Esq. | 17-NOV-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | $1,355 | $15,000 | $0 | 0% | 0% | | | | | | 01220004( | Daniel A. Cotter Esq. | 14-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 428 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/27/2022 | 29-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200040837 | | | MS | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220004( | Frederick W. Kosmo, Jr. Esq. | 08-DEC-22 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 146 |
| FCA US LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Allen Schreiber Esq. | 23-DEC-22 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Fidelity National Home Warranty Con | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/27/2022 | 21-OCT-22 | Settled (including dismissal/consent order) | | $7,232 | $0 | 0% | 0% | | | | | | 012200040802 | | | AZ | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 03-MAR-2: | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Dianne Marie Onichimowski Esq. | 29-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $99,999 | $1,260 | 14% | 0% | | | | | | 02220004( | Mike Piscitelli Esq. | 06-JAN-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 99 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2022 | 22-MAY-2: | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220004( | Barry Victor Freeman Esq. | 04-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Stanley H Eleff Esq. | 15-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Harley Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 03-MAY-2: | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Andrew M. Altschul Esq. | 12-JAN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| ITR Construction Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2022 | 17-JAN-23 | Awarded | $25,000 | | $1,496 | 50% | 50% | $19,984 | $0 | | $0 | $0 | 012200041 | Henry F Marquard Esq. | 17-OCT-22 | IA | Yes | Mason McCoy | Reynoldson Law Firm | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 23-FEB-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200040658 | | | CA | No | | | No | | 0 | 49 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 9/27/2022 | 05-JUL-23 | Dismissed on the Merits | | $0 | $1,375 | 0% | 100% | | | Other | | | 01220004( | David G. Freedman Esq. | 02-NOV-22 | CA | No | | | No | | 0 | 3 |
| Juventino Fuentes Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $99,999 | $1,260 | 14% | 0% | | | | | | 02220004( | Mike Piscitelli Esq. | 06-JAN-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 49 |
| Laurel BMW of Westmont | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | | $15,500 | $0 | 0% | 0% | | | | | | 012200040776 | | | IL | Yes | Patricia Argentati | Mulherin Rehfeldt & Varchetto | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $1,260 | 14% | 86% | | | | | | 02220004( | Mike Piscitelli Esq. | 06-JAN-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $263 | 0% | 100% | | | | | | 02220004( | Roger W. Stone Esq. | 17-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lifetime Brands, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/27/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $7,960 | 0% | 100% | | | | | | 01220004( | Hon. Louise A LaMothe | 16-FEB-23 | CA | Yes | Kevin Mahoney | Mahoney Law Group, APC | No | | 0 | 4 |
| Lifetime Brands, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/27/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $1,800 | 0% | 100% | | | | | | 01220004( | Richard R Mainland Esq. | 15-MAR-23 | CA | Yes | George Singer | Mahoney Law Group, APC | No | | 0 | 4 |
| Limousines of South Florida, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 9/27/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,501 | 0% | 100% | | | | | | 01220004( | Cindy L Anderson Esq. | 01-NOV-22 | FL | Yes | Nathaly Saavedra | PereGonza, The Attorneys | No | | 0 | 4 |
| Lone Oak Builders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/27/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $130,745 | | $0 | 0% | 0% | | | | | | 012200040725 | | | AL | Yes | Chris Selman | Bradley Arant Boult Cummings, | No | | 0 | 1 |
| Native Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/27/2022 | 13-SEP-23 | Awarded | $173,360 | $603,282 | $2,615 | 50% | 50% | $25,428 | $20,311 | | $0 | $0 | 01220004( | Christian Fox Esq. | 14-DEC-22 | WI | No | | | No | In-Person | 0 | 1 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 9/27/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $4,512 | 0% | 100% | | | | | | 01220004( | Carol Coplan Babbitt Esq. | 13-OCT-22 | WI | Yes | Scott Luzi | Walcheske & Luzi, LLC | No | | 0 | 18 |
| Orora Packaging Solutions | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ; | --- | 9/27/2022 | 28-OCT-22 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | 012200040761 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 13-DEC-22 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200040817 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 14-DEC-22 | Administrative | | $2,250 | $0 | 0% | 0% | | | | | | 012200040818 | | | PA | No | | | No | | 8 | 2151 |
| Rausch Sturm, LLP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 0% | | | | | | 01220004( | Hon. Elizabeth Lang-Miers | 29-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $84,199 | $0 | 0% | 0% | | | Other | | | 012200040797 | | | CA | No | | | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 12-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200040845 | | | NY | No | | | No | | 1 | 755 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Hon. Elizabeth Lang-Miers | 29-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200040839 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 01-MAR-2: | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01220004( | Mark H Schiff Esq. | 14-FEB-23 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200040823 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040821 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 25-OCT-22 | Settled (including dismissal/consent order) | | $939 | $0 | 0% | 0% | | | | | | 012200040848 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 07-DEC-22 | Withdrawn | | $1,400 | $0 | 0% | 0% | | | | | | 012200040835 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $2,263 | $0 | 0% | 0% | | | | | | 012200040834 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 11-JAN-23 | Administrative | | $8,400 | $0 | 0% | 0% | | | | | | 012200040828 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Gordon Alan Coffee Esq. | 13-JUN-23 | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $926 | $0 | 0% | 0% | | | | | | 012200040850 | | | WV | No | | | No | | 0 | 2521 |
| Van Chevrolet Buick GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2022 | 27-MAR-2( | Awarded | $45,479 | | $5,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004( | Stephen L. Weber Esq. | 06-MAR-23 | AZ | Yes | Christine Anderson Ferraris | A. Ferraris Law, PLLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 17-NOV-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200040842 | | | IA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/27/2022 | 29-NOV-22 | Administrative | $1,318 | $3,500 | $0 | 0% | 0% | | | | | | 012200040819 | | | NC | No | | | No | | 0 | 955 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $263 | 0% | 0% | | | | | | 02220004( | Roger W. Stone Esq. | 17-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/28/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $5,850 | $1,250 | 0% | 100% | | | | | | 012200041 | Patrick A Donovan Esq. | 10-JAN-23 | MT | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/28/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $3,833 | $0 | 0% | 0% | | | | | | 012200040896 | | | IL | No | | | No | | 2 | 28 |
| Antelope Valley Outpatient Imaging C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/28/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $120,000 | $1,350 | 0% | 100% | | | | | | 01220004( | Fredric R Horowitz Esq. | 28-NOV-22 | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200041012 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $394 | $0 | 0% | 0% | | | Other | | | 012200041014 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $879 | $0 | 0% | 0% | | | Other | | | 012200041026 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/28/2022 | 21-JUL-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004( | Julia Elizabeth Sullivan Esq. | 02-MAR-23 | MD | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/28/2022 | 24-MAR-2: | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200041 | Michael C. Sanders Esq. | 07-DEC-22 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | Other | | | 012200041022 | | | TX | No | | | No | | 1 | 3521 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $570 | 0% | 100% | | | | | | 01220004( | Barbara Berish Brown Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220004( | Brian S Harvey Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $455 | 0% | 100% | | | | | | 01220004( | Elizabeth Ann Morgan Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01220004( | Elliot H Shaller Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220004( | Francine Friedman Griesing Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,037 | 0% | 100% | | | | | | 01220004( | Michael J Schrier Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $885 | 0% | 100% | | | | | | 01220004( | Paul F. Mickey Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $550 | 0% | 100% | | | | | | 01220004( | Reginald E Jones Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 01220004( | Richard C. McNeill Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $910 | 0% | 100% | | | | | | 01220004( | Sarah C. Yerger Esq. | 01-DEC-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220004( | Sylvia Jeanine Conley Esq. | 30-NOV-22 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BKJ Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | Not Provid | --- | 9/28/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200040966 | | | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 12 |
| BMW Financial Services | Consumer | AAA Clause | Consumer | Other | | Business | 9/28/2022 | 29-AUG-23 | Awarded | $3,447 | $1,800 | $1,500 | 0% | 100% | $3,447 | $0 | | $0 | $0 | 01220004( | Charles W. Parret Esq. | 11-JAN-23 | CA | No | | | No | | 0 | 3 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 30-JUN-23 | Withdrawn | | $20,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Jean M. Lawler Esq. | 12-DEC-22 | CA | No | | | No | | 0 | 16 |
| Central Florida Auto Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2022 | 23-MAR-2: | Withdrawn | | $22,790 | $0 | 0% | 0% | | | | | | 012200040981 | | | FL | Yes | Zeffery Mims | Zeffery Mims Law, PLLC | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Sheri B Cataldo Esq. | 20-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Citibank Client Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 07-DEC-22 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200040996 | | | CA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 0 | 1 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 13-MAR-2( | Settled (including dismissal/consent order) | | $220,000 | $0 | 0% | 0% | | | | | | 012200040979 | | | NJ | Yes | Jason Spiro | Spiro Harrison & Nelson LLC | No | | 0 | 57 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Adam B Whiteman Esq. | 30-NOV-22 | IL | Yes | Robert Reda | Reda & Des Jardins, LLC | No | | 0 | 744 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Hon. Robert H Edmunds, Jr. | 07-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/28/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $30,253 | $2,755 | 0% | 100% | | | | | | 01220004( | Janice L. Sperow Esq. | 03-NOV-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 35 |
| Depaz Auto Sales & Detail | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $20,328 | $0 | 0% | 0% | | | | | | 012200040978 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| Dolgen California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 9/28/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200040994 | | | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 7 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 9/28/2022 | 08-NOV-22 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01220004( | Glenn S Gray Esq. | 04-OCT-22 | CA | No | | | Yes | | 0 | 48 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 17-MAR-2: | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012200040874 | | | CA | No | | | No | | 0 | 11 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/28/2022 | 02-DEC-22 | Administrative | | $301 | $0 | 0% | 0% | | | Other | | | 012200041023 | | | TX | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 012200040872 | | | CA | No | | | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200040856 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Frank Recruitment Group Services Inc | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/28/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | $100,000 | | $2,484 | 0% | 100% | | | | | | 01220004( | Hon. Gene D Cohen Esq. | 20-OCT-22 | NY | Yes | Daniel Ritson | Wasch & Ritson, LLC | No | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 30-MAR-2: | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Douglas E Noll Esq. | 19-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 07-JUN-23 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | Other | | | 012200041 | Aric J Garza Esq. | 05-JAN-23 | TX | No | | | No | | 6 | 414 |
| JTS Construction of Dutchess Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2022 | 04-OCT-22 | Withdrawn | | $121,918 | $0 | 0% | 0% | | | | | | 012200040918 | | | MD | Yes | James List | Law Offices of James A. List, LL | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 02-MAY-2: | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200041 | Jay David Hanson Esq. | 29-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 3 | 43 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mutual Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200040951 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 08-DEC-22 | Administrative | | $1,114 | $0 | 0% | 0% | | | | | | 012200041015 | | | NE | No | | | No | | 8 | 2151 |
| Premium Retail Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 9/28/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200040851 | | | CA | No | | | No | | 0 | 2 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 9/28/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $1,350 | 0% | 100% | | | | | | 012200041 | Martin H Dodd Esq. | 28-NOV-22 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| SmartPay Leasing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $11,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Jonathan B Gilbert Esq. | 08-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | Yes | | 0 | 11 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 30-JUN-23 | Withdrawn | $528 | $20,000 | $1,250 | 0% | 0% | | | | | | 01220004( | Jean M. Lawler Esq. | 12-DEC-22 | CA | No | | | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 15-DEC-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200041028 | | | LA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 11-NOV-22 | Administrative | | $356 | $0 | 0% | 0% | | | | | | 012200041011 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 01-FEB-23 | Administrative | | $297,236 | $0 | 0% | 0% | | | | | | 012200040974 | | | NY | Yes | Michelle Clerkin | Spiro Harrison & Nelson | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $2,090 | $0 | 0% | 0% | | | Other | | | 012200041019 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 26-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200041020 | | | TN | No | | | No | | 0 | 2521 |
| Traditions of America | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $23,245 | $0 | 0% | 0% | | | | | | 012200040868 | | | PA | Yes | David Hvizdos | Hvizdos Law | No | | 0 | 3 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 29-MAR-2 | Withdrawn | | $2,600 | $0 | 0% | 0% | | | | | | 012200040879 | | | CA | No | | | No | | 0 | 14 |
| Twin Med, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0C | --- | 9/28/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01220004( | David G. Freedman Esq. | 25-OCT-22 | CA | Yes | Ricardo Merluza | Merluza Law | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 09-DEC-22 | Administrative | | $1,719 | $0 | 0% | 0% | | | | | | 012200041017 | | | LA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200041027 | | | WV | No | | | No | | 0 | 234 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200041053 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 57 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Henry Allen Blair Esq. | 07-FEB-23 | MN | No | | | No | | 0 | 53 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/28/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | $19,979 | $40,000 | $1,250 | 0% | 100% | | | | | | 01220004( | Michael W. Johnston | 09-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2022 | 16-NOV-22 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200041037 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2022 | 17-NOV-22 | Administrative | | $5,034 | $0 | 0% | 0% | | | | | | 012200041030 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2022 | 18-NOV-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200041036 | | | WA | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/29/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | 012200041133 | | | HI | No | | | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/29/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $2,788 | $0 | 0% | 0% | | | | | | 012200041130 | | | NC | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/29/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $7,527 | $0 | 0% | 0% | | | | | | 012200041118 | | | SC | Yes | M. Craig White | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 19-APR-23 | Dismissed on the Merits | $2,306 | $1,800 | $1,250 | 0% | 100% | | | Other | | | 012200041 | David M Fuqua Esq. | 28-DEC-22 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 22-JAN-24 | Administrative | $4,449 | $2,019 | $0 | 0% | 0% | | | Other | | | 012200041031 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $137,456 | $7,250 | 0% | 100% | | | | | | 012200041 | Hon. Emily Pines (Ret.) | 22-NOV-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200041145 | | | IL | Yes | Diana Wise | Wise Law LLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 13-OCT-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200041032 | | | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 05-JAN-24 | Administrative | | $575 | $0 | 0% | 0% | | | Other | | | 012200041035 | | | LA | No | | | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $137,456 | $7,250 | 0% | 0% | | | | | | 012200041 | Hon. Emily Pines (Ret.) | 22-NOV-22 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 22-MAY-2 | Settled (including dismissal/consent order) | | $2,919 | $750 | 0% | 100% | | | | | | 012200041 | Frank T Becker Esq. | 14-DEC-22 | KY | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200041 | Mitchell L Marinello Esq. | 16-NOV-22 | NJ | Yes | Matthew Blaine | Davison Eastman Munoz Paone | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 26-DEC-23 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200041201 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 21-NOV-22 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012200041204 | | | TX | No | | | No | | 0 | 603 |
| Crestview Landscape, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0C | --- | 9/29/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $950 | 0% | 100% | | | | | | 012200041 | Christine A Page Esq. | 08-NOV-22 | CA | Yes | Vanessa Jarvis | Barkhordarian Law Firm, PLC | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 12-MAY-2 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | 012200041 | William Frank Carroll Esq. | 09-JAN-23 | TX | No | | | No | | 0 | 23 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | 012200041049 | | | CA | No | | | No | | 1 | 146 |
| Gr0.COM, LLC | Business | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/29/2022 | 21-JUL-23 | Withdrawn | $1,000,000 | $0 | $5,405 | 0% | 100% | | | | | | 012200041 | Hon. Lesley C. Green (Ret.) | 26-OCT-22 | CA | Yes | Angel Horacek | Law Offices of Angel J. Horacek | No | | 0 | 1 |
| JackMax Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200041074 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| King Motor Company of Coconut Cree | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2022 | 12-MAY-2 | Settled (including dismissal/consent order) | | $2,523 | $750 | 0% | 100% | | | | | | 012200041 | Hon. Caryn Canner Schwartz | 25-JAN-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 1 |
| Launch Wise, LLC | Consumer | AAA Clause | Consumer | Education | | --- | 9/29/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | 012200041150 | | | CA | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 29-JAN-24 | Administrative | | $2,701 | $0 | 0% | 0% | | | Other | | | 012200041205 | | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 30-NOV-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200041038 | | | OK | No | | | No | | 0 | 542 |
| MHC Property Management, L.P | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2022 | 06-MAR-2 | Withdrawn | | $3,000,000 | $0 | 0% | 0% | | | | | | 012200041196 | | | CA | Yes | John O'Brien | Thorsnes Bartolotta McGuire L | No | | 0 | 1 |
| NYC Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/29/2022 | 31-MAR-2 | Awarded | $20,000 | $214,074 | $1,750 | 50% | 50% | $20,000 | $0 | | $0 | $0 | 012200041 | John W Garman Esq. | 30-OCT-22 | CA | No | | | Yes | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 17-NOV-22 | Administrative | | $450 | $0 | 0% | 0% | | | | | | 012200041044 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 22-DEC-22 | Administrative | | $696 | $0 | 0% | 0% | | | | | | 012200041206 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 09-NOV-22 | Administrative | | $1,003 | $0 | 0% | 0% | | | | | | 012200041040 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/29/2022 | 23-MAY-2 | Awarded | | $24,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | Charles F. Mitchell Esq. | 24-JAN-23 | MD | No | | | Yes | | 8 | 2151 |
| Rent A Center | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $33,000 | $0 | 0% | 0% | | | Recission | | | 012200041 | Hon. Thomas P Quinn | 17-NOV-22 | IL | No | | | No | | 0 | 1 |
| Robertson's Ready Mix | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 ; | --- | 9/29/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $3,450 | 0% | 100% | | | | | | 012200041 | Christine A Page Esq. | 10-JAN-23 | CA | No | | | No | | 0 | 2 |
| Sky Zone Indoor Trampoline Park, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 012200041 | Jeffrey H Dasteel Esq. | 12-JUN-23 | CA | Yes | Narak Mirzaie | M Law Attorneys, APC | No | | 0 | 1 |
| Southfin Automotive LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200041 | William A Ratliff Esq. | 16-DEC-22 | AL | Yes | Thomas Donald | Parrish & Donald | No | | 0 | 1 |
| TBOM/ASPIRE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200041114 | | | SC | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/29/2022 | 12-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200041 | Robert G. Badal Esq. | 06-JAN-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 2 | 471 |
| TMG of Tallahassee, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 9/29/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $891 | 0% | 100% | | | Other | | | 012200041 | Kelly Overstreet Johnson Esq. | 28-OCT-22 | FL | Yes | Erika Goodman | Marie A. Mattox, PA | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 26-OCT-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200041034 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 13-DEC-22 | Administrative | | $217 | $0 | 0% | 0% | | | | | | 012200041202 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 29-FEB-24 | Settled (including dismissal/consent order) | | $32,434 | $7,000 | 0% | 100% | | | | | | 012200041 | Harry P Trueheart III Esq. | 10-JAN-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $8,935 | $1,250 | 0% | 100% | | | | | | 012200041 | John W Lowe | 15-DEC-22 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 07-DEC-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200041029 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 23-JAN-24 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200041210 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 11-NOV-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200041041 | | | VA | No | | | No | | 0 | 2521 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 13-MAR-2 | Withdrawn | | $2,600 | $0 | 0% | 0% | | | | | | 012200041050 | | | CA | No | | | No | | 0 | 14 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 9/29/2022 | 15-AUG-23 | Awarded | | $4,001 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | Marcia Adelson Esq. | 17-FEB-23 | NY | No | | | No | Videoconfe | 0 | 17 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2022 | 07-SEP-23 | Withdrawn | $2,053 | $0 | $6,250 | 0% | 100% | | | | | | 012200041 | Steve A. Miller Esq. | 27-DEC-22 | CO | No | | | No | Videoconfe | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2022 | 15-FEB-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Other | | | 012200041209 | | | CA | No | | | No | | 1 | 2475 |
| Williams-Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2022 | 22-NOV-22 | Administrative | | $6,610 | $0 | 0% | 0% | | | | | | 012200041048 | | | GA | No | | | No | | 0 | 5 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 9/30/2022 | 20-JAN-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200041 | David A Hirsch Esq. | 04-NOV-22 | VA | No | | | Yes | | 0 | 690 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/30/2022 | 17-MAY-2 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 012200041 | Richard M Williams Esq. | 13-FEB-23 | | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $1,198 | $0 | 0% | 0% | | | | | | 012200041227 | | | NY | No | | | No | | 5 | 457 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | 012200041220 | | | FL | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $4,924 | $0 | 0% | 0% | | | | | | 012200041224 | | | PA | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200041214 | | | TX | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/30/2022 | 17-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200041217 | | | IL | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2022 | 15-AUG-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 012200041 | Anne Graham Bibeau Esq. | 24-JAN-23 | MD | No | | | Yes | | 0 | 501 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/30/2022 | 21-APR-23 | Awarded | $4,806 | $3,100 | $1,500 | 0% | 100% | $4,806 | $0 | | $0 | $0 | 012200041 | Sheila J Carpenter Esq. | 02-DEC-22 | VA | No | | | Yes | | 0 | 472 |
| Endurance Dealer Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/30/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012200041 | Fitzgerald T. Bramwell Esq. | 23-NOV-22 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 32 |
| Enzo Digital Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2022 | 06-JAN-23 | Administrative | | $457 | $0 | 0% | 0% | | | | | | 012200041229 | | | NC | No | | | No | | 0 | 1 |
| Grassi & Co. Certified Public Accounta | Business | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 9/30/2022 | 28-FEB-23 | Withdrawn | $100,000 | $0 | $4,690 | 0% | 100% | | | | | | 012200041 | Theodore K Cheng Esq. | 05-DEC-22 | NY | Yes | Kent Schwarz | Becker LLC | No | | 0 | 4 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2022 | 24-OCT-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200041212 | | | SC | No | | | No | | 0 | 64 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | $50,001 | | $1,250 | 0% | 100% | | | | | | 012200041 | Gayle Lenore Eskridge Esq. | 10-NOV-22 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 123 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200041215 | | | KY | No | | | No | | 6 | 414 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200041299 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 12 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 9/30/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $440 | 0% | 100% | | | | | | 012200041 | Sarah Cole Esq. | 07-NOV-22 | OH | Yes | Evan McFarland | The Spitz Law Firm | No | | 0 | 3 |
| Luxury Motor Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200041308 | | | NJ | Yes | Peter Caplan | Peter G. Caplan Attorney at Lav | No | | 0 | 1 |
| Grassi & Co. Certified Public Accounta | Business | AAA Clause | Employer Promulgated Emp | Accounting | | Business | 9/30/2022 | 21-FEB-24 | Awarded | $100,000 | | $21,975 | 0% | 100% | $44,500 | $0 | | $0 | $0 | 012200041 | Douglas T Schwarz Esq. | 29-NOV-22 | NJ | Yes | Juan Moran | Juan C. Moran, LLC | No | In-Person | 0 | 4 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2022 | 09-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200041304 | | | MD | No | | | No | | 0 | 24 |
| Quantus Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/30/2022 | 01-AUG-23 | Withdrawn | | $188,730 | $920 | 50% | 50% | | | | | | 012200041 | Margery Newman Esq. | 23-NOV-22 | IL | Yes | Thomas Christensen | Huck Bouma, PC | No | | 0 | 1 |
| Rama Marketing LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2022 | 06-JAN-23 | Withdrawn | | $441,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | 012200041273 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 3 |
| Rama Marketing LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2022 | 06-JAN-23 | Withdrawn | | $196,000 | $0 | 0% | 0% | | | | | | 012200041270 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 3 |
| Rama Marketing LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2022 | 06-JAN-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | 012200041272 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 3 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 9/30/2022 | 02-OCT-23 | Awarded | | $0 | $9,541 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | William E Hartsfield Esq. | 21-OCT-22 | TX | Yes | Jared Woodfill | Woodfill Law Firm, PC | No | | 0 | 18 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200041268 | | | CT | No | | | No | | 0 | 10 |
| Solarsilicon Recycling Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 9/30/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200041 | Hon. Amy Dale Hogue (Ret.) | 28-NOV-22 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 1 |
| Spring Venture Group, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 9/30/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | $0 | | $1,125 | 0% | 100% | | | | | | 012200041 | Walker F Crowson Esq. | 24-MAR-23 | KS | No | | | No | | 0 | 4 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer | 9/30/2022 | 09-JUN-23 | Awarded | $0 | $50,000 | $2,400 | 0% | 100% | $0 | $50,000 | Recission | $0 | $0 | 012200041 | Thornwell (Biff) F Sowell Esq. | 01-NOV-22 | SC | Yes | M. Leila Louzri | Foster Law Firm, LLC | No | | 3 | 112 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $3,569 | $8,923 | $0 | 0% | 0% | | | | | | 012200041 | Cullen M Godfrey Esq. | 29-NOV-22 | TX | No | | | No | | 0 | 59 |
| American Air Conditioning & Heating | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/1/2022 | 04-MAY-2 | Awarded | | $20,000 | $0 | 0% | 0% | $0 | $15,000 | | $0 | $0 | 012200041 | Susan Nauss Exon Esq. | 18-NOV-22 | CA | No | | | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2022 | 25-MAY-2 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200041355 | | | CA | No | | | No | | 0 | 128 |
| NorthOne Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012200041359 | | | VT | No | | | No | | 0 | 1 |
| One Finance Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2022 | 28-OCT-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200041358 | | | MI | No | | | No | | 0 | 2 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 10/1/2022 | 29-DEC-22 | Administrative | | $3,500 | $0 | 0% | 0% | | | Other | | | 012200041356 | | | CA | No | | | No | | 0 | 14 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200041368 | | | GA | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/2/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $878 | $0 | 0% | 0% | | | | | | 012200041 | Ruth Astle Samas Esq. | 17-JAN-23 | CA | No | | | No | | 0 | 703 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/2/2022 | 16-OCT-23 | Awarded | $17,277 | $5,345,557 | $2,500 | 0% | 100% | $19,869 | $0 | | $2,592 | $0 | 012200041 | Jill Pilgrim Esq. | 14-APR-23 | GA | No | | | No | | 0 | 40 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/2/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $4,292 | $0 | 0% | 0% | | | | | | 012200041383 | | | PA | No | | | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/2/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200041385 | | | VA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/2/2022 | 24-MAY-2 | Awarded | $1,470 | $74,000 | $2,500 | 0% | 100% | $1,470 | $0 | | $0 | $0 | 012200041 | David M Fuqua Esq. | 29-DEC-22 | AR | No | | | No | Conferenc | 1 | 3521 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $5,825 | $0 | 0% | 0% | | | | | | 012200041364 | | | ME | No | | | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2022 | 26-OCT-22 | Withdrawn | | $536 | $0 | 0% | 0% | | | | | | 012200041372 | | | FL | No | | | No | | 0 | 603 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200041367 | | | MI | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2022 | 09-DEC-22 | Administrative | | $830 | $0 | 0% | 0% | | | | | | 012200041366 | | | CA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2022 | 07-JUL-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200041374 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200041371 | | | CO | No | | | No | | 0 | 2521 |
| U-Haul Co. of Florida | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/2/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $2,524 | $0 | 0% | 0% | | | | | | 012200041378 | | | PA | No | | | No | | 0 | 17 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2022 | 09-MAR-2 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | Other | | | 012200041 | Paul W. Berning Esq. | 21-DEC-22 | MN | No | | | Yes | | 0 | 955 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2022 | 28-JAN-23 | Settled (including dismissal/consent order) | | $68,415 | $0 | 0% | 0% | | | | | | 012200041858 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 27 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 022200041 | Dennis C. Cavanaugh Esq. | 08-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200041 | Michael L Dornbaum Esq. | 17-NOV-22 | NY | Yes | Spencer Sheehan | Sheehan & Associates, P.C. | No | | 0 | 59 |
| Alexander Marine USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2022 | 02-NOV-23 | Administrative | | $7,500,000 | $0 | 0% | 0% | | | | | | 012200041788 | | | CA | Yes | Stephen Grebing | Wingert Grebing Brubaker & Ju | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/3/2022 | 03-NOV-22 | Settled (including dismissal/consent order) | | $8,275 | $0 | 0% | 0% | | | | | | 012200041403 | | | NE | No | | | No | | 5 | 457 |
| Avedon USA, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/3/2022 | 30-NOV-23 | Awarded | $233,839 | $127,188 | $5,395 | 100% | 0% | $180,999 | $0 | | $46,498 | $0 | 012200041 | Kenneth K. Sorteberg Esq. | 01-DEC-22 | MD | Yes | Bruce Desimone | The Law Office of Bruce N. Des | No | In-Person | 0 | 3 |
| BAM! Pizza Management Inc. | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 10/3/2022 | 05-MAR-2 | Settled (including dismissal/consent order) | $0 | | $23,725 | 0% | 100% | | | | | | 012200041 | Amy L Lieberman Esq. | 02-MAR-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 7 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 24-MAR-2 | Settled (including dismissal/consent order) | | $408,000 | $1,250 | 0% | 100% | | | Other | | | 012200041 | Frederick R Fucci Esq. | 02-DEC-22 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2014 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 14-NOV-22 | Administrative | | $6,596 | $0 | 0% | 0% | | | | | | 012200041390 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200041 | Steven M. Richman Esq. | 12-MAY-23 | NJ | No | | | No | | 0 | 102 |
| Clark Associates LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 10/3/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $5,756 | 0% | 100% | | | | | | 012200041 | James M. Darby Esq. | 18-NOV-22 | PA | Yes | Michael Murphy | Murphy Law Group, LLC | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 16-JAN-24 | Settled (including dismissal/consent order) | | $300,000 | $2,900 | 0% | 100% | | | | | | 012200041 | Joseph V DeMarco Esq. | 13-DEC-22 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/3/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $3,358 | 0% | 100% | | | | | | 012200041 | Kim L Kirn Esq. | 15-NOV-22 | MO | Yes | Ivan Nugent | Krigel and Krigel | No | | 0 | 9 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/3/2022 | 08-JUN-23 | Awarded | $1,242 | $4,000 | $1,500 | 0% | 100% | $1,242 | $0 | | $0 | $0 | 012200041 | Jack Clarke Esq. | 10-JAN-23 | GA | No | | | Yes | | 0 | 472 |
| BAM! Pizza Management Inc. | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | Business | 10/3/2022 | 06-MAR-2 | Awarded | $0 | | $26,136 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | Sandra Lauro Esq. | 23-MAR-23 | NY | Yes | Frank Raimond | Raimond & Staines | No | Videoconfe | 0 | 7 |
| Firstsource Advantage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 ; | --- | 10/3/2022 | 04-MAY-2 | Settled (including dismissal/consent order) | | $718,430 | $945 | 0% | 100% | | | | | | 012200041 | Tanya Andrews Tate Esq. | 05-DEC-22 | GA | Yes | Douglas Kertscher | Hill, Kertsher & Wharton, LLP | No | | 0 | 2 |
| Five Star Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200041409 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 1 |
| FL Green Development LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/3/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200041795 | | | FL | Yes | David Harris | Law Office David Harris LLC | No | | 1 | 1 |
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/3/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | $20,592 | $22,163 | $5,400 | 0% | 100% | | | | | | 012200041 | H. David Luff Esq. | 01-DEC-22 | PR | Yes | Scott Schaaf | SW Group | No | | 0 | 13 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | $80,000 | $80,000 | $0 | 0% | 0% | | | | | | 022200041 | Dennis C. Cavanaugh Esq. | 08-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Macy's Corporate Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 10/3/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $120 | 0% | 100% | | | | | | 012200041 | Lewis G Brewer Esq. | 20-OCT-22 | WV | Yes | Jared Adams | Adams Law Firm PLLC | No | | 0 | 9 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/3/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $4,230 | 0% | 100% | | | | | | 012200041 | Drew Cochrane Esq. | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/3/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $1,800 | 0% | 100% | | | | | | 012200041 | Hon. Peggy Foley Jones | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/3/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $250,000 | $640 | 0% | 100% | | | | | | 012200041 | James Burr Shields Esq. | 04-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 ; | --- | 10/3/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $54,625 | 0% | 100% | | | | | | 012200041 | Marty Denis Esq. | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 10/3/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $600 | 0% | 100% | | | | | | 012200041 | Ms. Jessica Block Esq. | 08-NOV-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Planet Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012200041797 | | | NY | No | | | No | | 0 | 4 |
| Puget Sound Energy | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2022 | 06-DEC-22 | Administrative | | $24,000 | $0 | 0% | 0% | | | | | | 012200041800 | | | WA | No | | | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2022 | 28-JAN-23 | Settled (including dismissal/consent order) | $68,415 | $68,415 | $0 | 0% | 0% | | | | | | 012200041858 | | | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 2 | 116 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 14-DEC-22 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200041805 | | | CT | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 16-DEC-22 | Administrative | | $3,150 | $0 | 0% | 0% | | | | | | 012200041807 | | | NM | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 30-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200041808 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 06-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200041803 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 22-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 012200041 | Suzanne Wynn Ockleberry Esq. | 13-DEC-22 | GA | No | | | Yes | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2022 | 18-DEC-23 | Administrative | | $6,200 | $0 | 0% | 0% | | | | | | 012200041804 | | | IL | No | | | No | | 0 | 2521 |
| Tremendous Rewards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 16-NOV-22 | Withdrawn | | $176 | $0 | 0% | 0% | | | | | | 012200041760 | | | CA | No | | | No | | 0 | 1 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 10/3/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200041 | Maureen Beyers Esq. | 02-DEC-22 | NY | Yes | Bart Pittari | Greenstein & Milbauer, LLP | No | | 0 | 32043 |
| United Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200041427 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 1 |
| United Wholesale Mortgage | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0C | --- | 10/3/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200041720 | | | MI | Yes | Amanda Ghannam | Nacht & Roumel, P.C. | No | | 0 | 1 |
| Wells Fargo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/3/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,450 | 0% | 100% | | | Declaratory judgment | | | 012200041 | Gary S Salzman Esq. | 17-NOV-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Wellmore Energy Company, LLC | Business | AAA Clause | Employer Promulgated Emp | Energy | | Business | 10/3/2022 | 24-APR-23 | Awarded | $3,829 | | $3,400 | 0% | 100% | $3,829 | $0 | | $0 | $0 | 012200041 | Hon. Janice M. Holder | 15-DEC-22 | VA | No | | | No | Videoconfe | 0 | 9 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 022200041 | Dennis C. Cavanaugh Esq. | 08-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/4/2022 | 13-JAN-23 | Awarded | $33,620 | | $1,750 | 100% | 0% | $33,620 | $0 | | $2,124 | $0 | 012200041 | Troy L Harris Esq. | 27-OCT-22 | MI | No | | | No | In-Person | 2 | 23 |
| A Plus Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/4/2022 | 27-JUN-23 | Awarded | $3,050 | $8,510 | $2,500 | 0% | 100% | $0 | $8,510 | | $0 | $0 | 012200041 | Summer L Nastich Esq. | 12-JAN-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | Videoconfe | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/4/2022 | 25-JUL-23 | Awarded | | $4,869 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | Nicholas J Taldone Esq. | 05-JAN-23 | FL | No | | | No | Videoconfe | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/4/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $3,652 | $0 | 0% | 0% | | | | | | 012200041904 | | | NC | No | | | No | | 0 | 94 |
| A Better Home Solution HHC CRS | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | Employee | 10/4/2022 | 01-MAR-2 | Awarded | $8,553 | $14,445 | $7,800 | 0% | 100% | $0 | $10,292 | | $0 | $0 | 012200041 | Sandra S. Christianson Esq. | 05-NOV-22 | VA | No | | | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/4/2022 | 01-JUN-23 | Awarded | | $8,400 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | David M Leonard Esq. | 20-DEC-22 | GA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 22-JAN-24 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200041984 | | | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 06-DEC-22 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012200041853 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200041826 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 22-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200041993 | | | KS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $372 | $0 | 0% | 0% | | | | | | 012200041815 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 22-JAN-24 | Administrative | $3,213 | $3,000 | $0 | 0% | 0% | | | | | | 012200041820 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200041824 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $53,776 | $0 | 0% | 0% | | | | | | 012200041 | Adam Ganz Esq. | 11-JAN-23 | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $215,000 | $1,250 | 0% | 0% | | | | | | 012200041 | Myrna Barakat Friedman | 22-NOV-22 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200041831 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200041991 | | | WI | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Robert W. Brown Esq. | 25-JAN-23 | CA | Yes | Raymond Kim | Ray Kim Law, APC | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 10-JAN-24 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012200041 | Joseph K. Goldberg Esq. | 02-DEC-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $215,000 | $1,250 | 0% | 100% | | | | | | 012200041 | Myrna Barakat Friedman | 22-NOV-22 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $79,000 | $0 | 0% | 0% | | | | | | 012200042 | Gordon Alan Coffee Esq. | 07-DEC-22 | VA | No | | | No | | 0 | 744 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colonial Transfer Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200041864 | | | IL | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200041836 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 25-MAR-24 | Administrative | | $9,000 | $0 | 0% | 0% | | | Other | | | 012200041834 | | | VA | No | | | No | | 0 | 603 |
| Compass Group USA | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 10/4/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $1,063 | 0% | 100% | | | | | | 012200041 | Hope A Comisky Esq. | 02-DEC-22 | PA | Yes | Jonathan Gilman | Console Mattiacci Law, LLC | No | | 0 | 1 |
| Costa Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/4/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | 012200041 | Bruce J. Mery Esq. | 11-JAN-23 | TX | Yes | Vincent Vasquez | The Gamez Law Firm | No | | 0 | 5 |
| Cushman & Wakefield U.S. Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/4/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $1,450 | 0% | 100% | | | | | | 012200041 | Sheila M. Cesarano Esq. | 01-NOV-22 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 2 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/4/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | 012200041 | Hon. Amy Dale Hogue (Ret.) | 07-NOV-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 5 | 320 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 10/4/2022 | 09-JUN-23 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200041 | Stephen L. Porter Esq. | 24-JAN-23 | CA | No | | | No | Videoconfe | 0 | 71 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/4/2022 | 22-NOV-22 | Withdrawn | | $599 | $0 | 0% | 0% | | | | | | 012200041832 | | | NV | No | | | No | | 0 | 71 |
| Harbor Freight Tools Texas, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/4/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $82,000 | $683 | 0% | 100% | | | | | | 012200041 | Joseph P Scully Esq. | 31-OCT-22 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Healthcare Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/4/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $1,168,769 | $180 | 0% | 100% | | | | | | 012200041 | Andrew M. Altschul Esq. | 17-NOV-22 | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 5 |
| Hometown Equity Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/4/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $182,108 | $1,264 | 0% | 100% | | | | | | 012200041 | Hon. Pat Boone | 13-APR-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| JPMorgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | $3,841 | $0 | $2,300 | 0% | 100% | | | Declaratory judgment | | | 012200041 | Brian D. Burgoon Esq. | 05-DEC-22 | AZ | Yes | Santiago Teran | Consumer Attorneys PLC | No | | 0 | 3 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,742 | $0 | 0% | 0% | | | | | | 012200041978 | | | MS | Yes | Juan Williams | Perry Griffin, PC | No | | 0 | 31 |
| Megatel SoHo Square SA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $8,041 | 50% | 50% | | | | | | 012200041 | Vernon C. Howerton Jr. Esq. | 17-NOV-22 | TX | Yes | Daniel Peel | Lovein Ribman, P.C. | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 23-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200041829 | | | NY | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 11-NOV-22 | Administrative | | $19,998 | $0 | 0% | 0% | | | | | | 012200041977 | | | CT | No | | | No | | 8 | 2151 |
| Pinnacle Property Management Servi | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 10/4/2022 | 16-JUL-23 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012200041 | Martin H Dodd Esq. | 10-NOV-22 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 0 | 4 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200041918 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 1 |
| S-H OpCo Plaza on the River LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 10/4/2022 | 18-JAN-23 | Administrative | $1,989 | | $0 | 0% | 0% | | | | | | 012200041870 | | | TX | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 28-DEC-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200041827 | | | AR | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 17-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200041823 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 27-DEC-22 | Administrative | | $683 | $0 | 0% | 0% | | | | | | 012200041995 | | | MO | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $242 | $0 | 0% | 0% | | | | | | 012200041986 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/4/2022 | 15-MAY-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200041 | Brent O.E Clinkscale Esq. | 07-FEB-23 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/4/2022 | 14-JUL-23 | Awarded | $5,392 | $8,392 | $2,500 | 0% | 100% | $5,392 | $0 | | $0 | $0 | 012200041 | Hon. Carl Ginsberg | 20-MAR-23 | TX | No | | | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 16-NOV-22 | Administrative | | $9,800 | $0 | 0% | 0% | | | Other | | | 012200041957 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 07-NOV-22 | Administrative | | $4,400 | $0 | 0% | 0% | | | | | | 012200041843 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200041844 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 21-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012200041828 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 28-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200041985 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,735 | $0 | 0% | 0% | | | | | | 012200041 | Laura Wetsch Esq. | 25-JAN-23 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 02-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200041989 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $7,280 | $0 | 0% | 0% | | | | | | 012200041839 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 01-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200041973 | | | ND | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 08-NOV-22 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200041840 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 28-JUN-23 | Administrative | | $2,681 | $0 | 0% | 0% | | | Other | | | 012200041821 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 08-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200041971 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 04-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200041842 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 14-NOV-22 | Withdrawn | | $2,700 | $0 | 0% | 0% | | | Other | | | 012200041812 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 12-FEB-24 | Administrative | | $3,900 | $0 | 0% | 0% | | | | | | 012200041941 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 11-NOV-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200041811 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 11-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200041952 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $1,080 | $0 | 0% | 0% | | | | | | 012200041822 | | | TX | No | | | No | | 0 | 2521 |
| Toyota of Selma | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/4/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200041 | Richard R Mainland Esq. | 29-DEC-22 | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2022 | 17-NOV-22 | Administrative | | $347 | $0 | 0% | 0% | | | | | | 012200041969 | | | CO | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2022 | 29-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200041982 | | | PA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 14-MAR-23 | Dismissed on the Merits | | $1,200 | $750 | 0% | 100% | | | Other | | | 012200041 | Hon. Hugh Gibbs Flanders, Jr. | 16-DEC-22 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 31-OCT-22 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 012200041954 | | | NC | No | | | No | | 0 | 955 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/4/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $3,960 | $0 | 0% | 0% | | | Other | | | 012200041951 | | | TX | No | | | No | | 0 | 18 |
| Zip Co US Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200041913 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 3 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200042131 | | | TN | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2022 | 02-MAY-23 | Dismissed on the Merits | | $6,000 | $750 | 0% | 100% | | | | | | 012200042 | Theodore R Bayer Esq. | 29-NOV-22 | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2022 | 01-DEC-22 | Administrative | | $230 | $0 | 0% | 0% | | | | | | 012200042127 | | | PA | No | | | No | | 0 | 703 |
| Amtrak | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200042077 | | | IL | Yes | Warren Danz | Warren Danz, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200042060 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $26,000 | $750 | 0% | 100% | | | | | | 012200042 | Talon Brown Esq. | 06-DEC-22 | CA | No | | | No | | 1 | 189 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2022 | 31-OCT-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200042067 | | | OK | No | | | No | | 0 | 7 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042007 | | | CA | Yes | Kyle James | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 10/5/2022 | 30-AUG-23 | Awarded | | $18,332 | $1,500 | 0% | 100% | $0 | $350 | Other | $0 | $0 | 012200042 | Michael S Wilk Esq. | 02-MAR-23 | TX | No | | | Yes | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $10,250 | $0 | 0% | 0% | | | | | | 012200042079 | | | CA | No | | | No | | 0 | 102 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 08-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200042154 | | | CA | No | | | No | | 0 | 744 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 15-NOV-22 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200042117 | | | SC | No | | | No | | 0 | 56 |
| Edgecore Americas Networking Corpo | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/5/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $6,950 | 0% | 100% | | | | | | 012200042 | E. Gary Spitko Esq. | 25-JAN-23 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2022 | 15-NOV-22 | Administrative | | $875 | $0 | 0% | 0% | | | Other | | | 012200042139 | | | SC | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/5/2022 | 08-FEB-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200042170 | | | CA | No | | | No | | 0 | 35 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/5/2022 | 16-MAR-23 | Administrative | | $4,040 | $0 | 0% | 0% | | | Other | | | 012200042133 | | | NV | No | | | No | | 0 | 71 |
| Graber Post Buildings, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | $34,705 | $72,750 | $1,250 | 50% | 50% | | | Declaratory judgment | | | 012200042 | G. Michael Schopmeyer Esq. | 21-FEB-23 | IN | Yes | Pamela Hensler | Mallor Grodner LLP | No | | 0 | 1 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $95,066 | $588 | 0% | 0% | | | | | | 032200040 | Joseph P McMahon | 17-NOV-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 54 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $95,066 | $588 | 0% | 100% | | | | | | 032200040 | Joseph P McMahon | 17-NOV-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2022 | 04-OCT-23 | Settled (including dismissal/consent order) | | $68,692 | $0 | 0% | 0% | | | | | | 012200042053 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lyft, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/5/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200042132 | | | NJ | Yes | George Rios | Law Office of George Rios, PA | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | Other | | | 012200042177 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 04-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200042188 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 28-DEC-22 | Administrative | | $14,000 | $0 | 0% | 0% | | | Other | | | 012200042183 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 02-FEB-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200042193 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 21-MAR-23 | Administrative | | $280 | $0 | 0% | 0% | | | Other | | | 012200042167 | | | WA | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200042 | Russell D. Cook Esq. | 07-FEB-23 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 88 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/5/2022 | 27-FEB-23 | Administrative | | $1,675 | $0 | 0% | 0% | | | | | | 012200042090 | | | CA | No | | | No | | 0 | 23 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200042092 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 1 | 59 |
| PayPal - Notice of Dispute | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 10-OCT-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200042174 | | | NY | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 29-MAY-23 | Dismissed on the Merits | | $1,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Gary M Galton Esq. | 09-JAN-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 30-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042182 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 13-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200042187 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 13-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200042128 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 30-DEC-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200042137 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 07-JUN-23 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | Declaratory judgmentOtherRecission | | | 012200042 | Michael W. Johnston | 09-JAN-23 | TX | No | | | No | Conference | 8 | 2151 |
| Regional Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | $1,536 | $3,500 | $0 | 0% | 0% | | | | | | 012200042009 | | | AL | No | | | No | | 0 | 4 |
| Security Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | $896 | $2,500 | $0 | 0% | 0% | | | | | | 012200042 | Robert G Methvin, Jr. Esq. | 22-DEC-22 | AL | No | | | No | | 0 | 3 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/5/2022 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,450 | 0% | 100% | | | | | | 012200042 | Christine A Page Esq. | 09-NOV-22 | CA | Yes | Daniel Ginzburg | Frontier Law Center | No | | 0 | 28 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $957 | $0 | 0% | 0% | | | | | | 012200042199 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 10-JAN-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200042147 | | | PA | No | | | No | | 1 | 755 |
| Sunrise Credit Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042007 | | | CA | Yes | Kyle James | | No | | 0 | 6 |
| T.K. Constructors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2022 | 12-DEC-22 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | 012200042084 | | | OH | Yes | B. Randall Roach | Martin, McCarty, Wright & Roa | No | | 1 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $145,719 | $0 | 0% | 0% | | | | | | 012200042020 | | | MI | Yes | Steven Toth | Consumer Legal Services P.C. | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 22-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042171 | | | AK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 29-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042158 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 21-DEC-22 | Administrative | | $188 | $0 | 0% | 0% | | | | | | 012200042184 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 21-DEC-23 | Administrative | | $710 | $0 | 0% | 0% | | | | | | 012200042190 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 09-JAN-23 | Administrative | | $348 | $0 | 0% | 0% | | | | | | 012200042168 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 23-JAN-24 | Administrative | | $8,500 | $0 | 0% | 0% | | | Other | | | 012200042189 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 15-NOV-22 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200042123 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 02-DEC-22 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 012200042179 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 18-NOV-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042160 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 09-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200042156 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 13-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042191 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 14-DEC-22 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | 012200042149 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 15-DEC-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200042198 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $1,441 | $0 | 0% | 0% | | | | | | 012200042180 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 29-NOV-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200042178 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 23-JAN-24 | Administrative | | $802 | $0 | 0% | 0% | | | | | | 012200042186 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $247 | $0 | 0% | 0% | | | | | | 012200042142 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $3,184 | $0 | 0% | 0% | | | | | | 012200042175 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200042129 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 22-NOV-22 | Administrative | | $480 | $0 | 0% | 0% | | | | | | 012200042161 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 28-DEC-22 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | 012200042166 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 15-NOV-22 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200042200 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 29-NOV-22 | Administrative | | $7,400 | $0 | 0% | 0% | | | | | | 012200042151 | | | TX | No | | | No | | 0 | 2521 |
| Velasquez Auto Sales & Body Shop | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2022 | 07-APR-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200042 | David M. Benck | 23-JAN-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/5/2022 | 14-DEC-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200042165 | | | NC | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $26,000 | $750 | 0% | 100% | | | | | | 012200042 | Paula M. Bagger Esq. | 20-DEC-22 | MA | No | | | Yes | | 1 | 2475 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/5/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $95,066 | $588 | 0% | 0% | | | | | | 032200040 | Joseph P McMahon | 17-NOV-22 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 2 | 39 |
| Woodforest National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2022 | 15-DEC-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200042078 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 3 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/5/2022 | 29-NOV-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200042047 | | | TN | No | | | No | | 3 | 112 |
| 1640 Management, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/6/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | $77,943 | | $0 | 0% | 0% | | | | | | 022200030611 | | | NY | Yes | James Rose | Certilman Balin Adler & Hyman | No | | 1 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $6,491 | $1,500 | 0% | 100% | | | | | | 012200042 | Robert C Goodman Esq. | 23-JAN-23 | CA | No | | | Yes | | 2 | 585 |
| Atria Management Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 10/6/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 012200042 | Helen Blohm Esq. | 01-DEC-22 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 0 | 3 |
| Black Eagle Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/6/2022 | 01-MAR-23 | Awarded | $16,550 | $11,200 | $2,500 | 0% | 100% | $6,244 | $0 | Other | $0 | $0 | 012200042 | Corbet F Bryant, Jr. Esq. | 19-DEC-22 | TX | No | | | No | Videoconfe | 0 | 1 |
| Bloom Institute of Technology | Consumer | AAA Clause | Consumer | Education | | --- | 10/6/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200042285 | | | DC | Yes | Eric Rothschild | National Student Legal Defense | No | | 0 | 5 |
| Bloom Institute of Technology | Consumer | AAA Clause | Consumer | Education | | --- | 10/6/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200042293 | | | DC | Yes | Eric Rothschild | National Student Legal Defense | No | | 0 | 5 |
| Boggus Motor Sales | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 10/6/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,375 | 0% | 100% | | | Other | | | 012200042 | Aric J Garza Esq. | 17-NOV-22 | TX | Yes | Mauro Ruiz | Ruiz Law Firm, PLLC | No | | 0 | 1 |
| Chanel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/6/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,540 | 0% | 100% | | | | | | 012200042 | Lori Adelson Esq. | 20-JAN-23 | FL | Yes | Benjamin Yormak | Yormak Employment & Disabili | No | | 1 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/6/2022 | 17-NOV-22 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200042276 | | | NJ | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/6/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | 012200042280 | | | NJ | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/6/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $8,395 | $0 | 0% | 0% | | | | | | 012200042348 | | | TN | No | | | No | | 4 | 133 |
| ConocoPhillips Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/6/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 100% | | | Other | | | 012200042 | Alyson C. Brown Esq. | 30-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 3 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200042314 | | | NC | No | | | No | | 0 | 428 |
| Extended Vehicle Protection LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012200042 | Jiyun Cameron Lee Esq. | 07-FEB-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200042 | Carolyn Samiere Esq. | 28-DEC-22 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 38 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/6/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200042 | Mark Pope Esq. | 21-DEC-22 | CA | Yes | Domenic Martini | Singleton Schreiber, LLP | No | | 0 | 104 |
| IB Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/6/2022 | 16-AUG-23 | Awarded | | $120,000 | $9,350 | 50% | 100% | $0 | $99,935 | | $0 | $110,756 | 012200042 | Anne Stark Esq. | 16-NOV-22 | TX | Yes | Derrick Hahn | Hahn Law Firm, PC | No | In-Person | 0 | 3 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2022 | 27-APR-23 | Administrative | | $279 | $0 | 0% | 0% | | | | | | 012200042 | Michael Denison Esq. | 27-FEB-23 | CA | No | | | No | | 0 | 6 |
| Mathew Enterprise Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200042 | Jiyun Cameron Lee Esq. | 07-FEB-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| MMWKM Advisors, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/6/2022 | 20-MAR-24 | Settled (including dismissal/consent order) | | $145,000 | $3,610 | 0% | 100% | | | | | | 012200042 | Amy E. Davis Esq. | 15-DEC-22 | TX | Yes | Jennifer Spencer | Jackson Spencer Law, pllc | No | | 1 | 3 |
| Hallmark Marketing Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | Business | 10/6/2022 | 24-AUG-23 | Awarded | | $427,141 | $8,150 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Jennifer P Kyner Esq. | 28-OCT-22 | KS | Yes | David Trevino | Trevino Law Office LC | No | | 0 | 9 |
| RSC Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 10/6/2022 | 24-JAN-24 | Awarded | | $500,000 | $14,880 | 100% | 50% | $0 | $0 | | $80,230 | $0 | 012200042 | Langfred W White Esq. | 16-MAY-23 | FL | Yes | George Harder | Harder Law | No | In-Person | 0 | 1 |
| Rudtuk Operating, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/6/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 0% | | | Other | | | 012200042 | Alyson C. Brown Esq. | 30-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Sono Bello Body Contour Centers LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 10/6/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $2,135 | 0% | 100% | | | | | | 012200042 | Donald B. Hordes Esq. | 23-NOV-22 | OH | Yes | David Young | The Law Firm of David A. Young | No | | 0 | 1 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2022 | 18-NOV-22 | Settled (including dismissal/consent order) | | $1,349 | $0 | 0% | 0% | | | | | | 012200042261 | | | VA | No | | | No | | 2 | 8 |
| Staffmark Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 10/6/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200042263 | | | WA | No | | | No | | 0 | 1 |
| TD Auto Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2022 | 18-JUL-23 | Withdrawn | | $299,159 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200042 | Patricia Horan Latham Esq. | 03-MAR-23 | MD | No | | | No | | 0 | 7 |
| U-Haul Co. | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2022 | 31-OCT-22 | Administrative | | $1,470 | $0 | 0% | 0% | | | | | | 012200042349 | | | FL | No | | | No | | 0 | 10 |
| UHS of Fuller Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/6/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $9,652 | $680 | 0% | 100% | | | Other | | | 012200042 | Ms. Jessica Block Esq. | 20-DEC-22 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 2 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2022 | 14-APR-23 | Dismissed on the Merits | $122 | $0 | $750 | 0% | 100% | | | | | | 012200042 | Jack E Freedman Esq. | 24-FEB-23 | CA | No | | | No | | 1 | 178 |
| Viking Cloud, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 10/6/2022 | 24-MAY-23 | Withdrawn | $0 | | $1,925 | 0% | 100% | | | | | | 012200042 | Peter R Meyers Esq. | 02-NOV-22 | MO | Yes | Robert Hingula | Polsinelli, PC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012200042 | Jiyun Cameron Lee Esq. | 07-FEB-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 1 | 2475 |
| Westgate Resorts, Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2022 | 21-OCT-22 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200042294 | | | GA | No | | | No | | 2 | 6 |
| Workrise Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/6/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 0% | | | Other | | | 012200042 | Alyson C. Brown Esq. | 30-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 10/7/2022 | 20-JUN-23 | Awarded | | $51,364 | $2,500 | 0% | 100% | $0 | $1,600 | | $0 | $0 | 012200042 | Robert J Manne Esq. | 29-NOV-22 | FL | No | | | No | Conference | 0 | 703 |
| Ambulnz Health, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/7/2022 | 28-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042 | Richard M. Reice Esq. | 20-DEC-22 | NY | Yes | Troy Kessler | Kessler Matura, PC | No | | 0 | 3 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | 012200042493 | | | NC | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Stephan Voudris Esq. | 23-DEC-22 | OH | Yes | Kimberly McGuire-Haines | Kimberly McGuire-Haines, Atto | No | | 1 | 3521 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | $75,000 | $65,784 | $680 | 0% | 100% | | | | | | 012200042572 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Celeste M Hammond Esq. | 22-DEC-22 | FL | Yes | David Marco | SmithMarco, PC | No | | 0 | 72 |
| CKS Prime Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200042384 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 2 |
| Clark Pest Control of Stockton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/7/2022 | 24-AUG-23 | Dismissed on the Merits | $0 | $109,500 | $8,580 | 0% | 100% | | | | | | 012200042 | Carolyn G. Burnette Esq. | 02-DEC-22 | CA | No | | | No | | 0 | 1 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $65,784 | $680 | 0% | 0% | | | | | | 012200042572 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Dick's Pawn Shop | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/7/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $280 | 0% | 100% | | | | | | 012200042 | David B McCormack Esq. | 09-JAN-23 | SC | Yes | Jarrel Wigger | Wigger Law Firm, Inc. | No | | 0 | 1 |
| Domino's Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/7/2022 | 01-AUG-23 | Withdrawn | | $75,000 | $3,250 | 0% | 100% | | | Reinstatement | | | 012200042 | Hon. Elaine Gordon | 08-NOV-22 | CT | Yes | Irene Bassock | Empower Legal Group | No | | 0 | 37 |
| Florida Frame & Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $65,784 | $680 | 0% | 0% | | | | | | 012200042572 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Godsil Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/7/2022 | 14-NOV-22 | Administrative | $25,000 | | $0 | 0% | 0% | | | | | | 012200042439 | | | OH | Yes | Thomas Kendo | Thomas W. Kendo, Jr. Co. LPA | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012200042514 | | | GA | No | | | No | | 6 | 414 |
| KB Homes Sales-Phoenix, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2022 | 16-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $675 | 50% | 50% | | | | | | 012200042 | Renee Gerstman Esq. | 08-NOV-22 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 3 | 4 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 10/7/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200042 | Hon. Steven C. Smith (Ret.) | 17-FEB-23 | DC | Yes | John Black | Black & Buffone PLLC | No | | 0 | 12 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 10/7/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012200042 | K. B. Battaglini Esq. | 30-JAN-23 | DC | Yes | John Black | Black & Buffone PLLC | No | | 0 | 12 |
| Mechanics Bank Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $74,999 | $2,688 | 0% | 100% | | | OtherRecission | | | 012200042 | Howard L. Pearlman Esq. | 07-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Medline Industries LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/7/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $624 | 0% | 100% | | | | | | 012200042 | Daniel M. Klein Esq. | 20-DEC-22 | GA | Yes | John Wales | Law Office of John D. Wales, P( | No | | 0 | 7 |
| Pacific Coast Building Products, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 10/7/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,932 | 0% | 100% | | | | | | 012200042 | Wendy M. Lazerson Esq. | 21-DEC-22 | CA | Yes | Sarah Gallagher | Gold Coast Counsel | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/7/2022 | 26-JAN-23 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200042380 | | | CA | No | | | No | | 8 | 2151 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 10/7/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,825 | 0% | 100% | | | | | | 012200042 | Hon. Frank Joseph Ochoa | 26-OCT-22 | CA | Yes | Joseph Avrahamy | Law Offices of Joseph Y. Avraha | No | | 0 | 10 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/7/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $28,358 | $625 | 50% | 50% | | | | | | 012200042 | Beth-Ann Schulman Esq. | 23-NOV-22 | FL | No | | | No | | 2 | 116 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $11,538 | $0 | 0% | 0% | | | | | | 012200042361 | | | OH | No | | | No | | 0 | 288 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smile Brands Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/7/2022 | 16-NOV-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200042490 | | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 15 |
| Sottolio Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/7/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $116,000 | $903 | 0% | 100% | | | | | | 012200042 | Julie A. Torrey Esq. | 16-NOV-22 | NY | Yes | Clara Lam | Brown Kwon & Lam LLP | No | | 1 | 1 |
| Spokeo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200042 | Carmen D. Caruso Esq. | 05-APR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 9 |
| Spokeo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200042 | Dianne Marie Onichimowski Esq. | 05-APR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 9 |
| Spokeo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200042 | Kimberly A. Yuracko Esq. | 05-APR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/7/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Regina Giovannini Esq. | 20-DEC-22 | TX | Yes | Aaron Waldo | Allen Stewart, PC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/7/2022 | 31-JUL-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Hon. Joseph M. Cox | 25-JAN-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2022 | 23-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200042513 | | | WI | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/7/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | Other | | | 012200042388 | | | FL | No | | | No | | 0 | 955 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200042522 | | | NC | No | | | No | | 0 | 59 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/8/2022 | 30-JAN-23 | Administrative | | $3,674 | $0 | 0% | 0% | | | | | | 012200042556 | | | CA | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/8/2022 | 09-FEB-23 | Administrative | | $3,533 | $0 | 0% | 0% | | | | | | 012200042535 | | | CA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012200042518 | | | OK | No | | | No | | 1 | 3521 |
| CarMax Auto Superstores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/8/2022 | 27-JUN-23 | Awarded | | $54,535 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Patrick J. Halter | 05-JAN-23 | CA | No | | | Yes | | 0 | 123 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/8/2022 | 12-DEC-22 | Administrative | | $125 | $0 | 0% | 0% | | | | | | 012200042536 | | | MS | No | | | No | | 0 | 326 |
| Karplus Warehouse, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/8/2022 | 19-JUL-23 | Dismissed on the Merits | | $50,812 | $2,875 | 0% | 100% | | | | | | 012200042 | Charles "Ted" Mathews Esq. | 15-FEB-23 | CA | No | | | No | Videoconf | 0 | 11 |
| Kikoff, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 10/8/2022 | 25-MAY-23 | Awarded | | $9,950 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200042 | Charles F. Mitchell Esq. | 30-JAN-23 | MD | No | | | Yes | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 18-JUN-23 | Administrative | | $50 | $0 | 0% | 0% | | | Other | | | 012200042541 | | | CA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 13-DEC-22 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200042520 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 08-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042521 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 13-DEC-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200042544 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 08-DEC-22 | Administrative | | $18 | $0 | 0% | 0% | | | | | | 012200042546 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/8/2022 | 02-DEC-22 | Administrative | | $4,620 | $0 | 0% | 0% | | | | | | 012200042519 | | | SC | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/8/2022 | 19-JUL-23 | Awarded | $635 | $10,000 | $2,500 | 0% | 100% | $635 | $0 | | $0 | $0 | 012200042 | Yvonne R Hunter Esq. | 15-DEC-22 | AZ | No | | | No | Videoconf | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $226 | $0 | 0% | 0% | | | | | | 012200042540 | | | WI | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 18-JUN-23 | Administrative | | $6,250 | $0 | 0% | 0% | | | | | | 012200042517 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 06-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200042543 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 22-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200042533 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 09-DEC-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200042529 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 23-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200042 | Brian P. Murphy Esq. | 17-JAN-23 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 05-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042532 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 01-NOV-22 | Settled (including dismissal/consent order) | | $608 | $0 | 0% | 0% | | | Other | | | 012200042538 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 07-DEC-22 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012200042537 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 22-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042530 | | | TX | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 01-MAY-23 | Dismissed on the Merits | $2,988 | $3,000 | $750 | 0% | 100% | | | | | | 012200042 | Paul Andrew Drummond Esq. | 23-JAN-23 | TX | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/8/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | $2,221 | $2,000 | $0 | 0% | 0% | | | | | | 012200042528 | | | WA | No | | | No | | 0 | 955 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $2,662 | $0 | 0% | 0% | | | | | | 012200042558 | | | MI | No | | | No | | 0 | 24 |
| TSHH, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $44,500 | $0 | 0% | 0% | | | | | | 012200042561 | | | TX | No | | | No | | 1 | 2 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | $22,730 | $21,381 | $1,750 | 50% | 50% | | | | | | 012200042 | Christian Hauser Esq. | 01-NOV-22 | MI | Yes | Charles Newberg | Kuiper Kraemer PC | No | In-Person | 2 | 23 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | $22,939 | | $0 | 0% | 0% | | | | | | 012200042 | Thomas M Wardrop Esq. | 26-OCT-22 | MI | Yes | Donald Thinschmidt | Donald M. Thinschmidt, PC | No | | 2 | 23 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/10/2022 | 10-JAN-23 | Administrative | | $691 | $0 | 0% | 0% | | | | | | 012200042759 | | | CA | No | | | No | | 0 | 703 |
| Amsher Collection Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042639 | | | GA | No | | | No | | 0 | 5 |
| Aquamarine Pools of DFW | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $74,999 | $875 | 50% | 50% | | | | | | 012200042 | Joe M Hampton Esq. | 28-DEC-22 | OK | Yes | Joseph Titterington | Davis Business Law, PLLC | No | | 0 | 3 |
| Avery Dennison Corporation | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 10/10/2022 | 01-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200042662 | | | GA | Yes | Richard Evins | Schoenthaler Law Group | No | | 0 | 2 |
| BERHANU'S LAW FIRM | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 22-MAR-23 | Awarded | $15,356 | $74,999 | $1,750 | 50% | 100% | $0 | $18,700 | | $0 | $0 | 012200042 | Herbert H. (Hal) Gray, III Esq. | 16-NOV-22 | GA | Yes | Matthew Carlton | Carlton Law, LLC | No | Videoconf | 0 | 1 |
| Bourbon Financial Management | Business | AAA Clause | Consumer | Financial Services | | Consumer | 10/10/2022 | 03-APR-23 | Awarded | $17,325 | | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Norma J Sutton Esq. | 23-NOV-22 | TX | No | | | Yes | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $18,125 | $0 | 0% | 0% | | | | | | 012200042635 | | | CO | No | | | No | | 0 | 44 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042639 | | | GA | No | | | No | | 5 | 644 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200042568 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $285 | $0 | 0% | 0% | | | | | | 012200042570 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $845 | $0 | 0% | 0% | | | | | | 012200042566 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 03-APR-23 | Withdrawn | | $7,082 | $0 | 0% | 0% | | | | | | 012200042569 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $772 | $0 | 0% | 0% | | | | | | 012200042564 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200042567 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $459 | $0 | 0% | 0% | | | | | | 012200042565 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012200042 | Cheryl A. Stevens Esq. | 18-NOV-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200042672 | | | CT | No | | | No | | 0 | 26 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | $6,708 | $1,107 | $0 | 0% | 0% | | | | | | 012200042754 | | | CA | No | | | No | | 1 | 146 |
| Colorado Fleet and Mobility | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/10/2022 | 22-JUN-23 | Awarded | | $9,097 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Hon. G. David Miller | 08-FEB-23 | CO | No | | | No | Videoconf | 0 | 1 |
| E&M Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/10/2022 | 24-APR-23 | Awarded | | $74,999 | $1,250 | 0% | 100% | $0 | $74,585 | | $0 | $0 | 012200042 | Stephen E. Smith Esq. | 12-DEC-22 | KY | No | | | No | Videoconf | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200042714 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 5 | 108 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $3,226 | $0 | 0% | 0% | | | | | | 012200042608 | | | AZ | No | | | No | | 0 | 7 |
| Enterprise Holdings | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2022 | 12-JAN-23 | Administrative | | $2,385 | $0 | 0% | 0% | | | | | | 012200042746 | | | IL | No | | | No | | 0 | 3 |
| ERLA Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | $86,062 | $400,000 | $2,115 | 50% | 50% | | | | | | 012200042 | Marilyn Klinger Esq. | 28-DEC-22 | CA | Yes | Anthony Barron | Nixon Peabody, LLP | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012200042 | Deborah J. Hylton Esq. | 19-DEC-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 10/10/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,012 | 0% | 100% | | | | | | 012200042 | Dwight L. Armstrong Esq. | 17-NOV-22 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 20 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/10/2022 | 23-AUG-23 | Awarded | $19,513 | $19,513 | $1,500 | 0% | 100% | $19,513 | $0 | | $0 | $0 | 012200042 | Webster J Arceneaux, III Esq. | 02-MAR-23 | WV | Yes | Ronald Walters | Walters Law Firm, PLLC | No | | 1 | 74 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $3,922 | $0 | 0% | 0% | | | | | | 012200042718 | | | GA | No | | | No | | 2 | 123 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/10/2022 | 10-NOV-23 | Awarded | | $74 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Scott L. Metzger Esq. | 22-MAR-23 | CA | Yes | Jeremy Golden | Golden & Cardona-Loya, LLP | No | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 16-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200042745 | | | TX | No | | | No | | 6 | 414 |
| Kitty Hawk Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 10/10/2022 | 28-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200042743 | | | CA | Yes | Jeremy Pasternak | Law Offices of Jeremy Pasterna | No | | 0 | 1 |
| KST Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $ 250,000 - | --- | 10/10/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200042697 | | | IA | Yes | Laura Schultes | RSH Legal | No | | 0 | 2 |
| Lithia Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/10/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200042677 | | | NJ | Yes | Donald Stanzione | Lombardi & Lombardi | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $126,000 | $1,250 | 0% | 100% | | | Other | | | 012200042 | Laura M. Reich Esq. | 13-JAN-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 17 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012200042740 | | | OK | No | | | No | | 0 | 542 |
| Nissan Motor Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/10/2022 | 08-JAN-24 | Awarded | | $34,813 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200042 | Benjamin E. Gordon Esq. | 08-MAY-23 | PA | No | | | No | | 0 | 9 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042684 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 09-FEB-23 | Administrative | | $3,044 | $0 | 0% | 0% | | | | | | 012200042 | Patricia P. Hollenbeck Esq. | 26-JAN-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 30-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200042765 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 08-DEC-22 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200042733 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 09-DEC-22 | Administrative | | $6,600 | $0 | 0% | 0% | | | | | | 012200042763 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 04-NOV-22 | Settled (including dismissal/consent order) | | $580 | $0 | 0% | 0% | | | | | | 012200042732 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 13-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200042728 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 06-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200042734 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 13-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042758 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200042752 | | | VT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 18-OCT-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200042739 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 06-DEC-22 | Withdrawn | | $695 | $0 | 0% | 0% | | | | | | 012200042761 | | | WI | No | | | No | | 8 | 2151 |
| Royal Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $49,056 | $0 | 0% | 0% | | | | | | 012200042588 | | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Schwall Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 07-NOV-22 | Withdrawn | $6,872 | | $0 | 0% | 0% | | | | | | 012200042593 | | | IL | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/10/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200042 | Talon Brown Esq. | 09-DEC-22 | CA | Yes | Andrew M Weiss | Law Office of Andrew M. Weiss | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200042742 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 21-DEC-22 | Administrative | | $2,613 | $0 | 0% | 0% | | | Other | | | 012200042747 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 02-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200042762 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200042 | Angela Foster Esq. | 25-JAN-23 | DE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 05-DEC-22 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012200042751 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 04-JAN-24 | Administrative | | $1,538 | $0 | 0% | 0% | | | | | | 012200042741 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/10/2022 | 11-DEC-23 | Awarded | $1,027 | $3,000 | $2,500 | 0% | 100% | $1,027 | $0 | | $0 | $0 | 012200042 | Emily R Boyle Esq. | 23-MAR-23 | CA | No | | | No | Videoconf | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 21-DEC-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012200042764 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 07-DEC-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200042760 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 11-JAN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200042729 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 18-JAN-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200042756 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 16-NOV-22 | Administrative | | $18,000 | $0 | 0% | 0% | | | | | | 012200042757 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200042753 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 28-MAR-23 | Dismissed on the Merits | | $11,500 | $1,250 | 0% | 100% | | | | | | 012200042 | Hon. Mary Deits | 10-FEB-23 | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200042748 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2022 | 05-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200042737 | | | PA | No | | | No | | 0 | 2521 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $76,468 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Alan I Rothenberg Esq. | 19-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $68,982 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Amy E. Davis Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $250,328 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Amy Jean Schmitz | 07-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $48,520 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Andrew B. Flake Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $53,483 | $3,250 | 0% | 100% | | | Other | | | 01220004( | Bruce W. Bennett, Esq., CPA | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $243,560 | $0 | 0% | 0% | | | Other | | | 01220004( | Carolyn Samiere Esq. | 01-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $102,500 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Charles Pereyra-Suarez Esq. | 15-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $492,449 | $0 | 0% | 0% | | | Other | | | 01220004( | Charles S Tigerman Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $89,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Charles S Tigerman Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $225,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Chris Gair Esq. | 07-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Corbet F Bryant, Jr. Esq. | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $78,247 | $1,500 | 0% | 100% | | | Other | | | 01220004( | D. Andrew Byrne Esq. | 11-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $607,593 | $0 | 0% | 0% | | | Other | | | 01220004( | Daniel H Willick Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $80,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Daniel H Willick Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $610,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Daniel H. Skerritt Esq. | 18-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $109,598 | $1,250 | 0% | 100% | | | Other | | | 01220004( | David B. Coher Esq. | 08-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $527,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | David B. Coher Esq. | 08-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $40,398 | $2,250 | 0% | 100% | | | Other | | | 01220004( | Edward J. Weiss Esq. | 16-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $335,218 | $2,250 | 0% | 100% | | | Other | | | 01220004( | Edward J. Weiss Esq. | 16-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $45,004 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Elaine E Feldman Esq. | 16-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $12,175 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Frank Cronin Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $80,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Frank Cronin Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $55,000 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Ghada Audi Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $70,699 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Ghada Audi Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $517,895 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Gregory A Post Esq. | 14-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $160,307 | $0 | 0% | 0% | | | Other | | | 01220004( | Helen Blohm Esq. | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $66,059 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Hon. Lawrence C Root (Ret.) | 18-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $111,052 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Hon. Mary Deits | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $58,735 | $4,150 | 0% | 100% | | | Other | | | 01220004( | Hon. Michael J Seng | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $182,899 | $5,400 | 0% | 100% | | | Other | | | 01220004( | Hon. Michael J Seng | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $233,000 | $2,875 | 0% | 100% | | | Other | | | 01220004( | Hon. Rebecca A Albrecht | 12-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $270,009 | $2,875 | 0% | 100% | | | Other | | | 01220004( | Hon. Rebecca A Albrecht | 12-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $104,088 | $2,875 | 0% | 100% | | | Other | | | 01220004( | Hon. Rebecca A Albrecht | 12-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $121,516 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Irene M Guimera Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $92,445 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Irene M Guimera Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $1,500 | 0% | 100% | | | Other | | | 01220004( | James M Gansinger Esq. | 14-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $346,652 | $0 | 0% | 0% | | | Other | | | 01220004( | Jean M. Lawler Esq. | 22-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $48,993 | $3,750 | 0% | 100% | | | Other | | | 01220004( | Jeffrey H Dasteel Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $740,372 | $3,750 | 0% | 100% | | | Other | | | 01220004( | Jeffrey H Dasteel Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $282,554 | $0 | 0% | 0% | | | Other | | | 01220004( | Jeffrey J Davis Esq. | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $75,251 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Jeremy T. Vermilyea Esq. | 07-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $25,800 | $0 | 0% | 0% | | | Other | | | 01220004( | Jerry B Sellman Esq. | 25-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $102,800 | $1,250 | 0% | 100% | | | Other | | | 01220004( | John W Garman Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $258,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | John W Garman Esq. | 05-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $88,422 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Jonathan W. Fitch Esq. | 04-OCT-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $1,199,295 | $0 | 0% | 0% | | | Other | | | 01220004( | K. B. Battaglini Esq. | 21-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $54,000 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Katherine Hendricks Esq. | 25-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $52,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Kathleen Smalley Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $26,202 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Kathleen Smalley Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $205,744 | $0 | 0% | 0% | | | Other | | | 01220004( | Ken Malovos Esq. | 09-OCT-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $34,053 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Leslie Mark Werlin Esq. | 07-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $249,000 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Lori B. Sanford Esq. | 08-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $196,630 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Marc S Dobin Esq. | 11-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $1,149,225 | $0 | 0% | 0% | | | Other | | | 01220004( | Mark H Schiff Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $83,689 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Mary Margaret Bush Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $71,097 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Melissa Hubbard Esq. | 18-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $281,000 | $3,125 | 0% | 100% | | | Other | | | 01220004( | Merriann M Panarella Esq. | 14-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $35,046 | $0 | 0% | 0% | | | Other | | | 01220004( | Merril Hirsh Esq. | 14-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $1,417,654 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Michael B Forte, Jr. Esq. | 15-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $108,116 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Michael D Fox Esq. | 18-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $218,186 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Michael L Landrum Hon. | 25-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $100,471 | $0 | 0% | 0% | | | Other | | | 01220004( | Michele Diane Floyd Esq. | 09-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $228,734 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Mitchell Lee Lathrop Esq. | 30-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $438,756 | $0 | 0% | 0% | | | Other | | | 01220004( | Nikki Baker Esq. | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $43,115 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Paul Bent Esq. | 30-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $110,346 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Paul S. Avilla Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $314,626 | $2,500 | 0% | 100% | | | Other | | | 01220004( | Paul S. Avilla Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $222,946 | $0 | 0% | 0% | | | Other | | | 01220004( | Paula K Konikoff | 21-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $58,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Paula M. Bagger Esq. | 16-NOV-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $120,000 | $1,500 | 0% | 100% | | | Other | | | 01220004( | Paula M. Bagger Esq. | 11-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $167,352 | $0 | 0% | 0% | | | Other | | | 01220004( | Peter A Biagetti Esq. | 18-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $155,888 | $0 | 0% | 0% | | | Other | | | 01220004( | Peter A. Neumann Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $108,000 | $0 | 0% | 0% | | | Other | | | 01220004( | Peter A. Neumann Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $312,125 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Peter D. Collison Esq. | 08-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $291,583 | $1,250 | 0% | 100% | | | Other | | | 01220004( | Peter D. Collison Esq. | 08-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $132,309 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | R. Tom Hillis Esq. | 31-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $102,070 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Robert M. Dawson Esq. | 30-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $43,959 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Robert W. Brown Esq. | 30-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $271,758 | $2,500 | 0% | 100% | | | | Other | | | 01220004 | Ruth E Isaac Esq. | 15-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $30,517 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Saloni Mavani Esq. | 08-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $132,703 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Saloni Mavani Esq. | 07-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $60,713 | $1,500 | 0% | 100% | | | | Other | | | 01220004 | Sara (Sally) W. Higgins Esq. | 12-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $69,747 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Sasha Susan Philip Esq. | 24-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $302,832 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Steven Richard Sauer Esq. | 30-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $118,300 | $1,500 | 0% | 100% | | | | Other | | | 01220004 | Steven Richard Sauer Esq. | 30-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $678,244 | $0 | 0% | 0% | | | | Other | | | 01220004 | Susan V. Metcalfe Esq. | 14-APR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $72,283 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Thomas C. Watts III Esq. | 30-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $662,883 | $0 | 0% | 0% | | | | Other | | | 01220004 | Usher T. Winslett Esq. | 27-OCT-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $301,000 | $0 | 0% | 0% | | | | Other | | | 01220004 | Usher T. Winslett Esq. | 27-OCT-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $52,380 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | W. Brett Mason Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $163,000 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | Wallace K. Lightsey Esq. | 18-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 21-DEC-23 | Withdrawn | | $994,646 | $1,250 | 0% | 100% | | | | Other | | | 01220004 | William "Zak" J. Taylor Esq. | 05-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 15-NOV-23 | Settled (including dismissal/consent order) | | $51,100 | $1,500 | 0% | 100% | | | | Other | | | 01220004 | William J. Tucker Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 15-NOV-23 | Settled (including dismissal/consent order) | | $87,106 | $1,500 | 0% | 100% | | | | Other | | | 01220004 | William J. Tucker Esq. | 26-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2022 | 02-FEB-23 | Withdrawn | | $519,670 | $0 | 0% | 0% | | | | Other | | | 012200046474 | | | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| TT of K Pike LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/10/2022 | 17-MAR-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012200042685 | | | TN | Yes | Brian Sableman | Quist, Fitzpatrick & Jarrard | No | | 0 | 1 |
| VIP REI, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/10/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | $54,055 | | $0 | 0% | 0% | | | | | | | 01220004 | H. Bruce Shreves Esq. | 07-NOV-22 | LA | Yes | J. Christopher Erny | | No | | 0 | 5 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/10/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | Recission | | | 01220004 | Heather F. Shore Esq. | 24-MAR-23 | MO | Yes | Mark Parrish | Boyd Kenter Thomas & Parrish, | No | | 0 | 2 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/11/2022 | 14-NOV-23 | Awarded | $1,533 | $1,000 | $4,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Lori Adelson Esq. | 04-JAN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 49 | 1420 |
| Ampla Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 10/11/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $90,341 | $3,135 | 0% | 100% | | | | | | | 01220004 | Carolyn G. Burnette Esq. | 08-NOV-22 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $2,440 | $0 | 0% | 0% | | | | | | | 012200042912 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/11/2022 | 21-DEC-23 | Awarded | $1,248 | $6,500 | $1,500 | 0% | 100% | $1,248 | $0 | | | $0 | $0 | 01220004 | Todd R Mendel Esq. | 27-JAN-23 | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/11/2022 | 05-JUN-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | A. Hardcastle Esq. | 15-FEB-23 | TN | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 04-MAR-24 | Administrative | | $1,998 | $0 | 0% | 0% | | | | | | | 012200042978 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 22-JAN-24 | Administrative | $1,177 | $1,500 | $0 | 0% | 0% | | | | | | | 012200042988 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 05-FEB-24 | Administrative | $972 | $1,000 | $0 | 0% | 0% | | | | | | | 012200042973 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200042975 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200042997 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 12-FEB-24 | Administrative | $12,546 | $20,000 | $0 | 0% | 0% | | | | | | | 012200042986 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 22-JAN-24 | Administrative | $2,402 | $1,200 | $0 | 0% | 0% | | | | | | | 012200042996 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220004 | Victoria A Kummer Esq. | 17-JAN-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200042990 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 30-JAN-24 | Administrative | | $1,980 | $0 | 0% | 0% | | | | | | | 012200042981 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 30-JAN-24 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012200042977 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 28-DEC-22 | Administrative | | $7,512 | $0 | 0% | 0% | | | | | | | 012200042835 | | | TX | No | | | No | | 1 | 3521 |
| Basement Care, Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2022 | 07-DEC-23 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | | 01220004 | Mark I. Wachter Esq. | 01-DEC-22 | OH | Yes | Nicholas Barborak | Attorney Nicholas M. Barborak | No | | 0 | 1 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2022 | 13-DEC-22 | Administrative | | $50,810 | $0 | 0% | 0% | | | | | | | 012200042995 | | | CA | Yes | DeAnn Johnson | Credit Critic | No | | 0 | 11 |
| Cascade Linen Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,0 | --- | 10/11/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,730 | 0% | 100% | | | | | | | 01220004 | Pamela L Hemminger Esq. | 12-DEC-22 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $381 | $0 | 0% | 0% | | | | | | | 012200042785 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $353 | $0 | 0% | 0% | | | | | | | 012200042784 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $1,320 | $0 | 0% | 0% | | | | | | | 012200042786 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $1,998 | $30,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Frances Floriano Goins Esq. | 21-DEC-22 | OH | No | | | No | | 6 | 673 |
| Competition Clutch, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 10/11/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | $0 | $605,000 | $1,150 | 0% | 100% | | | | | | | 01220004 | Benjamin I. Fink Esq. | 23-NOV-22 | GA | Yes | C. Joseph Hoffman | Kitchens Kelley Gaynes PC | No | | 1 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 17-MAR-23 | Dismissed on the Merits | | $20,000 | $1,875 | 0% | 100% | | | | | | | 01220004 | R. Tom Hillis Esq. | 20-DEC-22 | OK | Yes | Ge'Andra Johnson | Johnson Legal, P.L.L.C. | No | | 0 | 501 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 23-JAN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | Other | | | 012200042780 | | | TX | No | | | No | | 1 | 60 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/11/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $6,036 | $0 | 0% | 0% | | | | Other | | | 012200042991 | | | VA | No | | | No | | 0 | 326 |
| Fair Square Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200042833 | | | MI | Yes | Matt Cook | Cook Law | No | | 0 | 2 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 30-NOV-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200042962 | | | CT | No | | | No | | 0 | 10 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/11/2022 | 04-APR-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Marc J Zucker Esq. | 30-NOV-22 | PA | No | | | No | Videoconfe | 0 | 49 |
| Luxottica | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/11/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200042896 | | | AZ | No | | | No | | 0 | 1 |
| Marin Custom Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | | 01220004 | Ken Malovos Esq. | 10-JAN-23 | CA | Yes | Jeffrey Belote | Clark Hill, LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | Other | | | 012200042778 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 07-DEC-22 | Withdrawn | | $448 | $0 | 0% | 0% | | | | Other | | | 012200042774 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $10,914 | $750 | 0% | 100% | | | | | | | 01220004 | Ruth E Isaac Esq. | 09-JAN-23 | SC | No | | | Yes | | 0 | 17 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012200042838 | | | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 9 |
| Ollo Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 08-AUG-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 01220004 | Ann H. Rubin Esq. | 29-NOV-22 | CT | No | | | No | Videoconfe | 0 | 1 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/11/2022 | 11-JAN-24 | Awarded | | $25,468 | $2,500 | 0% | 100% | $0 | $20,468 | | | $0 | $22,950 | 01220004 | James A. Gallo Esq. | 03-MAR-23 | CA | Yes | Brad Mokri | Law Offices of Mokri & Associa | No | In-Person | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 13-DEC-22 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012200042971 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 09-DEC-22 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200042768 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 23-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200042777 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 13-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200042998 | | | UT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 02-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200042776 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 27-FEB-23 | Administrative | | $3,100 | $0 | 0% | 0% | | | | | | | 012200042783 | | | WA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 23-DEC-22 | Administrative | | $112 | $0 | 0% | 0% | | | | | | | 012200042781 | | | WV | No | | | No | | 8 | 2151 |
| Premier Builders & Property Mainten | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/11/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $149,000 | $413 | 0% | 100% | | | | | | | 01220004 | Michael L. Fortney Esq. | 09-DEC-22 | OH | Yes | Norman Abood | The Law Office of Norman A. A | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | Business | 10/11/2022 | 13-DEC-23 | Awarded | | $75,000 | $17,513 | 100% | 0% | $0 | $0 | | Declarator | $20,426 | $0 | 01220004 | Patrick Neil Chapin Esq. | 10-NOV-22 | NV | Yes | Matthew Whittaker | Michaelson Law | No | In-Person | 0 | 0 |
| Roche Freedman LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $100,000 - | --- | 10/11/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $5,000,000 | $1,238 | 0% | 100% | | | | | | | 01220004 | Elinor R. Reiner Esq. | 16-DEC-22 | CA | Yes | Francis DiGiacco | Hillier DiGiacco LLP | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012200042771 | | | WI | No | | | No | | 1 | 755 |
| Starbucks | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 10/11/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $0 | $368 | 0% | 100% | | | | | | | 01220004 | Robert H. Barron Esq. | 19-DEC-22 | PA | Yes | Jonathan Chase | Law Office of Jonathan W. Cha | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/11/2022 | 17-NOV-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Paul L. Gale Esq. | 31-MAR-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 01-DEC-23 | Awarded | | $12,739 | $3,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Constance M. Komoroski Esq. | 09-JAN-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012200042770 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 21-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200042989 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 05-JAN-23 | Withdrawn | | $815 | $0 | 0% | 0% | | | | | | | 012200042775 | | | SC | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $142 | $1,250 | 0% | 100% | | | | | | | 01220004 | Lynn Lightfoot Esq. | 29-DEC-22 | LA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2022 | 03-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200042976 | | | MS | No | | | No | | 0 | 234 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 10-MAR-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01220004 | Charles E. Harris, II Esq. | 01-DEC-22 | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 2 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220004 | Val D Hornstein Esq. | 15-DEC-22 | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 2 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 26-JUN-23 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Hon. Marsha Katherine Ternus Esq. | 17-FEB-23 | IA | Yes | Roxanne Barton Conlin | Roxanne Conlin & Associates, F | No | | 0 | 7 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/11/2022 | 20-APR-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Larry D. Kellar Esq. | 27-DEC-22 | FL | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 15-MAR-23 | Dismissed on the Merits | | $2,598 | $750 | 0% | 100% | | | | | | | 01220004 | A. Hardcastle Esq. | 09-DEC-22 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/11/2022 | 04-JAN-23 | Administrative | $1,985 | $1,984 | $0 | 0% | 0% | | | | | | | 012200042766 | | | VA | No | | | No | | 0 | 955 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $24,500 | $1,250 | 0% | 100% | | | | | | | 01220004 | Robert F Copple Esq. | 03-JAN-23 | AZ | No | | | No | | 1 | 32 |
| West End Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2022 | 09-OCT-23 | Administrative | | $51,000 | $438 | 100% | 0% | | | | | | | 01220004 | L. Wearen Hughes Esq. | 14-APR-23 | TN | Yes | Gene Hallworth | Gene Hallworth Law | No | | 1 | 1 |
| Westcor Land Title Insurance Compar | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 10/11/2022 | 29-SEP-23 | Dismissed on the Merits | | $240,000 | $1,500 | 0% | 100% | | | | | | | 01220004 | Catherine Harris Esq. | 20-JAN-23 | CA | No | | | No | | 0 | 4 |
| Yellow Social Interactive Limited | Business | AAA Clause | Consumer | Other | | --- | 10/11/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200042942 | | | NY | Yes | Philip Fraietta | Bursor & Fisher, PA | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/12/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $8,700 | $0 | 0% | 0% | | | | | | | 012200043136 | | | VA | No | | | No | | 2 | 70 |
| American Home Shield of California, I | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/12/2022 | 14-NOV-22 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | | 012200043151 | | | CA | No | | | No | | 0 | 3 |
| Antelope Valley Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2022 | 06-DEC-23 | Administrative | | $453,177 | $0 | 0% | 0% | | | | Other | | | 01220004 | James M Gansinger Esq. | 18-APR-23 | TX | Yes | Ashley Jones | Consumer Advocate Solutions, | No | | 0 | 2 |
| CenturyLink, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 17-DEC-22 | Administrative | | $6,240 | $0 | 0% | 0% | | | | Other | | | 012200043139 | | | SC | No | | | No | | 0 | 8 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 01220004 | William E Hartsfield Esq. | 10-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 10/12/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01220004 | Hon. John M True (Ret.) | 18-NOV-22 | CA | Yes | George Nemiroff | Wynne Law Firm | No | | 6 | 136 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/12/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | $6,401 | | $0 | 0% | 0% | | | | | | | 01220004 | Lori Adelson Esq. | 05-JAN-23 | FL | Yes | David Strauss | The Law Office of David P. Stra | No | | 0 | 69 |
| Dolgen California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/12/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $8,000 | $1,460 | 0% | 100% | | | | | | | 01220004 | Carla D Barboza Esq. | 28-DEC-22 | CA | Yes | Matthew Righetti | Righetti Glugoski, PC | No | | 0 | 7 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/12/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,318 | 0% | 100% | | | | | | | 01220004 | Susan N Eisenberg Esq. | 06-DEC-22 | FL | Yes | Gregory Sconzo | Sconzo Law Office, PA | No | | 0 | 75 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/12/2022 | 04-MAY-23 | Awarded | | $29,385 | $3,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Hon. Terry Lewis | 16-DEC-22 | FL | No | | | No | Videoconfe | 0 | 17 |
| Home and Local Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Employee | 10/12/2022 | 19-OCT-23 | Awarded | $10,000,000 | | $13,250 | 0% | 100% | $0 | $0 | Other | | $0 | $50,000 | 01220004 | Paul J. Lukas Esq. | 22-MAY-23 | MN | Yes | Mark Gehan | Collins, Buckley, Sauntry & Hau | No | | 1 | 1 |
| Aburndale Soccer Club | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | Business | 10/12/2022 | 11-DEC-23 | Awarded | $10,000 | $65,000 | $18,900 | 0% | 100% | $0 | $55,000 | | | $0 | $0 | 01220004 | David C Singer Esq. | 02-MAR-23 | NY | Yes | Alfred Amadio | Clark & Amadio, PC | No | In-Person | 0 | 1 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2022 | 17-JAN-23 | Administrative | | $9,230 | $0 | 0% | 0% | | | | | | | 012200043097 | | | GA | No | | | No | | 0 | 2 |
| Finn Residential, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/12/2022 | 05-JAN-24 | Awarded | $183,710 | $365,472 | $9,790 | 100% | 50% | $0 | $175,739 | | | $0 | $115,695 | 01220004 | Paulo Flores Esq. | 29-NOV-22 | TX | Yes | Bradley Rice | Decker Jones, PC | No | In-Person | 0 | 1 |
| Great Day Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2022 | 08-MAY-23 | Dismissed on the Merits | | $25,000 | $438 | 0% | 100% | | | | | | | 01220004 | David A Schaefer Esq. | 17-NOV-22 | OH | Yes | Arica Underwood | Law Office of Arica L. Underwo | No | | 0 | 4 |
| Harouts BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2022 | 23-DEC-22 | Withdrawn | | $25,712 | $0 | 0% | 0% | | | | | | | 012200043018 | | | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/12/2022 | 24-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 022100171197 | | | TX | No | | | No | | 0 | 74 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $109,500 | $2,369 | 42% | 58% | | | | | | | 03220002 | Mike Piscitelli Esq. | 24-JAN-24 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 43 | 546 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 18-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200043142 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $28 | $0 | 0% | 0% | | | | Other | | | 012200043130 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | Other | | | 012200043145 | | | MI | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200043146 | | | PA | No | | | No | | 0 | 542 |
| North Florida Custom Homes | Business | AAA Clause | Consumer Construction | Other | | Business | 10/12/2022 | 25-APR-23 | Awarded | $37,232 | | $2,500 | 0% | 100% | $33,812 | $0 | | | $12,500 | $0 | 01220004 | Cindy L Anderson Esq. | 22-DEC-22 | FL | Yes | Jay Watson | Cobb Gonzalez | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2022 | 27-DEC-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012200043127 | | | GA | No | | | No | | 8 | 2151 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/12/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200043143 | | | CA | Yes | Shaun Markley | Nicholas & Tomasevic | No | | 1 | 8 |
| Pilot Travel Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 10/12/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200043141 | | | CA | Yes | Shaun Markley | Nicholas & Tomasevic | No | | 1 | 8 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/12/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $109,500 | $2,369 | 42% | 0% | | | | | | | 03220002 | Mike Piscitelli Esq. | 24-JAN-24 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 9 | 156 |
| Rent-A-Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 10/12/2022 | 25-MAR-24 | Awarded | | $1,000,000 | $35,199 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Diego J Pena Esq. | 17-NOV-22 | TX | Yes | Keith Clouse | Clouse Brown, PLLC | No | In-Person | 0 | 346 |
| SilverRock Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/12/2022 | 04-MAY-23 | Awarded | | $29,385 | $3,750 | 0% | 0% | $0 | $0 | | | $0 | $0 | 01220004 | Hon. Terry Lewis | 16-DEC-22 | FL | No | | | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $175 | $0 | 0% | 0% | | | | | | | 012200043131 | | | PA | No | | | No | | 1 | 755 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/12/2022 | 26-DEC-23 | Awarded | | $32,650 | $2,500 | 0% | 100% | $0 | $22,572 | | | $0 | $0 | 01220004 | Angela Foster Esq. | 09-DEC-22 | NJ | Yes | Frank Cosky | Law Offices of Francis A. Cosky | No | Videoconfe | 1 | 59 |
| Suntuity Solar LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/12/2022 | 26-DEC-23 | Awarded | | $32,650 | $2,500 | 0% | 0% | $0 | $22,572 | | | $0 | $0 | 01220004 | Angela Foster Esq. | 09-DEC-22 | NJ | Yes | Frank Cosky | Law Offices of Francis A. Cosky | No | Videoconfe | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/12/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | | 012200043057 | | | WA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 30-NOV-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200043117 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2022 | 06-DEC-22 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | | 012200043148 | | | PA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 10/12/2022 | 20-APR-23 | Awarded | $31,196 | $10,000 | $2,500 | 0% | 100% | $31,196 | $0 | | | $0 | $0 | 01220004 | Anne W Larkin Esq. | 02-DEC-22 | NC | No | | | No | Videoconfe | 0 | 234 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/13/2022 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $12,495 | 0% | 100% | | | | | | | 01220004 | Wilford H Stone Esq. | 15-NOV-22 | NE | Yes | Jon Rehm | Rehm Bennett Moore & REHM | No | | 0 | 4 |
| American Contractors Indemnity Com | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $64,791 | $0 | 0% | 0% | | | | OtherRecission | | | 01220004 | Douglas E Noll Esq. | 14-FEB-23 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 1 | 4 |
| Andes Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 30-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043264 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Barber Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 29-DEC-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043283 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 03-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043296 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Chinn Legal Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/13/2022 | 06-JAN-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | | | | 012200043300 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| DJC Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $171,760 | $0 | 0% | 0% | | | | | | | 02210017 | James C Moore Esq. | 13-JAN-23 | NY | Yes | Sean Glendening | Balsamo, Byrne, Cipriani & Ells | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/13/2022 | 08-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 01220004 | Gayle Lenore Eskridge Esq. | 28-NOV-22 | CA | Yes | Daniel Palay | Palay Hefelfinger, APC | No | | 5 | 320 |
| Eurolux LLC dba Eurocar | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043269 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2022 | 08-NOV-22 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012200043244 | | | PR | Yes | Marvin Smith | DKR Group LLC | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | $678 | $4,500 | $750 | 0% | 100% | | | | Other | | | 01220004 | Hon. Carl Ginsberg | 24-JAN-23 | TX | No | | | No | | 0 | 171 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | Recission | | | 01220004 | Thomas R. Stauch Esq. | 14-APR-23 | TX | No | | | No | | 0 | 42 |
| Gen2 T Cars Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 04-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | Recission | | | 01220004 | Michael Ferris Saydah Esq. | 22-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| General Motors Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2022 | 05-APR-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | Other | | | 012200043307 | | | TX | No | | | No | | 0 | 1 |
| Hal McBride Car Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 03-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043296 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Holy Guacamole, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 a | --- | 10/13/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $1,040 | 0% | 100% | | | | | | | 01220004 | Joseph P Scully Esq. | 28-NOV-22 | CA | Yes | Paul Tokar | BV Law Group, APLC | No | | 0 | 1 |
| Home Care Assistance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/13/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,550 | 0% | 100% | | | | | | | 01220004 | Scott Eliot Shapiro Esq. | 06-DEC-22 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 4 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/13/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01220004 | Randall Duke Esq. | 21-DEC-22 | NY | Yes | James Kelly | The Law Office of James C. Kell | No | | 0 | 12 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/13/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $61,390 | $0 | 0% | 0% | | | | | | | 012200043165 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Level Up Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/13/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $233 | 0% | 100% | | | | | | | 01220004 | Sharon Price-Cates Esq. | 14-DEC-22 | NJ | Yes | Lauren Bess | Costello & Mains, LLC | No | | 1 | 1 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 10/13/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,774 | 0% | 100% | | | | Other | | | 01220004 | John M. Finnigan Esq. | 08-NOV-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 16 | 449 |
| Marriott Ownership Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/13/2022 | 12-JAN-24 | Awarded | | $30,080 | $2,500 | 0% | 100% | $0 | $0 | | Recission | $0 | $0 | 01220004 | Katherine Hendricks Esq. | 22-MAR-23 | WA | Yes | Jonathan White | Populous Law, PLLC | No | | 0 | 9 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2022 | 19-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200043167 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| Oakland Auto Ventures, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 23-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 01220004 | Kenneth S. Korea Esq. | 15-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Oro Dam Auto Center, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 30-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200043259 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Own A Car of Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $64,791 | $0 | 0% | 0% | | | | OtherRecission | | | 01220004 | Douglas E Noll Esq. | 14-FEB-23 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 9 |
| Pella of Austin | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/13/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $10,553 | $0 | 0% | 0% | | | | | | | 01220004 | Bogdan Rentea Esq. | 04-JAN-23 | TX | No | | | No | | 0 | 1 |
| Perry Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/13/2022 | 14-JUN-23 | Withdrawn | | $239,151 | $0 | 0% | 0% | | | | | | | 012200043246 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 7 |
| Plumas Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 30-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200043259 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Safe Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 23-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 01220004 | Kenneth S. Korea Esq. | 15-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2022 | 05-JAN-24 | Administrative | $19,000 | | $0 | 0% | 0% | | | | | | | 012200043240 | | | CA | No | | | Yes | | 0 | 21 |
| Simplicity Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 03-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043341 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2022 | 03-MAR-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | | 012200043233 | | | CA | No | | | No | | 1 | 99 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200043321 | | | OH | No | | | No | | 0 | 35 |
| Tricolor California Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 01220004 | Robert S. Amador Esq. | 26-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| True Dermatology, PLLC | Business | AAA Clause | Consumer | Healthcare (patient/provider) | | Consumer | 10/13/2022 | 20-DEC-23 | Awarded | $0 | | $8,750 | 0% | 100% | $0 | $275,000 | | | $0 | $0 | 01220004 | Felicia Farber Esq. | 14-APR-23 | NY | Yes | Al Aquila | Sullivan papain Block McGrath | No | In-Person | 0 | 1 |
| Valley First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 29-DEC-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043283 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $64,791 | $0 | 0% | 0% | | | | OtherRecission | | | 01220004 | Douglas E Noll Esq. | 14-FEB-23 | CA | Yes | Colin Welsh | Law Office of Colin S. Welsh | No | | 0 | 53 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/13/2022 | 15-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220004 | Theodore R Bayer Esq. | 03-MAY-23 | FL | No | | | No | | 0 | 53 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 30-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043264 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2022 | 03-JAN-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043341 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| ABM Industry Groups, Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 10/14/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012200043424 | | | OH | Yes | William Lang | William P. Lang Attorney LLC | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/14/2022 | 02-FEB-23 | Administrative | | $1,480 | $0 | 0% | 0% | | | | | | | 012200043521 | | | HI | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 23-MAR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | Recission | | | 01220004 | Janie M. Winning | 30-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| American Auto Financing, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 28-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043437 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| American Express | Business | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | $7,500 | | $2,500 | 0% | 100% | | | | | | | 01220004 | David Aaron DeSoto Esq. | 21-FEB-23 | TX | No | | | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $2,589 | $0 | 0% | 0% | | | | Other | | | 012200043535 | | | NY | No | | | No | | 1 | 3521 |
| Atria Management Company LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 10/14/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $5,000,000 | $4,230 | 0% | 100% | | | | | | | 01220004 | Deborah Rothman Esq. | 17-FEB-23 | CA | Yes | Joseph Avrahamy | Law Offices of Joseph Y. Avraha | No | | 0 | 2 |
| Audi Lynbrook | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $17,759 | $0 | 0% | 0% | | | | | | | 01220004 | Elan Eliyahu Weinreb Esq. | 17-JAN-23 | ME | Yes | Margaret Groban | | No | | 0 | 1 |
| Booking.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/14/2022 | 24-JAN-23 | Administrative | | $8,020 | $0 | 0% | 0% | | | | | | | 012200043388 | | | TX | No | | | No | | 0 | 7 |
| Bridgeton Auto Mall | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 0% | | | | Declaratory judgmentRecission | | | 01220004 | John E. Kelly Esq. | 06-JAN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Budget Rent A Car System, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/14/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | | 01220004 | Barry L Miller Esq. | 03-MAR-23 | NY | Yes | Lara Novak | U.S. Arbitration Corp. | No | | 1 | 2 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 22-FEB-23 | Administrative | | $24,682 | $0 | 0% | 0% | | | | | | | 012200043452 | | | CA | No | | | No | | 0 | 11 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | | Recission | | | 01220004 | Janice L. Sperow Esq. | 31-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Car Hut | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200043664 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Car Lux, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 13-OCT-23 | Administrative | | $28,347 | $0 | 0% | 0% | | | Other | | | 012200043534 | | | CA | No | | | No | | 0 | 3 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/14/2022 | 26-JUL-23 | Awarded | | $54,537 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Robert M. Dawson Esq. | 05-JAN-23 | CA | No | | | No | Videoconf | 0 | 22 |
| Carmax Auto Superstores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/14/2022 | 26-JUL-23 | Awarded | | $48,995 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Patrick J. Halter | 04-DEC-22 | CA | No | | | No | | 0 | 2 |
| Carmax Auto Superstores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 03-OCT-23 | Withdrawn | | $32,110 | $0 | 0% | 0% | | | Other | | | 012200043493 | | | TX | No | | | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Robert M. Dawson Esq. | 18-JAN-23 | CA | Yes | David Parisi | Parisi & Havens LLP | No | | 5 | 644 |
| CIG Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/14/2022 | 14-SEP-23 | Awarded | | $74,999 | $2,500 | 0% | 100% | $0 | $7,765 | OtherRecis | $0 | $0 | 01220004 | Benjamin R. Trachtman Esq. | 25-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 1 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 28-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043466 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/14/2022 | 24-JUL-23 | Withdrawn | | $0 | $2,844 | 0% | 100% | | | | | | 01220004 | Kim L Kirn Esq. | 04-NOV-22 | MO | Yes | Brooke Davids | THG Litigation LLC | No | | 0 | 24 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200043480 | | | CT | No | | | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 01-DEC-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200043538 | | | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 15-DEC-23 | Administrative | | $1,672 | $0 | 0% | 0% | | | Other | | | 012200043543 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 08-DEC-22 | Administrative | | $1,276 | $0 | 0% | 0% | | | | | | 012200043519 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2022 | 03-APR-23 | Awarded | | $3,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | James C Shaw Esq. | 14-DEC-22 | GA | No | | | Yes | | 0 | 603 |
| Comprehensive Auto Resource Comp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $11,859 | $0 | 0% | 0% | | | | | | 012200043511 | | | AZ | Yes | Thomas Burnett | Burnett Law Office, PLC | No | | 0 | 1 |
| Dapper Car Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 06-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043661 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 24-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 01220004 | Thomas C. Watts III Esq. | 20-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Frontier Communications Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/14/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $2,532 | $0 | 0% | 0% | | | | | | 01220004 | Webster J Arceneaux, III Esq. | 02-FEB-23 | WV | No | | | No | | 0 | 2 |
| George Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/14/2022 | 22-JUN-23 | Awarded | | $33,635 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Sanford Jossen Esq. | 25-JAN-23 | CA | No | | | No | Videoconf | 0 | 1 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 10/14/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $103,672 | | $2,500 | 0% | 100% | | | | | | 01220004 | James Warnick Coupe Esq. | 25-JAN-23 | CA | No | | | No | Videoconf | 0 | 45 |
| HHKC Development Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | $101,200 | $95,500 | $2,090 | 50% | 50% | | | | | | 01220004 | Serge Tomassian Esq. | 16-NOV-22 | CA | Yes | Elizabeth Yang | Law & Mediation Offices of Eliz | No | | 0 | 1 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 01220004 | Russell D. Cook Esq. | 12-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 16-FEB-23 | Administrative | | $10,001 | $0 | 0% | 0% | | | | | | 012200043380 | | | NY | No | | | No | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 25-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200043537 | | | DC | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200043542 | | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 03-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200043530 | | | IL | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200043427 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 06-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043463 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Longs Drug Stores California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/14/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $665 | 0% | 100% | | | Declaratory judgment | | | 01220004 | Linda Hendrix McPharlin Esq. | 10-JAN-23 | CA | Yes | Elwina Grigoryan | KACE LAW, APC | No | | 0 | 20 |
| Magnolia Estates of Vicksburg, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/14/2022 | 13-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012200043539 | | | MS | Yes | Michael Keyton | Law Offices of Michael E. Keytc | No | | 0 | 1 |
| Mercedes-Benz of Fayetteville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/14/2022 | 11-MAR-2 | Awarded | | $135,000 | $3,170 | 0% | 100% | $0 | $1,340 | | $0 | $0 | 01220004 | Mark P. Henriques Esq. | 02-FEB-23 | MI | Yes | Cyril Hall | Law Offices of Cyril C. Hall, PC | No | In-Person | 0 | 1 |
| Nationwide Nevada, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $11,859 | $0 | 0% | 0% | | | | | | 012200043511 | | | AZ | Yes | Thomas Burnett | Burnett Law Office, PLC | No | | 0 | 1 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/14/2022 | 02-FEB-23 | Awarded | $15,008 | | $1,750 | 100% | 100% | $15,008 | $0 | | $2,996 | $0 | 01220004 | John H. Guin Esq. | 07-NOV-22 | WA | No | | | Yes | | 0 | 10 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2022 | 07-NOV-22 | Settled (including dismissal/consent order) | $23,919 | | $0 | 0% | 0% | | | | | | 012200043482 | | | WA | No | | | No | | 0 | 10 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | $27,530 | | $0 | 0% | 0% | | | | | | 012200043486 | | | WA | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 20-DEC-22 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200043529 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/14/2022 | 22-DEC-22 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200043527 | | | PA | No | | | No | | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200043379 | | | NC | No | | | No | | 2 | 116 |
| Quest Auto Sales Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 03-JAN-23 | Administrative | $10,000 | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043432 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| San Antonio ANUSA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $38,000 | $2,500 | 0% | 100% | | | | | | 01220004 | John C Fleming Esq. | 02-MAR-23 | TX | Yes | Gerald Hawxhurst | Hawxhurst LLP | No | In-Person | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Declaratory judgmentRecission | | | 01220004 | John E. Kelly Esq. | 06-JAN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 20 |
| SW Auto Profit Builders, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $11,859 | $0 | 0% | 0% | | | | | | 012200043511 | | | AZ | Yes | Thomas Burnett | Burnett Law Office, PLC | No | | 0 | 1 |
| Tailor Me LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/14/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $14,412 | $675 | 100% | 0% | | | | | | 01220004 | Stanley H Eleff Esq. | 11-NOV-22 | FL | Yes | Eileen O'Malley | Korshak & Associates | No | | 0 | 1 |
| Terry Smith Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/14/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | $51,882 | | $625 | 50% | 50% | | | | | | 01220004 | Caroline Trautman Esq. | 21-NOV-22 | NC | Yes | Andrew Pinto | Pinto Coates Kyre & Brown, PLI | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/14/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $100,500 | $0 | 0% | 0% | | | | | | 012200043399 | | | TX | Yes | Leroy Scott | Scott Law | No | | 0 | 51 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200043426 | | | OH | No | | | No | | 0 | 35 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200043358 | | | OH | No | | | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $391 | $0 | 0% | 0% | | | | | | 012200043479 | | | CA | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 09-DEC-22 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | 012200043524 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200043370 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 13-DEC-22 | Administrative | | $1,076 | $0 | 0% | 0% | | | Other | | | 012200043525 | | | LA | No | | | No | | 0 | 2521 |
| Valparaiso Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 28-NOV-22 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043437 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/14/2022 | 29-SEP-23 | Awarded | $1,870 | $6,094 | $3,250 | 0% | 100% | $1,870 | $0 | | $0 | $0 | 01220004 | Gary M Galton Esq. | 08-MAR-23 | CA | No | | | No | Videoconf | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/14/2022 | 25-AUG-23 | Awarded | | $329 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Richard R Mainland Esq. | 13-FEB-23 | CA | No | | | Yes | | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 13-DEC-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043667 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 30-NOV-22 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043441 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01220004 | Russell D. Cook Esq. | 12-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 06-JAN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043661 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/14/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012200043664 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | $5,064 | $15,000 | $0 | 0% | 0% | | | | | | 012200043550 | | | FL | No | | | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200043555 | | | NY | No | | | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/15/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $3,483 | $0 | 0% | 0% | | | | | | 012200043557 | | | MD | Yes | Damon Bernstein | Law Office | No | | 0 | 94 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $1,911 | $0 | 0% | 0% | | | | | | 012200043549 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $2,032 | $0 | 0% | 0% | | | | | | 012200043547 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 27-JUN-23 | Withdrawn | | $3,400 | $0 | 0% | 0% | | | | | | 012200043548 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/15/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200043554 | | | AR | No | | | No | | 1 | 146 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/15/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $17,086 | $0 | 0% | 0% | | | | | | 012200043551 | | | NV | No | | | No | | 0 | 31 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/15/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200043556 | | | NV | No | | | No | | 0 | 8 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/16/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $2,900 | $1,250 | 0% | 100% | | | | | | 01220004 | Deborah J. Bowers Esq. | 09-DEC-22 | NC | No | | | No | | 2 | 28 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | | $640 | $0 | 0% | 0% | | | | | | 012200043584 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200043589 | | | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 01-FEB-24 | Administrative | $24,425 | $2,046 | $0 | 0% | 0% | | | | | | 012200043585 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 31-JAN-24 | Administrative | $5,844 | $10,000 | $0 | 0% | 0% | | | | | | 012200043581 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 31-JAN-24 | Administrative | | $425 | $0 | 0% | 0% | | | | | | 012200043580 | | | PA | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/16/2022 | 20-JAN-23 | Administrative | | $325 | $0 | 0% | 0% | | | Other | | | 012200043582 | | | CA | No | | | No | | 5 | 110 |
| Finger | Consumer | AAA Clause | Consumer | Other | | --- | 10/16/2022 | 16-AUG-23 | Dismissed on the Merits | | $1,863 | $1,250 | 0% | 100% | | | | | | 01220004 | Peter D. Collisson Esq. | 30-JAN-23 | CA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 22-FEB-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200043586 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/16/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | Other | | | 012200043583 | | | TN | No | | | No | | 0 | 2521 |
| Trans States Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 10/16/2022 | 22-FEB-24 | Dismissed on the Merits | | $0 | $4,650 | 0% | 100% | | | | | | 01220004 | Lisa Lamm Bachman Esq. | 03-FEB-23 | MN | Yes | MARLENE GARVIS | MARLENE S GARVIS, LLC | No | | 0 | 1 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/16/2022 | 27-APR-23 | Awarded | | $6,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | John W. Romine Jr. Esq. | 30-NOV-22 | AL | No | | | Yes | | 0 | 18 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2022 | 24-MAY-2 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Lori B. Sanford Esq. | 07-DEC-22 | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | | 2 | 13 |
| Zelle | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2022 | 25-JAN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200043566 | | | CA | No | | | No | | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | James E Fitzgerald Esq. | 06-MAR-23 | CA | No | | | No | | 0 | 117 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 09-JAN-23 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012200043623 | | | CA | No | | | No | | 0 | 117 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | $5,603 | $7,000 | $0 | 0% | 0% | | | | | | 01220004 | Deborah M. Gaines Esq. | 22-DEC-22 | NY | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2022 | 22-DEC-22 | Administrative | | $689 | $0 | 0% | 0% | | | | | | 012200043771 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2022 | 21-NOV-22 | Administrative | | $4,095 | $0 | 0% | 0% | | | | | | 012200043628 | | | CT | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2022 | 12-DEC-22 | Administrative | | $575 | $0 | 0% | 0% | | | | | | 012200043761 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 10/17/2022 | 29-AUG-23 | Awarded | | $3,635 | $2,500 | 0% | 100% | $0 | $2,462 | | $0 | $0 | 01220004 | Mark H Schiff Esq. | 25-JAN-23 | FL | No | | | No | Conference | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 07-NOV-23 | Awarded | $20,137 | $76,768 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Stephan Voudris Esq. | 23-FEB-23 | OH | No | | | Yes | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/17/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. J. William Brammer, Jr. | 14-FEB-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/17/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $3,600 | $0 | 0% | 0% | | | | | | 01220004 | Susan G Perin Esq. | 04-JAN-23 | TX | Yes | Mel Shelander | Shelander Law Offices | No | | 0 | 2 |
| American Honda Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/17/2022 | 27-SEP-23 | Awarded | | $192,925 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Frances Floriano Goins Esq. | 02-MAR-23 | OH | No | | | No | Videoconf | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200043592 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 18-JAN-24 | Administrative | $11,547 | $2,400 | $0 | 0% | 0% | | | | | | 012200043644 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-DEC-23 | Administrative | | $740 | $0 | 0% | 0% | | | | | | 012200043621 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200043648 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200043659 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $860 | $0 | 0% | 0% | | | | | | 012200043646 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-DEC-23 | Administrative | $5,294 | $700 | $0 | 0% | 0% | | | | | | 012200043654 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-DEC-23 | Administrative | | $927 | $0 | 0% | 0% | | | | | | 012200043629 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 16-MAY-2 | Dismissed on the Merits | $2,276 | $1,000 | $750 | 0% | 100% | | | | | | 01220004 | Michael P Bishop Esq. | 27-JAN-23 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 08-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200043603 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 09-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200043594 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | $328 | $5,400 | $0 | 0% | 0% | | | | | | 012200043606 | | | ME | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043640 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/17/2022 | 24-MAR-2 | Awarded | $4,455 | $4,800 | $2,500 | 0% | 100% | $4,455 | $0 | | $0 | $0 | 01220004 | Lori Adelson Esq. | 11-JAN-23 | FL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/17/2022 | 24-FEB-23 | Awarded | $2,663 | $5,600 | $2,500 | 0% | 100% | $2,663 | $0 | | $0 | $0 | 01220004 | Brian D. Burgoon Esq. | 13-DEC-22 | GA | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 16-AUG-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Talon Brown Esq. | 20-JAN-23 | CA | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 27-OCT-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012200043605 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $2,300 | $750 | 0% | 100% | | | | | | 01220004 | Mark P. Henriques Esq. | 27-JAN-23 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200043622 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | $2,558 | $1,500 | $0 | 0% | 0% | | | | | | 012200043655 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043645 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 09-NOV-22 | Settled (including dismissal/consent order) | $503 | | $0 | 0% | 0% | | | | | | 012200043619 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 11-JAN-24 | Administrative | $2,042 | $225 | $0 | 0% | 0% | | | | | | 012200043627 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200043617 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $118 | $0 | 0% | 0% | | | | | | 01220004 | Jason C Spencer Esq. | 13-JAN-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200043643 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | 012200043656 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 31-JAN-24 | Administrative | | $3,300 | $0 | 0% | 0% | | | | | | 012200043658 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 14-DEC-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200043612 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200043591 | | | WI | No | | | No | | 1 | 3521 |
| Caliber Collision | Consumer | AAA Clause | Consumer | Other | | Consumer/Business | 10/17/2022 | 22-SEP-23 | Awarded | $18,300 | $14,154 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Paul R Fine Esq. | 03-APR-23 | CA | No | | | No | Videoconf | 0 | 1 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2022 | 01-MAR-2 | Withdrawn | | $288,103 | $0 | 0% | 0% | | | | | | 01220004 | Tarrant H. Lomax Esq. | 11-JAN-23 | MD | No | | | No | | 1 | 9 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 07-FEB-24 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200043780 | | | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Bryan H Levy | 12-DEC-22 | VT | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-NOV-22 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012200043625 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 30-NOV-22 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200043755 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/17/2022 | 08-MAR-2 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Karen R. Washington Esq. | 28-DEC-22 | NM | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 14-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200043775 | | | WA | No | | | No | | 0 | 603 |
| Frondoor, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/17/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $166,681 | $0 | 0% | 0% | | | | | | 012200043660 | | | PA | Yes | Nicholas Daller | LSS | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $330 | $0 | 0% | 0% | | | Other | | | 012200043773 | | | IL | No | | | No | | 0 | 127 |
| Frontier Communications Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 10/17/2022 | 11-MAY-2 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Robert Quinn Esq. | 05-JAN-23 | FL | No | | | No | Videoconf | 0 | 2 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/17/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Robert S. Amador Esq. | 18-NOV-22 | CA | Yes | Morris Chichyan | Chichyan Law APC | No | | 2 | 2697 |
| H-E-B, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/17/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $750 | 0% | 100% | | | | | | 01220004 | Hon. Daryl L. Moore | 22-NOV-22 | TX | Yes | Carlos Hughes | The Hughes Law Firm | No | | 0 | 13 |
| Hughes Network Systems | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 06-JUN-23 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | Other | | | 01220004 | J. Rudy Martin | 02-MAR-23 | WV | No | | | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043759 | | | MI | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Perry Lee Taylor Esq. | 17-FEB-23 | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200043599 | | | MI | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $4,650 | $0 | 0% | 0% | | | | | | 012200043649 | | | MI | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Robert E Bartkus Esq. | 22-MAR-23 | NJ | No | | | No | | 6 | 414 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $1,612 | $0 | 0% | 0% | | | | | | 012200043690 | | | NY | No | | | No | | 0 | 31 |
| Marks-Woods Construction Services, | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/17/2022 | 30-MAY-2 | Settled (including dismissal/consent order) | | $319,895 | $0 | 0% | 0% | | | | | | 012200043737 | | | DC | Yes | Steven Gentoso | Asmar, Schor & McKenna, PLLC | No | | 1 | 1 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/17/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $1,788 | 0% | 100% | | | | | | 01220004 | Hon. George A Finkle | 28-DEC-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 - | --- | 10/17/2022 | 08-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $1,013 | 0% | 100% | | | Other | | | 01220004 | John J Balitis Esq. | 22-DEC-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/17/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $1,020 | 0% | 100% | | | Other | | | 01220004 | Mark L Irvings Esq. | 07-DEC-22 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 14-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200043740 | | | CT | No | | | No | | 0 | 88 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | $57,873 | | $1,250 | 0% | 100% | | | | | | 01220004 | Jeffrey H Dasteel Esq. | 14-DEC-22 | CA | Yes | Joseph Kaufman | Joseph Kaufman and Associate | No | | 0 | 65 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/17/2022 | 21-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200043634 | | | AZ | No | | | No | | 0 | 7 |
| OneGuard Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/17/2022 | 21-NOV-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200043792 | | | AZ | No | | | No | | 0 | 4 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/17/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $10,000,000 | $1,240 | 0% | 100% | | | | | | 01220004 | Ms. Dorit S Heimer Esq. | 02-NOV-22 | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | | 0 | 15 |
| Ovago | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/17/2022 | 19-DEC-22 | Administrative | | $1,563 | $0 | 0% | 0% | | | | | | 012200043673 | | | TN | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 29-DEC-22 | Administrative | | $2,337 | $0 | 0% | 0% | | | | | | 012200043781 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $445 | $0 | 0% | 0% | | | | | | 012200043776 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 04-JAN-23 | Administrative | | $667 | $0 | 0% | 0% | | | | | | 012200043620 | | | HI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $14,015 | $0 | 0% | 0% | | | | | | 01220004 | Deborah J. Bowers Esq. | 22-DEC-22 | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 04-JAN-23 | Administrative | | $516 | $0 | 0% | 0% | | | | | | 012200043766 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 23-FEB-23 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 01220004 | Gary M. Berne Esq. | 05-JAN-23 | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 27-DEC-22 | Administrative | | $1,403 | $0 | 0% | 0% | | | | | | 012200043647 | | | PA | No | | | No | | 8 | 2151 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 06-MAR-2 | Withdrawn | | $1,252 | $0 | 0% | 0% | | | | | | 012200043688 | | | KS | No | | | No | | 0 | 15 |
| Rent-A-Center West, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Robert A Goldstein | 07-FEB-23 | NV | Yes | Michael Aisen | Aisen Law, PLLC | No | | 1 | 5 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 20-MAR-2 | Dismissed on the Merits | | $14,000 | $1,500 | 0% | 100% | | | | | | 01220004 | H. David Luff Esq. | 29-NOV-22 | FL | No | | | Yes | | 1 | 1350 |
| Sports and Luxury Auto, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200043693 | | | MO | Yes | Zachery Cohen | Law Offices of Lance Loewenst | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 30-JUN-23 | Administrative | | $6,600 | $0 | 0% | 0% | | | | | | 012200043613 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | Other | | | 012200043600 | | | PA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | Other | | | 012200043782 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012200043630 | | | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 23-JAN-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200043609 | | | WV | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/17/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Kirk D. Yake Esq. | 16-NOV-22 | CA | Yes | Lawrence Hutchens | Law Office of Lawrence J. Hutc | No | | 2 | 471 |
| The Pyure Company | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 10/17/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,400 | 0% | 100% | | | | | | 01220004 | David E Nagle Esq. | 31-JAN-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 21-DEC-22 | Administrative | | $16,789 | $0 | 0% | 0% | | | | | | 012200043754 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $692 | $0 | 0% | 0% | | | | | | 012200043632 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043764 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 17-NOV-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200043652 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 21-FEB-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200043604 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 23-NOV-22 | Withdrawn | | $837 | $0 | 0% | 0% | | | | | | 012200043650 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 21-FEB-23 | Administrative | | $644 | $0 | 0% | 0% | | | Other | | | 012200043601 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 09-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200043610 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 18-NOV-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200043616 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 17-JAN-23 | Administrative | | $4,200 | $0 | 0% | 0% | | | | | | 012200043653 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $132 | $0 | 0% | 0% | | | | | | 012200043641 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 05-JAN-24 | Administrative | | $25 | $0 | 0% | 0% | | | | | | 012200043602 | | | VA | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U R Approved Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2022 | 10-MAR-23 | Withdrawn | | $47,937 | $0 | 0% | 0% | | | | | | 012200043801 | | | IL | Yes | David Hassel | FactorLaw | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 22-NOV-22 | Administrative | | $3,900 | $0 | 0% | 0% | | | | | | 012200043770 | | | GA | No | | | No | | 0 | 234 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 09-JAN-24 | Administrative | | $27,819 | $0 | 0% | 0% | | | | | | 012200043698 | | | MT | Yes | Ben Sather | Sather Law, PLLC | No | | 0 | 27 |
| UHS of Dover, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/17/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $3,060 | 0% | 100% | | | | | | 012200043 | Virginia Lee Hardwick Esq. | 01-DEC-22 | DE | Yes | William Fletcher | Schmittinger & Rodriguez, P.A. | No | | 0 | 1 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/17/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | $287 | $0 | $1,250 | 0% | 100% | | | | | | 012200043 | Ruth G Kurtz Esq. | 28-MAR-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 0 | 18 |
| Visor Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/17/2022 | 26-APR-23 | Awarded | $24,967 | $24,768 | $1,750 | 50% | 50% | $23,400 | $3,196 | | $0 | $0 | 012200043 | Barry B. Bramble Esq. | 18-JAN-23 | NJ | No | | | No | In-Person | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2022 | 22-NOV-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200043642 | | | ID | No | | | No | | 1 | 2475 |
| Woodforest National Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2022 | 28-JUL-23 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Neil S Haldrup Esq. | 27-DEC-22 | SC | No | | | Yes | | 0 | 3 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/18/2022 | 16-NOV-23 | Awarded | $1,538 | $15,000 | $1,500 | 0% | 100% | $1,538 | $0 | | $0 | $0 | 012200043 | Noah A Messing | 02-FEB-23 | CT | No | | | Yes | | 0 | 59 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012200043 | Lawrence Weinstein Esq. | 29-NOV-22 | NY | Yes | Subhan Tariq | Tariq Law PC | No | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/18/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $3,413 | $0 | 0% | 0% | | | | | | 012200043885 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/18/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $5,748 | $0 | 0% | 0% | | | | | | 012200043882 | | | MO | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/18/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $1,875 | $0 | 0% | 0% | | | | | | 012200043835 | | | PA | No | | | No | | 5 | 457 |
| Best Buy Warehousing Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/18/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $1,680 | 0% | 100% | | | | | | 012200043 | Ann-Marie Ahern Esq. | 30-NOV-22 | OH | Yes | Daniel Dubow | The Spitz Law Firm LLC | No | | 0 | 1 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $112,855 | $995 | 10% | 10% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 0 | 61 |
| Boskovich Farms, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/18/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200043946 | | | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 1 |
| Copper Kennel | Business | AAA Clause | Consumer | Other | | --- | 10/18/2022 | 06-JAN-23 | Withdrawn | $24,000 | | $0 | 0% | 0% | | | | | | 012200043948 | | | VA | Yes | Louis Birdsong | | No | | 0 | 1 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/18/2022 | 11-MAR-24 | Settled (including dismissal/consent order) | | $206,000 | $1,283 | 0% | 100% | | | | | | 012200043 | Julie A. Torrey Esq. | 19-DEC-22 | NY | Yes | Eugene Scheiman | The Law Office of Eugene R. Sc | No | | 1 | 46 |
| DCP Midstream, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | Other | | | 012200043 | Leland M Shurin Esq. | 15-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | $299,999 | $112,855 | $995 | 10% | 70% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 1 | 69 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 10/18/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,890 | 0% | 100% | | | | | | 012200043 | Anthony F Pantoni Esq. | 28-NOV-22 | CA | Yes | Alejandro Gutierrez | The Hathaway Law Firm, LLP | No | | 4 | 23 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200043 | Henry C Strickland | 11-JAN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Jacobs Auto Enterprise, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/18/2022 | 07-NOV-23 | Awarded | | $25,972 | $2,500 | 0% | 100% | $0 | $1,204 | | $0 | $4,500 | 012200043 | H. David Luff Esq. | 09-JAN-23 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | Videoconfe | 0 | 2 |
| M&M Myers Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $112,855 | $995 | 10% | 0% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 1 | 36 |
| MDC Vacuum Products, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/18/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $2,000,000 | $1,680 | 0% | 100% | | | | | | 012200043 | Baldwin J Lee Esq. | 09-NOV-22 | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012200043812 | | | CT | No | | | No | | 0 | 35 |
| Minkel, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $112,855 | $995 | 10% | 0% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 0 | 36 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $163,808 | $2,500 | 0% | 100% | | | | | | 012200043 | Frank M. Kaplan Esq. | 09-AUG-23 | CA | Yes | Thomas Ledbetter | The Ledbetter Law Firm, APC | No | | 0 | 65 |
| Norman and Co Classic | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043947 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| North Florida Wall Systems, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $112,855 | $995 | 10% | 0% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 0 | 24 |
| Ottosource Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043947 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 1 |
| PosiGen of Louisiana | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $7,894 | $0 | 0% | 0% | | | | | | 012200043891 | | | LA | No | | | No | | 0 | 2 |
| Rally Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200043959 | | | CA | No | | | No | | 0 | 2 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2022 | 07-NOV-23 | Awarded | $28,900 | | $1,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Douglas W Allan Esq. | 24-JAN-23 | CA | No | | | Yes | | 0 | 21 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2022 | 25-MAR-24 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200043852 | | | DC | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $130,000 | $5,000 | 0% | 100% | | | | | | 012200043 | Mary K. Austin Esq. | 06-DEC-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/18/2022 | 18-DEC-23 | Awarded | | $0 | $14,715 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Hon. Caryn Canner Schwartz | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | Yes | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/18/2022 | 18-DEC-23 | Awarded | | $0 | $6,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Hon. Charles E. Atwell | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | Yes | Videoconfe | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/18/2022 | 26-DEC-23 | Awarded | | $0 | $4,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Hon. Victor Howard | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | Yes | Conference | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/18/2022 | 04-MAY-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Julee L. Milham Esq. | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | Yes | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/18/2022 | 11-OCT-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Thomas Paul Laffey Esq. | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | Yes | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012200043 | Charles B Jimerson Esq. | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/18/2022 | 25-APR-23 | Dismissed on the Merits | | $0 | $2,550 | 0% | 100% | | | | | | 012200043 | Theodore R Bayer Esq. | 20-JAN-23 | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | | 0 | 57 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/18/2022 | 21-MAR-24 | Settled (including dismissal/consent order) | | $112,855 | $995 | 10% | 10% | | | | | | 022200043 | Reese Henderson, Jr. Esq. | 24-FEB-23 | FL | Yes | Joshua Burnett | Burnett Law, P.A. | No | | 0 | 33 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012200043 | Allen Schreiber Esq. | 03-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 012200043 | David V Breen Esq. | 03-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | | | | 012200043 | Denise Smith Cline Esq. | 03-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | | | | 012200043 | Gary Richard Kessler Esq. | 03-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 012200043 | Hon. John Choate Roach | 03-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,575 | 0% | 100% | | | | | | 012200043 | Hon. Lisa Rau, (ret.) | 11-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wellmore Coal Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,800 | 0% | 100% | | | | | | 012200043 | Mark C Travis Esq. | 04-JAN-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 7 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/18/2022 | 23-AUG-23 | Awarded | | $24,324 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Jon H Sylvester | 20-JAN-23 | CA | No | | | Yes | | 1 | 32 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200043947 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | | 0 | 113 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200044133 | | | AZ | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/19/2022 | 09-DEC-22 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200044119 | | | CT | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/19/2022 | 19-SEP-23 | Awarded | | $4,100 | $3,000 | 0% | 100% | $0 | $3,254 | Other | $0 | $0 | 012200044 | Deborah J. Bowers Esq. | 27-JAN-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | Videoconfe | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 29-JUN-23 | Dismissed on the Merits | | $40,000,000 | $1,500 | 0% | 100% | | | | | | 012200044 | Mr. Leslie Steven Marks Esq. | 09-MAR-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 16-NOV-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Other | | | 012200044141 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | 012200044054 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 05-FEB-24 | Administrative | $1,162 | $2,000 | $0 | 0% | 0% | | | | | | 012200044050 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 30-JAN-24 | Administrative | $3,435 | $1,500 | $0 | 0% | 0% | | | | | | 012200044041 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/19/2022 | 05-MAY-23 | Awarded | $1,743 | $2,000 | $1,500 | 0% | 100% | $1,743 | $0 | | $0 | $0 | 012200044 | John J Phelan, III Esq. | 26-JAN-23 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/19/2022 | 26-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Karen R. Washington Esq. | 14-FEB-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 05-FEB-24 | Administrative | $3,686 | $7,000 | $0 | 0% | 0% | | | | | | 012200044020 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012200044019 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200044029 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $862 | $0 | 0% | 0% | | | | | | 012200044 | Michael Sauer Esq. | 28-JUL-23 | MT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044 | Jonathan B Gilbert Esq. | 16-DEC-22 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 30-JAN-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200044070 | | | TN | No | | | No | | 1 | 3521 |
| Avedon USA, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 29-FEB-24 | Settled (including dismissal/consent order) | $34,721 | $75,100 | $1,250 | 50% | 50% | | | | | | 012200044 | Tarrant H. Lomax Esq. | 22-DEC-22 | MD | Yes | Suraj Vyas | | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | Consumer | 10/19/2022 | 11-MAY-23 | Awarded | $18,000 | $30,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Brian L Buzby Esq. | 09-JAN-23 | OH | No | | | Yes | | 1 | 189 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2022 | 26-JUL-23 | Withdrawn | | $37,360 | $0 | 0% | 0% | | | Other | | | 012200044139 | | | TX | No | | | No | | 0 | 1 |
| CarMax Auto Superstores | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2022 | 20-JUL-23 | Withdrawn | | $43,192 | $1,250 | 0% | 100% | | | Other | | | 012200044 | Thomas P Hanrahan Esq. | 29-MAR-23 | TX | Yes | Ashley Jones | Consumer Advocate Solutions, | No | | 0 | 123 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/19/2022 | 12-MAY-23 | Administrative | | $1,098 | $0 | 0% | 0% | | | Other | | | 012200044 | Wyatt A Hoch Esq. | 01-MAR-23 | KS | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012200044 | Richard O. McDonald Esq. | 24-FEB-23 | CA | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | 012200044 | Lawrence Weinstein Esq. | 05-JAN-23 | IL | Yes | Francis Greene | Greene Consumer Law | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 17-JAN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200044118 | | | NC | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 07-DEC-22 | Administrative | | $20 | $0 | 0% | 0% | | | | | | 012200044130 | | | MA | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 05-APR-23 | Settled (including dismissal/consent order) | $8,610 | $30,000 | $1,250 | 0% | 100% | | | | | | 012200044 | Pierce E. Cunningham Esq. | 01-MAR-23 | OH | Yes | Jesse Jackson | Jesse Jackson, Jr., Attorney at L | No | | 0 | 82 |
| Darley’s Plumbing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 06-APR-23 | Administrative | | $50,000 | $450 | 0% | 0% | | | | | | 012200044 | Brenda K Orrison Esq. | 29-MAR-23 | FL | Yes | Albert Gibson | The Gibson Law Firm, PA | No | | 0 | 4 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 06-APR-23 | Administrative | | $50,000 | $450 | 0% | 100% | | | | | | 012200044 | Brenda K Orrison Esq. | 29-MAR-23 | FL | Yes | Albert Gibson | The Gibson Law Firm, PA | No | | 3 | 10 |
| Epiphany Care Homes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/19/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | | | 012200044 | Edmund J Towle Esq. | 20-JAN-23 | CA | Yes | Dennis Hyun | Hyun Legal, APC | No | | 0 | 1 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/19/2022 | 24-MAY-23 | Awarded | | $17,943 | $1,500 | 0% | 100% | $0 | $17,443 | | $0 | $0 | 012200044 | John E. Kelly Esq. | 15-FEB-23 | CT | No | | | Yes | | 0 | 14 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $7,670 | $0 | 0% | 0% | | | | | | 012200044150 | | | CA | No | | | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044 | Paula K Konikoff | 05-JAN-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 171 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 23-DEC-22 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | Other | | | 012200044131 | | | IN | No | | | No | | 0 | 127 |
| Guitar Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 10/19/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $2,700,000 | $2,025 | 0% | 100% | | | Other | | | 012200044 | Virginia Lee Hardwick Esq. | 15-DEC-22 | PA | No | | | No | | 1 | 7 |
| Honeywell International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/19/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 0% | | | | | | 012200044 | Hon. Lesley C. Green (Ret.) | 09-JAN-23 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 1 | 27 |
| Infinity Energy, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/19/2022 | 29-JUN-23 | Withdrawn | | $43,646 | $1,250 | 0% | 0% | | | Recission | | | 012200044 | Kent Altsuler Esq. | 07-DEC-22 | TX | Yes | Charles Hunter | Hayes Hunter PC | No | | 0 | 7 |
| Jefferies Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 21-JUL-23 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | 012200044108 | | | TX | Yes | Daniel Peters | The Law Office of Daniel J. Pete | No | | 0 | 1 |
| Landrys Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/19/2022 | 02-AUG-23 | Dismissed on the Merits | | $10,000 | $1,950 | 0% | 100% | | | Other | | | 012200044 | Hon. Vicki L Pinak | 30-MAY-23 | TX | No | | | No | | 0 | 8 |
| Lexus Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/19/2022 | 11-APR-23 | Awarded | | $750,000 | $2,500 | 100% | 0% | $0 | $0 | | $0 | $0 | 012200043 | Henry P Wall Esq. | 20-JAN-23 | SC | No | | | No | In-Person | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/19/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044084 | | | CO | Yes | Matthew Osborne | Matthew R. Osborne, PC | No | | 4 | 4071 |
| Manpower US Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/19/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | $0 | $0 | $2,300 | 0% | 100% | | | | | | 012200044 | Hon. Lesley C. Green (Ret.) | 09-JAN-23 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 3 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044053 | | | CT | No | | | No | | 0 | 35 |
| MI Remodelers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 02-NOV-22 | Settled (including dismissal/consent order) | | $45,125 | $0 | 0% | 0% | | | | | | 012200044026 | | | MI | Yes | Margaret Schiano | Margaret A. Schiano, PLLC | No | | 0 | 2 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 08-JUL-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012200044 | Robert G. Badal Esq. | 26-JAN-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | $3,150 | $10,000 | $1,250 | 0% | 100% | | | | | | 012200043 | Hon. Victor Howard | 13-DEC-22 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/19/2022 | 10-AUG-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $1,001 | | $0 | $2,585 | 012200044 | Douglas E Noll Esq. | 24-JAN-23 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 88 |
| Milijet Matrix Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/19/2022 | 04-OCT-23 | Settled (including dismissal/consent order) | $165,800 | $269,870 | $2,625 | 50% | 50% | | | | | | 012200044 | Phillip M Cunningham Esq. | 28-NOV-22 | CA | Yes | Justin Lowenthal | Lowenthal APC | No | | 0 | 1 |
| Hallmark Marketing Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Business | 10/19/2022 | 26-OCT-23 | Awarded | | $500,000 | $15,428 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Michael L. Blumenthal Esq. | 08-NOV-22 | KS | Yes | Daniel Doyle | Doyle & Associates LLC | No | In-Person | 0 | 14 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/19/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | $0 | $5,000,000 | $3,968 | 0% | 0% | | | | | | 012200044 | Susan N Eisenberg Esq. | 20-DEC-22 | FL | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 04-JAN-23 | Administrative | | $114 | $0 | 0% | 0% | | | | | | 012200044064 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 11-JAN-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200044126 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 05-APR-23 | Administrative | | $740 | $0 | 0% | 0% | | | | | | 012200044137 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 04-JAN-23 | Administrative | | $6,057 | $0 | 0% | 0% | | | | | | 012200044134 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 06-JAN-23 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012200044113 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 03-JAN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200044138 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 20-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200044061 | | | WI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 20-DEC-22 | Administrative | | $2,150 | $0 | 0% | 0% | | | | | | 012200044062 | | | WI | No | | | No | | 8 | 2151 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2022 | 24-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044024 | | | IL | Yes | Gary Klinger | Milberg Coleman Bryson Phillip | No | | 0 | 288 |
| Schroer & Sons, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 05-JAN-23 | Administrative | | $37,893 | $0 | 0% | 0% | | | | | | 012200044049 | | | OH | Yes | Connor Tomich | Artz, Dewhirst & Wheeler, LLP | No | | 0 | 1 |
| Scopewell LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/19/2022 | 17-APR-23 | Awarded | $55,312 | $89,213 | $2,686 | 50% | 50% | $37,225 | $48,450 | | $0 | $0 | 012200043 | Sunu M Pillai Esq. | 23-NOV-22 | PA | Yes | Donna Flaherty | The Chiurazzi Law Group | No | Videoconfe | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/19/2022 | 29-JUN-23 | Withdrawn | | $43,646 | $1,250 | 0% | 100% | | | Recission | | | 012200044 | Kent Altsuler Esq. | 07-DEC-22 | TX | Yes | Charles Hunter | Hayes Hunter PC | No | | 0 | 21 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200044051 | | | CA | No | | | No | | 4 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/19/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200044089 | | | TX | No | | | No | | 2 | 471 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 27-SEP-23 | Dismissed on the Merits | | $2,795 | $1,250 | 0% | 100% | | | Other | | | 012200044 | Carol Kingsley Esq. | 17-MAR-23 | CA | No | | | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2022 | 10-AUG-23 | Dismissed on the Merits | | $7,550 | $1,250 | 0% | 100% | | | Other | | | 012200044 | Todd J McNamara Esq. | 06-FEB-23 | CO | No | | | No | | 0 | 25 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 16-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200044116 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 19-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200044136 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 16-JAN-24 | Settled (including dismissal/consent order) | | $79,100 | $1,875 | 0% | 100% | | | Declaratory judgment | | | 012200044 | Donna E. Lurie Esq. | 31-JAN-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $7,000 | $750 | 0% | 100% | | | | | | 012200044 | Lisa Renee Pomerantz Esq. | 21-FEB-23 | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 18-JAN-24 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200044056 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200044030 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $3,991 | $750 | 0% | 100% | | | | | | 012200044 | Hope A Comisky Esq. | 30-JAN-23 | PA | No | | | No | | 0 | 2521 |
| Tri-State Building Specialties | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/19/2022 | 08-MAY-23 | Awarded | | $19,800 | $1,350 | 50% | 50% | $0 | $4,500 | | $0 | $0 | 012200043 | Lawrence D Berger Esq. | 19-DEC-22 | NJ | No | | | No | Videoconfe | 0 | 3 |
| United Capital Financial Advisers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 10/19/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $5,000,000 | $3,968 | 0% | 100% | | | | | | 012200044 | Susan N Eisenberg Esq. | 20-DEC-22 | FL | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 28-APR-23 | Dismissed on the Merits | $1,140 | $2,500 | $2,500 | 0% | 100% | | | Other | | | 012200044 | Richard J Keshian Esq. | 04-JAN-23 | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/19/2022 | 21-FEB-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | Other | | | 012200044120 | | | NC | No | | | No | | 0 | 955 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 10/19/2022 | 12-APR-23 | Awarded | | $16,836 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200043 | Paul G Huck Esq. | 20-JAN-23 | NY | No | | | No | | 0 | 16 |
| 402 Main Street Management Compa | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/20/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | $40,000 | $31,000 | $875 | 100% | 0% | | | | | | 012200044 | Michael J. Vardaro Esq. | 15-NOV-22 | NY | Yes | Anthony Messina | Messina & Associates | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/20/2022 | 25-APR-23 | Withdrawn | | $1,883 | $0 | 0% | 0% | | | | | | 012200044 | Ramina Dehkhoda-Steele Esq. | 03-FEB-23 | WA | No | | | No | | 0 | 703 |
| Altman Specialty Plants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0( | --- | 10/20/2022 | 22-MAY-23 | Withdrawn | | $25,000 | $2,082 | 0% | 100% | | | | | | 012200044 | Joseph L Paller Esq. | 07-FEB-23 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 5 |
| American Express | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/20/2022 | 21-JUL-23 | Awarded | $65,255 | | $1,500 | 0% | 100% | $65,255 | $0 | | $0 | $0 | 012200044 | Hon. Marie E. Lihotz | 25-JAN-23 | NY | Yes | Scott Levenson | Levenson Law, LLC | Yes | | 49 | 1420 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2022 | 08-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 012200044 | Denise Morris Hammond Esq. | 25-MAY-23 | TX | Yes | John Hull | Bruster PLLC | No | | 1 | 16 |
| Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044190 | | | CT | No | | | No | | 1 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | $699 | $15,000 | $0 | 0% | 0% | | | | | | 012200044235 | | | CT | No | | | No | | 0 | 72 |
| Drawbridge Pipeline Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/20/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $100,000 | $1,665 | 0% | 100% | | | | | | 012200044 | Hon. Anne Ashby | 23-NOV-22 | TX | Yes | Daniel Paret | Brown Pruitt Wambsganss Ferr | No | | 0 | 2 |
| Drawbridge Pipeline Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/20/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,665 | 0% | 100% | | | | | | 012200044 | Hon. Anne Ashby | 23-NOV-22 | TX | Yes | Daniel Paret | Brown Pruitt Wambsganss Ferr | No | | 0 | 2 |
| Elk Energy Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 10/20/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $3,315 | 0% | 100% | | | | | | 012200044 | Hon. Lisa Rau, (ret.) | 29-NOV-22 | TX | No | | | No | | 0 | 1 |
| Gurnee Chrysler Dodge Jeep | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 10/20/2022 | 23-AUG-23 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Charles E. Harris, II Esq. | 06-JAN-23 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconfe | 0 | 1 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,330 | 0% | 0% | | | | | | 022200044 | James K Bidgood Esq. | 05-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| Israel Gonzalez Painting Services Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,330 | 100% | 0% | | | | | | 022200044 | James K Bidgood Esq. | 05-JAN-23 | FL | Yes | Jasmine Oliver | Foley & Lardner, LLP | No | | 4 | 54 |
| Kogan & Disalvo, P.A. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $ 250,000 a | --- | 10/20/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | $0 | $0 | $2,480 | 100% | 0% | | | Declaratory judgment | | | 012200044 | Linda Bond Edwards Esq. | 11-NOV-22 | FL | Yes | Craig Rubinstein | Katzman Wasserman Bennardi | No | | 0 | 2 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012200044 | Hon. Michael J Seng | 09-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Equity Residential | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | Business | 10/20/2022 | 22-AUG-23 | Awarded | | $17,955 | $11,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Loretta T. Attardo Esq. | 02-DEC-22 | MA | Yes | Danielle Gill | Callahan Law Group, LLC | No | Videoconfe | 0 | 17 |
| QAF, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/20/2022 | 01-SEP-23 | Awarded | | $75,000 | $2,875 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012200044 | Stephen M. Uthoff Esq. | 05-DEC-22 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/20/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | 012200044 | L. Wearen Hughes Esq. | 05-DEC-22 | TN | Yes | John Griffin, Jr. | Kay Griffin, PLLC | No | | 2 | 30 |
| Sunrise Food Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2022 | 31-JAN-24 | Withdrawn | | $0 | $1,400 | 0% | 100% | | | | | | 012200044 | Hon. Amy Dale Hogue (Ret.) | 07-FEB-23 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 5 |
| Sunrise Food Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2022 | 28-MAR-24 | Settled (including dismissal/consent order) | | $0 | $7,125 | 0% | 100% | | | | | | 012200044 | Hon. B. Scott Silverman | 18-NOV-22 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 5 |
| The Salvation Army | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/20/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $4,888 | 0% | 100% | | | Other | | | 012200044 | Celia M Ruiz Esq. | 02-FEB-23 | CA | Yes | Daniel Feder | The Law Office of Daniel Feder | No | | 2 | 13 |
| TJX Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 10/20/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,805 | 0% | 100% | | | | | | 012200044 | Mark L Irvings Esq. | 06-DEC-22 | MA | Yes | John Davis | Davis & Davis, PC | No | | 0 | 2 |
| T-Mac Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/20/2022 | 03-MAY-23 | Settled (including dismissal/consent order) | | $0 | $815 | 0% | 100% | | | Other | | | 012200044 | Kathryn E. Miller Esq. | 27-JAN-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 1 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $750 | 0% | 100% | | | | | | 012200044 | Patricia Beaujean Lehtola Esq. | 21-FEB-23 | TX | No | | | Yes | | 0 | 10 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,330 | 0% | 0% | | | | | | 022200044 | James K Bidgood Esq. | 05-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Wilkinson & Sons Plastering, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,330 | 100% | 0% | | | | | | 022200044 | James K Bidgood Esq. | 05-JAN-23 | FL | Yes | Jasmine Oliver | Foley & Lardner, LLP | No | | 2 | 39 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/21/2022 | 26-APR-23 | Awarded | | $19,325 | $2,500 | 0% | 100% | $10,246 | $0 | | $0 | $0 | 012200044 | Jack Clarke Esq. | 02-FEB-23 | GA | No | | | No | Videoconfe | 1 | 66 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/21/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012200044420 | | | WV | No | | | No | | 5 | 457 |
| Blue Link Wireless LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 10/21/2022 | 21-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044929 | | | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowr | No | | 0 | 2 |
| CarMax Auto Finance | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200044409 | | | FL | No | | | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 10/21/2022 | 20-SEP-23 | Withdrawn | | $0 | $7,539 | 0% | 100% | | | Other | | | 012200044 | Susan M Ichinose Esq. | 11-NOV-22 | HI | No | | | No | Conference | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $600,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200044 | Christy Tosh Crider Esq. | 22-NOV-22 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | 012200044 | Christian A. Bourgeacq Esq. | 04-JAN-23 | TX | No | | | Yes | Conference | 0 | 82 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/21/2022 | 23-MAY-23 | Awarded | $5,632 | | $1,500 | 0% | 100% | $5,632 | $0 | | $0 | $0 | 012200044 | Dwight L. Smith Esq. | 31-JAN-23 | OK | Yes | Jonathan Krems | Liberty Legal Solutions, LLC | No | | 0 | 428 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | Employee | 10/21/2022 | 18-DEC-23 | Awarded | | $50,150 | $12,180 | 0% | 100% | $0 | $3,127 | Other | $0 | $48,234 | 012200044 | Robert L Arrington Esq. | 11-NOV-22 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 34 |
| East Charlotte of Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/21/2022 | 01-AUG-23 | Awarded | | $98,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Richard J Keshian Esq. | 27-APR-23 | NC | No | | | No | Videoconfe | 0 | 1 |
| Camping World | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | Business | 10/21/2022 | 25-SEP-23 | Awarded | | $0 | $6,630 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200044 | Drew Cochrane Esq. | 21-DEC-22 | WI | Yes | Stephen Weld | Weld, Riley, S.C. | No | In-Person | 0 | 1 |
| First Electronic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044411 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 3 |
| Floor and Decor Outlets of America, I | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $25,970 | $0 | 0% | 0% | | | | | | 012200044472 | | | AZ | No | | | No | | 0 | 3 |
| Foris Dax, Inc. | Business | AAA Clause | Consumer | Financial Services | | Business | 10/21/2022 | 05-APR-23 | Awarded | $150,000 | | $1,500 | 0% | 100% | $50,000 | $0 | | $21,205 | $0 | 012200044 | Jenelle E. La Chuisa Esq. | 16-DEC-22 | GA | No | | | Yes | | 0 | 10 |
| Freeman Restoration | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/21/2022 | 13-FEB-23 | Awarded | $40,118 | | $1,750 | 100% | 0% | $38,603 | $0 | | $4,970 | $0 | 012200044 | Mike Tomeo Esq. | 16-NOV-22 | CA | No | | | No | Videoconfe | 0 | 2 |
| Ginny's, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 09-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044426 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 8 |
| GWC Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/21/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $24,884 | $750 | 0% | 100% | | | | | | 012200044 | Jonathan B Gilbert Esq. | 22-MAR-23 | NC | Yes | Frederick Thurman | Shumaker Loop & Kendrick, LLP | No | | 0 | 2 |
| House Pros | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/21/2022 | 24-MAR-23 | Awarded | | $65,000 | $1,750 | 0% | 100% | $0 | $45,644 | | $0 | $0 | 012200044 | Anthony L. Meagher Esq. | 11-JAN-23 | MD | No | | | No | In-Person | 0 | 1 |
| Hudiburg Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 012200044 | Corbet F Bryant, Jr. Esq. | 16-FEB-23 | OK | No | | | No | | 0 | 1 |
| Jonathon Siller | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/21/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | $27,956 | | $0 | 0% | 0% | | | | | | 012200044 | Janie M. Winning | 01-DEC-22 | CA | No | | | No | | 1 | 1 |
| Kohnig, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200045580 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Lake Street Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200044 | Philip J. Glick Esq. | 17-FEB-23 | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 0 | 1 |
| Medline Industries LP | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/21/2022 | 29-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,310 | 0% | 100% | | | | | | 012200044 | Alfred G Feliu Esq. | 18-NOV-22 | NY | Yes | Steven Fingerhut | Phillips & Associates, PLLC | No | | 0 | 7 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/21/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 012200045580 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | $815 | $0 | $0 | 0% | 0% | | | | | | 012200044 | Howard L. Pearlman Esq. | 02-FEB-23 | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 11 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044455 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/21/2022 | 03-OCT-23 | Awarded | $101,162 | $71,039 | $5,750 | 50% | 50% | $0 | $65,233 | | $0 | $0 | 01220004 | Robert Harper Heckman Esq. | 11-NOV-22 | GA | Yes | James Butler III | Smith Currie & Hancock, LLP | No | In-Person | 0 | 0 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/21/2022 | 09-JUL-23 | Administrative | $11,599 | | $0 | 0% | 0% | | | | | | 01220004 | June A. Mann Esq. | 31-JAN-23 | TX | No | | | No | | 0 | 70 |
| Progress Residential Property Manag | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 10/21/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200044456 | | | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 1 |
| Richlind Machinery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 10/21/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | Other | | | 01220004 | Bradley H. Schleier Esq. | 13-DEC-22 | AZ | Yes | Jay Parmelee | Denton Peterson, PC | No | | 0 | 1 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/21/2022 | 04-OCT-23 | Awarded | $27,000 | | $1,750 | 0% | 100% | $27,000 | $0 | | $4,000 | $0 | 01220004 | Guy W. Bluff Esq. | 29-NOV-22 | VA | No | | | No | Videoconf | 0 | 16 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/21/2022 | 17-AUG-23 | Awarded | $4,026 | $4,000 | $2,500 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 01220004 | David M Leonard Esq. | 29-MAR-23 | GA | No | | | Yes | | 0 | 3 |
| Spruce Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/21/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $850,000 | $0 | 0% | 0% | | | Other | | | 01220004 | Hon. Amy Dale Hogue (Ret.) | 06-DEC-22 | CA | Yes | William Waldo | Bononi Law Group | No | | 0 | 1 |
| Team Car Care West LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/21/2022 | 05-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200044475 | | | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 2 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 20-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044436 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 18-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044416 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| Total-Western, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 10/21/2022 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | | | | 01220004 | Hon. Kevin J Murphy | 20-DEC-22 | CA | Yes | Scott Nakama | Ladva Law Firm | No | | 0 | 2 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/21/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $1,850 | 0% | 100% | | | | | | 01220004 | Frank M. Kaplan Esq. | 20-JAN-23 | CA | No | | | No | | 0 | 45 |
| Von Housen's Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/21/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200044351 | | | AK | Yes | William Denis | | No | | 0 | 1 |
| Watermark Capital, Inc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/21/2022 | 09-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $8,300 | 0% | 100% | | | | | | 01220004 | Amy Semmel Esq. | 28-MAR-23 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 1 |
| Zenith Insurance Company - WC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/21/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,063 | 0% | 100% | | | | | | 01220004 | Michael R. Diliberto Esq. | 13-NOV-22 | CA | Yes | Susana Oganesian | Vladi Law Group, APC | No | | 0 | 5 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | $539 | $210,000 | $0 | 0% | 0% | | | Other | | | 01220004 | Steven Michael Bierman Esq. | 09-FEB-23 | NY | No | | | No | | 0 | 59 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 29-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044484 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 01-FEB-24 | Administrative | $939 | $1,000 | $0 | 0% | 0% | | | | | | 012200044485 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $645 | $0 | 0% | 0% | | | | | | 012200044486 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 29-JAN-24 | Administrative | $2,067 | $2,900 | $0 | 0% | 0% | | | | | | 012200044482 | | | MI | No | | | No | | 1 | 3521 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $210,000 | $0 | 0% | 0% | | | Other | | | 01220004 | Steven Michael Bierman Esq. | 09-FEB-23 | NY | No | | | No | | 0 | 6 |
| Golden State Foods Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 10/22/2022 | 27-DEC-23 | Dismissed on the Merits | $0 | $369,469 | $10,850 | 0% | 100% | | | | | | 01220004 | Tanya Andrews Tate Esq. | 05-JAN-23 | GA | Yes | Arnold Lizana | Law Office of Arnold J. Lizana | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 21-FEB-23 | Administrative | | $307 | $0 | 0% | 0% | | | | | | 012200044483 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 17-JAN-23 | Administrative | | $850 | $0 | 0% | 0% | | | | | | 012200044481 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/22/2022 | 14-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044488 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/22/2022 | 15-JUN-23 | Awarded | | $651 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Brian D. Burgoon Esq. | 13-FEB-23 | GA | No | | | Yes | | 0 | 2521 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2022 | 28-JAN-23 | Withdrawn | | $23,000 | $0 | 0% | 0% | | | | | | 012200044494 | | | CA | No | | | No | | 0 | 19 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200044518 | | | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 06-FEB-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200044510 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $2,160 | $0 | 0% | 0% | | | | | | 012200044512 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044517 | | | WA | No | | | No | | 1 | 3521 |
| Auto City | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200044499 | | | TX | No | | | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200044509 | | | GA | No | | | No | | 0 | 128 |
| HomeSure of America Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 10/23/2022 | 01-MAR-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 01220004 | John A Shope Esq. | 08-DEC-22 | MA | No | | | No | Videoconf | 0 | 1 |
| Lending Club | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2022 | 11-NOV-22 | Withdrawn | | $4,827 | $0 | 0% | 0% | | | | | | 012200044501 | | | CT | No | | | No | | 0 | 1 |
| PNC Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | Business | 10/23/2022 | 10-MAY-23 | Awarded | | $110,000 | $8,125 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | David S Godkin Esq. | 29-NOV-22 | MA | No | | | No | Videoconf | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 25-JAN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | Other | | | 012200044521 | | | GA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 10-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044525 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 06-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200044513 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200044520 | | | NH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/23/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200044516 | | | PA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2022 | 13-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Kenneth Sharperson Esq. | 18-MAY-23 | NJ | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/23/2022 | 24-JUL-23 | Awarded | $669 | $11,292 | $2,500 | 0% | 100% | $669 | $0 | Other | $0 | $0 | 01220004 | Angela D. Gupta Esq. | 01-FEB-23 | KS | No | | | No | Videoconf | 0 | 955 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2022 | 11-MAR-24 | Withdrawn | | $6,800 | $2,500 | 0% | 100% | | | | | | 01220004 | Mark E Lassiter Esq. | 31-JUL-23 | AZ | No | | | No | Videoconf | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 10/24/2022 | 23-OCT-23 | Awarded | | $2,415 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Nicholas A. Gowen Esq. | 09-MAY-23 | IL | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2022 | 15-DEC-22 | Administrative | | $318 | $0 | 0% | 0% | | | | | | 012200044552 | | | TN | No | | | No | | 0 | 703 |
| Ally | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/24/2022 | 17-AUG-23 | Awarded | $19,395 | $75,330 | $3,750 | 0% | 100% | $1,808 | $0 | | $0 | $0 | 01220004 | Wendy F. Klein Keane Esq. | 28-FEB-23 | PA | No | | | No | Videoconf | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/24/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 012200044853 | | | IL | No | | | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/24/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Alaina Benford Esq. | 05-JAN-23 | TX | No | | | No | | 5 | 457 |
| Aquaterra Outdoors Environments, In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $42,011 | $0 | 0% | 0% | | | | | | 01220004 | Laird E Lawrence Esq. | 28-NOV-22 | TX | Yes | Cara Kennemer | Underwood Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 05-FEB-24 | Administrative | $6,551 | $10,487 | $0 | 0% | 0% | | | | | | 012200044551 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $7,250 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Sam L Hanson | 25-APR-23 | MN | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200044560 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/24/2022 | 05-JUN-23 | Awarded | $540 | $2,000 | $1,500 | 0% | 100% | $540 | $0 | | $0 | $0 | 01220004 | Terrance D Dill, Jr. Esq. | 02-FEB-23 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 22-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200044557 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/24/2022 | 15-JUN-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $164 | | $0 | $0 | 01220004 | Nicholas J Taldone Esq. | 02-FEB-23 | FL | No | | | Yes | | 1 | 3521 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Carl Kenneth Turpin Esq. | 24-JAN-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Blaze Rossmoor, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/24/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $312,000 | $0 | 0% | 0% | | | | | | 012200044811 | | | CA | Yes | Debra Lauzon | Employee Law Group | No | | 0 | 1 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 13-MAR-23 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 01220004 | Sabrina Wilkins-Brown Esq. | 03-FEB-23 | IN | Yes | Jeffrey Hammond | Cohen & Malad, LLP | No | | 0 | 13 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Carl Kenneth Turpin Esq. | 24-JAN-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 1 | 17 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 13-MAR-23 | Dismissed on the Merits | | $29,559 | $2,500 | 0% | 100% | | | | | | 01220004 | Michael P Bishop Esq. | 01-DEC-22 | IN | No | | | No | | 0 | 22 |
| Chamberlain Hrdlicka White Williams | Business | AAA Clause | Consumer | Legal Services | | Business | 10/24/2022 | 26-APR-23 | Awarded | $60,141 | $0 | $3,975 | 0% | 100% | $60,141 | $0 | | $10,000 | $0 | 01220004 | Michele N O'Brien Esq. | 21-NOV-22 | TX | Yes | Lema Barazi | Lloyd & Mousilli | Yes | | 0 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/24/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200044851 | | | IL | No | | | No | | 4 | 133 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 10/24/2022 | 17-JUL-23 | Awarded | $17,286 | | $2,500 | 0% | 100% | $17,286 | $0 | | $0 | $0 | 01220004 | Ken Malovos Esq. | 30-NOV-22 | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | Videoconf | 1 | 146 |
| Citigroup | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01220004 | Mr. Frederick E Connelly Esq. | 21-MAR-23 | MA | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Jon H Sylvester | 18-JAN-23 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 07-FEB-23 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200044558 | | | IL | No | | | No | | 1 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 02-NOV-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 01220004 | David Handsher Esq. | 07-MAR-23 | CA | No | | | No | Conference | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 18-NOV-22 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200044545 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 18-JAN-23 | Administrative | $352 | $352 | $0 | 0% | 0% | | | Other | | | 012200044540 | | | WA | No | | | No | | 0 | 603 |
| Core Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2022 | 02-MAR-23 | Withdrawn | $55,188 | | $0 | 0% | 0% | | | | | | 012200044741 | | | OH | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | $2,701 | $24,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220004 | Hon. Chase Boone Saunders | 30-DEC-22 | NC | No | | | No | | 0 | 501 |
| DBS Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/24/2022 | 16-JUN-23 | Awarded | | $10,710 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Teresa G. Santin Esq. | 06-JAN-23 | OH | No | | | No | | 0 | 3 |
| DirecTV, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | $316 | $26,050 | $0 | 0% | 0% | | | Declaratory judgment | | | 01220004 | Robert A. Biggs, III Esq. | 25-JAN-23 | AR | No | | | No | | 0 | 24 |
| EKTA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/24/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $312,000 | $0 | 0% | 0% | | | | | | 012200044811 | | | CA | Yes | Debra Lauzon | Employee Law Group | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2022 | 15-DEC-22 | Administrative | | $9,488 | $0 | 0% | 0% | | | Other | | | 012200044543 | | | NC | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2022 | 19-DEC-22 | Administrative | | $425 | $0 | 0% | 0% | | | | | | 012200044914 | | | OK | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/24/2022 | 28-DEC-22 | Administrative | | $213 | $0 | 0% | 0% | | | | | | 012200044894 | | | TN | No | | | No | | 0 | 326 |
| Fishback Management and Research, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 25-JAN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200044818 | | | TX | No | | | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 08-NOV-22 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | Other | | | 012200044536 | | | AZ | No | | | No | | 0 | 127 |
| Grieco Motors West LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $52,722 | $1,250 | 0% | 100% | | | | | | 01220004 | Jay David Hanson Esq. | 23-DEC-22 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 01-MAR-24 | Administrative | | $5,500 | $0 | 0% | 0% | | | Other | | | 012200044878 | | | FL | No | | | No | | 6 | 414 |
| LHM Dodge Ram Avondale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/24/2022 | 15-SEP-23 | Awarded | | $147,207 | $2,500 | 0% | 100% | $0 | $0 | | $17,946 | $0 | 01220004 | Bradley H. Schleier Esq. | 13-FEB-23 | AZ | No | | | No | In-Person | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 23-FEB-24 | Administrative | | $200 | $0 | 0% | 0% | | | Other | | | 012200044895 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 012200044860 | | | SC | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $840 | $0 | 0% | 0% | | | Other | | | 012200044868 | | | TX | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 04-OCT-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $3,665 | 01220004 | Hon. Frank Joseph Ochoa | 21-DEC-22 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/24/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $312,000 | $0 | 0% | 0% | | | | | | 012200044811 | | | CA | Yes | Debra Lauzon | Employee Law Group | No | | 0 | 0 |
| Nurset BH LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/24/2022 | 10-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,980 | 0% | 100% | | | | | | 01220004 | Barry M. Appell Esq. | 30-DEC-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 1 |
| Own A Car Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | $0 | $60,116 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Michael J Seng | 01-FEB-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 27-DEC-22 | Administrative | | $115 | $0 | 0% | 0% | | | | | | 012200044542 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 03-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044539 | | | NY | No | | | No | | 8 | 2151 |
| Q&A Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Carl Kenneth Turpin Esq. | 24-JAN-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 3 |
| Quest Diagnostics Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/24/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,725 | 0% | 100% | | | Other | | | 01220004 | Hon. Lesley C. Green (Ret.) | 16-DEC-22 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 0 | 17 |
| Semper Solaris | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $70,500 | $875 | 100% | 0% | | | | | | 01220004 | Lucius M Dyal Jr. Esq. | 09-DEC-22 | FL | No | | | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $1,963 | $0 | 0% | 0% | | | Other | | | 012200044534 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200044912 | | | MA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Other | | | 012200044859 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/24/2022 | 08-JAN-24 | Awarded | | $100,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Marilyn B O'Toole Esq. | 19-MAY-23 | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | Other | | | 01220004 | Alaina Benford Esq. | 11-JAN-23 | TX | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | $2,950 | $5,900 | $0 | 0% | 0% | | | | | | 01220004 | Brian J. Babcock Esq. | 08-FEB-23 | UT | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01220004 | Mary Margaret Bush Esq. | 08-SEP-23 | CA | Yes | Ryan Clarkson | Clarkson Law Firm, PC | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 01-MAR-23 | Administrative | | $2,300 | $0 | 0% | 0% | | | | | | 012200044547 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 03-JAN-23 | Administrative | | $957 | $0 | 0% | 0% | | | | | | 012200044556 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 27-DEC-22 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012200044897 | | | HI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 27-JAN-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200044910 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 26-JUN-23 | Dismissed on the Merits | | $4,246 | $750 | 0% | 100% | | | | | | 01220004 | Hon. Diane O Leasure (Ret.) | 27-FEB-23 | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200044873 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 01-MAR-23 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | 012200044549 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200044888 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 28-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200044901 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 29-NOV-22 | Withdrawn | | $235 | $0 | 0% | 0% | | | | | | 012200044876 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200044865 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 13-DEC-22 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200044881 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 04-AUG-23 | Dismissed on the Merits | | $100,175 | $1,250 | 0% | 100% | | | | | | 01220004 | Bradley A. Areheart Esq. | 01-FEB-23 | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/24/2022 | 10-APR-23 | Awarded | | $1,774 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | John T Blankenship Esq. | 23-JAN-23 | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200044902 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $972 | $0 | 0% | 0% | | | | | | 012200044887 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | $1,431 | $10,000 | $0 | 0% | 0% | | | Other | | | 01220004 | Judith B. Greene Esq. | 06-JUN-23 | FL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2022 | 21-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200044892 | | | KY | No | | | No | | 0 | 234 |
| VAK Construction Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/24/2022 | 21-DEC-22 | Withdrawn | | $14,335 | $0 | 0% | 0% | | | | | | 012200044915 | | | MD | Yes | Annice Brown | Friedman Framme & Thrush P. | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 03-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200044537 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 01-MAY-23 | Dismissed on the Merits | $704 | $1,500 | $750 | 0% | 100% | | | Other | | | 01220004 | Lawrence W Kern Esq. | 19-JAN-23 | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 02-JAN-24 | Dismissed on the Merits | $356 | $7,500 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Richard D. Austin Esq. | 09-MAR-23 | SC | No | | | Yes | Conference | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 10-FEB-23 | Administrative | $2,978 | $5,500 | $0 | 0% | 0% | | | Other | | | 012200044531 | | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/24/2022 | 22-MAR-23 | Administrative | | $600 | $0 | 0% | 0% | | | Other | | | 012200044893 | | | UT | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2022 | 27-DEC-22 | Withdrawn | | $13,000 | $0 | 0% | 0% | | | Other | | | 012200044559 | | | SC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/24/2022 | 10-AUG-23 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Jack Clarke Esq. | 20-APR-23 | GA | No | | | No | Videoconf | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/25/2022 | 24-JAN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200045111 | | | CO | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200045106 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200045098 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | 012200045104 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | $4,379 | $8,758 | $0 | 0% | 0% | | | | | | 012200045091 | | | TX | No | | | No | | 1 | 3521 |
| BFS Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $102,157 | $0 | 0% | 0% | | | | | | 01220004 | Paula Fisher Baldwin Esq. | 21-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Brookdale Senior Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/25/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $2,215 | 0% | 100% | | | | | | 01220004 | Christian Dennie Esq. | 05-DEC-22 | TX | Yes | Robert "Bobby" Lee | Clouse Brown, PLLC | No | | 0 | 2 |
| CHCA West Houston, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/25/2022 | 31-OCT-23 | Dismissed on the Merits | | $0 | $11,025 | 0% | 100% | | | | | | 01220004 | Carla Cotropia Esq. | 14-DEC-22 | TX | Yes | Gregg Rosenberg | Rosenberg & Sprovach | No | | 0 | 7 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200045033 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200045041 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012200045040 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 02-FEB-23 | Withdrawn | | $10,200 | $0 | 0% | 0% | | | | | | 012200045034 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 03-APR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012200045038 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $155 | $0 | 0% | 0% | | | | | | 012200045035 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $6,400 | $0 | 0% | 0% | | | | | | 012200045037 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/25/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200045101 | | | CA | No | | | No | | 5 | 110 |
| Citibank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/25/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $75,169 | $1,800 | 0% | 100% | | | | | | 01220004 | Christine A Page Esq. | 28-DEC-22 | CA | Yes | Edward Choi | Law Offices of Choi & Associate | No | | 0 | 24 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 10-OCT-23 | Awarded | | $22,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Joseph E. Guimera Esq. | 25-MAR-23 | CA | No | | | No | Videoconf | 6 | 673 |
| Clean As New Gulf Coast LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 10/25/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | 01220004 | Hon. Mary Katherine "Katie" Kennedy | 09-DEC-22 | TX | Yes | Thomas Padgett | The Buenker Law Firm, P.C. | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 28-DEC-22 | Administrative | | $2,314 | $0 | 0% | 0% | | | | | | 012200045108 | | | TX | No | | | No | | 0 | 744 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $2,887 | $0 | 0% | 0% | | | | | | 01220004 | Kirby J Smith Esq. | 13-DEC-22 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 428 |
| Elite Commercial & Residential Constr | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/25/2022 | 01-MAY-23 | Awarded | $69,487 | $435,446 | $11,305 | 50% | 100% | $0 | $219,733 | | $0 | $43,644 | 01220004 | Anne Stark Esq. | 02-DEC-22 | TX | Yes | Keith Ashmore | Ashmore & Ashmore | No | In-Person | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/25/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $3,138 | $0 | 0% | 0% | | | | | | 012200045095 | | | KY | No | | | No | | 0 | 326 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/25/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $72,662 | $0 | 0% | 0% | | | | | | 012200045078 | | | CA | Yes | Thomas Ledbetter | The Ledbetter Law Firm, APC | No | | 2 | 123 |
| Merkley Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/25/2022 | 24-AUG-23 | Awarded | | $54,237 | $1,750 | 0% | 100% | $5,647 | $18,539 | | $0 | $6,756 | 01220004 | Douglas W Allan Esq. | 23-FEB-23 | CA | Yes | Andrea Wieder | Jacbos, Anderson, Potter, Harv | No | Videoconf | 1 | 1 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $102,157 | $0 | 0% | 0% | | | | | | 01220004 | Paula Fisher Baldwin Esq. | 21-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 15 |
| Southern Framing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $102,157 | $0 | 0% | 0% | | | | | | 01220004 | Paula Fisher Baldwin Esq. | 21-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 19-APR-23 | Withdrawn | $791 | $0 | $750 | 0% | 100% | | | | | | 01220004 | Gordon Alan Coffee Esq. | 08-JAN-23 | VA | No | | | No | | 0 | 9 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 14-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200045023 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $361,196 | $1,250 | 0% | 100% | | | | | | 01220004 | Donald V. Smiley Esq. | 29-DEC-22 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2022 | 03-FEB-23 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 012200045069 | | | NC | No | | | No | | 2 | 471 |
| Texas State Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $102,157 | $0 | 0% | 0% | | | | | | 01220004 | Paula Fisher Baldwin Esq. | 21-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200045056 | | | GA | No | | | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 23-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200045092 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200045097 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 07-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200045110 | | | VA | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/25/2022 | 10-AUG-23 | Awarded | | $73,388 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Patricia Beaujean Lehtola Esq. | 19-DEC-22 | TX | No | | | No | Videoconf | 0 | 42 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2022 | 30-DEC-22 | Administrative | | $3,350 | $0 | 0% | 0% | | | | | | 012200045107 | | | MS | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2022 | 10-JAN-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200045096 | | | WA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/25/2022 | 03-OCT-23 | Awarded | | $1,800 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Frederick W. Kosmo, Jr. Esq. | 18-MAY-23 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 24-AUG-23 | Awarded | $2,935 | $2,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Henry P Wall Esq. | 01-MAR-23 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2022 | 20-JAN-23 | Administrative | $1,065 | $5,900 | $0 | 0% | 0% | | | Other | | | 012200045099 | | | VA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 10/25/2022 | 01-JUN-23 | Awarded | $500 | $500 | $1,500 | 0% | 100% | $0 | $6,000 | Other | $0 | $0 | 01220004 | Hon. Joseph M. Cox | 05-JAN-23 | TX | No | | | Yes | | 0 | 955 |
| Wells Fargo, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $120,000 | $2,400 | 0% | 100% | | | | | | 01220004 | Mark E. Baker Esq. | 18-JAN-23 | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 0 | 1 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | Business | 10/25/2022 | 23-MAY-23 | Awarded | $0 | | $4,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Hon. Robert B Harwood | 25-JAN-23 | MS | No | | | No | | 3 | 112 |
| Acceptance Now, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220004 | Frederick W. Kosmo, Jr. Esq. | 23-DEC-22 | CA | Yes | Pooja Patel | DPA Attorneys at Law | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200045114 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $475 | $0 | 0% | 0% | | | | | | 012200045119 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200045122 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 22-NOV-22 | Withdrawn | | $250 | $0 | 0% | 0% | | | | | | 012200045117 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 01-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200045120 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | $0 | $1,000 | $0 | 0% | 0% | | | | | | 012200045124 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | 012200045123 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Daniel H. Skerritt Esq. | 26-JAN-23 | OR | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AutoNation Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/26/2022 | 10-JAN-24 | Awarded | $184,440 | $50,000 | $2,500 | 0% | 100% | $87,533 | $0 | Other | | $0 | $0 | 012200045 | James Northcutt Walter, Jr. Esq. | 17-JAN-23 | AL | No | | | No | Conferenc | 0 | 1 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 0% | | | | | | | 012200045 | Dana Gloor Esq. | 18-AUG-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 10/26/2022 | 01-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012200045357 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 2 |
| BMS Healthcare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/26/2022 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | | 012200045 | Hon. Sherrill David Luke | 14-DEC-22 | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 2 |
| Boehringer-Ingelheim Animal Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/26/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200045 | Shawntane Williams Esq. | 10-FEB-23 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 1 |
| Capital One, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $89,138 | $1,250 | 0% | 0% | | | | Recission | | | 012200045 | Kenneth Owen O'Connor Esq. | 09-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | | $3,657 | $0 | 0% | 0% | | | | | | | 012200045182 | | | MI | Yes | Carl Schwartz | Credit Repair Lawyers of Ameri | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | $0 | $58,600 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 012200045 | Mark Joseph Sarni Esq. | 19-JAN-23 | CA | Yes | Katherine Odenbreit | Mahoney Law Group, APC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $57,000 | $0 | 0% | 0% | | | | | | | 012200045284 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 09-DEC-22 | Administrative | | $300 | $0 | 0% | 0% | | | | Other | | | 012200045127 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 12-DEC-22 | Administrative | | $625 | $0 | 0% | 0% | | | | Other | | | 012200045291 | | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 05-DEC-22 | Administrative | | $599 | $0 | 0% | 0% | | | | Other | | | 012200045289 | | | TX | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 27-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200045 | A. Michael Palizzi Esq. | 07-FEB-23 | MI | Yes | Carl Schwartz | Credit Repair Lawyers of Ameri | No | | 0 | 82 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2022 | 30-NOV-23 | Administrative | | $22,858 | $0 | 0% | 0% | | | | | | | 012200045 | Dana Gloor Esq. | 02-FEB-23 | MD | No | | | No | | 0 | 40 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | $2,700 | $0 | $1,250 | 0% | 100% | | | | | | | 012200045 | Jodi Knobel Feuerhelm Esq. | 30-JAN-23 | AZ | Yes | Cy Hainey | Hilltop Law Firm | No | | 0 | 56 |
| Crownview Medical Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/26/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045 | Hon. Ronald Prager (Ret.) | 28-NOV-22 | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H | No | | 0 | 1 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/26/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $850 | 0% | 100% | | | | | | | 012200045 | Kim F. Bixenstine Esq. | 12-JAN-23 | OH | Yes | Fred Bean | Spitz, The Employee's Law Firm | No | | 0 | 12 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/26/2022 | 15-DEC-22 | Administrative | | $2,883 | $0 | 0% | 0% | | | | | | | 012200045115 | | | IN | No | | | No | | 0 | 326 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200045134 | | | WV | No | | | No | | 0 | 127 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/26/2022 | 24-JUL-23 | Awarded | | $26,315 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200045 | Stephen M. Uthoff Esq. | 30-JAN-23 | CA | No | | | Yes | | 0 | 27 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2022 | 16-MAY-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200045129 | | | KS | No | | | No | | 0 | 64 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012200045 | Deborah J. Bowers Esq. | 27-APR-23 | NC | Yes | Mallory Auten | Lusby Law, PA | No | | 5 | 63 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $2,668 | $0 | 0% | 0% | | | | | | | 012200045194 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $3,720 | $0 | 0% | 0% | | | | | | | 012200045195 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $1,158 | $0 | 0% | 0% | | | | | | | 012200045196 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 437 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $1,550 | $0 | 0% | 0% | | | | Other | | | 012200045304 | | | ID | No | | | No | | 0 | 542 |
| Motion Motors Mount Olive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $89,138 | $1,250 | 0% | 100% | | | | Recission | | | 012200045 | Kenneth Owen O'Connor Esq. | 09-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Palm Harbor Villages, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/26/2022 | 10-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045327 | | | TX | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 27-DEC-22 | Administrative | | $820 | $0 | 0% | 0% | | | | | | | 012200045320 | | | VA | No | | | No | | 8 | 2151 |
| Q&A Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200045 | Dana Gloor Esq. | 18-AUG-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 3 |
| Resurgent Capital Services LP | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/26/2022 | 16-AUG-23 | Awarded | | $11,000 | $1,500 | 0% | 50% | $0 | $0 | | | $0 | $0 | 012200045 | Gregory Beckwith Esq. | 07-MAR-23 | MD | No | | | No | | 0 | 4 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 30-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045338 | | | CA | Yes | Todd Friedman | Law Offices of Todd M Friedma | No | | 0 | 17 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 09-JAN-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | Recission | | | 012200045340 | | | CA | No | | | No | | 0 | 4 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/26/2022 | 26-MAY-2 | Awarded | | $750 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200045 | Marc J Zucker Esq. | 25-JAN-23 | PA | No | | | Yes | | 0 | 71 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/26/2022 | 03-JAN-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045233 | | | OH | Yes | Sean Kohl | Kohl & Cook Law Firm LLC | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 09-FEB-24 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200045118 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 11-JAN-23 | Administrative | | $4,600 | $0 | 0% | 0% | | | | | | | 012200045121 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 12-DEC-23 | Withdrawn | $341 | $2,500 | $1,250 | 0% | 100% | | | | | | | 012200045 | E. David Marks Esq. | 03-APR-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 02-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200045292 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 07-DEC-22 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012200045116 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 15-DEC-23 | Settled (including dismissal/consent order) | | $10,387 | $1,250 | 0% | 100% | | | | | | | 012200045 | Lindsey M. Cook Esq. | 23-JAN-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $14,600 | $0 | 0% | 0% | | | | | | | 012200045113 | | | WI | No | | | No | | 0 | 2521 |
| Toll MI V Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/26/2022 | 05-APR-23 | Settled (including dismissal/consent order) | $99,281 | $99,281 | $675 | 50% | 50% | | | | | | | 012200045 | Anthony Vittiglio II Esq. | 01-DEC-22 | MI | Yes | Sean Murphy | Murphy Law Firm PLC | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2022 | 04-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200045130 | | | NC | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/26/2022 | 12-JUN-23 | Awarded | | $344 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012200045 | Andrew Salter Esq. | 12-JAN-23 | WY | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/26/2022 | 16-DEC-22 | Administrative | | $18,000 | $0 | 0% | 0% | | | | Other | | | 012200045128 | | | WA | No | | | No | | 0 | 955 |
| Vista Auto Retail Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 10/26/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 012200045 | David G. Freedman Esq. | 07-DEC-22 | CA | Yes | Gregory Mauro | Law Offices of James Hawkins, | No | | 0 | 1 |
| Waste Connections Lone Star Inc. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 10/26/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $880 | 0% | 100% | | | | | | | 012200045 | Amy M. Stewart Esq. | 07-DEC-22 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 1 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/26/2022 | 16-AUG-23 | Awarded | | $11,000 | $1,500 | 0% | 50% | $0 | $0 | | | $0 | $0 | 012200045 | Gregory Beckwith Esq. | 07-MAR-23 | MD | No | | | No | | 0 | 58 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2022 | 28-DEC-22 | Administrative | | $350 | $0 | 0% | 0% | | | | | | | 012200045296 | | | AL | No | | | No | | 1 | 2475 |
| A&M Painting of St. Augustine, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/27/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 022200045691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 174 |
| Amazon.com Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/27/2022 | 15-FEB-23 | Withdrawn | | $3,000,000 | $0 | 0% | 0% | | | | | | | 012200045406 | | | TX | Yes | Ross Brennan | Cronauer Law, LLP | No | | 0 | 35 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $5,303 | $0 | 0% | 0% | | | | | | | 012200045390 | | | FL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 17-APR-23 | Withdrawn | $41,107 | $0 | $1,250 | 0% | 100% | | | | | | | 012200045 | Susan Nauss Exon Esq. | 02-FEB-23 | CA | No | | | No | | 1 | 189 |
| Bestbuy.com LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $8,820 | $2,500 | 0% | 0% | | | | | | | 012200045 | Celeste Pinto McLain Esq. | 07-FEB-23 | CA | Yes | Mark Javitch | Javitch Law Office | No | | 0 | 1 |
| Brookdale Senior Living Communities, | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 10/27/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,100 | 0% | 100% | | | | | | | 012200045 | Eric M Epstein Esq. | 22-DEC-22 | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 4 | 87 |
| Burlington Coat Factory Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/27/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045555 | | | FL | Yes | Chad Levy | The Law Offices of Levy & Levy | No | | 0 | 2 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-AUG-23 | Withdrawn | | $0 | $1,140 | 0% | 100% | | | | | | | 012200045 | Kelly N. H. Charles-Collins Esq. | 08-DEC-22 | FL | No | | | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $1,525 | $0 | 0% | 0% | | | | | | | 012200045411 | | | MI | Yes | Carl Schwartz | Credit Repair Lawyers of Ameri | No | | 1 | 146 |
| City of Hope National Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/27/2022 | 20-DEC-22 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200045565 | | | CA | Yes | Alan Romero | Romero Law, APC | No | | 1 | 16 |
| CKS Prime Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012200045550 | | | MS | No | | | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | | | 012200045 | Robert A Harris Esq. | 26-JAN-23 | NY | Yes | John Tait | Law Office of Michael H. Josepl | No | | 0 | 158 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 05-FEB-24 | Settled (including dismissal/consent order) | | $8,820 | $2,500 | 0% | 100% | | | | | | | 012200045 | Celeste Pinto McLain Esq. | 07-FEB-23 | CA | Yes | Mark Javitch | Javitch Law Office | No | | 1 | 41 |
| Cross River Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012200045550 | | | MS | No | | | No | | 0 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $2,875 | $0 | 0% | 0% | | | | Recission | | | 012200045 | Joseph D Steinfield Esq. | 03-JAN-23 | VT | No | | | No | | 0 | 171 |
| Flock Freight Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 10/27/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,225 | 0% | 100% | | | | | | | 012200045 | Janice L. Sperow Esq. | 04-JAN-23 | CA | Yes | Mazen Khatib | Khatib Law, APC | No | | 0 | 1 |
| Flock Freight Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/27/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $5,225 | 0% | 100% | | | | | | | 012200045 | Janice L. Sperow Esq. | 04-JAN-23 | CA | Yes | Mazen Khatib | Khatib Law, APC | No | | 0 | 1 |
| It's Just Lunch | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $49,900 | $0 | 0% | 0% | | | | | | | 012200045371 | | | NJ | Yes | Alix Claps | Heymann & Fletcher | No | | 0 | 2 |
| Kittrich Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 10/27/2022 | 13-OCT-23 | Withdrawn | | $0 | $2,400 | 0% | 100% | | | | | | | 012200045 | Hon. Tricia Ann Bigelow | 28-DEC-22 | CA | Yes | Matthew Mann | Mann Rogal APC | No | | 0 | 2 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/27/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 022200045691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2022 | 20-DEC-22 | Administrative | | $1,215 | $0 | 0% | 0% | | | | | | | 012200045384 | | | OH | No | | | No | | 0 | 14 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045351 | | | VT | No | | | No | | 0 | 157 |
| Neutron Holdings, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/27/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045508 | | | FL | Yes | Kendrick Almaguer | The Hachar Law Group | No | | 0 | 2 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045 | Amy L. Sergent Esq. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $175 | 0% | 100% | | | | | | | 012200045 | Hon. William G Hussmann, Jr. | 15-FEB-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045427 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045432 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045450 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045425 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045479 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045483 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045458 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045464 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045429 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045493 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045471 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045490 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045462 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045463 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045440 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045466 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045444 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045467 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045439 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045456 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045441 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045465 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045492 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045442 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045459 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045487 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045426 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045481 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045468 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045428 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045415 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045475 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045434 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 10/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200045423 | | | NY | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 406 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200045539 | | | KY | No | | | No | | 0 | 288 |
| Stay Green, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/27/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,599 | 0% | 100% | | | | | | | 012200045 | Carla D Barboza Esq. | 15-DEC-22 | CA | Yes | Avraham Kalaf | The Finkel Firm, APC | No | | 0 | 1 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/27/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012200045544 | | | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 1 | 11 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/27/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045537 | | | CA | Yes | Octavio Cardona-Loya | Golden & Cardona-Loya, LLP | No | | 2 | 117 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 10/27/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $2,000,000 | $950 | 0% | 100% | | | | | | | 012200045 | Amy Semmel Esq. | 07-DEC-22 | CA | Yes | Kasra Ramez | The Law Office of Payab & Assc | No | | 0 | 94 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/27/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 022200045691 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045 | Dr. Katherine Simpson Esq. | 17-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 59 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 11-APR-23 | Settled (including dismissal/consent order) | $9,027 | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200045 | Bruce W. Bennett, Esq., CPA | 19-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| Applied Materials, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/28/2022 | 28-JUL-23 | Dismissed on the Merits | | $0 | $13,995 | 0% | 100% | | | | OtherReinstatement | | | 012200045 | Carolyn Cairns Esq. | 05-DEC-22 | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200045 | Martin J Kenworthy Esq. | 27-JAN-23 | IA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 24-MAR-2 | Dismissed on the Merits | $1,236 | $11,500 | $750 | 0% | 100% | | | | | | | 012200045 | Clarence A. "Hap" Martin, III Esq. | 05-JAN-23 | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | | 012200045764 | | | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | | 012200045747 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012200045796 | | | WA | No | | | No | | 1 | 3521 |
| Atria Senior Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/28/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,055 | 0% | 100% | | | | | | | 012200045 | Steven J. Kaplan Esq. | 28-DEC-22 | CA | Yes | Matthew Hayes | Hayes Pawlenko LLP | No | | 0 | 2 |
| Baybrooke SNF Operations LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/28/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045931 | | | TX | Yes | Jonathan Elifson | Bailey & Galyen | No | | 0 | 1 |
| Catalina Pool Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/28/2022 | 10-FEB-23 | Awarded | | $47,881 | $1,350 | 100% | 0% | $0 | $34,080 | | | $0 | $0 | 012200045 | Anthony L. Meagher Esq. | 01-DEC-22 | MD | Yes | Jodie Buchman | Silverman Thompson Slutkin W | No | Videoconfe | 0 | 3 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 15-MAY-2 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012200045 | Frank M. Kaplan Esq. | 25-MAR-23 | CA | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 15-MAY-2 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012200045 | James Warnick Coupe Esq. | 25-MAR-23 | CA | No | | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/28/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $1,449 | $0 | 0% | 0% | | | | | | | 012200045722 | | | NY | No | | | No | | 4 | 133 |
| Cinch Home Services | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/28/2022 | 02-MAR-2 | Administrative | | $7,114 | $0 | 0% | 0% | | | | | | | 012200045623 | | | VA | No | | | No | | 0 | 4 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045 | H. David Luff Esq. | 06-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 104 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 14-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200045770 | | | CA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 09-DEC-22 | Administrative | | $135 | $0 | 0% | 0% | | | | | | | 012200045801 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 09-DEC-22 | Administrative | | $735 | $0 | 0% | 0% | | | | | | | 012200045784 | | | MD | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $2,500 | 0% | 100% | | | | | | | 012200045 | Frederic M Wilf Esq. | 14-DEC-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,400 | 0% | 100% | | | | Other | | | 012200045 | Patrick A Donovan Esq. | 13-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Theodore R Bayer Esq. | 27-DEC-22 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 21-MAR-2 | Settled (including dismissal/consent order) | $706 | $10,000 | $0 | 0% | 0% | | | | | | | 012200045657 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012200045766 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 012200045 | Robert E Bartkus Esq. | 22-DEC-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 472 |
| DMR Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2022 | 17-NOV-22 | Withdrawn | | $20,500 | $0 | 0% | 0% | | | | | | | 012200045813 | | | IL | No | | | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,585 | $0 | 0% | 0% | | | | | | | 012200045689 | | | CA | No | | | No | | 0 | 71 |
| First American Title Insurance Compa | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 10/28/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200045641 | | | FL | Yes | Eric Rogers | Spielberger Law Group | No | | 0 | 17 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Stanley H Eleff Esq. | 05-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 30-DEC-22 | Administrative | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012200045692 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Forsythe Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2022 | 05-FEB-24 | Awarded | | $23,000 | $1,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012200045 | Stephan Voudris Esq. | 21-MAR-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 13 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 30-MAY-2 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Steven F Lamb | 09-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2022 | 05-OCT-23 | Awarded | $44,467 | $30,000 | $2,500 | 0% | 100% | $46,653 | $0 | | Other | $0 | $0 | 012200045 | Michael P Bishop Esq. | 11-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 23 |
| Kellogg Brown & Root | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 - | --- | 10/28/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $2,138 | 0% | 100% | | | | | | | 012200045 | Dennis A. Clifford Esq. | 21-NOV-22 | TX | Yes | Jairo Castellanos | Wiley Walsh, P.C. | No | | 6 | 7 |
| Kia Motors Finance | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 09-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Patricia A Nolan Esq. | 27-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 13 |
| Lyft, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/28/2022 | 28-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200045686 | | | CO | Yes | Charles Crichton | Kidneigh & Kaufman, PC | No | | 4 | 4071 |
| Magic Acquisition Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200045804 | | | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 2 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012200045710 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Nissan North America, USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2022 | 30-JUN-23 | Administrative | | $47,316 | $0 | 0% | 0% | | | | | | | 012200045 | Delton R. Henderson Esq. | 06-MAY-23 | CA | Yes | Lawrence Hutchens | Law Office of Lawrence J. Hutcl | No | | 0 | 2 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | Other | | | 012200045 | John T Blankenship Esq. | 21-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200045732 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 11-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200045758 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 04-JAN-23 | Administrative | | $2,450 | $0 | 0% | 0% | | | | | | | 012200045782 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 01-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200045797 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 27-DEC-22 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045773 | | | TX | No | | | No | | 8 | 2151 |
| Pool Town, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/28/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $35,000 | $2,500 | 0% | 100% | | | | | | | 012200045 | Linda F Spiegel Esq. | 21-DEC-22 | NJ | Yes | James Uliano | Chamlin, Uliano & Walsh | No | | 1 | 8 |
| Regional Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $3,750 | 0% | 100% | | | | Other | | | 012200045 | Jonathan B Gilbert Esq. | 18-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Regional Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2022 | 06-SEP-23 | Awarded | $3,047 | $15,000 | $2,500 | 0% | 100% | $3,047 | $0 | | Other | $0 | $0 | 012200045 | Hon. Catherine Stone | 01-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 6 |
| Serra Nissan Oldsmobile | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/28/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012200045 | John P Scott Jr. Esq. | 24-FEB-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2022 | 13-FEB-23 | Withdrawn | $49,208 | | $0 | 0% | 0% | | | | | | | 012200045792 | | | SC | No | | | No | | 0 | 16 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/28/2022 | 17-JUL-23 | Awarded | $31,122 | | $1,150 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200045 | Linda Bramlett Stewart | 23-MAR-23 | TX | No | | | No | Videoconfe | 0 | 16 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | Other | | | 012200045803 | | | GA | No | | | No | | 1 | 755 |
| SunUp Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/28/2022 | 05-FEB-24 | Awarded | | $23,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200045 | Stephan Voudris Esq. | 21-MAR-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Michael Scott French Esq. | 19-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 10-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Phillip H. Hamilton Esq. | 05-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 10/28/2022 | 20-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | Peter A Biagetti Esq. | 22-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/28/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | $830 | $25,000 | $1,250 | 0% | 100% | | | | Other | | | 012200045 | W. Kyle Carpenter Esq. | 14-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| The Receivable Management Services | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/28/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045628 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Thomas Foods International USA | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 10/28/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200045 | Hon. Joel Schneider (Ret.) | 20-JAN-23 | NJ | Yes | Gregory Lomax | Lauletta Birnbaum, LLC | No | | 0 | 1 |
| Thomas Foods International USA | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 10/28/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012200045 | Hon. Joel Schneider (Ret.) | 20-JAN-23 | NJ | Yes | Gregory Lomax | Lauletta Birnbaum, LLC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012200045778 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 08-MAY-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200045791 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 18-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200045793 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 18-JAN-24 | Administrative | | $2,999 | $0 | 0% | 0% | | | | | | | 012200045755 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 14-DEC-22 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012200045807 | | | NC | No | | | No | | 0 | 2521 |
| TrueAccord Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200045 | Dr. Katherine Simpson Esq. | 17-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 03-JAN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200045799 | | | MT | No | | | No | | 0 | 955 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Other | | | | 012200045 | Judy L. Woods Esq. | 05-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 57 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/28/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $9,000 | $1,250 | 0% | 100% | | | | Other | | | | 012200045 | Peter Liloia III Esq. | 09-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 13 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2022 | 29-JUN-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | Recission | | | | 012200045 | Dana Gloor Esq. | 30-DEC-22 | MD | No | | | No | | 0 | 4 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $27,000 | $0 | 0% | 0% | | | | | | | | 012200045825 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012200045829 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $24,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012200045826 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $207,000 | $0 | 0% | 0% | | | | | | | | 012200045823 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200045822 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | | 012200045821 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $16,000 | $0 | 0% | 0% | | | | Declaratory judgment | Other | | | 012200045827 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200045820 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2022 | 06-JAN-23 | Withdrawn | | $62,000 | $0 | 0% | 0% | | | | | | | | 012200045824 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | | 0 | 38 |
| Metro-Apple, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/29/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $300,000 | $1,400 | 0% | 100% | | | | | | | | 012200045 | Barry J. Peek Esq. | 12-JAN-23 | NY | Yes | Jeffrey Risman | Risman & Risman, P.C. | No | | 1 | 1 |
| Sequium Assets Solutions Inc | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/29/2022 | 29-NOV-22 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | | 012200045831 | | | IL | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | | | | | | 012200045 | David M Fuqua Esq. | 05-DEC-22 | AR | No | | | No | | 0 | 425 |
| Sezzle | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200045847 | | | MI | No | | | No | | 0 | 1 |
| 1Life Healthcare, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 10/31/2022 | 19-FEB-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | | 012200045855 | | | CA | No | | | No | | 0 | 2 |
| Acadia Healthcare Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 10/31/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $4,075 | 0% | 100% | | | | Declaratory judgment | | | | 012200046 | Robert D Coviello Esq. | 14-DEC-22 | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 2 |
| Accelerated Inventory Management, | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 10/31/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | $8,778 | | $0 | 0% | 0% | | | | | | | | 012200046 | Bertrand C Moser Esq. | 26-JAN-23 | TX | No | | | No | | 0 | 4 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 23-NOV-22 | Withdrawn | | $1,851 | $0 | 0% | 0% | | | | | | | | 012200045957 | | | TX | No | | | No | | 0 | 59 |
| Alder Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 31-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200045989 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| American Homestar of Lancaster, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/31/2022 | 31-JAN-24 | Awarded | | $25,000 | $15,750 | 50% | 50% | $0 | $3,475 | | | | $0 | $0 | 012200045 | W. Jerry Hoover Esq. | 09-DEC-22 | TX | Yes | Rane Riley | Park Law Firm | No | Videoconfe | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | $750 | $750 | $0 | 0% | 0% | | | | | | | | 012200046032 | | | FL | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $14,000 | $5,000 | 0% | 100% | | | | | | | | 012200045 | Steve A. Miller Esq. | 31-JAN-23 | CO | No | | | No | Videoconfe | 1 | 99 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012200045 | Jean M. Lawler Esq. | 18-JAN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/31/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | | 012200046 | Ray D. McKenzie Esq. | 06-MAR-23 | VA | No | | | No | | 4 | 133 |
| Choice Home Warranty | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/31/2022 | 09-MAY-23 | Awarded | | $3,500 | $1,350 | 0% | 100% | $0 | $3,000 | | | | $0 | $0 | 012200045 | Todd R Mendel Esq. | 06-JAN-23 | MI | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 28-DEC-22 | Administrative | | $9,724 | $0 | 0% | 0% | | | | | | | | 012200045891 | | | NE | No | | | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2022 | 14-JUL-23 | Awarded | $9,094 | $5,890 | $1,500 | 0% | 100% | $9,094 | $0 | | Declarator | | $0 | $0 | 012200045 | Dr. Mohamed F. Sweify Esq. | 10-JAN-23 | NY | No | | | Yes | | 1 | 180 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Bruce W. Bennett, Esq., CPA | 13-DEC-22 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 14-DEC-22 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | | 012200046034 | | | DE | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2022 | 27-JUN-23 | Awarded | | $40,394 | $2,700 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 012200046 | Julie C Janofsky Esq. | 30-JAN-23 | MD | No | | | Yes | | 3 | 189 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | | | | | 012200045 | Hon. Marsha Katherine Ternus Esq. | 22-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Crothall Laundry Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/31/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | | 012200045907 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Executive Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | $561,047 | | $0 | 0% | 0% | | | Declaratory judgment | Other | | | | 012200045 | Marvin Laws Esq. | 15-MAR-23 | OK | No | | | No | | 0 | 8 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/31/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | | | 012200046 | Ken Malovos Esq. | 21-DEC-22 | CA | No | | | No | | 0 | 8 |
| Greenspun Building & Design LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/31/2022 | 05-MAY-23 | Awarded | $30,792 | $23,540 | $1,750 | 50% | 50% | $18,602 | $907 | | | | $0 | $0 | 012200045 | Roger W Bradley Esq. | 21-DEC-22 | NY | Yes | Michael Perehinec | Coughlin & Gerhart, LLP | No | In-Person | 0 | 1 |
| GreyStar Management Services, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/31/2022 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $14,400 | 0% | 100% | | | | | | | | 012200045 | Penn Payne Esq. | 16-DEC-22 | GA | Yes | A. Zakiya Watson-Caffe | Watson Law LLC | No | | 0 | 7 |
| Inter-State Studio & Publishing | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 10/31/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $108,679 | $1,699 | 0% | 100% | | | | | | | | 012200045 | Kim L Kirn Esq. | 06-JAN-23 | MO | Yes | Ferne Wolf | Silverstein Wolf, LLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 31-MAR-23 | Administrative | | $4,430 | $0 | 0% | 0% | | | | | | | | 012200046044 | | | FL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $7,959 | $0 | 0% | 0% | | | | | | | | 012200046 | Rocco Michael Scanza Esq. | 03-FEB-23 | IL | No | | | No | | 6 | 414 |
| KB Home South Bay Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $27,270 | $625 | 50% | 50% | | | | | | | | 012200046 | Douglas W Allan Esq. | 05-DEC-22 | CA | No | | | Yes | | 0 | 1 |
| Kia of Riverdale | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200045938 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 2 |
| Lindsay Automotive of Manassas, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 10/31/2022 | 29-SEP-23 | Awarded | | $125,000 | $5,000 | 0% | 100% | $0 | $19,806 | | | | $0 | $0 | 012200045 | Stacey Rose Harris Esq. | 12-DEC-22 | VA | Yes | John Cole Gayle | The Consumer Law Group, PC | No | Videoconfe | 0 | 1 |
| Lowes Assurant | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | | 012200045888 | | | FL | No | | | No | | 0 | 1 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/31/2022 | 03-APR-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | | 012200045947 | | | CA | Yes | James Balesh | Balesh Law Group, PC | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 12-JAN-23 | Administrative | | $2,300 | $0 | 0% | 0% | | | | Other | | | | 012200046035 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 20-JAN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012200046064 | | | NV | No | | | No | | 0 | 542 |
| North Star Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/31/2022 | 28-SEP-23 | Awarded | $28,796 | $299,549 | $12,417 | 50% | 50% | $28,796 | $59,700 | | | | $0 | $0 | 012200045 | Rick Kusmer | 06-DEC-22 | OH | Yes | Michael Matasich | McDonald Hopkins LLC | No | In-Person | 0 | 1 |
| Orkin Exterminating Company, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/31/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | | | 012200045 | John W. Romine Jr. Esq. | 03-FEB-23 | AL | Yes | Kristan Rivers | Campbell Law, PC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 08-DEC-22 | Administrative | | $15 | $0 | 0% | 0% | | | | | | | | 012200046058 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 12-DEC-22 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | | 012200046043 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 04-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | | 012200046057 | | | MN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 03-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200046048 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2022 | 08-SEP-23 | Awarded | $450 | $0 | $2,500 | 0% | 0% | $450 | $0 | | | | $8,790 | $0 | 012200046 | Prof. Ralph C. Anzivino Esq. | 23-JAN-23 | WI | No | | | No | Videoconfe | 8 | 2151 |
| Sanford Burnham Prebys Medical Disc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/31/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $12,075 | 50% | 50% | | | | | | | | 012200046 | Hon. Victor E Bianchini | 27-DEC-22 | CA | Yes | Scott Toothacre | Ferris & Britton, APC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $2,974 | $0 | 0% | 0% | | | | Other | | | | 012200046062 | | | TX | No | | | No | | 1 | 755 |
| Sprint/TMobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 10/31/2022 | 11-MAY-23 | Awarded | $2,698 | $0 | $1,500 | 0% | 100% | $2,698 | $0 | | Other | | $0 | $0 | 012200045 | Julia Elizabeth Sullivan Esq. | 21-FEB-23 | MD | No | | | No | | 0 | 2 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | | | 012200045 | Jeffrey H Dasteel Esq. | 24-FEB-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 99 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 08-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | | 012200046031 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | | 012200046047 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 09-MAR-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | | 012200046056 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 08-JUN-23 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | | | 012200046036 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | | | 012200046061 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | | 012200046063 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 19-JAN-24 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | | | 012200046059 | | | TX | No | | | No | | 0 | 2521 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 10/31/2022 | 14-JUL-23 | Awarded | | $16,000 | $2,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200045 | Linda F Spiegel Esq. | 14-FEB-23 | NJ | No | | | No | Videoconfe | 0 | 14 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 04-JAN-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | | 012200046046 | | | NY | No | | | No | | 0 | 234 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 10/31/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $3,150 | 0% | 100% | | | | | | | | 012200045 | Carla Cotropia Esq. | 16-NOV-22 | TX | Yes | Melissa Fletcher | The Morales Firm, PC | No | | 3 | 89 |
| Upgrade.com | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2022 | 13-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | | 012200045892 | | | FL | No | | | No | | 0 | 1 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200045943 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Allan Weiss | 08-FEB-23 | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 30-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | | | 012200046 | Katherine Hendricks Esq. | 03-MAR-23 | WA | No | | | No | | 0 | 955 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200045921 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,850 | 0% | 100% | | | | | | | | 012200046 | Dan H Deuprey Esq. | 27-DEC-22 | CA | Yes | Nicholas Barthel | | No | | 1332 | 480 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200046078 | | | NC | No | | | No | | 0 | 1 |
| Academic Partnership, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/1/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $18,400 | 0% | 100% | | | | | | | | 012200046 | Amy M. Stewart Esq. | 29-DEC-22 | TX | Yes | Joseph Byrne | Byrne, Cardenas & Aris, LLP | No | | 0 | 1 |
| ACAR Leasing, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $3,194 | $0 | 0% | 0% | | | | | | | | 012200046 | Barry L Miller Esq. | 26-JAN-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 5 |
| Accelerated Inventory Management, | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/1/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | $9,328 | | $0 | 0% | 0% | | | | | | | | 012200046121 | | | TX | No | | | No | | 0 | 4 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | | 012200046 | Jeanne Barnum Esq. | 15-FEB-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 66 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Brian D. Burgoon Esq. | 12-JAN-23 | AZ | Yes | Michael Adams | McCarthy Law, PLC | No | | 13 | 140 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/1/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Deirdre Theresa Johnson Esq. | 17-FEB-23 | MD | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/1/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $11,000 | $750 | 0% | 100% | | | | | | | | 012200046 | Robert S. Amador Esq. | 13-JAN-23 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | Yes | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 13-MAR-23 | Dismissed on the Merits | | $85,000,000 | $2,500 | 0% | 100% | | | | | | | | 012200046 | Mark A. Shank Esq. | 22-DEC-22 | TX | No | | | No | | 1 | 3521 |
| Atlantic Home FL, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/1/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | $900,000 | $144,000 | $1,320 | 50% | 50% | | | | | | | | 012200046 | Mark J. Stempler Esq. | 22-DEC-22 | FL | Yes | Ian Kravitz | Malka & Kravitz, PA | No | | 0 | 1 |
| ATR General Services Corp | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/1/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 0% | | | | | | | | 012200046 | Deirdre Theresa Johnson Esq. | 17-FEB-23 | MD | No | | | No | | 0 | 1 |
| Autism Learning Partners LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/1/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | | 012200047723 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | $75,000 | | $210 | 25% | 25% | | | | | | | | 012200046 | Leo H Meirose Esq. | 24-FEB-23 | FL | | | | No | | 11 | 147 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | $22,204 | $100,000 | $1,625 | 0% | 100% | | | | | | | | 012200046 | Katherine Hendricks Esq. | 06-JAN-23 | WA | Yes | Sam Leonard | Leonard Law, PLLC | No | | 0 | 29 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | Other | | | | 012200046 | James Warnick Coupe Esq. | 19-JAN-23 | CA | No | | | No | | 1 | 57 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/1/2022 | 24-AUG-23 | Awarded | | $8,000 | $2,500 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 012200046 | A. Hardcastle Esq. | 20-MAR-23 | TX | No | | | No | Conference | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/1/2022 | 23-MAY-23 | Awarded | | $1,961 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200046 | Jerry B Sellman Esq. | 10-FEB-23 | OH | No | | | Yes | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 16-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | | | 012200046086 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 15-DEC-22 | Administrative | | $111 | $0 | 0% | 0% | | | | Other | | | | 012200046216 | | | IL | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 09-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | | 012200046 | John D Sours Esq. | 04-JAN-23 | MI | Yes | Jack Morris Downie | Credit Repair Lawyers of Ameri | No | | 0 | 82 |
| Crimshield, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Robert A. Biggs, III Esq. | 14-FEB-23 | AZ | Yes | James Ristvedt | Consumer Attorneys PLC | No | | 0 | 1 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | | $210 | 25% | 25% | | | | | | | | 012200046 | Leo H Meirose Esq. | 24-FEB-23 | FL | | | | No | | 2 | 64 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 11-MAY-23 | Dismissed on the Merits | | $30,000 | $1,500 | 0% | 100% | | | | | | | | 012200046 | Daniel A. Cotter Esq. | 27-DEC-22 | IL | No | | | No | | 0 | 472 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 20-JAN-23 | Administrative | | $480 | $0 | 0% | 0% | | | | | | | | 012200046240 | | | PA | No | | | No | | 1 | 60 |
| Elite Services & Imports Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200046079 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Eviction Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2022 | 18-JAN-23 | Administrative | | $10,745 | $0 | 0% | 0% | | | | | | | | 012200046218 | | | AZ | No | | | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2022 | 20-JAN-23 | Administrative | | $90 | $0 | 0% | 0% | | | | | | | | 012200046230 | | | TN | No | | | No | | 0 | 326 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | | | 012200046 | Christopher Solop Esq. | 18-JAN-23 | MS | Yes | Jason Graeber | Graeber Law Firm | No | | 0 | 160 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 15-DEC-22 | Settled (including dismissal/consent order) | | $4,900 | $0 | 0% | 0% | | | | | | | | 012200046236 | | | TX | No | | | No | | 0 | 127 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | | $210 | 25% | 25% | | | | | | | | 012200046 | Leo H Meirose Esq. | 24-FEB-23 | FL | | | | No | | 0 | 13 |
| High West Siding & Windows, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/1/2022 | 23-AUG-23 | Awarded | $2,190 | $7,259 | $1,350 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200046 | Hon. G. David Miller | 10-MAR-23 | CO | No | | | Yes | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 27-SEP-23 | Awarded | | $1,100,000 | $5,000 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200046 | Melissa Hubbard Esq. | 23-FEB-23 | IL | Yes | Alexander Loftus | Loftus & Eisenberg, Ltd. | No | | 0 | 10 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 03-JAN-23 | Administrative | | $90,000 | $0 | 0% | 0% | | | | | | | | 012200046069 | | | IL | Yes | Alexander Loftus | Loftus & Eisenberg, Ltd. | No | | 0 | 10 |
| Lowe's Home Improvement | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/1/2022 | 07-APR-23 | Administrative | | $20,014 | $0 | 0% | 0% | | | | | | | | 012200046206 | | | SC | No | | | No | | 0 | 6 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200046079 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | Other | | | | 012200046239 | | | MN | No | | | No | | 0 | 542 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | | | 012200046095 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Nelson Global Products, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/1/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $93,301 | $850 | 0% | 100% | | | | Reinstatement | | | | 012200046 | Dianne Marie Onichimowski Esq. | 07-DEC-22 | IN | Yes | John Hurley | John H. Haskin & Associates | No | | 0 | 1 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Frank M. Kaplan Esq. | 25-JAN-23 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 24 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 19-JUL-23 | Dismissed on the Merits | | $2,500 | $2,500 | 0% | 100% | | | | | | | | 012200046 | Robert J. Flack Esq. | 22-MAR-23 | CA | No | | | No | Conference | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 06-FEB-23 | Administrative | | $4,079 | $0 | 0% | 0% | | | | | | | | 012200046202 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 19-APR-23 | Dismissed on the Merits | $0 | $0 | $750 | 0% | 100% | | | | | | | | 012200046 | Mark P. Henriques Esq. | 02-FEB-23 | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 28-FEB-23 | Administrative | | $19,998 | $0 | 0% | 0% | | | | | | | | 012200046191 | | | NM | No | | | No | | 8 | 2151 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/1/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200046079 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Relish Labs LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/1/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,145 | 0% | 100% | | | | | | | | 012200046 | Pamela L Hemminger Esq. | 06-JAN-23 | CA | Yes | Seung Yang | Moon & Yang, APC | No | | 0 | 1 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/1/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,634 | 0% | 100% | | | | | | | | 012200046 | Hon. Carlos G Lopez | 07-DEC-22 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 51 |
| Seven Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/1/2022 | 23-JAN-24 | Awarded | $319,095 | $1,300,000 | $47,129 | 100% | 0% | $279,667 | $0 | | Declarator | | $233,500 | $0 | 012200046 | William K Andrews Esq. | 23-FEB-23 | TX | Yes | R. Sean McDonald | McDonald Law PLLC | No | In-Person | 1 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 02-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | | 012200046237 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $381 | $0 | 0% | 0% | | | | Other | | | | 012200046193 | | | GA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 012200046212 | | | MO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 12-JAN-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | Other | | | | 012200046235 | | | NY | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/1/2022 | 17-JUL-23 | Awarded | $282 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | | $0 | $0 | 012200046 | Suzanne Wynn Ockleberry Esq. | 06-FEB-23 | GA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $567 | $0 | 0% | 0% | | | | Other | | | | 012200046190 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 29-JAN-24 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | | 012200046198 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 29-JAN-24 | Administrative | | $190 | $0 | 0% | 0% | | | | | | | | 012200046238 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $107,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Gregory B Wood Esq. | 09-JAN-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200046205 | | | PA | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 11/1/2022 | 03-JAN-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | Other | | | | | 012200046082 | | | NY | Yes | Alla Krupnik | Krupnik Law Group | No | | 1 | 235 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/1/2022 | 12-DEC-22 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | | 012200046228 | | | GA | No | | | No | | 0 | 955 |
| Victory Subaru, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Declaratory judgment | | | | 012200046 | Jeanne Barnum Esq. | 15-FEB-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2022 | 09-JAN-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | | 012200046233 | | | AL | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2022 | 15-JUN-23 | Withdrawn | | $6,278 | $750 | 0% | 100% | | | | | | | | 012200046 | Hon. Daniel Hinde | 03-MAR-23 | TX | No | | | No | | 0 | 113 |
| 4 Elements General Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | $15,331 | $34,664 | $875 | 50% | 50% | | | | | | | | 012200046 | Mike Tomeo Esq. | 01-DEC-22 | CA | Yes | Adam D.H. Grant | Grant \| Shenon, APLC | Yes | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/2/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $150,000 | $825 | 0% | 100% | | | | | | | | 012200046 | Hon. Joseph A Del Sole | 08-DEC-22 | PA | Yes | Mary LeMieux-Fillery | The Law Offices of Eric A. Shor | No | | 0 | 8 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200046 | Anthony M DiLeo Esq. | 07-DEC-22 | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 2 | 42 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | | | 012200046431 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | | 012200046430 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 05-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | | 012200046427 | | | NV | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $555 | $0 | 0% | 0% | | | | | | | | 012200046 | Emily R Boyle Esq. | 30-JAN-23 | CA | No | | | No | | 1 | 99 |
| Carr Automotive LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/2/2022 | 24-OCT-23 | Awarded | $0 | $130,000 | $7,500 | 0% | 100% | $0 | $59,943 | | | | $0 | $16,932 | 012200046 | Judah D. Greenblatt Esq. | 27-FEB-23 | NJ | Yes | Richard Vrhovc | | No | Videoconfe | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 11/2/2022 | 12-JUN-23 | Dismissed on the Merits | | $0 | $1,219 | 0% | 100% | | | | | | | | 012200046 | Joseph Alan Seiner Esq. | 18-JAN-23 | NC | No | | | No | | 5 | 644 |
| Chili's Grill & Bar | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/2/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $50,443 | $2,500 | 0% | 100% | | | | | | | | 012200046 | Robert M Hirsch Esq. | 03-JAN-23 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $ 250,000 ; | --- | 11/2/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $2,000,000 | $2,100 | 0% | 100% | | | | | | | | 012200046 | Robert McClelland | 14-FEB-23 | OH | Yes | Ann-Marie Ahern | McCarthy, Lebit, Crystal & Liffn | No | | 8 | 143 |
| Macys/DSNB/Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | Business | 11/2/2022 | 06-JUN-23 | Awarded | $963 | $12,800 | $1,500 | 0% | 100% | $963 | $0 | | | | $0 | $0 | 012200046 | Eric Dobberstein Esq. | 07-FEB-23 | NV | No | | | Yes | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $2,139 | $0 | 0% | 0% | | | | | | | | 012200046416 | | | FL | No | | | No | | 0 | 654 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 24-JAN-23 | Administrative | | $1,344 | $0 | 0% | 0% | | | | | | | | 012200046374 | | | CA | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 16-MAY-23 | Settled (including dismissal/consent order) | | $196,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Robert G Cohen Esq. | 03-JAN-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 25-MAR-24 | Administrative | | $3,554 | $0 | 0% | 0% | | | | | | | | 012200046432 | | | UT | No | | | No | | 0 | 603 |
| Contractors Building & Insurance Com | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/2/2022 | 24-OCT-23 | Awarded | | $130,000 | $7,500 | 0% | 0% | $0 | $59,943 | | | | $0 | $16,932 | 012200046 | Judah D. Greenblatt Esq. | 27-FEB-23 | NJ | Yes | Richard Vrhovc | | No | Videoconfe | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | | 012200046434 | | | IN | No | | | No | | 1 | 60 |
| Eco-Pure Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | $40,356 | $149,999 | $2,673 | 50% | 50% | | | | | | | | 012200046 | Jesse H Diner Esq. | 05-JAN-23 | FL | Yes | David Valdini | | No | | 0 | 1 |
| Fahmy Enterprises, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/2/2022 | 17-NOV-22 | Withdrawn | $16,998 | | $0 | 0% | 0% | | | | | | | | 012200046354 | | | GA | No | | | No | | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 23-FEB-23 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | William E Gottfried Esq. | 08-DEC-22 | IL | Yes | Shireen Hormozdi Bowman | Agruss Law Firm, LLC | No | | 0 | 34 |
| Kolter Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200046317 | | | GA | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/2/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | | 012200046391 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Merastar Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/2/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $553 | 0% | 100% | | | | | | | | 012200046 | Joseph P Scully Esq. | 21-DEC-22 | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 7 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $93,004 | | $1,250 | 0% | 100% | | | | | | | | 012200046 | Delton R. Henderson Esq. | 06-FEB-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 65 |
| Northeastern Title Loans, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | | 012200046425 | | | PA | Yes | Robert Salvin | | No | | 0 | 17 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/2/2022 | 26-MAY-23 | Awarded | $6,450 | | $1,750 | 50% | 50% | $6,450 | $0 | | | | $4,575 | $0 | 012200046 | David W. Knotts Esq. | 22-DEC-22 | ID | No | | | Yes | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 17-FEB-23 | Administrative | | $2,640 | $0 | 0% | 0% | | | | | | | | 012200046429 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2022 | 27-FEB-23 | Dismissed on the Merits | $0 | $2,300 | $750 | 0% | 100% | | | | | | | | 012200046 | D. Ronald Reneker Esq. | 16-DEC-22 | TN | No | | | No | | 8 | 2151 |
| Social Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/2/2022 | 05-DEC-23 | Awarded | | $2,000 | $5,000 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200046 | James M Gansinger Esq. | 21-MAR-23 | OH | Yes | Alexander Darr | Darr Law LLC | No | Videoconfe | 0 | 2 |
| System Pavers, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/2/2022 | 21-APR-23 | Awarded | $14,957 | | $1,750 | 100% | 100% | $14,957 | $0 | | | | $2,468 | $0 | 012200046 | Kevin A Eike Esq. | 29-NOV-22 | OR | No | | | No | Videoconfe | 0 | 1 |
| Tenet Healthcare Corporation | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/2/2022 | 16-MAR-23 | Withdrawn | | $0 | $2,000 | 0% | 100% | | | | | | | | 012200046 | William Morris Lamoreaux Esq. | 13-FEB-23 | TX | No | | | No | | 1 | 36 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | | 012200046 | Robert M. Dawson Esq. | 06-JAN-23 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 27-DEC-22 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | | | 012200046437 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | $429 | $0 | $0 | 0% | 0% | | | | | | | | 012200046 | Merril Hirsh Esq. | 11-APR-23 | DC | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $168,000 | $1,250 | 0% | 100% | | | | | | | | 012200046 | Peter K. Rundle Esq. | 11-JAN-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 17-JAN-23 | Administrative | | $480 | $0 | 0% | 0% | | | | | | | | 012200046438 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2022 | 16-DEC-22 | Withdrawn | | $182 | $0 | 0% | 0% | | | | Other | | | | 012200046435 | | | WV | No | | | No | | 0 | 2521 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/2/2022 | 20-NOV-23 | Awarded | $18,000 | | $5,133 | 0% | 100% | $0 | $10,500 | | | | $0 | $0 | 012200046 | Katherine Hendricks Esq. | 07-FEB-23 | WA | Yes | Robert Mitchell | Robert Mitchell Attorney at La | No | In-Person | 1 | 2475 |
| American Global Obligors, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/3/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $2,939 | $0 | 0% | 0% | | | | | | | | 012200046631 | | | WA | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | | 012200046700 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 19-DEC-23 | Awarded | $1,292 | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | | | $0 | $0 | 012200046 | Arocles Aguilar Esq. | 09-MAY-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | | 012200046675 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 05-FEB-24 | Administrative | | $1,297 | $0 | 0% | 0% | | | | | | | | 012200046704 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 15-FEB-24 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | | 012200046447 | | | ID | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012200046674 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 29-DEC-23 | Administrative | $5,341 | $500 | $0 | 0% | 0% | | | | | | 012200046689 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | 012200046693 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046669 | | | MA | No | | | No | | 1 | 3521 |
| Autovic Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 14-APR-23 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200046579 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 01-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200046598 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 31 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200046604 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 31 |
| Best Buy | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/3/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $76,083 | $0 | 0% | 0% | | | | | | 012200046619 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 15 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/3/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $2,939 | $0 | 0% | 0% | | | | | | 012200046631 | | | WA | No | | | No | | 4 | 133 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $530 | $0 | 0% | 0% | | | | | | 012200046666 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 06-FEB-23 | Administrative | | $423 | $0 | 0% | 0% | | | Other | | | 012200046684 | | | AZ | No | | | No | | 0 | 603 |
| Copper Mill Cabinet Co. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/3/2022 | 20-DEC-22 | Administrative | | $6,788 | $0 | 0% | 0% | | | | | | 012200046577 | | | IN | Yes | Travis Van Winkle | Van Winkle Legal | No | | 0 | 1 |
| DCP Midstream, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/3/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 01220004 | Diane Sorensen Esq. | 22-DEC-22 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Defiance Law Firm | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/3/2022 | 05-JAN-23 | Withdrawn | | $12,720 | $0 | 0% | 0% | | | | | | 012200046665 | | | CO | No | | | No | | 0 | 1 |
| Dillard's | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200046623 | | | CA | No | | | No | | 0 | 1 |
| Equifax | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 04-JAN-23 | Withdrawn | | $7,999 | $0 | 0% | 0% | | | | | | 012200046456 | | | CA | No | | | No | | 0 | 18 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2022 | 13-DEC-22 | Administrative | | $861 | $0 | 0% | 0% | | | | | | 012200046568 | | | DE | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 04-JAN-23 | Withdrawn | | $7,999 | $0 | 0% | 0% | | | | | | 012200046456 | | | CA | No | | | No | | 1 | 146 |
| FedEx Office and Print Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/3/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,610 | 0% | 100% | | | | | | 01220004 | Hon. Lesley C. Green (Ret.) | 12-JAN-23 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046672 | | | IN | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200046452 | | | PA | No | | | No | | 0 | 127 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200046713 | | | WV | No | | | No | | 0 | 127 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200046441 | | | AR | No | | | No | | 0 | 64 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $127,082 | $0 | 0% | 0% | | | | | | 01220004 | Jeffrey H Dasteel Esq. | 03-JAN-23 | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 2 | 123 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046687 | | | NY | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 24-MAY-23 | Dismissed on the Merits | | $10,000 | $1,350 | 0% | 100% | | | | | | 01220004 | John E. Kelly Esq. | 23-JAN-23 | PA | No | | | No | | 6 | 414 |
| JT2 Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/3/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $1,200 | 0% | 100% | | | | | | 01220004 | Hon. Nickolas J Dibiaso (Ret.) | 01-DEC-22 | CA | Yes | Ronald Zambrano | West Coast Employment Lawy | No | | 0 | 2 |
| Kforce Inc. & Subsidiaries | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/3/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 01220004 | Hon. Ronald Prager (Ret.) | 29-DEC-22 | CA | Yes | Anthony Ruggieri | Advantage Law Group | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2022 | 07-MAR-24 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $2,698 | 14% | 86% | | | | | | 02220004 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200046632 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046602 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 14 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 02-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | 012200046692 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | Other | | | 012200046671 | | | IL | No | | | No | | 0 | 542 |
| MW Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 03-JAN-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012200046711 | | | CA | Yes | Louis Liberty | Louis Liberty & Associates | No | | 0 | 4 |
| MW Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200046708 | | | VT | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 25-MAY-23 | Administrative | | $599 | $0 | 0% | 0% | | | | | | 012200046439 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 31-MAY-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200046440 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200046451 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 23-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200046679 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $3,400 | $1,250 | 0% | 100% | | | | | | 01220004 | Ralph A Morris Esq. | 31-JAN-23 | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 14-FEB-23 | Administrative | | $31 | $0 | 0% | 0% | | | | | | 012200046702 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 21-FEB-23 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | 012200046695 | | | TX | No | | | No | | 8 | 2151 |
| S & T Painting Enterprise, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2022 | 07-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $2,698 | 14% | 0% | | | | | | 02220004 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 19 |
| Sears Home Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200046583 | | | NY | No | | | No | | 0 | 4 |
| Sleep Number Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/3/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200046626 | | | PA | Yes | Ira Weinstock | Ira H. Weinstock, PC | No | | 0 | 5 |
| Spazz Stucco LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2022 | 07-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $2,698 | 14% | 0% | | | | | | 02220004 | Denise Morris Hammond Esq. | 01-MAR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 50 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | Other | | | 012200046677 | | | CO | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $3,755 | $0 | 0% | 0% | | | Other | | | 012200046701 | | | IL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 15-DEC-22 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200046673 | | | IN | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 23-JAN-24 | Administrative | | $3,573 | $0 | 0% | 0% | | | Other | | | 012200046448 | | | TN | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/3/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012200046705 | | | CA | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $1,750 | 0% | 100% | | | | | | 01220004 | George B. Piggott Esq. | 20-DEC-22 | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 03-MAR-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | Other | | | 012200046703 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 09-JAN-23 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012200046453 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 16-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200046712 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 05-DEC-23 | Withdrawn | | $180 | $1,250 | 0% | 100% | | | Other | | | 01220004 | David J Hyman Esq. | 07-AUG-23 | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $253 | $0 | 0% | 0% | | | Other | | | 012200046449 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 30-JAN-24 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Peter D Connolly Esq. | 29-AUG-23 | WI | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 25-JAN-24 | Administrative | | $420 | $0 | 0% | 0% | | | | | | 012200046442 | | | WV | No | | | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 04-JAN-23 | Withdrawn | | $7,999 | $0 | 0% | 0% | | | | | | 012200046456 | | | CA | No | | | No | | 0 | 51 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 20-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200046696 | | | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 01-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200046682 | | | MD | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2022 | 06-DEC-22 | Withdrawn | | $258 | $0 | 0% | 0% | | | | | | 012200046690 | | | OR | No | | | No | | 0 | 955 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200046579 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 28 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2022 | 09-JAN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200046698 | | | MN | No | | | No | | 1 | 2475 |
| Western Surety Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012200046579 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 10 | 47 |
| Westville Restaurant Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/3/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $29,050 | 0% | 100% | | | | | | 01220004 | Barry J. Peek Esq. | 11-JAN-23 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 1 |
| Worden and Associates | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/3/2022 | 09-MAR-23 | Withdrawn | | $13,954 | $0 | 0% | 0% | | | | | | 012200046572 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| Yankee Auto Management, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/3/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012200046635 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2022 | 03-AUG-23 | Dismissed on the Merits | | $4,000 | $750 | 0% | 100% | | | | | | 01220004 | David C. Skinner Esq. | 06-MAR-23 | AL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2022 | 24-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200046907 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/4/2022 | 25-JUL-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | | | 01220004 | James R. Holbrook Esq. | 03-MAR-23 | UT | No | | | No | | 0 | 703 |
| Alder Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220004 | Jack R. "Rob" Dodson, III Esq. | 16-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Todd R Mendel Esq. | 20-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046890 | | | WV | No | | | No | | 1 | 3521 |
| AutoNation Ford East | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2022 | 01-MAR-23 | Withdrawn | $0 | $6,500 | $0 | 0% | 0% | | | Other | | | 012200046737 | | | OH | Yes | Ronald Frederick | Frederick & Berler LLC | No | | 0 | 1 |
| Catalina Pool Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2022 | 23-FEB-23 | Administrative | | $10,850 | $0 | 0% | 0% | | | | | | 012200046864 | | | MD | No | | | No | | 1 | 9 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 20-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046832 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 14 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 13-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200046905 | | | VA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 22-DEC-22 | Administrative | | $3,309 | $0 | 0% | 0% | | | | | | 012200046901 | | | FL | No | | | No | | 0 | 603 |
| Conduent | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/4/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $180,408 | $0 | 0% | 0% | | | | | | 012200046857 | | | TX | No | | | No | | 6 | 29 |
| Four Seasons Bradford | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/4/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $78,187 | $875 | 50% | 50% | | | | | | 01220004 | Ronald J Chleboski Esq. | 20-JUN-23 | PA | Yes | Henry Borger | BORGER & HORSLEY, LLC | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200046910 | | | CT | No | | | No | | 0 | 127 |
| GEO Secure Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/4/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $27,000 | $723 | 0% | 100% | | | | | | 01220004 | Gary Richard Kessler Esq. | 29-DEC-22 | GA | Yes | Ashley Wilson Clark | Buckley Beal LLP | No | | 0 | 1 |
| Homeguard, Inc. | Home Owner | AAA Clause | Residential Real Estate | Other | | --- | 11/4/2022 | 26-JAN-23 | Withdrawn | | $205,000 | $0 | 0% | 0% | | | | | | 012200046809 | | | CA | Yes | Anthony Ventura | Ventura Hersey & Muller, LLP | No | | 0 | 1 |
| Hotcakes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/4/2022 | 03-APR-23 | Settled (including dismissal/consent order) | | $0 | $5,098 | 0% | 100% | | | | | | 01220004 | Robert D Coviello Esq. | 02-DEC-22 | CA | Yes | Christopher Jevsevar | Osprey Law, PC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $426 | $0 | 0% | 0% | | | | | | 012200046878 | | | TN | No | | | No | | 0 | 64 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/4/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | $25,000 | $0 | $0 | 0% | 0% | | | | | | 012200046867 | | | CA | Yes | Alex Cha | Law Offices of Alex Cha & Asso | No | | 2 | 123 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 28-NOV-22 | Settled (including dismissal/consent order) | | $220 | $0 | 0% | 0% | | | | | | 012200046781 | | | MI | No | | | No | | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $850 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Edward C. Moss | 06-FEB-23 | CO | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Robert A. Alston Esq. | 08-MAR-23 | PA | No | | | No | Conference | 6 | 414 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/4/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $37,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Michael Denison Esq. | 03-MAR-23 | CA | Yes | Nicolas Dillavou | Law Offices of Jon Jacobs | No | | 0 | 19 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046758 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 12 |
| Meta Platforms, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/4/2022 | 12-JAN-23 | Settled (including dismissal/consent order) | | $32,584 | $0 | 0% | 0% | | | Other | | | 012200046744 | | | WI | Yes | Sean Duffey | Sean Duffey, LLC | No | | 0 | 18 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 15-MAR-23 | Administrative | | $299 | $0 | 0% | 0% | | | Other | | | 012200046887 | | | CA | No | | | No | | 0 | 542 |
| OpenSky Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 14-DEC-22 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200046786 | | | NV | No | | | No | | 0 | 2 |
| Paychex, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 11/4/2022 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,869 | 0% | 100% | | | Other | | | 01220004 | Hon. Melvia B Green | 15-FEB-23 | FL | Yes | Darren McClain | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 15-FEB-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200046881 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 01-MAY-23 | Dismissed on the Merits | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. James J Rowe | 22-DEC-22 | WV | No | | | No | | 8 | 2151 |
| Price Pest Control, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/4/2022 | 05-MAR-24 | Settled (including dismissal/consent order) | | $300,000 | $2,500 | 0% | 100% | | | | | | 01220004 | William P Myers Esq. | 13-JAN-23 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 1 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 07-APR-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | William E Hartsfield Esq. | 20-DEC-22 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/4/2022 | 24-JUL-23 | Awarded | | $23,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Julia Elizabeth Sullivan Esq. | 29-MAR-23 | MD | No | | | Yes | | 1 | 1350 |
| The Good Feet Store | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/4/2022 | 15-MAR-23 | Awarded | | $5,000 | $1,788 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Laverne Gaskins Esq. | 09-JAN-23 | SC | No | | | No | Videoconfe | 0 | 1 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/4/2022 | 28-JUN-23 | Awarded | | $11,815 | $4,000 | 0% | 100% | $0 | $9,662 | | $0 | $9,223 | 01220004 | Angela Newell Gray Esq. | 23-DEC-22 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Jason A. Knight Esq. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200046893 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2022 | 08-SEP-23 | Awarded | | $4,816 | $1,500 | 0% | 100% | $2,616 | $0 | Other | $0 | $0 | 01220004 | W. Kurt Henke Esq. | 01-MAR-23 | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2022 | 20-MAR-24 | Awarded | | $28,000 | $6,200 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Sasha Susan Philip Esq. | 20-JAN-23 | FL | Yes | Brian Levin | Levin Law, PA | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 01-FEB-24 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200046884 | | | LA | No | | | No | | 0 | 2521 |
| Toshiba America Business Solutions, I | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 11/4/2022 | 17-MAR-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01220004 | Barry M. Appell Esq. | 30-JAN-23 | CA | Yes | Aaron Colby | Colby Law Firm, PC | No | | 0 | 2 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/4/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046788 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/4/2022 | 19-JUL-23 | Awarded | $93 | $950 | $1,500 | 0% | 100% | $93 | $0 | | $0 | $0 | 01220004 | Hon. Kristi Lea Harrington | 24-JAN-23 | SC | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 20-MAR-23 | Administrative | $165 | $142 | $0 | 0% | 0% | | | | | | 012200046892 | | | HI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2022 | 16-MAR-23 | Settled (including dismissal/consent order) | $695 | $10,000 | $0 | 0% | 0% | | | | | | 012200046896 | | | ID | No | | | No | | 0 | 955 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2022 | 03-JAN-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012200046783 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| WestPac Labs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/4/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,960 | 0% | 100% | | | | | | 01220004 | Joseph L Paller Esq. | 18-JAN-23 | CA | Yes | Shelley Mack | Labor Law PC | No | | 0 | 2 |
| Zeigler Chevrolet Schaumburg | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200046789 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $9,200 | $0 | 0% | 0% | | | | | | 012200047003 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Reata Restaurants Management Co. L | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 11/5/2022 | 12-JAN-24 | Awarded | | $11,677 | $21,275 | 0% | 100% | $0 | $11,677 | | $0 | $68,031 | 01220004 | Diego J Pena Esq.; Hon. Carl Ginsberg | 27-JAN-23 | TX | Yes | Jerry Murad | Law of Jerry Murad | No | | 1 | 33 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/5/2022 | 29-NOV-22 | Settled (including dismissal/consent order) | | $486 | $0 | 0% | 0% | | | | | | 012200046915 | | | CA | No | | | No | | 0 | 5 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/5/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $500 | 0% | 100% | | | | | | 01220004 | Michael L Russell Esq. | 20-DEC-22 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 3 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2022 | 12-APR-23 | Dismissed on the Merits | | $682 | $750 | 0% | 100% | | | | | | 01220004 | Patrick J. Halter | 03-JAN-23 | CA | No | | | Yes | | 0 | 75 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2022 | 08-MAR-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200046929 | | | CA | No | | | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/6/2022 | 05-JUL-23 | Awarded | $590 | $590 | $2,500 | 0% | 100% | $590 | $0 | Other | $0 | $0 | 01220004 | Celeste Pinto McLain Esq. | 25-JAN-23 | CA | No | | | Yes | | 0 | 171 |
| FlightHub | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/6/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $2,718 | $0 | 0% | 0% | | | | | | 012200046933 | | | TX | No | | | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/6/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $1,272 | $0 | 0% | 0% | | | | | | 012200046920 | | | PA | No | | | No | | 2 | 46 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 11/6/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $1,500,000 | $1,885 | 0% | 100% | | | | | | 01220004 | Ruben D Campos Esq. | 21-DEC-22 | TX | No | | | No | | 3 | 89 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/6/2022 | 27-JUL-23 | Awarded | | $10,002 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Ken Malovos Esq. | 03-FEB-23 | CA | No | | | Yes | | 0 | 57 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/6/2022 | 15-MAY-23 | Awarded | | $4,475 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Patrick J. Halter | 04-JAN-23 | CA | No | | | No | | 0 | 18 |
| All Approved Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/7/2022 | 08-NOV-23 | Awarded | $24,243 | $1,800,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01220004 | Andrew B. Cohn Esq. | 15-FEB-23 | PA | No | | | No | Videoconfe | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/7/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $3,446 | $0 | 0% | 0% | | | | | | 012200047056 | | | IL | No | | | No | | 5 | 457 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 05-JAN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200047007 | | | MD | No | | | No | | 1 | 189 |
| Bray Sales Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/7/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,100 | 0% | 100% | | | | | | 01220004 | Michael S Wilk Esq. | 29-DEC-22 | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa PA | No | | 0 | 1 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01220004 | Robert Quinn Esq. | 20-JAN-23 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 25 |
| Dillard's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | Employee | 11/7/2022 | 01-DEC-23 | Awarded | | $335,000 | $26,631 | 0% | 100% | $0 | $126,240 | | $0 | $63,483 | 01220004 | Lynn Hamilton Cole Esq. | 01-DEC-22 | FL | Yes | T.A. "Tad" Delegal | Delegal Poindexter & Underkof | No | In-Person | 0 | 9 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/7/2022 | 08-NOV-23 | Awarded | | $1,800,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Andrew B. Cohn Esq. | 15-FEB-23 | PA | No | | | No | Videoconfe | 0 | 66 |
| DLR Express Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 11/7/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $540 | 0% | 100% | | | | | | 01220004 | Emily R Boyle Esq. | 08-FEB-23 | CA | Yes | Young Park | Marlis Park, PC | No | | 0 | 1 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200047078 | | | VA | No | | | No | | 0 | 36 |
| First Digital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $278 | $0 | 0% | 0% | | | Other | | | 012200047025 | | | CA | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/7/2022 | 06-DEC-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Stanley H Eleff Esq. | 26-APR-23 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 19-JUL-23 | Withdrawn | | $2,000 | $1,250 | 0% | 100% | | | | | | 01220004 | H. David Luff Esq. | 24-MAR-23 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 38 |
| Highland Park Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2022 | 28-FEB-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012200047050 | | | NJ | Yes | David Ricci | Law Office of David C. Ricci LLC | No | | 0 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 21-JUL-23 | Awarded | | $8,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Mark Diamond Esq. | 26-JAN-23 | NY | Yes | Ashley Barron | U.S. Arbitration Corp. | Yes | | 0 | 18 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2022 | 30-NOV-22 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012200047154 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 22-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Rocco Cafaro Esq. | 01-JUN-23 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 7 |
| Napleton Dealership Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2022 | 04-MAY-23 | Withdrawn | | $8,500 | $2,500 | 0% | 100% | | | | | | 01220004 | Corbet F Bryant, Jr. Esq. | 03-FEB-23 | TX | No | | | Yes | | 0 | 3 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/7/2022 | 10-MAR-23 | Awarded | $34,573 | | $1,500 | 50% | 50% | $33,916 | $0 | | $11,013 | $0 | 01220004 | John H. Guin Esq. | 06-DEC-22 | WA | No | | | No | In-Person | 0 | 5 |
| Oliphant Financial | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 11/7/2022 | 12-DEC-23 | Awarded | $35,609 | | $2,500 | 0% | 100% | $35,609 | $0 | | $0 | $0 | 01220004 | Hon. Carlos G Lopez | 02-FEB-23 | TX | No | | | No | In-Person | 0 | 1 |
| Pacific Sunwear of California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/7/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $3,760 | 0% | 100% | | | | | | 01220004 | Stephen M. Benardo Esq. | 16-DEC-22 | CA | Yes | Harout Messrelian | Messrelian Law, Inc. | No | | 0 | 2 |
| PASHANN LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 11/7/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,605 | 0% | 100% | | | | | | 01220004 | J. Mark Baird Esq. | 29-DEC-22 | CO | Yes | David Miller | Sawaya Law Firm | No | | 0 | 1 |
| PNC Financial Services Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | $1,428 | $10,000 | $750 | 0% | 100% | | | | | | 01220004 | Mary L. O'Connor Esq. | 06-JAN-23 | TX | No | | | Yes | | 0 | 5 |
| Pulte Homes of Ohio, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2022 | 06-DEC-22 | Administrative | | $29,765 | $0 | 0% | 0% | | | | | | 012200046957 | | | KY | Yes | Phyllis Sower | Phyllis A. Sower, Attorney | No | | 1 | 11 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01220004 | Joseph K. Goldberg Esq. | 23-FEB-23 | VA | Yes | Gray Broughton | The Broughton Law Firm | No | | 0 | 346 |
| Sherwin Williams Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/7/2022 | 18-SEP-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Joseph V. Simeri Esq. | 23-FEB-23 | OH | Yes | Alexander Darr | Darr Law LLC | No | Videoconfe | 2 | 3 |
| Smart & Final Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/7/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $2,470 | 0% | 100% | | | | | | 01220004 | Pamela L Hemminger Esq. | 11-JAN-23 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/7/2022 | 05-SEP-23 | Awarded | | $50,000 | $5,000 | 0% | 100% | $0 | $43,877 | | $0 | $39,626 | 01220004 | Jason Marc Rosen Esq. | 14-DEC-22 | WA | Yes | Wallace James Aiken | Aiken Law Group | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/7/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200047074 | | | FL | No | | | No | | 2 | 471 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/7/2022 | 10-MAY-23 | Awarded | | $5,698 | $4,500 | 0% | 100% | $0 | $5,698 | Other | $0 | $5,525 | 01220004 | Angela Newell Gray Esq. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 100% | | | Other | | | 01220004 | Hon. Robert H Edmunds, Jr. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Jonathan B Gilbert Esq. | 07-FEB-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/7/2022 | 20-APR-23 | Awarded | | $7,982 | $4,500 | 0% | 100% | $0 | $7,982 | Other | $0 | $2,000 | 01220004 | Richard J Keshian Esq. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01220004 | Tracy T. James Esq. | 31-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 05-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200047023 | | | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,500 | 0% | 100% | | | Other | | | 01220004 | Deborah J. Bowers Esq. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $0 | $6,000 | 0% | 100% | | | Other | | | 01220004 | Hon. Robert Neal Hunter | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/7/2022 | 30-JUN-23 | Awarded | | $2,068 | $4,500 | 0% | 100% | $0 | $2,068 | Other | $0 | $0 | 01220004 | Melissa Dewey Brumback Esq. | 07-FEB-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/7/2022 | 15-JUN-23 | Awarded | | $7,874 | $4,500 | 0% | 100% | $0 | $7,874 | Other | $0 | $0 | 01220004 | Steve Hedges Esq. | 25-JAN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 32 |
| Vision of Success Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/7/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $9,000 | 0% | 100% | | | | | | 01220004 | Claude Dawson Ames Esq. | 13-DEC-22 | CA | Yes | Kelsey Szamet | Kingsley & Kingsley, APC | No | | 0 | 1 |
| Xfinity Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/7/2022 | 18-OCT-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Dana Gloor Esq. | 13-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 5 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $25,936 | $0 | 0% | 0% | | | | | | 01220004 | Jennifer Cook Esq. | 05-JUL-23 | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 13 | 140 |
| BFS Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $99,668 | $0 | 0% | 0% | | | | | | 01220004 | Tom Collins Esq. | 29-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/8/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $17,500 | $638 | 0% | 100% | | | | | | 01220004 | Ronald W Novotny Esq. | 09-JAN-23 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 1 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $8,000 | $750 | 0% | 100% | | | | | | 01220004 | Connie L. Rakowsky Esq. | 11-JAN-23 | NH | Yes | Andrew Dunn | Devine, Millimet & Branch | Yes | | 0 | 14 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/8/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200047238 | | | AZ | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200047270 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 22-DEC-22 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200047106 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 09-FEB-24 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012200047088 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 04-JAN-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200047085 | | | MI | No | | | No | | 0 | 603 |
| Dillard's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/8/2022 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 01220004 | William H Lemons Esq. | 13-JAN-23 | TX | Yes | Holly Crampton | Law Office of Holly Crampton | No | | 0 | 50 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200047286 | | | AR | No | | | No | | 0 | 7 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 31-MAR-23 | Withdrawn | $0 | $7,016 | $1,250 | 0% | 100% | | | | | | 01220004 | David M Fuqua Esq. | 12-JAN-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 01220004 | Duane A Daiker Esq. | 06-MAR-23 | FL | No | | | No | | 0 | 64 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/8/2022 | 11-DEC-23 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Patrick Joseph Sullivan Esq. | 17-APR-23 | MA | No | | | No | Conference | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 12-APR-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 01220004 | Doris Jane Dabrowski Esq. | 08-FEB-23 | PA | No | | | No | | 6 | 414 |
| Kia Finance America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/8/2022 | 01-DEC-23 | Awarded | $36,102 | $55,500 | $2,500 | 0% | 100% | $570 | $0 | | | $0 | $0 | 01220004 | Mary K. Austin Esq. | 17-MAR-23 | NY | No | | | No | Videoconf | 0 | 4 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/8/2022 | 16-FEB-23 | Administrative | | $8,995 | $0 | 0% | 0% | | | | Other | | | 012200047130 | | | FL | No | | | No | | 5 | 63 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 07-DEC-22 | Settled (including dismissal/consent order) | | $486 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200047172 | | | CA | No | | | No | | 0 | 5 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Hon. Michael J Seng | 06-FEB-23 | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 0 | 21 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 10-AUG-23 | Dismissed on the Merits | | $12,200 | $1,500 | 0% | 100% | | | | | | | 01220004 | Jiyun Cameron Lee Esq. | 26-JAN-23 | CA | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 15-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047083 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 23-FEB-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200047300 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012200047303 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 07-MAR-2 | Administrative | | $0 | $750 | 0% | 100% | | | | | | | 01220004 | Frederick J. Hegenbart Esq. | 27-JAN-23 | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 07-MAR-2 | Administrative | | $320 | $0 | 0% | 0% | | | | | | | 01220004 | Gordon Alan Coffee Esq. | 24-JAN-23 | VA | No | | | No | | 8 | 2151 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $99,668 | $0 | 0% | 0% | | | | | | | 01220004 | Tom Collins Esq. | 29-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 15 |
| Republic Finance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/8/2022 | 22-MAY-2 | Awarded | $30,262 | $9,047 | $1,500 | 0% | 100% | $9,047 | $0 | | | $8,400 | $0 | 01220004 | Eric A Kracht Esq. | 01-FEB-23 | LA | Yes | Michael Coyle | Amy Miller Attorney at Law | Yes | | 0 | 1 |
| Sonic Momentum JVP, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $76,120 | $2,500 | 0% | 100% | | | | | | | 01220004 | Felicia Harris Hoss, FCIArb Esq. | 07-FEB-23 | TX | Yes | Deborah Riherd | Devlin Naylor & Turbyfill, PLLC | No | | 0 | 1 |
| Southern Framing, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $99,668 | $0 | 0% | 0% | | | | | | | 01220004 | Tom Collins Esq. | 29-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 29-JUN-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | | 012200047086 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200047095 | | | WA | No | | | No | | 0 | 3 |
| TealEye LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/8/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | $1,000,000 | | $0 | 0% | 0% | | | Other | | | | 012200047297 | | | NV | Yes | Lawrence Semenza | Semenza Law Firm | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $907 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01220004 | Julia Elizabeth Sullivan Esq. | 01-FEB-23 | MD | Yes | Roger Thomas | Law Office of Roger C. Thomas, | No | | 2 | 471 |
| Texas State Plastering, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $99,668 | $0 | 0% | 0% | | | | | | | 01220004 | Tom Collins Esq. | 29-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $300,000 | $1,625 | 0% | 100% | | | | | | | 01220004 | Judy M. Lam Esq. | 23-MAR-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 35 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200047163 | | | NY | No | | | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 14-JUN-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200047087 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 17-MAR-2 | Administrative | | $10,650 | $0 | 0% | 0% | | | | Other | | | 012200047108 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200047101 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012200047104 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200047139 | | | WA | No | | | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 15-AUG-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | | 01220004 | David M Fuqua Esq. | 07-MAR-23 | AR | No | | | Yes | | 0 | 51 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 11/8/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | | | | | 01220004 | Susan N Eisenberg Esq. | 20-DEC-22 | FL | Yes | Julien Maynard | The Leach Firm, PA | No | | 46 | 14 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 18-APR-23 | Administrative | $3,778 | $3,500 | $0 | 0% | 0% | | | | | | | 012200047109 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 19-JAN-23 | Administrative | | $334 | $0 | 0% | 0% | | | | | | | 012200047091 | | | NC | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/8/2022 | 28-DEC-22 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012200047092 | | | OK | No | | | No | | 0 | 955 |
| Victoria Secret | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 26-JAN-23 | Administrative | | $200 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200047196 | | | CA | No | | | No | | 0 | 1 |
| Web Bank Fresh Start | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200047200 | | | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/8/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | $9,042 | | $0 | 0% | 0% | | | | | | | 012200047131 | | | OK | Yes | Jonathan Krems | Liberty Legal Solutions, LLC | No | | 1 | 2475 |
| Westlake Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 11/8/2022 | 26-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200047265 | | | CA | Yes | Shelley Mack | Labor Law PC | No | | 0 | 113 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220004 | Sean J Rogers Esq. | 23-FEB-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 113 |
| Affluent Staffing, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/9/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $5,158 | 0% | 100% | | | | | | | 01220004 | Robert D Coviello Esq. | 08-FEB-23 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/9/2022 | 08-NOV-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | Reinstaten | $0 | $0 | 01220004 | Mary K. Austin Esq. | 08-FEB-23 | NY | No | | | No | Hybrid | 0 | 48 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/9/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200047329 | | | IL | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | W. Kyle Carpenter Esq. | 03-FEB-23 | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/9/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220004 | Nadine Littles Esq. | 13-JAN-23 | TX | Yes | Richard Brown | Richard E. Brown Attorney at L | No | | 1 | 3521 |
| Braden River Rehabilitation Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/9/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $6,220 | 0% | 100% | | | | | | | 01220004 | Valerie Kiffin Lewis Esq. | 10-JAN-23 | FL | Yes | Edward Wimp | The Leach Firm, PA | No | | 0 | 1 |
| CFM Real Estate Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2022 | 09-MAR-2 | Withdrawn | | $80,524 | $0 | 0% | 0% | | | | | | | 012200047425 | | | CA | Yes | Shanna Welsh-Levin | So. Cal. Realty Law, APC | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $7,376 | $0 | 0% | 0% | | | | | | | 012200047319 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 11-APR-23 | Withdrawn | | $3,687 | $0 | 0% | 0% | | | | | | | 012200047315 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $5,773 | $0 | 0% | 0% | | | | | | | 012200047316 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $5,817 | $0 | 0% | 0% | | | | | | | 012200047314 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $4,889 | $0 | 0% | 0% | | | | | | | 012200047313 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $8,512 | $0 | 0% | 0% | | | | | | | 012200047312 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $4,324 | $0 | 0% | 0% | | | | | | | 012200047317 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 15-MAR-2 | Settled (including dismissal/consent order) | $8,034 | $0 | $0 | 0% | 0% | | | | | | | 01220004 | Alan I Rothenberg Esq. | 01-FEB-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 10-AUG-23 | Withdrawn | $3,540 | $25,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Robert M. Dawson Esq. | 01-FEB-23 | CA | No | | | No | | 0 | 26 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 05-MAY-2 | Dismissed on the Merits | | $180,000 | $2,500 | 0% | 100% | | | | | | | 01220004 | Susan Nauss Exon Esq. | 02-FEB-23 | CA | No | | | No | | 0 | 66 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/9/2022 | 17-JUL-23 | Awarded | $1,959 | $16,715 | $1,500 | 0% | 100% | $1,959 | $0 | | | $0 | $0 | 01220004 | John E. Kelly Esq. | 17-JAN-23 | PA | No | | | Yes | | 0 | 66 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | Recission | | | 01220004 | Mark A. Rosenblum Esq. | 24-APR-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 17-MAR-2 | Withdrawn | | $6,200 | $0 | 0% | 0% | | | | Other | | | 012200047311 | | | CA | No | | | No | | 0 | 56 |
| Escico International Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $1,250 | 0% | 100% | | | | Recission | | | 01220004 | Mark A. Rosenblum Esq. | 24-APR-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| GaffneyMarks Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/9/2022 | 24-JUL-23 | Awarded | $380,524 | $560,042 | $34,126 | 50% | 50% | $380,524 | $100,000 | | | $20,000 | $0 | 01220004 | James D. Kay Esq. | 21-DEC-22 | MO | Yes | David Schatz | Spencer Fane, LLP | No | In-Person | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/9/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300000856 | | | CA | No | | | No | | 0 | 6 |
| Hancock Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/9/2022 | 12-APR-23 | Awarded | | $50,000 | $1,250 | 50% | 50% | $0 | $39,751 | | | $0 | $19,320 | 01220004 | Hon. Raul A Gonzalez | 12-DEC-22 | TX | Yes | Andrew Keetch | Jackson Walker LLP | No | Videoconf | 0 | 2 |
| Keil Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/9/2022 | 07-AUG-23 | Awarded | $88,500 | $158,945 | $5,250 | 50% | 50% | $52,540 | $0 | | | $30,000 | $0 | 01220004 | Adrian L. Bastianelli Esq. | 17-JAN-23 | DC | Yes | Ian Thomas | Offit Kurman, PA | No | In-Person | 1 | 2 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | | $2,040 | 23% | 2% | | | | | | | 01220004 | Trenton H Cotney Esq. | 24-MAR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 23 |
| Klarna Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 12-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200047454 | | | CA | Yes | Roberto Robledo | Law Offices of Roberto Robledo | No | | 0 | 6 |
| Legend Senior Living | Consumer | AAA Clause | Consumer | Nursing Home | | --- | 11/9/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $3,861 | $1,250 | 0% | 100% | | | | | | | 01220004 | Amy L. Sergent Esq. | 02-MAY-23 | CA | Yes | Ann Siprelle | Best Best & Krieger, LLP | No | | 0 | 1 |
| Life on Air, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01220004 | Michael D Briggs Esq. | 08-MAR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 4 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 17-MAR-2 | Withdrawn | | $6,200 | $0 | 0% | 0% | | | | Other | | | 012200047311 | | | CA | No | | | No | | 0 | 5 |
| Marksman Security Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/9/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | $0 | $0 | $19,936 | 0% | 100% | | | Other | | | | 01220004 | David G. Freedman Esq.; John Kane Hart Esc | 28-DEC-22 | NV | Yes | Mary Chapman | Law Office of Mary F. Chapman | No | | 0 | 1 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2022 | 17-MAR-2 | Withdrawn | | $6,200 | $0 | 0% | 0% | | | | Other | | | 012200047311 | | | CA | No | | | No | | 0 | 9 |
| Morgan Taylor Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2022 | 26-MAY-2 | Settled (including dismissal/consent order) | | $2,000,001 | $0 | 0% | 0% | | | | | | | 012200047402 | | | AZ | Yes | Richard Murphy | Murphy Cordier Casale Axel PL | No | | 0 | 2 |
| NONE | Consumer | AAA Clause | Consumer | Other | | --- | 11/9/2022 | 09-MAR-2 | Withdrawn | | $80,524 | $0 | 0% | 0% | | | | | | | 012200047425 | | | CA | Yes | Shanna Welsh-Levin | So. Cal. Realty Law, APC | No | | 0 | 0 |
| Now Optics | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/9/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $0 | $105 | 0% | 100% | | | | | | | 01220004 | Susan N Eisenberg Esq. | 20-DEC-22 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 0 | 1 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/9/2022 | 06-JUL-23 | Settled (including dismissal/consent order) | | $19,750 | $2,500 | 0% | 100% | | | | | | | 01220004 | Mark E Lassiter Esq. | 28-DEC-22 | AZ | No | | | No | | 0 | 7 |
| PNC Financial Services Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/9/2022 | 13-NOV-23 | Awarded | $4,014 | $8,200 | $1,500 | 0% | 100% | $4,014 | $0 | | | $602 | $0 | 01220004 | Julia Elizabeth Sullivan Esq. | 29-JUN-23 | MD | No | | | Yes | | 0 | 5 |
| Raising Cane's Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/9/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,381 | 0% | 100% | | | | | | | 01220004 | Patricia Thomas Bittel Esq. | 10-JAN-23 | OH | Yes | Rachel Friedmann | The Friedmann Firm LLC | No | | 0 | 1 |
| RTW Retailwinds Acquisition LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 11/9/2022 | 08-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200047380 | | | NY | Yes | Christine Hogan | Dorf & Nelson LLP | No | | 0 | 7 |
| Skylight Tools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/9/2022 | 03-JAN-23 | Administrative | | $101,409 | $0 | 0% | 0% | | | | | | | 012200047367 | | | CA | Yes | Patricia Kramer | Neasham & Kramer LLP | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/9/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | $75,000 | | $2,040 | 23% | 75% | | | | | | | 01220004 | Trenton H Cotney Esq. | 24-MAR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| The Royal Care Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/9/2022 | 26-MAR-2 | Settled (including dismissal/consent order) | | $0 | $5,415 | 0% | 100% | | | | | | | 01220004 | Loretta M Gastwirth Esq. | 16-OCT-23 | NY | Yes | Richard Qu | Hang & Associates, PLLC | No | | 2 | 2 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 11/9/2022 | 25-MAY-2 | Dismissed on the Merits | | $200,000 | $3,871 | 0% | 100% | | | | | | | 01220004 | Luecretia Dillard Esq. | 24-JAN-23 | TX | Yes | James Wimberley | Law Offices of James Wimberle | No | | 0 | 4 |
| Valadon Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 11/9/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | | | | | 01220004 | Emily R Boyle Esq. | 02-JAN-23 | CA | Yes | Aarin Zeif | The Gould Law Firm | No | | 0 | 2 |
| Victory Foam, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/9/2022 | 08-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $5,158 | 0% | 100% | | | | | | | 01220004 | Robert D Coviello Esq. | 08-FEB-23 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 1 |
| Whataburger Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/9/2022 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,915 | 0% | 100% | | | | | | | 01220004 | Hon. Christopher A. Antcliff | 14-DEC-22 | TX | Yes | Isaac Joseph | Mendez Isaac Joudi, PLLC | No | | 0 | 7 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/10/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012200047583 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2022 | 06-DEC-22 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012200047525 | | | DC | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $1,632 | $0 | 0% | 0% | | | | Other | | | 012200047673 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012200047668 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/10/2022 | 01-DEC-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Helen Blohm Esq. | 09-MAY-23 | CA | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 02-MAR-2 | Settled (including dismissal/consent order) | $1,331 | $1,400 | $0 | 0% | 0% | | | | | | | 012200047674 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 11-AUG-23 | Awarded | $6,726 | $1,700 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Phillip Finkelstein Esq. | 10-MAR-23 | IL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 09-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047649 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200047671 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200047651 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047676 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 19-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047650 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 22-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200047677 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047660 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 14-FEB-24 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | | 012200047662 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 23-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047655 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $1,255 | $0 | 0% | 0% | | | | Other | | | 01220004 | Aric J Garza Esq. | 17-FEB-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $4,787 | $0 | 0% | 0% | | | | | | | 012200047666 | | | TX | No | | | No | | 1 | 3521 |
| Autobakers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | James A. Gallo Esq. | 03-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 11/10/2022 | 01-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012200047561 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 17 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 04-MAY-2 | Dismissed on the Merits | | $33,542 | $1,250 | 0% | 100% | | | | | | | 01220004 | Richard L. Miller II Esq. | 10-JAN-23 | IL | No | | | No | | 0 | 29 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01220004 | John P Scott Jr. Esq. | 19-DEC-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047588 | | | CA | No | | | No | | 0 | 56 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $2,750 | 0% | 100% | | | | Declaratory judgmentRecission | | | 01220004 | Joanna Trachtenberg Esq. | 04-JAN-23 | MO | Yes | Kirk May | GM Law PC | No | | 0 | 14 |
| First Credit Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200047631 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| GWC Warranty Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/10/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $20,860 | $0 | 0% | 0% | | | | | | | 012200047642 | | | TX | No | | | No | | 0 | 2 |
| Legacy Building Co., LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/10/2022 | 29-MAR-2 | Awarded | $64,339 | $100,000 | $1,872 | 50% | 50% | $14,143 | $7,950 | | | $0 | $0 | 01220004 | Melissa Dewey Brumback Esq. | 04-JAN-23 | NC | No | | | No | In-Person | 0 | 1 |
| Medline Industries, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 11/10/2022 | 22-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $4,740 | 0% | 100% | | | | Other | | | 01220004 | Richard R Mainland Esq. | 26-JAN-23 | CA | Yes | Jonathan Roven | Jonny law | No | | 0 | 1 |
| MET-Sunnyside, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/10/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $720 | 0% | 100% | | | | Other | | | 01220004 | Deborah A. Shapiro Esq. | 13-JAN-23 | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 2 |
| Northeastern Title Loans, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012200047609 | | | PA | Yes | Robert Salvin | | No | | 0 | 17 |
| Old Republic National Title Insurance | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 11/10/2022 | 13-JUN-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 01220004 | David G Hanrahan Esq. | 28-FEB-23 | MA | Yes | Matthew Dunn | Berluti McLaughlin & Kutchin, l | No | Videoconf | 2 | 17 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2022 | 07-FEB-24 | Administrative | | $70,833 | $0 | 0% | 0% | | | | | | | 012200047644 | | | CO | No | | | No | | 8 | 2151 |
| Mariam, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | | Business | 11/10/2022 | 09-JUN-23 | Awarded | $0 | | $16,150 | 0% | 100% | $0 | $0 | | | $50,000 | $0 | 01220004 | Elliot H Shaller Esq. | 09-DEC-22 | NY | No | | | No | Videoconf | 0 | 4 |
| PJ National Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/10/2022 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047622 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 1 | 1 |
| Security Paving Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/10/2022 | 09-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,050 | 0% | 100% | | | | | | | 01220004 | Hon. Amy Dale Hogue (Ret.) | 01-FEB-23 | CA | Yes | Paul Haines | Haines Law Group, APC | No | | 0 | 4 |
| Serra Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01220004 | John P Scott Jr. Esq. | 19-DEC-22 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 9 |
| System Pavers of Oregon, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/10/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $37,700 | $875 | 100% | 0% | | | | | | | 01220004 | Kevin A Eike Esq. | 15-DEC-22 | OR | Yes | John Roberts | Arnold Gallagher, PC | No | | 0 | 1 |
| The Mitchell Group LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/10/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | $10,000 | | $1,050 | 0% | 100% | | | | | | | 01220005 | Steven M Guttell Esq. | 17-JAN-23 | AZ | Yes | Scott Zwillinger | Zwillinger Wulkan, PLC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/10/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $600,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Richard Brooke Lawson Esq. | 03-JAN-23 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/10/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012200047648 | | | CO | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047616 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 42 |
| Upgrade | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200047587 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 01220004 | Courtney McKendrick Green Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $110,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Courtney McKendrick Green Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Gary W. Javore Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $275,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Gregory D Hoffmann Esq. | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | | $140,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Hon. Catherine Stone | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $125,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Hon. Catherine Stone | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/10/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $140,000 | $0 | 0% | 0% | | | | | | | 01220004 | Hon. Catherine Stone | 04-JAN-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | | 0 | 179 |
| A-1 Home Improvement & Renovatio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/11/2022 | 17-MAR-2 | Awarded | | $5,000 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01220004 | Adrienne L. Isacoff Esq. | 01-FEB-23 | NJ | No | | | No | Videoconf | 0 | 1 |
| AAA Construction Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/11/2022 | 25-APR-23 | Awarded | $12,350 | $5,000 | $1,750 | 0% | 100% | $6,060 | $0 | | | $0 | $0 | 01220004 | David Eisenberg Esq. | 20-JAN-23 | IL | No | | | No | | 0 | 1 |
| Bill Ingram Architect, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/11/2022 | 12-DEC-22 | Settled (including dismissal/consent order) | $143,115 | | $0 | 0% | 0% | | | | | | | 022200047773 | | | NC | Yes | Barry Mann | | No | | 4 | 2 |
| Borrego Solar Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/11/2022 | 11-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200047704 | | | MI | Yes | Jennifer McManus | Fagan McManus, PC | No | | 0 | 3 |
| Builder Services Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 11/11/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | | 01220004 | Eric M Epstein Esq. | 19-JAN-23 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 6 | 4 |
| Cardinal Financial Company, Limited I | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 - | --- | 11/11/2022 | 21-DEC-22 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012200047777 | | | TX | No | | | No | | 0 | 10 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/11/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | | 01220004 | Scott L. Metzger Esq. | 16-FEB-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Choice Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $9,646 | $0 | 0% | 0% | | | | | | | 01220004 | William T McGrath Esq. | 01-JUN-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/11/2022 | 08-AUG-23 | Awarded | | $133,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Robin S. Abramowitz Esq. | 09-JAN-23 | NY | Yes | Michael Markowitz | Michael A. Markowitz, PC | No | Videoconf | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | Business | 11/11/2022 | 15-JUN-23 | Awarded | $10,381 | $40,000 | $1,500 | 0% | 100% | $10,381 | $0 | | | $0 | $0 | 01220004 | Gordon Alan Coffee Esq. | 11-JAN-23 | VA | No | | | Yes | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | Other | | | 012200047797 | | | TX | No | | | No | | 0 | 102 |
| Coinbase, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 11/11/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $300,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Hon. Edwin H Stern | 03-JAN-23 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | Yes | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | | 01220004 | Rachel Gupta Esq. | 10-JAN-23 | NY | No | | | No | | 0 | 14 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047806 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 41 |
| Cryo-Cell International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/11/2022 | 14-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOtherRecission | | | 012200047706 | | | FL | Yes | Alec Schultz | Hilgers Graben PLLC | No | | 0 | 3 |
| Empire Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200047689 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| G2 Secure Staff, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/11/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $200,000 | $3,033 | 0% | 100% | | | | | | | 01220004 | Susan N Eisenberg Esq. | 09-JAN-23 | FL | Yes | Brett Kaplan | Kaplan Employment Law | No | | 0 | 1 |
| Heid Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/11/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $25,311 | $0 | 0% | 0% | | | | | | | 012200047789 | | | TX | Yes | Brian Smith | Whitaker Chalk Swindle Schwa | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/11/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200047802 | | | MN | No | | | No | | 4 | 4071 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/11/2022 | 18-JAN-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012200047753 | | | CA | Yes | Aram Rostomyan | Rostomyan Law, PC | No | | 0 | 65 |
| JumpCrew, LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | Business | 11/11/2022 | 02-AUG-23 | Awarded | $74,999 | | $2,775 | 0% | 100% | $7,402 | $0 | | | $29,860 | $0 | 01220004 | J. Chadwick Hatmaker Esq. | 19-DEC-22 | TN | No | | | No | Videoconf | 0 | 2 |
| Optum Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 11/11/2022 | 23-MAY-2 | Settled (including dismissal/consent order) | | $0 | $908 | 0% | 100% | | | | Other | | | 01220004 | John M. Finnigan Esq. | 19-DEC-22 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 18 |
| Paramount Builders, Inc. | Business | AAA Clause | Consumer Construction | Other | | Business | 11/11/2022 | 08-MAR-2 | Awarded | $8,910 | | $2,500 | 0% | 100% | $8,190 | $0 | | | $2,045 | $0 | 01220004 | Gregory Beckwith Esq. | 20-DEC-22 | VA | No | | | No | Videoconf | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Jay David Hanson Esq. | 28-MAR-23 | CA | Yes | Andre Verdun | Law Office of Andre L. Verdun | No | | 1 | 18 |
| Rusk Industries, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/11/2022 | 11-APR-23 | Awarded | $19,080 | | $1,750 | 50% | 50% | $19,080 | $0 | | | $0 | $0 | 01220004 | John J Petro Esq. | 10-JAN-23 | OH | No | | | No | Videoconf | 0 | 1 |
| SC Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/11/2022 | 05-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012200047711 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 7 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/11/2022 | 03-MAR-2 | Awarded | $38,000 | | $1,750 | 100% | 100% | $38,000 | $0 | | | $0 | $0 | 01220004 | C. Phillip Jackson Esq. | 09-DEC-22 | CA | No | | | No | Videoconf | 0 | 2 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/11/2022 | 03-MAR-2 | Awarded | $44,800 | | $1,750 | 33% | 67% | $44,800 | $0 | | | $0 | $0 | 01220004 | Hon. Linda M. Vanzi | 09-DEC-22 | NM | No | | | No | Videoconf | 0 | 16 |
| TT of Pineville, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 11/11/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012200047687 | | | NC | Yes | Geraldine Sumter | Ferguson Chambers & Sumter, | No | | 0 | 1 |
| Wine Country Construction Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/11/2022 | 07-APR-23 | Awarded | | $48,728 | $500 | 100% | 0% | $0 | $37,737 | | | $0 | $0 | 01220004 | Summer L Nastich Esq. | 13-DEC-22 | CA | No | | | Yes | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 20-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | Other | | | 012200047823 | | | IL | No | | | No | | 1 | 3521 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 30-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200047828 | | | IL | No | | | No | | 0 | 603 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 11/12/2022 | 14-JUL-23 | Awarded | | $1,050 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Anne Graham Bibeau Esq. | 15-FEB-23 | VA | No | | | Yes | | 0 | 23 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 11/12/2022 | 20-MAR-2 | Awarded | | $8,427 | $1,500 | 0% | 100% | $0 | $7,653 | | | $0 | $0 | 01220004 | Julia Elizabeth Sullivan Esq. | 09-JAN-23 | MD | No | | | No | | 0 | 35 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/12/2022 | 02-JUN-23 | Awarded | | $22,815 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Webster J Arceneaux, III Esq. | 08-FEB-23 | WV | No | | | No | | 0 | 127 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | | 012200047820 | | | TX | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2022 | 03-MAY-2 | Withdrawn | | $6,300 | $0 | 0% | 0% | | | | | | | 01220004 | Mark E. Baker Esq. | 02-FEB-23 | VA | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 18-JAN-23 | Administrative | | $800 | $0 | 0% | 0% | | | | Other | | | 012200047833 | | | MI | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2022 | 12-MAY-2 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 01220004 | Douglas E Noll Esq. | 16-FEB-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2022 | 10-MAR-2 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012200047832 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/12/2022 | 27-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200047822 | | | OK | No | | | No | | 8 | 2151 |
| R & D Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/12/2022 | 12-MAY-2 | Awarded | | $75,000 | $1,750 | 50% | 50% | $0 | $27,400 | | | $0 | $4,500 | 01220004 | Alan J Feltoon | 25-JAN-23 | PA | Yes | Joseph DeMesquita | | No | In-Person | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | Business | 11/12/2022 | 25-AUG-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Mary Catherine Zinsner Esq. | 13-FEB-23 | MD | No | | | No | In-Person | 1 | 59 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $2,250 | $0 | 0% | 0% | | | | | | | 012200047830 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 10-MAY-2 | Dismissed on the Merits | | $3,766 | $750 | 0% | 100% | | | | | | | 01220004 | Mary Jo Gilsdorf Esq. | 13-MAR-23 | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $3,449 | $0 | 0% | 0% | | | | | | | 012200047816 | | | PA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/12/2022 | 05-JAN-23 | Administrative | | $499 | $0 | 0% | 0% | | | | | | | 012200047818 | | | PA | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/12/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012200047825 | | | FL | No | | | No | | 0 | 955 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $120,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Peter A. Halprin Esq. | 04-APR-23 | NY | Yes | M. Salman Ravala | Criscione Ravala, LLP | No | | 0 | 55 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ginny's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/13/2022 | 02-MAR-23 | Administrative | | $54 | $0 | 0% | 0% | | | | | | | 012200047846 | | | CA | No | | | No | | 0 | 8 |
| Napleton Dealership Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/13/2022 | 17-APR-23 | Dismissed on the Merits | | $6,000 | $1,250 | 0% | 100% | | | | | | | 012200047 | James C Shaw Esq. | 10-FEB-23 | TX | No | | | No | | 0 | 3 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/13/2022 | 09-MAY-23 | Awarded | | $48,000 | $1,750 | 50% | 50% | $0 | $48,000 | | | $0 | $0 | 012200047 | Donald B. Cripe | 29-DEC-22 | CA | No | | | No | Videoconfe | 3 | 20 |
| WebBank/Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2022 | 17-APR-23 | Administrative | | $987 | $0 | 0% | 0% | | | | | | | 012200047843 | | | CA | No | | | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/14/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $37,250 | $0 | 0% | 0% | | | | | | | 012200047 | David M Fuqua Esq. | 03-JAN-23 | AR | Yes | Kesha Zaffino | The Firm PLLC | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/14/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $7,134 | $0 | 0% | 0% | | | | | | | 012200047888 | | | OH | No | | | No | | 0 | 94 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 25-JUL-23 | Withdrawn | | $103,748 | $1,250 | 0% | 100% | | | | | | | 012200047 | Summer L Nastich Esq. | 09-FEB-23 | CA | Yes | Stuart Gross | Gross Klein PC | No | | 1 | 189 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/14/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $7,070 | $0 | 0% | 0% | | | | | | | 012200047 | Steven Michael Bierman Esq. | 06-FEB-23 | NY | No | | | No | | 0 | 22 |
| BMW of Monterey | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012200047 | Summer L Nastich Esq. | 19-APR-23 | CA | Yes | Martin Hirsch | Perry, Johnson, Anderson, Mill | No | | 0 | 1 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/14/2022 | 29-DEC-23 | Awarded | | $45,000 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200047 | John W Garman Esq. | 27-FEB-23 | CA | Yes | Neil Newson | Neil C. Newson & Associates | No | In-Person | 1 | 13 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 23-FEB-24 | Settled (including dismissal/consent order) | | $72,880 | $4,225 | 0% | 100% | | | | | | | 012200047 | Elaine E Feldman Esq. | 16-FEB-23 | FL | Yes | Joshua Kon | Stok Folk + Kon | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | | $25,500 | $0 | 0% | 0% | | | | | | | 012200047970 | | | CA | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/14/2022 | 06-MAR-24 | Awarded | $4,448 | $3,500 | $2,500 | 0% | 100% | $4,448 | $0 | | | $0 | $0 | 012200047 | Lawrence Weinstein Esq. | 09-MAR-23 | NY | No | | | No | In-Person | 1 | 146 |
| Elite Building Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | | $69,543 | $0 | 0% | 0% | | | | | | | 022200048 | Robert A Rubin Esq. | 27-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 22 |
| Empire Today | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/14/2022 | 02-DEC-22 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200047893 | | | FL | No | | | No | | 0 | 2 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/14/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $13,434 | $0 | 0% | 0% | | | | | | | 012200048008 | | | TX | No | | | No | | 1 | 25 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/14/2022 | 13-JAN-23 | Administrative | | $203 | $0 | 0% | 0% | | | | | | | 012200048010 | | | ME | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/14/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $542 | $0 | 0% | 0% | | | | | | | 012200048013 | | | NE | No | | | No | | 0 | 326 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/14/2022 | 01-JUN-23 | Dismissed on the Merits | | $215,661 | $1,250 | 0% | 100% | | | | | | | 012200047 | Mr. Leslie Steven Marks Esq. | 06-FEB-23 | CA | Yes | Joel Siegal | Siegal & Richardson, LLP | No | | 2 | 2697 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | $19,550 | | $1,250 | 0% | 100% | | | | | | | 012200047 | Jeffrey H Dasteel Esq. | 30-JAN-23 | CA | Yes | Nicholas Bravo | The Bravo Law Firm, APC | No | | 2 | 123 |
| JAB Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 11/14/2022 | 19-MAY-23 | Withdrawn | | $319,000 | $900 | 50% | 50% | | | | | | | 012200047 | Giovanni M. Ruscitti Esq. | 09-DEC-22 | CO | Yes | Lee Morehead | Otis & Bedingfield, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | $69,543 | $69,543 | $0 | 0% | 0% | | | | | | | 022200048 | Robert A Rubin Esq. | 27-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Meta Platforms, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 11/14/2022 | 05-SEP-23 | Awarded | | $775,000 | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200047 | Hon. Caryn Canner Schwartz | 11-JAN-23 | FL | Yes | Mark Johnson | Johnson Dalal | No | Videoconfe | 0 | 18 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012200047986 | | | FL | No | | | No | | 0 | 88 |
| Oliphant Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $3,067 | $0 | 0% | 0% | | | | | | | 012200047 | Denise Ereka Peterson Esq. | 30-JAN-23 | TX | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 24-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200048011 | | | CA | No | | | No | | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2022 | 15-NOV-23 | Withdrawn | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | | 022200048076 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 116 |
| Raymond Building Supply Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2022 | 15-NOV-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | | 022200048076 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Selip & Stylianou, LLP | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/14/2022 | 06-MAR-24 | Awarded | | $3,500 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012200047 | Lawrence Weinstein Esq. | 09-MAR-23 | NY | No | | | No | In-Person | 0 | 2 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2022 | 28-FEB-24 | Settled (including dismissal/consent order) | | $69,543 | $0 | 0% | 0% | | | | | | | 022200048 | Robert A Rubin Esq. | 27-JAN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| The Salvation Army | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 11/14/2022 | 31-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | | 012200047 | Hon. Amy Dale Hogue (Ret.) | 17-JAN-23 | CA | Yes | Edward Yun | Yun and Simonian, PC | No | | 2 | 13 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/14/2022 | 05-FEB-24 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012200048014 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/14/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | | 012200048017 | | | MO | No | | | No | | 0 | 2521 |
| Toll West Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/14/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200048001 | | | CA | Yes | Michael Mahon | Law Office of Michael D. Maho | No | | 0 | 1 |
| Treasure Coast Toyota of Stuart | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047896 | | | FL | No | | | No | | 0 | 2 |
| Tycat Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/14/2022 | 30-DEC-22 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012200047919 | | | PA | Yes | Wayne Chiurazzi | The Chiurazzi Law Group | No | | 0 | 3 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/14/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $745 | $1,250 | 0% | 100% | | | | | | | 012200047 | Hon. Robert Neal Hunter | 17-JAN-23 | VA | No | | | No | | 0 | 18 |
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200047879 | | | FL | Yes | Dennis Carey | Recovery Law Group, APC | No | | 0 | 14 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2022 | 11-JAN-23 | Administrative | | $26,000 | $0 | 0% | 0% | | | | | | | 012200047962 | | | CA | No | | | No | | 1 | 2475 |
| Yelp Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200047900 | | | CA | No | | | No | | 0 | 10 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $1,781 | $0 | 0% | 0% | | | | | | | 012200048145 | | | MD | No | | | No | | 0 | 59 |
| Albert Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 03-JAN-23 | Withdrawn | | $450 | $0 | 0% | 0% | | | | | | | 012200048020 | | | IA | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 24-OCT-23 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | | 012200048179 | | | CA | Yes | Robert Esensten | Esensten Law | No | | 49 | 1420 |
| American Home & Hardscape, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2022 | 28-FEB-23 | Administrative | | $1,028 | $0 | 0% | 0% | | | | | | | 012200048215 | | | MD | No | | | No | | 0 | 3 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/15/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012200048177 | | | CA | No | | | No | | 2 | 28 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/15/2022 | 06-NOV-23 | Withdrawn | | $50,744 | $2,040 | 0% | 100% | | | | | | | 012200048 | Hon. Donald Scot Black | 27-FEB-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 16 | 21 |
| Cage Memorial Chapel, Inc. | Business | AAA Clause | Consumer | Other | | Consumer | 11/15/2022 | 17-AUG-23 | Awarded | $3,825 | $6,000 | $1,500 | 0% | 100% | $0 | $1,300 | | | $0 | $0 | 012200048 | Kirstin Beth Ives Esq. | 27-JAN-23 | IL | No | | | Yes | | 0 | 1 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 07-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Recission | | | 012200048130 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 49 |
| Carmax, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 19-APR-23 | Dismissed on the Merits | | $42,310 | $2,500 | 0% | 100% | | | | | | | 012200048 | Wendy F. Klein Keane Esq. | 10-JAN-23 | NJ | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200048051 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 270 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 19-MAY-23 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | | 012200048 | Judah D. Greenblatt Esq. | 27-DEC-22 | NJ | No | | | Yes | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 25-JAN-23 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012200048206 | | | TX | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 27-DEC-22 | Administrative | | $1,400 | $0 | 0% | 0% | | | | Other | | | 012200048043 | | | AR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 10-OCT-23 | Administrative | | $8,400 | $0 | 0% | 0% | | | | Other | | | 012200048193 | | | CA | No | | | No | | 0 | 603 |
| Credit Control LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2022 | 26-JUL-23 | Awarded | | $27,000 | $1,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 012200048 | Mary Catherine Zinsner Esq. | 24-JAN-23 | VA | No | | | Yes | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2022 | 26-JUL-23 | Awarded | | $27,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | Mary Catherine Zinsner Esq. | 24-JAN-23 | VA | No | | | Yes | | 0 | 501 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 09-MAR-23 | Administrative | | $350 | $0 | 0% | 0% | | | | Other | | | 012200048024 | | | SC | No | | | No | | 1 | 60 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012200048 | John E Ohashi Esq. | 04-JAN-23 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | | 0 | 56 |
| Empire Auto Remarketing, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200048 | David J Hyman Esq. | 08-FEB-23 | OK | Yes | Jared Boyer | HB Law Partners, PLLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/15/2022 | 06-JAN-23 | Administrative | | $707 | $0 | 0% | 0% | | | | | | | 012200048045 | | | FL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/15/2022 | 15-FEB-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200048204 | | | UT | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200048033 | | | MN | Yes | Ashton Terry | Madgett Law, LLC | No | | 1 | 146 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 07-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Recission | | | 012200048130 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 31 |
| Homes by Dickerson, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $146,000 | $7,733 | 50% | 50% | | | | | | | 012200048 | James S. Schenck Esq. | 04-JAN-23 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | | 0 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 22-NOV-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200048049 | | | SC | No | | | No | | 0 | 64 |
| J&J Construction of Northern Colorad | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $11,900 | $0 | 0% | 0% | | | | | | | 012200048 | William Schwartzkopf | 04-JAN-23 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P | No | | 0 | 6 |
| Joe Macpherson Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200048 | Benjamin R. Trachtman Esq. | 03-JAN-23 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | | 012200048203 | | | PA | No | | | No | | 6 | 414 |
| Lester Glenn Chrysler Dodge, Jeep, Ra | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 07-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Recission | | | 012200048130 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2022 | 30-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200048137 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 33 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 03-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200048157 | | | NV | No | | | No | | 0 | 28 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/15/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $35,873 | $2,500 | 0% | 100% | | | | | | | 012200048 | Mark C Rutherford Esq. | 27-FEB-23 | CA | Yes | Hovanes Margarian | The Margarian Law Firm | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 11-JAN-23 | Administrative | | $10,500 | $0 | 0% | 0% | | | | Other | | | 012200048207 | | | GA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 05-FEB-24 | Administrative | | $150 | $0 | 0% | 0% | | | | Other | | | 012200048031 | | | MO | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | Other | | | 012200048195 | | | WA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012200048205 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 29-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200048025 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200048183 | | | NH | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200048034 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 14-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200048028 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 15-FEB-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200048022 | | | TX | No | | | No | | 8 | 2151 |
| Pine Ridge Health Care L.L.P | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/15/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $653 | 0% | 100% | | | | | | | 012200048 | Hon. Mary Katherine "Katie" Kennedy | 28-DEC-22 | TX | Yes | Tom Oxford | Oxford Law PLLC | No | | 0 | 1 |
| Rem California LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/15/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012200048 | Hon. B. Scott Silverman | 16-DEC-22 | CA | Yes | CHRISTIAN ORONSAYE | IVYCREST ATTORNEYS APC | No | | 0 | 1 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2022 | 26-JUL-23 | Awarded | $504 | $27,000 | $1,500 | 0% | 0% | $504 | $0 | | | $0 | $0 | 012200048 | Mary Catherine Zinsner Esq. | 24-JAN-23 | VA | No | | | Yes | | 0 | 10 |
| Robinson Helicopter Company | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 a | --- | 11/15/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 012200048 | Michael H. Leb Esq. | 20-JAN-23 | CA | Yes | May Mallari | Toni Jaramilla, A Professional L | No | | 0 | 5 |
| South Bay Certified Collision Repair C | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 11/15/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,400 | 0% | 100% | | | | | | | 012200048 | Hon. Amy Dale Hogue (Ret.) | 09-JAN-23 | CA | Yes | Scott Lidman | Lidman Law, APC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 07-NOV-23 | Dismissed on the Merits | | $200 | $1,500 | 0% | 100% | | | | | | | 012200048 | James E Fitzgerald Esq. | 01-AUG-23 | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 17-JAN-23 | Administrative | $7,000 | $7,000 | $0 | 0% | 0% | | | | | | | 012200048046 | | | IL | No | | | No | | 1 | 755 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 a | --- | 11/15/2022 | 07-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200048223 | | | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 47 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012200048 | Jonathan W Biddle Esq. | 17-JAN-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 425 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/15/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | Other | | | 012200048027 | | | GA | No | | | No | | 2 | 46 |
| Terminix International Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/15/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200048165 | | | NJ | No | | | No | | 1 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 11/15/2022 | 12-OCT-23 | Awarded | | $46,964 | $2,500 | 0% | 100% | $0 | $23,000 | | | $0 | $36,150 | 012200048 | Les W Robertson Esq. | 18-JAN-23 | CA | Yes | Gerald Carroll | Carroll Law Offices | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012200048197 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | | 012200048039 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012200048202 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $3,186 | $0 | 0% | 0% | | | | | | | 012200048040 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 09-FEB-24 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | | 012200048200 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 15-JUN-23 | Dismissed on the Merits | | $86 | $1,125 | 0% | 100% | | | | | | | 012200048 | Melinda Cooper Holladay Esq. | 21-MAR-23 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 14-JUN-23 | Administrative | | $230 | $0 | 0% | 0% | | | | | | | 012200048188 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 22-MAR-23 | Dismissed on the Merits | | $2,750 | $750 | 0% | 100% | | | | | | | 012200048 | Hon. Thomas P Quinn | 08-FEB-23 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 11-JAN-23 | Administrative | | $32 | $0 | 0% | 0% | | | | | | | 012200048042 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $509 | $0 | 0% | 0% | | | | | | | 012200048048 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012200048023 | | | UT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 14-DEC-22 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012200048018 | | | WV | No | | | No | | 0 | 2521 |
| Toll Brothers Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 11/15/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $8,798 | 0% | 100% | | | | | | | 012200048 | Brian S Harvey Esq. | 23-DEC-22 | DC | Yes | J. Michael King | John Michael King, Esq. | No | | 1 | 3 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 26-JAN-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012200048190 | | | KY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2022 | 10-JAN-23 | Administrative | | $583 | $0 | 0% | 0% | | | | | | | 012200048198 | | | MD | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/15/2022 | 15-NOV-23 | Awarded | $3,451 | $10,000 | $3,550 | 0% | 100% | $3,451 | $0 | | | $0 | $0 | 012200048 | Robert J. Haupt Esq. | 06-MAR-23 | MO | No | | | No | Videoconfe | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 16-FEB-23 | Administrative | $1,865 | $1,800 | $0 | 0% | 0% | | | | | | | 012200048032 | | | OR | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/15/2022 | 09-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200048212 | | | IL | No | | | No | | 0 | 57 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/15/2022 | 17-OCT-23 | Awarded | | $87,806 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | Ray D. McKenzie Esq. | 24-FEB-23 | VA | No | | | Yes | | 1 | 30 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2022 | 29-DEC-22 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | | 012200048184 | | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/15/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $770 | 0% | 100% | | | | | | | 012200048 | Alfred G Feliu Esq. | 30-JAN-23 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 11/15/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $234 | 0% | 100% | | | | | | | 012200048 | Jack Clarke Esq. | 27-OCT-23 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Workshop Contracting Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2022 | 05-DEC-22 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | | 012200048148 | | | PA | Yes | Anthony Werner | Very Law PLLC | No | | 0 | 1 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/16/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | $16,360 | | $0 | 0% | 0% | | | | | | | 012200048292 | | | SD | Yes | Mark O'Leary | O'Leary Law Office | No | | 2 | 23 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 10-JAN-23 | Withdrawn | | $27,000 | $0 | 0% | 0% | | | | | | | 012200048313 | | | TX | No | | | No | | 0 | 18 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | Other | | | 012200048360 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 15-FEB-24 | Administrative | $15,771 | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200048372 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 29-SEP-23 | Dismissed on the Merits | | $10,349 | $750 | 0% | 100% | | | | Other | | | 012200048 | Mark A. Shank Esq. | 19-JUL-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | $1,377 | $400 | $0 | 0% | 0% | | | | Other | | | 012200048365 | | | TX | No | | | No | | 1 | 3521 |
| Builders FirstSource – Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,975 | 7% | 7% | | | | | | | 012200048 | Langfred W White Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 20 |
| Byrum Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/16/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | $18,317 | $140,000 | $945 | 50% | 50% | | | | | | | 012200048 | David M. Kleiman Esq. | 08-DEC-22 | TX | Yes | Joni Paul | Morgan Williamson, LLP | No | | 0 | 1 |
| CarMax Business Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 28-JUL-23 | Withdrawn | | $26,000 | $2,000 | 0% | 100% | | | | | | | 012200048 | Alan I Rothenberg Esq. | 07-FEB-23 | CA | No | | | No | | 0 | 4 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | | 012200048321 | | | MI | No | | | No | | 0 | 7 |
| Citizens Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 26-MAR-24 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | | 012200048 | Marshall A. Bennett Esq. | 09-MAR-23 | TN | Yes | J. Gerard Stranch | Branstetter Stranch & Jennings | No | | 0 | 2 |
| Clarke Cooper Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,975 | 7% | 7% | | | | | | | 012200048 | Langfred W White Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 41 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $20,539 | $1,250 | 0% | 100% | | | | Recission | | | 012200048 | Thomas C. Watts III Esq. | 16-JUN-23 | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | | 3 | 189 |
| Lithko Contracting, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | Employee | 11/16/2022 | 18-AUG-23 | Awarded | $0 | $0 | $19,710 | 0% | 100% | $0 | $0 | | Declarator | $0 | $11,085 | 012200048 | Steven Emert Kramer Esq. | 07-DEC-22 | MS | Yes | M. Reed Martz | Freeland Martz, PLLC | No | In-Person | 1 | 2 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/16/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $1,036 | $0 | 0% | 0% | | | | | | | 012200048 | Adam Ganz Esq. | 23-JAN-23 | NV | No | | | No | | 0 | 18 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/16/2022 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200048 | Michael Sauer Esq. | 07-FEB-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 71 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200048 | Phillip M Cunningham Esq. | 20-JAN-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 14 |
| Global Auto Trend, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $20,539 | $1,250 | 0% | 0% | | | | Recission | | | 012200048 | Thomas C. Watts III Esq. | 16-JUN-23 | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | | 0 | 2 |
| Grand Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $22,500 | $0 | 0% | 0% | | | | | | | 012200048224 | | | TX | No | | | No | | 2 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/16/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | | $76,958 | $520 | 0% | 100% | | | | | | | 012200048 | David G. Freedman Esq. | 19-JAN-23 | CA | Yes | Romelio Villar | Lawyers For Employee and Con | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/16/2022 | 25-MAY-23 | Withdrawn | $0 | $107,235 | $1,725 | 0% | 100% | | | | | | | 012200048 | Hon. Lesley C. Green (Ret.) | 15-DEC-22 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 1 | 179 |
| Mercedes Premier Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $1,975 | 7% | 72% | | | | | | | 012200048 | Langfred W White Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 01-FEB-24 | Administrative | | $200 | $0 | 0% | 0% | | | | Other | | | 012200048367 | | | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $2,250 | $0 | 0% | 0% | | | | Other | | | 012200048373 | | | NV | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 26-APR-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | Other | | | 012200048 | Theodore K Cheng Esq. | 27-FEB-23 | NY | No | | | No | | 0 | 542 |
| North Florida Wall Systems | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,975 | 7% | 0% | | | | | | | 012200048 | Langfred W White Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 7 |
| Old Republic Surety Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 18-DEC-23 | Settled (including dismissal/consent order) | | $20,539 | $1,250 | 0% | 0% | | | | Recission | | | 012200048 | Thomas C. Watts III Esq. | 16-JUN-23 | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $10,675 | $0 | 0% | 0% | | | | | | | 012200048364 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 17-APR-23 | Dismissed on the Merits | | $3,050 | $750 | 0% | 100% | | | | | | | 012200048 | James Hardaway, Jr. | 10-JAN-23 | GA | No | | | No | | 8 | 2151 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200048333 | | | SD | No | | | No | | 0 | 15 |
| Saber Healthcare Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 11/16/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $1,636 | $0 | 0% | 0% | | | | | | | 012200048225 | | | OH | Yes | Joshua Rovenger | Legal Aid Society of Cleveland | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/16/2022 | 30-AUG-23 | Awarded | | $42,649 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | George C Reid Esq. | 31-MAR-23 | GA | No | | | No | Videoconfe | 1 | 1350 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/16/2022 | 16-MAY-23 | Awarded | $24,596 | $0 | $1,500 | 0% | 100% | $24,596 | $0 | | Other | $0 | $0 | 012200048 | Jill Okun Esq. | 30-DEC-22 | OH | No | | | Yes | | 1 | 1350 |
| SixthDay Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | $134,810 | $299,999 | $1,250 | 50% | 50% | | | | | | | 012200048 | Dwight L. Smith Esq. | 06-JAN-23 | OK | Yes | Todd Nelson | GableGotwals | No | | 0 | 1 |
| St. John's Nursing Home, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/16/2022 | 15-MAR-24 | Settled (including dismissal/consent order) | | $125,000 | $9,480 | 0% | 100% | | | | Other | | | 012200048 | Ms. Jessica Block Esq. | 06-FEB-23 | MA | Yes | Raven Moeslinger | Law Office of Nicholas F. Ortiz, | No | | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/16/2022 | 02-MAR-23 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | | 012200048345 | | | CA | No | | | No | | 1 | 59 |
| T Mobile | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $49,387 | $1,250 | 0% | 100% | | | | | | | 012200048 | P.B. "Lynn" Walker-Coffey Esq. | 08-FEB-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 30-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200048 | Frank M. Kaplan Esq. | 26-JAN-23 | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 27-DEC-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012200048 | Sara Adler Esq. | 24-APR-23 | CA | No | | | No | | 2 | 471 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/16/2022 | 15-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200048 | Steven A Berkowitz Esq. | 27-FEB-23 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 71 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $28,762 | $1,250 | 0% | 100% | | | | | | | 012200048 | Donald V. Smiley Esq. | 27-JAN-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 35 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/16/2022 | 30-MAR-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | Leah Albert Esq. | 06-JAN-23 | MO | No | | | Yes | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/16/2022 | 01-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012200048366 | | | FL | No | | | No | | 0 | 955 |
| Walker Block, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2022 | 20-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $1,975 | 7% | 7% | | | | | | | 012200048 | Langfred W White Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Abbott-Rhoton Investments, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2022 | 08-DEC-23 | Settled (including dismissal/consent order) | | $52,977 | $875 | 50% | 50% | | | | | | | 012200048 | Richard K Mahrle Esq. | 22-DEC-22 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | $1,967 | $8,996 | $0 | 0% | 0% | | | | Other | | | 012200048463 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 5 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 11/17/2022 | 19-APR-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012200048 | Daniel Lund Esq. | 11-JAN-23 | LA | No | | | Yes | | 0 | 690 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $1,598 | $0 | 0% | 0% | | | | | | | 012200048567 | | | CA | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/17/2022 | 08-AUG-23 | Dismissed on the Merits | | $1,563 | $750 | 0% | 100% | | | | | | | 012200048 | Leslie A. Berkoff Esq. | 01-FEB-23 | NY | No | | | Yes | | 0 | 703 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | Business | 11/17/2022 | 05-JUN-23 | Awarded | $14,077 | $14,077 | $2,500 | 0% | 100% | $14,077 | $0 | Other | Other | $0 | $0 | 012200048 | Denise Morris Hammond Esq. | 30-JAN-23 | FL | No | | | No | Videoconfe | 0 | 12 |
| AN Chevrolet-Arrowhead Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2022 | 05-OCT-23 | Awarded | | $50,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | Shawn K Aiken Esq. | 13-MAR-23 | MI | No | | | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $1,020 | $0 | 0% | 0% | | | | Other | | | 012200048543 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $1,785 | $0 | 0% | 0% | | | | Other | | | 012200048575 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 21-FEB-24 | Administrative | | $1,300 | $0 | 0% | 0% | | | | Other | | | 012200048536 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200048566 | | | UT | No | | | No | | 1 | 3521 |
| B.D.'s Stores Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $8,996 | $0 | 0% | 0% | | | | Other | | | 012200048463 | | | MA | Yes | Matthew Brooks | Greater Boston Legal Services | No | | 0 | 1 |
| Black Pearl RE Idaho. LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 11/17/2022 | 16-DEC-22 | Withdrawn | | $23,333 | $0 | 0% | 0% | | | | | | | 012200048515 | | | ID | Yes | Boyd Hawkins | Mauk Miller & Hawkins, PLLC | No | | 0 | 1 |
| California Business Burau, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 11/17/2022 | 12-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,860 | 0% | 100% | | | | | | | 012200048 | Barry M. Appell Esq. | 15-DEC-22 | CA | Yes | NANCY DOUMANIAN | Doumanian & Associates | No | | 0 | 1 |
| Cinch Home Services | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/17/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200048550 | | | CA | No | | | No | | 0 | 4 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 11/17/2022 | 07-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $1,788 | 0% | 100% | | | | | | | 012200048 | Hon. George A Finkle | 14-DEC-22 | WA | Yes | Thaddeus Martin | Law Office of Thaddeus P. Mart | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/17/2022 | 23-AUG-23 | Awarded | | $400,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200048 | James Warnick Coupe Esq. | 06-JAN-23 | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | Videoconfe | 1 | 270 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 05-JUN-23 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200048 | Mary L. O'Connor Esq. | 01-FEB-23 | TX | No | | | Yes | | 0 | 26 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 16-FEB-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | Other | | | 012200048580 | | | AZ | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 13-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200048376 | | | DE | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 11-JAN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | Other | | | 012200048540 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 11-JAN-23 | Administrative | | $200 | $0 | 0% | 0% | | | | Other | | | 012200048577 | | | PA | No | | | No | | 0 | 603 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/17/2022 | 04-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200048559 | | | FL | No | | | No | | 0 | 326 |
| Great Escapes RV Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $43,796 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Charles E. Atwell | 09-MAR-23 | MO | Yes | Bryan Fisher | Neale & Newman, LLP | No | | 0 | 1 |
| JPMorgan Chase | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $342 | $0 | 0% | 0% | | | Other | | | 012200048408 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200048542 | | | MS | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $66,931 | $0 | 0% | 0% | | | | | | 012200048467 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2022 | 06-FEB-24 | Administrative | | $52,439 | $0 | 0% | 0% | | | | | | 012200048493 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Mark Swanson Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $248,000 | $1,800 | 50% | 50% | | | | | | 01220004 | Richard Brooke Lawson Esq. | 10-JAN-23 | AL | Yes | Allen Graham | Phelps Dunbar, LLP | No | | 0 | 1 |
| Medline Industries Holdings LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/17/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $8,580 | 0% | 100% | | | | | | 01220004 | Barry M. Appell Esq. | 27-DEC-22 | CA | Yes | Omri Ben-Ari | Diefer Law Group PC | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $243 | $0 | 0% | 0% | | | Other | | | 012200048579 | | | AR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200048569 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $139 | $0 | 0% | 0% | | | Other | | | 012200048578 | | | TX | No | | | No | | 0 | 542 |
| MoneyLion | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 08-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012200048562 | | | GA | No | | | No | | 0 | 1 |
| Nordstrom, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $3,950 | $0 | 0% | 0% | | | Other | | | 012200048427 | | | FL | Yes | Anthony Davide | Davide & Associates | No | | 0 | 26 |
| Panda Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2022 | 18-JAN-24 | Settled (including dismissal/consent order) | | $41,375 | $1,250 | 0% | 100% | | | | | | 01220004 | Gayle Lenore Eskridge Esq. | 05-JAN-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 30 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 18-MAY-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200048379 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012200048544 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 10-APR-23 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | 012200048551 | | | VA | No | | | No | | 8 | 2151 |
| Southtowne Motors, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200048453 | | | GA | No | | | No | | 0 | 1 |
| Southwest Hyundai, L.P. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/17/2022 | 20-AUG-23 | Awarded | | $20,286 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Paul Andrew Drummond Esq. | 01-MAR-23 | TX | Yes | Paul Grajeda | Paul F. Grajeda, Attorney at La | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | Other | | | 012200048528 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012200048574 | | | CA | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | Other | | | 012200048552 | | | FL | No | | | No | | 1 | 755 |
| St. Jude Medical Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/17/2022 | 22-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200048456 | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 0 | 3 |
| SummerHill Montalvo Oaks LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/17/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | $115,650 | | $0 | 0% | 0% | | | | | | 012200048546 | | | CA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $220,316 | $0 | 0% | 0% | | | | | | 01220004 | Donald B. Cripe | 30-JAN-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $77 | $0 | 0% | 0% | | | | | | 012200048410 | | | OH | No | | | No | | 0 | 51 |
| The Ritz-Carlton Hotel Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 11/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $300,000 | $675 | 0% | 100% | | | | | | 01220004 | Emily R Boyle Esq. | 05-JAN-23 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012200048557 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200048378 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $1,001 | $0 | 0% | 0% | | | | | | 012200048554 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $556 | $0 | 0% | 0% | | | | | | 012200048571 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 06-MAR-23 | Administrative | | $390 | $0 | 0% | 0% | | | | | | 012200048535 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200048549 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012200048572 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 17-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200048375 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $1,040 | $0 | 0% | 0% | | | | | | 012200048380 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 12-JAN-23 | Administrative | | $389 | $0 | 0% | 0% | | | | | | 012200048541 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 05-JUN-23 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012200048576 | | | TN | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 07-OCT-23 | Administrative | | $9,900 | $0 | 0% | 0% | | | | | | 012200048374 | | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 09-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200048560 | | | CT | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 01-MAR-24 | Administrative | $11,353 | $10,000 | $0 | 0% | 0% | | | | | | 012200048561 | | | NY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2022 | 14-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200048568 | | | SC | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/17/2022 | 24-AUG-23 | Awarded | $781 | $10,800 | $1,500 | 0% | 100% | $780 | $0 | Other | $0 | $0 | 01220004 | Laverne Gaskins Esq. | 08-MAR-23 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 21-MAR-23 | Administrative | $183 | $7,000 | $0 | 0% | 0% | | | Other | | | 012200048531 | | | NV | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2022 | 23-MAR-23 | Administrative | $2,093 | $2,093 | $0 | 0% | 0% | | | Other | | | 012200048553 | | | TX | No | | | No | | 0 | 955 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/17/2022 | 22-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200048456 | | | CA | Yes | Shaun Setareh | Setareh Law Group | No | | 4 | 33 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012200048518 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 2475 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/18/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $810 | $0 | 0% | 0% | | | | | | 012200048642 | | | IL | No | | | No | | 0 | 94 |
| Barraco's Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/18/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $110 | 0% | 100% | | | | | | 01220004 | Jeffrey B. Gilbert Esq. | 28-DEC-22 | TX | Yes | Drew Herrmann | Herrmann Law, PLLC | No | | 0 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220004 | Kirk D. Yake Esq. | 02-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01220004 | Mark R. Lee Esq. | 17-FEB-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/18/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | 01220004 | Robert J. Gaglione Esq. | 03-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Collins Asset Group, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/18/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | $12,095 | | $0 | 0% | 0% | | | | | | 012200048658 | | | AL | Yes | Judson Crump | Judson E. Crump, PC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/18/2022 | 18-OCT-23 | Awarded | | $250,000 | $1,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Hon. Larry Schwartz | 15-MAR-23 | CO | No | | | Yes | | 0 | 37 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 11/18/2022 | 12-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,568 | 0% | 100% | | | | | | 01220004 | Janice L. Sperow Esq. | 20-DEC-22 | CA | Yes | Ara Brutian | Yoosefian Law Firm, PC | No | | 6 | 136 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 11/18/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $300,000 | $2,295 | 0% | 100% | | | | | | 01220004 | David C Singer Esq. | 19-DEC-22 | NY | Yes | Kayla Callahan | Akin Law Group PLLC | No | | 0 | 12 |
| Daniel Insulation, Inc. a/k/a Thomas D | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 02220004 | Stuart Sobel Esq. | 28-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 23 |
| Daniel Insulation, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 02220004 | Stuart Sobel Esq. | 28-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 29 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/18/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $480 | 0% | 100% | | | | | | 01220004 | Kami D. Brauer Esq. | 07-DEC-22 | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 11 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 02220004 | Stuart Sobel Esq. | 28-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 44 |
| Fanfaire, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/18/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012200048668 | | | CA | Yes | Christopher Pitet | Adkisson Pitet LLP | No | | 0 | 4 |
| Firelight Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2022 | 17-JAN-24 | Settled (including dismissal/consent order) | | $285,000 | $0 | 0% | 0% | | | | | | 01220004 | Herbert H. (Hal) Gray, III Esq. | 27-DEC-23 | GA | Yes | Erich Schultheiss | Thrift McLemore, LLC | No | | 1 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/18/2022 | 13-NOV-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $3,500 | OtherRecis | $0 | $27,749 | 01220004 | John Charles Lautsch Esq. | 01-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 5 |
| Flagstar Bancorp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/18/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $832,000 | $1,063 | 0% | 100% | | | | | | 01220004 | Chester E Kasiborski Esq. | 18-JAN-23 | MI | Yes | Ann Marie Pervan | Keller and Avadenka, P.C. | No | | 0 | 2 |
| Frontier Housing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/18/2022 | 26-JAN-24 | Awarded | | $149,900 | $15,000 | 50% | 50% | $0 | $65,535 | | $0 | $0 | 01220004 | Gerald L. Stovall Esq. | 13-JAN-23 | KY | Yes | Derrick Willis | Derrick Willis Law Office | No | In-Person | 0 | 2 |
| Guitar Center Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/18/2022 | 21-APR-23 | Dismissed on the Merits | | $250,000 | $3,800 | 0% | 100% | | | | | | 01220004 | Andrea Waintroob Esq. | 29-DEC-22 | IL | Yes | Ronald Langacker | Langacker Law | No | | 0 | 1 |
| Justice Farms, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2022 | 20-JAN-23 | Administrative | | $61,642 | $0 | 0% | 0% | | | | | | 012200048680 | | | TN | No | | | No | | 0 | 2 |
| La Playita Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 11/18/2022 | 13-NOV-23 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $3,500 | OtherRecis | $0 | $27,749 | 01220004 | John Charles Lautsch Esq. | 01-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 2 |
| M/I Homes of Orlando, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 29-FEB-24 | Administrative | | $72,364 | $0 | 0% | 0% | | | | | | 012200048815 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2022 | 26-JUN-23 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | 01220004 | Summer L Nastich Esq. | 01-FEB-23 | CA | No | | | No | | 0 | 86 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200048706 | | | CA | No | | | No | | 0 | 48 |
| Quantum Restoration Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/18/2022 | 19-JAN-24 | Settled (including dismissal/consent order) | $2,287 | $42,325 | $875 | 50% | 50% | | | | | | 01220004 | Patrick R. Kingsley Esq. | 18-JAN-23 | NJ | Yes | Stephanie Shaya | Broder Law Group, PC | No | | 0 | 2 |
| Saticoy Lemon Association | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/18/2022 | 10-AUG-23 | Settled (including dismissal/consent order) | | $87,500 | $1,900 | 0% | 100% | | | | | | 01220004 | Hon. B. Scott Silverman | 10-JAN-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| SDS Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/18/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 01220004 | Angela Newell Gray Esq. | 27-JAN-23 | NJ | Yes | Nicholas Conlon | Brown, LLC | No | | 0 | 2 |
| SDS Restaurant Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/18/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01220004 | Reagan H. Weaver Esq. | 04-JAN-23 | NJ | Yes | Nicholas Conlon | Brown, LLC | No | | 0 | 2 |
| Smart Choice Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048586 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 1 |
| Todd Vincent Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 02220004 | Stuart Sobel Esq. | 28-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 7 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/18/2022 | 24-MAY-23 | Withdrawn | $0 | | $1,250 | 0% | 100% | | | | | | 01220004 | Peter A. Halprin Esq. | 22-FEB-23 | NY | Yes | Henry Nachtman | | No | | 0 | 32043 |
| Uptown Pool Service | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/18/2022 | 20-JUN-23 | Awarded | | $51,371 | $1,250 | 50% | 100% | $0 | $29,408 | | $0 | $15,000 | 01220004 | Anne Stark Esq. | 19-JAN-23 | TX | Yes | David Gibson | The Gibson Law Group | No | In-Person | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/18/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | $150,000 | $150,000 | $0 | 0% | 0% | | | | | | 02220004 | Stuart Sobel Esq. | 28-JAN-23 | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 85 |
| XCar, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Carolyn Cairns Esq. | 06-FEB-23 | WA | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/19/2022 | 06-DEC-23 | Awarded | $14,304 | $75,000 | $1,500 | 0% | 100% | $42,490 | $0 | | $0 | $0 | 01220004 | Roland Johnson Esq. | 21-MAR-23 | TX | No | | | Yes | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048773 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 21-FEB-24 | Administrative | $1,922 | $1,922 | $0 | 0% | 0% | | | Other | | | 012200048777 | | | WI | No | | | No | | 1 | 3521 |
| Bail Hotline Bail Bonds, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/19/2022 | 22-MAR-23 | Withdrawn | | $500,000 | $1,659 | 0% | 100% | | | Other | | | 01220004 | Gayle Lenore Eskridge Esq. | 14-DEC-22 | CA | Yes | Geoffrey Lyon | Lyon Law PC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 26-JAN-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012200048768 | | | ND | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2022 | 06-JAN-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012200048765 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2022 | 05-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200048778 | | | IL | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/19/2022 | 11-JAN-23 | Administrative | | $2,686 | $0 | 0% | 0% | | | | | | 012200048781 | | | VA | No | | | No | | 0 | 326 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 19-JUN-23 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200048774 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $225 | $0 | 0% | 0% | | | Other | | | 012200048766 | | | SC | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200048772 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2022 | 23-FEB-23 | Administrative | $0 | $13,800 | $0 | 0% | 0% | | | | | | 012200048786 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2022 | 02-FEB-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200048784 | | | TX | No | | | No | | 8 | 2151 |
| Red and Blue Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/19/2022 | 13-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200048758 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | $14,048 | $50,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Paul Peter Nicolai Esq. | 04-JAN-23 | AL | Yes | Matt Liistro | The Consumer Advocacy Grou | No | | 1 | 1350 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Other | | | 01220004 | Andrew V Tramont Esq. | 03-MAR-23 | FL | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 09-FEB-24 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200048767 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $297 | $0 | 0% | 0% | | | | | | 012200048770 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $875 | $0 | 0% | 0% | | | | | | 012200048769 | | | PA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 07-APR-23 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012200048776 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/19/2022 | 02-MAR-23 | Administrative | | $917 | $0 | 0% | 0% | | | Other | | | 012200048785 | | | PA | No | | | No | | 0 | 955 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2022 | 20-JAN-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012200048790 | | | CA | No | | | No | | 1 | 30 |
| Autosavvy | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $44,885 | $1,250 | 0% | 100% | | | | | | 01220004 | Clarence A. "Hap" Martin, III Esq. | 13-APR-23 | LA | Yes | F. Michael Carmody | Attorney At Law | No | | 0 | 1 |
| Ferno-Washington, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 11/20/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $275,000 | $0 | 0% | 0% | | | | | | 012200048804 | | | NJ | Yes | Christopher Carcich | Carcich O'Shea, LLC | No | | 0 | 1 |
| Shofu, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/20/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $6,600 | 0% | 100% | | | | | | 01220004 | Hon. Tricia Ann Bigelow | 17-JAN-23 | CA | Yes | Lynn Levitan | Brant Levitan | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/20/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $13,200 | $1,250 | 0% | 100% | | | | | | 01220004 | James Northcutt Walter, Jr. Esq. | 10-JAN-23 | AL | No | | | No | | 2 | 471 |
| 54Design ^ Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/21/2022 | 06-APR-23 | Awarded | $35,900 | | $1,750 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220004 | George M Lobman | 03-JAN-23 | NY | Yes | William Sicheri | Wilson Elser Moskowitz Edelm | No | Videoconfe | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2022 | 23-FEB-24 | Administrative | | $5,900 | $0 | 0% | 0% | | | | | | 012200048983 | | | NC | No | | | No | | 0 | 117 |
| Agero, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048959 | | | GA | Yes | Patrick Reid | Barrett & Farahany | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/21/2022 | 05-SEP-23 | Awarded | | $9,628 | $2,500 | 0% | 100% | $0 | $1,538 | | $0 | $0 | 01220004 | Peter A Biagetti Esq. | 24-JAN-23 | MA | No | | | No | Videoconfe | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/21/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200048847 | | | VA | Yes | Pamela Sue Campbell | The Consumer Law Group, PC | No | | 0 | 94 |
| Arise Virtual Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048959 | | | GA | Yes | Patrick Reid | Barrett & Farahany | No | | 1 | 98 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $1,803 | $0 | 0% | 0% | | | | | | 012200048871 | | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 01220004 | Jonathan B Gilbert Esq. | 27-JAN-23 | NC | No | | | No | | 1 | 3521 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2022 | 09-FEB-23 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012200048937 | | | NJ | No | | | No | | 5 | 644 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $28,332 | $0 | 0% | 0% | | | | | | 01220004 | Patricia Hollis McGruder Esq. | 28-JUN-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $1,395 | $0 | 0% | 0% | | | | | | 012200048811 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $6,319 | $0 | 0% | 0% | | | | | | 012200048813 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200048814 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 18-JAN-23 | Administrative | | $62,000 | $0 | 0% | 0% | | | | | | 012200048808 | | | NJ | No | | | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/21/2022 | 28-NOV-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Lawrence W. Lewis Esq. | 14-FEB-23 | DE | No | | | No | Videoconfe | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 26-JAN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200048976 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 13-FEB-23 | Administrative | | $4,400 | $0 | 0% | 0% | | | Other | | | 012200049015 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 19-JAN-23 | Administrative | | $160 | $0 | 0% | 0% | | | Other | | | 012200048986 | | | MI | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | Business | 11/21/2022 | 29-MAR-23 | Awarded | $36,877 | $5,000 | $1,500 | 0% | 100% | $27,167 | $0 | Other | $4,075 | $0 | 01220004 | Jonathan B Gilbert Esq. | 13-JAN-23 | NC | No | | | No | | 0 | 25 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 11/21/2022 | 05-OCT-23 | Awarded | $6,082 | | $1,500 | 0% | 100% | $6,082 | $0 | | $0 | $0 | 01220004 | Lori Adelson Esq. | 04-JAN-23 | FL | No | | | No | | 0 | 69 |
| EAN Services, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/21/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048821 | | | FL | No | | | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 11/21/2022 | 29-JUN-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | D. Charles Stohler Esq. | 17-MAR-23 | CT | No | | | Yes | | 0 | 23 |
| Enterprise Holdings Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/21/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048821 | | | FL | No | | | No | | 0 | 4 |
| Erika Tax Service LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048959 | | | GA | Yes | Patrick Reid | Barrett & Farahany | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/21/2022 | 10-AUG-23 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220004 | Angela Newell Gray Esq. | 09-MAY-23 | MD | No | | | Yes | | 0 | 7 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 10-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200048809 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 74 |
| Iron Horse Productions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/21/2022 | 31-AUG-23 | Awarded | $125,352 | $140,252 | $17,551 | 50% | 50% | $0 | $85,593 | | $0 | $0 | 01220004 | D. Matthew Jameson III Esq. | 28-DEC-22 | PA | Yes | Jeffrey Brahan | Steptoe & Johnson, PLLC | No | In-Person | 0 | 1 |
| Johnson Woods Realty Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/21/2022 | 20-MAR-24 | Awarded | | $375,635 | $30,041 | 50% | 50% | $0 | $76,995 | | $0 | $0 | 01220004 | Walter K McDonough Esq. | 19-JAN-23 | MA | Yes | Shannon Slaughter | Dalton & Finegold, LLP | No | In-Person | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 16-MAR-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200048960 | | | MD | No | | | No | | 6 | 414 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | Other | | | 012200048945 | | | MD | No | | | No | | 0 | 11 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 20-MAR-23 | Administrative | | $150 | $0 | 0% | 0% | | | | | | 012200049004 | | | CA | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/21/2022 | 08-MAY-23 | Awarded | | $1,001 | $2,500 | 0% | 100% | $0 | $1,001 | | $0 | $6,702 | 01220004 | Douglas E Noll Esq. | 12-JAN-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/21/2022 | 03-JAN-23 | Administrative | | $38,495 | $0 | 0% | 0% | | | | | | 022200048880 | | | FL | Yes | Raymond Carrero | Raymond Carrero, P.A. | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 25-JAN-23 | Administrative | | $180 | $0 | 0% | 0% | | | | | | 012200048970 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 16-FEB-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012200048985 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 13-FEB-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200049012 | | | IA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01220004 | Larry E. Meyer Esq. | 03-JAN-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/21/2022 | 21-AUG-23 | Awarded | $0 | $7,000 | $4,000 | 0% | 100% | $0 | $6,455 | | $0 | $0 | 01220004 | Thadd A Gnocchi Esq. | 05-APR-23 | CT | No | | | No | Videoconfe | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 01-MAR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200048949 | | | OR | No | | | No | | 8 | 2151 |
| PJ Cheese | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/21/2022 | 25-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $4,483 | 0% | 100% | | | Other | | | 01220004 | Jeffrey S Walther Esq. | 04-APR-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 1 | 12 |
| Princess Cruise Lines, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048959 | | | GA | Yes | Patrick Reid | Barrett & Farahany | No | | 0 | 5 |
| Scott Halvorson Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/21/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Virginia Stevens Crimmins Esq. | 10-MAR-23 | MO | Yes | Thomas Mendel | Mendel Law Firm, LLC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Larry E. Meyer Esq. | 03-JAN-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/21/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $90,192 | $0 | 0% | 0% | | | | | | 01220004 | Steven Richard Sauer Esq. | 19-JAN-23 | CA | Yes | Lawrence Hutchens | Law Office of Lawrence J. Hutcl | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/21/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Steve Y Koh Esq. | 08-MAR-23 | | No | | | No | | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/21/2022 | 16-DEC-22 | Settled (including dismissal/consent order) | | $588 | $0 | 0% | 0% | | | | | | 012200048934 | | | AL | No | | | No | | 0 | 51 |
| The Home Depot, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/21/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048959 | | | GA | Yes | Patrick Reid | Barrett & Farahany | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012200048982 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $576 | $0 | 0% | 0% | | | | | | 012200049005 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 09-FEB-24 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012200048993 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200048981 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 28-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200049006 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 12-JAN-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200048987 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/21/2022 | 06-OCT-23 | Awarded | | $327 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | W. Kyle Carpenter Esq. | 08-JUN-23 | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 25-APR-23 | Dismissed on the Merits | | $3,000 | $750 | 0% | 100% | | | | | | 01220004 | Franklin J Smith Esq. | 14-FEB-23 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 09-FEB-24 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200048995 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 03-APR-23 | Dismissed on the Merits | $329 | $19,998 | $750 | 0% | 100% | | | | | | 01220004 | William Frank Carroll Esq. | 02-FEB-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200048963 | | | VA | No | | | No | | 0 | 2521 |
| TrikeSchool LLC | Consumer | AAA Clause | Consumer | Education | | --- | 11/21/2022 | 13-JAN-23 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012200049010 | | | CA | Yes | Scott Williams | The General Aviation Law Firm, | No | | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Mark W. Williams Esq. | 16-FEB-23 | CO | Yes | Stephen Berken | Berken Cloyes | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | Other | | | 01220004 | Brian K. Oblow Esq. | 23-FEB-23 | FL | No | | | No | | 0 | 955 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 17-OCT-23 | Withdrawn | $8,467 | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Mark A. Rosenblum Esq. | 09-MAR-23 | PA | No | | | No | Conference | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/22/2022 | 21-SEP-23 | Awarded | | $28,065 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Thomas M Wardrop Esq. | 01-FEB-23 | MI | No | | | No | | 1 | 3 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/22/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,590 | 0% | 100% | | | Other | | | 01220004 | John R Panico Esq. | 23-DEC-22 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 0 | 7 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $26,000 | $1,250 | 0% | 100% | | | | | | 01220004 | John S. Delikanakis Esq. | 10-JUL-23 | NV | No | | | No | | 1 | 189 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2022 | 16-FEB-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 01220004 | Sabrina Wilkins-Brown Esq. | 13-JAN-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| BLST Receivables & Servicing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | $671 | $20,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Wallace K. Lightsey Esq. | 09-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Dan H Deuprey Esq. | 10-JAN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | 01220004 | Mark Pope Esq. | 01-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,500 | $0 | 0% | 0% | | | | | | 012200049183 | | | CA | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 27-FEB-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012200049266 | | | OH | Yes | Branden Mcafee | | No | | 6 | 673 |
| CitiStaff Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/22/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $950,000 | $0 | 0% | 0% | | | | | | 012200049049 | | | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 3 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 03-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049262 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Cordoba Legal Group LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 15-AUG-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Russell D. Cook Esq. | 17-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/22/2022 | 20-OCT-23 | Awarded | $5,201 | $22,081 | $1,500 | 0% | 100% | $14,676 | $0 | | $0 | $0 | 01220004 | Theresa S Lloyd Esq. | 17-MAR-23 | MI | No | | | No | | 0 | 66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 01-MAY-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Anita Rae Shapiro | 01-MAR-23 | CA | No | | | No | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | $775 | $15,000 | $4,500 | 0% | 100% | | | | | | 01220004 | Hon. Dale A Crawford | 05-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 11/22/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | Other | | | 012200049258 | | | CO | Yes | Shelby Woods | HKM Employment Attorneys LL | No | | 2 | 19 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/22/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | $47,861 | $0 | $1,085 | 0% | 100% | | Other | | | | 01220004 | John J Heron Esq. | 09-JAN-23 | IL | Yes | James Zouras | Stephan Zouras, LLP | No | | 2 | 19 |
| Diamond Resorts International Marke | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 11/22/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 01220004 | Michael R. Diliberto Esq. | 06-JAN-23 | CA | Yes | Jenny Baysinger | Mayall Hurley, PC | No | | 0 | 5 |
| Early Warning Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2022 | 22-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Michael W Hayslip, PE Esq. | 18-MAY-23 | FL | No | | | No | | 0 | 5 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 14-AUG-23 | Settled (including dismissal/consent order) | $2,635 | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Andrew V Tramont Esq. | 21-JUN-23 | FL | No | | | No | | 0 | 1 |
| First National Bank of Pennsylvania | Business | AAA Clause | Consumer | Financial Services | | Business | 11/22/2022 | 17-MAR-2 | Awarded | $46,391 | | $1,500 | 0% | 100% | $46,391 | $0 | | $0 | $0 | 01220004 | Jonathan B Gilbert Esq. | 05-JAN-23 | NC | No | | | Yes | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/22/2022 | 03-AUG-23 | Awarded | | $8,000 | $0 | 0% | 0% | $0 | $0 | Other | $0 | $0 | 01220004 | Jeffrey M. Senger Esq. | 28-FEB-23 | MD | No | | | No | | 0 | 171 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 01220004 | Hon. James N Abelsen | 29-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Hon. Robert M Gippin | 26-JAN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Michael L. Fortney Esq. | 22-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Stephen A. Hilger Esq. | 29-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012200049270 | | | MT | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 30-JAN-23 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012200049222 | | | CA | No | | | No | | 0 | 39 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 22-MAR-2 | Withdrawn | | $59 | $0 | 0% | 0% | | | | | | 012200049234 | | | CA | No | | | No | | 0 | 18 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 01-MAY-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Hon. Anita Rae Shapiro | 01-MAR-23 | CA | No | | | No | | 0 | 14 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/22/2022 | 23-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $2,500 | 0% | 100% | | | | | | 01220004 | Howard Kaplan | 27-JAN-23 | MN | Yes | Patrick Gillespie | Gillespie Law Offices, LLP | No | | 3 | 22 |
| Manpower US Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/22/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $17,425 | $0 | 0% | 0% | | | | | | 012200049047 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Cor | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2022 | 29-MAR-2 | Administrative | | $198 | $0 | 0% | 0% | | | | | | 012200049271 | | | IN | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012200049069 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 28 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 14-DEC-22 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012200049169 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| National Retail Transportation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/22/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | | $950,000 | $0 | 0% | 0% | | | | | | 012200049049 | | | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 5 |
| North American Composites Compan | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/22/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200049193 | | | MA | Yes | J. Nathan Cole | Kenney & Sams, P.C. | No | | 0 | 5 |
| Planet Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049103 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 4 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200049088 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200049083 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200049085 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200049084 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 11/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200049079 | | | NY | No | | | No | | 0 | 406 |
| Prosper Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200049162 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Rally Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200049188 | | | CA | No | | | No | | 0 | 2 |
| Regional Management Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Sheila J Carpenter Esq. | 30-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| SemGroup Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 11/22/2022 | 05-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220004 | Charles S Elbert Esq. | 15-FEB-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Victoria A Kummer Esq. | 29-DEC-22 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 01220004 | Robert M. Dawson Esq. | 13-FEB-23 | CA | No | | | No | | 0 | 18 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 02-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200049205 | | | CA | No | | | No | | 0 | 425 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/22/2022 | 16-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01220004 | Steven Richard Sauer Esq. | 24-FEB-23 | CA | No | | | No | | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $270,000 | $1,500 | 0% | 100% | | | | | | 01220004 | Hon. Stephen P. Linebaugh (Ret.) | 02-FEB-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/22/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049260 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 57 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2022 | 24-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049210 | | | CA | No | | | No | | 0 | 53 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $2,965 | 13% | 87% | | | | | | 02220004 | Langfred W White Esq. | 11-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 12-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | 01220004 | Arlene Prater Esq. | 10-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | 01220004 | Steven J Cologne Esq. | 07-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 31-MAY-2 | Settled (including dismissal/consent order) | | $3,180 | $0 | 0% | 0% | | | | | | 012200049300 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $3,199 | $0 | 0% | 0% | | | | | | 012200049299 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 11-JAN-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012200049281 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 11-JAN-23 | Administrative | | $2,160 | $0 | 0% | 0% | | | Other | | | 012200049279 | | | MD | No | | | No | | 0 | 603 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $2,965 | 13% | 0% | | | | | | 02220004 | Langfred W White Esq. | 11-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Delta Scientific Corporation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 11/23/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $3,000 | 0% | 100% | | | | | | 01220004 | Hon. Patrick Walsh (Ret.) | 29-JAN-23 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 8 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/23/2022 | 28-JUN-23 | Awarded | $5,585 | $43,867 | $2,500 | 0% | 100% | $5,585 | $0 | Other | $0 | $0 | 01220004 | Lita Sue Menkin Esq. | 24-JAN-23 | GA | No | | | Yes | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 012200049393 | | | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 0 | 428 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/23/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $90,000 | $625 | 50% | 50% | | | | | | 01220004 | Daniel M. Gross Esq. | 03-JAN-23 | CO | Yes | Gerald Jorgensen | Jorgensen, Brownell & Pepin | No | | 1 | 47 |
| ECI Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/23/2022 | 27-MAR-2 | Awarded | | $91,848 | $1,750 | 50% | 50% | $0 | $7,650 | | $0 | $0 | 01220004 | Kenneth J Gumbiner Esq. | 22-DEC-22 | NC | Yes | Lindsey Powell | Anderson Jones, PLLC | No | Videoconf | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/23/2022 | 09-MAR-2 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012200049275 | | | CA | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01220004 | Michael W Hayslip, PE Esq. | 25-APR-23 | FL | No | | | No | | 0 | 128 |
| Florida Frame & Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/23/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $2,965 | 13% | 0% | | | | | | 02220004 | Langfred W White Esq. | 11-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| Lyndon Southern Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/23/2022 | 26-JAN-23 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | 012200049377 | | | CA | No | | | No | | 1 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200049278 | | | OR | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $1,178 | $0 | 0% | 0% | | | | | | 012200049280 | | | WI | No | | | No | | 8 | 2151 |
| Realtors Association of Maui, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 11/23/2022 | 27-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $1,131 | 0% | 100% | | | | | | 01220004 | Susan M Ichinose Esq. | 21-DEC-22 | HI | Yes | Leighton Hara | Ota & Hara, LLC | No | | 0 | 1 |
| The Pep Boys - Manny, Moe, and Jack | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 11/23/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $200,000 | $6,655 | 0% | 100% | | | | | | 01220004 | Hon. Lisa Rau, (ret.) | 10-JAN-23 | PA | Yes | Marc Weinberg | Saffren & Weinberg | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 05-MAR-2 | Settled (including dismissal/consent order) | | $19,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Laura M. Reich Esq. | 06-FEB-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200049276 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200049284 | | | NY | No | | | No | | 0 | 2521 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2022 | 05-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200049287 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 5 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/23/2022 | 09-MAR-2 | Administrative | | $700 | $0 | 0% | 0% | | | Other | | | 012200049273 | | | MA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 21-FEB-23 | Administrative | | $333 | $0 | 0% | 0% | | | | | | 012200049283 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/23/2022 | 09-JAN-23 | Administrative | | $3,261 | $0 | 0% | 0% | | | | | | 012200049277 | | | MS | No | | | No | | 1 | 2475 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/24/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | 01220004 | Paul G Huck Esq. | 08-FEB-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 102 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2022 | 20-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200049410 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 1 | 74 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/25/2022 | 20-JUL-23 | Dismissed on the Merits | | $2,100 | $750 | 0% | 100% | | | | | | 01220004 | Lawrence Weinstein Esq. | 08-MAR-23 | NY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/25/2022 | 02-OCT-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $748 | | $0 | $0 | 01220004 | Paula M. Bagger Esq. | 20-MAR-23 | MA | No | | | No | Videoconf | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/25/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200049435 | | | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 03-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200049455 | | | NY | No | | | No | | 1 | 3521 |
| Capital One | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 06-JAN-23 | Withdrawn | | $65,000 | $0 | 0% | 0% | | | | | | 012200049432 | | | WI | No | | | No | | 0 | 8 |
| CNA Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/25/2022 | 17-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $3,750 | 0% | 100% | | | | | | 01220004 | Steven P. Gregory Esq. | 10-MAR-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 30-JAN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200049466 | | | FL | No | | | No | | 0 | 603 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 28-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049438 | | | MD | No | | | No | | 0 | 428 |
| Flagship Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2022 | 25-APR-23 | Settled (including dismissal/consent order) | | $18,178 | $0 | 0% | 0% | | | | | | 01220004 | Julia Elizabeth Sullivan Esq. | 06-MAR-23 | MD | No | | | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 27-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200049450 | | | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 26-MAR-2 | Administrative | | $2,297 | $0 | 0% | 0% | | | | | | 012200049452 | | | WA | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 18-JUN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200049445 | | | CA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 22-FEB-23 | Administrative | | $4,785 | $0 | 0% | 0% | | | | | | 012200049464 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 21-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012200049461 | | | NC | No | | | No | | 8 | 2151 |
| Rise Credit of California, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049416 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $130 | $0 | 0% | 0% | | | | | | 012200049462 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012200049470 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 27-SEP-23 | Withdrawn | | $11,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Lawrence W. Lewis Esq. | 24-APR-23 | DE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200049457 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012200049456 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049439 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 22-SEP-23 | Dismissed on the Merits | | $106,000 | $2,500 | 0% | 100% | | | | | | 01220004 | Michael D Briggs Esq. | 17-MAR-23 | NV | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/25/2022 | 02-JUN-23 | Awarded | | $5,374 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Sheri B Cataldo Esq. | 14-FEB-23 | MI | No | | | Yes | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 07-AUG-23 | Dismissed on the Merits | | $1,500 | $750 | 0% | 100% | | | | | | 01220004 | Hon. Lamar McCorkle | 02-MAR-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 14-FEB-23 | Administrative | | $117 | $0 | 0% | 0% | | | | | | 012200049459 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200049443 | | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2022 | 18-JAN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200049447 | | | MS | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/25/2022 | 23-FEB-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200049458 | | | WA | No | | | No | | 0 | 234 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/25/2022 | 02-JAN-24 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | 01220004 | Julie A. Fleming-Wolfe Esq. | 27-JUL-23 | MN | Yes | Dave Madgett | Madgett Law, LLC | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 21-MAR-2 | Administrative | | $2,108 | $0 | 0% | 0% | | | Other | | | 012200049451 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/25/2022 | 21-SEP-23 | Awarded | $1,125 | $650 | $2,500 | 0% | 100% | $1,125 | $0 | Other | $0 | $0 | 01220004 | Kathleen M. Schoen Esq. | 13-FEB-23 | KY | No | | | No | Conferenc | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2022 | 24-MAR-2 | Administrative | $2,800 | $5,300 | $0 | 0% | 0% | | | Other | | | 012200049444 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/25/2022 | 14-APR-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | 012200049434 | | | OH | No | | | No | 1332 | 480 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/26/2022 | 22-FEB-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200049495 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/26/2022 | 29-AUG-23 | Dismissed on the Merits | | $695 | $750 | 0% | 100% | | | | | | 01220004 | Daniel J Brooks Esq. | 21-MAR-23 | NY | No | | | No | | 0 | 703 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2022 | 26-JUN-23 | Withdrawn | | $258,237 | $1,250 | 0% | 100% | | | | | | 01220004 | Thomas P Hanrahan Esq. | 08-APR-23 | CA | No | | | No | | 0 | 25 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 11/26/2022 | 11-MAR-2 | Awarded | | $12,000,000 | $4,540 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 01220004 | Adam Lewis Ross Esq. | 14-MAR-23 | NC | No | | | No | Videoconf | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Elaine E Feldman Esq. | 27-FEB-23 | FL | No | | | No | | 0 | 744 |
| Columbia North Texas Subsidiary GP, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/26/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,480 | 0% | 100% | | | | | | 01220005 | Hon. Nancy A. Thomas | 16-FEB-23 | TX | Yes | Ali Crocker Russell | Crocker Russell and Associates | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200049486 | | | MD | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/26/2022 | 15-FEB-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200049491 | | | WA | No | | | No | | 0 | 326 |
| Hadley's Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/26/2022 | 12-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Curtis R Hussey Esq. | 08-MAR-23 | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2022 | 21-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049501 | | | NY | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 14-MAR-2 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200049476 | | | CA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 01-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200049496 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200049478 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200049487 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 01-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049474 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012200049472 | | | SC | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 02-AUG-23 | Dismissed on the Merits | $1,362 | $5,872 | $750 | 0% | 100% | | | Other | | | 01220004 | John P Scott Jr. Esq. | 31-MAR-23 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 13-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200049498 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/26/2022 | 23-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01220004 | Charles R Minyard Esq. | 01-MAR-23 | LA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/26/2022 | 22-SEP-23 | Awarded | $2,399 | $2,398 | $1,500 | 0% | 100% | $2,553 | $0 | Other | $0 | $0 | 01220004 | Jeffrey John Harradine Esq. | 17-FEB-23 | NY | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2022 | 27-DEC-22 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200049471 | | | OK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/26/2022 | 03-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200049473 | | | TX | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 11/27/2022 | 29-AUG-23 | Awarded | | $13,973 | $1,500 | 0% | 100% | $0 | $8,973 | | $0 | $0 | 01220004 | Jeri Kaylene Somers Esq. | 14-APR-23 | DC | No | | | Yes | | 2 | 585 |
| LandVestment, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/27/2022 | 10-JUL-23 | Withdrawn | | $249,863 | $957 | 50% | 50% | | | | | | 01220004 | Stephen Leonard Backus Esq. | 07-FEB-23 | CA | No | | | No | | 0 | 1 |
| W & P Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 11/27/2022 | 04-MAR-2 | Awarded | | $287,000 | $5,400 | 50% | 50% | $0 | $114,224 | | $0 | $2,000 | 01220004 | Gregory L Cashion Esq. | 19-JAN-23 | TN | Yes | Jean Harrison | Harrison Law Group PC | No | In-Person | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/28/2022 | 15-FEB-23 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012200049741 | | | CA | No | | | No | | 0 | 703 |
| Altman Specialty Plants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/28/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $57,613 | $1,166 | 0% | 100% | | | | | | 01220004 | Christine A Page Esq. | 07-FEB-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Cor | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220004 | D. Ronald Reneker Esq. | 16-FEB-23 | TX | No | | | No | | 1 | 3521 |
| Brilliance Subaru of Elgin, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 11/28/2022 | 05-FEB-24 | Awarded | | $15,000 | $2,875 | 0% | 100% | $0 | $1,500 | | $0 | $1,000 | 01220004 | Charles E. Harris, II Esq. | 08-AUG-23 | IL | Yes | Dmitry Feofanov | ChicagoLemonLaw.com, PC | No | Videoconf | 0 | 1 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/28/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $975 | 8% | 76% | | | | | | 02220004 | Leo H Meirose Esq. | 30-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Carbon Vape Company LLC | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 11/28/2022 | 20-DEC-22 | Withdrawn | $0 | | $0 | 0% | 0% | | Other | | | | 012200049606 | | | UT | Yes | Shane Clifford | Clifford Law Offices, PLLC | No | | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $61,498 | $0 | 0% | 0% | | | | | | 012200049624 | | | CA | No | | | No | | 0 | 5 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200049725 | | | GA | No | | | No | | 0 | 3 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $5,942 | $0 | 0% | 0% | | | | | | 012200049630 | | | IN | No | | | No | | 0 | 44 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $265 | $0 | 0% | 0% | | | | | | 012200049521 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $80,756 | $1,250 | 0% | 100% | | | | | | 01220004 | Gerald M Levine Esq. | 24-MAR-23 | NY | Yes | Joshua Abraham | Abraham Esq. PLLC | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012200049517 | | | MI | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 02-MAY-2 | Settled (including dismissal/consent order) | | $27,169 | $0 | 0% | 0% | | | | | | 012200049716 | | | CA | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 17-MAY-2 | Settled (including dismissal/consent order) | | $253,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Carolyn Samiere Esq. | 09-FEB-23 | NY | Yes | Matthew Carlson | Law Office of Matthew D. Carls | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 25-JAN-23 | Administrative | | $2,250 | $0 | 0% | 0% | | | | | | 012200049737 | | | VA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 03-MAR-2 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012200049751 | | | OR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 16-FEB-23 | Administrative | | $266 | $0 | 0% | 0% | | | | | | 012200049745 | | | WA | No | | | No | | 0 | 603 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/28/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $975 | 8% | 8% | | | | | | 02220004 | Leo H Meirose Esq. | 30-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Debthammer, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 15-MAY-2 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Alexander D. Marks Esq. | 14-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | $58,605 | $99,957 | $1,250 | 0% | 100% | | | | | | 01220004 | Paul G Huck Esq. | 13-MAR-23 | NY | Yes | Joshua Abraham | Abraham Esq. PLLC | No | | 0 | 428 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/28/2022 | 13-JAN-23 | Administrative | | $219 | $0 | 0% | 0% | | | | | | 012200049744 | | | WI | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/28/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 01220004 | Robert S. Amador Esq. | 18-APR-23 | CA | Yes | Anthony Kohrs | Kohrs & Fiske | No | | 0 | 35 |
| First Investors Servicing Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 10-MAR-2 | Withdrawn | | $10,206 | $0 | 0% | 0% | | | | | | 01220004 | Ruth Astle Samas Esq. | 01-MAR-23 | CT | No | | | No | | 0 | 3 |
| Forsythe Finance, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 11/28/2022 | 14-FEB-23 | Withdrawn | $3,060 | | $0 | 0% | 0% | | | | | | 012200049717 | | | UT | No | | | No | | 0 | 13 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01220004 | Lawrence W Kern Esq. | 01-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/28/2022 | 26-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $975 | 8% | 8% | | | | | | 02220004 | Leo H Meirose Esq. | 30-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| LA Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 08-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200049582 | | | CA | Yes | Adam Miller | Law Office of Adam D. Miller | No | | 2 | 21 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/28/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 01220004 | Daniel A. Cotter Esq. | 23-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Life on Air, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220004 | Robert Shives, Jr. Esq. | 08-MAR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 4 |
| Life on Air, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 07-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049647 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 4 |
| Life on Air, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 07-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200049656 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 4 |
| Lineage Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/28/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,140 | 0% | 100% | | | | | | 01220004 | Ronald W Novotny Esq. | 02-MAY-23 | CA | Yes | Maryann Gallagher | Law Offices of Maryann Gallagl | No | | 0 | 8 |
| Mercedes-Benz USA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | $25,001 | | $0 | 0% | 0% | | | | | | 012200049691 | | | CA | Yes | Jan Goodman | Law Office of Jerry Manpearl | No | | 0 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $20 | $0 | 0% | 0% | | | Other | | | 012200049750 | | | FL | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 23-JUN-23 | Dismissed on the Merits | | $2,684 | $1,500 | 0% | 100% | | | | | | 01220004 | Hon. Caryn Canner Schwartz | 02-FEB-23 | FL | No | | | No | | 0 | 88 |
| Mocklin's Maintenance Service, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/28/2022 | 19-JAN-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | 012200049733 | | | TX | No | | | No | | 0 | 1 |
| Movement Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/28/2022 | 30-OCT-23 | Settled (including dismissal/consent order) | $175,640 | | $0 | 0% | 0% | | | | | | 012200049608 | | | PA | No | | | No | | 0 | 4 |
| NC State Employees Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/28/2022 | 03-AUG-23 | Awarded | | $17,133 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Steven T Aceto Esq. | 14-FEB-23 | NC | No | | | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $222 | $0 | 0% | 0% | | | | | | 012200049743 | | | UT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/28/2022 | 31-MAY-2 | Awarded | | $655 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Bruce C Hamlin Esq. | 06-FEB-23 | OR | No | | | Yes | | 8 | 2151 |
| Ralphs Grocery Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/28/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01220004 | Hon. Patrick Walsh (Ret.) | 19-JAN-23 | CA | Yes | Kevin Boyle | Law Offices of Kevin C. Boyle | No | | 0 | 1 |
| Southgate Realty, LLC | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/28/2022 | 08-FEB-24 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Robert A. Biggs, III Esq. | 28-FEB-23 | MS | No | | | No | | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/28/2022 | 27-JUN-23 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220004 | Theresa S Lloyd Esq. | 04-JAN-23 | MI | No | | | Yes | | 4 | 66 |
| The Lakes at Turtle Creek, LLC | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/28/2022 | 08-FEB-24 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01220004 | Robert A. Biggs, III Esq. | 28-FEB-23 | MS | No | | | No | | 0 | 1 |
| Titanium Alarm, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $3,659 | $0 | 0% | 0% | | | | | | 012200049718 | | | CA | Yes | Melissa Brown | McGeorge Community Legal Se | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 24-JAN-23 | Administrative | | $730 | $0 | 0% | 0% | | | | | | 012200049736 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 14-FEB-23 | Administrative | | $251 | $0 | 0% | 0% | | | | | | 012200049749 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | 012200049740 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $499 | $0 | 0% | 0% | | | | | | 012200049759 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/28/2022 | 30-MAY-2 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012200049758 | | | WA | No | | | No | | 0 | 2521 |
| Toxaway Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/28/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $42,500 | $0 | 0% | 0% | | | | | | 022200049530 | | | FL | Yes | John Fowler | | No | | 1 | 1 |
| UCB, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 11/28/2022 | 18-MAY-2 | Settled (including dismissal/consent order) | | $75,000 | $990 | 0% | 100% | | | | | | 01220004 | Penn Payne Esq. | 30-JAN-23 | IN | Yes | Ryan Sink | Fox & Sink, LLC | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200049753 | | | KY | No | | | No | | 0 | 234 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 28-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200049738 | | | MD | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 18-JAN-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200049746 | | | OK | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2022 | 17-FEB-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200049756 | | | TN | No | | | No | | 0 | 234 |
| Vene Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2022 | 22-FEB-23 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012200049619 | | | OH | No | | | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Consumer | 11/29/2022 | 18-MAY-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01220005 | Dennis R. Suplee, Esquire Esq. | 16-FEB-23 | PA | No | | | Yes | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2022 | 24-JAN-23 | Administrative | | $1,267 | $0 | 0% | 0% | | | | | | | 012200049977 | | | OH | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2022 | 02-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200049768 | | | GA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 11/29/2022 | 12-JUN-23 | Awarded | | $2,937 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Amy L. Sergent Esq. | 23-FEB-23 | FL | No | | | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2022 | 13-FEB-23 | Administrative | | $2,748 | $0 | 0% | 0% | | | | | | | 012200049777 | | | WA | No | | | No | | 0 | 703 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $625 | 0% | 100% | | | | | | | 01220004 | Paul E. Burns Esq. | 02-FEB-23 | CA | Yes | Whitney Ackerman | The Law Office of Whitney D. A | Yes | | 0 | 127 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/29/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200049760 | | | CA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 28-JUL-23 | Dismissed on the Merits | | $125,000 | $2,500 | 0% | 100% | | | | | | | 01220004 | Emily R Boyle Esq. | 09-FEB-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $11,893 | $0 | 0% | 0% | | | | | | | 012200049899 | | | IL | No | | | No | | 2 | 335 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01220004 | Marc J Zucker Esq. | 15-FEB-23 | MD | No | | | No | | 0 | 9 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/29/2022 | 22-AUG-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Dana Gloor Esq. | 27-FEB-23 | MD | No | | | Yes | | 0 | 9 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Ken Malovos Esq. | 02-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 11/29/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $2,370 | 0% | 100% | | | | Other | | | 01220004 | David T Ball Esq. | 19-DEC-22 | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $477 | $0 | 0% | 0% | | | | | | | 012200049948 | | | VA | No | | | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 24-MAR-23 | Withdrawn | $113,602 | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012200049907 | | | CA | Yes | Gil Melili | Kazerouni Law Group, APC | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220004 | Brad I Pearson Esq. | 27-FEB-23 | MO | Yes | Michael Rapp | Stecklein & Rapp Chartered | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 09-FEB-23 | Administrative | | $9,091 | $0 | 0% | 0% | | | | | | | 012200049784 | | | CA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 14-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200049770 | | | CA | No | | | No | | 0 | 603 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200049840 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 140 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/29/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | $8,500 | $0 | $930 | 0% | 100% | | | Other | | | | 01220004 | David T Ball Esq. | 18-JAN-23 | IL | Yes | James Zouras | Stephan Zouras, LLP | No | | 2 | 19 |
| Executive Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/29/2022 | 05-APR-23 | Awarded | $505,286 | $12,500 | $2,500 | 100% | 50% | $193,363 | $0 | | | $17,172 | $0 | 01220004 | John M Hickey Esq. | 05-JAN-23 | OK | No | | | No | In-Person | 0 | 8 |
| Expedia, Inc. d/b/a VRBO | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200049832 | | | NY | No | | | No | | 0 | 2 |
| JNJ Design Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 11/29/2022 | 06-OCT-23 | Awarded | $8,325 | $46,175 | $2,644 | 50% | 50% | $8,325 | $0 | | | $18,715 | $0 | 01220004 | Hon. Frank A. Shepherd | 01-MAR-23 | FL | Yes | Chelsea Silvia | GED Lawyers, LLP | No | Videoconfe | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $51,724 | $0 | 0% | 0% | | | | | | | 012200050040 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $99,999 | $0 | 0% | 0% | | | | | | | 022200049840 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 18 | 475 |
| Lowery Brothers Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $2,000 | 0% | 100% | | | | | | | 01220004 | Steven P. Gregory Esq. | 30-JAN-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 3 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012200049798 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200049775 | | | FL | No | | | No | | 0 | 542 |
| Mike Calvert, Inc. dba Mike Calvert Tc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | OtherRecission | | | 01220005 | Hon. Alvin L. Zimmerman | 21-FEB-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Missouri Title Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200049833 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Orbitz Worldwide, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/29/2022 | 14-DEC-22 | Administrative | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 012200049862 | | | IN | No | | | No | | 0 | 3 |
| Pary's Auto Sales Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2022 | 09-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200050165 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220004 | Phillip M Cunningham Esq. | 12-APR-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 08-JUN-23 | Dismissed on the Merits | | $7,000 | $2,500 | 0% | 100% | | | | | | | 01220004 | Susan Nauss Exon Esq. | 13-FEB-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 21-MAR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200049801 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $8,227 | $0 | 0% | 0% | | | | | | | 012200049791 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 28-FEB-23 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | | 012200049789 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 03-MAR-23 | Administrative | $0 | $11,320 | $0 | 0% | 0% | | | Other | | | | 012200049787 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 08-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200049785 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/29/2022 | 16-JUN-23 | Awarded | | $240,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | Scott Brinkmeyer Esq. | 17-MAR-23 | MI | No | | | No | Conference | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 09-FEB-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | | 012200049772 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 03-MAR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200049778 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 13-FEB-23 | Administrative | | $16,075 | $0 | 0% | 0% | | | | | | | 012200049773 | | | WV | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022200049840 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 50 |
| Redstone Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200049846 | | | CA | Yes | Sophia Goren Gold | Kaliel Gold PLLC | No | | 0 | 3 |
| Redstone Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200049844 | | | CA | Yes | Sophia Goren Gold | Kaliel Gold PLLC | No | | 0 | 3 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/29/2022 | 08-NOV-23 | Awarded | | $20,000 | $2,250 | 0% | 100% | $0 | $0 | | Other | $2,000 | $0 | 01220004 | Paul R Fine Esq. | 21-MAR-23 | CA | No | | | Yes | | 0 | 4 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/29/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200049919 | | | CA | Yes | Sandra Munoz | Law Offices of Sandra C. Muno: | No | | 1 | 8 |
| Sunrise Food Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/29/2022 | 12-JAN-24 | Withdrawn | | $0 | $1,400 | 0% | 100% | | | | Other | | | 01220004 | Hon. Amy Dale Hogue (Ret.) | 03-FEB-23 | CA | Yes | Douglas Han | Justice Law Corporation | No | | 0 | 5 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 11/29/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200049783 | | | PA | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $98,643 | $0 | 0% | 0% | | | | Declaratory judgmentOtherRecission | | | 01220004 | Jeffrey H Dasteel Esq. | 13-FEB-23 | CA | Yes | Rene Dupart | MFS Legal Inc. | No | | 2 | 471 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $477 | $0 | 0% | 0% | | | | | | | 012200049948 | | | VA | No | | | No | | 0 | 110 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 05-SEP-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | | 01220004 | Mr. Steven R Rolnick Esq. | 21-MAR-23 | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 10-FEB-23 | Administrative | | $376 | $0 | 0% | 0% | | | | | | | 012200049802 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 13-MAR-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012200049761 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $315 | $0 | 0% | 0% | | | | | | | 012200049779 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012200049786 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012200049766 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200049797 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012200049788 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200049794 | | | WA | No | | | No | | 0 | 2521 |
| TT of McDonough, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 11/29/2022 | 19-MAR-24 | Awarded | $33,840 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220004 | George C Reid Esq. | 13-FEB-23 | GA | Yes | T. Michael Flinn | Law Offices of T. Michael Flinn | No | In-Person | 0 | 2 |
| United Parcel Service | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01220004 | Daniel A. Platt Esq. | 28-JAN-23 | CA | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | $127 | $0 | $0 | 0% | 0% | | | | Other | | | 012200049800 | | | ID | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2022 | 29-MAR-23 | Withdrawn | $1,281 | $10,000 | $0 | 0% | 0% | | | | Other | | | 01220004 | Stephen Bullock Esq. | 22-FEB-23 | LA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 14-MAR-24 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012200049790 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2022 | 09-JAN-23 | Administrative | | $346 | $0 | 0% | 0% | | | | | | | 012200049769 | | | GA | No | | | No | | 1 | 2475 |
| Westlake Services Holding Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/29/2022 | 09-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200050165 | | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/30/2022 | 22-FEB-23 | Administrative | | $916 | $0 | 0% | 0% | | | | | | | 012200050157 | | | CA | No | | | No | | 0 | 115 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 21-MAR-23 | Dismissed on the Merits | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Elaine A Caprio Esq. | 18-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| American Express Company | Business | AAA Clause | Consumer | Financial Services | | Business | 11/30/2022 | 31-JAN-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 022100046846 | | | LA | No | | | No | | 0 | 127 |
| Amsher Collection Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/30/2022 | 05-FEB-24 | Awarded | | $1,000,000 | $4,840 | 0% | 0% | $0 | $0 | | Other | $0 | $0 | 01220005 | Ellen R Lokker Esq. | 27-MAR-23 | VA | No | | | No | Videoconfe | 0 | 1 |
| Anton Devco Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 11/30/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $1,080 | 0% | 100% | | | | | | | 01220005 | Hon. Nickolas J Dibiaso (Ret.) | 26-JAN-23 | CA | Yes | Manny Starr | Frontier Law Center | No | | 0 | 1 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050011 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050021 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050027 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050022 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050013 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050028 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050018 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050031 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050024 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050014 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050015 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050016 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050012 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050025 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050019 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200050020 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050030 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200050026 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Bob Rohrman Schaumburg Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 14-FEB-23 | Administrative | | $4,465 | $0 | 0% | 0% | | | | | | | 012200050155 | | | FL | No | | | No | | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 12-APR-23 | Withdrawn | | $6,791 | $0 | 0% | 0% | | | | | | | 012200049959 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012200049958 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012200049955 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $1,298 | $0 | 0% | 0% | | | | | | | 012200049956 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chris Craftsman Development, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | $35,747 | | $0 | 0% | 0% | | | | | | | 012200050140 | | | NY | Yes | Brett Milchman | Clair Gjersten & Weathers | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 18-MAR-24 | Withdrawn | | $2,400,000 | $1,250 | 0% | 100% | | | | | | | 01220004 | Peter Michaelson Esq. | 12-JUN-23 | FL | Yes | Bernard Carollo | Vernon Litigation Group | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $1,668,000 | $0 | 0% | 0% | | | | | | | 012200050148 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Yolaine Dauphin Esq. | 22-MAR-23 | IL | No | | | No | | 0 | 744 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/30/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | $8,500 | $0 | $1,395 | 0% | 100% | | | | | | | 01220005 | David T Ball Esq. | 09-JAN-23 | IL | Yes | James Zouras | Stephan Zouras, LLP | No | | 2 | 19 |
| Dynamic Legal Recovery | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2022 | 07-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012200050206 | | | CT | No | | | No | | 0 | 1 |
| EarnUp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 11/30/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01220005 | Yaroslav Sochynsky Esq. | 23-DEC-22 | CA | Yes | Jeremy Pasternak | Law Offices of Jeremy Pasterna | No | | 0 | 1 |
| Enterprise Rent a Car of Los Angeles L | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 05-OCT-23 | Administrative | | $15,985 | $0 | 0% | 0% | | | | Other | | | 012200050152 | | | CA | No | | | No | | 0 | 1 |
| Apple Washington LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | Business | 11/30/2022 | 10-NOV-23 | Awarded | | $0 | $22,538 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Jeffrey L Taren Esq. | 19-JAN-23 | WA | Yes | Vanessa Vanderbrug | Owen Vanderbrug Inc. | No | In-Person | 0 | 10 |
| Executive Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 11/30/2022 | 28-MAR-23 | Awarded | $537,900 | $15,000 | $2,500 | 50% | 50% | $176,747 | $0 | Declaratory judgment | | $10,830 | $0 | 01220005 | Joe M Hampton Esq. | 23-JAN-23 | OK | Yes | Brian Huddleston | Huddleston Law Offices | No | In-Person | 0 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200050196 | | | LA | No | | | No | | 0 | 7 |
| Google LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2022 | 06-APR-23 | Withdrawn | | $1,527 | $0 | 0% | 0% | | | | | | | 01220005 | Susan Nauss Exon Esq. | 09-FEB-23 | CA | No | | | No | | 0 | 6 |
| Houlihan Lawrence | Business | AAA Clause | Consumer Real Estate | Real Estate Broker | | Business | 11/30/2022 | 08-SEP-23 | Awarded | $17,000 | $232,000 | $2,500 | 0% | 100% | $17,000 | $0 | | | $25,965 | $0 | 01220005 | Erik S. Groothuis Esq. | 21-MAR-23 | NY | No | | | No | Videoconfe | 0 | 4 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | $50,001 | | $0 | 0% | 0% | | | | | | | 01220005 | Howard L. Pearlman Esq. | 09-MAR-23 | CA | Yes | Matthew Neale | Neale & Fhima, LLP | No | | 2 | 123 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 05-OCT-23 | Administrative | | $15,985 | $0 | 0% | 0% | | | | Other | | | 012200050152 | | | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200050192 | | | CA | No | | | No | | 6 | 414 |
| Lowes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $21,588 | $0 | 0% | 0% | | | | | | | 012200050057 | | | VA | No | | | No | | 0 | 1 |
| Matchtrans LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/30/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $30,000 | $3,050 | 0% | 100% | | | | | | | 01220004 | Sheila M. Cesarano Esq. | 15-FEB-23 | FL | Yes | Jorge Costa | Remer, Georges-Pierre & Hoog | No | | 0 | 1 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 11/30/2022 | 04-OCT-23 | Withdrawn | | $250,000 | $1,480 | 0% | 100% | | | | Other | | | 01220004 | Hon. David Jones | 18-JAN-23 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/30/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 01220004 | Hon. Russell W Hartigan (Ret.) | 18-JAN-23 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 11/30/2022 | 07-DEC-23 | Dismissed on the Merits | | $250,000 | $9,520 | 0% | 100% | | | | Other | | | 01220004 | Robert A Lusk Esq. | 02-JAN-23 | OH | Yes | Erica Probst | Kemp, Schaeffer & Rowe Co., L | No | | 0 | 21 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2022 | 16-FEB-23 | Administrative | | $2,540 | $0 | 0% | 0% | | | | | | | 012200050190 | | | CA | No | | | No | | 0 | 542 |
| Navient Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 16-AUG-23 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Rachel Gupta Esq. | 09-MAR-23 | MA | Yes | Victoria Roytenberg | Project on Predatory Student L | No | | 0 | 12 |
| NetCredit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 23-MAR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 01220004 | Julie A. Fleming-Wolfe Esq. | 30-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| NONE | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 11/30/2022 | 26-JAN-23 | Administrative | $2,800 | | $0 | 0% | 0% | | | | | | | 012200050142 | | | FL | Yes | James McClendon | Jay McClendon, P.A. | No | | 0 | 0 |
| Orlando Auto Lounge, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 27-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $4,100 | 0% | 100% | | | | | | | 01220004 | Ralph Colby Losey Esq. | 09-FEB-23 | FL | Yes | Thomas Yardley | Yardley Law | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | | 012200050189 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 05-APR-23 | Administrative | | $7,700 | $0 | 0% | 0% | | | | | | | 012200050188 | | | MI | No | | | No | | 8 | 2151 |
| Pennsylvania State Employees Credit | Consumer | AAA Clause | Consumer | Financial Services | | Business | 11/30/2022 | 16-AUG-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01220004 | John E. Kelly Esq. | 17-APR-23 | PA | No | | | Yes | | 1 | 4 |
| Philly Auto, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/30/2022 | 23-JUN-23 | Withdrawn | | $50,000 | $1,908 | 0% | 100% | | | | Other | | | 01220005 | Gayle Lenore Eskridge Esq. | 03-FEB-23 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 2 |
| Philly Auto, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 11/30/2022 | 23-JUN-23 | Withdrawn | | $50,000 | $1,900 | 0% | 100% | | | | Other | | | 01220005 | Kenneth H. Yoon Esq. | 03-FEB-23 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 2 |
| Pressed Juicery, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/30/2022 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,040 | 0% | 100% | | | | Declaratory judgmentOther | | | 01220005 | Eric M Epstein Esq. | 19-JAN-23 | CA | Yes | Alex Hartounian | Hartounian Law Firm, P.C. | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012200049951 | | | CA | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/30/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $243,395 | $0 | 0% | 0% | | | | | | | 01220005 | Robert S. Amador Esq. | 06-FEB-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| The Internet Car Lot | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 18-APR-23 | Dismissed on the Merits | $5,000 | $10,526 | $1,500 | 100% | 0% | | | | | | | 01220005 | Larry R Rute Esq. | 03-MAR-23 | KS | No | | | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 11/30/2022 | 05-FEB-24 | Awarded | | $1,000,000 | $4,840 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01220005 | Ellen R Lokker Esq. | 27-MAR-23 | VA | No | | | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $165 | $0 | 0% | 0% | | | | | | | 012200050202 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2022 | 16-FEB-23 | Administrative | | $72 | $0 | 0% | 0% | | | | | | | 012200050184 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | | 01220005 | Michael J Betts Esq. | 24-FEB-23 | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/30/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $2,710 | $0 | 0% | 0% | | | | | | | 012200050185 | | | TX | No | | | No | | 0 | 2521 |
| U-Haul Co. of New Jersey, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 11/30/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | OtherReinstatement | | | 01220005 | Hon. Joel Schneider (Ret.) | 17-JAN-23 | NJ | Yes | Jacquelyn Matchett | Costello & Mains, LLC | No | | 0 | 1 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 11/30/2022 | 05-OCT-23 | Awarded | $0 | $14,727 | $1,500 | 0% | 100% | $0 | $14,727 | | | $0 | $0 | 01220005 | Keith Penner | 23-MAR-23 | | No | | | Yes | | 0 | 94 |
| Virginia Surety Company, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/30/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012200050172 | | | CA | No | | | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 22-MAR-23 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012200050187 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 16-FEB-23 | Administrative | | $8,632 | $0 | 0% | 0% | | | | | | | 012200050197 | | | OR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 08-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200050191 | | | WA | No | | | No | | 1 | 2475 |
| Wells Fargo National Association | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/30/2022 | 29-NOV-23 | Awarded | $0 | $0 | $18,972 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Hon. Pat Boone | 11-JAN-23 | TX | No | | | No | In-Person | 0 | 1 |
| Wesco Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/30/2022 | 27-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $4,100 | 0% | 0% | | | | | | | 01220004 | Ralph Colby Losey Esq. | 09-FEB-23 | FL | Yes | Thomas Yardley | Yardley Law | No | | 0 | 1 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2022 | 27-DEC-22 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200050154 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/1/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,330 | 0% | 100% | | | | Other | | | 01220005 | John R Panico Esq. | 22-DEC-22 | OH | Yes | Robi Baishnab | Nilges Draher LLC | No | | 0 | 7 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2022 | 23-JUN-23 | Dismissed on the Merits | | $36,106 | $1,500 | 0% | 100% | | | | | | | 01220005 | Deborah Masucci Esq. | 02-MAR-23 | NJ | No | | | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/1/2022 | 31-JUL-23 | Awarded | $5,509 | $15,509 | $1,500 | 0% | 100% | $5,509 | $0 | | | $0 | $0 | 01220005 | David M Fuqua Esq. | 08-MAR-23 | AR | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/1/2022 | 21-JUL-23 | Awarded | $1,455 | $1,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Maura Abeln Smith Esq. | 23-FEB-23 | TN | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012200050402 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 11-MAY-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012200050367 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 14-JUL-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012200050408 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | | 012200050249 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 17-APR-23 | Dismissed on the Merits | | $3,250 | $750 | 0% | 100% | | | | | | | 01220005 | Lita Sue Menkin Esq. | 28-FEB-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200050231 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 21-MAR-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 01220005 | Mitchell E. Zamoff Esq. | 08-MAR-23 | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200050226 | | | NE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 23-MAY-23 | Dismissed on the Merits | | $3,500 | $1,500 | 0% | 100% | | | | | | | 01220005 | Kenneth Owen O'Connor Esq. | 15-FEB-23 | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012200050228 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 21-APR-23 | Settled (including dismissal/consent order) | | $4,627 | $0 | 0% | 0% | | | | | | | 01220005 | Sarah Cole Esq. | 28-MAR-23 | OH | No | | | No | | 1 | 3521 |
| BB & B Construction Services of Florid | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2022 | 07-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 01220005 | Claramargaret H Groover Esq. | 19-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| C D & E Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2022 | 07-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 01220005 | Claramargaret H Groover Esq. | 19-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Cavalry Portfolio Service | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012200050225 | | | CA | Yes | Shiva Bhaskar | Gopal Law Group | No | | 0 | 1 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200050377 | | | TX | No | | | No | | 0 | 21 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012200050377 | | | TX | No | | | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | $1,086 | $1,085 | $0 | 0% | 0% | | | | | | | 012200050298 | | | NC | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $396,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Nicholas J Taldone Esq. | 07-MAR-23 | FL | Yes | John Agliano | Bajo Cohen Agliano | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 02-MAR-23 | Administrative | | $650 | $0 | 0% | 0% | | | | Other | | | 012200050404 | | | WA | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Other | | Business | 12/1/2022 | 08-JUN-23 | Awarded | $858 | $5,000 | $1,500 | 0% | 100% | $858 | $0 | | Other | $0 | $0 | 01220005 | Michael J Betts Esq. | 30-JAN-23 | MD | No | | | No | | 0 | 501 |
| Dayka & Hackett LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/1/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $500,000 | $4,100 | 0% | 100% | | | | Other | | | 01220005 | Hon. Donald Scot Black | 04-JAN-23 | CA | Yes | Armen Zenjiryan | Remedy Law Group, LLP | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/1/2022 | 08-SEP-23 | Awarded | $19,518 | $20,000 | $2,500 | 0% | 100% | $19,518 | $0 | | Other | $19,424 | $0 | 01220005 | Howard Stiefel Esq. | 04-JAN-23 | NY | No | | | No | | 0 | 428 |
| Distributor Operations, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 ; | --- | 12/1/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $900 | 0% | 100% | | | | | | | 01220005 | Emily R Boyle Esq. | 19-JAN-23 | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 4 |
| Duggan Bertsch, LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 12/1/2022 | 14-FEB-23 | Administrative | $3,599 | | $0 | 0% | 0% | | | | | | | 012200050373 | | | CA | No | | | No | | 0 | 10 |
| Duggan Bertsch, LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 12/1/2022 | 14-FEB-23 | Administrative | $2,651 | | $0 | 0% | 0% | | | | | | | 012200050379 | | | TX | No | | | No | | 0 | 10 |
| Early Warning Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200050529 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| ELS of Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 12/1/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $14,821 | $0 | 0% | 0% | | | | | | | 012200050358 | | | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/1/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $4,299 | $0 | 0% | 0% | | | | | | | 012200050279 | | | OR | Yes | Mark Eves | Jordan Ramis PC | No | | 1 | 12 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 18-JUL-23 | Dismissed on the Merits | $1,037 | $1,217 | $750 | 0% | 100% | | | | | | | 01220005 | Bruce W. Bennett, Esq., CPA | 21-FEB-23 | GA | No | | | No | | 1 | 74 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/1/2022 | 11-JAN-24 | Settled (including dismissal/consent order) | | $33,004 | $1,250 | 0% | 100% | | | | | | 01220005 | Jean M. Lawler Esq. | 17-MAY-23 | CA | Yes | Michael Avila | MFS Legal Inc. | No | | 2 | 123 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 13-MAR-2 | Administrative | $14,083 | $14,083 | $0 | 0% | 0% | | | | | | 012200050356 | | | NY | No | | | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/1/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $200,000 | $1,200 | 0% | 100% | | | | | | 01220005 | Dean L Burrell Esq. | 11-JAN-23 | NJ | Yes | Thaddeus Mikulski | | No | | 1 | 50 |
| Lawhorn Contracting and Investment | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2022 | 05-DEC-23 | Awarded | | $103,900 | $18,689 | 100% | 50% | $0 | $55,119 | | $33,100 | $0 | 01220005 | Adrienne L Anderson Esq. | 09-JAN-23 | TN | Yes | Lindsey Hobbs | Hodges, Doughty & Carson, PLL | No | In-Person | 0 | 1 |
| Legacy CPAs & Tax Advisory LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/1/2022 | 15-SEP-23 | Dismissed on the Merits | $0 | $0 | $4,360 | 0% | 100% | | | | | | 02220045 | Hon. Kirk S Samelson | 02-MAR-23 | CO | Yes | Erik Fischer | Erik G Fischer, PC | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/1/2022 | 07-MAR-2 | Administrative | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 01220005 | Claramargaret H Groover Esq. | 19-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050352 | | | FL | Yes | Dennis Carey | Recovery Law Group, APC | No | | 0 | 57 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220005 | Frank M. Kaplan Esq. | 27-FEB-23 | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | | 0 | 4 |
| National Psychiatric Care and Rehabili | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/1/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 01220005 | Michael H. Leb Esq. | 01-FEB-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 30-MAR-2 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012200050242 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 17-FEB-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200050227 | | | NV | No | | | No | | 8 | 2151 |
| Prager Brothers Artisan Breads, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/1/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $43,036 | $0 | 0% | 0% | | | | | | 012200050368 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Select Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/1/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $3,405 | $0 | 0% | 0% | | | | | | 01220005 | Steven Michael Ruffalo Esq. | 17-MAR-23 | IL | No | | | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 25-OCT-23 | Dismissed on the Merits | $3,313 | $250 | $1,500 | 0% | 100% | | | Other | | | 01220005 | Jonathan W Biddle Esq. | 01-MAY-23 | CA | No | | | Yes | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 03-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200050396 | | | NJ | No | | | No | | 1 | 755 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 12/1/2022 | 18-DEC-23 | Awarded | $168,463 | $102,315 | $2,500 | 0% | 100% | $0 | $54,043 | | $0 | $113,814 | 01220005 | Janice L. Sperow Esq. | 19-APR-23 | CA | Yes | Aaron Watts | Watts Law APC | No | Videoconfe | 1 | 59 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/1/2022 | 19-OCT-23 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Irene M Guimera Esq. | 19-JUL-23 | CA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/1/2022 | 04-OCT-23 | Awarded | | $5,060 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Jan M West Esq. | 02-MAY-23 | CO | No | | | No | Videoconfe | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 08-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200050392 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 10-JAN-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200050409 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $310 | $0 | 0% | 0% | | | | | | 012200050389 | | | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 01-MAR-2 | Settled (including dismissal/consent order) | | $2,750 | $0 | 0% | 0% | | | | | | 01220005 | Hon. James R Eyler (Ret.) | 10-FEB-23 | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 11-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200050380 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | | $414 | $0 | 0% | 0% | | | | | | 012200050405 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050390 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 18-JAN-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012200050237 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $7,700 | $0 | 0% | 0% | | | | | | 012200050244 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200050387 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012200050385 | | | VA | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 12/1/2022 | 10-JAN-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200050357 | | | NY | Yes | Matthew Sullivan | Gregory Spektor & Associates, | No | | 1 | 235 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2022 | 09-MAR-2 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200050384 | | | MO | No | | | No | | 0 | 234 |
| U-Haul Co. of California | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Hon. Carl Ginsberg | 19-MAY-23 | TX | Yes | Scott Lidji | The Lidji Firm | No | | 0 | 27 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/1/2022 | 20-SEP-23 | Awarded | $775 | $776 | $1,500 | 0% | 100% | $775 | $0 | Other | $0 | $0 | 01220005 | James C Shaw Esq. | 09-MAY-23 | GA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/1/2022 | 01-SEP-23 | Dismissed on the Merits | | $2,770 | $750 | 0% | 100% | | | Other | | | 01220005 | Carolyn Cairns Esq. | 05-MAY-23 | WA | No | | | No | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200050529 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1332 | 480 |
| William James Bushell Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/1/2022 | 07-JUN-23 | Awarded | $56,755 | $212,778 | $2,500 | 50% | 50% | $0 | $15,000 | | $0 | $0 | 01220005 | David G. Anderson Esq. | 15-FEB-23 | NY | Yes | John Jasilli | John A. Jasilli, Esq. | No | Videoconfe | 0 | 1 |
| Adecco USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/2/2022 | 28-JUL-23 | Withdrawn | | $0 | $4,583 | 0% | 100% | | | | | | 01220005 | Dana Welch Esq. | 28-DEC-22 | CA | Yes | Chris Baker | Baker Curtis & Schwartz, PC | No | | 1 | 58 |
| Always Fresh Farms LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/2/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $23,560 | 0% | 100% | | | | | | 01220005 | David G. Freedman Esq. | 24-JAN-23 | CA | Yes | Samuel Nielson | Sessions & Kimball, LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2022 | 31-MAR-2 | Settled (including dismissal/consent order) | | $3,952 | $0 | 0% | 0% | | | | | | 012200050526 | | | CA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/2/2022 | 10-JUL-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Theodore R Bayer Esq. | 02-MAR-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 0 | 31 |
| Bridgecrest | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200050432 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 4 |
| Carchex | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/2/2022 | 07-MAR-2 | Settled (including dismissal/consent order) | | $3,306 | $0 | 0% | 0% | | | | | | 012200050501 | | | OR | No | | | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200050432 | | | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 06-JUN-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 01220005 | Alexander D. Marks Esq. | 25-APR-23 | IL | No | | | No | | 0 | 4 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $3,807 | $0 | 0% | 0% | | | | | | 012200050508 | | | IL | No | | | No | | 0 | 654 |
| Class Valuation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 12/2/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $206 | 0% | 100% | | | | | | 01220005 | Steven H Schwartz Esq. | 10-JAN-23 | MI | Yes | Hannah Fielstra | Ernst Law Firm | No | | 1 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $170,000 | $0 | 0% | 0% | | | | | | 01220005 | Steven Michael Bierman Esq. | 17-MAR-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Elevated Eateries of Miami, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/2/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $8,995 | 0% | 100% | | | | | | 01220005 | D. Andrew Byrne Esq. | 30-MAR-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Baker Hughes | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 12/2/2022 | 18-DEC-23 | Awarded | | $500,000 | $22,540 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Hon. Stanwood R Duval, Jr. | 19-JAN-23 | LA | Yes | G. Shelly Maturin | Welborn & Hargett, Injury Atto | No | In-Person | 16 | 4 |
| FS Hotels (L.A.) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 12/2/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01220005 | Hon. Patrick Walsh (Ret.) | 01-FEB-23 | CA | Yes | Janelle Carney | Janelle Carney- Attorney At Lav | No | | 0 | 1 |
| Heartland Outdoor Equipment, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2022 | 15-MAR-2 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200050491 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 1 |
| High Energy Pizza LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/2/2022 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $490 | 0% | 100% | | | | | | 01220005 | Hon. William G Hussmann, Jr. | 27-DEC-22 | IN | Yes | Robert Hunt | The Law Office of Robert J. Hur | No | | 0 | 7 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012200050462 | | | NY | No | | | No | | 0 | 10 |
| L.A. Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 12/2/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | 01220005 | David M Barbour Esq. | 28-DEC-22 | MI | Yes | Eugene Ferguson | Gene Ferguson, Family Lawyer | No | | 0 | 2 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/2/2022 | 15-MAR-2 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200050491 | | | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | No | | 0 | 24 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050496 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 57 |
| Mitratech Holdings Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/2/2022 | 05-OCT-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012200050422 | | | IL | Yes | Dean Barakat | Cole Sadkin, LLC | No | | 0 | 1 |
| NONE | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Consumer | 12/2/2022 | 07-AUG-23 | Awarded | | $16,000 | $1,500 | 0% | 100% | $0 | $16,000 | | $0 | $0 | 01220005 | Victoria A Kummer Esq. | 22-MAR-23 | NY | Yes | Andrew O'Toole | O'Toole + O'Toole PLLC | Yes | | 0 | 0 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 12/2/2022 | 13-JAN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200050521 | | | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 0 |
| St. Croix Financial Center | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 12/2/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | 01220005 | Hon. Judith S. Nelson | 04-JAN-23 | VI | Yes | Mary Faith Carpenter | Lee J. Rohn and Associates, LLC | No | | 0 | 1 |
| Steinger & Iscoe, P.A. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | Not Provid | --- | 12/2/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $0 | $2,350 | 0% | 100% | | | | | | 01220005 | Sheila M. Cesarano Esq. | 23-JAN-23 | FL | Yes | Kiren Choudhry | Scott Law Team LLC | No | | 0 | 3 |
| Tally Technologies, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/2/2022 | 13-SEP-23 | Awarded | $12,257 | $44,104 | $2,500 | 0% | 100% | $12,257 | $0 | | $0 | $0 | 01220005 | Eric R Benton Esq. | 24-JAN-23 | TX | Yes | Jerry Oswald | BLUE RANGER CONSULTING | No | | 1 | 4 |
| Tesla Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/2/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220005 | R. Jeffrey Stull Esq. | 15-FEB-23 | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 19 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2022 | 18-MAR-2 | Settled (including dismissal/consent order) | | $99,000 | $1,250 | 0% | 100% | | | | | | 01220005 | William T McGrath Esq. | 01-MAY-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $48,976 | $750 | 0% | 100% | | | Other | | | 01220005 | Charles B Jimerson Esq. | 20-APR-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/2/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $68,782 | $3,125 | 0% | 100% | | | | | | 01220005 | Jonathan Polland Esq. | 14-APR-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Varo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 10-FEB-23 | Withdrawn | | $2,706 | $0 | 0% | 0% | | | | | | 012200050431 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| Varo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/2/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $190 | $0 | 0% | 0% | | | | | | 012200050433 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| West Covina Auto Retail, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 12/2/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Barry M. Appell Esq. | 01-FEB-23 | CA | Yes | Larry Lee | Diversity Law Group, P.C. | No | | 0 | 2 |
| WIS International | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/2/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | | $49,100 | $0 | 0% | 0% | | | | | | 01220005 | Michael H. Leb Esq. | 02-FEB-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 5 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/3/2022 | 13-FEB-23 | Administrative | | $4,600 | $0 | 0% | 0% | | | | | | 012200050553 | | | NV | No | | | No | | 0 | 115 |
| Altametrics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/3/2022 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200050550 | | | CA | Yes | Dwight Cooper | Appellate Law Group | No | | 0 | 1 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01220005 | Daniel A. Platt Esq. | 22-FEB-23 | CA | No | | | No | | 0 | 9 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2022 | 17-JAN-23 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200050904 | | | DE | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 07-SEP-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 01220005 | Domenic A Bellisario Esq. | 29-AUG-23 | PA | No | | | No | | 0 | 82 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 20-SEP-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200050560 | | | PA | No | | | No | | 0 | 82 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 12-MAR-2 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200050558 | | | CA | No | | | No | | 0 | 171 |
| Henderson ANUSA LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/3/2022 | 29-DEC-23 | Awarded | | $41,500 | $2,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220005 | Kirby J Smith Esq. | 09-FEB-23 | NV | Yes | George West | Law Offices of George O. West | No | In-Person | 0 | 2 |
| JTM Capital Management LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 01-MAY-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01220005 | Daniel A. Platt Esq. | 22-FEB-23 | CA | No | | | No | | 0 | 1 |
| Hallmark Aviation Services L.P. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | Business | 12/3/2022 | 09-AUG-23 | Awarded | | $0 | $4,640 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Hon. Rosalyn Richter | 06-JAN-23 | NY | No | | | No | In-Person | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/3/2022 | 17-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200050919 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 2 | 471 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $277,000 | $3,250 | 0% | 100% | | | | | | 01220005 | Bruce W. Bennett, Esq., CPA | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $678,477 | $0 | 0% | 0% | | | | | | 01220005 | David L. Hashmall Esq. | 27-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $247,456 | $1,250 | 0% | 100% | | | | | | 01220005 | Frederic M Wilf Esq. | 18-MAY-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $70,000 | $1,250 | 0% | 100% | | | | | | 01220005 | James R. Holbrook Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $1,102,337 | $1,250 | 0% | 100% | | | | | | 01220005 | John Power Esq. | 27-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 17-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $1,500 | 0% | 100% | | | | | | 01220005 | John Power Esq. | 27-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $3,718,481 | $0 | 0% | 0% | | | | | | 01220005 | Mark H Schiff Esq. | 14-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $209,588 | $0 | 0% | 0% | | | | | | 01220005 | Steven M. Richman Esq. | 03-OCT-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 21-DEC-23 | Withdrawn | | $95,000 | $0 | 0% | 0% | | | | | | 01220005 | Theodore J Folkman Esq. | 09-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 08-MAR-2 | Withdrawn | | $86,970 | $0 | 0% | 0% | | | | | | 012200050538 | | | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 16-JUN-23 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Gayle Lenore Eskridge Esq. | 15-MAR-23 | CA | No | | | No | | 0 | 14 |
| Wells Fargo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/3/2022 | 22-NOV-2 | Administrative | | $300 | $0 | 0% | 0% | | | Other | | | 012200050551 | | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | Business | 12/4/2022 | 06-SEP-23 | Awarded | $666 | $7,000 | $1,500 | 0% | 100% | $666 | $0 | | $0 | $0 | 01220005 | Cathrin J. Martinez Esq. | 11-APR-23 | OK | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/4/2022 | 21-DEC-22 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | Other | | | 012200050574 | | | OK | No | | | No | | 1 | 3521 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/4/2022 | 16-JUN-23 | Awarded | | $15,956 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Peter M. Crofton Esq. | 09-MAR-23 | CT | No | | | Yes | | 0 | 26 |
| MD Builders and Consultants, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/4/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | $28,304 | $26,700 | $675 | 50% | 50% | | | | | | 01220005 | Richard K Mahrle Esq. | 04-JAN-23 | AZ | Yes | Bernardo Velasco | Mesch, Clark & Rothschild | No | | 0 | 1 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2022 | 02-JUN-23 | Dismissed on the Merits | | $8,305 | $750 | 0% | 100% | | | | | | 01220005 | Daniel Feinstein Esq. | 15-FEB-23 | CT | No | | | Yes | | 0 | 26 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/5/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200050957 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 5 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/5/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $12,703 | $0 | 0% | 0% | | | | | | 012200050889 | | | OR | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/5/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200050856 | | | PA | No | | | No | | 0 | 94 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/5/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 01220005 | Hon. William G Hussmann, Jr. | 05-JAN-23 | OH | Yes | Robi Baishnab | Nilges Draher, LLC | No | | 0 | 7 |
| Asurion Insurance Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 12/5/2022 | 28-MAR-2 | Settled (including dismissal/consent order) | | $100,000 | $8,814 | 0% | 100% | | | Other | | | 01220005 | Gregory A Post Esq. | 10-JAN-23 | CA | Yes | Marcus Jackson | Marcus Jackson, Esq. Attorney | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 30-AUG-23 | Administrative | | $0 | $1,250 | 0% | 100% | | | | | | 01220005 | Elinor R. Reiner Esq. | 02-MAY-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050998 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050585 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200051004 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/5/2022 | 06-JUL-23 | Awarded | | $26,625 | $1,500 | 0% | 100% | $0 | $12,106 | | $0 | $0 | 01220005 | Michael J. Borden Esq. | 08-FEB-23 | OH | No | | | Yes | | 1 | 3521 |
| Bay State Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2022 | 10-APR-23 | Withdrawn | $19,407 | $46,539 | $875 | 50% | 50% | | | | | | 01220005 | Tarrant H. Lomax Esq. | 18-JAN-23 | MD | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 08-FEB-24 | Settled (including dismissal/consent order) | | $40,956 | $2,500 | 0% | 100% | | | | | | 01220005 | Katherine L Haennicke Esq. | 13-FEB-23 | IL | No | | | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 22-FEB-23 | Administrative | | $1,025 | $0 | 0% | 0% | | | | | | 012200050996 | | | IN | No | | | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/5/2022 | 25-AUG-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | J. Frank McKenna III Esq. | 27-MAR-23 | PA | No | | | Yes | | 0 | 82 |
| Convoy Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/5/2022 | 28-SEP-23 | Awarded | | $40,000 | $2,500 | 0% | 100% | $0 | $722 | OtherRecis | $0 | $0 | 01220005 | Robert G. Badal Esq. | 22-FEB-23 | CA | Yes | David Cooper | Law Offices of Robert B. Mobas | No | Videoconfe | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/5/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,898 | 0% | 100% | | | | | | 01220005 | Janice L. Sperow Esq. | 06-JAN-23 | CA | Yes | Christopher Ellison | The Law Office of Ellison & Ass | No | | 6 | 136 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/5/2022 | 09-FEB-24 | Settled (including dismissal/consent order) | | $60,000 | $10,510 | 0% | 100% | | | Declaratory judgment | | | 01220005 | Susan M Ichinose Esq. | 27-JAN-23 | AZ | Yes | David Chami | Consumer Attorneys PLC | No | Conference | 0 | 128 |
| GHP Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 12/5/2022 | 11-MAY-2 | Settled (including dismissal/consent order) | | $203,266 | $0 | 0% | 0% | | | | | | 012200050882 | | | CA | Yes | April Ramirez | The Ramirez Legal Group | No | | 1 | 3 |
| Home Service Club Warranty Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 12/5/2022 | 22-SEP-23 | Awarded | | $8,500 | $2,500 | 0% | 100% | $0 | $8,500 | | $0 | $0 | 01220005 | Sheldon Rubin Esq. | 03-MAR-23 | CA | No | | | No | Conference | 0 | 9 |
| Horizon Therapeutics PLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/5/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $400,000 | $2,755 | 0% | 100% | | | | | | 01220005 | David C Singer Esq. | 26-JAN-23 | NY | Yes | Bhavleen Sabharwal | Law Office of Bhavleen Sabhar | No | | 0 | 3 |
| Hummingbird Funds, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $4,550 | 0% | 100% | | | | | | 01220005 | Helen Blohm Esq. | 08-MAY-23 | AL | Yes | Earl Underwood | Earl P. Underwood, Jr., Attorne | No | | 0 | 2 |
| Innovative Warehousing Solutions, LL | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/5/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200050931 | | | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/5/2022 | 05-MAY-2 | Settled (including dismissal/consent order) | | $699,500 | $0 | 0% | 0% | | | | | | 012200050982 | | | CO | Yes | Christopher Lujan | Empower P.C. | No | | 0 | 4 |
| Lepage Associates PLLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/5/2022 | 04-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,655 | 0% | 100% | | | | | | 01220005 | Hon. Carl Horn, III | 27-JAN-23 | NC | Yes | Kirton Madison | Madison Law, PLLC | No | | 1 | 1 |
| Macy's West Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/5/2022 | 13-NOV-2 | Settled (including dismissal/consent order) | | $0 | $2,800 | 0% | 100% | | | | | | 01220005 | Hon. Amy Dale Hogue (Ret.) | 11-JAN-23 | CA | Yes | Carolyn Bell | Aegis Law Firm, PC | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200051006 | | | NJ | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/5/2022 | 16-JUN-23 | Awarded | | $99,926 | $1,750 | 0% | 100% | $0 | $99,926 | | $0 | $5,519 | 01220005 | John H. Guin Esq. | 01-MAR-23 | ID | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/5/2022 | 02-JUN-23 | Awarded | $12,000 | $34,132 | $1,250 | 50% | 50% | $0 | $34,132 | | $0 | $7,798 | 01220005 | Thomas L. Rosenberg Esq. | 30-JAN-23 | OH | Yes | Terrence Stolly | Thompson, Dunlap & Heydinge | No | In-Person | 0 | 0 |
| Paint Track LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/5/2022 | 02-MAR-2 | Awarded | $11,000 | $9,451 | $1,350 | 100% | 50% | $10,844 | $0 | | $6,000 | $0 | 01220005 | Charles A Goldberger Esq. | 06-JAN-23 | NY | No | | | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 12/5/2022 | 25-JUL-23 | Awarded | | $50,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Charles R. Holton Esq. | 23-MAR-23 | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 22-FEB-23 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012200051011 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 06-FEB-23 | Administrative | | $10,300 | $0 | 0% | 0% | | | | | | 012200051009 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/5/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012200051005 | | | WI | No | | | No | | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/5/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011843 | | | NY | No | | | No | | 0 | 406 |
| Primeaux Dealerships, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/5/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012200050957 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 1 |
| Priority Workforce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/5/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012200050931 | | | CA | Yes | Carlos Perez | The Dominguez Firm | No | | 0 | 6 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 12/5/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050967 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/5/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200050941 | | | WV | Yes | Daniel Hedges | Mountain State Justice, Inc. | No | | 1 | 1350 |
| smiONE Card Customer Service | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 08-MAY-2 | Administrative | | $15,372 | $0 | 0% | 0% | | | | | | 012200050961 | | | OH | No | | | No | | 0 | 4 |
| Southwest Florida Dream Builders | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/5/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $36,620 | $625 | 100% | 0% | | | | | | 01220005 | Kathryn (Kate) Krause Esq. | 23-JAN-23 | FL | Yes | Worth Graham | Icard Merrill | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 24-JAN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200050985 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/5/2022 | 29-AUG-23 | Awarded | | $3,085 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Robert W Cotter Esq. | 25-APR-23 | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 19-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200050988 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 12-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200051010 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 24-MAR-2 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200051008 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 26-FEB-24 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012200051002 | | | HI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 10-MAR-2 | Settled (including dismissal/consent order) | | $1,297 | $0 | 0% | 0% | | | | | | 012200051000 | | | NM | No | | | No | | 0 | 2521 |
| Top Prospect Consulting, LLC | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | --- | 12/5/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 01220005 | Ms. Dorit S Heimer Esq. | 27-FEB-23 | NJ | No | | | No | | 0 | 2 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/5/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $9,660 | 0% | 100% | | | | | | 01220005 | Lisa Lamm Bachman Esq. | 12-JAN-23 | MN | Yes | Steven Andrew Smith | Nichols Kaster | No | | 15 | 511 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/5/2022 | 08-MAR-2 | Withdrawn | $308 | $10,000 | $0 | 0% | 0% | | | | | | 012200050978 | | | GA | No | | | No | | 0 | 57 |
| Warranty Support Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/5/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $19,686 | $0 | 0% | 0% | | | | | | 012200050908 | | | FL | No | | | No | | 0 | 4 |
| Westgate Resorts, Ltd. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/5/2022 | 13-APR-23 | Withdrawn | | $527 | $0 | 0% | 0% | | | | | | 012200050944 | | | OH | No | | | No | | 2 | 6 |
| Xoom | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2022 | 14-FEB-23 | Administrative | | $155 | $0 | 0% | 0% | | | | | | 012200050885 | | | FL | No | | | No | | 0 | 1 |
| 3.1 Construction Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 03-AUG-23 | Withdrawn | | $500,000 | $1,625 | 50% | 50% | | | | | | 01220051 | Susan Barilich Esq. | 12-JAN-23 | CA | Yes | Thomas Vincent | Payne & Fears LLP | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200051094 | | | CA | Yes | Mark Javitch | Javitch Law Office | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/6/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $26,800 | $750 | 0% | 100% | | | | | | 01220051 | Julie C Janofsky Esq. | 16-FEB-23 | MD | No | | | Yes | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/6/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01220051 | John H. Beeler Esq. | 18-JAN-23 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/6/2022 | 05-JUL-23 | Awarded | $5,663 | $20,000 | $2,500 | 0% | 100% | $5,663 | $0 | | $0 | $0 | 01220051 | William P Myers Esq. | 02-MAR-23 | MS | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200051275 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 19-MAR-2 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200051273 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200051256 | | | NC | No | | | No | | 1 | 3521 |
| Big League Dreams Cathedral City, LL | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 12/6/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $37,743 | $0 | 0% | 0% | | | | | | 012200051199 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Blackfish Capital, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 24-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200051183 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Casa Tua Cusina (Miami) Associates L | Business | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 12/6/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | $40,992 | | $180 | 0% | 100% | | | | | | 01220051 | D. Andrew Byrne Esq. | 09-JAN-23 | FL | No | | | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/6/2022 | 20-JUL-23 | Dismissed on the Merits | | $0 | $3,955 | 0% | 100% | | | | | | 01220051 | Ruben D Campos Esq. | 17-FEB-23 | TX | No | | | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01220051 | Larry D. Kellar Esq. | 15-MAR-23 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 13-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200051186 | | | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 17-JAN-23 | Administrative | | $1,280 | $0 | 0% | 0% | | | Other | | | 012200051274 | | | PA | No | | | No | | 0 | 603 |
| Crazy Cars Auto Sale, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/6/2022 | 06-DEC-23 | Awarded | | $4,528 | $2,500 | 0% | 100% | $0 | $4,528 | Declarator | $0 | $8,884 | 01220051 | Steven A Berkowitz Esq. | 21-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 2 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012200051079 | | | MO | Yes | Kaitlin Carpenter | OnderLaw, LLC | No | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 01-MAY-2 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 01220051 | Marc Rohatiner Esq. | 19-FEB-23 | CA | No | | | No | | 0 | 56 |
| Darling Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Other | | Business | 12/6/2022 | 12-JUN-23 | Awarded | | $18,000 | $1,750 | 50% | 50% | $0 | $0 | | $0 | $0 | 01220051 | Vernon C. Howerton Jr. Esq. | 10-FEB-23 | TX | No | | | No | In-Person | 0 | 18 |
| Digital Federal Credit Union "DCU" | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 09-MAR-2 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012200051272 | | | CA | No | | | No | | 0 | 6 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220051 | James Warnick Coupe Esq. | 02-FEB-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 428 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $7,000 | $1,250 | 0% | 100% | | | Recission | | | 01220051 | Henry Wise Gorham Esq. | 17-APR-23 | NC | No | | | No | | 0 | 128 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 13-APR-23 | Settled (including dismissal/consent order) | $0 | $6,107 | $750 | 0% | 100% | | | | | | 01220051 | R. Tom Hillis Esq. | 17-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/6/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | $50,000 | | $1,250 | 0% | 100% | | | | | | 01220051 | Jean M. Lawler Esq. | 02-MAR-23 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 123 |
| Jaguar Landrover Solon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/6/2022 | 10-OCT-23 | Awarded | | $40,853 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220051 | Jill Okun Esq. | 17-MAR-23 | OH | No | | | Yes | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 06-FEB-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200051021 | | | GA | No | | | No | | 6 | 414 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2022 | 08-FEB-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012200051219 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/6/2022 | 06-DEC-23 | Awarded | | $4,528 | $2,500 | 0% | 0% | $0 | $4,528 | Declarator | $0 | $8,884 | 01220051 | Steven A Berkowitz Esq. | 21-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 16 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/6/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 01220051 | Gary S Salzman Esq. | 20-JAN-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 5 | 119 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 01-MAY-2 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 01220051 | Marc Rohatiner Esq. | 19-FEB-23 | CA | No | | | No | | 0 | 57 |
| Mark Elliot Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/6/2022 | 21-AUG-23 | Awarded | | $75,750 | $1,250 | 50% | 50% | $0 | $75,750 | | $0 | $0 | 01220051 | Eric W Forsberg Esq. | 01-FEB-23 | MN | Yes | Carl Christensen | Christensen Law Office PLLC | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Ficken Ford Lincoln | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $3,019 | $0 | 0% | 0% | | | | | | | 012200051188 | | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLl | No | | 0 | 1 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051157 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051139 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051154 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051159 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051145 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051152 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051181 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051146 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051162 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051158 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051148 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051171 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051144 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Meritage Homes of California, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/6/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012200051169 | | CA | Yes | Michael Turner | Kasdan Thomson Booth | No | | 0 | 22 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 03-FEB-23 | Administrative | $1,511 | $10,000 | $0 | 0% | 0% | | | | | | | 012200051278 | | CA | No | | | No | | 0 | 35 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 01-MAR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200051264 | | WA | No | | | No | | 0 | 542 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | $21,000 | $10,000 | $0 | 0% | 0% | | | | | | | 012200051216 | | MA | Yes | Tiffany Stichel | Schlossberg, LLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 13-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200051013 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 07-MAR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200051028 | | SC | No | | | No | | 8 | 2151 |
| Pennymac Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 12/6/2022 | 11-OCT-23 | Dismissed on the Merits | | $0 | $32,500 | 0% | 100% | | | | Other | | | 012200051Hon. John M True (Ret.) | 12-JAN-23 | CA | Yes | Chris Baker | Baker Curtis & Schwartz | No | | 0 | 2 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0C | --- | 12/6/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011845 | | NY | No | | | No | | 0 | 406 |
| PS2 | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/6/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 012200051Emily R Boyle Esq. | 18-JAN-23 | CA | Yes | Sam Kim | Verum Law Group, APC | No | | 0 | 1 |
| Ricart Properties, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051Jerry B Sellman Esq. | 10-MAR-23 | OH | Yes | Timothy Cook | Kohl & Cook Law Firm LLC | No | | 0 | 2 |
| Robertson's Ready Mix | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 12/6/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $2,000,000 | $500 | 0% | 100% | | | | | | | 012200051John Kane Hart Esq. | 14-FEB-23 | CA | Yes | Christopher Brown | Brown and Associates Group | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/6/2022 | 04-JAN-24 | Awarded | $2,071 | $10,000 | $1,500 | 0% | 100% | $2,071 | $0 | | | $2,000 | $0 | 012200051Daniel A. Cotter Esq. | 20-MAR-23 | IL | No | | | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/6/2022 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200051Serge Tomassian Esq. | 17-FEB-23 | CA | Yes | Chelsea Hollins | Neale & Fhima, APC | No | | 2 | 471 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 21-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200051187 | | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 26-JUL-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012200051265 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 08-FEB-24 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | | 012200051025 | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 14-FEB-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012200051024 | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 16-FEB-23 | Administrative | | $657 | $0 | 0% | 0% | | | | | | | 012200051029 | | NY | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 31-JAN-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012200051269 | | KY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2022 | 06-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200051277 | | SD | No | | | No | | 0 | 234 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/6/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $10,236 | $0 | 0% | 0% | | | | | | | 012200051095 | | FL | Yes | Nicholas Sarta | Casas Law, P.A. | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 30-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012200051263 | | NJ | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 30-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | | 012200051Mark Pope Esq. | 21-FEB-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | | 012200051Robert J. Gaglione Esq. | 21-FEB-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 57 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2022 | 28-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051Mary Margaret Bush Esq. | 21-FEB-23 | CA | No | | | No | | 1 | 32 |
| Wells Fargo Bank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/6/2022 | 28-JUN-23 | Awarded | | $27,227 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012200051John R. Holsinger Esq. | 23-JAN-23 | NJ | No | | | No | | 1 | 20 |
| Wells Fargo Bank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/6/2022 | 28-JUL-23 | Settled (including dismissal/consent order) | $15,210 | | $0 | 0% | 0% | | | | | | | 012200051135 | | NJ | Yes | Deborah Plaia | Law Office of Deborah A. Plaia | No | | 0 | 6 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/7/2022 | 01-FEB-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200051427 | | GA | No | | | No | | 0 | 115 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/7/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | | 012200051448 | | AZ | Yes | Jonathan Yu | Broening Oberg Woods & Wils | No | | 0 | 6 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/7/2022 | 26-APR-23 | Withdrawn | | $71,088 | $0 | 0% | 0% | | | | | | | 012200051Michael Ferris Saydah Esq. | 24-FEB-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 94 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/7/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | Other | | | 012200051Hon. William G Hussmann, Jr. | 05-JAN-23 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 7 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/7/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $140 | 0% | 100% | | | | Other | | | 012200051Hon. William G Hussmann, Jr. | 05-JAN-23 | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 7 |
| American Pacific Mortgage Corporatic | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/7/2022 | 15-MAY-23 | Settled (including dismissal/consent order) | $750,000 | | $3,315 | 0% | 100% | | | | | | | 012200051Yaroslav Sochynsky Esq. | 20-JAN-23 | WA | Yes | Marina Lyons | Dorsey & Whitney LLP | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/7/2022 | 07-JUN-23 | Awarded | $1,523 | $4,600 | $1,500 | 0% | 100% | $1,523 | $0 | | | $0 | $0 | 012200051Michael P Bishop Esq. | 17-MAR-23 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/7/2022 | 01-AUG-23 | Awarded | $3,653 | $5,945 | $2,500 | 0% | 100% | $3,653 | $0 | | | $0 | $0 | 012200051Clarence A. "Hap" Martin, III Esq. | 14-FEB-23 | LA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 04-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051283 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 03-MAR-23 | Administrative | $1,142 | $2,000 | $0 | 0% | 0% | | | | | | | 012200051282 | | MS | No | | | No | | 1 | 3521 |
| Bank of America, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051628 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Barber Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051489 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Baystone Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051434 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Best Deal Auto Brokers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051434 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Blue Hawaiian Pools of Michigan, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2022 | 03-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $875 | 50% | 50% | | | | | | | 012200051Christian Hauser Esq. | 13-JAN-23 | MI | Yes | Courtney Nichols | Plunkett Cooney, PC | No | | 0 | 1 |
| Budget Rent A Car | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | | 012200051446 | | VA | No | | | No | | 0 | 2 |
| Cadillac Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 04-AUG-23 | Settled (including dismissal/consent order) | | $8,867 | $1,250 | 0% | 100% | | | | | | | 012200051Hon. Daniel A. Naranjo | 16-FEB-23 | TX | No | | | No | | 0 | 1 |
| Calvary Portfolio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200051385 | | CA | No | | | No | | 0 | 1 |
| Chicago Title Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/7/2022 | 09-NOV-23 | Settled (including dismissal/consent order) | | $198,020 | $0 | 0% | 0% | | | | | | | 012200051550 | | CA | Yes | Gerald Murphy | Lubin Olson & Niewiadomski Ll | No | | 1 | 8 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200051385 | | CA | No | | | No | | 0 | 72 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 14-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012200051371 | | CA | No | | | No | | 5 | 104 |
| COA 99 Hudson, LLC | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 12/7/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | $146,000 | $146,000 | $2,345 | 50% | 50% | | | | | | | 012200051Philip B Seaton Esq. | 11-JAN-23 | NY | Yes | Paul O'Brien | Falcon Rappaport & Berkman F | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012200051Laura M. Reich Esq. | 09-MAR-23 | FL | Yes | Jorge Riera | Riera Law Firm | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 25-SEP-23 | Settled (including dismissal/consent order) | | $3,603 | $0 | 0% | 0% | | | | | | | 012200051Robert E Bartkus Esq. | 27-APR-23 | NJ | No | | | No | | 0 | 744 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 02-OCT-23 | Dismissed on the Merits | | $1,500 | $1,500 | 0% | 100% | | | | | | | 012200051Robert J. Flack Esq. | 16-FEB-23 | CA | No | | | Yes | | 0 | 193 |
| Dagher Auto, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 28-JUL-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Charles "Ted" Mathews Esq. | 01-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Divine Auto Mall, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 13-MAR-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051456 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Doyle & Associates, PLLC | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 12/7/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | $299,999 | | $680 | 0% | 100% | | | | | | | 012200051David M Barbour Esq. | 10-JAN-23 | MI | Yes | Michael Chehab | Chehab Law Firm PLLC | No | | 1 | 1 |
| Early Warning Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051628 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Elite Building Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $71,656 | $0 | 0% | 0% | | | | | | | 022200051495 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 22 |
| Fidelity National Title Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 12/7/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012200051Deana S Peck Esq. | 17-FEB-23 | AZ | Yes | Mark Horne | Degnan Law Group | No | | 0 | 2 |
| Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 22-JUN-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | | 012200051Eric A. Grover Esq. | 09-MAR-23 | CA | No | | | No | | 0 | 3 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 12/7/2022 | 06-SEP-23 | Awarded | | $60,000 | $5,000 | 0% | 100% | $0 | $43,372 | | | $0 | $0 | 012200051Bryan F Hickey Esq. | 13-FEB-23 | SC | Yes | Thomas Stephenson | Stephenson & Murphy, LLC | No | In-Person | 0 | 43 |
| Future Chevrolet of Sacramento, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 05-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Phillip M Cunningham Esq. | 09-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Global Auto Trend, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 20-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200051404 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 05-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Phillip M Cunningham Esq. | 09-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Inner City Skyline | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/7/2022 | 31-JAN-24 | Administrative | $18,246 | | $875 | 50% | 50% | | | | | | | 012200051Stephen L. Porter Esq. | 19-JAN-23 | CA | Yes | Kenneth Zwick | Law Offices of Kenneth Zwick | No | | 0 | 1 |
| JP Morgan Chase Bank National Assoc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012200051331 | | IL | No | | | No | | 97 | 4 |
| JP Morgan Chase Bank, National Asso | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051489 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Lake Michigan Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200051368 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $71,656 | $0 | 0% | 0% | | | | | | | 022200051495 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2022 | 18-AUG-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012200051487 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 22-JUN-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 0% | | | | | | | 012200051Eric A. Grover Esq. | 09-MAR-23 | CA | No | | | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 02-OCT-23 | Dismissed on the Merits | | $1,500 | $1,500 | 0% | 0% | | | | | | | 012200051Robert J. Flack Esq. | 16-FEB-23 | CA | No | | | Yes | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 14-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012200051371 | | CA | No | | | No | | 0 | 57 |
| Manteca Auto Land Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 24-MAY-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Kenneth S. Korea Esq. | 31-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Maryland, Fence, Deck, and Patio | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/7/2022 | 06-JUN-23 | Awarded | | $12,243 | $1,250 | 0% | 100% | $0 | $9,163 | | | $0 | $0 | 012200051Kenneth K. Sorteberg Esq. | 27-JAN-23 | MD | No | | | No | In-Person | 0 | 1 |
| Mega Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 28-JUL-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Charles "Ted" Mathews Esq. | 01-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Mercedes-Benz of Cutler Bay | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $24,279 | $1,250 | 0% | 100% | | | | | | | 012200051Michael A. Abel Esq. | 06-APR-23 | TX | No | | | No | | 0 | 1 |
| Meta Platforms, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 12/7/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | | 012200051Helen Blohm Esq. | 26-JAN-23 | CA | Yes | Bryan Schwartz | Bryan Schwartz Law | No | | 0 | 2 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/7/2022 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $2,243 | 0% | 100% | | | | Other | | | 012200051Hon. Andrew Jay Peck | 26-JAN-23 | NY | Yes | Keith Williams | Neil H. Greenberg & Associates | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 06-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200051281 | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200051288 | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 13-FEB-23 | Administrative | | $1,802 | $0 | 0% | 0% | | | | | | | 012200051293 | | VA | No | | | No | | 8 | 2151 |
| Private National Mortgage Acceptanc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/7/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | Other | | | 012200051David E Nagle Esq. | 27-JAN-23 | FL | Yes | Chad Levy | The Law Offices of Levy & Levy, | No | | 0 | 10 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/7/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051313 | | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/7/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051316 | | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/7/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051314 | | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| Rooms to Go – Fort Myers | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2022 | 10-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | | 012200051H. David Luff Esq. | 09-MAR-23 | FL | Yes | Christopher Smith | Goldstein Buckley Cechman Ric | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 03-JAN-23 | Withdrawn | | $13,195 | $0 | 0% | 0% | | | | | | | 012200051521 | | CT | No | | | No | | 1 | 1350 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2022 | 26-OCT-23 | Settled (including dismissal/consent order) | | $71,656 | $0 | 0% | 0% | | | | | | | 022200051495 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | $5,212 | $10,000 | $750 | 0% | 100% | | | Other | | | | 012200051Ralph Colby Losey Esq. | 26-JAN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Sofi Lending Corp | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2022 | 16-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051355 | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Sofi Lending Corp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051432 | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 4 |
| Star Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 07-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | Recission | | | 012200051Howard L. Pearlman Esq. | 24-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 24-MAY-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012200051Kenneth S. Korea Esq. | 31-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2022 | 19-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012200051Phillip M Cunningham Esq. | 07-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | Other | | | 012200051523 | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 27-MAR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012200051524 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $5,897 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200051Michele Diane Floyd Esq. | 31-MAR-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012200051289 | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | Other | | | 012200051522 | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 24-MAY-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012200051286 | | TX | No | | | No | | 0 | 2521 |
| Toll Brothers AZ Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/7/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | $450,820 | $276,000 | $3,465 | 50% | 50% | | | | | | | 012200051Scott C Ryan Esq. | 26-APR-23 | AZ | Yes | Gregory McGill | The McGill Law Firm | No | | 1 | 7 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 25-MAY-23 | Dismissed on the Merits | $95 | $2,317 | $750 | 0% | 100% | | | | Other | | | 012200051James G Holland Esq. | 20-MAR-23 | IN | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/7/2022 | 08-DEC-23 | Withdrawn | $1,166 | $2,500 | $1,250 | 0% | 100% | | | | | | | 012200051Jeffery Jay Daar Esq. | 16-MAR-23 | CA | No | | | No | | 1 | 178 |
| Volkswagen Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/7/2022 | 20-SEP-23 | Awarded | | $3,003 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200051Roger B Greenberg Esq. | 03-MAR-23 | TX | No | | | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 26-APR-23 | Withdrawn | | $50,000 | $325 | 0% | 100% | | | | | | | 012200051Hon. James A Daross | 02-FEB-23 | TX | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2022 | 14-MAR-23 | Administrative | | $17,698 | $0 | 0% | 0% | | | | | | | 012200051333 | | FL | No | | | No | | 0 | 113 |
| Zillow, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 12/7/2022 | 21-JUL-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200051Jeffrey B. Gilbert Esq. | 14-FEB-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051661 | | MD | No | | | No | | 0 | 59 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/8/2022 | 05-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200051642 | | NJ | No | | | No | | 2 | 28 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/8/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $4,700 | $0 | 0% | 0% | | | | | | | 012200051587 | | TX | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051620 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/8/2022 | 06-JUL-23 | Awarded | | $5,400 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200051Daniel A. Cotter Esq. | 06-MAR-23 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/8/2022 | 31-MAY-23 | Awarded | $5,148 | $2,899 | $1,500 | 0% | 100% | $5,148 | $0 | | | $0 | $0 | 012200051Ms. Erin E. Gleason Alvarez Esq. | 28-FEB-23 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 20-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200051528 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 27-FEB-24 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | | 012200051536 | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051529 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 31-MAY-23 | Dismissed on the Merits | | $2,407 | $750 | 0% | 100% | | | | | | | 012200051Thomas M Blumenthal Esq. | 31-MAR-23 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/8/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $148 | $0 | 0% | 0% | | | | | | | 012200051534 | | NJ | No | | | No | | 1 | 3521 |
| Boggus Motor Company II, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0C | --- | 12/8/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $4,522 | 0% | 100% | | | | | | | 012200051Scott D Marrs Esq. | 15-FEB-23 | TX | Yes | Mauro Ruiz | Ruiz Law Firm, PLLC | No | | 0 | 1 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051562 | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 14 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0C | --- | 12/8/2022 | 04-MAR-24 | Settled (including dismissal/consent order) | | $21,220 | $0 | 0% | 0% | | | | | | | 012200051616 | | NY | Yes | Abdul Hassan | Abdul Hassan Law Group, PLLC | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200051696 | | PA | No | | | No | | 0 | 128 |
| First Colonial Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/8/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200051594 | | LA | Yes | Randy Guidry | Durio, McGoffin, Stagg & Guidr | No | | 0 | 1 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2022 | 29-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012200051699 | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 8 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051557 | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 14 |
| HCDJHA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012200051Hon. Robert B Harwood | 27-FEB-23 | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | | 0 | 6 |
| Jasper Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 29-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200051811 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | Recission | | | 012200051Peter E. Shapiro Esq. | 24-FEB-23 | FL | Yes | Martin Druyan | Martin Druyan Esq. | No | | 6 | 414 |
| Land Rover Treasure Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | Recission | | | 012200051Peter E. Shapiro Esq. | 24-FEB-23 | FL | Yes | Martin Druyan | Martin Druyan Esq. | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012200051787 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Nissan Motor Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 02-JUN-23 | Settled (including dismissal/consent order) | $3,069 | $12,000 | $0 | 0% | 0% | | | | Other | | | 012200051Michael A. Glasser Esq. | 07-APR-23 | VA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 17-FEB-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012200051676 | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 14-FEB-23 | Administrative | | $180 | $0 | 0% | 0% | | | | | | | 012200051669 | | OK | No | | | No | | 8 | 2151 |
| Premier Members Federal Credit Unic | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012200051646 | | AL | No | | | No | | 0 | 1 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 11-AUG-23 | Dismissed on the Merits | | $50,000 | $2,500 | 0% | 100% | | | | | | | 012200051Maurice (Marc) J McSweeney Esq. | 07-APR-23 | TX | Yes | Andrew Thomasson | Thomasson, PLLC | No | | 0 | 8 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/8/2022 | 15-SEP-23 | Awarded | | $344,081 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $27,295 | 012200051Robert S. Amador Esq. | 30-MAY-23 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/8/2022 | 11-DEC-23 | Awarded | | $10,500 | $2,500 | 0% | 100% | $0 | $10,500 | | Other | $0 | $0 | 012200051Kirk D. Yake Esq. | 18-MAR-23 | MO | No | | | No | Videoconfe | 1 | 100 |
| TrueCar, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/8/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012200051Hon. Robert B Harwood | 27-FEB-23 | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | | 0 | 4 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051Phillip M Cunningham Esq. | 09-MAR-23 | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 4 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $986 | $0 | 0% | 0% | | | | | | | 012200051Mark H Schiff Esq. | 07-JUL-23 | FL | No | | | No | | 0 | 234 |
| USAA | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0C | --- | 12/8/2022 | 03-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $8,640 | 0% | 100% | | | | | | | 012200051Hon. Catherine Stone | 27-JAN-23 | TX | Yes | Alan Braun | Poncio Law Offices, PC | No | | 10 | 12 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 01-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200051553 | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 10 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2022 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051603 | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 2475 |
| 5 Star Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200052011 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| ADO Professional Solutions, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/9/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $129,388 | $0 | 0% | 0% | | | | | | | 012200051Theodore K Cheng Esq. | 24-JAN-23 | NY | Yes | Abdul Hassan | Abdul Hassan Law Group PLLC | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200052011 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 66 |
| Auto World Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 12-MAY-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200052006 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Big Lots - PNS Stores Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0C | --- | 12/9/2022 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,105 | 0% | 100% | | | | | | | 012200051Charles "Ted" Mathews Esq. | 22-MAR-23 | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| BLHCS, Inc. | Business | AAA Clause | Consumer | Nursing Home | | --- | 12/9/2022 | 22-DEC-22 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012200051774 | | CA | Yes | Frank Rorie | Law Office of Frank D. Rorie Jr. | No | | 0 | 1 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 16-FEB-23 | Withdrawn | | $751 | $0 | 0% | 0% | | | | | | | 012200051842 | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | Recission | | | 012200052Sanford Jossen Esq. | 31-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 06-JAN-23 | Settled (including dismissal/consent order) | | $26,774 | $0 | 0% | 0% | | | | | | | 012200051702 | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 72 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012200051Roger W Bradley Esq. | 15-FEB-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | | $465,000 | $1,250 | 0% | 100% | | | | | | | 012200051Lindsay K. Lundholm Esq. | 09-FEB-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 20-MAR-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | Recission | | | 012200052007 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 3 | 189 |
| Davis Properties | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | $159,281 | $74,000 | $680 | 50% | 50% | | | | | | | 012200051Gregory L Cashion Esq. | 18-JAN-23 | TN | Yes | Lauren Moss | Puryear, Newman & Morton, P | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 012200052Benjamin R. Trachtman Esq. | 30-JAN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Frequency Electronics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 12/9/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $129,388 | $0 | 0% | 0% | | | | | | | 012200051Theodore K Cheng Esq. | 24-JAN-23 | NY | Yes | Abdul Hassan | Abdul Hassan Law Group PLLC | No | | 0 | 1 |
| GC Building Company LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 12/9/2022 | 03-JAN-24 | Awarded | $45,163 | $322,320 | $10,300 | 100% | 0% | $27,960 | $0 | | | $25,000 | $0 | 012200051Joseph L Slowinski, P.E. Esq. | 17-JAN-23 | RI | Yes | Joseph Carnevale | Savage Law Partners, LLP | No | Videoconfe | 0 | 1 |
| Grieco Motors West LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 012200052Amy Semmel Esq. | 01-FEB-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 12/9/2022 | 19-JUL-23 | Awarded | $42,799 | | $2,500 | 0% | 100% | $42,799 | $0 | | | $0 | $0 | 012200051Jeffrey H Dasteel Esq. | 16-FEB-23 | CA | No | | | No | Videoconfe | 0 | 45 |
| Koons Lexus of Wilmington | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/9/2022 | 01-DEC-23 | Awarded | | $693,369 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200051Kenneth K. Sorteberg Esq. | 24-APR-23 | MD | No | | | No | Videoconfe | 0 | 1 |
| LLL Sales Co., LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 012200052Sanford Jossen Esq. | 31-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Los Angeles Apparel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0C | --- | 12/9/2022 | 23-FEB-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 012200051Kenneth H. Yoon Esq. | 30-JAN-23 | CA | Yes | Michael Nourmand | The Nourmand Law Firm, APC | No | | 0 | 2 |
| Mazz-73 LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2022 | 29-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $1,686 | 50% | 50% | | | | | | | 012200051Susan G Perin Esq. | 23-JAN-23 | TX | Yes | Lindsey Ott | The Cromeens Law Firm, PLLC | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/9/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | Other | | | 012200051Brad I Pearson Esq. | 30-JAN-23 | MO | No | | | No | | 0 | 13 |
| Mission Park Health Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 12/9/2022 | 05-JUN-23 | Withdrawn | | $250,000 | $2,083 | 0% | 100% | | | | | | | 012200051Joseph L Paller Esq. | 21-FEB-23 | CA | Yes | Bruce Anticouni | Anticouni & Ricotta, PC | No | | 0 | 1 |
| NBB Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/9/2022 | 14-JUN-23 | Awarded | $6,788 | $22,581 | $1,750 | 0% | 100% | $0 | $11,370 | | | $0 | $7,590 | 012200051Gregory L Cashion Esq. | 11-JAN-23 | TN | Yes | Randall Winton | WINTON LAW, PLLC | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Life Cleaners, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/9/2022 | 07-APR-23 | Awarded | $54,950 | | $1,750 | 0% | 100% | $54,950 | $0 | | | $4,905 | $0 | 012200051 | Darren J Duzyk Esq. | 30-DEC-22 | KY | Yes | Larry Shelton | | No | In-Person | 0 | 1 |
| R.W. Wells Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/9/2022 | 10-MAY-23 | Settled (including dismissal/consent order) | | $284,023 | $0 | 0% | 0% | | | | | | | 012200051 | Paulo Flores Esq. | 10-JAN-23 | TX | Yes | Bradley Rice | Decker Jones, PC | No | | 0 | 1 |
| Select Motorz Auto Sales Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 20-MAR-23 | Withdrawn | $0 | $74,999 | $0 | 0% | 0% | | | Declarator | Recission | | | 012200052007 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Sprint | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/9/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 012200051 | Daniel H. Skerritt Esq. | 16-MAR-23 | OR | No | | | No | Conference | 0 | 9 |
| Synergy HomeCare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/9/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | | 012200051 | Hon. Russell W Hartigan (Ret.) | 23-JAN-23 | IL | Yes | Ronald Langacker | Langacker Law | No | | 0 | 2 |
| Synergy HomeCare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 12/9/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 012200051 | William J. (Bill) Holloway Esq. | 06-FEB-23 | IL | Yes | Ronald Langacker | Langacker Law | No | | 0 | 2 |
| The Contents Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/9/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | $102,287 | | $3,039 | 50% | 50% | | | | | | | 012200051 | Benton J. Barton Esq. | 19-JAN-23 | CO | Yes | George Berg | Berg Hill Greenleaf & Ruscitti, L | No | | 0 | 1 |
| Union National Fire Insurance Compa | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/9/2022 | 01-SEP-23 | Dismissed on the Merits | $0 | | $4,770 | 0% | 100% | | | | | | | 012200051 | Hon. Jeffery P. Reynolds | 09-FEB-23 | MS | Yes | Larry Stamps | Stamps & Stamps | No | | 0 | 1 |
| US Bank Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 16-MAY-23 | Administrative | | $23,752 | $0 | 0% | 0% | | | | | | | 012200051719 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 1 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/9/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $16,500 | $750 | 0% | 100% | | | | | | | 012200051 | James A. Gallo Esq. | 01-MAR-23 | CA | Yes | Jonas Jacobson | Dovel & Luner, LLP | Yes | | 1 | 30 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/9/2022 | 12-MAY-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012200052006 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/10/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012200051901 | | | CA | No | | | No | | 0 | 94 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200051900 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 72 |
| MJ Salinas Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/10/2022 | 18-MAY-23 | Awarded | $15,040 | $18,945 | $1,750 | 50% | 100% | $0 | $17,565 | | | $0 | $0 | 012200051 | Mark R. Becker Esq. | 06-FEB-23 | MN | Yes | Christopher Ryan | LTF Construction Company, LLC | No | In-Person | 1 | 2 |
| Scopely, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 12/10/2022 | 11-AUG-23 | Awarded | | $110,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012200051 | Charles B Jimerson Esq. | 30-JAN-23 | FL | No | | | Yes | | 0 | 4 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012200051899 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $6,996 | $0 | 0% | 0% | | | | | | | 012200051902 | | | VT | No | | | No | | 0 | 71 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/10/2022 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $4,500 | 0% | 100% | | | | | | | 012200051 | Angela Newell Gray Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/10/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $3,250 | 0% | 100% | | | | | | | 012200051 | Angela Newell Gray Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 06-DEC-23 | Awarded | | $29,007 | $4,500 | 0% | 100% | $0 | $9,669 | | | $0 | $8,707 | 012200051 | Deborah J. Bowers Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 01-DEC-23 | Awarded | | $18,068 | $4,500 | 0% | 100% | $0 | $3,873 | | | $0 | $8,907 | 012200051 | Deborah J. Bowers Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 11-DEC-23 | Awarded | | $13,248 | $4,500 | 0% | 100% | $0 | $3,516 | | | $0 | $10,242 | 012200051 | Deborah J. Bowers Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/10/2022 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200051 | M. Keith Kapp Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 10-NOV-23 | Awarded | | $3,048 | $2,820 | 0% | 100% | $0 | $3,048 | | | $0 | $6,600 | 012200051 | Steve Hedges Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 10-NOV-23 | Awarded | | $3,355 | $2,820 | 0% | 100% | $0 | $3,355 | | | $0 | $6,600 | 012200051 | Steve Hedges Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/10/2022 | 13-MAR-24 | Awarded | | $7,839 | $4,500 | 0% | 100% | $0 | $7,839 | | | $0 | $13,150 | 012200051 | Tracy T. James Esq. | 20-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/10/2022 | 26-MAR-24 | Withdrawn | | $0 | $4,500 | 0% | 100% | | | | | | | 012200051 | Tracy T. James Esq. | 20-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/10/2022 | 04-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012200051919 | | | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2022 | 31-MAY-23 | Settled (including dismissal/consent order) | | $20,000 | $750 | 0% | 100% | | | | | | | 012200051 | Dean R. Fuchs Esq. | 28-FEB-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 1332 | 480 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | | 012200051 | Sherry R. Wetsch Esq. | 29-MAR-23 | TX | No | | | No | | 0 | 55 |
| Persolve Recoveries | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/11/2022 | 14-JUN-23 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | | 012200051 | Sherry R. Wetsch Esq. | 29-MAR-23 | TX | No | | | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/11/2022 | 31-MAY-23 | Awarded | $41,677 | $0 | $2,500 | 0% | 100% | $41,677 | $0 | | | $6,252 | $0 | 012200051 | Hon. Robert Neal Hunter | 07-FEB-23 | NC | No | | | No | Videoconfe | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/11/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012200051929 | | | CA | No | | | No | | 1 | 99 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/12/2022 | 14-FEB-24 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Amy Semmel Esq. | 23-MAY-23 | CA | No | | | No | | 0 | 703 |
| Alder Holdings, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2022 | 23-MAY-23 | Settled (including dismissal/consent order) | $1,014 | $25,000 | $1,250 | 0% | 100% | | | | | | | 012200051 | L. Wearen Hughes Esq. | 27-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/12/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $10,473 | $0 | 0% | 0% | | | | | | | 012200052154 | | | IL | No | | | No | | 0 | 20 |
| American Home Shield of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/12/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200052135 | | | CA | No | | | No | | 0 | 14 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/12/2022 | 29-SEP-23 | Settled (including dismissal/consent order) | | $0 | $140 | 0% | 100% | | | | | | | 012200051 | Hon. William G Hussmann, Jr. | 05-JAN-23 | OH | Yes | Robi Baishnab | Nilges Draher, LLC | No | | 0 | 7 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 06-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Suzanne Wynn Ockleberry Esq. | 27-JAN-23 | GA | Yes | Craig Bertschi | McRae Bertschi & Cole LLC | No | | 0 | 31 |
| Boehringer Ingelheim Pharmaceutical | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 12/12/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012200051 | Jeffrey B. Gilbert Esq. | 06-FEB-23 | WI | Yes | Carol Ferrero | Pacific Justice Institute | No | | 3 | 13 |
| Broadspectrum T.R.S.C. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/12/2022 | 17-JAN-24 | Settled (including dismissal/consent order) | | $40,000 | $2,083 | 0% | 100% | | | | | | | 01220005 | Joseph L Paller Esq. | 22-FEB-23 | CA | Yes | Vincent Granberry | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2022 | 16-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012200052232 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 13-OCT-23 | Administrative | | $863 | $0 | 0% | 0% | | | | | | | 012200052119 | | | CA | No | | | No | | 0 | 16 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/12/2022 | 03-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,871 | 0% | 100% | | | | | | | 01220005 | Hon. Michael J Seng | 23-MAR-23 | CA | Yes | Rene Potter | Potter Handy, LLP | No | | 0 | 35 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/12/2022 | 21-FEB-23 | Administrative | | $1,776 | $0 | 0% | 0% | | | | | | | 012200052151 | | | OR | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200052005 | | | NJ | No | | | No | | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/12/2022 | 27-JUN-23 | Awarded | $428 | $15,000 | $1,500 | 0% | 100% | $424 | $0 | | | $0 | $0 | 01220005 | Edmund J Towle Esq. | 24-FEB-23 | CA | No | | | No | | 0 | 171 |
| GCA Services Group of California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/12/2022 | 21-MAY-23 | Settled (including dismissal/consent order) | | $70,034 | $1,875 | 0% | 100% | | | | | | | 01220005 | Michael R. Diliberto Esq. | 24-JAN-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/12/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | $85,062 | | $0 | 0% | 0% | | | | | | | 01220005 | Mark Joseph Sarni Esq. | 05-APR-23 | CA | Yes | Michael Goldstein | Michael B. Goldstein, ALC | No | | 0 | 104 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/12/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | $285,000 | | $0 | 0% | 0% | | | | | | | 012200051976 | | | CA | Yes | Gene Goldsman | Law Offices of Gene J. Goldsma | No | | 0 | 104 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012200051 | Lori B. Sanford Esq. | 19-MAR-23 | CA | Yes | Christopher Im | MFS Legal Inc. | No | | 2 | 123 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/12/2022 | 20-JUL-23 | Awarded | | $4,756 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Bertrand C Moser Esq. | 06-MAR-23 | TX | No | | | Yes | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012200052165 | | | WV | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012200052162 | | | AZ | No | | | No | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $5,959 | $1,250 | 0% | 100% | | | | | | | 01220005 | Miriam E. Rodriguez Esq. | 27-MAR-23 | NV | Yes | Michael Kind | Kind Law | No | | 0 | 14 |
| OneVanilla Prepaid Visa Card | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $81 | $0 | 0% | 0% | | | | | | | 012200051989 | | | AL | No | | | No | | 0 | 1 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012200052058 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 01-JUN-23 | Dismissed on the Merits | | $7,000 | $1,500 | 0% | 100% | | | | | | | 01220005 | Robert F Copple Esq. | 10-FEB-23 | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 25-JAN-23 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | | 012200052160 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 30-JAN-23 | Settled (including dismissal/consent order) | | $437 | $0 | 0% | 0% | | | | | | | 012200052164 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $670 | $0 | 0% | 0% | | | | | | | 012200052156 | | | GA | No | | | No | | 8 | 2151 |
| Playtika, Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2022 | 27-FEB-24 | Withdrawn | $0 | $0 | $16,410 | 0% | 100% | | | | | | | 01220005 | Mitchell B. Goldberg Esq. | 21-APR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | Yes | | 0 | 4 |
| PMMO St. Louis LLC | Consumer | AAA Clause | Consumer | Education | | --- | 12/12/2022 | 09-NOV-23 | Dismissed on the Merits | $3,082 | $0 | $2,500 | 0% | 100% | | | | | | | 01220005 | Ronald G Wiesenthal Esq. | 24-FEB-23 | MO | Yes | Herman Jimerson | Jimerson Law Firm, PC | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/12/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011852 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/12/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011850 | | | NY | No | | | No | | 0 | 406 |
| Pro Motorcars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $81,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Hon. Anita Rae Shapiro | 25-MAY-23 | CA | Yes | Matthew Goethals | O'Connor Law Group, P.C. | No | | 0 | 1 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 12/12/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052117 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| Schumacher Homes of North Carolina | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2022 | 22-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012200051977 | | | NC | No | | | No | | 0 | 5 |
| SunTrust | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/12/2022 | 08-SEP-23 | Awarded | $13,932 | $28,000 | $1,500 | 0% | 100% | $13,932 | $0 | Declaratory judgment | | $0 | $0 | 01220005 | William S. Helfand Esq. | 01-MAR-23 | TX | No | | | No | | 0 | 1 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/12/2022 | 24-JAN-24 | Withdrawn | | $0 | $3,250 | 0% | 100% | | | | | | | 01220005 | Angela Newell Gray Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/12/2022 | 10-NOV-23 | Awarded | | $5,199 | $2,820 | 0% | 100% | $0 | $5,199 | | | $0 | $6,600 | 01220005 | Steve Hedges Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/12/2022 | 07-JUL-23 | Awarded | | $30,000 | $2,500 | 0% | 100% | $0 | $2,066 | | | $0 | $0 | 012200051 | Ashley Rafael Esq. | 08-MAR-23 | IL | No | | | No | Videoconfe | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2022 | 04-APR-23 | Administrative | | $1,312 | $0 | 0% | 0% | | | | | | | 012200052155 | | | IN | No | | | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 25-MAY-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01220005 | Elvin Esteves Esq. | 12-APR-23 | NJ | No | | | No | | 0 | 51 |
| UIC Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/12/2022 | 30-JAN-24 | Awarded | | $99,612 | $3,250 | 50% | 50% | $0 | $95,612 | | | $0 | $21,513 | 01220005 | Robert J Guinness Esq. | 21-FEB-23 | MO | Yes | Mayer Klein | Frankel Rubin Klein | No | In-Person | 0 | 1 |
| US Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 0% | | | | | | | 012200051997 | | | OH | Yes | Michael Elliott | Sheri A. Peters Co., LPA | No | | 0 | 1 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2022 | 12-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01220005 | Sue Marie Douglas Esq. | 29-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 6 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2022 | 13-SEP-23 | Withdrawn | | $0 | $3,150 | 0% | 100% | | | | | | | 01220005 | William D Dowling | 29-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 6 |
| Visionary Automotive Group AZ-2, LL( | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 12/12/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | 01220005 | Tod F Schleier Esq. | 05-JAN-23 | AZ | Yes | Nathaniel Hill | Jackson White | No | | 0 | 1 |
| Anderson Columbia Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 12/13/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012200052267 | | | FL | Yes | Christopher Saba | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Assignment America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/13/2022 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,160 | 0% | 100% | | | | | | | 01220005 | Barry M. Appell Esq. | 09-JAN-23 | CA | Yes | Adam Rose | Frontier Law Center | No | | 1 | 5 |
| Associated Truck Parts | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/13/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $5,000,000 | $1,445 | 0% | 100% | | | | | | | 01220005 | Hon. Joel Schneider (Ret.) | 07-MAR-23 | NJ | Yes | Peter Valenzano | McOmber McOmber & Luber, I | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 22-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052169 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | $1,092 | $3,000 | $0 | 0% | 0% | | | | | | | 012200052174 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 21-FEB-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012200052176 | | | MI | No | | | No | | 1 | 3521 |
| BC Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/13/2022 | 30-AUG-23 | Awarded | $300,000 | $150,000 | $20,502 | 0% | 100% | $0 | $33,840 | | | $0 | $0 | 01220005 | Hunter T. McLean Esq. | 20-JAN-23 | TX | Yes | John Lively | Lively & Associates, PLLC | No | In-Person | 0 | 1 |
| Bedabox, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 12/13/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $46,849 | $0 | 0% | 0% | | | | | | | 012200052305 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Brix N Stix LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2022 | 03-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012200052231 | | | MD | No | | | No | | 0 | 1 |
| Chipotle Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/13/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $1,800 | 0% | 100% | | | | | | | 01220005 | Amy Semmel Esq. | 10-FEB-23 | CA | Yes | Zekiah Wright | Blady Workforce Law Group | No | | 0 | 1 |
| Confident Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200052277 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | Business | 12/13/2022 | 16-AUG-23 | Awarded | $12,484 | $10,000 | $1,500 | 0% | 100% | $12,484 | $0 | | | $7,727 | $0 | 01220005 | Anne Graham Bibeau Esq. | 27-FEB-23 | VA | No | | | Yes | | 0 | 25 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | $909 | $10,000 | $2,000 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Tina A Davis Esq. | 09-FEB-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 501 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | $644 | $15,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Daniel P Albers Esq. | 21-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Dealer Loyalty Protection | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/13/2022 | 09-JUN-23 | Settled (including dismissal/consent order) | | $1,856 | $0 | 0% | 0% | | | | | | | 01220005 | Ramina Dehkhoda-Steele Esq. | 23-FEB-23 | WA | No | | | No | | 0 | 1 |
| Dell Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2022 | 02-FEB-23 | Withdrawn | | $1,811 | $0 | 0% | 0% | | | | | | | 012200052210 | | | OH | No | | | No | | 0 | 3 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 14-FEB-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012200052332 | | | DE | No | | | No | | 2 | 177 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/13/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $3,917 | $0 | 0% | 0% | | | | | | | 012200052175 | | | NJ | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/13/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $250 | $750 | 0% | 100% | | | | | | | 01220005 | John L Krauss Esq. | 07-FEB-23 | IN | No | | | Yes | | 0 | 43 |
| GDS Publishing, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 12/13/2022 | 05-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | Other | | | 01220005 | Michael Starr Esq. | 10-MAR-23 | NY | Yes | Roman Avshalumov | Helen F. Dalton & Associates P | No | | 1 | 1 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | $285,000 | | $0 | 0% | 0% | | | | | | | 012200052216 | | | CA | Yes | Raffi Sarukhanyan | Sarukhanyan Law | No | | 0 | 104 |
| Grieco Ford Delray LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2022 | 23-AUG-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012200052302 | | | FL | Yes | Francisco Garcia | Garcia Law PL | No | | 0 | 1 |
| HiBar Hospitality Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $100,000 - | --- | 12/13/2022 | 18-JUL-23 | Dismissed on the Merits | | $41,250 | $14,130 | 0% | 100% | | | | Other | | | 01220005 | Dennis A. Clifford Esq. | 17-JAN-23 | TX | No | | | No | | 0 | 1 |
| International Education Corporation | Consumer | AAA Clause | Consumer | Education | | --- | 12/13/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $21,339 | $0 | 0% | 0% | | | | | | | 01220005 | Lisa D Taylor Esq. | 31-JAN-23 | MA | Yes | Michael Turi | Project on Predatory Student L | No | | 0 | 10 |
| Kinect Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 12/13/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,440 | 0% | 100% | | | | | | | 01220005 | Hon. Anne Ashby | 24-JAN-23 | TX | Yes | Katie Beaird | Bell Nunnally & Martin, LLP | No | | 0 | 1 |
| Love's Country Stores of California | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/13/2022 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220005 | Pamela L Hemminger Esq. | 24-FEB-23 | CA | Yes | Alfred Hernandez | Law Office of Alfred R. Hernand | No | | 1 | 3 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 12/13/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 01220005 | Martin H Malin Esq. | 11-JAN-23 | IL | Yes | George Frederick | Mirabella Kicaid Frederick & M | No | | 1 | 4 |
| Newhaus Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | $10,000 | | $0 | 0% | 0% | | | | | | | 012200052383 | | | CA | Yes | Thomas Chapin | Law Offices of Thomas R. Chap | No | | 1 | 1 |
| Northrop Grumman | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 12/13/2022 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $198 | 0% | 100% | | | | | | | 01220005 | Joseph M Gagliardo Esq. | 06-MAR-23 | IL | Yes | Megan Mathias | Lopp Mathias Law | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $5,300 | $0 | 0% | 0% | | | | | | | 012200052195 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 31-JAN-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012200052199 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 03-FEB-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | | 012200052170 | | | NJ | No | | | No | | 8 | 2151 |
| Pratt Construction Company Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/13/2022 | 16-JUN-23 | Awarded | $101,849 | | $765 | 100% | 0% | $93,228 | $0 | | | $0 | $0 | 01220005 | Andrea Goldman Esq. | 20-JAN-23 | MA | No | | | No | Videoconfe | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/13/2022 | 07-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $450 | 0% | 100% | | | | | | | 012300011 | Tamula R. Yelling Esq. | 26-JUN-23 | NY | No | | | No | | 0 | 406 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 12/13/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052322 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 12/13/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012200052309 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 51 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052274 | | | CT | Yes | Jody Burton | Lemberg Law, LLC | No | | 0 | 346 |
| San Francisco Marriage and Couples C | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 12/13/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | $161,288 | | $0 | 0% | 0% | | | Other | | | | 012200052238 | | | CA | Yes | Zane Becker | C Zane Becker, Esq. | No | | 0 | 1 |
| The Fund for Public Interest Research | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/13/2022 | 25-MAR-24 | Awarded | | $6,000 | $2,036 | 0% | 100% | $0 | $3,916 | | | $0 | $0 | 01220005 | Paul F. Mickey Esq. | 05-OCT-23 | DC | No | | | No | | 0 | 1 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 01-DEC-23 | Awarded | | $0 | $4,500 | 0% | 100% | $0 | $11,565 | | | $0 | $8,292 | 01220005 | Hon. Lori G. Christian | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 20-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220005 | Hon. Lori G. Christian | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01220005 | Hon. Lori G. Christian | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220005 | Hon. Robert Neal Hunter | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01220005 | Hon. Robert Neal Hunter | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 26-OCT-23 | Awarded | | $6,500 | $1,500 | 0% | 100% | $0 | $6,500 | | | $0 | $6,370 | 01220005 | Jason A. Knight Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 26-OCT-23 | Awarded | | $14,759 | $1,500 | 0% | 100% | $0 | $14,759 | | | $0 | $6,370 | 01220005 | Jason A. Knight Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 12/13/2022 | 09-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01220005 | Jason A. Knight Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 14-DEC-23 | Awarded | | $37,534 | $4,500 | 0% | 100% | $0 | $37,534 | | | $0 | $8,200 | 01220005 | M. Keith Kapp Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 18-DEC-23 | Awarded | | $2,253 | $3,750 | 0% | 100% | $0 | $751 | | | $0 | $6,250 | 01220005 | M. Keith Kapp Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 06-FEB-24 | Awarded | | $5,861 | $5,750 | 0% | 100% | $0 | $5,861 | | | $0 | $9,510 | 01220005 | Melissa Dewey Brumback Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/13/2022 | 02-JAN-24 | Awarded | | $20,752 | $11,340 | 0% | 100% | $0 | $8,501 | | | $0 | $9,400 | 01220005 | Michele A Ledo Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012200052206 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $723 | $0 | 0% | 0% | | | | Other | | | 012200052196 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 09-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012200052197 | | | TN | No | | | No | | 0 | 2521 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2022 | 12-JAN-24 | Withdrawn | | $1,215,000 | $8,500 | 0% | 100% | | | | Declaratory judgment | AccountingReci | | 01220005 | Hon. Mary Barzee Flores | 29-MAR-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2022 | 08-FEB-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012200052204 | | | WI | No | | | No | | 0 | 234 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/13/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Serge Tomassian Esq. | 09-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| ADT Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/14/2022 | 26-JUN-23 | Awarded | | $61,407 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01220005 | David M. Kleiman Esq. | 03-APR-23 | TN | Yes | Joe Leniski | Herzfeld, Suetholz, Gastel, Leni | No | Videoconfe | 0 | 3 |
| American Express Travel Related Serv | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 12/14/2022 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $6,440 | 0% | 100% | | | | | | | 01220005 | Barry M. Appell Esq. | 25-JAN-23 | CA | Yes | Christopher Taylor | Taylor Labor Law, PC | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/14/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012200052402 | | | NV | No | | | No | | 0 | 94 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $2,304 | $0 | 0% | 0% | | | | | | | 012200052372 | | | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 14 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 12/14/2022 | 03-AUG-23 | Awarded | $0 | $34,920 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Andrew V Tramont Esq. | 01-FEB-23 | FL | No | | | No | Videoconfe | 0 | 55 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $188 | 0% | 100% | | | | | | | 01220005 | Michael Ferris Saydah Esq. | 01-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/14/2022 | 12-OCT-23 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01220005 | Daniel A. Cotter Esq. | 28-FEB-23 | IL | No | | | No | | 6 | 673 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | $450 | $15,000 | $2,500 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | John P Scott Jr. Esq. | 31-JAN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 1 | 68 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 31-AUG-23 | Settled (including dismissal/consent order) | $579 | $15,000 | $6,350 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Linda S Kagan Esq. | 13-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | $783 | $15,000 | $3,750 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | Steve A. Miller Esq. | 09-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | $1,067 | $15,000 | $6,720 | 0% | 100% | | | | Declaratory judgment | | | 01220005 | T. Andrew Brown Esq. | 06-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| CubeSmart, L.P | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/14/2022 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $255 | 0% | 100% | | | | Other | | | 01220005 | Hon. Joel Schneider (Ret.) | 11-JAN-23 | PA | Yes | Jeremy Cerutti | Karpf, Karpf & Cerutti, PC | No | | 0 | 3 |
| D.DIP Automotive Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/14/2022 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052437 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Dex by Terra, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2022 | 27-OCT-23 | Settled (including dismissal/consent order) | | $80,000 | $4,020 | 50% | 50% | | | | | | | 01220005 | William M. Hill Esq. | 12-JAN-23 | MA | Yes | Benjamin Rudolf | Murphy & Rudolf, LLP | No | | 0 | 1 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 12/14/2022 | 12-DEC-23 | Settled (including dismissal/consent order) | | $200,000 | $1,305 | 0% | 100% | | | | | | | 01220005 | David C Singer Esq. | 13-FEB-23 | NY | Yes | William Brown | Brown Kwon & Lam, LLP | No | | 0 | 11 |
| FCA US LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/14/2022 | 22-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052437 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 11 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052416 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 171 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $93,961 | $300 | 0% | 0% | | | | | | | 03220004 | Roger W. Stone Esq. | 22-MAY-23 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 4 | 54 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/14/2022 | 06-MAR-24 | Dismissed on the Merits | | $0 | $3,145 | 0% | 100% | | | | | | | 01220005 | Chester E Kasiborski Esq. | 13-APR-23 | MI | Yes | Jesse Young | Sommers Schwartz, PC | No | | 1 | 50 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 12/14/2022 | 12-MAR-24 | Dismissed on the Merits | | $0 | $5,723 | 0% | 100% | | | | | | | 01220005 | John C Clark Esq. | 13-APR-23 | MI | Yes | Jesse Young | Sommers Schwartz, PC | No | | 1 | 50 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $62,276 | $0 | 0% | 0% | | | | | | | 01220005 | Barry B. Bramble Esq. | 17-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | $93,961 | $93,961 | $300 | 0% | 100% | | | | | | | 03220004 | Roger W. Stone Esq. | 22-MAY-23 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 43 | 546 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/14/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052377 | | | NY | No | | | No | | 0 | 24 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/14/2022 | 22-MAR-23 | Administrative | $56,800 | | $0 | 0% | 0% | | | | | | | 012200052405 | | | SC | No | | | No | | 0 | 0 |
| PCL Industrial Construction Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 12/14/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | | 02220004 | Lynne Rothschild Stern Esq. | 06-FEB-23 | LA | Yes | Kamie Dominic | | No | | 2 | 4 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 12/14/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011860 | | | NY | No | | | No | | 0 | 406 |
| ProCustom Solar LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 12/14/2022 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012200052482 | | | FL | Yes | Brandon Hill | Wenzel Fenton Cabassa, PA | No | | 0 | 7 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 14-JUN-23 | Withdrawn | $5,409 | $38,591 | $0 | 0% | 0% | | | | | | | 01220005 | Diego Duran De la Vega Esq. | 28-APR-23 | DC | No | | | No | | 1 | 1350 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $1,364 | $0 | 0% | 0% | | | | | | | 012200052354 | | | MA | Yes | John Callahan | Finnegan, Underwood, Ryan & | No | | 2 | 8 |
| Travelers | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/14/2022 | 13-JUN-23 | Settled (including dismissal/consent order) | | $300,000 | $1,015 | 0% | 100% | | | | | | | 01220005 | Tanya Andrews Tate Esq. | 20-JAN-23 | GA | Yes | Amanda Brookhuis | The Kirby G. Smith Law Firm, LI | No | | 0 | 3 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/14/2022 | 17-JAN-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | 012200052358 | | | MD | No | | | No | | 0 | 57 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/14/2022 | 16-NOV-23 | Settled (including dismissal/consent order) | | $93,961 | $300 | 0% | 0% | | | | | | | 03220004 | Roger W. Stone Esq. | 22-MAY-23 | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 2 | 39 |
| Accelerated Business Management, Ir | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | | 01220005 | Hon. William G Hussmann, Jr. | 22-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| American Heritage Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2022 | 08-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01220005 | Hope A Comisky Esq. | 03-MAY-23 | PA | No | | | No | | 0 | 1 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/15/2022 | 13-MAR-24 | Dismissed on the Merits | | $0 | $1,782 | 0% | 100% | | | | | | | 01220005 | Hon. Laura Inveen (Ret.) | 14-FEB-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/15/2022 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $5,594 | 0% | 100% | | | | | | | 01220005 | Hon. Laura Inveen (Ret.) | 14-FEB-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/15/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $594 | 0% | 100% | | | | | | | 01220005 | Hon. Laura Inveen (Ret.) | 14-FEB-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 12/15/2022 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $594 | 0% | 100% | | | | | | | 01220005 | Hon. Laura Inveen (Ret.) | 14-FEB-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| Bay Bodywork & Chiropractic | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 12/15/2022 | 18-APR-23 | Administrative | | $419,733 | $0 | 0% | 0% | | | | | | | 012200052608 | | | CA | No | | | No | | 0 | 1 |
| BLST Receivables & Servicing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012200052513 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012200052509 | | | AR | No | | | No | | 0 | 654 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2022 | 07-AUG-23 | Dismissed on the Merits | | $15,000 | $750 | 0% | 100% | | | | Other | | | 01220005 | Todd R Mendel Esq. | 21-FEB-23 | MI | No | | | No | | 0 | 428 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 12/15/2022 | 26-JAN-23 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 01220005 | Linda F Spiegel Esq. | 03-JAN-23 | OK | Yes | Carlaus Addo | ADDO LAW FIRM, PLLC | Yes | | 0 | 48 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Consumer | 12/15/2022 | 20-JAN-23 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | | $0 | $0 | 01220005 | Glenn S Gray Esq. | 20-DEC-22 | VA | No | | | Yes | | 0 | 48 |
| Esparza Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 12/15/2022 | 05-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012200052610 | | | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 4 |
| First Horizon Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2022 | 26-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012200052514 | | | TN | Yes | J. Gerard Stranch | Stranch, Jennings & Garvey, PL | No | | 1 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/15/2022 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $630 | 0% | 100% | | | Other | | | 012200052 | Alfred G Feliu Esq. | 10-FEB-23 | NY | Yes | Peter Romero | Law Office of Peter A. Romero, | No | | 0 | 16 |
| Highlands Residential Mortgage, Ltd. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/15/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | $80,000 | | $0 | 0% | 0% | | | | | | 012200052621 | | | NE | Yes | Jason Bruno | Sherrets Bruno & Vogt, LLC | No | | 0 | 3 |
| Insight Global | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/15/2022 | 26-JAN-23 | Withdrawn | | $1,362 | $0 | 0% | 0% | | | | | | 012200052623 | | | MO | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 12/15/2022 | 26-JUN-23 | Awarded | $35,223 | | $2,500 | 0% | 100% | $35,223 | $0 | | $0 | $0 | 012200052 | Max J. Sprecher Esq. | 13-JAN-23 | CA | No | | | No | Videoconfe | 0 | 17 |
| Leading Edge Builders LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | $194,473 | $105,430 | $1,320 | 50% | 50% | | | | | | 012200052 | Brian K. Oblow Esq. | 07-FEB-23 | FL | Yes | Berry Walker | Walker & Tudhope PA | No | | 0 | 1 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 28-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012200052 | James C Shaw Esq. | 06-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Playtika, Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 30-AUG-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012200052 | David M Leonard Esq. | 03-APR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 3 |
| Playtika, Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 27-SEP-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012200052 | W. Craig Robertson Esq. | 04-APR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 3 |
| SpinX Games Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 07-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200052594 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 5 |
| Standard Pacific of Tampa GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/15/2022 | 09-OCT-23 | Withdrawn | | $42,685 | $0 | 0% | 0% | | | | | | 012200052659 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2022 | 01-DEC-23 | Settled (including dismissal/consent order) | | $12,649 | $1,250 | 0% | 100% | | | | | | 012200052 | Hon. Charles Burdell | 28-APR-23 | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Tooley Oil Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 12/15/2022 | 20-JAN-23 | Withdrawn | | $44,110 | $0 | 0% | 0% | | | | | | 012200052654 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/15/2022 | 04-SEP-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012200052575 | | | NY | Yes | Mark Linder | Harmon, Linder & Rogowsky | No | | 1 | 235 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200052 | Laverne Gaskins Esq. | 29-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 6 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 06-OCT-23 | Withdrawn | | $0 | $5,750 | 0% | 100% | | | | | | 012200052 | Stephen E. Smith Esq. | 29-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 6 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2022 | 16-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200052598 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/16/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $3,534 | $1,250 | 0% | 100% | | | | | | 012200052 | Kathi M Sandweiss Esq. | 13-FEB-23 | AZ | No | | | No | | 2 | 585 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/16/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $5,919 | $0 | 0% | 0% | | | | | | 012200052709 | | | TX | No | | | No | | 0 | 94 |
| American Residential Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/16/2022 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $825 | 0% | 100% | | | | | | 012200052 | John M. Finnigan Esq. | 19-JAN-23 | FL | Yes | Don Cahall | The Cahall Law Firm | No | | 3 | 5 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $2,304 | $0 | 0% | 0% | | | | | | 012200052701 | | | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 21 |
| AmWaste of Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 12/16/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $113 | 0% | 100% | | | | | | 012200052 | Allen Schreiber Esq. | 20-JAN-23 | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 0 | 13 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/16/2022 | 10-APR-23 | Settled (including dismissal/consent order) | | $8,701 | $0 | 0% | 0% | | | | | | 012200052 | Michael J. Schofield Esq. | 03-MAR-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/16/2022 | 15-SEP-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200052 | James Warnick Coupe Esq. | 23-MAR-23 | CA | No | | | No | Videoconfe | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/16/2022 | 22-JAN-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200052 | George "Jack" M Neal | 30-JUN-23 | AL | Yes | Jameria Moore | Sperling & Moore, PC | Yes | | 4 | 133 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200052686 | | | IL | No | | | No | | 0 | 38 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 12/16/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $85,000 | $2,500 | 0% | 100% | | | | | | 012200052 | Talon Brown Esq. | 27-APR-23 | CA | Yes | Gene Goldsman | Law Offices of Gene J. Goldsma | No | | 1 | 23 |
| Genesis Chevrolet | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/16/2022 | 27-OCT-23 | Awarded | | $11,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012200052 | David M Barbour Esq. | 11-APR-23 | MI | No | | | No | Conference | 0 | 1 |
| Hancock Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 12/16/2022 | 25-OCT-23 | Awarded | | $1,000,000 | $8,894 | 100% | 0% | $0 | $0 | | $30,912 | $0 | 012200052 | R. Carson Fisk Esq. | 23-JAN-23 | TX | Yes | Maegan Whelchel | Blazier Christensen Browder & | No | In-Person | 0 | 2 |
| HBS Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2022 | 26-JUN-23 | Settled (including dismissal/consent order) | | $1,200,000 | $5,772 | 50% | 50% | | | | | | 012200052 | George "Pete" Crusse; Rick Kusmer | 16-FEB-23 | OH | Yes | Ronald Kozar | | No | | 0 | 1 |
| Kelly Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/16/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | 012200052 | Ronald G Wiesenthal Esq. | 07-FEB-23 | MO | Yes | Jayson Watkins | Brown and Watkins LLC | No | | 1 | 50 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012200052684 | | | CA | No | | | No | | 0 | 6 |
| McCollum Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $499,999 | $1,540 | 50% | 50% | | | | | | 012200052 | John L Grayson Esq. | 16-FEB-23 | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 1 | 1 |
| McMillin Texas Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2022 | 22-FEB-24 | Settled (including dismissal/consent order) | | $54,708 | $0 | 0% | 0% | | | | | | 012200052 | Erich M Birch Esq. | 09-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 16 |
| Michigan First Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/16/2022 | 16-JUN-23 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200052 | David M Black Esq. | 09-MAR-23 | MI | No | | | Yes | | 0 | 5 |
| Michigan First Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/16/2022 | 16-JUN-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200052 | David M Black Esq. | 22-FEB-23 | MI | No | | | Yes | | 0 | 5 |
| Midlo Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2022 | 08-SEP-23 | Settled (including dismissal/consent order) | $32,097 | | $1,024 | 50% | 50% | | | | | | 012200052 | Cathy L Altman Esq. | 11-JAN-23 | TX | No | | | No | | 0 | 5 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/16/2022 | 04-MAY-23 | Administrative | | $10,163 | $0 | 0% | 0% | | | | | | 012200052 | Constance C Talmage Esq. | 03-FEB-23 | CO | No | | | No | | 0 | 0 |
| Oasis Air LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/16/2022 | 22-JAN-24 | Awarded | | $0 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012200052 | George "Jack" M Neal | 30-JUN-23 | AL | Yes | Jameria Moore | Sperling & Moore, PC | Yes | | 0 | 1 |
| Panda Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/16/2022 | 27-NOV-23 | Settled (including dismissal/consent order) | | $300,000 | $8,830 | 0% | 100% | | | | | | 012200052 | Hon. Louise A LaMothe | 17-MAR-23 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 2 | 15 |
| Planet Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Other | | | 012200052694 | | | NY | Yes | Glen Parker | Parker Hanski LLC | No | | 0 | 4 |
| Platinum Cleaning Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/16/2022 | 20-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200052752 | | | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 2 |
| Playtika, Ltd. | Consumer | AAA Clause | Consumer | Other | | Business | 12/16/2022 | 02-NOV-23 | Awarded | | $0 | $10,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200052 | John A Shope Esq. | 30-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | Yes | | 0 | 3 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/16/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011866 | | | NY | No | | | No | | 0 | 406 |
| Rick Case Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $36,205 | $0 | 0% | 0% | | | | | | 012200052749 | | | GA | No | | | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/16/2022 | 27-OCT-23 | Awarded | | $11,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200052 | David M Barbour Esq. | 11-APR-23 | MI | No | | | No | Conference | 1 | 1350 |
| Selah Roofing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/16/2022 | 01-JUN-23 | Awarded | | $5,077 | $1,750 | 100% | 0% | $0 | $4,995 | | $0 | $0 | 012200052 | Glenn Dale Hickman | 27-JAN-23 | CA | No | | | Yes | | 0 | 1 |
| Stokes Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2022 | 07-APR-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012200052639 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| Truist Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2022 | 07-APR-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012200052639 | | | SC | Yes | L. Sidney Connor | Kelaher Connell & Connor PC | No | | 0 | 1 |
| UPS Claims Processing Center | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2022 | 12-APR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012200052 | Scott Brinkmeyer Esq. | 20-MAR-23 | MI | No | | | No | | 0 | 4 |
| Virtual Gaming Worlds | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2022 | 20-DEC-23 | Dismissed on the Merits | | $0 | $3,750 | 0% | 100% | | | | | | 012200052 | James E Purcell Esq. | 15-JUN-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | Yes | | 0 | 6 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200052721 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 53 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200052719 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 53 |
| Weston Dean Custom Homes, LP | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2022 | 16-NOV-23 | Awarded | $181,489 | $999,999 | $22,225 | 50% | 50% | $0 | $0 | | $0 | $0 | 012200052 | Courtney McKendrick Green Esq. | 20-JAN-23 | TX | Yes | William Germany | Bayne Snell & Krause | No | In-Person | 0 | 3 |
| Yellow Social Interactive, Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200052760 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 2 |
| DCH Brunswick Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/17/2022 | 20-FEB-24 | Awarded | | $75,000 | $3,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012200053 | Felicia Farber Esq. | 06-SEP-23 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | Videoconfe | 0 | 1 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/18/2022 | 17-OCT-23 | Awarded | $41,502 | $41,502 | $2,500 | 0% | 100% | $45,117 | $0 | | $22,440 | $0 | 012200052 | Joseph K. Goldberg Esq. | 09-FEB-23 | VA | No | | | No | | 0 | 12 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/18/2022 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200052 | William "Zak" J. Taylor Esq. | 21-MAR-23 | CA | No | | | No | | 0 | 122 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/18/2022 | 17-JUL-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $750 | | $0 | $0 | 012200052 | Shayne D. Moses Esq. | 09-MAR-23 | TX | No | | | Yes | | 0 | 57 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/19/2022 | 28-SEP-23 | Dismissed on the Merits | | $312 | $1,250 | 0% | 100% | | | Other | | | 012200052 | Michael G Brown Esq. | 22-MAR-23 | TX | No | | | No | | 0 | 703 |
| Alcora Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 12/19/2022 | 11-JAN-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200052834 | | | FL | Yes | Roberto Moran | Robert E. Moran, P.A. | No | | 0 | 1 |
| Alder Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2022 | 10-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012200052 | Anne Graham Bibeau Esq. | 23-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Ally Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/19/2022 | 28-JUN-23 | Awarded | | $204,209 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200052 | Allan Marain Esq. | 27-FEB-23 | NJ | No | | | No | Videoconfe | 0 | 5 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 15-MAY-23 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | 012200052 | Robyn M. Brilliant Esq. | 01-MAR-23 | NY | No | | | Yes | | 0 | 127 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/19/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $2,680 | $0 | 0% | 0% | | | | | | 012200052842 | | | CA | No | | | No | | 0 | 44 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/19/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $6,700 | $0 | 0% | 0% | | | | | | 012200052921 | | | TX | Yes | Rose Hargrave | DuBois Bryant & Campbell, LLP | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/19/2022 | 14-DEC-23 | Awarded | $7,687 | $10,000 | $2,500 | 0% | 100% | $7,687 | $0 | | $0 | $0 | 012200052 | Helen Blohm Esq. | 27-APR-23 | CA | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 19-MAR-24 | Administrative | $430 | $0 | $0 | 0% | 0% | | | | | | 012200052952 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 19-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200052953 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 26-FEB-24 | Awarded | $3,530 | $2,730 | $1,500 | 0% | 100% | $199 | $0 | | $0 | $0 | 012200052 | David J Hyman Esq. | 06-JUN-23 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 17-APR-23 | Settled (including dismissal/consent order) | | $2,860 | $0 | 0% | 0% | | | | | | 012200052 | Frances Floriano Goins Esq. | 13-MAR-23 | OH | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 02-FEB-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012200052950 | | | OK | No | | | No | | 1 | 3521 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/19/2022 | 29-MAR-24 | Settled (including dismissal/consent order) | | $0 | $7,200 | 0% | 100% | | | | | | 012200052 | Hon. Tricia Ann Bigelow | 10-MAY-23 | CA | Yes | Eugene Zinovyev | Schneider Wallace Cottrell Kon | No | | 0 | 15 |
| Butterfield Health Care, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/19/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200052875 | | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 14-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200052841 | | | OK | No | | | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/19/2022 | 01-SEP-23 | Awarded | $3,733 | $3,733 | $2,500 | 0% | 100% | $3,733 | $0 | | $0 | $0 | 012200052 | Leslie Mark Werlin Esq. | 24-APR-23 | CA | No | | | No | Videoconfe | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200052879 | | | AZ | Yes | Jenna Dakroub | Price Law Group, APC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 16-MAY-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200052969 | | | FL | No | | | No | | 0 | 603 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/19/2022 | 13-FEB-24 | Settled (including dismissal/consent order) | | $33,000 | $1,190 | 0% | 100% | | | | | | 012200052 | Elizabeth Ann Morgan Esq. | 12-JAN-23 | DE | Yes | Raean Warner | Jacobs & Crumplar | No | | 0 | 75 |
| DoubleDown Interactive | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200052800 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 2 |
| DoubleDown Interactive | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2022 | 22-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200052799 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 2 |
| Dutch Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 12/19/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $60,881 | $0 | 0% | 0% | | | | | | 012200052852 | | | NY | Yes | Jason Mizrahi | Levin-Epstein & Associates, P.C | No | | 0 | 11 |
| Easyfinance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $91 | $0 | 0% | 0% | | | | | | 012200052963 | | | TX | No | | | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 12/19/2022 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | 012200052 | E. Gary Spitko Esq. | 13-JAN-23 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 0 | 5 |
| Edgewood Partners Insurance Center | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 12/19/2022 | 05-MAR-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200052828 | | | MD | Yes | Gary Eidelman | Saul Ewing LLP | No | | 0 | 1 |
| Edgewood Partners Insurance Center | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 12/19/2022 | 05-MAR-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012200052828 | | | MD | Yes | Gary Eidelman | Saul Ewing LLP | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/19/2022 | 22-FEB-23 | Administrative | | $432 | $0 | 0% | 0% | | | | | | 012200052955 | | | IL | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/19/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | | $1,981 | $750 | 0% | 100% | | | | | | 012200052 | Robert H Green Esq. | 22-MAR-23 | TN | No | | | Yes | | 0 | 71 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 26-MAY-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012200052781 | | | CT | No | | | No | | 0 | 171 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/19/2022 | 03-AUG-23 | Settled (including dismissal/consent order) | $70,000 | | $1,250 | 0% | 100% | | | | | | 012200052 | Thomas P Hanrahan Esq. | 22-FEB-23 | CA | Yes | Farbod Youmtobian | The Novak Law Firm, PC | No | | 0 | 104 |
| Hansel BMW of Santa Rosa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $42,383 | $0 | 0% | 0% | | | | | | 012200052923 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 2 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 12/19/2022 | 10-MAR-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012200052794 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| Kia America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/19/2022 | 05-DEC-23 | Settled (including dismissal/consent order) | | $27,000 | $750 | 0% | 100% | | | | | | 012200052 | Jonathan W Biddle Esq. | 05-MAY-23 | CA | No | | | No | | 0 | 8 |
| McVaugh Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | $150,001 | | $0 | 0% | 0% | | | | | | 012200052876 | | | TX | Yes | Jonelle Oldacre | The Cromeens Law Firm, PLLC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 14-APR-23 | Administrative | $337 | $5,000 | $0 | 0% | 0% | | | | | | 012200052841 | | | OK | No | | | No | | 0 | 88 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/19/2022 | 20-JUL-23 | Awarded | $54,143 | | $1,250 | 0% | 100% | $54,143 | $0 | | $29,591 | $0 | 012200052 | Courtney McKendrick Green Esq. | 12-FEB-23 | TX | Yes | Gregory Van Cleave | Law Offices of Albert W. Van Cl | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 18-SEP-23 | Dismissed on the Merits | | $4,701 | $1,500 | 0% | 100% | | | | | | 012200052 | Ken Malovos Esq. | 01-MAY-23 | CA | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 13-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200052961 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012200052946 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 16-MAR-23 | Administrative | | $970 | $0 | 0% | 0% | | | | | | 012200052943 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 13-FEB-23 | Administrative | | $425 | $0 | 0% | 0% | | | | | | 012200052948 | | | WI | No | | | No | | 8 | 2151 |
| Playtika, Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2022 | 01-NOV-23 | Withdrawn | | $0 | $5,300 | 0% | 100% | | | | | | 012200052 | Felicia Farber Esq. | 31-MAR-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 4 |
| PosiGen NJ LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 12/19/2022 | 24-APR-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012200052867 | | | NJ | No | | | No | | 0 | 1 |
| Riverside Steel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 12/19/2022 | 23-AUG-23 | Dismissed on the Merits | | $0 | $2,160 | 0% | 100% | | | | | | 012200052 | Emily R Boyle Esq. | 27-JAN-23 | CA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 17-MAR-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012200052951 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 01-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200052944 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 19-JUN-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200052966 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 16-MAR-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012200052971 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012200052965 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 05-JUN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012200052970 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 11-MAY-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012200052967 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | 012200052945 | | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2022 | 01-FEB-23 | Settled (including dismissal/consent order) | | $186 | $0 | 0% | 0% | | | | | | 012200052939 | | | AL | No | | | No | | 0 | 234 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | $42,709 | $42,709 | $0 | 0% | 0% | | | | | | 012200052809 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2022 | 23-MAR-23 | Administrative | $1,421 | $3,900 | $0 | 0% | 0% | | | Other | | | 012200052947 | | | WI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2022 | 21-FEB-23 | Administrative | | $18,000 | $0 | 0% | 0% | | | Other | | | 012200052940 | | | CA | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 24-AUG-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | Other | | | 012200053 | Phillip M Cunningham Esq. | 05-APR-23 | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 01-MAR-23 | Administrative | | $1,912 | $0 | 0% | 0% | | | Other | | | 012200053173 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 16-AUG-23 | Settled (including dismissal/consent order) | | $559 | $1,500 | 0% | 100% | | | Other | | | 012200053 | Robert Quinn Esq. | 10-MAR-23 | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 28-JUL-23 | Dismissed on the Merits | | $598 | $750 | 0% | 100% | | | Other | | | 012200053 | Scott A. Schweber Esq. | 28-MAR-23 | GA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/20/2022 | 25-JUL-23 | Awarded | $1,676 | $74,999 | $1,500 | 0% | 100% | $1,676 | $0 | | $0 | $0 | 012200053 | Stephen Bullock Esq. | 18-APR-23 | LA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | $1,244 | $510 | $0 | 0% | 0% | | | | | | 012200053127 | | | NC | No | | | No | | 1 | 3521 |
| Badger Construction & Associates, Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $64,200 | $2,000 | 6% | 41% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 13 |
| Blitt and Gaines, P.C. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 12/20/2022 | 14-FEB-23 | Administrative | | $1,036 | $0 | 0% | 0% | | | | | | 012200053197 | | | IN | No | | | No | | 0 | 1 |
| Branson's Nantucket, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $13,594 | $1,250 | 0% | 100% | | | Recission | | | 012200053 | Kent Hyde | 08-MAR-23 | MO | Yes | Joshua Neally | Timeshare Law Office, LLC | No | | 0 | 10 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2022 | 19-MAR-24 | Settled (including dismissal/consent order) | | $27,263 | $1,250 | 0% | 100% | | | | | | 012200053 | James A. Gallo Esq. | 14-SEP-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 11 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2022 | 02-MAR-23 | Administrative | | $27,263 | $0 | 0% | 0% | | | | | | 012200053074 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 11 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Norman Feit Esq. | 01-MAY-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 102 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 14-MAR-23 | Administrative | | $199 | $0 | 0% | 0% | | | | | | 012200053162 | | | CA | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2022 | 06-FEB-23 | Settled (including dismissal/consent order) | | $7,210 | $0 | 0% | 0% | | | | | | 012200053203 | | | GA | No | | | No | | 0 | 527 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 28-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012200053154 | | | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | Other | | | 012200053011 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Dave, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200053188 | | | TN | No | | | No | | 0 | 4 |
| Davenport Extreme Pools and Spas, In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/20/2022 | 09-JAN-23 | Administrative | | $83,490 | $0 | 0% | 0% | | | | | | 012200053003 | | | KY | Yes | Jessica Smith | Vaughn & Smith PLLC | No | | 0 | 2 |
| Primary Residential Mortgage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | Employee | 12/20/2022 | 08-JUN-23 | Awarded | | $0 | $16,182 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200052 | Christopher R Strianese Esq. | 03-FEB-23 | SC | Yes | Michael Klaasmeyer | Tide Law Firm, LLC | No | Hybrid | 1 | 17 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2022 | 14-FEB-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012200053169 | | | TX | No | | | No | | 0 | 326 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/20/2022 | 22-FEB-23 | Administrative | | $3,224 | $0 | 0% | 0% | | | | | | 012200053101 | | | CA | No | | | No | | 0 | 18 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/20/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $3,800 | $0 | 0% | 0% | | | | | | 012200052974 | | | CA | No | | | No | | 0 | 43 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 24-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012200053 | David G. Freedman Esq. | 15-MAR-23 | CA | No | | | No | | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 21-FEB-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200053134 | | | NC | No | | | No | | 0 | 7 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2022 | 21-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200053061 | | | NJ | No | | | No | | 0 | 171 |
| Global Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 30-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200052 | Sheri B Cataldo Esq. | 01-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/20/2022 | 01-NOV-23 | Awarded | | $18,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200053 | Michael P Kohler Esq. | 10-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 23 |
| JP Morgan Chase Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/20/2022 | 16-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053 | Valerie Kiffin Lewis Esq. | 27-JAN-23 | FL | Yes | Scott Behren | Scott M. Behren, P.A. | No | | 0 | 5 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $64,200 | $2,000 | 6% | 0% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 23 |
| Little M&M's Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $64,200 | $2,000 | 6% | 6% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 8 |
| Mercedes Benz of Music City, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/20/2022 | 06-FEB-24 | Settled (including dismissal/consent order) | | $1,926,862 | $1,250 | 0% | 100% | | | | | | 012200054 | Frances Floriano Goins Esq. | 20-JUN-23 | OH | Yes | Ezio Listati | Thrasher, Dinsmore & Dolan | No | | 0 | 1 |
| Midlo Contracting, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/20/2022 | 19-JUL-23 | Awarded | $69,933 | | $1,750 | 100% | 0% | $69,933 | $0 | | $0 | $0 | 012200053 | Michael F. Albers Esq. | 27-JAN-23 | TX | Yes | John Neuhoff | Gilbert & Graf, P.C. | No | In-Person | 0 | 5 |
| Millard Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $64,200 | $2,000 | 6% | 6% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 18 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | 012200053136 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/20/2022 | 07-JUN-23 | Settled (including dismissal/consent order) | | $35,687 | $0 | 0% | 0% | | | | | | 012200053 | Robert S. Amador Esq. | 20-MAR-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 65 |
| Oklahoma Temporary Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 12/20/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $0 | $3,605 | 0% | 100% | | | | | | 012200053 | R. Tom Hillis Esq. | 06-JAN-23 | OK | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 20-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053200 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 28-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200053142 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 09-JAN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200053160 | | | MT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053185 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 10-FEB-23 | Administrative | | $935 | $0 | 0% | 0% | | | | | | 012200053189 | | | TX | No | | | No | | 8 | 2151 |
| Pearland Urban Air, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2022 | 28-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053158 | | | TX | Yes | Husein Hadi | The Hadi Law Firm | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2022 | 17-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053096 | | | CA | No | | | No | | 0 | 288 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $64,200 | $2,000 | 6% | 0% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 40 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/20/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | $100,000 | $64,200 | $2,000 | 6% | 41% | | | | | | 012200053 | Denise Morris Hammond Esq. | 19-MAY-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/20/2022 | 15-JUN-23 | Settled (including dismissal/consent order) | | $304,000 | $0 | 0% | 0% | | | | | | 012200053 | Jane G. Kearl Esq. | 15-FEB-23 | CA | Yes | Sepehr Daghighian | California Consumer Attorneys | No | | 2 | 471 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 09-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200053107 | | | CT | No | | | No | | 0 | 71 |
| The Third Estimate Corporation | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/20/2022 | 24-APR-23 | Awarded | $5,882 | $13,230 | $1,750 | 50% | 50% | $0 | $9,494 | | $0 | $0 | 012200053 | Jeffrey A. Brauer Esq. | 24-JAN-23 | OH | Yes | Allison Reich | Frantz Ward, LLP | Yes | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 21-FEB-23 | Administrative | | $2,300 | $0 | 0% | 0% | | | Other | | | 012200053196 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | $9,702 | $18,899 | $2,500 | 0% | 100% | | | | | | 012200053 | Steve A. Miller Esq. | 07-AUG-23 | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200053194 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 21-MAR-24 | Administrative | | $3,175 | $0 | 0% | 0% | | | | | | 012200053187 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 16-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200053190 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 09-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200053165 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 12/20/2022 | 25-JUL-23 | Awarded | | $4,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Anne W Larkin Esq. | 17-FEB-23 | NC | No | | | No | Videoconfe | 0 | 234 |
| UnitedHealth Group Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053144 | | | IN | Yes | Jeffrey Hammond | Cohen & Malad, LLP | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 06-JUN-23 | Withdrawn | | $8,000 | $750 | 0% | 100% | | | Other | | | 012200053 | Sigmund D. Schutz Esq. | 10-MAR-23 | ME | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 31-MAR-23 | Administrative | $1,630 | $7,999 | $0 | 0% | 0% | | | Other | | | 012200053123 | | | NC | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/20/2022 | 14-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,625 | 0% | 100% | | | Other | | | 012200053 | Dennis A. Clifford Esq. | 07-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/20/2022 | 29-FEB-24 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Steven P. Gregory Esq. | 28-MAR-23 | AL | Yes | Daniel Weber | Simpson, McMahan, Glick & Bu | No | Videoconfe | 0 | 53 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2022 | 02-OCT-23 | Settled (including dismissal/consent order) | $24,316 | $15,000 | $3,750 | 0% | 100% | | | Other | | | 012200053 | Katherine L Haennicke Esq. | 22-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| Advanced Wrapping&Concrete Soluti | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $81,693 | $2,590 | 2% | 0% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 18 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053443 | | | CA | No | | | No | | 0 | 82 |
| American Builders Supply, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $81,693 | $2,590 | 2% | 2% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 31 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/21/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $594 | 0% | 100% | | | Other | | | 012200053 | Hon. Laura Inveen (Ret.) | 14-FEB-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Ghada Audi Esq. | 17-OCT-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012200053529 | | | GA | No | | | No | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 20-DEC-23 | Administrative | | $5,200 | $0 | 0% | 0% | | | | | | 012200053501 | | | HI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 19-SEP-23 | Dismissed on the Merits | | $100,000,000 | $2,500 | 0% | 100% | | | | | | 012200053 | William P Myers Esq. | 28-MAR-23 | MS | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 06-JUL-23 | Awarded | $194 | $1,300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Frederick J. Hegenbart Esq. | 14-FEB-23 | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012200053544 | | | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 27-FEB-23 | Settled (including dismissal/consent order) | $1,410 | $10,000 | $0 | 0% | 0% | | | | | | 012200053522 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/21/2022 | 06-JUN-23 | Awarded | | $49,962 | $1,500 | 0% | 100% | $0 | $678 | | $0 | $0 | 012200053 | Gordon Alan Coffee Esq. | 07-MAR-23 | VA | No | | | No | | 1 | 3521 |
| Best Western International, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/21/2022 | 13-APR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012200053585 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Boehringer Ingelheim Pharmaceutical | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 12/21/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $125,067 | $0 | 0% | 0% | | | | | | 012200053435 | | | MO | Yes | Joseph Morrey | Law Office of Joseph A. Morrey | No | | 3 | 13 |
| Braman Cadillac of Miami | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 12-APR-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200053369 | | | TX | No | | | No | | 0 | 1 |
| C. Sterling Quality Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $81,693 | $2,590 | 2% | 2% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 13 |
| Cape Signature Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/21/2022 | 19-APR-23 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012200053389 | | | FL | Yes | Jarred Duke | Davies Duke, PLLC | No | | 0 | 1 |
| CardinaleWay Chrysler Dodge Jeep | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 22-MAR-23 | Settled (including dismissal/consent order) | | $45,665 | $0 | 0% | 0% | | | | | | 012200053514 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 30-JAN-24 | Withdrawn | | $200,000 | $1,250 | 0% | 100% | | | | | | 012200053 | Dean Adrian Kent Esq. | 03-MAR-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 55 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 30-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053519 | | | TX | No | | | No | | 0 | 744 |
| College Board | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 12/21/2022 | 15-FEB-23 | Withdrawn | | $76 | $0 | 0% | 0% | | | | | | 012200053419 | | | NJ | Yes | Donald Soutar | Coyle & Morris, LLP | No | | 0 | 9 |
| Diamond Resorts U.S. Collection Deve | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 14-SEP-23 | Settled (including dismissal/consent order) | | $5,000,000 | $0 | 0% | 0% | | | | | | 012200053464 | | | CA | Yes | Christoph Nettesheim | Nettesheim Law | No | | 1 | 135 |
| Experian | Consumer | AAA Clause | Consumer | Other | | Business | 12/21/2022 | 11-SEP-23 | Awarded | | $18,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Stephen F Ruffino Esq. | 08-JUN-23 | NY | No | | | Yes | | 0 | 7 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/21/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $4,329 | $0 | 0% | 0% | | | | | | 012200053412 | | | WA | No | | | No | | 1 | 12 |
| GameStop, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 12/21/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053 | Barbara Kong-Brown Esq. | 02-MAR-23 | CA | Yes | Peter Samuel | Samuel and Samuel | No | | 5 | 67 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Business | 12/21/2022 | 15-MAR-24 | Awarded | | $0 | $36,905 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Arthur D Felsenfeld | 03-FEB-23 | NY | Yes | Joshua Pepper | Law Office of Joshua Pepper | No | In-Person | 5 | 644 |
| General Motors Financial Company, Ir | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 22-MAR-24 | Withdrawn | | $38,521 | $0 | 0% | 0% | | | | | | 012200053521 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 8 |
| Greg Basom Framing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | $150,000 | $81,693 | $2,590 | 2% | 49% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 6 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Maria Crimi Speth Esq. | 03-MAY-23 | AZ | No | | | No | | 6 | 414 |
| Lima Top Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012200053468 | | | CA | Yes | John Miser | Sierra Litigation | No | | 0 | 1 |
| Local Delivery Service LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 12/21/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $47,200 | $0 | 0% | 0% | | | | | | 012200053 | Michael H. Leb Esq. | 06-FEB-23 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| LRG Builder Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/21/2022 | 30-MAY-23 | Awarded | $28,870 | | $1,750 | 100% | 0% | $25,541 | $0 | | $0 | $0 | 012200053 | Phillip M Cunningham Esq. | 01-MAR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| P Quality Stucco | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $81,693 | $2,590 | 2% | 0% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 30-DEC-22 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053508 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 02-FEB-23 | Withdrawn | | $360 | $0 | 0% | 0% | | | | | | 012200053511 | | | TN | No | | | No | | 8 | 2151 |
| Penske Cadillac Buick GMC of South B | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 28-FEB-23 | Administrative | | $7,195 | $0 | 0% | 0% | | | | | | 012200053373 | | | CA | No | | | No | | 0 | 1 |
| Pur Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 31-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053443 | | | CA | No | | | No | | 0 | 2 |
| Replanet Packaging, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 : | --- | 12/21/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $695 | 0% | 100% | | | | | | 012200053 | Carla D Barboza Esq. | 06-MAR-23 | CA | Yes | Liane Ly | Kingsley & Kingsley, APC | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 14-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200053527 | | | NC | No | | | No | | 1 | 755 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | $150,000 | $81,693 | $2,590 | 2% | 45% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| SemGroup Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | Business | 12/21/2022 | 18-JAN-24 | Awarded | | $0 | $11,484 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Robert "Bobby" Lee Esq. | 15-MAR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/21/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053 | Charles B Jimerson Esq. | 27-FEB-23 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | | 2 | 471 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/21/2022 | 18-MAY-23 | Awarded | $14,029 | | $1,750 | 50% | 50% | $12,636 | $0 | | $9,390 | $0 | 012200053 | Jeffrey A. Ford Esq. | 25-JAN-23 | TX | Yes | Armando De Diego | Law Office of Armando De Dieg | No | | 1 | 63 |
| Timberline Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012200053 | Susan J.M. Bauman Esq. | 12-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | | $1,475 | $1,250 | 0% | 100% | | | | | | 012200053 | John E Ohashi Esq. | 09-AUG-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 21-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053536 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 21-MAR-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012200053534 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 16-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200053538 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 14-AUG-23 | Dismissed on the Merits | | $13,000 | $1,500 | 0% | 100% | | | | | | 012200053 | Theodore K Cheng Esq. | 12-MAY-23 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 23-MAY-23 | Administrative | | $5,600 | $0 | 0% | 0% | | | | | | 012200053528 | | | NY | No | | | No | | 0 | 2521 |
| University of Southern California | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0( | --- | 12/21/2022 | 23-MAY-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200053470 | | | CA | Yes | Jason Cole | Law Office of Jason Cole, APC | No | | 5 | 288 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 19-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200053541 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 07-APR-23 | Administrative | $990 | $1,350 | $0 | 0% | 0% | | | Other | | | 012200053533 | | | GA | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/21/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012200053 | Thomas M Haskins Esq. | 05-APR-23 | CO | No | | | No | | 1 | 178 |
| Victor Hernandez Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/21/2022 | 24-JAN-24 | Settled (including dismissal/consent order) | | $81,693 | $2,590 | 2% | 2% | | | | | | 012200053 | Christopher W. Huck Esq. | 06-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 9 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053457 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Wheels Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053833 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| A to Z G.C., LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/22/2022 | 19-APR-23 | Awarded | | $100,000 | $875 | 100% | 100% | $0 | $85,088 | | $0 | $7,468 | 012200053 | Y. Lisa Colon Esq. | 31-JAN-23 | FL | Yes | Robert Visca | Brodsky Fotiu-Wojtowicz, PLLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/22/2022 | 23-AUG-23 | Awarded | | $2,244 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200053 | Patricia Beaujean Lehtola Esq. | 15-MAR-23 | TX | No | | | Yes | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/22/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $11,600 | $1,250 | 0% | 100% | | | | | | 012300002 | William R Mauck, Jr. Esq. | 10-APR-23 | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/22/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $5,700 | $1,250 | 0% | 100% | | | Other | | | 012200053 | Aric J Garza Esq. | 17-FEB-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/22/2022 | 27-JUL-23 | Settled (including dismissal/consent order) | | $9,100 | $1,250 | 0% | 100% | | | Other | | | 012200053 | David L Guerry Esq. | 17-FEB-23 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 12/22/2022 | 08-NOV-23 | Awarded | | $46,500 | $8,130 | 0% | 100% | $0 | $0 | Other | $14,263 | $0 | 012200053 | Louise B Zeuli Esq. | 06-MAR-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | Videoconfe | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/22/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $14,235 | $0 | 0% | 0% | | | Other | | | 012200053736 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/22/2022 | 06-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200053728 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 244 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/22/2022 | 19-JAN-23 | Settled (including dismissal/consent order) | | $3,580 | $0 | 0% | 0% | | | Other | | | 012200053729 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 244 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 23-JAN-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012200053711 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 26-MAR-24 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | 012200053709 | | | TX | No | | | No | | 1 | 3521 |
| Autozone, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053962 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 13 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $5,360 | 0% | 100% | | | | | | 012200053 | Jeffrey A. Wurst Esq. | 09-MAY-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 102 |
| CN Motors LLC d/b/a Coggin Nissan o | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2022 | 02-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Charles B Jimerson Esq. | 06-MAR-23 | FL | Yes | Don Fountain | Clark, Fountain, La Vista, Prath | No | | 0 | 1 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 29-AUG-23 | Withdrawn | | $62,839 | $1,250 | 0% | 100% | | | | | | 012200053 | Mark H Schiff Esq. | 14-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $115,000 | $2,500 | 0% | 100% | | | | | | 012200053 | Jeffery Jay Daar Esq. | 03-MAR-23 | FL | Yes | Kaki Johnson | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 08-MAR-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012200053739 | | | GA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 20-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012200053 | Elizabeth Gilbert Esq. | 27-APR-23 | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 28-FEB-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012200053721 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 15-FEB-23 | Administrative | | $230 | $0 | 0% | 0% | | | | | | 012200053718 | | | TN | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2022 | 24-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200053 | Carol C Payne Esq. | 31-JAN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | Business | 12/22/2022 | 24-OCT-23 | Awarded | $39,861 | $100,000 | $1,500 | 0% | 100% | $31,580 | $9 | | $0 | $0 | 012200053 | Anthony M DiLeo Esq. | 14-MAR-23 | LA | No | | | Yes | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/22/2022 | 29-JAN-24 | Awarded | $309 | $17,500 | $6,000 | 0% | 100% | $309 | $0 | | $19,942 | $0 | 012200053 | Hon. Daniel Hinde | 02-MAR-23 | TX | No | | | No | Videoconfe | 0 | 56 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 23-JUN-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200053 | Lita Sue Menkin Esq. | 07-JUN-23 | GA | No | | | No | | 0 | 193 |
| Done Right Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $875 | 100% | 0% | | | | | | 012200053 | Douglas W Allan Esq. | 14-FEB-23 | CA | Yes | Christopher Loweth | Pratt & Associates, APC | No | | 0 | 1 |
| Enterprise Car Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $10,934 | $0 | 0% | 0% | | | | | | 012200053724 | | | CA | No | | | No | | 0 | 2 |
| Gerry Lane Chevrolet | Consumer | AAA Clause | Consumer | Other | | Business | 12/22/2022 | 24-OCT-23 | Awarded | | $100,000 | $1,500 | 0% | 0% | $0 | $9 | | $0 | $0 | 012200053 | Anthony M DiLeo Esq. | 14-MAR-23 | LA | No | | | Yes | | 0 | 1 |
| Goldman Sachs Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/22/2022 | 23-OCT-23 | Settled (including dismissal/consent order) | $37,051 | | $1,250 | 0% | 100% | | | | | | 012200053 | Timothy G. Warner Esq. | 08-MAR-23 | OH | Yes | Kent Riesen | Anspach Law | No | | 1 | 74 |
| Haley Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2022 | 24-FEB-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012200053569 | | | VA | No | | | No | | 0 | 1 |
| Infinity Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | $29,881 | $50,000 | $0 | 0% | 0% | | | | | | 012200053 | Stephen L. Porter Esq. | 18-JAN-23 | CA | Yes | Ismael Perez | Law Offices of Ismael D. Perez | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200053714 | | | TX | No | | | No | | 6 | 414 |
| LafargeHolcim, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 12/22/2022 | 06-SEP-23 | Dismissed on the Merits | | $60,250 | $163 | 0% | 100% | | | | | | 022200047 | Norris Cunningham Esq. | 23-FEB-23 | IN | No | | | No | | 1 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/22/2022 | 19-SEP-23 | Settled (including dismissal/consent order) | | $62,305 | $0 | 0% | 0% | | | | | | 012200053920 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/22/2022 | 07-SEP-23 | Administrative | | $2,971 | $0 | 0% | 0% | | | | | | 012200053 | Jeffrey C. Brown Esq. | 08-MAY-23 | MN | No | | | No | | 0 | 6 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 20-MAR-23 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | 012200053713 | | | NC | No | | | No | | 0 | 542 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 09-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Recission | | | 012200053696 | | | CA | No | | | No | | 0 | 377 |
| Niagara Bottling, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/22/2022 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $765 | 0% | 100% | | | Other | | | 012200053 | Emily R Boyle Esq. | 11-JAN-23 | CA | Yes | Zach Moura | LOYR, APC | No | | 1 | 17 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011873 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/22/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011874 | | | NY | No | | | No | | 0 | 406 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/22/2022 | 20-APR-23 | Settled (including dismissal/consent order) | $9,597 | | $0 | 0% | 0% | | | | | | 012200053670 | | | CA | No | | | No | | 0 | 21 |
| Team Care Care | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 12/22/2022 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | Other | | | 012200053 | Hon. Nickolas J Dibiaso (Ret.) | 28-FEB-23 | CA | Yes | Arthur Sezgin | Sezgin Khousadian LLP | No | | 0 | 2 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 17-AUG-23 | Settled (including dismissal/consent order) | | $1,724 | $1,250 | 0% | 100% | | | Other | | | 012200053 | Hon. Caryn Canner Schwartz | 21-FEB-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 04-MAY-23 | Settled (including dismissal/consent order) | | $4,076 | $1,250 | 0% | 100% | | | Other | | | 012200053 | Mark E. Baker Esq. | 17-FEB-23 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2022 | 01-SEP-23 | Dismissed on the Merits | | $3,868 | $1,250 | 0% | 100% | | | Other | | | 012200053 | Phillip H. Hamilton Esq. | 21-FEB-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 25 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $498 | $0 | 0% | 0% | | | | | | 012200053712 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 22-MAR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012200053719 | | | KS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $1,004 | $0 | 0% | 0% | | | | | | 012200053716 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012200053745 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/22/2022 | 10-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200053717 | | | WA | No | | | No | | 0 | 2521 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/22/2022 | 27-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $1,250 | 0% | 100% | | | | | | 012200053 | Hon. Daniel Hinde | 24-FEB-23 | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 179 |
| ADT Corporate | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2022 | 27-MAR-23 | Settled (including dismissal/consent order) | | $7,365 | $0 | 0% | 0% | | | | | | 012200053800 | | | CA | No | | | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Other | | | 012200053774 | | | MI | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/23/2022 | 28-MAR-23 | Administrative | | $800 | $0 | 0% | 0% | | | Other | | | 012200053832 | | | CA | No | | | No | | 0 | 703 |
| Alder Holdings, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 31-JAN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200053789 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200053844 | | | KS | No | | | No | | 1 | 3521 |
| Big 5 Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053797 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| B-K Lighting, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/23/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $60,000 | $1,000 | 0% | 100% | | | Other | | | 012200053 | Hon. Stephen Kane | 30-JAN-23 | CA | Yes | Narek Avetisyan | Legalatory, Inc. | No | | 0 | 2 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 08-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012200053750 | | | MD | No | | | No | | 0 | 14 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 26-APR-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012200053 | Patrick J. Halter | 07-APR-23 | CA | No | | | No | | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | $9,164 | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Alan I Baron Esq. | 27-MAR-23 | MD | No | | | No | | 0 | 2 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $12,810 | $0 | 0% | 0% | | | | | | 012200053863 | | | CA | No | | | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 22-MAR-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200053869 | | | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 06-FEB-23 | Administrative | | $720 | $0 | 0% | 0% | | | | | | 012200053856 | | | AR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 10-FEB-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200053765 | | | PA | No | | | No | | 0 | 37 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/23/2022 | 18-MAY-23 | Awarded | $737 | $6,000 | $1,500 | 0% | 100% | $737 | $0 | Recission | $0 | $0 | 012200053 | Hon. James R Eyler (Ret.) | 14-FEB-23 | MD | No | | | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/23/2022 | 22-FEB-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012200053870 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/23/2022 | 22-FEB-23 | Administrative | | $1,900 | $0 | 0% | 0% | | | | | | 012200053864 | | | OK | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 11-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200053 | Jobi Halper Esq. | 17-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 15-MAR-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012200053980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 22-MAR-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012200053981 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 128 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 30-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012200053 | Louise B Zeuli Esq. | 27-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Ginny's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 08-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200053796 | | | MD | No | | | No | | 0 | 8 |
| Italy American Construction Co., Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $875 | 50% | 50% | | | | | | 012200053 | Clifford J. De Vine Esq. | 31-JAN-23 | MI | Yes | Albert Dib | Jefferson Law Center | No | | 0 | 8 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 25-AUG-23 | Settled (including dismissal/consent order) | $568 | $500 | $2,500 | 0% | 100% | | | | | | 012200053 | Julee L. Milham Esq. | 16-MAR-23 | FL | No | | | No | Videoconfe | 6 | 414 |
| Klarna Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 20-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200053973 | | | TN | No | | | No | | 0 | 6 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/23/2022 | 07-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200053 | Andrew B. Flake Esq. | 16-MAY-23 | GA | Yes | Bara Ahmad | Kneupper & Covey PC | No | | 0 | 6 |
| MEI Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 21-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012200053 | Adam Vincent Floyd Esq. | 10-FEB-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 14-APR-23 | Settled (including dismissal/consent order) | | $4,914 | $0 | 0% | 0% | | | | | | 012200053837 | | | TX | No | | | No | | 0 | 542 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 12/23/2022 | 22-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $2,535 | 0% | 100% | | | | | | 012200053 | Pamela L Hemminger Esq. | 22-MAR-23 | CA | Yes | Haig Kazandjian | Haig B. Kazandjian Lawyers, AP | No | | 0 | 1 |
| On-Time Air Conditioning & Heating, I | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/23/2022 | 13-FEB-23 | Settled (including dismissal/consent order) | | $25,714 | $0 | 0% | 0% | | | | | | 012200053747 | | | CA | No | | | No | | 0 | 1 |
| Park Place Motorcars Arlington | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/23/2022 | 02-JUN-23 | Dismissed on the Merits | | $97,017 | $2,500 | 0% | 100% | | | | | | 012200053 | D. Ronald Reneker Esq. | 13-MAR-23 | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 03-FEB-23 | Administrative | | $306 | $0 | 0% | 0% | | | | | | 012200053867 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 03-FEB-23 | Administrative | | $452 | $0 | 0% | 0% | | | | | | 012200053857 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 03-FEB-23 | Administrative | | $268 | $0 | 0% | 0% | | | | | | 012200053841 | | | VA | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/23/2022 | 01-MAR-23 | Administrative | | $2,585 | $0 | 0% | 0% | | | | | | 012200053840 | | | AZ | No | | | No | | 0 | 49 |
| Tenaglia & Hunt, PA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012200053 | Alan I Baron Esq. | 27-MAR-23 | MD | No | | | No | | 0 | 1 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/23/2022 | 23-FEB-23 | Settled (including dismissal/consent order) | | $570 | $0 | 0% | 0% | | | | | | 012200053782 | | | IL | Yes | RIck Keys | Keys Law Offices P.C. | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 18-SEP-23 | Settled (including dismissal/consent order) | $21,193 | $10,000 | $1,250 | 0% | 100% | | | | | | 012200053 | Jeffery Jay Daar Esq. | 14-APR-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 09-FEB-23 | Settled (including dismissal/consent order) | | $1,244 | $0 | 0% | 0% | | | | | | 012200053860 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 09-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | Carol Coplan Babbitt Esq. | 08-MAR-23 | IL | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 20-APR-23 | Administrative | | $2,530 | $0 | 0% | 0% | | | | | | 012200053862 | | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2022 | 24-FEB-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012200053850 | | | GA | No | | | No | | 0 | 234 |
| United Debt Counselors, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 22-FEB-23 | Settled (including dismissal/consent order) | | $125,000 | $0 | 0% | 0% | | | | | | 012200053819 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 12/23/2022 | 31-AUG-23 | Awarded | | $889 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012200053 | Gary M. Berne Esq. | 16-MAR-23 | OR | No | | | No | Conference | 0 | 955 |
| Volta Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/23/2022 | 22-MAY-23 | Administrative | | $874 | $0 | 0% | 0% | | | | | | 012200053821 | | | TN | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/23/2022 | 27-FEB-23 | Administrative | | $2,750 | $0 | 0% | 0% | | | Other | | | 012200053854 | | | NJ | No | | | No | | 1 | 2475 |
| Los Gallos Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/24/2022 | 06-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200053879 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/25/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | Other | | | 012200053 | Patrick J. Halter | 24-APR-23 | CA | No | | | No | | 0 | 1 |
| Elevations Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/25/2022 | 26-JUL-23 | Administrative | $339 | $5,000 | $0 | 0% | 0% | | | Other | | | 012200053898 | | | CO | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/25/2022 | 04-OCT-23 | Awarded | | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012200053 | David M Fuqua Esq. | 11-APR-23 | AR | No | | | Yes | | 0 | 38 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/25/2022 | 06-JUL-23 | Dismissed on the Merits | | $175,000 | $2,500 | 0% | 100% | | | | | | 012200053 | Paul R Fine Esq. | 14-MAR-23 | CA | No | | | No | | 0 | 209 |
| Life Storage #231 | Consumer | AAA Clause | Consumer | Other | | --- | 12/25/2022 | 11-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200053881 | | | TX | No | | | No | | 0 | 1 |
| Seventh Avenue | Consumer | AAA Clause | Consumer | Other | | --- | 12/25/2022 | 26-APR-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012200053 | David M Fuqua Esq. | 03-APR-23 | AR | No | | | No | | 0 | 3 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/25/2022 | 04-MAR-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200053896 | | | CO | No | | | No | | 4 | 66 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/25/2022 | 12-JUN-23 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012200053 | David M Fuqua Esq. | 25-APR-23 | AR | No | | | No | | 0 | 10 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/26/2022 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200053 | Rachel Gupta Esq. | 21-MAR-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 83 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012200053991 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/26/2022 | 14-AUG-23 | Withdrawn | $2,295 | $7,500 | $750 | 0% | 100% | | | | | | 012200053 | Mark A. Shank Esq. | 04-APR-23 | TX | No | | | No | | 1 | 3521 |
| BloomTech, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 12/26/2022 | 13-APR-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200053911 | | | WA | No | | | No | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/26/2022 | 14-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012200053916 | | | LA | Yes | Garth Ridge | Garth J. Ridge, Attorney at Law | No | | 4 | 133 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2022 | 21-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Recission | | | 012200053976 | | | NJ | No | | | No | | 0 | 128 |
| North Construction LCC License #305: | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/26/2022 | 29-MAR-23 | Settled (including dismissal/consent order) | | $23,988 | $0 | 0% | 0% | | | | | | 012200053 | Renee Gerstman Esq. | 10-FEB-23 | AZ | No | | | No | | 0 | 1 |
| Priceline.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/26/2022 | 21-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054000 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 3 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/26/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011877 | | | NY | No | | | No | | 0 | 406 |
| Altria Group Distribution Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/27/2022 | 19-APR-23 | Settled (including dismissal/consent order) | | $0 | $150 | 0% | 100% | | | Other | | | 012200053 | Reagan H. Weaver Esq. | 03-FEB-23 | FL | Yes | Logan Pardell | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 13 |
| Amazon.com Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/27/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $2,162 | 0% | 0% | | | | | | 012200053 | Hon. Robert Michael Schieber | 10-FEB-23 | KS | Yes | Robert Bruce | Doyle & Bruce LLC | No | | 0 | 35 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/27/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $2,069 | $0 | 0% | 0% | | | | | | 012200053949 | | | GA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/27/2022 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012200054 | Michael C. Sanders Esq. | 07-APR-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| Anthony and Sylvan Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/27/2022 | 21-JUN-23 | Settled (including dismissal/consent order) | $13,300 | $40,000 | $675 | 50% | 50% | | | | | | 012200053 | Frank A Danzi Esq. | 29-MAR-23 | NJ | Yes | Spencer Robbins | Robbins & Robbins LLP | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/27/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200053998 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/27/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,399 | $0 | 0% | 0% | | | | | | 012200053994 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 24-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $750 | 0% | 100% | | | | | | 012200054 | Katherine L Haennicke Esq. | 25-APR-23 | TX | No | | | Yes | | 0 | 72 |
| Daniel Insulation, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/27/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $1,073 | 0% | 0% | | | | | | 022200053 | William J. Hancock Esq. | 27-APR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 29 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/27/2022 | 17-FEB-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | 012200054068 | | | TX | No | | | No | | 1 | 16 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/27/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $1,073 | 0% | 0% | | | | | | 022200053 | William J. Hancock Esq. | 27-APR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 44 |
| FlashParking, Inc. | Business | AAA Clause | Employer Promulgated Emp | Transportation | | --- | 12/27/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | $99,453 | | $1,363 | 100% | 0% | | | Other | | | 012200053 | Christian A. Bourgeacq Esq. | 24-JAN-23 | TX | Yes | Greg Brassfield | Lynn Pinker Hurst & Schwegma | No | | 0 | 1 |
| Genesis Financial Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 04-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200054 | Carmen D. Caruso Esq. | 24-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Greater New York Career Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 : | --- | 12/27/2022 | 26-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054056 | | | NY | Yes | Gregory Calliste | Phillips and Associates, PLLC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 18-JUL-23 | Withdrawn | | $975 | $750 | 0% | 100% | | | | | | 012200054 | Marsha M. Piccone Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 23-JUN-23 | Withdrawn | | $293 | $750 | 0% | 100% | | | | | | 012200054 | Robert L Rothman Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/27/2022 | 24-MAR-24 | Awarded | | $8,400 | $2,750 | 0% | 100% | $0 | $1,450 | | $0 | $6,000 | 012200054 | Hon. Terry Lewis | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/27/2022 | 15-SEP-23 | Awarded | | $18,231 | $7,900 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Judy L. Woods Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/27/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Daniel M. Klein Esq. | 17-FEB-23 | FL | Yes | Alan Quiles | Shavitz Law Group, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/27/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Dean R. Fuchs Esq. | 17-FEB-23 | FL | Yes | Alan Quiles | Shavitz Law Group, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/27/2022 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Denise M Pilie Esq. | 16-FEB-23 | FL | Yes | Alan Quiles | Shavitz Law Group, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/27/2022 | 01-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054008 | | | FL | Yes | Alan Quiles | Shavitz Law Group, PA | No | | 1 | 179 |
| Heartland Delivery, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/27/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Michael L. Blumenthal Esq. | 07-FEB-23 | KS | Yes | Daniel Doyle | Doyle & Associates LLC | No | | 0 | 1 |
| Hinshaw & Culbertson, LLP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/27/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | | $99,999 | $1,073 | 0% | 0% | | | | | | 02220005 | William J. Hancock Esq. | 27-APR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 4 |
| IMDb.com, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 12/27/2022 | 20-OCT-23 | Awarded | | $0 | $8,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Bradley A. Areheart Esq. | 05-APR-23 | TN | Yes | Davis Griffin | Mockingbird Law Group, PLLC | No | Videoconfe | 0 | 1 |
| Jack Walters & Sons, Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/27/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | $50,983 | | $875 | 50% | 50% | | | | | | 01220005 | Christian Fox Esq. | 01-FEB-23 | OH | No | | | No | | 0 | 4 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 07-JUL-23 | Awarded | $67,737 | $37,372 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220005 | Judah D. Greenblatt Esq. | 09-MAR-23 | NJ | No | | | Yes | | 0 | 2 |
| Kore1 Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/27/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220005 | Pamela L Hemminger Esq. | 10-MAR-23 | CA | No | | | No | | 0 | 1 |
| Long Island City Volkswagen | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/27/2022 | 28-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054020 | | | NY | No | | | No | | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 0% | | | | | | 01220005 | Andrew B. Flake Esq. | 12-MAY-23 | GA | No | | | No | | 0 | 16 |
| Nova Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 12/27/2022 | 13-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $2,162 | 0% | 100% | | | | | | 01220005 | Hon. Robert Michael Schieber | 10-FEB-23 | KS | Yes | Robert Bruce | Doyle & Bruce LLC | No | | 0 | 1 |
| OpenSky Capital Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 05-JUN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Recission | | | 01220005 | Michael W. Johnston | 15-MAY-23 | GA | No | | | No | | 0 | 2 |
| Orchid Orthopedic Solutions In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 12/27/2022 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220005 | Pamela L Hemminger Esq. | 10-MAR-23 | CA | No | | | No | | 0 | 1 |
| Orlando Infiniti | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/27/2022 | 11-SEP-23 | Awarded | | $61,166 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Barry L Miller Esq. | 15-MAR-23 | FL | Yes | Marissa Constant | Constant Law PA | No | Videoconfe | 0 | 1 |
| Premium Retail Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/27/2022 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,398 | 0% | 100% | | | Other | | | 01220005 | Gayle Lenore Eskridge Esq. | 15-FEB-23 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 2 |
| RCL Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/27/2022 | 18-AUG-23 | Administrative | | $5,569 | $0 | 0% | 0% | | | | | | 01220005 | Steve A. Miller Esq. | 19-MAY-23 | CO | No | | | No | | 0 | 1 |
| Resurgent Capital Services LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 06-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Andrew B. Flake Esq. | 12-MAY-23 | GA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 27-JUN-23 | Settled (including dismissal/consent order) | | $21,000 | $750 | 0% | 100% | | | | | | 01220005 | R. Jeffrey Stull Esq. | 20-MAR-23 | TX | No | | | Yes | | 1 | 1350 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 14-DEC-23 | Settled (including dismissal/consent order) | | $24,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Lita Sue Menkin Esq. | 22-MAR-23 | GA | No | | | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2022 | 28-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 01220005 | Daniel A. Cotter Esq. | 02-MAY-23 | TX | No | | | No | | 0 | 7 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/27/2022 | 20-SEP-23 | Dismissed on the Merits | | $20,502 | $2,500 | 0% | 100% | | | | | | 01220005 | Richard O. McDonald Esq. | 24-MAY-23 | CA | No | | | No | | 0 | 4 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/27/2022 | 04-MAR-24 | Withdrawn | | $200,000 | $660 | 0% | 100% | | | | | | 01220005 | Nicholas J Taldone Esq. | 17-JAN-23 | FL | Yes | Tiffany Cruz | Cruz Law Firm, PA | No | | 15 | 511 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/27/2022 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01220005 | Pamela L Hemminger Esq. | 01-MAR-23 | CA | Yes | Jeremy Bollinger | Moss Bollinger LLP | No | | 0 | 19 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/27/2022 | 06-SEP-23 | Settled (including dismissal/consent order) | $100,000 | $99,999 | $1,073 | 0% | 100% | | | | | | 02220005 | William J. Hancock Esq. | 27-APR-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 85 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/27/2022 | 08-JUN-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012200053977 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 85 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 12/28/2022 | 03-MAY-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01220005 | Jarrod J. White Esq. | 16-FEB-23 | AL | No | | | Yes | | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/28/2022 | 18-OCT-23 | Dismissed on the Merits | | $400 | $1,250 | 0% | 100% | | | Other | | | 01220005 | Michael R. Morris Esq. | 22-MAR-23 | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/28/2022 | 17-OCT-23 | Awarded | | $8,500 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220005 | Elaine E Feldman Esq. | 07-MAR-23 | FL | No | | | No | Videoconfe | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 12/28/2022 | 05-JUN-23 | Awarded | $1,390 | $22,487 | $2,500 | 0% | 100% | $1,390 | $0 | | $0 | $0 | 01220005 | Samuel Woodhouse Esq. | 02-MAR-23 | GA | No | | | No | Videoconfe | 1 | 66 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2022 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $5,750 | 0% | 100% | | | | | | 01220005 | Angela Foster Esq. | 24-MAR-23 | NJ | Yes | Joseph Pinto | Polino and Pinto, P.C. | No | | 0 | 25 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/28/2022 | 02-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,508 | 0% | 100% | | | Other | | | 01220005 | Hon. Laura Inveen (Ret.) | 01-MAR-23 | WA | Yes | Ari Robbins Greene | Entente Law PLLC | No | | 2 | 10 |
| Arizona State University | Employee | AAA Clause | Employer Promulgated Emp | Sports | $100,000 - | --- | 12/28/2022 | 20-OCT-23 | Settled (including dismissal/consent order) | | $125,000 | $2,600 | 0% | 100% | | | | | | 01220005 | Amy L Lieberman Esq. | 21-MAR-23 | AZ | Yes | Michael Zoldan | Shields Petitti & Zoldan, P.C. | No | | 0 | 1 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $2,638 | $0 | 0% | 0% | | | | | | 012200054079 | | | FL | No | | | No | | 0 | 5 |
| Baker Electric, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,00 | --- | 12/28/2022 | 02-MAY-23 | Settled (including dismissal/consent order) | | $16,500 | $0 | 0% | 0% | | | Other | | | 012200054149 | | | CA | Yes | Shelley Mack | Lawyers For Employee and Con | No | | 0 | 1 |
| Bank of America Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2022 | 29-JAN-24 | Dismissed on the Merits | $49,827 | $237,133 | $2,500 | 0% | 100% | | | | | | 01220005 | Bruce W. Bennett, Esq., CPA | 19-APR-23 | GA | No | | | No | | 0 | 3 |
| Best Buy Co. of Minnesota, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/28/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $99,000 | $0 | 0% | 0% | | | | | | 012200054204 | | | NY | Yes | Joseph Fritzson | J.S. Fritzson Law Firm, P.C. | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/28/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01220005 | James G Holland Esq. | 30-MAR-23 | IN | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 20-APR-23 | Settled (including dismissal/consent order) | $4,526 | $10,000 | $0 | 0% | 0% | | | | | | 012200054223 | | | CA | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 18-MAY-23 | Settled (including dismissal/consent order) | | $1,850 | $0 | 0% | 0% | | | | | | 012200054220 | | | LA | No | | | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/28/2022 | 06-MAR-24 | Awarded | $29,479 | $69,936 | $7,500 | 0% | 100% | $29,479 | $0 | | $0 | $0 | 01220005 | Daniel Feinstein Esq. | 10-MAR-23 | GA | No | | | No | Videoconfe | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $7,509 | $0 | 0% | 0% | | | | | | 012200054237 | | | VA | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 22-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012200054222 | | | TX | No | | | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/28/2022 | 05-JUN-23 | Awarded | $1,384 | $6,600 | $1,500 | 0% | 100% | $1,382 | $0 | Other | $0 | $0 | 01220005 | Sheri B Cataldo Esq. | 06-FEB-23 | MI | No | | | Yes | | 0 | 14 |
| Community Health Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 12/28/2022 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,825 | 0% | 100% | | | Other | | | 01220005 | Hon. Beverly J Hodgson | 06-MAR-23 | CT | Yes | Gary Phelan | Mitchell & Sheahan, PC | No | | 0 | 6 |
| DTF Prep, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/28/2022 | 02-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,950 | 0% | 100% | | | | | | 01220005 | Fredric R Horowitz Esq. | 15-FEB-23 | CA | Yes | Bruce Kokozian | Kokozian Law Firm, APC | No | | 0 | 3 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 10-MAY-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01220005 | Peter K. Rundle Esq. | 03-MAR-23 | CA | No | | | No | | 0 | 171 |
| Ford Motor Credit Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/28/2022 | 27-DEC-23 | Awarded | | $2,254 | $4,050 | 0% | 50% | $0 | $2,254 | | $0 | $23,629 | 01220005 | Sheri B Cataldo Esq. | 17-JUL-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | Yes | | 0 | 8 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 27-APR-23 | Settled (including dismissal/consent order) | | $1,323 | $750 | 0% | 100% | | | | | | 01220005 | Allen Schreiber Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $879 | $750 | 0% | 100% | | | | | | 01220005 | David J Hyman Esq. | 09-MAR-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 13-JUL-23 | Withdrawn | | $2,655 | $750 | 0% | 100% | | | | | | 01220005 | Diane E O'Connell Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 26-MAY-23 | Settled (including dismissal/consent order) | | $3,240 | $750 | 0% | 100% | | | | | | 01220005 | Felicia J Boyd Esq. | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 10-MAR-23 | Withdrawn | | $26,388 | $0 | 0% | 0% | | | | | | 01220005 | Hon. Charles Burdell | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 12/28/2022 | 02-AUG-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $2,000 | | $0 | $10,000 | 01220005 | Hon. Richard Baldwin | 22-FEB-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Hoover Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/28/2022 | 06-OCT-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Thornwell (Biff) F Sowell Esq. | 15-MAY-23 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 4 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 17-JUL-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Roland Johnson Esq. | 11-APR-23 | GA | No | | | No | | 0 | 74 |
| Klarna, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2022 | 11-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200054202 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 01-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012200054232 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 14-MAR-23 | Settled (including dismissal/consent order) | | $438 | $0 | 0% | 0% | | | | | | 012200054212 | | | OR | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 07-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054227 | | | TX | No | | | No | | 0 | 542 |
| Milnes Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 12/28/2022 | 27-DEC-23 | Awarded | | $2,254 | $4,050 | 0% | 50% | $0 | $2,254 | | $0 | $23,629 | 01220005 | Sheri B Cataldo Esq. | 17-JUL-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | Yes | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 12/28/2022 | 07-JUN-23 | Awarded | $9,984 | $15,000 | $1,750 | 100% | 0% | $8,894 | $0 | | $2,668 | $0 | 01220005 | Tarrant H. Lomax Esq. | 31-JAN-23 | MD | Yes | Justin Hollimon | The Hollimon Firm | Yes | | 0 | 0 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 05-OCT-23 | Withdrawn | | $22,125 | $750 | 0% | 100% | | | | | | 01220005 | Mary Catherine Zinsner Esq. | 10-APR-23 | DE | No | | | No | | 0 | 48 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/28/2022 | 01-MAR-24 | Awarded | | $15,923 | $2,500 | 0% | 100% | $13,159 | $0 | | $0 | $0 | 01220005 | Stanley H Eleff Esq. | 25-APR-23 | PA | No | | | No | Videoconfe | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054240 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 15-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054218 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 15-FEB-23 | Administrative | | $2,550 | $0 | 0% | 0% | | | | | | 012200054225 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 07-FEB-23 | Administrative | | $6,300 | $0 | 0% | 0% | | | | | | 012200054236 | | | WV | No | | | No | | 8 | 2151 |
| Preferred Dental Group | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 12/28/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 01220005 | David A Kotzian Esq. | 24-JAN-23 | MI | Yes | Scott Batey | Batey Law Firm | No | | 0 | 1 |
| Prime Administration, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/28/2022 | 17-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200054213 | | | CA | Yes | Brad Stuckey | Wilshire Law Firm, PLC | No | | 0 | 1 |
| Quick Quack Car Wash, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/28/2022 | 02-MAR-23 | Settled (including dismissal/consent order) | | $44,750 | $0 | 0% | 0% | | | | | | 01220005 | Hon. Thomas Peter Nugent | 26-JAN-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Roto-Rooter Services Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/28/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012200054143 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 26-JUL-23 | Withdrawn | | $6,000 | $750 | 0% | 100% | | | | | | 01220005 | Hon. James R Eyler (Ret.) | 20-APR-23 | MD | No | | | Yes | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/28/2022 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054194 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 24-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012200054219 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 25-JAN-23 | Settled (including dismissal/consent order) | | $986 | $0 | 0% | 0% | | | | | | 012200054217 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 27-JAN-23 | Settled (including dismissal/consent order) | | $111 | $0 | 0% | 0% | | | | | | 012200054230 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 21-FEB-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012200054233 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 17-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01220005 | Bradley A. Areheart Esq. | 11-APR-23 | TN | No | | | No | | 0 | 2521 |
| U-Haul Peters Street | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2022 | 18-AUG-23 | Awarded | $1,754 | $331,908 | $3,750 | 0% | 100% | $0 | $750 | | $0 | $0 | 01220005 | Jack Clarke Esq. | 14-APR-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/28/2022 | 25-OCT-23 | Settled (including dismissal/consent order) | $1,533 | $1,695 | $1,250 | 0% | 100% | | | Other | | | 01220005 | Judah D. Greenblatt Esq. | 25-MAY-23 | NJ | No | | | No | | 0 | 955 |
| Wayfair LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2022 | 29-JUN-23 | Settled (including dismissal/consent order) | $343 | $15,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Mr. Dominic Fulco III Esq. | 25-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 01-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200054215 | | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2022 | 24-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200054224 | | | NV | No | | | No | | 1 | 2475 |
| Wyolaw, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/28/2022 | 26-APR-23 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | 012200054184 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| AG-Wise Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 a | --- | 12/29/2022 | 15-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $1,400 | 0% | 100% | | | Other | | | 01220005 | Hon. Amy Dale Hogue (Ret.) | 27-MAR-23 | CA | Yes | Shoham Solouki | Solouki Savoy, LLP | No | | 0 | 1 |
| Avenue5 Residential LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 12/29/2022 | 24-FEB-23 | Settled (including dismissal/consent order) | | $95,481 | $0 | 0% | 0% | | | | | | 012200054332 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Best Buy Co., Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 13-MAR-23 | Withdrawn | $5,511 | $24,971 | $0 | 0% | 0% | | | | | | 012200054336 | | | GA | No | | | No | | 1 | 19 |
| Blue Haven Pools & Spas | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 12/29/2022 | 16-OCT-23 | Awarded | | $75,000 | $1,750 | 0% | 100% | $0 | $6,170 | | $0 | $0 | 02220004 | Marilyn Klinger Esq. | 17-MAR-23 | CA | No | | | No | Videoconfe | 2 | 2 |
| Buffington Texas Classic Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/29/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $424 | 33% | 33% | | | Declaratory judgmentOther | | | 01220005 | C. A. (Joe) Davis Esq. | 13-FEB-23 | TX | Yes | Jay Ong | Munsch Hardt Kopf & Harr, P.C | No | | 0 | 8 |
| Buffington Texas Classic Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/29/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,700 | 33% | 33% | | | Declaratory judgmentOther | | | 01220005 | R. Carson Fisk Esq. | 13-FEB-23 | TX | Yes | Jay Ong | Munsch Hardt Kopf & Harr, P.C | No | | 0 | 8 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 09-MAR-23 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | 01220005 | Paul Peter Nicolai Esq. | 24-FEB-23 | VT | No | | | No | | 0 | 75 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 03-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200054390 | | | NC | No | | | No | | 0 | 26 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 21-MAR-23 | Settled (including dismissal/consent order) | $4,629 | $4,528 | $0 | 0% | 0% | | | | | | 012200054296 | | | IL | No | | | No | | 0 | 428 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 14-FEB-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | Other | | | 012200054304 | | | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 08-FEB-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012200054315 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 14-FEB-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012200054277 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 13-MAR-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Other | | | 012200054337 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 08-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012200054327 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 12/29/2022 | 13-NOV-23 | Settled (including dismissal/consent order) | $85,000 | | $1,250 | 0% | 100% | | | | | | 01220005 | Sanford Jossen Esq. | 26-APR-23 | CA | Yes | Ross Hoonanian | Haftavani Law Group | No | | 0 | 104 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 01-AUG-23 | Settled (including dismissal/consent order) | | $9,649 | $0 | 0% | 0% | | | Other | | | 012200054288 | | | VT | No | | | No | | 6 | 414 |
| KForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 12/29/2022 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $510 | 0% | 100% | | | Other | | | 01220005 | Nicholas J Taldone Esq. | 02-MAR-23 | FL | Yes | Jake Blumstein | Jordan Richards PLLC d/b/a US | No | | 0 | 8 |
| LGI Homes-Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/29/2022 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $424 | 33% | 33% | | | Declaratory judgmentOther | | | 01220005 | C. A. (Joe) Davis Esq. | 13-FEB-23 | TX | Yes | Jay Ong | Munsch Hardt Kopf & Harr, P.C | No | | 0 | 9 |
| LGI Homes-Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/29/2022 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,700 | 33% | 33% | | | Declaratory judgmentOther | | | 01220005 | R. Carson Fisk Esq. | 13-FEB-23 | TX | Yes | Jay Ong | Munsch Hardt Kopf & Harr, P.C | No | | 0 | 9 |
| Mariner Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 19-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Douglas Willard King Esq. | 09-MAR-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 3 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2022 | 15-MAR-23 | Settled (including dismissal/consent order) | | $810 | $0 | 0% | 0% | | | | | | 012200054282 | | | LA | No | | | No | | 0 | 22 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2022 | 05-JUN-23 | Awarded | | $13,655 | $1,750 | 50% | 50% | $0 | $6,768 | | $0 | $0 | 01220005 | Nicholas K. Holmes Esq. | 27-FEB-23 | NH | No | | | No | | 0 | 0 |
| Regal Technologies, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2022 | 11-MAY-23 | Settled (including dismissal/consent order) | $1,000 | $24,000 | $0 | 0% | 0% | | | | | | 012200054267 | | | LA | No | | | No | | 0 | 2 |
| Retail Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/29/2022 | 18-SEP-23 | Awarded | $32,803 | $30,860 | $3,360 | 50% | 50% | $0 | $0 | Release of lien | $0 | $0 | 01220005 | Jack Wexler, P.E. | 17-FEB-23 | GA | Yes | David Kolmel | John B. Miller & Associates, P.C | No | In-Person | 0 | 6 |
| Russell Hollis | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 12/29/2022 | 25-MAY-23 | Awarded | | $172,759 | $2,000 | 100% | 100% | $0 | $172,759 | | $0 | $15,339 | 01220005 | Anne Stark Esq. | 10-FEB-23 | TX | Yes | Matthew Milam | Wilson, Robertson & Cornelius, | No | In-Person | 0 | 1 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 12/29/2022 | 07-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012200054391 | | | CA | No | | | No | | 0 | 9 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2022 | 05-APR-23 | Withdrawn | | $1,987 | $0 | 0% | 0% | | | | | | 012200054263 | | | CA | No | | | No | | 0 | 97 |
| Tesla | Consumer | AAA Clause | Consumer Construction | Other | | --- | 12/29/2022 | 09-OCT-23 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220005 | Paul Bent Esq. | 10-MAR-23 | CA | Yes | Jeffrey Meyers | Jeffrey A. Meyers, Attorney at l | No | Videoconfe | 0 | 3 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2022 | 24-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200054367 | | | TX | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/29/2022 | 07-DEC-23 | Settled (including dismissal/consent order) | | $16,882 | $1,250 | 0% | 100% | | | | | | 01220005 | Arocles Aguilar Esq. | 03-APR-23 | TX | Yes | Trang Tran | Tran Law Firm | No | | 0 | 36 |
| U.S. Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 08-MAR-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 01220005 | Hon. Robert John Lynn | 01-MAR-23 | VT | No | | | No | | 0 | 6 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/29/2022 | 15-FEB-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012200054290 | | | NY | Yes | Christopher Fitzgerald | CHF Legal | No | | 1 | 235 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 09-MAY-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 01220005 | Shepherd D Tate Esq. | 12-APR-23 | AR | No | | | No | | 0 | 6 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 22-JUN-23 | Settled (including dismissal/consent order) | | $30,499 | $0 | 0% | 0% | | | | | | 012200054301 | | | CT | Yes | Eric Foster | Eric Lindh Foster Law, LLC | No | | 1 | 30 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2022 | 18-JAN-24 | Awarded | | $45,956 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Robert J. Gaglione Esq. | 03-MAR-23 | CA | No | | | No | | 1332 | 480 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2022 | 26-JAN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012200054358 | | | NC | No | | | No | | 0 | 4 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 12/30/2022 | 02-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $560 | 0% | 100% | | | | | | 01220005 | Jerome A Diekemper Esq. | 14-FEB-23 | MO | Yes | Joseph Ott | Ott Law Firm | No | | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 12/30/2022 | 27-JUN-23 | Awarded | | $1,222 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01220005 | H. David Luff Esq. | 29-MAR-23 | FL | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 28-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01220005 | Deborah Masucci Esq. | 16-FEB-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 10-MAR-23 | Settled (including dismissal/consent order) | | $1,214 | $0 | 0% | 0% | | | | | | 012200054426 | | | MD | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054435 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054452 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054450 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054447 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 11-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012200054445 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054437 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054444 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054439 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054432 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 10-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012200054442 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 10 |
| Burlington Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/30/2022 | 19-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $3,465 | 0% | 100% | | | | | | 01220005 | Hon. Donald Kessler | 23-FEB-23 | NJ | Yes | Jordan Dascal | Dascal Law LLC | No | | 0 | 1 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 12/30/2022 | 02-JAN-24 | Withdrawn | | $0 | $20,300 | 0% | 100% | | | Other | | | 012200054499 | | | CA | Yes | Natalie Mirzayan | Mirzayan Law, APLC | No | | 0 | 11 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 10-AUG-23 | Settled (including dismissal/consent order) | | $152,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01220005 | Eric R Cromartie Esq. | 21-FEB-23 | FL | Yes | Kaki Johnson | Levin Law, PA | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 09-MAR-23 | Withdrawn | | $7,300 | $0 | 0% | 0% | | | | | | 012200054483 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 13-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012200054430 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 02-AUG-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200054515 | | | IL | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 13-FEB-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012200054454 | | | TX | No | | | No | | 0 | 82 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2022 | 30-NOV-23 | Dismissed on the Merits | $11,860 | $0 | $2,000 | 0% | 100% | | | | | | 01220005 | Cavender ("Chris") C. Kimble Esq. | 25-APR-23 | AL | Yes | Harvey Campbell | Alabama Consumer Law Group | No | | 1 | 34 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/30/2022 | 13-FEB-23 | Administrative | | $102 | $0 | 0% | 0% | | | | | | 012200054503 | | | IL | No | | | No | | 0 | 326 |
| HomeServe USA Contact Center | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/30/2022 | 07-MAR-23 | Settled (including dismissal/consent order) | | $4,325 | $0 | 0% | 0% | | | | | | 012200054528 | | | NY | No | | | No | | 0 | 3 |
| Hut American Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 12/30/2022 | 20-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $1,125 | 0% | 100% | | | | | | 01220005 | Jerome A Diekemper Esq. | 03-MAR-23 | MO | Yes | Joseph Ott | Ott Law Firm | No | | 0 | 13 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/30/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01220005 | Alan I Rothenberg Esq. | 01-MAR-23 | CA | Yes | Alex Cha | Law Offices of Alex Cha & Asso | No | | 2 | 123 |
| IWS Acquisition Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/30/2022 | 04-APR-23 | Settled (including dismissal/consent order) | | $10,402 | $0 | 0% | 0% | | | | | | 012200054404 | | | PA | Yes | Damian Tofte | Tofte Law Office | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 12/30/2022 | 04-AUG-23 | Awarded | | $38,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01220005 | Ernest Edward Badway Esq. | 20-APR-23 | NY | No | | | Yes | | 0 | 18 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 05-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012200054500 | | | MA | No | | | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 12/30/2022 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,340 | 0% | 100% | | | | | | 01220005 | Emily R Boyle Esq. | 25-JAN-23 | CA | Yes | Keith Custis | Custis Law PC | No | | 0 | 8 |
| Matthews Construction & Design LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/30/2022 | 29-JUN-23 | Administrative | | $111,667 | $431 | 100% | 0% | | | | | | 01220005 | Tarrant H. Lomax Esq. | 02-FEB-23 | MD | Yes | James West | West, Edwards & Associates, LI | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 16-MAY-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012200054431 | | | NC | No | | | No | | 0 | 542 |
| NTKC-DFW, PLLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 12/30/2022 | 24-MAR-23 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | 012200054422 | | | TX | Yes | Ruth Ann Daniels | Gray Reed & McGraw | No | | 0 | 1 |
| Partners Personnel-Management Serv | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/30/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Stephen M. Benardo Esq. | 21-FEB-23 | CA | Yes | Jared Irmas | Irmas Law APC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 15-FEB-23 | Administrative | | $159 | $0 | 0% | 0% | | | | | | 012200054488 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/30/2022 | 15-FEB-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012200054506 | | | WI | No | | | No | | 8 | 2151 |
| Price Transfer, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 12/30/2022 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01220005 | Stephen M. Benardo Esq. | 21-FEB-23 | CA | Yes | Jared Irmas | Irmas Law APC | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 12/30/2022 | 01-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $277 | 0% | 100% | | | | | | 01230001 | Chris S Thrutchley, SPHR, SHRM-SCP Esq. | 06-SEP-23 | NY | No | | | No | | 0 | 406 |
| QVC Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 22-MAY-23 | Administrative | | $7,400 | $0 | 0% | 0% | | | Other | | | 012200054494 | | | CA | No | | | No | | 0 | 2 |
| Riot Games, Inc | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 a | --- | 12/30/2022 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012200054531 | | | CA | Yes | Barbara DuVan-Clarke | Blackstone Law, APC | No | | 1 | 1 |
| Serra Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2022 | 30-NOV-23 | Dismissed on the Merits | | $0 | $2,000 | 0% | 0% | | | | | | 01220005 | Cavender ("Chris") C. Kimble Esq. | 25-APR-23 | AL | Yes | Harvey Campbell | Alabama Consumer Law Group | No | | 0 | 1 |
| Shift Operations LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2022 | 29-AUG-23 | Withdrawn | | $109,925 | $2,500 | 0% | 100% | | | Other | | | 01220005 | Peter A. Neumann Esq. | 10-MAR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| The Divine Savior School | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,00 | --- | 12/30/2022 | 31-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $4,100 | 0% | 100% | | | | | | 01220005 | Jeanne Charles Esq. | 17-FEB-23 | FL | Yes | Charles Eiss | Law Offices of Charles Eiss, PL | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $5,049 | $0 | 0% | 0% | | | | | | 012200054438 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 31-JAN-23 | Settled (including dismissal/consent order) | | $2,252 | $0 | 0% | 0% | | | | | | 012200054425 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 21-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200054521 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 15-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012200054485 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 18-MAR-24 | Administrative | | $2,360 | $0 | 0% | 0% | | | | | | 012200054429 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 03-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012200054512 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,176 | $0 | 0% | 0% | | | | | | 012200054434 | | | WI | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2022 | 02-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012200054510 | | | MO | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 18-APR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | Other | | | 012200054505 | | | AZ | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/30/2022 | 28-FEB-23 | Settled (including dismissal/consent order) | $794 | $963 | $0 | 0% | 0% | | | Other | | | 012200054523 | | | GA | No | | | No | | 0 | 955 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/30/2022 | 29-AUG-23 | Withdrawn | | $109,925 | $2,500 | 0% | 0% | | | Other | | | 01220005 | Peter A. Neumann Esq. | 10-MAR-23 | CA | No | | | No | Videoconfe | 1 | 24 |
| YNOT6 II, LLC d/b/a Russell Westbroo | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/30/2022 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01220005 | Alan I Rothenberg Esq. | 01-MAR-23 | CA | Yes | Alex Cha | Law Offices of Alex Cha & Asso | No | | 0 | 1 |
| Acima Digital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 17-APR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012200054565 | | | MI | No | | | No | | 0 | 4 |
| Advantage Contracting Enterprises LL | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/31/2022 | 03-APR-23 | Administrative | $50,000 | | $0 | 0% | 0% | | | | | | 012200054540 | | | DC | No | | | No | | 0 | 1 |
| Citizen Pay Line of Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 05-JUN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 01220005 | Patricia Hollis McGruder Esq. | 04-MAY-23 | GA | No | | | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 22-AUG-23 | Dismissed on the Merits | | $13,300 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 01220005 | Mr. Leslie Steven Marks Esq. | 15-MAR-23 | CA | No | | | Yes | | 0 | 82 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 10-NOV-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054541 | | | CA | No | | | No | | 1 | 41 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 06-SEP-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | Other | | | 01220005( | Marc Rohatiner Esq. | 01-JUN-23 | TX | No | | | Yes | | 0 | 193 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 07-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054560 | | | CA | No | | | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 02-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054544 | | | CA | No | | | No | | 0 | 501 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 07-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054550 | | | CA | No | | | No | | 0 | 501 |
| Fortiva | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 25-MAY-23 | Withdrawn | | $5,000 | $750 | 0% | 100% | | | | Declaratory judgment | | | 01220005( | Patricia Beaujean Lehtola Esq. | 27-MAR-23 | GA | No | | | Yes | | 0 | 1 |
| Intercontinental Hotel Group | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/31/2022 | 01-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300000081 | | | CA | Yes | George Mardikian | | No | | 0 | 2 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 22-SEP-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | Other | | | 01220005( | David G. Freedman Esq. | 11-AUG-23 | CA | No | | | Yes | | 0 | 37 |
| QVC Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 22-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054570 | | | CA | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/31/2022 | 18-OCT-23 | Withdrawn | | $5,000 | $1,500 | 0% | 100% | | | | Other | | | 01220005( | Richard R Mainland Esq. | 02-JUN-23 | CA | No | | | Yes | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 07-JUN-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | | | | | 01220005( | Hon. Diane O Leasure (Ret.) | 09-MAR-23 | GA | No | | | No | | 1 | 27 |
| Volt Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/31/2022 | 04-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,225 | 0% | 100% | | | | Other | | | 01220005( | Ruth V Glick Esq. | 15-MAR-23 | CA | Yes | Mehran Tahoori | Rose Law, APC | No | | 4 | 33 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 04-MAR-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012200054552 | | | CA | No | | | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/31/2022 | 30-JUN-23 | Dismissed on the Merits | | $7,500 | $750 | 0% | 100% | | | | | | | 01220005( | Lawrence W Kern Esq. | 04-APR-23 | TN | No | | | No | | 0 | 6 |
| CITI | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/1/2023 | 21-APR-23 | Settled (including dismissal/consent order) | | $10,265 | $0 | 0% | 0% | | | | | | | 012300000025 | | | CA | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 10-FEB-23 | Administrative | | $958 | $0 | 0% | 0% | | | | | | | 012300000005 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300000012 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 02-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300000006 | | | NJ | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 28-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012300000015 | | | NM | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 07-FEB-23 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012300000018 | | | TX | No | | | No | | 0 | 603 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/1/2023 | 18-AUG-23 | Dismissed on the Merits | | $13,300 | $1,500 | 0% | 100% | | | | Declaratory judgment | Recission | | 01230000( | Mr. Leslie Steven Marks Esq. | 16-MAR-23 | CA | No | | | Yes | | 0 | 171 |
| Nissan North America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/1/2023 | 13-MAR-23 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012300000022 | | | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/1/2023 | 28-DEC-23 | Awarded | $917 | $4,500 | $3,750 | 0% | 100% | $917 | $0 | | | $0 | $0 | 01230000( | Robert G. Badal Esq. | 17-JUL-23 | CA | No | | | No | Videoconfe | 8 | 2151 |
| QVC Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/1/2023 | 22-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300000020 | | | CA | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 19-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300000013 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 01230000( | C William Baxley Esq. | 20-MAR-23 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 10-FEB-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300000010 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $1,125 | 0% | 100% | | | | | | | 01230000( | Leslie A. Berkoff Esq. | 11-APR-23 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 13-MAR-24 | Administrative | | $6,287 | $0 | 0% | 0% | | | | | | | 012300000016 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 07-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300000004 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300000014 | | | VA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 28-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300000008 | | | WV | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/1/2023 | 08-NOV-23 | Awarded | | $260 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230000( | John S Lowe Esq. | 04-MAY-23 | TX | No | | | Yes | | 0 | 955 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/1/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | Recission | | | 012300002 | John D Sours Esq. | 13-MAR-23 | GA | No | | | No | | 1332 | 480 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/1/2023 | 20-JAN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | Recission | | | 012300000019 | | | GA | No | | | No | | 1332 | 480 |
| Advanced Wrapping Solutions of Cent | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| All Pro Stucco of Central FL, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/2/2023 | 17-FEB-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300000051 | | | NC | No | | | No | | 2 | 28 |
| Ark-La-Tex Financial Services, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 1/2/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | $20,000 | | $0 | 0% | 0% | | | | | | | 012300000035 | | | CO | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/2/2023 | 21-AUG-23 | Awarded | $4,011 | $1,500 | $2,500 | 0% | 100% | $4,011 | $0 | | | $0 | $0 | 01230000( | Lita Sue Menkin Esq. | 31-MAR-23 | GA | No | | | No | Conferenc | 1 | 3521 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | $71,972 | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 18 |
| Builders First Source - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 1 |
| Chops - Boca Raton LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/2/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 01230000( | D. Andrew Byrne Esq. | 07-APR-23 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 2 |
| CJS Aluminum, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Commenty Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 30-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000064 | | | GA | No | | | No | | 0 | 1 |
| Conservice, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 13-APR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | 012300000055 | | | MD | No | | | No | | 0 | 3 |
| Creative Remodeling #1 | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/2/2023 | 29-SEP-23 | Awarded | | $25,000 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01230000( | Mr. Leslie Steven Marks Esq. | 24-APR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| Danny Moore Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Dream Finders Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/2/2023 | 26-APR-23 | Awarded | | $3,710 | $1,250 | 50% | 50% | $0 | $964 | | | $0 | $0 | 01230000( | G. Scott Thompson Esq. | 01-MAR-23 | GA | No | | | No | Videoconfe | 0 | 6 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 14-AUG-23 | Dismissed on the Merits | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Daniel A. Cotter Esq. | 01-MAR-23 | IL | No | | | Yes | | 0 | 171 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/2/2023 | 21-APR-23 | Settled (including dismissal/consent order) | | $19,700 | $0 | 0% | 0% | | | | | | | 012300002 | Peter Tamigi Esq. | 29-MAR-23 | CT | No | | | No | | 0 | 4 |
| Hugh MacDonald Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Hyundai Capital America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 1/2/2023 | 14-DEC-23 | Awarded | | $755 | $4,125 | 0% | 0% | $0 | $0 | | | $0 | $3,500 | 01230000( | Hon. Marie E. Lihotz | 27-FEB-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 2 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/2/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $54,600 | $0 | 0% | 0% | | | | | | | 01230000( | Rebecca Callahan Esq. | 12-JUN-23 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 123 |
| MB Toms River, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 1/2/2023 | 14-DEC-23 | Awarded | | $755 | $4,125 | 0% | 100% | $0 | $0 | | | $0 | $3,500 | 01230000( | Hon. Marie E. Lihotz | 27-FEB-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Videoconfe | 0 | 1 |
| Raney Construction, Inc. n/k/a ACR Fa | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $71,972 | $0 | 0% | 0% | | | | | | | 012300000210 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/2/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 01230000( | Carol Kingsley Esq. | 15-MAR-23 | CA | No | | | No | | 1 | 59 |
| SYNCB/AMAZON | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 15-FEB-24 | Withdrawn | | $11,891 | $0 | 0% | 0% | | | | Other | | | 012300000029 | | | CA | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 15-FEB-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000063 | | | FL | No | | | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/2/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300000062 | | | GA | No | | | No | | 0 | 36 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 01-MAR-24 | Administrative | | $3,864 | $0 | 0% | 0% | | | | Other | | | 012300000031 | | | CA | No | | | No | | 0 | 5 |
| US Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2023 | 27-FEB-24 | Administrative | $134,150 | $250,000 | $0 | 0% | 0% | | | | Other | | | 01230000( | Robert S. Amador Esq. | 11-JAN-24 | CA | No | | | No | | 0 | 2 |
| ACV Auctions, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/3/2023 | 17-APR-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 01230000( | T. Andrew Brown Esq. | 14-FEB-23 | CA | No | | | No | | 0 | 4 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300000138 | | | TX | No | | | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/3/2023 | 16-MAR-23 | Settled (including dismissal/consent order) | | $67,267 | $0 | 0% | 0% | | | | | | | 012300000203 | | | VA | Yes | Ariel Stein | Bischoff Martingayle P.C. | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/3/2023 | 03-MAR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300000257 | | | NY | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 08-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300000279 | | | NC | No | | | No | | 1 | 3521 |
| Boyter N Wilson Properties, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/3/2023 | 15-SEP-23 | Withdrawn | | $40,001 | $0 | 0% | 0% | | | | | | | 012300000115 | | | LA | Yes | David Szwak | Bodenheimer, Jones & Szwak, I | No | | 0 | 1 |
| CB Indigo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000204 | | | CA | No | | | No | | 0 | 1 |
| Cinch Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | $52,995 | $120,000 | $0 | 0% | 0% | | | | | | | 01230000( | Jamie M. Brownlee Esq. | 15-MAR-23 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 3 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $3,855 | $8,000 | $0 | 0% | 0% | | | | Other | | | 01230000( | Peter A. Neumann Esq. | 16-MAY-23 | CA | No | | | No | | 0 | 8 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $238,924 | $1,250 | 0% | 100% | | | | | | | 01230000( | Francis X. Rapprich III Esq. | 10-FEB-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Howard W. Schub Esq. | 29-MAR-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 13-FEB-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012300000241 | | | MI | No | | | No | | 0 | 603 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 01-MAY-23 | Withdrawn | | $10,000 | $750 | 0% | 0% | | | | | | | 01230000( | Kirk D. Yake Esq. | 24-FEB-23 | CA | No | | | No | | 1 | 41 |
| Cross Home Inspections, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/3/2023 | 15-SEP-23 | Withdrawn | | $40,001 | $0 | 0% | 0% | | | | | | | 012300000115 | | | LA | Yes | David Szwak | Bodenheimer, Jones & Szwak, I | No | | 0 | 1 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/3/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300000243 | | | IA | No | | | No | | 0 | 28 |
| First Premier | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 06-OCT-23 | Dismissed on the Merits | $730 | $5,000 | $3,750 | 0% | 100% | | | | Other | | | 01230000( | James Warnick Coupe Esq. | 12-APR-23 | CA | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 10-OCT-23 | Withdrawn | $236 | $5,000 | $1,250 | 0% | 100% | | | | Other | | | 01230000( | Richard R Mainland Esq. | 05-MAY-23 | CA | No | | | No | | 0 | 38 |
| Hoover Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | | | | | 01230000( | Jamie M. Brownlee Esq. | 15-MAR-23 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 4 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000266 | | | CA | No | | | No | | 0 | 3 |
| KK Construct LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/3/2023 | 27-MAR-23 | Awarded | $71,253 | $61,247 | $1,750 | 50% | 100% | $58,467 | $0 | | | $0 | $22,905 | 01230000( | Daniel M. Gross Esq. | 20-JAN-23 | CO | Yes | Megan Douglah | Lyda Law Firm | No | In-Person | 0 | 1 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/3/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $47,640 | $650 | 0% | 100% | | | | | | | 01230000( | Scott Eliot Shapiro Esq. | 13-MAR-23 | CA | Yes | Hitesh Sharma | Lawyers For Employee and Con | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 01-MAY-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 01230000( | Kirk D. Yake Esq. | 24-FEB-23 | CA | No | | | No | | 0 | 88 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 16-JUN-23 | Administrative | | $1,020 | $0 | 0% | 0% | | | | | | | 012300000221 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 09-FEB-23 | Administrative | | $404 | $0 | 0% | 0% | | | | | | | 012300000248 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 13-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300000255 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 10-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300000250 | | | SC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 10-FEB-23 | Administrative | | $1,600 | $0 | 0% | 0% | | | | | | | 012300000232 | | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 15-FEB-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012300000245 | | | VA | No | | | No | | 8 | 2151 |
| Pick-N-Pull Auto Dismantlers | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 1/3/2023 | 08-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300000206 | | | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 3 |
| Pick-N-Pull Auto Dismantlers | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 1/3/2023 | 07-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300000218 | | | CA | Yes | Kyle Todd | Kyle Todd, PC | No | | 0 | 3 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/3/2023 | 20-FEB-24 | Awarded | $15,274 | $53,000 | $2,500 | 0% | 100% | $15,273 | $0 | | | $0 | $0 | 01230000( | Susan P. Burton Esq. | 10-APR-23 | TX | No | | | No | Videoconfe | 0 | 8 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/3/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011885 | | | NY | No | | | No | | 0 | 406 |
| Red Robin Gourmet Burgers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/3/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300000188 | | | NJ | Yes | Mark Natale | Malamut & Associates | No | | 1 | 1 |
| Tamiyasu, Smith, Horn & Braun AC | Business | AAA Clause | Consumer | Accounting | | Business | 1/3/2023 | 13-JUL-23 | Awarded | $15,314 | | $1,500 | 0% | 100% | $15,314 | $0 | | | $0 | $0 | 01230000( | Russell D. Cook Esq. | 03-MAR-23 | CA | No | | | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/3/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $381,439 | $0 | 0% | 0% | | | | | | | 012300000151 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $3,000 | 0% | 100% | | | | | | | 01230000( | Mark L. Phillips Esq. | 27-JUL-23 | CA | Yes | George Mardikian | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/3/2023 | 19-SEP-23 | Awarded | $1,013 | $20,000 | $1,950 | 0% | 100% | $1,013 | $0 | | | $0 | $0 | 01230000( | John E. Kelly Esq. | 20-APR-23 | DE | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/3/2023 | 23-AUG-23 | Awarded | | $15,363,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000( | Kirby J Smith Esq. | 05-APR-23 | NV | No | | | Yes | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 25-MAR-24 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | | 012300000220 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 05-MAR-24 | Administrative | | $135 | $0 | 0% | 0% | | | | | | | 012300000249 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 29-MAR-23 | Settled (including dismissal/consent order) | | $1,381 | $0 | 0% | 0% | | | | | | | 012300000251 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 06-FEB-23 | Settled (including dismissal/consent order) | | $2,200 | $0 | 0% | 0% | | | | | | | 012300000238 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 10-JUL-23 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | | | | | 01230000( | Ruth E Isaac Esq. | 20-APR-23 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 01230000( | Aric J Garza Esq. | 28-MAR-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2023 | 21-FEB-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012300000246 | | | UT | No | | | No | | 0 | 2521 |
| UHS of Delaware, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 1/3/2023 | 14-FEB-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300000165 | | | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 19-JAN-24 | Withdrawn | | $26,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Mary L. O'Connor Esq. | 29-MAR-23 | TX | No | | | No | | 5 | 37 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300000234 | | | CA | No | | | No | | 0 | 6 |
| Woodhaven Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/3/2023 | 14-JUL-23 | Withdrawn | | $100,000 | $300 | 100% | 0% | | | | | | | 01230000( | Christian Hauser Esq. | 07-FEB-23 | MI | Yes | Dakota Offman | Linnell & Associates, PLLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/4/2023 | 17-MAR-23 | Administrative | | $1,466 | $0 | 0% | 0% | | | | Other | | | 012300000434 | | | MA | No | | | No | | 0 | 703 |
| Assurant | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/4/2023 | 09-FEB-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300000343 | | | NY | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/4/2023 | 21-JUL-23 | Awarded | | $6,945 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000( | Alan I Baron Esq. | 23-MAR-23 | VA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 20-OCT-23 | Awarded | $4,937 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000( | Helen Blohm Esq. | 03-MAR-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 28-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300000425 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $2,286 | $0 | 0% | 0% | | | | | | | 012300000422 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $37,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Mark H Schiff Esq. | 27-MAR-23 | FL | Yes | Todd Friedman | Todd R. Friedman, P.A. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 25-JAN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300000426 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300000427 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 27-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300000431 | | | TX | No | | | No | | 1 | 3521 |
| Burlington Distribution Corp | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/4/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,203 | 0% | 100% | | | | | | | 01230000( | Charles "Ted" Mathews Esq. | 09-FEB-23 | CA | Yes | Omri Ben-Ari | Diefer Law Group PC | No | | 1 | 7 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/4/2023 | 27-MAR-23 | Administrative | | $3,967 | $0 | 0% | 0% | | | | | | | 012300000436 | | | WI | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 16-FEB-23 | Settled (including dismissal/consent order) | | $691 | $0 | 0% | 0% | | | | | | | 012300000428 | | | FL | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $37,000 | $0 | 0% | 0% | | | | | | | 01230000( | Gerald Wald Esq. | 14-MAR-23 | FL | Yes | Todd Friedman | Todd R. Friedman, P.A. | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 31-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 01230000( | Stephen S Strick Esq. | 02-MAY-23 | NY | No | | | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/4/2023 | 12-JUN-23 | Awarded | | $9,623 | $1,500 | 0% | 100% | $2,973 | $0 | | Recission | $0 | $0 | 01230000( | Samuel E McCargo | 01-MAR-23 | MI | No | | | Yes | | 0 | 14 |
| CoStar Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 1/4/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $650 | 0% | 100% | | | | Other | | | 01230000( | David Paul Clark Esq. | 07-MAR-23 | NY | Yes | Donald Mallo | Mallo Law Group | No | | 1 | 5 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | Employee | 1/4/2023 | 05-JUN-23 | Awarded | | $25,000 | $18,600 | 0% | 100% | $0 | $0 | | | $0 | $390,834 | 02220000( | Keith A. Clouse Esq. | 05-JAN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | Yes | | 0 | 406 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $62,333 | $0 | 0% | 0% | | | | | | | 022300000313 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Feb Destiny | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000424 | | | CA | No | | | No | | 0 | 5 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $3,996 | $0 | 0% | 0% | | | | | | | 012300000387 | | | NY | No | | | No | | 0 | 171 |
| Gary Smith Ford, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/4/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01230000( | D. Andrew Byrne Esq. | 09-FEB-23 | FL | Yes | Todd Shulby | Todd W. Shulby, P.A. | No | | 0 | 1 |
| Hallmark Home Improvements, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2023 | 15-AUG-23 | Awarded | $68,500 | $155,060 | $7,885 | 50% | 50% | $49,000 | $31,809 | | | $3,000 | $0 | 01230000( | Nicholas K. Holmes Esq. | 22-FEB-23 | NH | Yes | Frank Spinella, Jr. | Wadleigh Starr & Peters PLLC | No | In-Person | 1 | 1 |
| Infinity Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/4/2023 | 21-AUG-23 | Awarded | $43,353 | $35,000 | $1,500 | 0% | 100% | $43,353 | $0 | | Declarator | $0 | $0 | 01230000( | Mark P. Henriques Esq. | 27-APR-23 | NC | No | | | No | | 0 | 2 |
| Interior Textures of the Palm Beaches | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $62,333 | $0 | 0% | 0% | | | | | | | 022300000313 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 56 |
| Jade Global, Inc | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $100,000 - | --- | 1/4/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,890 | 0% | 100% | | | | Other | | | 01230000( | Philip Borowsky Esq. | 03-FEB-23 | CA | Yes | Dhaivat Shah | Grellas Shah, LLP | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $9,776 | $0 | 0% | 0% | | | | Other | | | 01230000( | Jeremy T. Vermilyea Esq. | 16-MAY-23 | WA | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/4/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | $62,333 | $62,333 | $0 | 0% | 0% | | | | | | | 022300000313 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Nissan North America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/4/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | Other | | | 01230000( | J. Timothy Nardell Esq. | 28-MAR-23 | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 0 | 13 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/4/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011887 | | | NY | No | | | No | | 0 | 406 |
| Regal Technologies, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 1/4/2023 | 29-AUG-23 | Awarded | $3,500 | $36,000 | $2,500 | 0% | 100% | $0 | $3,500 | | | $0 | $0 | 01230000( | David B. Vornehm Esq. | 17-MAY-23 | IN | No | | | No | Videoconfe | 0 | 2 |
| Renda Law Offices, P.C. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/4/2023 | 15-AUG-23 | Withdrawn | | $85,000 | $0 | 0% | 0% | | | | | | | 022200040949 | | | CO | Yes | Eric Theile | Johnston Van Arsdale Martin P | No | | 0 | 2 |
| Sam Leman I, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/4/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $34,109 | $0 | 0% | 0% | | | | | | | 012300000340 | | | IL | Yes | Jason Jording | James Kelly Law Firm | No | | 0 | 1 |
| Schnitzer Properties Management, LL | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $3,970 | $0 | 0% | 0% | | | | | | | 012300000389 | | | OR | Yes | Michael Fuller | OlsenDaines | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 17-FEB-23 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | | 012300000281 | | | MA | No | | | No | | 0 | 425 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/4/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Recission | | | 012300000414 | | | VT | No | | | No | | 1 | 99 |
| Vive Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | Other | | | 012300000421 | | | MI | No | | | No | | 0 | 1 |
| Amynta Agency, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 1/5/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | $250,000 | | $12,480 | 0% | 100% | | | | | | | 01230000( | Melinda G. Jayson Esq. | 14-FEB-23 | IL | Yes | Marcus Mintz | Seyfarth Shaw, LLP | No | | 0 | 3 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 25-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000459 | | | VT | No | | | No | | 0 | 48 |
| Burleson Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/5/2023 | 18-AUG-23 | Awarded | | $276,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000( | Jonathan B Gilbert Esq. | 17-APR-23 | NC | No | | | No | Videoconfe | 0 | 1 |
| CB Indigo, Genesis Retail | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 01-MAY-23 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300000593 | | | MI | No | | | No | | 0 | 1 |
| Charles Schwab & Co., Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 01-MAY-23 | Withdrawn | | $22,000 | $0 | 0% | 0% | | | | | | | 012300000591 | | | CA | No | | | No | | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012300000517 | | | DE | No | | | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300000470 | | | VT | No | | | No | | 0 | 75 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Diana Kruze Esq. | 15-FEB-23 | FL | Yes | Kaki Johnson | Levin Law, PA | No | | 0 | 158 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | $2,803 | $18,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Michael P Bishop Esq. | 16-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Crossville Boat N RV Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2023 | 16-APR-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | | 012300000455 | | | TN | Yes | Matthew McClanahan | McClanahan & Winston, PC | No | | 0 | 1 |
| First Commercial Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 26-DEC-23 | Awarded | $0 | | $11,619 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000( | Bobby L Dallas | 12-APR-23 | MS | Yes | Matthew Thompson | Thompson Addison, PLLC | No | In-Person | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 30-MAR-23 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300000594 | | | MI | No | | | No | | 0 | 38 |
| Horton Capital Properties, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 1/5/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,215 | 0% | 100% | | | | | | | 01230000( | Hon. Carl Ginsberg | 16-MAR-23 | TX | Yes | Melinda Arbuckle | Wage and Hour Firm | No | | 0 | 1 |
| Image Painting of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/5/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300000680 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 19 |
| J. Talasek Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/5/2023 | 11-OCT-23 | Awarded | $174,014 | $511,932 | $32,780 | 100% | 50% | $174,014 | $0 | | | $12,903 | $0 | 01230000( | Hon. Levi James Benton | 27-JAN-23 | TX | Yes | Jonathan Wu | The Weaver Law Firm | No | In-Person | 0 | 1 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/5/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300000680 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Sandy Sansing Ford-Lincoln, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000( | Brian McCarthy Esq. | 06-JUN-23 | AL | Yes | Kenneth Riemer | Riemer Law, LLC | No | | 0 | 1 |
| Security Industry Specialists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/5/2023 | 27-FEB-24 | Dismissed on the Merits | | $0 | $7,636 | 0% | 100% | | | | | | | 01230000( | Wendy M. Lazerson Esq. | 03-APR-23 | CA | No | | | No | | 0 | 28 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/5/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300000680 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| Sprint | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 11-MAY-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | Other | | | 012300000562 | | | MI | No | | | No | | 0 | 9 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/5/2023 | 27-SEP-23 | Awarded | | $17,133 | $1,500 | 0% | 100% | $0 | $10,000 | | | $0 | $0 | 01230000( | Delton R. Henderson Esq. | 16-MAR-23 | CA | No | | | Yes | | 1 | 100 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $4,750 | $0 | 0% | 0% | | | | | | | 012300000443 | | | VT | No | | | No | | 0 | 32 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 1/5/2023 | 23-JUN-23 | Awarded | | $1,000,000 | $2,500 | 0% | 100% | $0 | $1,000 | | | $0 | $0 | 01230000( | Hon. Sam L Hanson | 03-FEB-23 | MN | No | | | No | Conferenc | 1 | 178 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/5/2023 | 21-AUG-23 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | | | | | 01230000( | Robert J Manne Esq. | 09-MAR-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/6/2023 | 07-AUG-23 | Awarded | $2,221 | $10,000 | $1,500 | 0% | 100% | $2,221 | $0 | | Other | $0 | $0 | 01230000( | Julia Elizabeth Sullivan Esq. | 22-MAR-23 | MD | No | | | Yes | | 0 | 59 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/6/2023 | 17-FEB-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300000772 | | | CA | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2023 | 09-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300000739 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | Declaratory judgment | | 012300000686 | | | FL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/6/2023 | 07-JUL-23 | Awarded | $4,689 | $8,000 | $1,500 | 0% | 100% | $4,869 | $0 | Other | | $0 | $0 | 01230000( | Holly Stein Sollod Esq. | 07-APR-23 | CO | No | | | Yes | | 1 | 189 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/6/2023 | 07-JUL-23 | Awarded | $41,398 | $0 | $2,500 | 0% | 0% | $0 | $0 | | | $0 | $0 | 02210017( | Barry L Miller Esq. | 28-FEB-23 | GA | No | | | No | | 0 | 7 |
| Buyers Holding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2023 | 22-FEB-23 | Withdrawn | | $31,500 | $0 | 0% | 0% | | | | Other | | | 012300000775 | | | UT | No | | | No | | 0 | 1 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 1/6/2023 | 20-OCT-23 | Dismissed on the Merits | | $54,750 | $1,900 | 0% | 100% | | | | | | | 01230000( | Hon. B. Scott Silverman | 07-FEB-23 | CA | No | | | No | | 0 | 3 |
| Cast Lighting, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/6/2023 | 29-FEB-24 | Dismissed on the Merits | | $132,000 | $16,731 | 0% | 100% | | | | Other | | | 01230000( | Steven Gerber Esq. | 24-FEB-23 | PA | Yes | Sidney Gold | Sidney L. Gold & Associates | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/6/2023 | 14-FEB-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300000602 | | | GA | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comenity Capital Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 22-FEB-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300000601 | | | GA | No | | | No | | 1 | 41 |
| Credit One Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | Other | | | 012300000779 | | | MI | No | | | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 23-AUG-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | Other | | | 01230000( | Elizabeth Varner Esq. | 06-MAR-23 | MD | No | | | Yes | | 0 | 2 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 18-SEP-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | Other | | | 01230000( | Thomas C. Watts III Esq. | 07-APR-23 | CA | No | | | Yes | | 0 | 501 |
| Credit One Financial | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $2,150 | $15,000 | $2,875 | 0% | 100% | | | Other | | | 01230000( | Clifford J. Shapiro Esq. | 14-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Debt Recovery Solution LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 22-FEB-23 | Withdrawn | | $31,500 | $0 | 0% | 0% | | | Other | | | 012300000775 | | | UT | No | | | No | | 0 | 1 |
| Delhomme Builders, Inc. | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | Business | 1/6/2023 | 19-JUL-23 | Awarded | $38,044 | $53,105 | $4,341 | 50% | 50% | $23,661 | $0 | | $25,000 | $0 | 01230000( | Albert Dale Clary Esq. | 26-JAN-23 | LA | Yes | Ramon Fonseca | Standard Law | No | In-Person | 0 | 1 |
| Drake Homes, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/6/2023 | 25-JUL-23 | Withdrawn | | $114,723 | $0 | 0% | 0% | | | | | | 012300001 | David W Waddell Esq. | 20-FEB-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 6 |
| Estyle Corp, LLC | Employee | AAA Claus | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 1/6/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300000609 | | | IL | Yes | Max Barack | Garfinkel Group, LLC | No | | 0 | 27 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 08-AUG-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | Other | | | 01230000( | Edward J. Weiss Esq. | 14-APR-23 | CA | No | | | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/6/2023 | 05-DEC-23 | Awarded | $717 | $10,000 | $1,500 | 0% | 100% | $717 | $0 | Declarator | $0 | $0 | 01230000( | Peter A. Neumann Esq. | 03-MAR-23 | CA | No | | | Yes | | 0 | 171 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/6/2023 | 22-MAY-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01230000( | Julie C Janofsky Esq. | 24-FEB-23 | MD | No | | | Yes | | 0 | 7 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/6/2023 | 26-JUL-23 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01230000( | Harry T Mondoil Esq. | 13-MAR-23 | PA | No | | | No | | 0 | 171 |
| Genesis FS Card Services, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 22-FEB-23 | Withdrawn | | $31,500 | $0 | 0% | 0% | | | Other | | | 012300000775 | | | UT | No | | | No | | 0 | 10 |
| Incotec Integrated Coating and Seed T | Employee | AAA Claus | Employer Promulgated Emp | Chemicals | $0-$100,0( | --- | 1/6/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,920 | 0% | 100% | | | | | | 01230000( | Hon. Nickolas J Dibiaso (Ret.) | 30-JAN-23 | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 0 | 2 |
| James Brothers General Contractor H | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/6/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | $25,245 | $65,852 | $1,250 | 50% | 50% | | | | | | 01230000( | Linda F Spiegel Esq. | 07-MAR-23 | NJ | Yes | Robert Chewning | McLaughlin & Nardi, LLC | No | | 1 | 1 |
| JP Morgan Chase Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/6/2023 | 10-JAN-24 | Awarded | $57,106 | $85,000 | $2,500 | 0% | 100% | $57,106 | $0 | | $26,970 | $0 | 01230000( | Bruce W. Bennett, Esq., CPA | 19-APR-23 | GA | No | | | No | | 0 | 1 |
| JRJ Investments, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/6/2023 | 07-JUL-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 02210017( | Barry L Miller Esq. | 28-FEB-23 | GA | No | | | No | | 0 | 6 |
| Kellermeyer Bergensons Services, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/6/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 012300000648 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Kikoff Lending LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 02-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300000706 | | | CA | No | | | No | | 0 | 1 |
| Mercedes-Benz USA, LLC | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | --- | 1/6/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | 01230000( | Hon. Howard R Broadman | 17-MAY-23 | CA | Yes | John Miser | Sierra Litigation | No | | 0 | 1 |
| Nations Lending Corporation | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/6/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $880 | 0% | 100% | | | Other | | | 01230000( | Sarah Cole Esq. | 20-FEB-23 | OH | Yes | Fred Bean | The Spitz Law Firm LLC | No | | 1 | 10 |
| Nordstrom | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 08-MAY-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300000666 | | | MD | No | | | No | | 0 | 1 |
| OpenSky Capital Bank NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300000703 | | | CA | No | | | No | | 0 | 2 |
| Optum, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/6/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $24,895 | 0% | 100% | | | Other | | | 01230000( | Steven J. Kaplan Esq. | 01-FEB-23 | CA | Yes | Sean Hardy | Matern Law Group, PC | No | | 0 | 3 |
| Possible Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 17-NOV-23 | Dismissed on the Merits | | $2,500 | $1,250 | 0% | 100% | | | Other | | | 01230000( | Marcia Adelson Esq. | 31-JUL-23 | NJ | No | | | No | | 0 | 2 |
| Preferred Credit, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 04-MAR-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300000759 | | | CA | No | | | No | | 0 | 1 |
| Rank Investigation & Protection, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/6/2023 | 16-FEB-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Other | | | 012300000757 | | | CA | Yes | Shawnte Priest | Shawnte Priest, Attorney at La | No | | 0 | 1 |
| Resurgent Capital Services LP | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 23-AUG-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 0% | | | Other | | | 01230000( | Elizabeth Varner Esq. | 06-MAR-23 | MD | No | | | Yes | | 0 | 4 |
| Spinnaker Resorts | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/6/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $48,075 | $0 | 0% | 0% | | | OtherRecission | | | 012300000668 | | | WA | Yes | Jonathan White | Populous Law, PLLC | No | | 0 | 1 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/6/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $35,000 | $625 | 50% | 50% | | | | | | 01230000( | Lester Gulitz Esq. | 01-MAR-23 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | | 1 | 129 |
| Tesla, Inc. | Business | AAA Claus | Consumer | Debt Collection Moratorium | | --- | 1/6/2023 | 03-JAN-24 | Dismissed on the Merits | $53,000 | | $1,250 | 0% | 100% | | | | | | 01230000( | John Arrastia Esq. | 07-MAR-23 | FL | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Warranty/Maintenance | | --- | 1/6/2023 | 10-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300000778 | | | VA | No | | | No | | 2 | 471 |
| Thompson Pipe Group | Employee | AAA Claus | Employer Promulgated Emp | Industrial Manufacturing | $ 250,000 ; | --- | 1/6/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $1,610 | 0% | 100% | | | | | | 012300001 | Hon. Lesley C. Green (Ret.) | 09-FEB-23 | CA | Yes | Brent Buchsbaum | Law Offices of Buchsbaum & H | No | | 0 | 4 |
| T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/6/2023 | 05-APR-23 | Withdrawn | | $9,800 | $0 | 0% | 0% | | | | | | 012300000681 | | | NV | Yes | Gregory Levy | | No | | 0 | 35 |
| WebBank / Fingerhut | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/6/2023 | 25-AUG-23 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 01230000( | Dana Gloor Esq. | 10-APR-23 | MD | No | | | Yes | | 0 | 14 |
| Wells Fargo Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/6/2023 | 20-MAR-24 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230000( | William R Rapson Esq. | 16-AUG-23 | CO | No | | | No | | 1 | 2475 |
| Yelp Inc. | Employee | AAA Claus | Employer Promulgated Emp | Technology | $ 250,000 ; | --- | 1/6/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300000692 | | | CA | Yes | Jeremy Scherwin | Scherwin Law Firm | No | | 0 | 10 |
| American Credit Acceptance | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/7/2023 | 20-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300000813 | | | MD | No | | | No | | 0 | 12 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/7/2023 | 09-FEB-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012300000809 | | | NY | No | | | No | | 1 | 3521 |
| Comenity Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/7/2023 | 31-JAN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300000796 | | | GA | No | | | No | | 0 | 82 |
| Comenity Capital Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/7/2023 | 03-FEB-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300000795 | | | GA | No | | | No | | 1 | 41 |
| Dream Finders Homes LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/7/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $49,000 | $0 | 0% | 0% | | | | | | 012300000826 | | | FL | Yes | S. Hunter Malin | Hunter Malin Law, P.A. | No | | 1 | 47 |
| Exeter Finance LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/7/2023 | 07-FEB-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300000821 | | | CA | No | | | No | | 0 | 3 |
| Flagstar Bank | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/7/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300000810 | | | CA | Yes | Brian Arbetter | Seddigh Arbetter LLP | No | | 14 | 2 |
| Kikoff, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/7/2023 | 30-MAY-23 | Awarded | | $8,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000( | Julie C Janofsky Esq. | 28-FEB-23 | MD | No | | | Yes | | 0 | 3 |
| Route 41 Pizza, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/7/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $7,840 | 0% | 100% | | | | | | 01230000( | Daniel R Kelly Esq. | 06-JUN-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Route 41 Pizza, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/7/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $10,215 | 0% | 100% | | | | | | 01230000( | Kimberly A. Yuracko Esq. | 25-APR-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Route 41 Pizza, LLC | Employee | AAA Claus | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/7/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $4,590 | 0% | 100% | | | | | | 01230000( | Lisa Lamm Bachman Esq. | 18-MAY-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 19 |
| Synchrony Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/7/2023 | 03-FEB-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300000797 | | | GA | No | | | No | | 0 | 425 |
| Verizon | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/7/2023 | 01-NOV-23 | Awarded | | $950 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000( | Hon. David Jones | 21-APR-23 | WI | No | | | Yes | | 0 | 955 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2023 | 19-JUL-23 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 01230000( | Deirdre Theresa Johnson Esq. | 22-MAR-23 | MD | No | | | No | | 0 | 37 |
| Credence Resource Management, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2023 | 22-FEB-23 | Withdrawn | | $22,500 | $0 | 0% | 0% | | | Recission | | | 012300000842 | | | UT | No | | | No | | 0 | 4 |
| Enhanced Recovery Company, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2023 | 22-FEB-23 | Withdrawn | | $22,500 | $0 | 0% | 0% | | | Recission | | | 012300000842 | | | UT | No | | | No | | 0 | 9 |
| LA Auto Exchange | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/8/2023 | 18-OCT-23 | Withdrawn | | $34,639 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01230000( | Edmund J Towle Esq. | 09-JUN-23 | CA | No | | | No | | 0 | 6 |
| Santander Consumer USA, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/8/2023 | 01-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300000833 | | | GA | No | | | No | | 1 | 1350 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2023 | 22-FEB-23 | Withdrawn | | $22,500 | $0 | 0% | 0% | | | Recission | | | 012300000842 | | | UT | No | | | No | | 0 | 2521 |
| Wells Fargo Bank, Ltd. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/8/2023 | 24-JUL-23 | Awarded | | $42,057 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01230000( | Robert M. Dawson Esq. | 28-MAR-23 | CA | No | | | Yes | | 0 | 6 |
| ADT, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 1/9/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | Recission | | | 012300000854 | | | CA | No | | | No | | 0 | 18 |
| Ally Bank | Consumer | AAA Claus | Consumer | Car Sale/Lease | | Business | 1/9/2023 | 14-FEB-24 | Awarded | | $81,000 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 01230000( | John R. Holsinger Esq. | 29-SEP-23 | NJ | Yes | Lewis Adler | Lewis G. Adler, Attorney At Law | No | Videoconfe | 1 | 23 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2023 | 27-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012300000936 | | | MI | No | | | No | | 1 | 3521 |
| Babbit Construction Company, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2023 | 13-DEC-23 | Awarded | | $295,000 | $24,330 | 50% | 50% | $0 | $7,550 | Other | $0 | $0 | 01230000( | Karl F Oles Esq. | 06-MAR-23 | WA | Yes | C. Tyler Shillito | Smith Alling, P.S. | No | In-Person | 0 | 1 |
| Barclays Services LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 18-OCT-23 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | | | 01230000( | Summer L Nastich Esq. | 18-MAR-23 | CA | No | | | Yes | | 0 | 5 |
| BCR Designs, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/9/2023 | 04-MAY-23 | Awarded | | $36,526 | $1,350 | 0% | 100% | $0 | $19,835 | | $0 | $0 | 01230000( | Hon. Patrick Irvine | 09-FEB-23 | AZ | Yes | Martin Latz | Law Offices of Martin E. Latz | No | In-Person | 0 | 1 |
| Block, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000( | Robyn M. Brilliant Esq. | 21-APR-23 | NY | No | | | No | | 0 | 48 |
| Block, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000( | Theodore K Cheng Esq. | 22-MAY-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 48 |
| Citibank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 09-FEB-23 | Withdrawn | | $29,000 | $0 | 0% | 0% | | | | | | 012300000893 | | | NY | Yes | Diana Mullaev | Law Office of Diana Mullaev | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | Other | | | 01230000( | Michael J Betts Esq. | 16-MAR-23 | PA | No | | | Yes | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300000900 | | | PA | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $58,498 | $0 | 0% | 0% | | | | | | 01230000( | Jenelle E. La Chuisa Esq. | 23-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230000( | Mark P. Henriques Esq. | 09-MAR-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Goodson General Contracting LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/9/2023 | 25-JUL-23 | Awarded | | $74,999 | $875 | 0% | 100% | $0 | $74,800 | | $0 | $15,963 | 01230000( | Anne Stark Esq. | 01-FEB-23 | TX | Yes | Austin Franco | Allen Bryson, PLLC | No | | 0 | 1 |
| Great Day Improvements, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $17,223 | $0 | 0% | 0% | | | | | | 012300000867 | | | NC | Yes | Doug McClanahan | Hilton Silvers & McClanahan | No | | 0 | 2 |
| Jefferson Capital Systems, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2023 | 11-APR-23 | Withdrawn | | $19,600 | $0 | 0% | 0% | | | | | | 012300000846 | | | NV | No | | | No | | 0 | 26 |
| Jefferson Capital Systems, LLC | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2023 | 11-APR-23 | Withdrawn | | $19,600 | $0 | 0% | 0% | | | | | | 012300000845 | | | NV | No | | | No | | 0 | 26 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/9/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Philip B Seaton Esq. | 17-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 32 |
| NCR Corporation | Employee | AAA Claus | Employer Promulgated Emp | Technology | Not Provid | --- | 1/9/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $0 | $4,956 | 0% | 100% | | | | | | 02210004( | Julie L Gottshall Esq. | 11-JAN-23 | IL | Yes | Anna Ceragioli | Stephan Zouras, LLP | No | | 0 | 34 |
| NONE | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2023 | 26-JAN-23 | Withdrawn | $171,605 | | $0 | 0% | 0% | | | | | | 012300000980 | | | RI | No | | | No | | 0 | 0 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 1/9/2023 | 17-MAR-23 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012300000977 | | | CA | No | | | No | | 0 | 7 |
| Prime Communications, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 1/9/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011889 | | | NY | No | | | No | | 0 | 406 |
| Residential Home Helper LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2023 | 30-MAY-23 | Awarded | | $50,000 | $1,750 | 50% | 50% | $0 | $0 | | $0 | $0 | 01230000( | David G. Marcus | 14-FEB-23 | OR | Yes | Edward Talmadge | | No | In-Person | 0 | 1 |
| SoFi Lending Corp. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/9/2023 | 19-OCT-23 | Awarded | $22,561 | $0 | $1,500 | 0% | 100% | $22,561 | $0 | | $0 | $0 | 01230000( | JoAnn Dalrymple Esq. | 20-MAR-23 | TX | No | | | No | | 0 | 11 |
| Square One Auto Sales | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/9/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Philip B Seaton Esq. | 17-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 6 |
| Sutton Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/9/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000( | Theodore K Cheng Esq. | 22-MAY-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 12 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/9/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $313,207 | $0 | 0% | 0% | | | | | | 012300000921 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 23 |
| Texas Disaster Restoration, LLC | Business | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/9/2023 | 21-APR-23 | Awarded | $15,955 | | $1,750 | 0% | 100% | $15,955 | $0 | | $6,960 | $0 | 01230000( | Paulo Flores Esq. | 01-FEB-23 | TX | No | | | No | | 1 | 63 |
| The One Group LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/9/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $350,000 | $4,503 | 0% | 100% | | | | | | 01230000( | Loretta M Gastwirth Esq. | 17-MAR-23 | NY | Yes | Kayla Callahan | Akin Law Group PLLC | No | | 0 | 4 |
| TNG Contractors, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Other | | Home Owner | 1/9/2023 | 18-SEP-23 | Awarded | $18,604 | $150,000 | $16,473 | 50% | 100% | $0 | $150,000 | | $0 | $0 | 01230000( | Robert P. Noell Esq. | 03-MAR-23 | TN | Yes | Gregory Cashion | Smith Cashion & Orr, PLC | No | In-Person | 0 | 2 |
| U.S. Security Associates, Inc | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/9/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | 012300001 | Hon. Ellen L Leesfield | 03-FEB-23 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 0 | 1 |
| USA Insulation of Metro Detroit | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/9/2023 | 19-MAY-23 | Awarded | | $19,400 | $1,750 | 0% | 100% | $0 | $5,200 | | $0 | $0 | 012300001 | John M. Sier Esq. | 16-FEB-23 | MI | No | | | Yes | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2023 | 11-APR-23 | Withdrawn | | $19,600 | $0 | 0% | 0% | | | | | | 012300000846 | | | NV | No | | | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/9/2023 | 11-APR-23 | Withdrawn | | $19,600 | $0 | 0% | 0% | | | | | | 012300000845 | | | NV | No | | | No | | 0 | 57 |
| A & M Painting of St. Augustine, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/10/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $3,413 | 0% | 0% | | | | | | 022200019181 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Affirm, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $7,000 | $750 | 0% | 100% | | | | | | 012300001 | Charles F. Mitchell Esq. | 25-APR-23 | MD | No | | | Yes | | 0 | 59 |
| Ally Financial, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 01-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300001032 | | | MD | No | | | No | | 0 | 82 |
| Alpha Foundation Specialists, LLC | Business | AAA Claus | Residential Construction (B2 | New Home Construction | | Business | 1/10/2023 | 21-JUN-23 | Awarded | $5,860 | | $1,750 | 0% | 100% | $5,860 | $0 | | $0 | $0 | 012300001 | Jorge R. Cibran | 01-FEB-23 | FL | No | | | Yes | | 0 | 8 |
| Block, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 29-MAR-24 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012300001 | W. Scott Simpson Esq. | 22-SEP-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/10/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $2,253 | $0 | 0% | 0% | | | | | | 012300001 | Charles B Jimerson Esq. | 06-MAR-23 | FL | Yes | Bryce Krampert | Postillion Law Group, LLC | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Claus | Consumer Construction | Home Warranty | | --- | 1/10/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $1,192 | $0 | 0% | 0% | | | | | | 012300001 | Sharon Price-Cates Esq. | 27-FEB-23 | IL | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 23-AUG-23 | Withdrawn | | $55,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Dan H Deuprey Esq. | 03-MAR-23 | CA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 01-AUG-23 | Withdrawn | | $80,937 | $1,250 | 0% | 100% | | | | | | 012300001 | Janice L. Sperow Esq. | 22-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/10/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012300001 | Dana Gloor Esq. | 08-FEB-23 | MD | No | | | No | | 0 | 37 |
| Comenity Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/10/2023 | 19-SEP-23 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Dana Gloor Esq. | 12-APR-23 | MD | No | | | Yes | | 0 | 82 |
| Comenity Bank | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/10/2023 | 24-MAY-23 | Awarded | | $12,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | John E. Kelly Esq. | 02-MAR-23 | PA | No | | | Yes | | 0 | 82 |
| Credit Acceptance Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/10/2023 | 11-APR-23 | Settled (including dismissal/consent order) | $24,518 | $4,000 | $0 | 0% | 0% | | | | | | 012300001127 | | | MD | No | | | No | | 0 | 66 |
| Deron School of New Jersey | Employee | AAA Claus | Employer Promulgated Emp | Education | $0-$100,0( | --- | 1/10/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001090 | | | NJ | Yes | Joshua Boyette | Swartz Swidler, LLC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001098 | | | CA | No | | | No | | 0 | 171 |
| JPMorgan Chase & Co. | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/10/2023 | 24-JUL-23 | Awarded | | $6,503 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Judith B. Greene Esq. | 24-MAR-23 | FL | No | | | Yes | | 0 | 25 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/10/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $3,413 | 0% | 100% | | | | | | 022200019181 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| MASA Construction, LLC | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/10/2023 | 06-SEP-23 | Awarded | | $150,000 | $3,790 | 0% | 100% | $0 | $149,980 | | $0 | $0 | 012300001 | Peter Liloia III Esq. | 17-FEB-23 | PA | No | | | No | Videoconfe | 0 | 2 |
| Midland Funding, LLC | Consumer | AAA Claus | Consumer | Financial Services | | Business | 1/10/2023 | 19-SEP-23 | Awarded | | $7,000 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300001 | Dana Gloor Esq. | 12-APR-23 | MD | No | | | Yes | | 0 | 12 |
| OpenSky CBNK | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/10/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001177 | | | CA | No | | | No | | 0 | 1 |
| Radnet Management, Inc. | Employee | AAA Claus | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 1/10/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,990 | 0% | 100% | | | Other | | | 012300001 | Yaroslav Sochynsky Esq. | 10-MAR-23 | CA | Yes | Eden Kalderon | Sho-Kal Law APLC | No | | 0 | 11 |
| SJBH, LLC | Employee | AAA Claus | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 1/10/2023 | 16-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,430 | 0% | 100% | | | | | | 012300001 | Yaroslav Sochynsky Esq. | 22-FEB-23 | CA | Yes | David Lee | David Lee Law, APC | No | | 0 | 1 |
| Tesla Solar, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/10/2023 | 03-MAR-23 | Administrative | | $4,279 | $0 | 0% | 0% | | | | | | 012300001064 | | | NY | No | | | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/10/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $61,517 | $0 | 0% | 0% | | | | | | 012300001104 | | | CA | Yes | Larry Chae | Veracis Law Corporation | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/10/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $452,347 | $1,250 | 0% | 100% | | | Recission | | | 012300001 | Ken Malovos Esq. | 15-MAR-23 | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 2 | 471 |
| UniFirst Corporation | Employee | AAA Claus | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 1/10/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300001152 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 293 |
| UniFirst Corporation | Employee | AAA Claus | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 1/10/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300001156 | | | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 293 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/10/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $3,413 | 0% | 0% | | | | | | 022200019181 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 39 |
| World Omni Financial Corporation | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/10/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $3,125 | 0% | 100% | | | | | | 012300001 | Hon. Fredricka G. Smith | 09-MAY-23 | FL | Yes | Aaron Swift | Swift, Isringhaus, Dubbeld & M | No | | 0 | 24 |
| ACAR Leasing, Ltd. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/11/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $3,708 | $0 | 0% | 0% | | | | | | 012300001469 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Claus | Consumer | Hospitality/Travel | | --- | 1/11/2023 | 06-MAR-23 | Withdrawn | | $1,551 | $0 | 0% | 0% | | | Other | | | 012300001385 | | | GA | No | | | No | | 0 | 703 |
| Alpha Omega Group, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | Consumer | 1/11/2023 | 20-MAR-24 | Awarded | | $1,000,000 | $31,706 | 0% | 100% | $0 | $92,952 | Recission | $0 | $25,084 | 012300001 | Arthur E Peabody Esq.; Gregory Beckwith Es | 22-MAY-23 | VA | Yes | W. Scott Greco | Greco & Greco, PC | No | In-Person | 0 | 1 |
| American Home Shield of Virginia, Inc | Consumer | AAA Claus | Consumer | Warranties (Other than car) | | --- | 1/11/2023 | 28-FEB-23 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012300001352 | | | TX | No | | | No | | 0 | 3 |
| Amsher Collection Services, Inc. | Consumer | AAA Claus | Consumer | Other | | --- | 1/11/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300001 | Pierce E. Cunningham Esq. | 24-FEB-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 09-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Jonathon E Cohn Esq. | 13-JUN-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 01-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001339 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300001330 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001379 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 24-FEB-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300001366 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $400 | $1,250 | 0% | 100% | | | | | | 012300001 | Lori Adelson Esq. | 02-MAR-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 1/11/2023 | 18-MAY-23 | Awarded | | $2,500 | $2,500 | 0% | 100% | $0 | $48 | | $0 | $0 | 012300001 | Daniel A. Cotter Esq. | 08-MAR-23 | IL | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 18-MAY-23 | Withdrawn | $570 | $2,500 | $1,250 | 0% | 100% | | | | | | 012300001 | Kirstin Beth Ives Esq. | 14-MAR-23 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 05-MAR-24 | Administrative | $1,426 | $4,800 | $0 | 0% | 0% | | | | | | 012300001320 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 29-MAR-24 | Administrative | | $3,100 | $0 | 0% | 0% | | | | | | 012300001364 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012300001370 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 06-FEB-23 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012300001316 | | | NE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 29-MAR-24 | Administrative | $6,412 | $1,000,000 | $0 | 0% | 0% | | | | | | 012300001328 | | | NJ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 25-MAY-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Mark A. Shank Esq. | 01-MAR-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 27-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300001338 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 29-MAR-24 | Administrative | $2,771 | $5,541 | $0 | 0% | 0% | | | | | | 012300001371 | | | WI | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300001213 | | | IL | No | | | No | | 0 | 14 |
| Cavalry Portfolio Services | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 03-FEB-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300001217 | | | AR | No | | | No | | 0 | 5 |
| Charter Communications LLC | Consumer | AAA Claus | Consumer | Other | | --- | 1/11/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300001 | Pierce E. Cunningham Esq. | 24-FEB-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Coinbase Global, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $115,625 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012300001 | Irene M Guimera Esq. | 14-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 55 |
| Comcast | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 22-FEB-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300001374 | | | MD | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 15-AUG-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | Declaratory judgmentOther | | | 012300001 | Jeffrey H Dasteel Esq. | 17-APR-23 | CA | No | | | Yes | | 0 | 501 |
| Credit One Financial | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001227 | | | CA | No | | | No | | 1 | 68 |
| Empire Finance of Hurst, LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 25-AUG-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300001194 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Enterprise Product Partners, LP | Employee | AAA Claus | Employer Promulgated Emp | Energy | Not Provid | --- | 1/11/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Hon. Sharon McCally | 13-MAR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| Enterprise Product Partners, LP | Employee | AAA Claus | Employer Promulgated Emp | Energy | Not Provid | --- | 1/11/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | 012300001 | Mark A. Shank Esq. | 03-APR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Claus | Consumer | Other | | --- | 1/11/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Leah Albert Esq. | 07-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Huntington Beach Chrysler Dodge Jee | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/11/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Steven J Cologne Esq. | 03-JUN-23 | CA | No | | | No | | 0 | 1 |
| Hyundai Capital America, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/11/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $26,000 | $750 | 0% | 100% | | | | | | 012300001 | Stacey Rose Harris Esq. | 18-APR-23 | VA | No | | | No | | 0 | 3 |
| JPMorgan Chase & Co. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $11,449 | $0 | 0% | 0% | | | Recission | | | 012300001 | Perry Lee Taylor Esq. | 24-APR-23 | GA | No | | | No | | 0 | 25 |
| KinderCare Education LLC | Employee | AAA Claus | Employer Promulgated Emp | Education | $0-$100,0( | --- | 1/11/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $305,000 | $360 | 0% | 100% | | | | | | 012300001 | Andrew M. Altschul Esq. | 15-FEB-23 | OR | Yes | Daniel Le Roux | Unlawful Termination Lawyers, | No | | 0 | 2 |
| Lennar Homes of California, Inc. | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/11/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300001 | Hon. Michael B Orfield (Ret.) | 28-FEB-23 | CA | Yes | Amir Afsar | Afsar Law Group, APC | No | | 2 | 9 |
| Lennar Homes, LLC | Home Owner | AAA Claus | Residential Construction (B2 | New Home Construction | | --- | 1/11/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300001542 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 15-AUG-23 | Withdrawn | | $10,000 | $750 | 0% | 0% | | | Declaratory judgmentOther | | | 012300001 | Jeffrey H Dasteel Esq. | 17-APR-23 | CA | No | | | Yes | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 06-FEB-23 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 012300001355 | | | KS | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 14-MAR-23 | Administrative | | $1,204 | $0 | 0% | 0% | | | Other | | | 012300001326 | | | PA | No | | | No | | 0 | 542 |
| MidFirst Bank | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | $2,053 | $2,052 | $500 | 0% | 100% | | | | | | 012300001 | Shawn K Aiken Esq. | 31-MAY-23 | AZ | No | | | No | | 1 | 8 |
| Midland Credit Management, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012300001 | David Frederick Gomez Esq. | 09-MAR-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| Orange Coast Title Company of North | Employee | AAA Claus | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 1/11/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300001287 | | | CA | Yes | Tuvia Korobkin | Abramson Labor Group | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 20-JAN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300001369 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 15-FEB-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | 012300001373 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 03-FEB-23 | Administrative | | $168 | $0 | 0% | 0% | | | | | | 012300001358 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 31-JAN-23 | Settled (including dismissal/consent order) | | $1,417 | $0 | 0% | 0% | | | | | | 012300001344 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 17-FEB-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300001382 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Claus | Consumer | Financial Services | | --- | 1/11/2023 | 07-FEB-23 | Administrative | | $459 | $0 | 0% | 0% | | | | | | 012300001384 | | | PA | No | | | No | | 8 | 2151 |
| Porsche Financial Services, Inc. | Consumer | AAA Claus | Consumer | Car Sale/Lease | | --- | 1/11/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Richard R Mainland Esq. | 09-MAY-23 | CA | No | | | Yes | | 0 | 3 |
| Terry Taylor Ford Company | Employee | AAA Claus | Employer Promulgated Emp | Automotive | $100,000 - | --- | 1/11/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $0 | $9,690 | 0% | 100% | | | Other | | | 012300001 | Christopher M. Shulman Esq. | 18-APR-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 1 | 5 |
| Tesla, Inc. | Consumer | AAA Claus | Consumer Construction | Other | | --- | 1/11/2023 | 17-APR-23 | Withdrawn | | $2,257 | $0 | 0% | 0% | | | | | | 012300001241 | | | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 01-JUN-23 | Administrative | | $486 | $0 | 0% | 0% | | | | | | 012300001375 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $450 | $750 | 0% | 100% | | | | | | 012300001 | Hon. Thomas P Quinn | 01-MAY-23 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 27-JAN-23 | Withdrawn | | $122 | $0 | 0% | 0% | | | Other | | | 012300001336 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 07-FEB-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012300001377 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 21-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300001360 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 13-FEB-23 | Settled (including dismissal/consent order) | | $1,015 | $0 | 0% | 0% | | | | | | 012300001353 | | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $2,014 | $750 | 0% | 100% | | | | | | 012300001 | Arocles Aguilar Esq. | 24-JUN-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Claus | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/11/2023 | 08-FEB-23 | Settled (including dismissal/consent order) | | $466 | $0 | 0% | 0% | | | | | | 012300001376 | | | OR | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/11/2023 | 31-JAN-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Michael W Hayslip, PE Esq. | 26-JUL-23 | FL | No | | | Yes | | 0 | 5 |
| TT of McDonough, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/11/2023 | 15-SEP-23 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Herbert H. (Hal) Gray, III Esq. | 15-MAY-23 | GA | Yes | T. Michael Flinn | Law Offices of T. Michael Flinn | No | In-Person | 0 | 2 |
| UniFirst Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | Not Provid | --- | 1/11/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | | $0 | $18,240 | 0% | 100% | | | | | | 012300001 | Allen Schreiber Esq. | 24-FEB-23 | AL | Yes | Ashton Ott | FarmerPrice | No | | 0 | 20 |
| United HealthCare Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/11/2023 | 17-AUG-23 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 012300001 | Amy L. Sergent Esq. | 09-FEB-23 | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa PA | No | | 0 | 2 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2023 | 19-MAY-2 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012300001 | Irene M Guimera Esq. | 30-MAR-23 | CA | No | | | No | | 0 | 1 |
| 3D's Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/12/2023 | 05-MAY-2 | Awarded | | $40,500 | $1,750 | 50% | 50% | $0 | $5,500 | | $0 | $3,500 | 012300001 | Richard K Mahrle Esq. | 07-FEB-23 | AZ | Yes | Stephen Anthony | Anthony Law Group | No | In-Person | 0 | 1 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012300001551 | | | SC | No | | | No | | 0 | 117 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 28-FEB-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | Other | | | 012300001548 | | | NJ | No | | | No | | 49 | 1420 |
| Ashley Moore c/o Midland Credit Mar | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 17-JAN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300001419 | | | FL | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Dan H Deuprey Esq. | 19-APR-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/12/2023 | 21-JUL-23 | Awarded | $3,570 | $3,000 | $1,500 | 0% | 100% | $3,520 | $0 | | $0 | $0 | 012300001 | Fred J. Pinckney Esq. | 16-FEB-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 13-FEB-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300001570 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 24-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300001568 | | | OR | No | | | No | | 1 | 3521 |
| Bane Harbor House LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/12/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | $18,087 | | $0 | 0% | 0% | | | | | | 012300001489 | | | DC | No | | | No | | 0 | 1 |
| Bane Harbor House LLC | Business | AAA Clause | Consumer | Nursing Home | | --- | 1/12/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | $18,087 | | $0 | 0% | 0% | | | | | | 012300001489 | | | MA | No | | | No | | 0 | 1 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/12/2023 | 03-NOV-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Hon. Hugh Gibbs Flanders, Jr. | 23-MAR-23 | NJ | No | | | Yes | | 1 | 42 |
| Carolyn L. Yu D.D.S., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/12/2023 | 30-MAY-2 | Settled (including dismissal/consent order) | | $112,447 | $0 | 0% | 0% | | | | | | 012300001 | Eric A. Grover Esq. | 03-APR-23 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 1 |
| Citibank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/12/2023 | 03-OCT-23 | Awarded | $1,969 | $11,000 | $1,500 | 0% | 100% | $1,969 | $0 | Other | $5,425 | $0 | 012300001 | Steven Michael Bierman Esq. | 28-FEB-23 | NJ | No | | | Yes | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 16-OCT-23 | Administrative | $7,871 | $3,500 | $0 | 0% | 0% | | | | | | 012300001 | Susannah Muskovitz Esq. | 11-APR-23 | OH | No | | | No | | 6 | 673 |
| Citizens Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 13-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300001458 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 13 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 15-FEB-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300001557 | | | IL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 13-FEB-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012300001574 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 09-AUG-23 | Dismissed on the Merits | | $3,500 | $750 | 0% | 100% | | | | | | 012300001 | Jennifer Cook Esq. | 31-MAY-23 | NY | No | | | No | | 0 | 603 |
| Consumer Adjustment Co. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 23-AUG-23 | Dismissed on the Merits | | $7,000 | $750 | 0% | 0% | | | | | | 012300001 | Hon. James R Eyler (Ret.) | 05-MAY-23 | MD | No | | | No | | 0 | 2 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 28-FEB-23 | Administrative | | $20,166 | $0 | 0% | 0% | | | | | | 012300001513 | | | NC | Yes | Scott Harris | Milberg Coleman Bryson Phillip | No | | 0 | 56 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 24-OCT-23 | Dismissed on the Merits | | $5,000 | $1,125 | 0% | 100% | | | Other | | | 012300001 | Mary K. Austin Esq. | 14-APR-23 | NY | No | | | Yes | | 0 | 56 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $1,625 | 0% | 100% | | | | | | 012300001 | Hon. Michael T DeCourcy | 15-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Future Services, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/12/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $200,000 | | $0 | 0% | 0% | | | | | | 012300001 | Michael Scott French Esq. | 06-JUN-23 | GA | Yes | Jeffrey Casurella | Cochran & Edwards | No | | 0 | 1 |
| Jerome's Furniture Warehouse | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/12/2023 | 23-JUN-23 | Withdrawn | | $0 | $1,908 | 0% | 100% | | | | | | 012300001 | Gayle Lenore Eskridge Esq. | 31-MAR-23 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | | 0 | 2 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 14-MAR-2 | Administrative | | $30,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300001512 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| Kia America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $50,844 | $0 | 0% | 0% | | | | | | 012300001 | Leah Albert Esq. | 10-APR-23 | MO | Yes | David Pruitt | Marshall & Pruitt Law Group, P | No | | 0 | 8 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/12/2023 | 17-JAN-23 | Administrative | $0 | $4,500 | $0 | 0% | 0% | | | | | | 022200037836 | | | TX | No | | | No | | 1 | 7 |
| Lynchburg Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 01-SEP-23 | Dismissed on the Merits | | $56,383 | $2,500 | 0% | 100% | | | | | | 012300001 | Michele A Ledo Esq. | 27-APR-23 | NC | No | | | No | | 0 | 1 |
| Member One Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 01-SEP-23 | Dismissed on the Merits | $829 | $56,383 | $2,500 | 0% | 0% | | | | | | 012300001 | Michele A Ledo Esq. | 27-APR-23 | NC | No | | | No | | 0 | 1 |
| Napleton Mid Rivers Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/12/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $50,844 | $0 | 0% | 0% | | | | | | 012300001 | Leah Albert Esq. | 10-APR-23 | MO | Yes | David Pruitt | Marshall & Pruitt Law Group, P | No | | 0 | 3 |
| NONE | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/12/2023 | 25-MAY-2 | Awarded | $100,000 | $64,699 | $1,750 | 50% | 100% | $0 | $11,232 | | $0 | $0 | 012300001 | L. Tyrone Holt Esq. | 23-FEB-23 | CO | No | | | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 09-FEB-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300001554 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 09-FEB-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012300001566 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 14-FEB-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300001552 | | | TX | No | | | No | | 8 | 2151 |
| PES Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/12/2023 | 27-SEP-23 | Awarded | $99,422 | $75,000 | $6,598 | 50% | 50% | $104,422 | $0 | | $24,800 | $0 | 012300001 | Rosemary H. Hayes Esq. | 07-FEB-23 | FL | Yes | Christopher Palermo | Law Offices of Christopher Pale | No | Videoconfe | 0 | 1 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Hon. Cynthia Diane Stephens | 25-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/12/2023 | 03-NOV-23 | Awarded | $9,889 | $1,000 | $1,500 | 0% | 0% | $9,889 | $0 | | $1,483 | $0 | 012300001 | Hon. Hugh Gibbs Flanders, Jr. | 23-MAR-23 | NJ | No | | | Yes | | 1 | 1350 |
| Six Flags Entertainment Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 23-AUG-23 | Dismissed on the Merits | | $7,000 | $750 | 0% | 100% | | | | | | 012300001 | Hon. James R Eyler (Ret.) | 05-MAY-23 | MD | No | | | No | | 0 | 7 |
| Smart Autocare | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/12/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $8,849 | $0 | 0% | 0% | | | | | | 012300001 | Marcus Salvato Quintanilla Esq. | 24-MAY-23 | CA | No | | | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300001 | Robert J. Gaglione Esq. | 12-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 149 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/12/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $0 | $19,050 | 0% | 100% | | | | | | 012300001 | Hon. Thomas Peter Nugent | 23-FEB-23 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 47 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/12/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $0 | $15,725 | 0% | 100% | | | | | | 012300001 | Jonathan D. Andrews Esq. | 23-FEB-23 | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 47 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/12/2023 | 09-NOV-23 | Awarded | | $11,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300001 | Mary K. Austin Esq. | 13-MAR-23 | NJ | No | | | No | | 0 | 425 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 24-AUG-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | 012300001 | Michael Denison Esq. | 17-MAY-23 | CA | No | | | Yes | | 0 | 71 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/12/2023 | 10-MAR-2 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012300001409 | | | CA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 14-FEB-23 | Settled (including dismissal/consent order) | | $650 | $0 | 0% | 0% | | | | | | 012300001555 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 11-MAR-2 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300001569 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 26-MAR-2 | Administrative | | $912 | $0 | 0% | 0% | | | | | | 012300001573 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 21-FEB-23 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012300001558 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 02-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300001567 | | | WA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2023 | 08-FEB-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012300001560 | | | WI | No | | | No | | 0 | 2521 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 01-JUN-23 | Dismissed on the Merits | | $0 | $2,500 | 100% | 0% | | | Other | | | 012300001 | Edward M. Mullins Esq. | 12-APR-23 | AZ | No | | | No | | 0 | 11 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/12/2023 | 27-FEB-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300001472 | | | TX | No | | | No | | 58 | 51 |
| Urban Air Jacksonville | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2023 | 25-OCT-23 | Dismissed on the Merits | | $1,000,000 | $2,500 | 0% | 100% | | | | | | 012300001 | Michael A. Abel Esq. | 17-JUL-23 | FL | Yes | Sarah Foster | Morgan & Morgan, PA | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/12/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | 022300004343 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 22-FEB-23 | Administrative | | $2,600 | $0 | 0% | 0% | | | Other | | | 012300001561 | | | WV | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001 | Stephen M. Uthoff Esq. | 13-MAR-23 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 53 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/13/2023 | 10-APR-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012300001755 | | | CA | No | | | No | | 0 | 703 |
| American Express Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/13/2023 | 05-JUN-23 | Withdrawn | | $0 | $1,690 | 0% | 100% | | | | | | 012300001 | Linda Gerstel Esq. | 16-FEB-23 | NY | Yes | Lawrence Steckman | Hecht Partners LLP | No | | 0 | 127 |
| AMG Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2023 | 19-JUL-23 | Awarded | | $21,635 | $2,500 | 0% | 0% | $0 | $13,382 | Declarator | $0 | $12,523 | 012300001 | Philip B Seaton Esq. | 24-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Conference | 0 | 1 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001592 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 14 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 31-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300001589 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 14 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001590 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 14 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001591 | | | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 14 |
| Bath Fitter Tennesee, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2023 | 27-JUL-23 | Awarded | $5,163 | $573 | $1,350 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300001 | Robert Berk Esq. | 10-MAR-23 | AZ | No | | | Yes | | 0 | 1 |
| Checkr, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Joshua L. Schwartz Esq. | 28-MAR-23 | PA | No | | | No | | 0 | 30 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012300001 | Jenelle E. La Chuisa Esq. | 24-MAR-23 | FL | No | | | No | | 0 | 32 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $53,471 | $1,250 | 0% | 100% | | | | | | 012300001 | Ghada Audi Esq. | 14-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 55 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $48,056 | $1,250 | 0% | 100% | | | | | | 012300001 | Peter E. Shapiro Esq. | 23-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 14-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300001767 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 13-FEB-23 | Administrative | | $495 | $0 | 0% | 0% | | | | | | 012300001575 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 11-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300001772 | | | VA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 01-FEB-23 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | Other | | | 012300001771 | | | WA | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012300001 | Michele Diane Floyd Esq. | 16-MAR-23 | CA | No | | | No | | 0 | 4 |
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 28-AUG-23 | Administrative | $0 | $30,000 | $1,250 | 0% | 100% | | | Other | | | 012300001 | Theodore R Bayer Esq. | 22-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Dropbox, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300002048 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 6 |
| J & M Consulting Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2023 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300001648 | | | SC | Yes | Beau Brogdon | Campbell Teague, LLC | No | | 0 | 1 |
| Jeff Wyler Colerain | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012300001595 | | | OH | Yes | Scarlett Steuart | Burdge Law Office, LPA | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 03-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300001745 | | | SC | No | | | No | | 0 | 49 |
| McCaffrey Development Corporation | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/13/2023 | 15-NOV-2 | Awarded | $97,245 | $277,440 | $20,725 | 50% | 50% | $18,009 | $0 | | $33,752 | $0 | 012300001 | Scott D Cessar Esq. | 22-FEB-23 | PA | Yes | John Ranker | John M. Ranker & Associates, F | No | In-Person | 0 | 1 |
| Michael Kors (USA), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/13/2023 | 01-MAR-2 | Withdrawn | | $950,000 | $0 | 0% | 0% | | | | | | 012300001751 | | | CA | Yes | Armond Jackson | Jackson APC | No | | 0 | 3 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 0% | | | Other | | | 012300001 | Michele Diane Floyd Esq. | 16-MAR-23 | CA | No | | | No | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 0% | | | | | | 012300001 | Michele Diane Floyd Esq. | 23-MAR-23 | CA | No | | | No | | 0 | 37 |
| MoneyGram Payment Systems, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 22-JAN-24 | Withdrawn | | $25,000 | $2,000 | 0% | 100% | | | | | | 012300002 | Delton R. Henderson Esq. | 01-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| One Finance Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300001770 | | | SC | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 09-FEB-23 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012300001749 | | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 20-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300001759 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 13-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300001579 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300001 | H. David Luff Esq. | 22-MAR-23 | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 13-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300001581 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 10-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300001768 | | | KY | No | | | No | | 8 | 2151 |
| SoFi Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 03-FEB-23 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 012300003519 | | | SC | No | | | No | | 0 | 7 |
| Stericycle, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 1/13/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 012300001 | Michael H. Leb Esq. | 09-MAR-23 | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/13/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012300001 | Michele Diane Floyd Esq. | 23-MAR-23 | CA | No | | | No | | 0 | 425 |
| The Pensco Trust Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/13/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $375 | 0% | 100% | | | | | | 012300001 | Holly Stein Sollod Esq. | 13-MAR-23 | IN | Yes | Tammy Meyer | Metzger Rosta LLP | No | | 1 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 21-FEB-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012300001750 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/13/2023 | 13-MAR-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300001580 | | | SC | No | | | No | | 0 | 2521 |
| Trotter Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/13/2023 | 05-MAY-2 | Settled (including dismissal/consent order) | $19,939 | | $0 | 0% | 0% | | | | | | 012300001769 | | | GA | Yes | G. Watson Bryant, Jr. | G. Watson Bryant, Jr., P.C. | No | | 0 | 1 |
| Truist Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/13/2023 | 19-JUL-23 | Awarded | | $21,635 | $2,500 | 0% | 100% | $0 | $13,382 | Declarator | $0 | $12,523 | 012300001 | Philip B Seaton Esq. | 24-MAR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | Conference | 0 | 12 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/13/2023 | 19-MAY-2 | Settled (including dismissal/consent order) | | $0 | $338 | 0% | 100% | | | | | | 012300001 | Hon. James T. Giles | 21-FEB-23 | PA | Yes | Kevin Lovitz | The Lovitz Law Firm | No | | 15 | 511 |
| VGW Group | Consumer | AAA Clause | Consumer | Other | | --- | 1/13/2023 | 01-JUN-23 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 012300001727 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 1 |
| Volvo Car Financial Services US, L.L.C. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2023 | 23-MAR-2 | Administrative | | $42,693 | $0 | 0% | 0% | | | | | | 012300001588 | | | CA | No | | | No | | 0 | 4 |
| Washington Landmark Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/13/2023 | 09-NOV-2 | Awarded | $118,429 | $170,095 | $22,594 | 50% | 100% | $40,315 | $12,608 | | $0 | $0 | 012300001 | John Marshall Cook Esq. | 13-FEB-23 | VA | Yes | Bernard Goodman | Dunlap Bennett & Ludwig, PLL( | No | In-Person | 1 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/13/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300001 | Susan Nauss Exon Esq. | 18-MAY-23 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 113 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001802 | | | CA | No | | | No | | 0 | 59 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 21-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001801 | | | CA | No | | | No | | 0 | 59 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001816 | | | NJ | No | | | No | | 0 | 59 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Other | | | 012300001818 | | | NJ | No | | | No | | 0 | 59 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300001785 | | | CA | No | | | No | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 13-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001792 | | | CA | No | | | No | | 3 | 15 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/14/2023 | 14-FEB-23 | Settled (including dismissal/consent order) | | $4,951 | $0 | 0% | 0% | | | | | | 012300001799 | | | IN | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/14/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | Other | | | 012300001 | Patrick J. Halter | 10-MAY-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 30-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001811 | | | CA | No | | | No | | 0 | 8 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/14/2023 | 29-SEP-23 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300001 | Michele Diane Floyd Esq. | 11-MAY-23 | NV | No | | | No | Videoconfe | 0 | 8 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001804 | | | NJ | No | | | No | | 0 | 24 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001805 | | | NJ | No | | | No | | 0 | 24 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001806 | | | NJ | No | | | No | | 0 | 24 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001807 | | | NJ | No | | | No | | 0 | 24 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001809 | | | NJ | No | | | No | | 0 | 24 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 30-MAY-2 | Settled (including dismissal/consent order) | | $18,443 | $0 | 0% | 0% | | | | | | 012300001 | Judy L. Woods Esq. | 27-MAR-23 | IN | Yes | Christopher Stevenson | Wilson Kehoe Winingham | No | | 6 | 673 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001 | Marc J Zucker Esq. | 16-MAR-23 | NJ | No | | | No | | 0 | 63 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | Other | | | 012300001 | Peter Michaelson Esq. | 23-MAR-23 | NJ | No | | | No | | 0 | 63 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/14/2023 | 01-NOV-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300001 | William D Johnston Esq. | 12-APR-23 | DE | No | | | Yes | | 0 | 501 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001817 | | | NJ | No | | | No | | 0 | 16 |
| Lifetime Fitness Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/14/2023 | 23-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012300001788 | | | CA | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 12-JUN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001 | Steven M. Richman Esq. | 11-MAY-23 | CA | No | | | No | | 0 | 14 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/14/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300001783 | | | DE | No | | | No | | 0 | 4 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/14/2023 | 04-OCT-23 | Awarded | | $7,000 | $2,500 | 0% | 100% | $0 | $6,498 | | $0 | $0 | 012300001 | Hope A Comisky Esq. | 14-APR-23 | PA | No | | | No | Videoconfe | 0 | 1 |
| Chops - Boca Raton LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/15/2023 | 01-MAY-2 | Settled (including dismissal/consent order) | | $120,000 | $0 | 0% | 0% | | | Other | | | 012300001 | D. Andrew Byrne Esq. | 07-APR-23 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 2 |
| J.F.D. Landscapes, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 1/15/2023 | 29-NOV-2 | Settled (including dismissal/consent order) | | $100,000 | $450 | 0% | 100% | | | Other | | | 012300001 | Hon. Peggy Foley Jones | 14-MAR-23 | OH | Yes | Stephan Voudris | Voudris Law LLC | No | | 0 | 1 |
| Vision Renovations | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/15/2023 | 11-OCT-23 | Awarded | | $17,732 | $1,000 | 100% | 0% | $0 | $15,982 | | $0 | $0 | 012300001 | Carrie L. Okizaki Esq. | 01-MAY-23 | CO | No | | | Yes | | 0 | 1 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2023 | 16-JUN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001917 | | | GA | No | | | No | | 0 | 1 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/16/2023 | 16-FEB-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300001902 | | | KY | Yes | Samuel Nicholson | Sam Nicholson Law Office, PLL( | No | | 1 | 19 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300001 | Robert C. Prather Esq. | 11-APR-23 | TX | No | | | No | | 0 | 7 |
| Coinbase Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 10-MAY-2 | Settled (including dismissal/consent order) | | $6,005 | $0 | 0% | 0% | | | | | | 012300001 | Hon. Russell W Hartigan (Ret.) | 20-MAR-23 | IL | No | | | No | | 0 | 1 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 30-MAY-2 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001930 | | | GA | No | | | No | | 1 | 41 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 23-FEB-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300001843 | | | GA | No | | | No | | 1 | 41 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/16/2023 | 18-JAN-24 | Awarded | $8,376 | $9,289 | $1,500 | 0% | 100% | $8,376 | $0 | | $14,346 | $0 | 012300001 | Lisa Renee Pomerantz Esq. | 31-MAR-23 | NY | No | | | No | | 0 | 428 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 22-MAR-2 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300001874 | | | MD | No | | | No | | 1 | 146 |
| FCA US LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Steven P. Gregory Esq. | 07-APR-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Hub 757 | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/16/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | 012300001915 | | | VA | No | | | No | | 0 | 1 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 01-MAR-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300001873 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 24 |
| Lowe's Home Centers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/16/2023 | 28-JUL-23 | Awarded | | $60,000 | $1,750 | 100% | 50% | $0 | $64,355 | | $0 | $1,975 | 022200007 | Henry Ted Dearman | 08-FEB-23 | MS | Yes | Elizabeth Ausbern | Fox Law Firm, PLLC | No | In-Person | 1 | 12 |
| Merastar Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 1/16/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $20,400 | 0% | 100% | | | | | | 012300001 | Hon. Tricia Ann Bigelow | 14-FEB-23 | CA | Yes | Bijan Mohseni | Wilshire Law Firm | No | | 0 | 7 |
| MobiLoans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 31-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300001847 | | | GA | No | | | No | | 0 | 5 |
| Oak Street Health MSO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/16/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,300 | 0% | 100% | | | | | | 012300001 | Alan S. King Esq. | 16-FEB-23 | NC | Yes | Corey Stanton | Gibbons Leis | No | | 0 | 2 |
| Oremore of Temecula, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2023 | 11-APR-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300001903 | | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 29-MAR-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300001846 | | | GA | No | | | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/16/2023 | 27-NOV-2 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Sherman Wong Esq. | 17-MAY-23 | CA | Yes | Sang Dang | Fortis LLP | No | Videoconfe | 2 | 471 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/16/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300002153 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/16/2023 | 24-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300001886 | | | TX | Yes | Trang Tran | Tran Law Firm | No | | 0 | 166 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2023 | 11-APR-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300001903 | | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 7 |
| Venus Fashion, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2023 | 26-MAY-2 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300001925 | | | GA | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 08-JUN-23 | Awarded | | $6,000 | $2,500 | 0% | 100% | $0 | $230 | | $0 | $0 | 02210017 | Chris Kitchel Esq. | 27-MAR-23 | OR | No | | | Yes | | 49 | 1420 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 1/17/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | $11,442 | | $0 | 0% | 0% | | | | | | 012300001933 | | | FL | Yes | Trescot Gear | Gear Law, LLC | No | | 13 | 140 |
| American Honda Motor Co., Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2023 | 12-APR-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012300001978 | | | OK | No | | | No | | 0 | 6 |
| Best Egg | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 05-JUL-23 | Withdrawn | | $24,398 | $0 | 0% | 0% | | | | | | 012300001 | Laura M. Reich Esq. | 09-JUN-23 | FL | No | | | No | | 0 | 2 |
| BJ'S Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/17/2023 | 12-MAY-2 | Settled (including dismissal/consent order) | | $85,000 | $1,688 | 0% | 100% | | | | | | 012300002 | Maureen S Binetti Esq. | 13-FEB-23 | NJ | Yes | Christopher Keating | Malamut & Associates, LLC | No | | 6 | 48 |
| Brinker International Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/17/2023 | 18-MAR-2 | Settled (including dismissal/consent order) | | $0 | $525 | 0% | 100% | | | | | | 012300002 | Webster J Arceneaux, III Esq. | 06-MAR-23 | WV | Yes | Laura Davidson | Mountain State Justice, Inc. | No | | 0 | 3 |
| C&O Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/17/2023 | 31-MAY-2 | Awarded | $50,900 | $39,823 | $1,750 | 50% | 50% | $0 | $7,999 | | $0 | $8,723 | 012300001 | Tarrant H. Lomax Esq. | 28-FEB-23 | MD | Yes | Paul Flynn | Flynn and Clarke, LLC | No | In-Person | 0 | 1 |
| CASA Mechanical Services, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/17/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $149,999 | $5,081 | 13% | 0% | | | | | | 012300002 | Jason C Spencer Esq. | 30-MAR-23 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/17/2023 | 27-SEP-23 | Awarded | $1,361 | $10,000 | $1,500 | 0% | 100% | $1,361 | $0 | Other | $0 | $0 | 012300002 | Richard M. Reice Esq. | 21-MAR-23 | NJ | No | | | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/17/2023 | 23-FEB-24 | Awarded | | $75,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300001 | Marshall A. Bennett Esq. | 20-MAR-23 | OH | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 02-MAR-2 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | 012300002103 | | | IN | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 01-MAR-2 | Administrative | | $3,600 | $0 | 0% | 0% | | | Other | | | 012300002110 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 21-FEB-23 | Administrative | | $716 | $0 | 0% | 0% | | | | | | 012300002109 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 15-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300002104 | | | UT | No | | | No | | 0 | 603 |
| Community Tax, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300002 | Laura Jane Kass-Moreno Esq. | 21-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Concho Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/17/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,760 | 0% | 0% | | | Other | | | 012300002 | Eric J. Hansum Esq. | 15-MAR-23 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 2 |
| Crothall Healthcare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/17/2023 | 15-NOV-2 | Settled (including dismissal/consent order) | | $0 | $440 | 0% | 100% | | | | | | 012300002 | Hon. Joseph A Del Sole | 01-MAR-23 | PA | Yes | Michael Groh | Murphy Law Group, LLC | No | | 0 | 7 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 03-MAY-2 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300002 | R. Tom Hillis Esq. | 22-MAR-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 2 | 177 |
| Finder.com LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2023 | 25-MAY-2 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300002057 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Finesse Design Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/17/2023 | 14-NOV-2 | Awarded | $6,878 | $11,799 | $2,100 | 50% | 50% | $2,001 | $0 | | $0 | $0 | 012300001 | Kenneth K. Sorteberg Esq. | 21-FEB-23 | DC | No | | | Yes | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 012300001 | Mark Diamond Esq. | 20-MAR-23 | NY | No | | | No | | 0 | 160 |
| Hammonasset Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $2,213 | $0 | 0% | 0% | | | | | | 012300001986 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Horizons East, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/17/2023 | 06-DEC-23 | Awarded | | $107,415 | $5,146 | 100% | 0% | $0 | $48,338 | | $0 | $19,331 | 012300002 | Melissa Dewey Brumback Esq. | 18-FEB-23 | NC | Yes | Wesley Collins | Harvell and Collins, PA | No | In-Person | 0 | 1 |
| Imperial Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/17/2023 | 22-AUG-2 | Settled (including dismissal/consent order) | | $0 | $1,210 | 0% | 100% | | | Other | | | 012300002 | Gary S Salzman Esq. | 01-MAR-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Lopes Build to Design | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/17/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | $48,747 | | $875 | 50% | 50% | | | | | | | 012300002 | C. Phillip Jackson Esq. | 25-MAY-23 | CA | Yes | Barry Parker | | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 29-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 012300002 | Robert J Gordon Esq. | 18-APR-23 | MI | Yes | Matthew Broderick | Matthew Broderick, Attorney a | No | | 0 | 18 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 14-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300001979 | | | OK | No | | | No | | 0 | 32 |
| LA Specialty Produce Co, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/17/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $300,000 | $713 | 0% | 100% | | | | | | | 012300002 | Jonathan W Biddle Esq. | 10-FEB-23 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 4 |
| LKQ Pick Your part Midwest LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 1/17/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002067 | | | OH | Yes | Shashelia Degraffinried | Spitz Law Firm | No | | 1 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2023 | 11-APR-23 | Administrative | | $25,001 | $0 | 0% | 0% | | | | | | | 012300002059 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 4 | 4071 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/17/2023 | 21-FEB-24 | Administrative | | $76,080 | $0 | 0% | 0% | | | | | | | 012300039567 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 21-FEB-23 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | | 012300002100 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 03-FEB-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300002092 | | | NY | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 02-FEB-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012300002096 | | | TX | No | | | No | | 0 | 542 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/17/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $149,999 | $5,081 | 13% | 87% | | | | | | | 012300002 | Jason C Spencer Esq. | 30-MAR-23 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 3 | 19 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300002 | John S. Delikanakis Esq. | 18-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 21-FEB-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300002105 | | | AR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 13-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300002098 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300002091 | | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300002106 | | | NM | No | | | No | | 8 | 2151 |
| Sears Home Services | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/17/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300001967 | | | GA | No | | | No | | 0 | 4 |
| South Beach Group Hotels Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/17/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,755 | 0% | 100% | | | | | | | 012300002 | Erika Deutsch Rotbart Esq. | 01-MAR-23 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 1 |
| Stubhub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $1,648 | $0 | 0% | 0% | | | | | | | 012300001982 | | | LA | No | | | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/17/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | Recission | | | 012300002 | Howard L. Pearlman Esq. | 10-APR-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 03-MAR-23 | Administrative | | $1,356 | $0 | 0% | 0% | | | | | | | 012300002108 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 15-FEB-23 | Settled (including dismissal/consent order) | | $7,620 | $0 | 0% | 0% | | | | | | | 012300002102 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 01-MAR-23 | Administrative | | $755 | $0 | 0% | 0% | | | | | | | 012300002086 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 02-MAR-23 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012300002095 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $1,079 | $0 | 0% | 0% | | | | | | | 012300002093 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | | $938 | $0 | 0% | 0% | | | | | | | 012300002107 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/17/2023 | 08-FEB-23 | Settled (including dismissal/consent order) | | $598 | $0 | 0% | 0% | | | | | | | 012300002094 | | | WI | No | | | No | | 0 | 2521 |
| Trailer Plus | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 1/17/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $1,900 | 0% | 100% | | | | | | | 012300001 | Hon. B. Scott Silverman | 14-FEB-23 | CA | Yes | Wayne Smith | Law Offices of Bradley C. Gage | No | | 0 | 1 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2023 | 10-APR-23 | Administrative | | $1,344 | $0 | 0% | 0% | | | | | | | 012300002018 | | | OH | No | | | No | | 0 | 15 |
| Welk Resort Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 1/17/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $525,000 | $35,932 | 0% | 100% | | | | | | | 012300002 | Lawrence A Huerta Esq. | 07-FEB-23 | CA | Yes | David Hawkes | Baker Law Group, LLP | No | | 0 | 9 |
| Workrise Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 1/17/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,760 | 0% | 100% | | | Other | | | | 012300002 | Eric J. Hansum Esq. | 15-MAR-23 | TX | Yes | Michael Josephson | Josephson Dunlap, LLP | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2023 | 16-MAR-23 | Administrative | | $2,425 | $0 | 0% | 0% | | | Other | | | | 012300002120 | | | NJ | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 17-FEB-23 | Settled (including dismissal/consent order) | | $2,864 | $0 | 0% | 0% | | | | | | | 012300002250 | | | MI | No | | | No | | 49 | 1420 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/18/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300002 | David B. Vornehm Esq. | 30-MAR-23 | IN | No | | | No | | 0 | 21 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/18/2023 | 27-JUN-23 | Awarded | $2,661 | $10,000 | $1,500 | 0% | 100% | $1,519 | $0 | | | $0 | $0 | 012300002 | Carol Coplan Babbitt Esq. | 14-MAR-23 | IL | No | | | Yes | | 1 | 3521 |
| Booking.com B.V. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2023 | 17-FEB-23 | Administrative | | $86 | $0 | 0% | 0% | | | | | | | 012300002290 | | | MD | No | | | No | | 0 | 2 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $145,278 | $0 | 0% | 0% | | | | | | | 012300002240 | | | FL | No | | | No | | 1 | 57 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300002 | Michael S. Winsten Esq. | 08-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 30 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 06-MAR-24 | Awarded | $0 | $125,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Jean M. Lawler Esq. | 05-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 30 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $74,895 | $1,250 | 0% | 100% | | | | | | | 012300002 | Bruce W. Bennett, Esq., CPA | 07-APR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $85,195 | $1,250 | 0% | 100% | | | | | | | 012300002 | Hon. Caryn Canner Schwartz | 14-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $58,000 | $1,250 | 0% | 100% | | | | | | | 012300002 | Robert L Ostrov | 14-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 24-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300002281 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 22-MAR-23 | Withdrawn | | $945 | $0 | 0% | 0% | | | | | | | 012300002 | Taylor Tapley Daly Esq. | 15-MAR-23 | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 23-FEB-23 | Administrative | | $50 | $0 | 0% | 0% | | | Other | | | | 012300002274 | | | HI | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 18-MAY-23 | Dismissed on the Merits | | $3,000 | $750 | 0% | 100% | | | Recission | | | | 012300002 | Mark Joseph Sarni Esq. | 25-MAR-23 | CA | No | | | No | | 0 | 82 |
| Department Stores National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 1/18/2023 | 30-AUG-23 | Awarded | $5,812 | | $1,500 | 0% | 100% | $5,812 | $0 | | | $0 | $0 | 012300002 | Brian D. Burgoon Esq. | 02-JUN-23 | GA | Yes | Esther Oise | Oise Law Group PC | No | | 0 | 58 |
| Deploy HR Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/18/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $38,720 | $1,500 | 0% | 100% | | | | | | | 012300002 | Fredric R Horowitz Esq. | 02-MAR-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002134 | | | CO | No | | | No | | 0 | 428 |
| D'vine Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | Recission | | | | 012300002 | Paul Bent Esq. | 12-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| Express Fashion Apparel LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/18/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,600 | 0% | 100% | | | | | | | 012300002 | Stephen M. Benardo Esq. | 27-MAR-23 | CA | Yes | Richard Marquez | The Marquez Law Firm | No | | 0 | 1 |
| Frontier Communications of America, | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300002170 | | | NY | No | | | No | | 0 | 3 |
| Golden Gate Bell LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 1/18/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012300002171 | | | CA | Yes | Jana Moser | Moser Legal, PC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2023 | 07-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300002284 | | | CA | No | | | No | | 0 | 64 |
| Hyundai of Bedford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 13-APR-23 | Administrative | | $9,996 | $0 | 0% | 0% | | | | | | | 012300002252 | | | MI | No | | | No | | 0 | 3 |
| Jack in the Box, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002 | Frederick W. Kosmo, Jr. Esq. | 04-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 36 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | $6,021 | $2,500 | $1,250 | 0% | 100% | | | | | | | 012300002 | Howard L. Pearlman Esq. | 19-APR-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 11 |
| KB Home | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300002266 | | | CA | No | | | No | | 3 | 23 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 22-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300002283 | | | TX | No | | | No | | 0 | 57 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/18/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $12,450 | 0% | 100% | | | | | | | 012300002 | Jack P Cerone Esq. | 22-FEB-23 | WI | Yes | Austin Borton | Leavell & Borton, SC | No | | 1 | 4 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 01-MAR-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012300002288 | | | IL | No | | | No | | 0 | 542 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/18/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $108,621 | $1,250 | 0% | 100% | | | | | | | 012300002 | Frank M. Kaplan Esq. | 28-MAR-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 21 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/18/2023 | 27-MAR-23 | Administrative | | $143,434 | $0 | 0% | 0% | | | | | | | 012300002269 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 21 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300002154 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $6,033 | $2,500 | 0% | 100% | | | | | | | 012300002 | Philip Borowsky Esq. | 13-MAR-23 | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 17-FEB-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300002259 | | | CO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 08-FEB-23 | Administrative | | $120 | $0 | 0% | 0% | | | | | | | 012300002280 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 27-MAR-23 | Administrative | | $860 | $0 | 0% | 0% | | | | | | | 012300002146 | | | IL | Yes | Christopher Grohman | Benesch | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 06-FEB-23 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012300002116 | | | NY | No | | | No | | 8 | 2151 |
| Redfin Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | | 012300002131 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Royal Autosport | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/18/2023 | 03-NOV-23 | Awarded | | $69,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Phillip M Cunningham Esq. | 15-JUN-23 | CA | No | | | Yes | | 0 | 1 |
| Scopewell Commercial, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/18/2023 | 24-APR-23 | Awarded | | $8,600 | $1,350 | 50% | 50% | $0 | $8,600 | | | $0 | $0 | 012300002 | Rebecca A Bowman Esq. | 17-FEB-23 | PA | No | | | No | | 0 | 1 |
| Sea West Coast Guard Federal Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300002438 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Select Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/18/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $269 | $0 | 0% | 0% | | | | | | | 012300002286 | | | CA | No | | | No | | 0 | 4 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 16-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300002273 | | | CA | No | | | No | | 1 | 755 |
| Terrisa Home Improvement, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/18/2023 | 28-JUL-23 | Awarded | $6,689 | $2,983 | $1,750 | 50% | 50% | $7,067 | $981 | | | $0 | $0 | 012300002 | Robin S. Abramowitz Esq. | 16-FEB-23 | NY | No | | | No | In-Person | 0 | 1 |
| Thurston Auto Plaza, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $48,755 | $0 | 0% | 0% | | | Recission | | | | 012300002278 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 10-APR-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012300002114 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 18-JUN-23 | Administrative | | $12,200 | $0 | 0% | 0% | | | | | | | 012300002285 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012300002270 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 01-MAR-23 | Settled (including dismissal/consent order) | | $763 | $0 | 0% | 0% | | | | | | | 012300002118 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $2,302 | $0 | 0% | 0% | | | | | | | 012300002282 | | | TX | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $1,390 | $0 | 0% | 0% | | | | | | | 012300002115 | | | TX | No | | | No | | 0 | 2521 |
| TNG Retail Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/18/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $7,480 | 0% | 100% | | | | | | | 012300002 | Erica B. Garay Esq. | 22-MAR-23 | NY | Yes | Tanvir Rahman | Filippatos, PLLC | No | | 0 | 1 |
| Toyota Motor Sales USA, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 18-APR-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300002245 | | | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 15 |
| United Dwelling Construction Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 1/18/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,365 | 0% | 100% | | | Other | | | | 012300002 | Pamela L Hemminger Esq. | 08-MAR-23 | CA | Yes | Adam Reisner | Reisner & King LLP | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2023 | 22-FEB-23 | Administrative | $117 | $1,000 | $0 | 0% | 0% | | | Other | | | | 012300002292 | | | NY | No | | | No | | 0 | 955 |
| Vision Hankook Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300002438 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/18/2023 | 12-JAN-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300002413 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2023 | 22-FEB-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | Other | | | | 012300002287 | | | PA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 0% | | | Recission | | | | 012300002 | Paul Bent Esq. | 12-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 113 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/19/2023 | 08-JUN-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 012300002 | Kent D. Stuckey Esq. | 10-MAR-23 | OH | No | | | Yes | | 0 | 4 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 1/19/2023 | 12-JUN-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | | $0 | $0 | 012300002 | James Leland Young Esq. | 10-MAR-23 | TX | No | | | Yes | | 0 | 4 |
| Alsbou Motors Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 11-APR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300002448 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| American Home Improvement | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2023 | 03-NOV-23 | Awarded | $30,178 | $74,000 | $1,750 | 50% | 50% | $8,038 | $2,638 | | | $0 | $0 | 012300002 | Marion T. Hack Esq. | 16-FEB-23 | CA | Yes | Jason Stone | Stone & Sallus, LLP | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2023 | 22-FEB-23 | Administrative | | $899 | $0 | 0% | 0% | | | | | | | 012300002488 | | | IL | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | | 012300002 | Langdon T Owen Esq. | 16-MAR-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 1 | 189 |
| Castro Valley Auto Sales L.L.C. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 19-APR-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300002454 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2023 | 08-MAY-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | Other | | | | 012300002347 | | | NJ | No | | | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/19/2023 | 07-AUG-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $400 | | | $0 | $0 | 012300002 | Frederick W. Kosmo, Jr. Esq. | 30-MAR-23 | CA | No | | | Yes | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 14-NOV-23 | Withdrawn | | $2,500 | $1,250 | 0% | 100% | | | | | | | 012300002 | Steven Richard Sauer Esq. | 25-MAR-23 | CA | No | | | No | | 6 | 673 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 04-APR-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300002475 | | | GA | No | | | No | | 0 | 4 |
| Conn's Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 1/19/2023 | 21-FEB-24 | Awarded | | $202,721 | $3,163 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | John T Blankenship Esq. | 30-MAR-23 | TN | No | | | No | In-Person | 0 | 3 |
| Cooperative of American Physicians, I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/19/2023 | 26-JAN-24 | Withdrawn | | $1,000,000 | $27,364 | 0% | 100% | | | Other | | | | 012300002 | Christine A Page Esq.; Deborah Rothman Es | 01-MAR-23 | CA | Yes | Michael Leb | Leb Dispute Resolutions Inc. | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | $2,372 | $0 | $0 | 0% | 0% | | | Other | | | | 012300002 | Hon. George J Kovacevich | 30-MAR-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 501 |
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 31-AUG-23 | Administrative | | $45,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300002 | Cheryl A. Stevens Esq. | 08-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 01-JUN-23 | Administrative | | $45,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300002 | Cheryl A. Stevens Esq. | 03-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 21-SEP-23 | Administrative | $140 | $30,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300002 | Sandra Lauro Esq. | 25-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| DebtHelp, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300002316 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Department Stores National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/19/2023 | 18-APR-23 | Administrative | $1,630 | | $0 | 0% | 0% | | | | | | | 012300002321 | | | GA | Yes | Jillian Sandt | Sandt Law LLC | No | | 0 | 58 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 07-APR-23 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | | 012300002366 | | | CO | No | | | No | | 0 | 428 |
| Doherty Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/19/2023 | 12-JUN-23 | Settled (including dismissal/consent order) | | $25,349 | $0 | 0% | 0% | | | | | | | 012300002474 | | | NY | Yes | Jason Mizrahi | Levin-Epstein & Associates, P.C | No | | 0 | 5 |
| EEG, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | | 012300002331 | | | VA | Yes | Regina Baker | Christina Pendleton & Associat | No | | 0 | 1 |
| Charter Communications Holdings Co | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | Business | 1/19/2023 | 29-MAR-24 | Awarded | | $0 | $46,538 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Anthony F Pantoni Esq. | 23-MAR-23 | CA | Yes | Baruch Kreiman | Abramson Labor Group | No | Videoconfe | 5 | 644 |
| First Coast Road Rangers LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 1/19/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012300002 | Christopher M. Shulman Esq. | 16-MAR-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 23-MAR-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300002481 | | | GA | No | | | No | | 0 | 38 |
| Floyd & Lopez Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 022300002405 | | | FL | | | | No | | 2 | 99 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 012300002 | Stephen Leonard Backus Esq. | 12-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Fulton Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/19/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $7,406 | $0 | 0% | 0% | | | | | | | 012300002 | Marcia J Busching Esq. | 23-FEB-23 | AZ | No | | | No | | 0 | 1 |
| Garrett Signature Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/19/2023 | 28-NOV-23 | Awarded | $23,098 | $320,533 | $6,730 | 50% | 50% | $23,097 | $0 | | | $20,000 | $0 | 012300002 | Paula Fisher Baldwin Esq. | 27-FEB-23 | TX | Yes | Christopher Osborn | Osborn Law Firm, PC | No | In-Person | 0 | 2 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 01-MAR-23 | Settled (including dismissal/consent order) | | $943 | $0 | 0% | 0% | | | | | | | 012300002318 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 289 |
| Langley Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 12-SEP-23 | Dismissed on the Merits | $9,971 | $63,000 | $1,250 | 0% | 100% | | | Other | | | | 012300002 | Anne Graham Bibeau Esq. | 03-MAY-23 | VA | No | | | No | | 0 | 6 |
| Leaf Group Ltd. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002576 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | $64,224 | | $0 | 0% | 0% | | | | | | | 022300002405 | | | FL | | | | No | | 18 | 475 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/19/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $1,400 | 0% | 100% | | | Declaratory judgment | | | | 012300002 | Hon. Amy Dale Hogue (Ret.) | 29-MAR-23 | CA | Yes | Samvel Setyan | Setyan Law APC | No | | 16 | 449 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $69,355 | $69,355 | $0 | 0% | 0% | | | | | | | 012300002526 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Jon Marashi, DDS | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 1/19/2023 | 06-MAR-24 | Awarded | $74,999 | | $19,350 | 0% | 100% | $21,045 | $0 | | | $0 | $0 | 012300002 | Deborah Rothman Esq. | 03-MAR-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 13-APR-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300002486 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 10-FEB-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300002493 | | | MS | No | | | No | | 8 | 2151 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | | $0 | 0% | 0% | | | | | | | 022300002405 | | | FL | | | | No | | 1 | 50 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/19/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011892 | | | NY | No | | | No | | 0 | 406 |
| Pulte Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 23-MAR-23 | Withdrawn | | $43,651 | $0 | 0% | 0% | | | | | | | 012300002479 | | | CA | No | | | No | | 1 | 7 |
| Rao Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 08-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300002 | Dan H Deuprey Esq. | 05-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/19/2023 | 22-JAN-24 | Awarded | $11,239 | $8,500 | $2,500 | 0% | 100% | $11,239 | $0 | Other | | $14,225 | $0 | 012300002 | John R. 'Jack' Kiefner Esq. | 21-SEP-23 | FL | No | | | No | Conference | 6 | 158 |
| Rolling Rock Ventures, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/19/2023 | 11-APR-23 | Awarded | | $84,000 | $1,750 | 67% | 33% | $0 | $84,000 | | | $0 | $13,612 | 012300002 | Daniel Douglass Esq. | 09-FEB-23 | GA | Yes | Richard Capriola | Winter Capriola Zenner, LLC | No | Videoconfe | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012300002489 | | | MI | No | | | No | | 2 | 149 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300002 | Duane A Daiker Esq. | 16-MAR-23 | FL | Yes | Patrick Cremeens | Cremeens Law Group PLLC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $36,150 | $0 | 0% | 0% | | | | | | | 012300003036 | | | NJ | Yes | Ronald Heymann | Heymann & Fletcher | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 24-JAN-23 | Administrative | | $36,150 | $0 | 0% | 0% | | | | | | | 012300002398 | | | NJ | Yes | Ronald Heymann | Heymann & Fletcher | No | | 2 | 471 |
| Venmo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300002471 | | | CA | No | | | No | | 1 | 19 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/19/2023 | 25-JUL-23 | Awarded | $25,000 | $21,411 | $1,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300002 | Elizabeth B. Ferguson Esq. | 17-APR-23 | FL | No | | | Yes | | 3 | 81 |
| WELLS FARGO BANK, N.A., | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2023 | 13-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300002485 | | | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2023 | 19-APR-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300002454 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/20/2023 | 08-MAR-24 | Awarded | | $469,822,000,000 | $8,561 | 0% | 100% | $0 | $50,000 | | | $0 | $120,000 | 012300002 | Marcy Higbie Esq. | 25-APR-23 | TX | Yes | Kevin Fuller | LOKMF | No | In-Person | 1 | 75 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002570 | | | CA | No | | | No | | 0 | 20 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/20/2023 | 07-FEB-23 | Settled (including dismissal/consent order) | | $6,316 | $0 | 0% | 0% | | | | | | | 012300002683 | | | FL | No | | | No | | 5 | 457 |
| Baron App, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002560 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Biotronik, Inc. | Business | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Devices/Biotechno | | --- | 1/20/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | $100,000 | | $6,360 | 0% | 100% | | | Declaratory judgment | | | | 012300002 | Hon. Donald Scot Black | 08-FEB-23 | CA | Yes | Ryan Hicks | Hoyer & Hicks | No | | 0 | 4 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/20/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,138 | 0% | 100% | | | Other | | | | 012300002 | Dana Welch Esq. | 10-FEB-23 | CA | Yes | Marco Palau | Advocates for Worker Rights LL | No | | 178 | 42 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | $2,880 | $500,000 | $1,250 | 0% | 100% | | | | | | | 012300002 | Bruce A Deerson Esq. | 05-APR-23 | SC | Yes | Penny Hays Cauley | Hays Cauley, PC | No | | 6 | 673 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 05-JUN-23 | Withdrawn | | $8,500 | $0 | 0% | 0% | | | Other | | | | 012300002 | Steven M. Berman Esq. | 14-APR-23 | FL | No | | | No | | 0 | 654 |
| Clinique Laboratories, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002566 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Coastal Chemical Co. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | Not Provid | --- | 1/20/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,880 | 0% | 100% | | | | | | | 012300002 | Hon. Erin Elizabeth Lunceford | 10-MAR-23 | TX | Yes | Stephen Rollins | Rollins Law, PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | | 012300002 | Christina G. Hioureas Esq. | 14-APR-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/20/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 012300002 | Angela D. Gupta Esq. | 21-MAR-23 | MO | Yes | Henry Tanner | The Law Firm of Henry Tanner | No | | 6 | 136 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2023 | 21-JUL-23 | Awarded | $2,410 | $2,410 | $1,500 | 0% | 100% | $2,410 | $0 | Declarator | | $0 | $0 | 012300002 | Henry Wise Gorham Esq. | 30-MAR-23 | NC | No | | | Yes | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $11,769 | $1,250 | 0% | 100% | | | | | | | 012300002 | Gregory Beckwith Esq. | 23-FEB-23 | VA | No | | | No | | 0 | 428 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/20/2023 | 29-FEB-24 | Dismissed on the Merits | | $0 | $935 | 0% | 100% | | | Other | | | | 012300002 | Christopher M. Shulman Esq. | 22-FEB-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 75 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | | 012300002 | Mr. Dominic Fulco III Esq. | 06-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Go2 Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2023 | 28-AUG-23 | Awarded | | $1,000,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Linda Bond Edwards Esq. | 25-APR-23 | FL | No | | | Yes | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2023 | 23-FEB-24 | Awarded | $4,560 | $6,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Elizabeth Ann Morgan Esq. | 08-AUG-23 | PA | No | | | Yes | | 1 | 74 |
| Highmark Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/20/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $660 | 0% | 100% | | | Other | | | | 012300002 | Hon. Marie E. Lihotz | 20-APR-23 | PA | Yes | William Rieser | Sidney L. Gold & Associates, P.( | No | | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300002571 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 26 |
| Krispy Kreme Doughnut Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2023 | 08-MAY-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002924 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/20/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $71,958 | $0 | 0% | 0% | | | | | | | 012300002692 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 23-JUN-23 | Withdrawn | | $8,500 | $0 | 0% | 0% | | | Other | | | | 012300002669 | | | FL | No | | | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300002629 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 57 |
| Meridian Wealth Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/20/2023 | 05-FEB-24 | Awarded | | $135,905 | $22,500 | 0% | 100% | $0 | $135,905 | | | $0 | $47,567 | 012300002 | Frank T Becker Esq.; Jan M West Esq. | 26-APR-23 | KY | Yes | Steven McCauley | Law Offices of Steven M. McCa | No | In-Person | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | | | | | | 012300002718 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/20/2023 | 15-FEB-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012300002685 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Pacific Auto Retail | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012300002 | Susan Nauss Exon Esq. | 19-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2023 | 23-FEB-24 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300002 | Julia Elizabeth Sullivan Esq. | 11-APR-23 | MD | No | | | No | In-Person | 0 | 6 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $750 | 0% | 100% | | | | | | | 012300002 | Hon. Robert Flanders, Jr. | 05-SEP-23 | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 21-JUL-23 | Withdrawn | | $25,000 | $210 | 0% | 100% | | | | | | | 012300002 | Tamula R. Yelling Esq. | 26-JUN-23 | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002588 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002598 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002621 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002613 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002600 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002616 | | | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 1/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002610 | | | NY | No | | | No | | 0 | 406 |
| Quality Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | Recission | | | 012300002875 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RMO, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 1/20/2023 | 18-APR-23 | Administrative | $124,318 | | $0 | 0% | 0% | | | | | | | 012300002721 | | | CA | No | | | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/20/2023 | 25-JAN-24 | Awarded | $19,823 | $147,380 | $1,500 | 0% | 100% | $19,823 | $0 | | | $7,000 | $0 | 01230000 | Hon. Daniel Hinde | 01-DEC-23 | GA | Yes | Veronica Burroughs | | No | | 1 | 1350 |
| Silverthorne Development Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/20/2023 | 14-JUL-23 | Awarded | | $26,001 | $1,350 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01230000 | Randall S. Rapp Esq. | 02-MAR-23 | IL | Yes | Matthew Sheahin | Lavelle Law, Ltd. | No | Videoconfe | 0 | 5 |
| Smart & Final Stores Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300002916 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/20/2023 | 06-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300002520 | | | FL | No | | | No | | 2 | 8 |
| Terminix International Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/20/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $8,385 | $0 | 0% | 0% | | | | | | | 01230000 | Kenneth E Rubinstein Esq. | 26-APR-23 | MA | Yes | Kevin McRoy | The Law Office of Kevin P. McR | No | | 1 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300002722 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 2 | 471 |
| Toll Southwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/20/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | $43,350 | $102,724 | $2,025 | 50% | 50% | | | Declaratory judgment | Other | | | 01230000 | Giovanni M. Ruscitti Esq. | 27-JAN-23 | TX | Yes | Mark Mackie | | No | | 1 | 4 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/20/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01230000 | Susan Nauss Exon Esq. | 19-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| V2X, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | Business | 1/20/2023 | 16-FEB-24 | Awarded | | $300,000 | $19,448 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230000 | Allen Schreiber Esq. | 10-MAY-23 | NC | Yes | Bryan Tyson | Marcellino & Tyson, PLLC | No | Videoconfe | 0 | 1 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/20/2023 | 26-JUL-23 | Awarded | | $200,000 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230000 | Dana Gloor Esq. | 24-MAR-23 | MD | No | | | No | In-Person | 0 | 7 |
| Citizen's Bank, N.A. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/21/2023 | 19-JUL-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01230000 | Carmen D. Caruso Esq. | 19-MAY-23 | IL | No | | | No | | 0 | 3 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2023 | 22-DEC-23 | Dismissed on the Merits | | $30,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Barry L Miller Esq. | 09-MAY-23 | FL | No | | | No | | 0 | 8 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | $1,602 | $23,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Barry L Miller Esq. | 27-MAR-23 | FL | No | | | No | | 0 | 5 |
| Palladio, LLC | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/21/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Other | | | 012300002747 | | | NY | No | | | No | | 0 | 2 |
| Adrienne Holmes Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/22/2023 | 23-MAY-23 | Awarded | $11,613 | $26,300 | $1,250 | 50% | 50% | $11,613 | $0 | | | $0 | $0 | 01230000 | Daniel Douglass Esq. | 22-MAR-23 | GA | No | | | No | In-Person | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/22/2023 | 10-APR-23 | Settled (including dismissal/consent order) | $1,998 | $2,500 | $0 | 0% | 0% | | | | | | | 012300002773 | | | OH | No | | | No | | 1 | 3521 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $12,970 | $0 | 0% | 0% | | | | | | | 01230000 | André Eugene Maillho Esq. | 01-AUG-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $2,003 | $375 | 0% | 100% | | | | | | | 01230000 | Carmen Ana Cintron Esq. | 31-JUL-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 13-OCT-23 | Withdrawn | | $2,544 | $0 | 0% | 0% | | | | | | | 01230000 | Randall Lehner Esq. | 21-AUG-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300002771 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $68 | $0 | 0% | 0% | | | | | | | 012300002765 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $40 | $0 | 0% | 0% | | | | | | | 012300002764 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $1,376 | $0 | 0% | 0% | | | | | | | 012300002769 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $749 | $0 | 0% | 0% | | | | | | | 012300002767 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | | 012300002766 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $660 | $0 | 0% | 0% | | | | | | | 012300002770 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $310 | $0 | 0% | 0% | | | | | | | 012300002761 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Thrifty Car Rental | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2023 | 18-MAY-23 | Administrative | | $420 | $0 | 0% | 0% | | | | | | | 012300002772 | | | TX | No | | | No | | 0 | 7 |
| 2233 Paradise Road, LLC dba Cash Fac | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300002950 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/23/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | Other | | | 01230000 | Thomas G Schultz Esq. | 27-APR-23 | FL | Yes | Zachary Zermay | Zermay Law, P.A. | No | | 5 | 457 |
| American Licorice Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/23/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300002838 | | | OH | Yes | Hans Nilges | Nilges Draher LLC | No | | 0 | 7 |
| Avis Budget Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $732 | $0 | 0% | 0% | | | | | | | 012300002837 | | | MO | Yes | Lance Loewenstein | Lance Loewenstein, Attorney a | No | | 0 | 16 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002796 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 55 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | | | | 01230000 | Susan J.M. Bauman Esq. | 02-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | $661 | $0 | $0 | 0% | 0% | | | | | | | 012300002843 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $193,186 | $1,250 | 0% | 100% | | | | | | | 01230000 | David M. Benck | 14-APR-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 55 |
| Collection Bureau of America | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2023 | 16-APR-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002966 | | | CA | No | | | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300002888 | | | NY | Yes | Brian Gwitt | Woods Oviatt Gilman,LLP | No | | 0 | 82 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/23/2023 | 17-JAN-24 | Awarded | $1,181 | $10,000 | $1,500 | 0% | 100% | $1,181 | $0 | | Other | $1,500 | $0 | 01230000 | Kenneth Owen O'Connor Esq. | 19-APR-23 | CA | No | | | No | | 0 | 82 |
| Composite Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/23/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $420 | 0% | 100% | | | | | | | 01230000 | Kelly N. H. Charles-Collins Esq. | 10-MAR-23 | FL | Yes | Jason Imler | Imler Law | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | $0 | $40,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | John L Krauss Esq. | 07-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| DS Services of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2023 | 16-APR-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002966 | | | CA | No | | | No | | 1 | 5 |
| Finance of America Mortgage LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | Employee | 1/23/2023 | 10-JAN-24 | Awarded | | $680,000 | $42,215 | 0% | 100% | $0 | $335,118 | | | $0 | $218,000 | 01230000 | Richard K Mahrle Esq. | 31-JUL-23 | UT | Yes | Christopher Von Maack | McNeill Von Maack | No | In-Person | 0 | 4 |
| Flux Power, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 1/23/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,125 | 0% | 100% | | | | | | | 01230000 | Mark Pope Esq. | 10-MAR-23 | CA | Yes | Corey Hanrahan | The Hanrahan Firm | No | | 0 | 1 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/23/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Frank M. Kaplan Esq. | 14-MAR-23 | CA | Yes | Mark Anderson | Kuzyk Law, LLP | No | | 2 | 2697 |
| Green River Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/23/2023 | 29-FEB-24 | Awarded | | $31,574 | $3,050 | 50% | 50% | $0 | $5,700 | | | $0 | $0 | 03230000 | Jack G. Kowalski Esq. | 24-OCT-23 | GA | Yes | Orion Webb | Smith, Welch, Webb & White, | No | In-Person | 1 | 2 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 25-AUG-23 | Withdrawn | $6,806 | $50,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Bruce A Deerson Esq. | 16-MAY-23 | SC | No | | | No | | 0 | 8 |
| Lithia Eatontown-F, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $108,000 | $2,500 | 0% | 100% | | | | Other | | | 01230000 | Sheryl Mintz Goski Esq. | 08-MAY-23 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 13-APR-23 | Administrative | | $1,784 | $0 | 0% | 0% | | | | | | | 012300002835 | | | NJ | No | | | No | | 0 | 14 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 1/23/2023 | 26-JUN-23 | Awarded | | $0 | $6,650 | 0% | 100% | $0 | $0 | | Reinstatem | $0 | $0 | 01230000 | Kristine L. Cato | 27-JAN-23 | NC | No | | | No | Videoconfe | 0 | 68 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 100% | | | | Other | | | 01230000 | Eric A. Grover Esq. | 24-MAR-23 | CA | No | | | Yes | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 0% | | | | | | | 01230000 | Eric A. Grover Esq. | 24-MAR-23 | CA | No | | | Yes | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 13-MAR-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002967 | | | CA | No | | | No | | 0 | 37 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 10-APR-23 | Settled (including dismissal/consent order) | $1,106 | $1,106 | $0 | 0% | 0% | | | | | | | 012300002891 | | | NC | No | | | No | | 0 | 88 |
| RVshare LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | | 01230000 | Patricia P. Hollenbeck Esq. | 28-MAR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Shift Operations, LLC - Shift Technolog | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/23/2023 | 11-AUG-23 | Awarded | $0 | $8,407 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Gayle Lenore Eskridge Esq. | 01-MAR-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | Videoconfe | 0 | 4 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | | 012300002846 | | | FL | No | | | No | | 2 | 8 |
| Streamline Builders LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/23/2023 | 26-JUN-23 | Awarded | $25,711 | $72,603 | $1,929 | 25% | 75% | $0 | $1,710 | | | $0 | $0 | 02220005 | Mark E. Draper Esq. | 27-MAR-23 | MA | No | | | No | In-Person | 1 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 1/23/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $41,524 | $500 | 0% | 100% | | | | Other | | | 01230000 | Joel R Levine Esq. | 18-APR-23 | AZ | No | | | No | | 1 | 59 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 100% | | | | Other | | | 01230000 | Eric A. Grover Esq. | 24-MAR-23 | CA | No | | | Yes | | 0 | 6 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 0% | | | | | | | 01230000 | Eric A. Grover Esq. | 24-MAR-23 | CA | No | | | Yes | | 0 | 6 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 13-MAR-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300002967 | | | CA | No | | | No | | 0 | 6 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Scott Brinkmeyer Esq. | 24-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Tilson Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 1/23/2023 | 23-JAN-24 | Awarded | $12,259 | $300,000 | $22,750 | 50% | 50% | $0 | $4,816 | | | $0 | $0 | 01230000 | George C. Baldwin Esq. | 23-FEB-23 | TX | Yes | Christopher Stanley | Sneed, Vine & Perry, A Professi | No | In-Person | 1 | 8 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $600 | $750 | 0% | 100% | | | | | | | 01230000 | Jennifer Cook Esq. | 17-JUL-23 | NY | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/23/2023 | 08-AUG-23 | Dismissed on the Merits | | $0 | $1,125 | 0% | 100% | | | | | | | 01230000 | Andrew B. Flake Esq. | 11-MAY-23 | GA | No | | | No | | 0 | 122 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 21-DEC-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Amy Jean Schmitz | 07-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 21-DEC-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Claude Dawson Ames Esq. | 23-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 21-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01230000 | Hon. Diane O Leasure (Ret.) | 11-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 21-DEC-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | James Warnick Coupe Esq. | 13-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01230000 | Lori B. Sanford Esq. | 08-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01230000 | Robert Meredith Altman-Segal Esq. | 23-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 21-DEC-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | William King Hill Esq. | 09-JUN-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| U-Haul Co. of Florida | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/23/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | Other | | | 01230000 | Steven J. Kaplan Esq. | 02-MAR-23 | CA | Yes | Stephen Hogie | Hogie & Campbell Lawyers, Inc | No | | 0 | 17 |
| US Bank Credit Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 25-APR-23 | Administrative | | $5,836 | $0 | 0% | 0% | | | | | | | 012300002961 | | | CA | No | | | No | | 0 | 5 |
| Volvo Car Financial Services US, L.L.C. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $5,720 | $0 | 0% | 0% | | | | Other | | | 012300002852 | | | WY | Yes | Trevor Thorvaldson | Crowley Fleck PLLP | No | | 0 | 4 |
| Volvo Cars USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $5,720 | $0 | 0% | 0% | | | | Other | | | 012300002852 | | | WY | Yes | Trevor Thorvaldson | Crowley Fleck PLLP | No | | 0 | 1 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 17-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300002955 | | | CA | No | | | No | | 0 | 13 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2023 | 27-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300002952 | | | CA | No | | | No | | 0 | 13 |
| WLH Prado, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/23/2023 | 09-FEB-23 | Withdrawn | | $125,000 | $0 | 0% | 0% | | | | | | | 012300002945 | | | TX | Yes | Rekha Roarty | The Roarty Law Firm, PLLC | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/24/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012300003098 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/24/2023 | 22-FEB-23 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | | 012300003040 | | | TX | No | | | No | | 0 | 94 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300003022 | | | CT | Yes | Eric Foster | Eric Lindh Foster Law, LLC | No | | 0 | 29 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $20,000 | $1,500 | 0% | 100% | | | | | | | 01230000 | Amy Jean Schmitz | 01-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $6,587 | $0 | 0% | 0% | | | | | | | 012300003021 | | | KY | No | | | No | | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/24/2023 | 25-JUL-23 | Awarded | | $500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Thomas M Haskins Esq. | 10-MAR-23 | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 27-FEB-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300003142 | | | TX | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $8,524 | $0 | 0% | 0% | | | | | | | 012300003154 | | | TX | No | | | No | | 0 | 527 |
| Couture Motor Company LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2023 | 23-MAY-23 | Administrative | | $16,500 | $0 | 0% | 0% | | | | | | | 012300003156 | | | AZ | No | | | No | | 0 | 1 |
| Daniels Long Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2023 | 01-FEB-24 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Thomas M Haskins Esq. | 09-JUN-23 | CO | No | | | No | | 0 | 1 |
| Detail O P Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/24/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $50,622 | $775 | 33% | 33% | | | | | | | 02230000 | Langfred W White Esq. | 29-JUN-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 13 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/24/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 012300003139 | | | NJ | Yes | David Castellani | Castellani Law Firm, LLC | No | | 0 | 75 |
| Express, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/24/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $64,120 | $750 | 0% | 100% | | | | | | | 01230000 | Scott Eliot Shapiro Esq. | 22-MAR-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/24/2023 | 14-FEB-23 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | | 012300003105 | | | TX | No | | | No | | 0 | 43 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 01230000 | Webster J Arceneaux, III Esq. | 07-AUG-23 | WV | No | | | No | | 0 | 127 |
| Inka Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/24/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $50,622 | $775 | 33% | 33% | | | | | | | 02230000 | Langfred W White Esq. | 29-JUN-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 10 |
| JES Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/24/2023 | 03-MAY-23 | Awarded | $9,317 | | $1,750 | 100% | 100% | $9,317 | $0 | | | $0 | $0 | 01230000 | Nancy J. Glidden Esq. | 10-MAR-23 | PA | No | | | No | | 1 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/24/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | $50,622 | $50,622 | $775 | 33% | 33% | | | | | | | 02230000 | Langfred W White Esq. | 29-JUN-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 18 | 475 |
| Marshalls of CA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/24/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | Other | | | 01230000 | Michael Maroko Esq. | 02-MAR-23 | CA | Yes | Vadim Yeremenko | Licata & Yeremenko | No | | 0 | 2 |
| Mladen Lakic LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2023 | 08-FEB-23 | Settled (including dismissal/consent order) | $27,529 | | $0 | 0% | 0% | | | | | | | 012300003165 | | | NJ | No | | | No | | 0 | 1 |
| Porsche Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300003092 | | | CA | No | | | No | | 0 | 3 |
| RE/MAX, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2023 | 22-FEB-23 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | | 012300003091 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/24/2023 | 13-SEP-23 | Awarded | | $44,235 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Stacey Gilman Esq. | 11-APR-23 | MO | No | | | No | | 1 | 1350 |
| Southern Paradise Pools and Spas | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/24/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | $16,595 | $15,000 | $1,000 | 50% | 50% | | | | | | | 01230000 | Gregory S. Martin Esq. | 24-FEB-23 | FL | Yes | Michael Milne | Milne Law Group, PA | No | | 0 | 2 |
| Sparefoot, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | | 012300003050 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Sunroad Auto LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/24/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 01230000 | Harvey C. Berger Esq. | 23-FEB-23 | CA | Yes | Jamal Kamandy | Kamandy Labor Law | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/24/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300003083 | | | TN | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2023 | 15-MAR-23 | Withdrawn | | $800 | $0 | 0% | 0% | | | | | | | 012300003145 | | | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012300003101 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 15-FEB-23 | Settled (including dismissal/consent order) | | $135 | $0 | 0% | 0% | | | | | | | 012300003059 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 05-JUN-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300003095 | | | MI | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/24/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300003056 | | | TX | No | | | No | | 0 | 2521 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 1/24/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $280,000 | $225 | 0% | 100% | | | | Other | | | 01230000 | Andrew M. Altschul Esq. | 09-MAR-23 | OR | Yes | Jose Klein | Klein Munsinger LLC | No | | 0 | 7 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/24/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 01230000 | Peter Tamigi Esq. | 24-APR-23 | NY | Yes | Madalene Sabino | The Grigoropoulos Law Group | No | | 1 | 235 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/24/2023 | 24-MAR-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300003048 | | | NY | Yes | Akiva Ofshtein | Ofshtein Law Firm, PC | No | | 1 | 235 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | | 01230000 | Dan H Deuprey Esq. | 28-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 27 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/24/2023 | 30-NOV-23 | Awarded | | $9,894 | $2,500 | 0% | 100% | $0 | $3,694 | | | $0 | $0 | 01230000 | Robert C. Pearman Esq. | 02-MAY-23 | CA | No | | | No | Conference | 0 | 15 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012300003094 | | | CA | No | | | No | | 1 | 32 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | | 012300003160 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 2 | 13 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | | 012300003159 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 2 | 13 |
| Westlake Portfolio Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | $16,250 | $15,000 | $3,750 | 0% | 100% | | | | Declaratory judgment | | | 01230000 | Lita Sue Menkin Esq. | 07-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| ADT Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/25/2023 | 02-AUG-23 | Awarded | | $25,000 | $1,750 | 50% | 50% | $0 | $23,668 | | | $0 | $0 | 01230000 | Guy W. Bluff Esq. | 20-MAR-23 | NM | No | | | No | Videoconfe | 1 | 2 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Arthur E Peabody Esq. | 24-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | | 01230000 | Jack Rephan Esq. | 04-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01230000 | Michael A. Glasser Esq. | 25-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01230000 | Michael A. Glasser Esq. | 20-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003242 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003231 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003271 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003263 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003237 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300003174 | | | CA | No | | | No | | 0 | 14 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/25/2023 | 25-SEP-23 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230000 | Hon. James R Eyler (Ret.) | 25-APR-23 | MD | No | | | Yes | | 0 | 9 |
| BDG Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | | 01230000 | Jay David Hanson Esq. | 07-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Big Lots Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/25/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | | 01230000 | Hon. Stephen Kane | 22-FEB-23 | CA | Yes | Brandon Sweeney | The Sweeney Law Firm | No | | 0 | 11 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 04-APR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300003264 | | | IN | Yes | Jeffrey Hammond | Cohen & Malad, LLP | No | | 0 | 13 |
| BMW of San Luis Obispo | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 13-MAR-23 | Settled (including dismissal/consent order) | | $7,234 | $0 | 0% | 0% | | | | | | | 012300003222 | | | GA | Yes | Dave McDonald | Weinstein & Black, LLC | No | | 0 | 1 |
| CarMax Auto Superstores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/25/2023 | 08-NOV-23 | Withdrawn | | $0 | $6,160 | 0% | 100% | | | | | | | 01230000 | Jed Marcus Esq. | 08-FEB-23 | PA | No | | | No | | 1 | 42 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003339 | | | NV | Yes | Gerardo Avalos | Freedom Law Firm | No | | 0 | 1 |
| Colorado Floorworks, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300003332 | | | CO | Yes | Christopher Maciejewski | Robinson & Henry, PC | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 28-NOV-23 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 100% | | | | Other | | | 01230000 | Hon. Judith Friedman | 26-APR-23 | CA | No | | | No | | 0 | 82 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 22-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300003179 | | | CA | No | | | No | | 0 | 193 |
| DBE Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300003283 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 23-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300003175 | | | CA | No | | | No | | 0 | 2 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/25/2023 | 06-DEC-23 | Withdrawn | | $0 | $1,523 | 0% | 100% | | | | | | | 01230000 | Susan N Eisenberg Esq. | 02-MAR-23 | FL | No | | | No | | 0 | 75 |
| Family Auto Sales 04, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 23-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300003354 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| First Community Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300003283 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 4 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/25/2023 | 01-SEP-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230000 | Patrick J. Halter | 25-APR-23 | CA | No | | | Yes | | 0 | 171 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $81,568 | $0 | 0% | 0% | | | | | | | 01230000 | Ken Malovos Esq. | 08-MAY-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 50 |
| Gardner Law Firm | Business | AAA Clause | Consumer | Legal Services | | --- | 1/25/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | $29,247 | | $0 | 0% | 0% | | | | | | | 012300003324 | | | TX | No | | | No | | 0 | 3 |
| Gardner Law Firm | Business | AAA Clause | Consumer | Legal Services | | --- | 1/25/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | $29,247 | | $0 | 0% | 0% | | | | | | | 012300003324 | | | TX | No | | | No | | 0 | 3 |
| Gerald H. Phipps, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300003332 | | | CO | Yes | Christopher Maciejewski | Robinson & Henry, PC | No | | 1 | 4 |
| Home Service Club Warranty Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 1/25/2023 | 08-MAR-24 | Awarded | | $20,981 | $2,875 | 0% | 100% | $0 | $20,981 | | | $0 | $8,981 | 01230000 | Lawrence W Kern Esq. | 20-MAR-23 | TN | Yes | Kevin Snider | Snider & Horner, PLLC | No | Videoconfe | 0 | 1 |
| Kipling Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 01230000 | Gregory Beckwith Esq. | 08-MAY-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 5 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300003256 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 02-NOV-23 | Withdrawn | | $0 | $1,875 | 0% | 100% | | | | | | | 01230000 | Sarah C. Yerger Esq. | 13-APR-23 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 9 |
| Mickey's Quality Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 01230000 | James E Fitzgerald Esq. | 19-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| NAVA Lakehouse, LLLP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/25/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300003332 | | | CO | Yes | Christopher Maciejewski | Robinson & Henry, PC | No | | 0 | 1 |
| Nissan of Mission Hills | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/25/2023 | 06-DEC-23 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Alan I Rothenberg Esq. | 24-APR-23 | CA | No | | | No | Conference | 0 | 3 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Sherman Lee Criner Esq. | 04-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Thomas William McGee III Esq. | 03-MAY-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| North American Title Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Tracy T. James Esq. | 22-MAR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 30 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | Other | | | 01230000 | Thomas C. Watts III Esq. | 07-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/25/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $5,400 | 0% | 100% | | | | | | | 01230000 | Ronald G Wiesenthal Esq. | 27-FEB-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Potamkin Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 31-MAY-23 | Withdrawn | | $80,000 | $0 | 0% | 0% | | | | | | | 01230000 | Bruce W. Bennett, Esq., CPA | 10-MAY-23 | GA | No | | | No | | 0 | 3 |
| Robbins Construction Systems, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/25/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | $66,078 | | $0 | 0% | 0% | | | | | | | 012300003281 | | | MI | Yes | Lillian Saba | Kline Legal Group, PLC | No | | 0 | 1 |
| St. Clair Marine Salvage, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/25/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | $179,542 | | $4,340 | 0% | 100% | | | | | | | 01230000 | Harshitha Ram Esq. | 04-APR-23 | MI | Yes | Nancy Kama | Gallagher Sharp LLP | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | | | | | 01230000 | Jeffrey C. Brown Esq. | 20-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/25/2023 | 28-FEB-24 | Awarded | | $34,992 | $11,780 | 5% | 84% | $0 | $0 | | | $0 | $0 | 02230000 | Kathryn (Kate) Krause Esq. | 17-MAY-23 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | In-Person | 1 | 129 |
| Tech Mahindra (Americas), Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 1/25/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,077 | 0% | 100% | | | | | | | 01230000 | A. Patricia Diulus-Myers Esq. | 14-MAR-23 | PA | Yes | Jonathan Cohn | Stember Cohn & Davidson-Wel | No | | 0 | 6 |
| The Law Offices of Robert S. Gitmeid | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/25/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300003253 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2023 | 24-FEB-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300003344 | | | TX | No | | | No | | 0 | 122 |
| WebBank/Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2023 | 03-AUG-23 | Dismissed on the Merits | | $7,000 | $1,250 | 0% | 100% | | | | Other | | | 01230000 | Julia Elizabeth Sullivan Esq. | 12-APR-23 | MD | No | | | Yes | | 0 | 2 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/25/2023 | 23-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300003354 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| Yoder Construction Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 1/25/2023 | 28-FEB-24 | Awarded | | $34,992 | $11,780 | 5% | 6% | | $0 | | | | | 02230000 | Kathryn (Kate) Krause Esq. | 17-MAY-23 | FL | Yes | John Chapman | The John Chapman Law Firm, P | No | In-Person | 0 | 1 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | $15,427 | | $875 | 0% | 100% | | | | | | | 01230000 | David M Hayes Esq. | 22-FEB-23 | MI | No | | | No | | 2 | 23 |
| Amazon.com.ca, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2023 | 19-SEP-23 | Administrative | | $858 | $0 | 0% | 0% | | | | | | | 012300003348 | | | | No | | | No | | 0 | 12 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/26/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $17,951 | $0 | 0% | 0% | | | | | | | 012300003361 | | | OH | No | | | No | | 0 | 21 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003587 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003581 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 07-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300003584 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAM Trading Services Inc. d/b/a Binar | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003467 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 7 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 01230000 | James Warnick Coupe Esq. | 13-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Blackfish Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 21-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003565 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 3 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/26/2023 | 13-MAR-2 | Awarded | $45,031 | $65,370 | $2,500 | 0% | 100% | $10,402 | $0 | | $0 | $0 | 01230000 | Miriam E. Rodriguez Esq. | 30-MAR-23 | NV | No | | | No | Conferenc | 1 | 42 |
| Cellco Partnership, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 18-DEC-23 | Dismissed on the Merits | | $200,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Cheryl A. Stevens Esq. | 20-APR-23 | CA | Yes | Leeds Disston | Casalina & Disston, Law Offices | No | | 2 | 69 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 09-MAY-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300003370 | | | FL | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $54,503 | $0 | 0% | 0% | | | | | | 012300003542 | | | CA | No | | | No | | 0 | 744 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 08-AUG-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003556 | | | TX | No | | | No | | 0 | 56 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $111,336 | $1,250 | 0% | 100% | | | | | | 01230000 | Hon. Richard Baldwin | 18-APR-23 | ID | Yes | Andrew Jenkins | Dania, Incorporated | No | | 0 | 31 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | | | | 012300003571 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 04-MAR-2 | Administrative | $1,587 | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003564 | | | FL | No | | | No | | 0 | 7 |
| Fleetwood Homes | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/26/2023 | 12-MAY-2 | Administrative | | $5,400 | $0 | 0% | 0% | | | | | | 012300003356 | | | IN | No | | | No | | 1 | 5 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Debra A Jenks Esq. | 17-FEB-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | Other | | | 01230000 | Jarrod J. White Esq. | 17-FEB-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 03-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003549 | | | FL | No | | | No | | 0 | 10 |
| GT Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/26/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003413 | | | OH | Yes | Andrew Kimble | Biller & Kimble, LLC | No | | 0 | 1 |
| Hospitality Staffing Solutions | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/26/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 0% | 100% | | | | | | 01230000 | Arlene Prater Esq. | 29-MAR-23 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 1 |
| Howllywood Pet Grooming and Board | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2023 | 23-MAR-2 | Settled (including dismissal/consent order) | | $67,800 | $0 | 0% | 0% | | | | | | 012300003569 | | | WA | Yes | Adam Karp | Animal Law Offices, PLLC | No | | 0 | 1 |
| Incotec Integrated Coating and Seed T | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 1/26/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,840 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Hon. Donald Scot Black | 15-MAR-23 | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 0 | 2 |
| Latite Roofing & Sheet Metal, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/26/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $93,900 | $0 | 0% | 0% | | | | | | 01230000 | Trenton H Cotney Esq. | 28-APR-23 | FL | Yes | Kenneth Haney | Law Office of Kenneth Haney P | No | | 1 | 3 |
| Lendbuzz Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2023 | 06-NOV-23 | Dismissed on the Merits | | $17,078 | $2,500 | 0% | 100% | | | | | | 01230000 | Hon. Robert L Cowles | 08-JUN-23 | FL | No | | | No | | 0 | 16 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 1/26/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $2,280 | 0% | 100% | | | | | | 01230000 | Carol Gillam Esq. | 10-MAR-23 | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 0 |
| Open Road of Middlesex, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 0% | | | Declaratory judgment | | | 01230000 | Sally Steinberg-Brent Esq. | 17-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 11-APR-23 | Administrative | | $585 | $0 | 0% | 0% | | | | | | 012300003588 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 14-FEB-23 | Administrative | | $543 | $0 | 0% | 0% | | | Other | | | 012300003600 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 08-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012300003604 | | | VA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 10-MAR-2 | Administrative | | $2,400 | $0 | 0% | 0% | | | Other | | | 012300003597 | | | WV | No | | | No | | 8 | 2151 |
| PNC Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Sally Steinberg-Brent Esq. | 17-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 6 |
| Prolink Healthcare, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/26/2023 | 01-NOV-23 | Dismissed on the Merits | | $250,000 | $10,780 | 0% | 100% | | | | | | 01230000 | Sarah Cole Esq. | 30-MAR-23 | NY | Yes | Andrea Batres | Bell La Group, PLLC | No | | 0 | 1 |
| Relevant Law - Lynchburg | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/26/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $3,203 | $0 | 0% | 0% | | | | | | 012300003497 | | | VA | No | | | No | | 0 | 1 |
| Rume Health LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 1/26/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $100,317 | $0 | 0% | 0% | | | | | | 01230000 | Jonathan W Biddle Esq. | 22-MAR-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 11-APR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300003394 | | | NJ | No | | | No | | 0 | 10 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 15-MAY-2 | Withdrawn | $28,114 | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003395 | | | NJ | No | | | No | | 0 | 10 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 27-APR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003392 | | | NJ | No | | | No | | 0 | 10 |
| Seagate Development Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/26/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $93,900 | $0 | 0% | 0% | | | | | | 01230000 | Trenton H Cotney Esq. | 28-APR-23 | FL | Yes | Kenneth Haney | Law Office of Kenneth Haney P | No | | 0 | 1 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | $43,429 | | $0 | 0% | 0% | | | | | | 012300003548 | | | CA | No | | | No | | 0 | 21 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 29-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003593 | | | FL | No | | | No | | 0 | 425 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/26/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $16,661 | $0 | 0% | 0% | | | | | | 012300003396 | | | MO | No | | | No | | 2 | 46 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 18-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300003591 | | | FL | No | | | No | | 0 | 71 |
| The Webstaurant Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/26/2023 | 19-MAY-2 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01230000 | Hon. Myra C. Selby | 27-MAR-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 2 |
| The Webstaurant Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/26/2023 | 18-MAY-2 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | 01230000 | Hon. Myra C. Selby | 20-APR-23 | KY | Yes | Mark Foster | Law Office of Mark N. Foster, P | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 19-JUN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012300003594 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 19-JUN-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | Other | | | 012300003574 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 20-MAR-2 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300003586 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 17-FEB-23 | Withdrawn | | $500 | $0 | 0% | 0% | | | Other | | | 012300003596 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 13-FEB-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | Other | | | 012300003577 | | | KY | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/26/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01230000 | Lori Adelson Esq. | 04-APR-23 | FL | Yes | Nolan Klein | Law Offices of Nolan Klein | No | | 1 | 235 |
| Udemy, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 1/26/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | Other | | | 012300003568 | | | CA | No | | | No | | 0 | 1 |
| United Parcel Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/26/2023 | 08-MAY-2 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 01230000 | Hon. B. Scott Silverman | 24-MAR-23 | CA | Yes | Young Park | Marlis Park, PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2023 | 28-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | Other | | | 012300003580 | | | UT | No | | | No | | 0 | 955 |
| Walgreen Co | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/26/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,015 | 0% | 0% | | | | | | 01230000 | Arlene Prater Esq. | 29-MAR-23 | CA | Yes | Roman Otkupman | Otkupman Law Firm, ALC | No | | 0 | 19 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 12-OCT-23 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | Other | | | 01230000 | Delton R. Henderson Esq. | 24-APR-23 | CA | No | | | No | | 0 | 53 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Lori B. Sanford Esq. | 02-MAR-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 11 |
| Yard House USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/26/2023 | 11-MAR-2 | Settled (including dismissal/consent order) | | $0 | $920 | 0% | 100% | | | | | | 01230000 | Wendy M. Lazerson Esq. | 26-OCT-23 | CA | Yes | S. Brett Sutton | Sutton Hague Law Corporation | No | | 0 | 1 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | $4,843 | $15,000 | $750 | 0% | 100% | | | | | | 01230000 | Marcia Adelson Esq. | 22-MAY-23 | NJ | No | | | Yes | | 0 | 16 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Courtney Moates Paulk Esq. | 20-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003651 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 07-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003648 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003662 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003665 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003660 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003656 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 29-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01230000 | Ashley Rafael Esq. | 04-AUG-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $4,091 | $4,091 | $0 | 0% | 0% | | | | | | 012300003707 | | | AZ | No | | | No | | 1 | 270 |
| Conyers Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 1/27/2023 | 10-JAN-24 | Awarded | | $20,300 | $4,000 | 0% | 100% | $0 | $8,556 | Other | $0 | $0 | 01230000 | Brian D. Burgoon Esq. | 30-MAY-23 | GA | Yes | Jarrett Faber | Kneupper & Covey | No | Videoconfe | 0 | 1 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/27/2023 | 20-JUN-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Jack Rephan Esq. | 14-MAR-23 | VA | No | | | Yes | | 0 | 56 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 30-MAR-2 | Administrative | | $13,750 | $0 | 0% | 0% | | | | | | 012300003810 | | | CA | No | | | No | | 0 | 193 |
| Derrel's Mini Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/27/2023 | 08-NOV-23 | Withdrawn | | $25,000 | $2,255 | 0% | 100% | | | | | | 01230000 | Carolyn G. Burnette Esq. | 14-MAR-23 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 2 |
| Derrel's Mini Storage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/27/2023 | 14-NOV-23 | Withdrawn | | $25,000 | $2,880 | 0% | 100% | | | | | | 01230000 | Hon. Donald Scot Black | 14-MAR-23 | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 2 |
| Domino's Pizza | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/27/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01230000 | Carolyn B Witherspoon Esq. | 09-MAY-23 | MS | No | | | No | | 0 | 1 |
| Edgren Motor Company, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $20,225 | $1,250 | 0% | 100% | | | | | | 01230000 | Summer L Nastich Esq. | 07-APR-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Elite Building Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $66,939 | $0 | 0% | 0% | | | | | | 012300003679 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| Emarie & Berk Building Co., LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 1/27/2023 | 12-OCT-23 | Awarded | $202,524 | $150,000 | $23,708 | 100% | 0% | $0 | $47,449 | OtherRecis | $0 | $66,902 | 01230000 | Mary Beth Hagan Esq. | 16-MAR-23 | TN | Yes | Michael Lee | Frantz, McConnell & Seymour, | No | In-Person | 0 | 1 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 1/27/2023 | 10-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300003760 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 20 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 10-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300003819 | | | IL | No | | | No | | 1 | 146 |
| Farmers and Merchants Bank of Long | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/27/2023 | 02-OCT-23 | Awarded | | $211,800 | $3,767 | 0% | 100% | $0 | $203,150 | | $0 | $65,344 | 01230000 | Celeste Pinto McLain Esq. | 31-MAR-23 | CA | Yes | Bryan Coryell | Friedemann Goldberg Wargo H | No | In-Person | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $138,130 | $0 | 0% | 0% | | | | | | 012300003729 | | | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 85 |
| Foris Dax, Inc. | Business | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 24-MAR-2 | Settled (including dismissal/consent order) | $66,667 | | $0 | 0% | 0% | | | | | | 012300003811 | | | FL | No | | | No | | 0 | 10 |
| It's Just Lunch | Consumer | AAA Clause | Consumer | Dating Services | | --- | 1/27/2023 | 01-MAR-2 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 012300003804 | | | GA | No | | | No | | 0 | 2 |
| Jim Click Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 1/27/2023 | 23-OCT-23 | Awarded | $4,800 | $65,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Marc Kalish Esq. | 15-JUN-23 | AZ | No | | | No | | 0 | 1 |
| Kforce | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/27/2023 | 09-MAY-2 | Settled (including dismissal/consent order) | | $185,000 | $0 | 0% | 0% | | | | | | 012300003738 | | | CA | No | | | No | | 0 | 1 |
| Kipling Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 10-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003666 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 1 | 5 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | $66,939 | $66,939 | $0 | 0% | 0% | | | | | | 012300003679 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| Liberty Mutual Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $20,225 | $1,250 | 0% | 0% | | | | | | 01230000 | Summer L Nastich Esq. | 07-APR-23 | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 2 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 30-MAR-2 | Administrative | | $13,750 | $0 | 0% | 0% | | | | | | 012300003810 | | | CA | No | | | No | | 0 | 37 |
| Mortgage Ready LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300003690 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $220,000 | $2,500 | 0% | 100% | | | | | | 01230000 | Gregory A Post Esq. | 24-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Nexus Energy Systems, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/27/2023 | 08-MAY-2 | Awarded | $45,623 | | $1,450 | 50% | 50% | $44,717 | $0 | | $0 | $0 | 01230000 | Hon. Jeff McElroy | 10-MAR-23 | NM | No | | | No | In-Person | 0 | 1 |
| Nissan North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | | $100,166 | $0 | 0% | 0% | | | | | | 01230000 | Donald B. Cripe | 18-APR-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 13 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/27/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $57,600 | $0 | 0% | 0% | | | | | | 01230000 | Janice L. Sperow Esq. | 01-JUN-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 21 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/27/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $108,962 | $1,250 | 0% | 100% | | | | | | 01230000 | Rebecca Callahan Esq. | 20-MAR-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 21 |
| Red Hawk Holdings of GA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | $77,508 | $250,000 | $1,000 | 50% | 50% | | | | | | 01230000 | George C Reid Esq. | 14-MAR-23 | GA | Yes | Bryan Henderson | Poole Huffman LLC | No | | 0 | 1 |
| REEF Global, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $ 250,000 | --- | 1/27/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $17,782,259 | $350 | 0% | 100% | | | | | | 01230000 | Leslie W Langbein Esq. | 18-MAY-23 | NY | Yes | ethan leonard | Law Offices of Neal Brickman | No | | 0 | 1 |
| Republic Finance, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 1/27/2023 | 09-MAY-2 | Settled (including dismissal/consent order) | | $185,000 | $0 | 0% | 0% | | | | | | 012300003738 | | | CA | No | | | No | | 3 | 11 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 05-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300003655 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| S & T Painting Enterprise, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/27/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $66,939 | $0 | 0% | 0% | | | | | | 012300003679 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 19 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 0% | | | Declaratory judgmentOther | | | 01230000 | Hon. Michael Bustamante | 16-MAR-23 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 1 | 1350 |
| St. Clair Marine Salvage, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | $10,800 | | $3,000 | 0% | 100% | | | | | | 01230000 | Harshitha Ram Esq. | 24-MAR-23 | MI | Yes | Nancy Kama | Gallagher Sharp LLP | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/27/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300003706 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 1/27/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300003746 | | | FL | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 01-MAR-2 | Settled (including dismissal/consent order) | | $76,100 | $0 | 0% | 0% | | | | | | 012300003766 | | | CA | No | | | No | | 2 | 471 |
| The Inspection Guys | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/27/2023 | 24-MAY-2 | Withdrawn | $15,000 | | $875 | 0% | 100% | | | | | | 01230000 | Frank A Danzi Esq. | 15-MAR-23 | NJ | No | | | Yes | | 0 | 1 |
| The Key of California LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/27/2023 | 27-OCT-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012300003700 | | | CA | Yes | Richard Hoyer | Hoyer & Hicks | No | | 0 | 7 |
| U-Haul Co. of California | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 14-APR-23 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | 012300003785 | | | CA | Yes | Brian Olney | Hadsell Stormer Renick & Dai L | No | | 0 | 27 |
| United Parcel Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 1/27/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $0 | $2,145 | 0% | 100% | | | | | | 01230000 | Linda Susan Klibanow Esq. | 07-MAR-23 | CA | Yes | Cathryn Fund | JML Law, APLC | No | | 6 | 41 |
| Virgin Cruises Intermediate Limited In | Consumer | AAA Clause | Consumer | Other | | --- | 1/27/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300003743 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/27/2023 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,875 | 0% | 100% | | | Declaratory judgmentOther | | | 01230000 | Hon. Michael Bustamante | 16-MAR-23 | NM | Yes | Nicholas Mattison | Feferman, Warren & Mattison | No | | 0 | 179 |
| ADT | Consumer | AAA Clause | Consumer | Other | | --- | 1/28/2023 | 14-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300003843 | | | SC | No | | | No | | 0 | 6 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 1/28/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $60,589 | $0 | 0% | 0% | | | | | | 012300003845 | | | DC | No | | | No | | 5 | 457 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/28/2023 | 21-AUG-23 | Dismissed on the Merits | | $1,000,000 | $6,755 | 0% | 100% | | | | | | 01230000 | Tanya Andrews Tate Esq. | 27-FEB-23 | GA | No | | | No | | 3 | 2210 |
| Menard, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 1/28/2023 | 27-SEP-23 | Awarded | | $5,147 | $1,500 | 0% | 100% | $0 | $5,147 | | $0 | $0 | 01230000 | Felicia J Boyd Esq. | 01-MAY-23 | MN | No | | | Yes | | 1 | 35 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/28/2023 | 15-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300003835 | | | TX | No | | | No | | 1 | 1350 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Business | 1/28/2023 | 26-SEP-23 | Awarded | | $33,028 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Gregory Beckwith Esq. | 23-MAR-23 | VA | No | | | No | In-Person | 2 | 471 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/29/2023 | 29-MAR-2 | Administrative | | $88,637 | $0 | 0% | 0% | | | | | | 012300003854 | | | MO | No | | | No | | 0 | 2 |
| High Risk Enforcement, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/29/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $30,000 | $1,140 | 0% | 100% | | | | | | 01230000 | Erika Deutsch Rotbart Esq. | 17-MAR-23 | FL | Yes | Scott Behren | Behren Law Firm | No | | 0 | 1 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2023 | 04-MAY-2 | Withdrawn | $4,783 | | $751 | 0% | 100% | | | | | | 01230000 | James R Lussier Esq. | 01-MAR-23 | FL | No | | | No | | 0 | 8 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 1/30/2023 | 24-OCT-23 | Awarded | $1,560 | $53,000 | $2,500 | 0% | 100% | $1,560 | $53,000 | | $0 | $0 | 01230000 | Shaundra M. Schudmak Esq. | 14-MAR-23 | LA | No | | | No | Videoconfe | 49 | 1420 |
| Asurion Service Plans Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/30/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004141 | | | NY | No | | | No | | 0 | 2 |
| Bam Bam Pizza, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 1/30/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | 01230000 | Amy L. Sergent Esq. | 20-MAR-23 | FL | Yes | Christopher Sharp | Sharp Law Firm, P.A. | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 08-MAY-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01230000 | Darren A. Heitner Esq. | 23-MAR-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hir | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 1/30/2023 | 28-JUL-23 | Awarded | | $1,000 | $2,100 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Glenn J. Waldman Esq. | 31-MAR-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hir | No | Videoconfe | 1 | 99 |
| Blake Austin College | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 1/30/2023 | 31-MAY-2 | Withdrawn | | $0 | $863 | 0% | 100% | | | | | | 01230000 | Noah D. Lebowitz Esq. | 24-FEB-23 | CA | Yes | Parham Barkhordar | Taylor Labor Law, PC | No | | 0 | 2 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 29-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300004042 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 29-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300004044 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 20-DEC-23 | Withdrawn | | $31,685 | $0 | 0% | 0% | | | | | | 01230000 | Cathrin J. Martinez Esq. | 05-JUL-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $7,695 | $0 | 0% | 0% | | | | | | 012300004034 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 16-MAY-2 | Settled (including dismissal/consent order) | | $8,140 | $0 | 0% | 0% | | | | | | 012300004033 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 27-APR-23 | Withdrawn | | $8,845 | $0 | 0% | 0% | | | | | | 012300004035 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 1 | 266 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 05-APR-23 | Withdrawn | | $10,200 | $0 | 0% | 0% | | | | | | 012300003949 | | | SC | No | | | No | | 0 | 37 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/30/2023 | 08-SEP-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | John D Sours Esq. | 24-APR-23 | GA | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/30/2023 | 31-JUL-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Theresa S Lloyd Esq. | 28-MAR-23 | MI | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2023 | 09-OCT-23 | Administrative | | $133,400 | $1,750 | 0% | 100% | | | | | | 01230000 | Hon. John Webb | 17-MAR-23 | CO | Yes | Eric Coakley | Coakley Law | No | | 0 | 66 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $1,750 | 0% | 100% | | | | | | 01230000 | John P Scott Jr. Esq. | 19-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230000 | Michael H Collins Esq. | 19-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 1/30/2023 | 03-NOV-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $99 | Declarator | $0 | $17,321 | 01230000 | Anne W Larkin Esq. | 19-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 11 |
| Crescent Hotels & Resorts, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | --- | 1/30/2023 | 14-AUG-23 | Dismissed on the Merits | | $0 | $5,400 | 0% | 100% | | | | | | 01230000 | Lynn E Rubinett Esq. | 13-MAR-23 | TX | Yes | John Melton | The Melton Law Firm, PLLC | No | | 0 | 2 |
| Decra-Scape Incorporated | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2023 | 01-JUN-23 | Awarded | $11,000 | | $1,000 | 100% | 0% | $11,000 | $0 | | $2,050 | $0 | 01230000 | Ronald P Strote Esq. | 13-MAR-23 | MI | No | | | Yes | | 0 | 1 |
| Dr. Squatch LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 09-JUN-23 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012300003954 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004099 | | | NY | No | | | No | | 0 | 36 |
| FCA US LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 1/30/2023 | 15-AUG-23 | Awarded | | $0 | $4,305 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | John C Clark Esq. | 02-MAR-23 | MI | No | | | No | | 0 | 7 |
| Fold, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 31-MAY-2 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 01230000 | Janice L. Sperow Esq. | 24-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $14,400 | $0 | 0% | 0% | | | | | | 012300003941 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 83 |
| Genesis Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003915 | | | NY | No | | | No | | 0 | 2 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 01230000 | John C Fleming Esq. | 13-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 02-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300004026 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 23 |
| GoDaddy | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230000 | Maria Judith (Nani) Marchand-Sanchez Esq. | 12-MAY-23 | NY | No | | | No | | 0 | 16 |
| GreyStar Management Services, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 1/30/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,128 | 0% | 100% | | | | | | 01230000 | Harvey C. Berger Esq. | 29-MAR-23 | CA | Yes | William Brown | | No | | 0 | 7 |
| Grubhub Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300003975 | | | NY | Yes | Webster McBride | Grossman LLP | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 31-JAN-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300003997 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 31-JAN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012300003993 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 31-JAN-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300003992 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 31-JAN-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300003995 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $237,000 | $750 | 0% | 100% | | | | | | 01230000 | Jack E Freedman Esq. | 02-MAY-23 | CA | Yes | Mark Goodfriend | Law Office of Mark E. Goodfrie | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 10-MAR-2 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012300004108 | | | IL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 11-APR-23 | Administrative | | $60 | $0 | 0% | 0% | | | | | | 012300004087 | | | IN | No | | | No | | 0 | 542 |
| Mid-America Mortgage | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 1/30/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $1,000,000 | $3,690 | 0% | 100% | | | | | | 01230000 | Stephen M. Benardo Esq. | 21-APR-23 | CA | Yes | Ryan Cadry | Cadry Law Group, PC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 20-MAR-2 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | 012300003890 | | | NC | No | | | No | | 0 | 88 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 02-MAR-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004102 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 27-SEP-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Richard R Mainland Esq. | 20-MAR-23 | CA | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 16-FEB-23 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012300004077 | | | MO | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 14-FEB-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300004085 | | | NC | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 16-FEB-23 | Administrative | | $863 | $0 | 0% | 0% | | | | | | 012300004106 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 17-MAR-2 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012300004100 | | | OK | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 01-MAR-2 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012300004081 | | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 15-FEB-23 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012300004093 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 02-MAR-2 | Administrative | | $360 | $0 | 0% | 0% | | | | | | 012300004082 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 22-FEB-23 | Administrative | | $570 | $0 | 0% | 0% | | | | | | 012300004109 | | | VA | No | | | No | | 8 | 2151 |
| Perfect Image Auto Solutions, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2023 | 09-OCT-23 | Administrative | | $133,400 | $1,750 | 0% | 0% | | | | | | 01230000 | Hon. John Webb | 17-MAR-23 | CO | Yes | Eric Coakley | Coakley Law | No | | 0 | 1 |
| Power Home Remodeling Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2023 | 22-MAR-2 | Settled (including dismissal/consent order) | $25,231 | $25,231 | $0 | 0% | 0% | | | | | | 012300003959 | | | MD | No | | | No | | 0 | 5 |
| Puly USA, Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/30/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | $20,000 | | $800 | 50% | 50% | | | | | | 01230000 | Alejandro Espino Esq. | 07-MAR-23 | FL | Yes | Adriana Clamens | Cohen Norris Wolmer Ray Tele | No | | 0 | 1 |
| Silicon Hills Wealth Management | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 14-MAR-2 | Withdrawn | | $450,000 | $15,000 | 0% | 100% | | | | | | 01230000 | Kendall L. Bryant Esq. | 05-MAY-23 | FL | Yes | Robert Rex | Law Office of Robert H. Rex, P. | No | | 0 | 1 |
| Staffmark Investment, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 1/30/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,875 | 0% | 100% | | | Reinstatement | | | 01230000 | Hon. Elaine Gordon | 22-MAR-23 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 2 | 4 |
| Steve Madden, LTD | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 30-MAR-2 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300003898 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| System One Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/30/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 100% | | | | | | 01230000 | Michael W Hawkins Esq. | 15-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 02-JUL-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012300003868 | | | NV | No | | | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Other | | | 01230000 | James A. Gallo Esq. | 14-AUG-23 | CA | Yes | Judith Robenzadeh | Robenzadeh Law | No | | 0 | 36 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 27-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004092 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $480 | $0 | 0% | 0% | | | | | | 012300004103 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 18-MAR-2 | Settled (including dismissal/consent order) | | $62,000 | $2,450 | 0% | 100% | | | | | | 01230000 | Andrew V Tramont Esq. | 31-MAR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300004104 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 30-MAR-2 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300004078 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012300004112 | | | OR | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/30/2023 | 21-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | Myrna Barakat Friedman | 15-MAY-23 | NY | No | | | Yes | | 0 | 2521 |
| Trans Union Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 19-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300003882 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| TransCanada USA Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 1/30/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $400 | 0% | 0% | | | | | | 012300004 | Michael W Hawkins Esq. | 15-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 3 |
| Walmart | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004140 | | | NY | No | | | No | | 0 | 12 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,625 | 0% | 100% | | | | | | 012300003 | JoAnn Dalrymple Esq. | 03-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 2475 |
| Wells Fargo Bank, National Associatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $23,800 | $1,250 | 0% | 100% | | | | | | 012300004 | Hon. David Kennedy Duncan | 30-JUN-23 | AZ | Yes | David Mize | Blischak Law, PLLC | No | | 0 | 7 |
| Aaron's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 012300004 | Sam Barakat Esq. | 05-APR-23 | FL | Yes | MIKE MANN | The Cochran Firm Orlando | No | | 0 | 2 |
| Advance Local Media, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2023 | 03-JAN-24 | Dismissed on the Merits | | $25,000 | $3,750 | 0% | 100% | | | | | | 012300004 | Kirk D. Yake Esq. | 16-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Adventure Pools, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $279,208 | $1,931 | 50% | 50% | | | | | | 012300004 | Joe F Canterbury, Jr. Esq. | 15-MAR-23 | TX | Yes | Kate Valent | Scheef & Stone, LLP | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 29-SEP-23 | Dismissed on the Merits | | $67,475 | $1,250 | 0% | 100% | | | | | | 012300004 | Paul Cottrell Esq. | 06-JUN-23 | DE | No | | | No | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | Other | | | 012300004171 | | | CA | No | | | No | | 49 | 1420 |
| Backyard Oasis | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2023 | 17-AUG-23 | Awarded | $57,635 | | $1,750 | 50% | 50% | $57,635 | $0 | | $24,565 | $0 | 012300004 | Hon. Vicki L Pinak | 20-FEB-23 | TX | Yes | Shalanda Moore | Willie & Associates, P.C. | No | In-Person | 0 | 2 |
| Britton Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/31/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $999,999 | $0 | 0% | 0% | | | | | | 012300004 | C. John Scheef Esq. | 27-APR-23 | TX | Yes | Lawrence Chang | Choate & Associates | No | | 1 | 2 |
| CBNA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 29-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300004 | Ernest Edward Badway Esq. | 10-MAR-23 | NY | No | | | No | | 0 | 1 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 1/31/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,200 | 0% | 100% | | | | | | 012300004 | Sara Adler Esq. | 17-APR-23 | CA | Yes | Omid Nosrati | Nosrati Law, PLC | No | | 5 | 644 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300004184 | | | IL | No | | | No | | 6 | 673 |
| Creative Solutions in Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 1/31/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $375 | 0% | 100% | | | Other | | | 012300004 | Thomas J. Crane Esq. | 14-APR-23 | TX | Yes | Erin Anderson Spencer | Spencer Anderson, PLLC | No | | 0 | 1 |
| CT Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/31/2023 | 30-MAR-23 | Administrative | | $44,496 | $0 | 0% | 0% | | | | | | 012300004205 | | | CO | No | | | No | | 0 | 1 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/31/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $0 | $680 | 0% | 100% | | | | | | 012300004 | Christopher M. Shulman Esq. | 13-MAR-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 6 | 136 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004258 | | | AZ | Yes | David Chami | The Consumer Justice Law Firm | No | | 0 | 472 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 1/31/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $2,813 | $210 | 0% | 100% | | | | | | 012300004 | Hon. William G Hussmann, Jr. | 15-MAR-23 | IN | Yes | Julie Alexander | John H. Haskin & Associates | No | | 0 | 75 |
| Foundation Systems of Michigan, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2023 | 24-MAY-23 | Awarded | $3,900 | | $1,000 | 100% | 0% | $3,900 | $0 | | $945 | $0 | 012300004 | Clifford J. De Vine Esq. | 10-MAR-23 | OH | No | | | Yes | | 0 | 8 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 1/31/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | $28,801 | | $0 | 0% | 0% | | | | | | 012300004227 | | | CA | No | | | No | | 0 | 45 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 1/31/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | $75,542 | | $0 | 0% | 0% | | | | | | 012300004215 | | | CA | No | | | No | | 0 | 45 |
| Hetrich Chrysler Jeep Dodge of Elkton | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 29-SEP-23 | Dismissed on the Merits | | $67,475 | $1,250 | 0% | 0% | | | | | | 012300004 | Paul Cottrell Esq. | 06-JUN-23 | DE | No | | | No | | 0 | 1 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300004 | Howard L. Pearlman Esq. | 17-MAY-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 37 |
| Hyundai Motor America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/31/2023 | 05-APR-23 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012300004236 | | | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 0 | 13 |
| Jag Construction Company, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2023 | 14-JUN-23 | Awarded | $18,975 | | $1,750 | 50% | 50% | $16,410 | $0 | | $0 | $0 | 012300004 | Robert N. Kelly Esq. | 02-MAR-23 | MD | No | | | No | In-Person | 0 | 1 |
| JES Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2023 | 27-APR-23 | Settled (including dismissal/consent order) | $17,951 | | $275 | 0% | 100% | | | | | | 012300004 | William E. Franczek Esq. | 17-MAR-23 | VA | No | | | No | | 0 | 1 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $81,500 | $1,000 | 0% | 100% | | | | | | 012300004 | Kenneth A Slavens Esq. | 25-MAY-23 | MO | Yes | S. Todd Hamby | Carmody MacDonald, PC | No | | 4 | 132 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $1,096 | $0 | 0% | 0% | | | | | | 012300004166 | | | DE | No | | | No | | 0 | 57 |
| Mattamy Orlando, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/31/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012300004200 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 33 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 1/31/2023 | 19-SEP-23 | Awarded | | $50,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | John Arrastia Esq. | 21-APR-23 | FL | No | | | No | | 0 | 17 |
| MHI Partnership, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2023 | 22-SEP-23 | Awarded | | $123,000 | $5,663 | 100% | 50% | $0 | $0 | | $29,117 | $0 | 012300004 | Martha S Dickie Esq. | 03-MAR-23 | TX | Yes | Jacob Hamilton | Lovein Ribman, PC | No | In-Person | 3 | 19 |
| Midland Credit Management, Inc. | Business | AAA Clause | Consumer | Other | | --- | 1/31/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | $0 | | $1,500 | 0% | 100% | | | | | | 012300004 | Sarah C. Yerger Esq. | 04-APR-23 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | Yes | | 0 | 14 |
| Millican Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 1/31/2023 | 13-JUN-23 | Awarded | | $24,990 | $1,750 | 100% | 50% | $0 | $0 | | $0 | $0 | 012300004 | Neale T. Johnson Esq. | 07-MAR-23 | NC | No | | | No | | 0 | 1 |
| Penumbra, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 1/31/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $42,270 | $0 | 0% | 0% | | | | | | 012300004219 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 2 |
| Prolink Healthcare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 1/31/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,100 | 0% | 100% | | | | | | 012300004 | Hon. Ronald Prager (Ret.) | 03-APR-23 | CA | Yes | Joshua Gruenberg | Gruenberg Law | No | | 1 | 1 |
| Recology Eel River | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 1/31/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $52,000 | $0 | 0% | 0% | | | | | | 012300004345 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Selective Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner/Business | 1/31/2023 | 09-NOV-23 | Awarded | $44,310 | $67,810 | $1,750 | 50% | 50% | $38,363 | $25,046 | | $0 | $0 | 012300004 | Scott E. Goldberg | 01-MAR-23 | OH | Yes | Marvin Warren | M. Taylor Warren Co., LPA | No | In-Person | 2 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | | | | 012300004 | Larry D. Kellar Esq. | 26-JUN-23 | MD | Yes | Anthony Pileggi | Law Offices of Anthony R. Pileg | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $161,360 | $1,250 | 0% | 100% | | | | | | 012300004 | Laura M. Reich Esq. | 04-APR-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 2 | 117 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/1/2023 | 30-OCT-23 | Awarded | | $1,443 | $1,500 | 0% | 100% | $0 | $455 | | $0 | $0 | 012300004 | David A Brill Esq. | 21-JUN-23 | KY | No | | | Yes | | 0 | 10 |
| AMMA Motel Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 2/1/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | | | | 012300004 | Hon. Michael S. Jordan | 27-MAR-23 | IL | Yes | John Ireland | The Law Office of John Ireland | No | | 0 | 2 |
| AMMA Motel Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 2/1/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | | | 012300004 | Peter R Meyers Esq. | 27-MAR-23 | IL | Yes | John Ireland | The Law Office of John Ireland | No | | 0 | 2 |
| Bay Area Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/1/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $750 | 0% | 100% | | | | | | 012300004 | Carl Kenneth Turpin Esq. | 01-MAR-23 | DC | No | | | No | | 1 | 1 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/1/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,070 | 0% | 100% | | | | | | 012300004 | Hon. Lesley C. Green (Ret.) | 18-APR-23 | CA | Yes | Parviz Darabi | Law Offices of Parviz Darabi | No | | 0 | 8 |
| California Motor Trade | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 07-MAR-24 | Withdrawn | | $30,000 | $2,500 | 0% | 100% | | | | | | 012300004 | Jay David Hanson Esq. | 01-MAY-23 | CA | Yes | Robert Chandler | Chandler Law Firm | No | | 0 | 8 |
| Charter Communications LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/1/2023 | 30-OCT-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | Jay David Hanson Esq. | 24-APR-23 | CA | No | | | No | Videoconf | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/1/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $1,792 | $0 | 0% | 0% | | | | | | 012300004 | Dennis A Bolazina Esq. | 10-MAY-23 | MO | No | | | No | | 5 | 110 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012300004402 | | | NY | No | | | No | | 0 | 26 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 06-MAR-23 | Withdrawn | | $19,613 | $0 | 0% | 0% | | | | | | 012300004480 | | | MI | No | | | No | | 0 | 66 |
| Crown Building Maintenance Co. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/1/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $4,590 | 0% | 100% | | | | | | 012300004 | Stephen M. Benardo Esq. | 03-MAY-23 | CA | Yes | Fawn Bekam | Aegis Law Firm, PC | No | | 1 | 5 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 16-MAY-23 | Administrative | | $5,349 | $0 | 0% | 0% | | | | | | 012300004322 | | | OH | Yes | Gregory Zuchowski | Luftman, Heck & Associates LL | No | | 0 | 428 |
| Dow Jones & Company, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300004397 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 9 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012300004 | Frank M. Kaplan Esq. | 23-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012300004483 | | | LA | No | | | No | | 0 | 7 |
| First Choice Home Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $89,850 | $0 | 0% | 0% | | | | | | 012300004413 | | | FL | Yes | James Smoot | J. Tom Smoot, III, P.A. | No | | 0 | 1 |
| HM Health Solutions Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/1/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $95,000 | $840 | 0% | 100% | | | Other | | | 012300004 | Melissa H Biren Esq. | 01-MAR-23 | PA | Yes | Jamie Ford | Sidney L. Gold & Associates, P.( | No | | 0 | 2 |
| Hollywood Health System | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 2/1/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004447 | | | CA | Yes | Kristy Connolly | Aegis Law Firm, PC | No | | 0 | 1 |
| Home Service Club of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/1/2023 | 07-APR-23 | Administrative | | $1,630 | $0 | 0% | 0% | | | | | | 012300004476 | | | CA | No | | | No | | 0 | 2 |
| InTown Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2023 | 18-JUL-23 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | | | | 012300004 | Michael J Mazzone Esq. | 29-MAR-23 | TX | Yes | Nicholas Martinez | Nicholas T Martinez, PLLC | No | | 0 | 1 |
| Kinder Morgan Energy Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/1/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $315 | 0% | 100% | | | Other | | | 012300004 | Hon. Mary Katherine "Katie" Kennedy | 20-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| Kinder Morgan Energy Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/1/2023 | 21-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012300004408 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| Kinder Morgan Energy Partners, LP | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 2/1/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004407 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| King's Seafood Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/1/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $40,168 | $0 | 0% | 0% | | | | | | 012300004 | Lindsey Wagner Esq. | 30-MAR-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| LRG Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 29-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004578 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Luxottica Group S.p.A | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/1/2023 | 18-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | AccountingOther | | | 012300004 | Jobi Halper Esq. | 19-MAY-23 | CA | No | | | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 15-MAR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300004299 | | | TX | No | | | No | | 0 | 5 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004 | Ken Malovos Esq. | 03-APR-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 9 |
| MDC Precision LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0 | --- | 2/1/2023 | 09-FEB-23 | Withdrawn | | $53,350 | $0 | 0% | 0% | | | | | | 012300004348 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 14-APR-23 | Administrative | | $3,696 | $0 | 0% | 0% | | | | | | 012300004419 | | | GA | No | | | No | | 0 | 22 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $99,749 | $0 | 0% | 0% | | | | | | 012300004474 | | | CA | Yes | Douglas Sohn | Sohn & Associates | No | | 0 | 21 |
| PayPal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 02-OCT-23 | Dismissed on the Merits | | $21,600 | $1,500 | 0% | 100% | | | | | | 012300004 | Robyn M. Brilliant Esq. | 13-JUN-23 | NY | No | | | No | | 0 | 6 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004332 | | | FL | Yes | Judith Lambert | Lambert Law Offices, P.L. | No | | 2 | 116 |
| Quick Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $6,000 | 0% | 100% | | | | | | 012300004 | Melinda G. Jayson Esq. | 16-MAR-23 | TX | Yes | Michael Kim | The Michael Kim Law Firm, PLL | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300004298 | | | GA | No | | | No | | 1 | 1350 |
| State Employees Credit Union of Mar | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 13-NOV-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012300004 | Hon. James R Eyler (Ret.) | 14-APR-23 | MD | No | | | No | | 0 | 2 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/1/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $49,994 | $1,250 | 0% | 100% | | | | | | 012300004 | Janice L. Sperow Esq. | 10-APR-23 | CA | No | | | No | | 2 | 471 |
| The Avra Group | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/1/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004304 | | | NY | Yes | Benjamin Delson | Granovsky & Sundaresh, PLLC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/1/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 012300004 | David M. Benck | 29-MAR-23 | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 16 | 257 |
| Toll West Coast, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/1/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $407,979 | $0 | 0% | 0% | | | | | | 012300004487 | | | CA | Yes | Jessica Shaw | Tierney Law Group | No | | 0 | 5 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 13-NOV-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012300004 | Hon. James R Eyler (Ret.) | 14-APR-23 | MD | No | | | No | | 0 | 10 |
| U-Haul | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $2,500 | 0% | 100% | | | | | | 012300004 | Benjamin R. Trachtman Esq. | 08-MAY-23 | CA | Yes | Vincent Consolo | Law Offices of Gerald L. Marcu | No | | 0 | 9 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 06-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300004382 | | | IL | No | | | No | | 0 | 5 |
| United Parcel Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 2/1/2023 | 22-MAY-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | Other | | | 012300004380 | | | FL | Yes | Sharon Caserta | Morgan & Morgan | No | | 6 | 41 |
| Universal Protection Service, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/1/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $1,150 | 0% | 100% | | | | | | 012300004 | Amy Semmel Esq. | 03-MAR-23 | CA | Yes | Liliuokalani Martin | Downtown L.A. Law Group | No | | 0 | 23 |
| UPS | Consumer | AAA Clause | Consumer | Other | | --- | 2/1/2023 | 14-APR-23 | Administrative | | $21,210 | $0 | 0% | 0% | | | | | | 012300004396 | | | PA | Yes | John McCreesh | McCreesh, McCreesh and Cann | No | | 28 | 4 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2023 | 23-MAY-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300004484 | | | NC | No | | | No | | 0 | 45 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004467 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004464 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004468 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004456 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004463 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| VXI Global Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004470 | | | TX | Yes | Clif Alexander | Anderson Alexander, PLLC | No | | 1 | 28 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2023 | 29-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004578 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004 | Kirk D. Yake Esq. | 27-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 59 |
| Alltrails, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004559 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/2/2023 | 01-FEB-24 | Awarded | | $0 | $7,875 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300004 | Christopher Solop Esq. | 08-SEP-23 | MS | Yes | Jason Graeber | Graeber Law Firm | No | In-Person | 0 | 25 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 2/2/2023 | 01-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | 012300004739 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 17 |
| BurgerBusters, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/2/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $5,093 | 0% | 100% | | | | | | 012300004 | Denise Smith Cline Esq. | 15-MAR-23 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 2/2/2023 | 07-MAR-24 | Awarded | $6,877 | $0 | $1,500 | 0% | 100% | $6,877 | $0 | | $0 | $0 | 012300004 | Deborah M. Gaines Esq. | 30-JUN-23 | NY | Yes | Osita Okocha | Law Offices of Osita Okocha, P( | Yes | | 6 | 673 |
| Clark Associates (The Restaurant Stor | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/2/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,749 | 0% | 100% | | | | | | 012300004 | Thomas D Rees Esq. | 03-APR-23 | PA | No | | | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004504 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 0 | 82 |
| Cornerstone PEO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/2/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004599 | | | CA | Yes | Joshua Park | LOYR, APC | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 2/2/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $2,800 | 0% | 100% | | | | | | 012300004 | Hon. Amy Dale Hogue (Ret.) | 24-APR-23 | CA | Yes | Liliuokalani Martin | Downtown L.A. Law Group | No | | 0 | 2 |
| Entertainment Magpie, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004606 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/2/2023 | 23-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300004601 | | | | No | | | No | | 0 | 326 |
| Go RN, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/2/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004599 | | | CA | Yes | Joshua Park | LOYR, APC | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2023 | 24-JUL-23 | Dismissed on the Merits | | $5,000 | $2,500 | 0% | 100% | | | | | | 012300004 | Christopher W Keay Esq. | 17-APR-23 | WA | No | | | No | | 1 | 74 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 12-APR-23 | Administrative | | $9,850 | $0 | 0% | 0% | | | | | | 012300004503 | | | TX | No | | | No | | 0 | 57 |
| Newsmax Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | 012300004 | Ellie K. Vilendrer Esq. | 13-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Ollo Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300004 | Charles W. Parret Esq. | 20-MAR-23 | CA | Yes | Matthew Loker | Loker Law, APC | No | | 0 | 2 |
| OpenTable, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004523 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Raymours Furniture Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 2/2/2023 | 18-SEP-23 | Dismissed on the Merits | | $0 | $5,780 | 0% | 100% | | | | | | 012300004 | Valerie C. Samuels Esq. | 27-MAR-23 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 12 | 22 |
| Sallie Mae Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004724 | | | IL | Yes | Ryan Platt | Agruss Law Firm, LLC | No | | 0 | 16 |
| Sam's West Inc. dba Sam's Club | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 14-APR-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012300004693 | | | IL | Yes | Robert Fredrickson | Reno Zahm Folgate Lindberg & | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300004570 | | | AL | No | | | No | | 1 | 1350 |
| Progressive Casualty Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | Business | 2/2/2023 | 06-MAR-24 | Awarded | | $999,000 | $13,348 | 0% | 100% | $0 | $0 | Other | $1,177 | $0 | 012300004 | Amy E. Davis Esq. | 25-AUG-23 | TX | No | | | No | | 0 | 1 |
| Steve Madden, LTD | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004542 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| U-Haul Moving & Storage | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2023 | 27-NOV-23 | Withdrawn | | $55,000 | $2,500 | 0% | 100% | | | | | | 012300004 | Kelly Overstreet Johnson Esq. | 30-JUN-23 | NJ | No | | | No | | 0 | 1 |
| B2C Response LLC - vibrosculpt.com | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004 | Janice L. Sperow Esq. | 10-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Bewley Construction LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/3/2023 | 24-OCT-23 | Awarded | $293,233 | | $14,299 | 100% | 100% | $260,416 | $0 | | $113,755 | $0 | 012300004 | Andrew W. Manuel Esq. | 12-APR-23 | MO | No | | | No | In-Person | 0 | 1 |
| California Pest Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/3/2023 | 03-MAY-23 | Administrative | | $2,232,000 | $455 | 0% | 100% | | | | | | 012300004 | Charles "Ted" Mathews Esq. | 09-MAR-23 | CA | Yes | Kevin Grigorian | Law Offices of Eric A. Boyajian | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2023 | 11-MAY-23 | Administrative | | $106,000 | $0 | 0% | 0% | | | Other | | | 012300004684 | | | MD | No | | | No | | 0 | 4 |
| Credit Cars Orlando | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 05-APR-23 | Administrative | | $1,518 | $0 | 0% | 0% | | | | | | 012300004699 | | | FL | No | | | No | | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2023 | 23-AUG-23 | Withdrawn | | $29,970 | $750 | 0% | 100% | | | | | | 012300004 | Kirby J Smith Esq. | 26-APR-23 | FL | No | | | Yes | | 0 | 501 |
| Drivetime Car Sales Company LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $25,116 | $1,250 | 0% | 100% | | | | | | 012300004 | Ana M Sambold Esq. | 06-APR-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 2/3/2023 | 16-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300004 | Hon. John A Darden, III | 16-MAY-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 2/3/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $158 | 0% | 100% | | | | | | 012300004 | Mark A. Shank Esq. | 05-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 20 |
| Enbridge (U.S) Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 2/3/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,263 | 0% | 100% | | | | | | 012300004 | Melvin L. Vatz Esq. | 27-APR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 20 |
| Ever Loved, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004671 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $120 | $0 | 0% | 0% | | | | | | 012300004775 | | | NC | No | | | No | | 0 | 127 |
| Greystar Management Services, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/3/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,325 | 0% | 100% | | | | | | 012300004 | Christine A Page Esq. | 13-MAR-23 | CA | Yes | Maya Serkova | Serendib Law Firm APC | No | | 0 | 2 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,001 | $2,500 | 0% | 100% | | | | | | 012300004 | Michael Ferris Saydah Esq. | 26-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | Conferenc | 0 | 32 |
| IQOR Holdings US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 2/3/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,045 | 0% | 100% | | | | | | 012300004 | Erika Deutsch Rotbart Esq. | 27-MAR-23 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 2 |
| JP Retail, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 31-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004949 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2023 | 15-NOV-23 | Awarded | | $54,359 | $1,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | Yvonne R Hunter Esq. | 15-JUN-23 | AZ | No | | | No | | 6 | 414 |
| Leader Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 05-APR-23 | Administrative | | $1,518 | $0 | 0% | 0% | | | | | | 012300004699 | | | FL | No | | | No | | 0 | 1 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 31-MAR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004949 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2023 | 23-AUG-23 | Withdrawn | | $29,970 | $750 | 0% | 0% | | | | | | 012300004 | Kirby J Smith Esq. | 26-APR-23 | FL | No | | | Yes | | 0 | 57 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/3/2023 | 29-JUN-23 | Awarded | $24,278 | $24,278 | $1,000 | 50% | 50% | $0 | $15,360 | | $0 | $0 | 012300004 | Kenneth K. Sorteberg Esq. | 05-APR-23 | MD | No | | | Yes | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/3/2023 | 14-APR-23 | Administrative | | $14,840 | $0 | 0% | 0% | | | | | | 012300004860 | | | VA | No | | | No | | 0 | 0 |
| Oracle America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/3/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $30,000 | $77,500 | 0% | 100% | | | | | | 012300004 | Hon. Melvia B Green | 16-MAR-23 | FL | Yes | Gabriel Roberts | Scott Law Team LLC | No | | 2 | 19 |
| Palm Coast Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/3/2023 | 17-OCT-23 | Awarded | | $16,835 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | Michael A. Abel Esq. | 24-MAY-23 | FL | No | | | Yes | | 0 | 1 |
| Palmer Foundations & Flatwork LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/3/2023 | 15-AUG-23 | Awarded | | $16,894 | $1,750 | 50% | 100% | $0 | $16,894 | | $0 | $7,019 | 012300004 | Kim L Kirn Esq. | 02-MAR-23 | MO | Yes | Sarah Hewitt | Williams Law Firm | No | Videoconf | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/3/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011896 | | | NY | No | | | No | | 0 | 406 |
| Pro Tech Builder, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/3/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | $158,484 | $120,000 | $5,533 | 50% | 50% | | | | | | 012300004 | Jack Rephan Esq. | 16-MAR-23 | VA | Yes | Gerald Urbanek | Freeman Dunn Lucy & Coates, | No | In-Person | 0 | 1 |
| Pro X Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 12-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004827 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 5 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/3/2023 | 23-AUG-23 | Withdrawn | | $29,970 | $750 | 0% | 0% | | | | | | 012300004 | Kirby J Smith Esq. | 26-APR-23 | FL | No | | | Yes | | 0 | 10 |
| Sinclair Broadcast Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005007 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004751 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| Suk Yi Diana Kwan dba Carzone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/3/2023 | 24-MAR-24 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $52,647 | OtherRecis | $0 | $33,700 | 012300004 | Dan H Deuprey Esq. | 21-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 6 |
| Suk Yi Diana Kwan dba Carzone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/3/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300004 | Susan Nauss Exon Esq. | 10-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004805 | | | NH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/3/2023 | 20-SEP-23 | Administrative | | $183 | $750 | 0% | 100% | | | | | | 012300004 | Lea Haber Kuck Esq. | 18-APR-23 | NY | No | | | Yes | | 0 | 2521 |
| Western and Southern Financial Grou | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/3/2023 | 29-JUN-23 | Awarded | | $0 | $2,639 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | Hon. Michael A Patterson | 30-MAR-23 | LA | Yes | Christopher Minias | The Minias Law Firm | No | | 0 | 1 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/3/2023 | 24-MAR-24 | Awarded | | $75,000 | $3,750 | 0% | 0% | $0 | $52,647 | OtherRecis | $0 | $33,700 | 012300004 | Dan H Deuprey Esq. | 21-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | In-Person | 0 | 27 |
| Yelp Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/3/2023 | 11-DEC-23 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | 012300004 | Joseph E. Guimera Esq. | 19-APR-23 | CA | No | | | No | | 0 | 10 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/4/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $89,000 | $0 | 0% | 0% | | | | | | 012300004871 | | | CT | Yes | Howard Rosenfield | Law Office of Howard Rosenfie | No | | 0 | 744 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/4/2023 | 20-MAR-24 | Awarded | | $64,892 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300004 | James Robert Keller Esq. | 13-JUN-23 | MO | No | | | Yes | | 0 | 12 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/4/2023 | 07-FEB-24 | Awarded | $27,851 | $5,000 | $1,500 | 0% | 100% | $27,851 | $0 | Declarator | $0 | $0 | 012300004 | Jonathan B Gilbert Esq. | 11-MAY-23 | NC | No | | | Yes | | 0 | 37 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/5/2023 | 17-FEB-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300004884 | | | LA | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2023 | 18-MAY-23 | Administrative | $3,430 | $1,500 | $0 | 0% | 0% | | | | | | 012300004880 | | | CA | No | | | No | | 1 | 270 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/5/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,125 | 0% | 100% | | | | | | 012300004 | Hon. Erin Elizabeth Lunceford | 17-MAR-23 | TX | Yes | Stephen Rollins | Rollins Law, PLLC | No | | 0 | 47 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300004 | Sarah Clasby Engel Esq. | 16-MAY-23 | FL | Yes | John Freud | | No | | 2 | 471 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/6/2023 | 08-MAR-24 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | Other | | | 012300028 | Katherine Hendricks Esq. | 28-SEP-23 | WA | No | | | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/6/2023 | 14-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300005026 | | | WA | Yes | Lenza McElrath | Lenza Law | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 06-JUL-23 | Awarded | $718 | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300005 | Brian D. Burgoon Esq. | 22-MAR-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300004911 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300004 | Hon. Marsha Katherine Ternus Esq. | 02-MAY-23 | IA | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 24-FEB-23 | Settled (including dismissal/consent order) | | $864 | $0 | 0% | 0% | | | | | | 012300005063 | | | TN | No | | | No | | 1 | 3521 |
| Big Johnson Concrete Placement, LLC | Business | AAA Clause | Employer Promulgated Emp | Construction | | --- | 2/6/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | $0 | | $920 | 0% | 100% | | | | | | 012300004 | W. Jay Hunston, Jr. | 13-FEB-23 | FL | Yes | Kevin Smith | Kevin D. Smith, P.A. | No | | 0 | 1 |
| Branson's Nantucket, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $45,019 | $1,250 | 0% | 100% | | | Recission | | | 012300004 | Kent Hyde | 28-APR-23 | MO | Yes | Joshua Neally | Timeshare Law Office | No | | 0 | 10 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 23-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300005203 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 22-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300004907 | | | OH | No | | | No | | 0 | 1 |
| Chevrolet of Palatine | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300005060 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 2 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/6/2023 | 21-FEB-24 | Awarded | $24,546 | $212,134 | $6,250 | 0% | 100% | $26,127 | $0 | | $0 | $0 | 012300004 | Steve A. Miller Esq. | 25-APR-23 | CO | No | | | No | Videoconf | 5 | 104 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 03-MAR-23 | Withdrawn | | $19,998 | $0 | 0% | 0% | | | | | | 012300005072 | | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 08-MAR-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012300005081 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 06-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300005002 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 17-NOV-23 | Administrative | | $303 | $0 | 0% | 0% | | | | | | 012300005075 | | | WA | No | | | No | | 0 | 603 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danielle Knox Interiors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/6/2023 | 07-SEP-23 | Awarded | | $16,426 | $1,000 | 50% | 50% | $0 | $2,176 | | $0 | $0 | 012300004 | Tracy T. James Esq. | 28-MAR-23 | NC | Yes | Brandon Forbes | SeiferFlatow, PLLC | Yes | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/6/2023 | 28-JUL-23 | Awarded | $10,511 | $7,900 | $1,500 | 0% | 100% | $10,511 | $0 | Recission | $0 | $0 | 012300004 | Fredrick H. L. McClure Esq. | 30-MAR-23 | FL | No | | | No | | 0 | 472 |
| Divosta Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2023 | 27-FEB-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005093 | | | IN | No | | | No | | 0 | 8 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 05-APR-23 | Administrative | | $463 | $0 | 0% | 0% | | | | | | 012300004970 | | | CA | No | | | No | | 0 | 127 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/6/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $400,000 | $1,250 | 0% | 100% | | | | | | 012300004 | Charles W. Parret Esq. | 30-MAY-23 | CA | Yes | Jeff Twomey | Law Offices of Brian J. Breiter, I | No | | 2 | 2697 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 14-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300005006 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 37 |
| Jersey Car Direct, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005139 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Jewel Box Cabinetry, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/6/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $157,000 | $157,000 | $7,250 | 50% | 50% | | | | | | 012300004 | Robert L. Leslie Esq. | 21-APR-23 | CA | Yes | Ognian Gavrilov | Gavrilov & Brooks | No | | 1 | 1 |
| Jordan's Design and Building / JDB Re | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/6/2023 | 20-FEB-24 | Awarded | | $36,726 | $1,250 | 100% | 100% | $0 | $18,784 | | $0 | $0 | 012300005 | Stephen Leonard Backus Esq. | 13-APR-23 | CA | Yes | Scott Wu | Law Offices of Scott D. Wu | No | Videoconfe | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/6/2023 | 30-AUG-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300005 | Hon. Jeffery P. Reynolds | 07-APR-23 | MS | No | | | Yes | | 0 | 5 |
| LA Fine Motors LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 23-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300005203 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lake Norman Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/6/2023 | 27-OCT-23 | Awarded | | $16,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300005 | Hon. Robert Neal Hunter | 09-AUG-23 | NC | No | | | No | | 0 | 1 |
| LT Hospitality Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 2/6/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300004 | Howard C Edelman Esq. | 13-MAR-23 | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 15-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300005082 | | | WA | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 03-MAR-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012300005077 | | | IN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 11-APR-23 | Administrative | | $2,411 | $0 | 0% | 0% | | | | | | 012300005086 | | | MO | No | | | No | | 8 | 2151 |
| Pulte Homes of Texas, L.P. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/6/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $42,459 | $0 | 0% | 0% | | | | | | 012300004 | Cindy L Becker | 14-MAR-23 | TX | Yes | Eugene Clayborn | The Fowler Law Firm PC | No | | 1 | 10 |
| QVC Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 25-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300005099 | | | CA | No | | | No | | 0 | 2 |
| Randstad Inhouse Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 2/6/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $2,188 | 0% | 100% | | | Other | | | 012300005 | Hon. Howard R Broadman | 09-MAR-23 | CA | No | | | No | | 0 | 7 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300004 | Michael Ferris Saydah Esq. | 20-MAR-23 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 17 |
| Signet Jewelers (Jared) | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300004 | Robert J. Gaglione Esq. | 12-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Social Finance, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300005030 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 28-JUN-23 | Dismissed on the Merits | | $560 | $750 | 0% | 100% | | | | | | 012300005 | Hon. Thomas P Quinn | 26-APR-23 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300005090 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 13-SEP-23 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 012300005 | Ms. Carla S Cox Esq. | 06-APR-23 | MA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 15-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300005084 | | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 12-APR-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012300005080 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 22-SEP-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012300005 | Thomas William McGee III Esq. | 19-JUL-23 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/6/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012300004973 | | | WA | No | | | No | | 0 | 2521 |
| Tenet Healthcare Corporation | Business | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | Business | 2/6/2023 | 16-JAN-24 | Awarded | $100,000 | $149,000 | $13,983 | 0% | 100% | $0 | $100,000 | | $0 | $0 | 012300005 | Valerie C. Samuels Esq. | 03-MAR-23 | MA | Yes | Romeo Adams | Adams Law Associates, LLC | No | | 1 | 36 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2023 | 11-APR-23 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012300005061 | | | AL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2023 | 17-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300004975 | | | WY | No | | | No | | 0 | 234 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/6/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $0 | $7,795 | 0% | 100% | | | Other | | | 012300005 | Robert D Coviello Esq. | 13-MAR-23 | CA | Yes | Lauren Falk | James Hawkins, APLC | No | Conference | 0 | 2 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/6/2023 | 29-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300004 | Richard O. McDonald Esq. | 13-APR-23 | CA | No | | | No | | 0 | 15 |
| Wells Fargo Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300005194 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300005156 | | | SC | No | | | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/7/2023 | 07-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300005 | Hon. Linda M. Vanzi | 18-MAR-23 | NM | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005261 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 10-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005113 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005281 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 05-APR-23 | Settled (including dismissal/consent order) | $1,436 | $12,500 | $0 | 0% | 0% | | | | | | 012300005275 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300005288 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 18-APR-23 | Administrative | $1,632 | $5,000 | $0 | 0% | 0% | | | | | | 012300005289 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 07-APR-23 | Administrative | | $17,000 | $0 | 0% | 0% | | | | | | 012300005284 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300005298 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 16-MAR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300005280 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 10-JUL-23 | Dismissed on the Merits | $7,528 | $9,000 | $750 | 0% | 100% | | | | | | 012300005 | Eileen Marie O'Rourke Esq. | 20-APR-23 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 15-AUG-23 | Dismissed on the Merits | $6,074 | $20,000 | $750 | 0% | 100% | | | | | | 012300005 | David W Waddell Esq. | 19-APR-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $1,104 | $0 | 0% | 0% | | | | | | 012300005252 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 03-APR-23 | Settled (including dismissal/consent order) | $3,226 | $1,800 | $0 | 0% | 0% | | | | | | 012300005286 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 2/7/2023 | 18-JUL-23 | Awarded | $2,487 | $10,000 | $1,500 | 0% | 100% | $0 | $10,000 | | $0 | $0 | 012300005 | Steven T Aceto Esq. | 10-APR-23 | NC | No | | | Yes | | 1 | 3521 |
| BMW of Buena Park | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2023 | 11-MAR-24 | Dismissed on the Merits | | $48,584 | $2,000 | 0% | 100% | | | Other | | | 012300005 | Gayle Lenore Eskridge Esq. | 31-MAY-23 | CA | Yes | Scott Kaufman | Kaufman & Kavicky | No | | 0 | 2 |
| Candy Digital | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 03-SEP-23 | Administrative | | $25,001 | $0 | 0% | 0% | | | | | | 012300005222 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/7/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,129 | 0% | 100% | | | Other | | | 012300005 | Mark H. Horwitch Esq. | 04-APR-23 | IL | Yes | Mara Baltabols | Fish Potter Bolanos PC | No | | 0 | 6 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 08-MAR-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012300005269 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 08-MAR-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012300005272 | | | IL | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/7/2023 | 21-SEP-23 | Awarded | | $70,000 | $3,250 | 0% | 100% | $0 | $0 | OtherRecis | $0 | $0 | 012300005 | Elizabeth Ann Morgan Esq. | 19-APR-23 | PA | No | | | No | Videoconfe | 0 | 14 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 | --- | 2/7/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | Other | | | 012300005 | Susan N Eisenberg Esq. | 02-MAR-23 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 6 | 136 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/7/2023 | 08-MAR-23 | Administrative | | $3,900 | $0 | 0% | 0% | | | | | | 012300005266 | | | IL | No | | | No | | 0 | 326 |
| Gallegos Masonry | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $69,576 | $0 | 0% | 0% | | | | | | 012300005144 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/7/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $285,000 | $0 | 0% | 0% | | | | | | 012300005 | Frank M. Kaplan Esq. | 27-APR-23 | CA | Yes | Justin Heim | Law Offices of Justin R. Heim, A | No | | 2 | 2697 |
| Grin Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 17-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300005366 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Jewell and Associates, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/7/2023 | 06-OCT-23 | Awarded | | $95,000 | $2,500 | 50% | 50% | $0 | $9,400 | | $0 | $0 | 012300005 | Robert P. Noell Esq. | 17-APR-23 | TN | Yes | Alan Hall | Alan D. Hall, Attorney at Law PI | No | In-Person | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $2,420 | $0 | 0% | 0% | | | | | | 012300005267 | | | IL | No | | | No | | 6 | 414 |
| Juan Flores | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $69,576 | $0 | 0% | 0% | | | | | | 012300005144 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| LAFCU | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005503 | | | IN | Yes | Lynn Toops | Cohen & Malad, LLP | No | | 0 | 1 |
| Luxe Signature Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | $202,190 | | $0 | 0% | 0% | | | | | | 012300005149 | | | TX | Yes | Tyler Hood | Bush Rudnicki Shelton, PC | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 03-NOV-23 | Dismissed on the Merits | | $81,000 | $2,500 | 0% | 0% | | | Other | | | 012300005 | John E. Kelly Esq. | 01-MAY-23 | PA | No | | | No | | 0 | 57 |
| McMillin Ridge at Lookout Canyon, LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $69,576 | $0 | 0% | 0% | | | | | | 012300005144 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2023 | 02-MAY-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300005 | Susan Barilich Esq. | 07-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $1,812 | $0 | 0% | 0% | | | | | | 012300005 | Michael David Harrison Esq. | 07-APR-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 437 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 29-MAR-23 | Administrative | | $240 | $0 | 0% | 0% | | | | | | 012300005234 | | | PA | No | | | No | | 0 | 542 |
| Night and Day Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/7/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $28,216 | $0 | 0% | 0% | | | | | | 012300001 | Constance C Talmage Esq. | 09-MAR-23 | CO | Yes | Gerald Jorgensen | Jorgensen Brownell & Pepin, P( | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/7/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | $38,398 | | $1,250 | 0% | 100% | | | | | | 012300005 | Steven Richard Sauer Esq. | 07-APR-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| PayPal | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | 012300005 | Lawrence Weinstein Esq. | 10-JUL-23 | NY | Yes | Moshe Boroosan | Law Office of Moshe Boroosan | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 16-MAR-23 | Administrative | | $9,827 | $0 | 0% | 0% | | | | | | 012300005170 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 07-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300005278 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 24-MAR-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012300005273 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 27-FEB-23 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | 012300005265 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 24-MAR-23 | Administrative | | $1,876 | $0 | 0% | 0% | | | | | | 012300005187 | | | KS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 15-FEB-23 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012300005169 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 03-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300005176 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 03-MAR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300005167 | | | NV | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 31-AUG-23 | Dismissed on the Merits | | $5,500 | $2,500 | 0% | 100% | | | | | | 012300005 | Theodore M Baum Esq. | 05-APR-23 | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $3,900 | $0 | 0% | 0% | | | | | | 012300005 | Louise B Zeuli Esq. | 12-APR-23 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 08-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300005262 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 27-FEB-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300005271 | | | TX | No | | | No | | 8 | 2151 |
| Penney OpCo LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005 | Laura Jane Kass-Moreno Esq. | 02-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/7/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $1,890 | 0% | 100% | | | Other | | | 012300005 | Tanya Andrews Tate Esq. | 22-MAR-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Silverthorne Development Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/7/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $51,472 | $0 | 0% | 0% | | | | | | 012300005146 | | | IL | Yes | Robert Dreger | Law Firm of R.M. Dreger, P.C. | No | | 0 | 5 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 14-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300005256 | | | GA | No | | | No | | 1 | 755 |
| Suk Yi Diana Kwan dba Carzone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2023 | 22-SEP-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012300005 | Susan Nauss Exon Esq. | 29-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/7/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005 | Carol Kingsley Esq. | 27-APR-23 | CA | Yes | Tate Casey | Neale & Fhima, APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/7/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005 | Ghada Audi Esq. | 13-APR-23 | CA | Yes | Tate Casey | Neale & Fhima, APC | No | | 2 | 471 |
| The UPS Store, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/7/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $27,454 | $0 | 0% | 0% | | | | | | 012300005 | John S. Adler Esq. | 23-MAR-23 | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300005299 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 03-MAY-23 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | 012300005 | Daniel A. Cotter Esq. | 06-APR-23 | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 29-MAY-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012300005260 | | | NM | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 09-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300005235 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/7/2023 | 27-MAR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300005277 | | | TX | No | | | No | | 0 | 2521 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012300005 | John W Garman Esq. | 05-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| United States Soccer Federation, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/7/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005498 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 9 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 28-MAR-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300005307 | | | NV | No | | | No | | 1 | 30 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 19-MAR-24 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012300005413 | | | AZ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $17,000 | $1,500 | 0% | 100% | | | | | | 012300005 | Ken Malovos Esq. | 31-MAY-23 | CA | No | | | No | | 1 | 2475 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300005 | Amy Semmel Esq. | 02-JUN-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 1 | 24 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/7/2023 | 22-SEP-23 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | OtherRecission | | | 012300005 | Susan Nauss Exon Esq. | 29-MAR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| 3B Inspection, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/8/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $33,563 | $1,785 | 0% | 100% | | | | | | 012300005 | Danielle L Hargrove | 21-MAR-23 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 2 |
| Al Packer Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $2,898 | $0 | 0% | 0% | | | Other | | | 012300008593 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 2 |
| All Approved Auto Sales | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/8/2023 | 11-MAY-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 022200021 | Jeffrey S. Feldman Esq.; John E. Kelly Esq.; N | 22-MAR-23 | NJ | Yes | Karri Lueddeke | Lueddeke Law Firm | No | | 0 | 2 |
| The Doe Run Resources Corporation | Business | AAA Clause | Employer Promulgated Emp | Steel/Metals | $100,000 - | Employee/Business | 2/8/2023 | 24-JAN-24 | Awarded | $30,000 | $68,105 | $24,345 | 0% | 100% | $30,000 | $0 | | $0 | $0 | 012300005 | Jerome A Diekemper Esq. | 28-FEB-23 | KS | No | | | No | Videoconfe | 0 | 1 |
| Amway Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005680 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $102,001 | $1,250 | 0% | 100% | | | | | | 012300005 | Brian Esler Esq. | 25-APR-23 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $24,001 | $1,250 | 0% | 100% | | | | | | 012300005 | Michael J. Borden Esq. | 10-APR-23 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $19,001 | $1,250 | 0% | 100% | | | | | | 012300005 | Nicholas A. Gowen Esq. | 23-MAR-23 | FL | Yes | David Silver | Silver Miller | No | | 1 | 3521 |
| Blair Fire Protection, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/8/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $9,562 | 0% | 100% | | | | | | 012300005 | David J Fish Esq. | 11-APR-23 | WI | Yes | Mark Goldstein | Goldstein Law Group, S.C. | No | | 0 | 1 |
| Bonnell Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/8/2023 | 14-FEB-24 | Awarded | | $2,499 | $1,500 | 0% | 100% | $0 | $2,000 | | $0 | $21,050 | 012300005 | Jonathan W. Fitch Esq. | 31-MAY-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 1 |
| Breland Development | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/8/2023 | 17-JUL-23 | Awarded | | $50,936 | $1,250 | 50% | 100% | $0 | $47,342 | | $0 | $17,547 | 012300005 | David M. Kleiman Esq. | 09-MAR-23 | TX | Yes | Donald Shelton | Bush Rudnicki Shelton, PC | No | In-Person | 0 | 1 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/8/2023 | 06-OCT-23 | Awarded | | $3,542 | $2,500 | 0% | 100% | $0 | $3,173 | | $0 | $21,430 | 012300005 | Hon. Alex E Ferrer | 19-APR-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 26 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 20-MAR-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300005335 | | | WA | No | | | No | | 0 | 603 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 02-AUG-23 | Awarded | $86 | $2,000 | $2,500 | 0% | 100% | $86 | $200 | | $0 | $0 | 012300005 | Janice L. Sperow Esq. | 24-APR-23 | CA | No | | | Yes | | 0 | 37 |
| Covid Clinic | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 07-APR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300005654 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $1,625 | 0% | 100% | | | | | | 012300005 | Stacey Gilman Esq. | 19-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/8/2023 | 05-MAR-24 | Awarded | | $8,500 | $1,500 | 0% | 100% | $9,252 | $0 | | $0 | $0 | 012300005 | Harry P Trueheart III Esq. | 24-MAY-23 | NY | No | | | No | | 0 | 472 |
| Ford Motor Credit Company LLC C/O I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/8/2023 | 14-FEB-24 | Awarded | | $2,499 | $1,500 | 0% | 0% | $0 | $2,000 | | $0 | $21,050 | 012300005 | Jonathan W. Fitch Esq. | 31-MAY-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 1 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300005382 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 23 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012300005 | Hon. Carlos G Lopez | 23-MAR-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 11 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300005386 | | | CO | No | | | No | | 0 | 12 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 09-FEB-24 | Withdrawn | | $25,000 | $1,500 | 0% | 100% | | | | | | 012300005 | Hon. Anita Rae Shapiro | 30-JUN-23 | CA | No | | | Yes | | 0 | 24 |
| Miracle Nissan of North Augusta, SC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/8/2023 | 25-OCT-23 | Awarded | | $8,451 | $2,500 | 0% | 100% | $0 | $5,042 | | $0 | $0 | 012300005 | Laverne Gaskins Esq. | 08-JUN-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| MOJ, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | 012300005 | Hon. Jeffery P. Reynolds | 10-MAR-23 | MS | Yes | Daniel Ware | Ware Law Firm, PLLC | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/8/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | | $32,838 | $875 | 100% | 0% | | | | | | 012300005 | David G. Marcus | 06-MAR-23 | OR | No | | | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | $122,800 | $1,000,000 | $1,138 | 50% | 50% | | | | | | 012300005 | Matthew B. Cano Esq. | 21-MAR-23 | TX | Yes | Glenn Deadman | Law Office of Glenn J. Deadmai | No | | 0 | 0 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 23-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300005521 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 5 |
| Outlook Amusements, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005700 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $425 | $0 | 0% | 0% | | | | | | 012300005311 | | | CA | No | | | No | | 8 | 2151 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/8/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $420 | 0% | 100% | | | Other | | | 012300005 | David A Brill Esq. | 22-MAR-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Professional Lift Solutions, LLC | Business | AAA Clause | Consumer Construction | Other | | Business | 2/8/2023 | 24-AUG-23 | Awarded | $10,600 | $26,500 | $2,500 | 0% | 100% | $10,600 | $0 | | $8,750 | $0 | 012300005 | Jack G. Kowalski Esq. | 15-MAR-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| Property Restoration and Cleaning Se | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/8/2023 | 01-JUN-23 | Awarded | $8,244 | | $1,750 | 0% | 100% | $8,244 | $0 | | $0 | $0 | 012300005 | William A Blancato Esq. | 16-MAR-23 | NC | No | | | No | | 0 | 1 |
| Resy Network, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300005345 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Specialty Granules, LLC | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 2/8/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $55,425 | $0 | 0% | 0% | | | | | | 012300005751 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Stellantis Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300005386 | | | CO | No | | | No | | 0 | 7 |
| Stevens Creek Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $47,589 | $0 | 0% | 0% | | | | | | 012300005309 | | | CA | No | | | No | | 0 | 1 |
| Sullivan Homes PNW by Todd J. Sulliv | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/8/2023 | 07-JUL-23 | Awarded | $25,000 | $70,000 | $1,960 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300005 | Ron T Blewett Esq. | 03-APR-23 | ID | No | | | No | In-Person | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Other | | | 012300005 | Angela Newell Gray Esq. | 24-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| TigerDirect Business | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | | | | | 012300005419 | | | TX | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $44,001 | $1,625 | 0% | 100% | | | | | | 012300005 | Donna E. Lurie Esq. | 03-MAY-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $78,001 | $1,250 | 0% | 100% | | | | | | 012300005 | Frederick W. Kosmo, Jr. Esq. | 05-APR-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/8/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $14,001 | $2,975 | 0% | 100% | | | | | | 012300005 | Sheri B Cataldo Esq. | 03-APR-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/8/2023 | 31-JUL-23 | Awarded | $34,642 | $37,000 | $1,500 | 0% | 100% | $34,642 | $0 | Other | $0 | $0 | 012300005 | Michele N O'Brien Esq. | 17-APR-23 | TX | No | | | Yes | | 0 | 3 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/8/2023 | 15-MAY-23 | Withdrawn | | $0 | $875 | 0% | 100% | | | Reinstatement | | | 012300005 | Kenneth R Starr Esq. | 20-MAR-23 | FL | No | | | No | | 58 | 51 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $2,799 | $1,250 | 0% | 100% | | | | | | 012300005 | David J. Reilly Esq. | 17-APR-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 26 |
| Allied Universal | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/9/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $660 | 0% | 100% | | | Other | | | 012300005 | Lindsey Wagner Esq. | 09-MAY-23 | CA | Yes | Pola Bernabe | Reisner & King, LLP | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 13-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300005597 | | | CA | No | | | No | | 0 | 3 |
| Americor Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 012300005 | Phillip M Cunningham Esq. | 29-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Anderson Financial Services, LLC Loan | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012300005 | Steve Hedges Esq. | 03-APR-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 26 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005684 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $3,360 | $0 | 0% | 0% | | | | | | 012300005779 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/9/2023 | 06-SEP-23 | Awarded | $4,582 | $12,720 | $1,500 | 0% | 100% | $4,582 | $0 | | $0 | $0 | 012300005 | Kristine L. Cato | 03-APR-23 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 2/9/2023 | 28-SEP-23 | Awarded | $2,452 | $6,889 | $1,500 | 0% | 100% | $2,345 | $108 | | $0 | $0 | 012300005 | Sherry R. Wetsch Esq. | 19-APR-23 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 01-JUN-23 | Dismissed on the Merits | $2,265 | $200 | $1,500 | 0% | 100% | | | | | | 012300005 | Brian D. Burgoon Esq. | 03-APR-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300005694 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 01-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300005686 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 03-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005666 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300005738 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300005656 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300005698 | | | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005672 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 16-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300005671 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $140,000 | $1,250 | 0% | 100% | | | | | | 012300005 | Theodore K Cheng Esq. | 10-MAY-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005690 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005692 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300005702 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $6,384 | $0 | 0% | 0% | | | | | | 012300005 | Frederic M Wilf Esq. | 01-MAY-23 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 03-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300005695 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 22-FEB-24 | Dismissed on the Merits | $11,428 | $1,500 | $2,500 | 0% | 100% | | | | | | 012300005 | Julie J. Nelson Esq. | 31-OCT-23 | UT | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300005734 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 1 | 99 |
| Best Buy | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 012300005 | Vincent E Gentile Esq. | 20-JUN-23 | NJ | No | | | No | | 0 | 24 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/9/2023 | 06-MAR-24 | Awarded | | $100,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300005 | Charles H. Peckham Esq. | 24-MAY-23 | TX | Yes | Tanika Solomon | T.J. Solomon Law Group, PLLC | No | Videoconfe | 0 | 22 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $64,405 | $790 | 50% | 50% | | | | | | 012300005 | James R Lussier Esq. | 22-MAR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2023 | 24-MAY-23 | Administrative | | $64,405 | $0 | 0% | 0% | | | | | | 022300005774 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Clayton Properties Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $53,500 | $0 | 0% | 0% | | | | | | 012300005 | Robert P. Noell Esq. | 09-MAR-23 | TN | Yes | Gregory Cashion | Smith Cashion & Orr, PLC | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 18-OCT-23 | Dismissed on the Merits | $0 | $0 | $2,500 | 0% | 100% | | | | | | 012300005 Richard M Williams Esq. | 05-MAY-23 | CA | Yes | Kevin Osborne | Erickson Kramer Osborne LLP | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 07-MAR-23 | Administrative | | $1,980 | $0 | 0% | 0% | | | | | | 012300005685 | | VA | No | | | No | | 0 | 603 |
| Dimensional Investments LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 a | --- | 2/9/2023 | 07-APR-23 | Withdrawn | | $1,500,000 | $0 | 0% | 0% | | | Other | | | 012300005683 | | NC | No | | | No | | 0 | 2 |
| Etsy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300005 Michael Ferris Saydah Esq. | 31-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| Extra Space Storage Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $21,258 | $1,250 | 0% | 100% | | | | | | 012300005 Mr. Dominic Fulco III Esq. | 11-MAY-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Flagship Credit Acceptance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2023 | 12-SEP-23 | Awarded | $11,036 | $64,000 | $2,500 | 0% | 100% | $11,036 | $0 | | $0 | $0 | 012300005 Dana Gloor Esq. | 28-MAR-23 | MD | No | | | No | Videoconf | 0 | 1 |
| Four Seasons Landscaping, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2023 | 31-MAR-23 | Administrative | | $70,000 | $0 | 0% | 0% | | | | | | 012300005586 | | NJ | No | | | No | | 0 | 1 |
| Jack In The Box, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/9/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $1,530 | 0% | 100% | | | | | | 012300005 Rex S. Heinke Esq. | 24-APR-23 | CA | Yes | Ronald Zambrano | West Coast Employment Lawye | No | | 0 | 4 |
| Maracay 91, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/9/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $100,000 | $625 | 50% | 50% | | | | | | 012300005 Sam Barakat Esq. | 03-APR-23 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | Yes | | 3 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 14-APR-23 | Administrative | | $275 | $0 | 0% | 0% | | | | | | 012300005657 | | OK | No | | | No | | 0 | 542 |
| Mike Lopez Roofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/9/2023 | 29-MAR-24 | Awarded | | $1,322,793 | $24,029 | 50% | 50% | $0 | $591,293 | | $0 | $0 | 012300005 Guy W. Bluff Esq. | 16-MAR-23 | NM | Yes | Frank Herdman | Herdman MacGillivary Fullerto | No | In-Person | 0 | 1 |
| Napoli Indoor Auto Outlet, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300005 Ann H. Rubin Esq. | 25-APR-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 03-MAR-23 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012300005599 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 22-MAR-23 | Administrative | | $108 | $0 | 0% | 0% | | | | | | 012300005621 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $13,812 | $0 | 0% | 0% | | | | | | 012300005 Kirstin Beth Ives Esq. | 25-MAY-23 | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $584 | $0 | 0% | 0% | | | | | | 012300005539 | | PR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 08-MAR-23 | Administrative | | $534 | $0 | 0% | 0% | | | | | | 012300005543 | | WV | No | | | No | | 8 | 2151 |
| Pool Town NJ | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 2/9/2023 | 02-AUG-23 | Awarded | | $28,200 | $2,500 | 0% | 100% | $0 | $23,000 | | $0 | $0 | 012300005 Bruce W Kahn Esq. | 25-APR-23 | NJ | No | | | No | Videoconf | 1 | 2 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/9/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | 012300005679 | | PA | No | | | No | | 0 | 49 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $12,594 | $750 | 0% | 100% | | | | | | 012300005 David B. Vornehm Esq. | 24-APR-23 | IN | No | | | Yes | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/9/2023 | 06-MAR-24 | Awarded | $13,542 | $100,000 | $2,500 | 0% | 100% | $13,452 | $0 | | $0 | $0 | 012300005 Charles H. Peckham Esq. | 24-MAY-23 | TX | Yes | Tanika Solomon | T.J. Solomon Law Group, PLLC | No | Videoconf | 1 | 1350 |
| Sierra Office Systems and Products, In | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 2/9/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $32,750 | $0 | 0% | 0% | | | | | | 012300005632 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Stop & Drive Autos, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $15,650 | $1,250 | 0% | 100% | | | | | | 012300005 Steven B. Kaplan Esq. | 16-MAY-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | Yes | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 17-APR-23 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012300005 John P Scott Jr. Esq. | 03-APR-23 | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $1,970 | $0 | 0% | 0% | | | | | | 012300005696 | | NJ | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 12-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005610 | | FL | Yes | David Silver | Silver Miller | No | | 3 | 16 |
| US Bank Consumer Bureau Dispute Ha | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 16-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300005607 | | CA | No | | | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $259,000 | $1,250 | 0% | 100% | | | | | | 012300005 Frances Floriano Goins Esq. | 21-MAR-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/9/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $275,000 | $1,250 | 0% | 100% | | | | | | 012300005 Olga Zalomiy Esq. | 23-MAR-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 57 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $870 | $0 | 0% | 0% | | | | | | 012300005781 | | MN | Yes | Killian Commers | Zimmerman Reed, LLP | No | | 1 | 2475 |
| Wright's Impact Window & Door LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/9/2023 | 06-SEP-23 | Withdrawn | $31,233 | | $0 | 0% | 0% | | | | | | 012300005 Allen J Thompson, P.E. | 25-APR-23 | FL | No | | | No | | 0 | 5 |
| Wyolaw, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 2/9/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 012300005 David L. Hashmall Esq. | 28-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/10/2023 | 27-JUL-23 | Awarded | $9,813 | | $1,750 | 50% | 50% | $8,813 | $0 | | $0 | $0 | 012300005 Bruce M Pregler Esq. | 24-APR-23 | MI | Yes | Robert Dunn | Robert Dunn, PC | Yes | | 2 | 23 |
| 1st Advantage Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300005 Joseph K. Goldberg Esq. | 18-APR-23 | CA | Yes | Richard McCune | McCune Law Group McCune W | No | | 0 | 1 |
| Accurate Shoring and Foundation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 16-MAY-23 | Administrative | | $38,000 | $0 | 0% | 0% | | | | | | 012300005810 | | LA | No | | | No | | 0 | 1 |
| Acosta Sales Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/10/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012300005 Hon. Joseph A Del Sole | 24-APR-23 | TX | Yes | William Hogg | Josephson Dunlap, LLP | No | | 0 | 1 |
| ADT Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $51,795 | $0 | 0% | 0% | | | OtherRecission | | | 012300005 Daniel Douglass Esq. | 08-MAR-23 | CA | Yes | Jason Hsu | Ascent Law Group, APC | No | | 1 | 2 |
| Allbuild Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $426,363 | $5,242 | 12% | 88% | | | | | | 012300005 Benton J. Barton Esq. | 07-MAR-23 | CO | Yes | Andrew Teske | Hoskin Farina & Kampf, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300005871 | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $450 | $0 | 0% | 0% | | | | | | 012300005944 | | TN | No | | | No | | 1 | 3521 |
| Century Communities Southeast, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $213,421 | $1,000 | 50% | 50% | | | | | | 012300005 Robert Harper Heckman Esq. | 18-AUG-23 | NC | Yes | Gregory Shelton | Shelton Law Carolinas | No | | 0 | 1 |
| DCT Texas LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | Employee | 2/10/2023 | 14-NOV-23 | Awarded | | $0 | $15,925 | 0% | 100% | $0 | $0 | | $0 | $31,748 | 012300005 Hon. Susan S Soussan | 07-MAR-23 | OH | Yes | Laura Farmwald | Biller & Kimble, LLC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $8,800 | $0 | 0% | 0% | | | Other | | | 012300005925 | | CA | No | | | No | | 0 | 37 |
| Concho Resources, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/10/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300005 Hon. Mary Katherine "Katie" Kennedy | 13-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | $648 | $20,000 | $1,550 | 0% | 100% | | | OtherDeclaratory judgment | | | 012300005 Hon. Gerald Harris | 17-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Credit One Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | $700 | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012300005 T. Andrew Brown Esq. | 31-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 68 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,625 | 0% | 100% | | | Declaratory judgment | | | 012300005 Hon. Edward C. Moss | 24-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| E R & C Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $426,363 | $5,242 | 12% | 0% | | | | | | 012300005 Benton J. Barton Esq. | 07-MAR-23 | CO | Yes | Andrew Teske | Hoskin Farina & Kampf, PC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/10/2023 | 23-MAR-23 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012300005878 | | TN | No | | | No | | 0 | 326 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012300005 William H Levit Esq. | 28-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 2/10/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $53,215 | $0 | 0% | 0% | | | | | | 012300006224 | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 10 | 24 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300005789 | | MI | No | | | No | | 0 | 542 |
| MPM Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/10/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $117,999 | $440 | 50% | 50% | | | | | | 012300006 Marcy Higbie Esq. | 18-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Next Level Construction Co LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 09-JUN-23 | Administrative | | $13,620 | $0 | 0% | 0% | | | | | | 012300005951 | | MO | No | | | No | | 0 | 1 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/10/2023 | 13-MAR-24 | Awarded | $18,046 | | $1,750 | 100% | 0% | $18,046 | $0 | | $0 | $0 | 012300005 Lisa S Aldoroty Esq. | 03-MAR-23 | NY | No | | | No | Videoconf | 1 | 10 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | $20,895 | | $0 | 0% | 0% | | | | | | 012300005938 | | NY | Yes | Saul Feder | Regosin, Edwards, Stone & Fed | No | | 1 | 10 |
| Pella Products, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $57,903 | $675 | 50% | 50% | | | | | | 012300005 Robert A Shipley Esq. | 08-MAY-23 | IL | Yes | David Sudzus | DBS Law LLC | No | | 0 | 2 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 2/10/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011901 | | NY | No | | | No | | 0 | 406 |
| PURIS LLC | Business | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | | --- | 2/10/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | $100,000 | | $800 | 0% | 100% | | | | | | 012300005 David M Barbour Esq. | 13-MAR-23 | MI | Yes | Don Blevins | Blevins Sanborn Jezdimir Zack | No | | 0 | 1 |
| Restoration & Development Contracto | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/10/2023 | 21-DEC-23 | Awarded | | $51,970 | $1,250 | 100% | 100% | $0 | $51,970 | | $0 | $14,398 | 012300005 Michael P Bishop Esq. | 18-APR-23 | IN | Yes | William Barkimer | Krieg DeVault LLP | No | In-Person | 0 | 1 |
| Revolos | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/10/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $3,398 | $0 | 0% | 0% | | | | | | 012300005787 | | VA | No | | | No | | 0 | 1 |
| Rig Up | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/10/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300005 Hon. Mary Katherine "Katie" Kennedy | 13-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 2 |
| Serhant | Business | AAA Clause | Consumer | Other | | --- | 2/10/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | $5,780 | | $0 | 0% | 0% | | | | | | 012300005 Howard R Reiss Esq. | 24-JUL-23 | FL | Yes | Paul Cipparone | | No | | 0 | 1 |
| Slaten Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/10/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $99,937 | $875 | 50% | 50% | | | | | | 012300005 Michael T Nigro Esq. | 01-MAR-23 | IL | Yes | Daniel Dorfman | Fox Swibel Levin & Carroll, LLP | No | | 0 | 1 |
| Spectrum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 22-SEP-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300005 Jack E Freedman Esq. | 24-APR-23 | CA | Yes | Duncan Nefcy | The Law Office Of Duncan. M. I | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $1,241 | $0 | 0% | 0% | | | | | | 012300005859 | | IL | No | | | No | | 1 | 755 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300005 Jared J. Lefevre Esq. | 08-MAY-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300005 John Power Esq. | 07-JUN-23 | CA | Yes | Jeremy Branch | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 22-MAR-24 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012300005 Laverne Gaskins Esq. | 19-APR-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300005 Michael P Kohler Esq. | 08-MAY-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300005902 | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Terminix International, Inc. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/10/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $925,000 | $1,250 | 0% | 100% | | | | | | 012300005 Richard Brooke Lawson Esq. | 27-APR-23 | AL | Yes | Thomas Campbell | Campbell Law, PC | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/10/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $259,000 | $1,250 | 0% | 100% | | | Other | | | 012300005 Summer L Nastich Esq. | 30-MAY-23 | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | Yes | | 2 | 471 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300005937 | | MD | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300005847 | | MO | No | | | No | | 0 | 2521 |
| Tractor Supply Company | Consumer | AAA Clause | Consumer | Other | | --- | 2/10/2023 | 03-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300005935 | | CA | Yes | Jayson Swigart | Swigart Law Group, APC | No | | 2 | 11 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 16-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300005869 | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 19 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/10/2023 | 07-APR-23 | Administrative | | $796 | $0 | 0% | 0% | | | | | | 012300005846 | | IN | No | | | No | | 0 | 955 |
| Vibrant Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/10/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300005914 | | IN | Yes | Jeffrey Hammond | Cohen & Malad, LLP | No | | 0 | 1 |
| Wall to Wall Columbus, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/10/2023 | 27-JUL-23 | Awarded | $51,467 | $74,900 | $1,750 | 50% | 50% | $0 | $35,272 | | $0 | $16,321 | 012300005 John J Petro Esq. | 17-MAR-23 | OH | Yes | ERIC MARTINEAU | Eric D. Martineau Co, LPA | No | Videoconf | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/11/2023 | 14-JUL-23 | Withdrawn | | $540 | $750 | 0% | 100% | | | | | | 012300006 Alejandro Caffarelli Esq. | 18-APR-23 | IL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/11/2023 | 13-JUL-23 | Dismissed on the Merits | | $2,000 | $2,500 | 0% | 100% | | | | | | 012300006 Hon. Jeff McElroy | 21-APR-23 | NM | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 21-JUL-23 | Withdrawn | $1,873 | $10,000 | $1,250 | 0% | 100% | | | | | | 012300006 William H. Breier Esq. | 13-MAY-23 | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012300005997 | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300006048 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/11/2023 | 07-AUG-23 | Awarded | $3,624 | $8,600 | $1,500 | 0% | 100% | $3,624 | $0 | | $0 | $0 | 012300006 Ann H. Rubin Esq. | 12-APR-23 | CT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/11/2023 | 31-MAY-23 | Awarded | $2,787 | $5,800 | $1,500 | 0% | 100% | $2,787 | $0 | | $0 | $0 | 012300006 Leah Albert Esq. | 04-APR-23 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012300006055 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 24-MAR-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300006006 | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006074 | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 23-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300006070 | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012300006014 | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $1,960 | $0 | 0% | 0% | | | | | | 012300006011 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006059 | | VA | No | | | No | | 1 | 3521 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/11/2023 | 25-JUL-23 | Withdrawn | $42,514 | $72,000 | $1,250 | 0% | 100% | | | | | | 012300006 Samuel Woodhouse Esq. | 08-MAY-23 | GA | No | | | No | | 1 | 42 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/11/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $2,787 | $0 | 0% | 0% | | | | | | 012300006 Larry D. Kellar Esq. | 21-JUL-23 | FL | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 17-APR-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012300006047 | | CO | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 07-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300006041 | | FL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 18-APR-23 | Administrative | | $100 | $0 | 0% | 0% | | | | | | 012300006025 | | IL | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 13-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300006062 | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 28-MAR-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012300006064 | | CO | No | | | No | | 0 | 603 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300006023 | | DC | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/11/2023 | 03-OCT-23 | Awarded | | $9,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300006 Robert M. Dawson Esq. | 26-APR-23 | CA | No | | | Yes | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $6,900 | $0 | 0% | 0% | | | | | | 012300006 R. Tom Hillis Esq. | 22-MAY-23 | OK | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 20-JUL-23 | Withdrawn | | $900 | $0 | 0% | 0% | | | | | | 012300006038 | | TX | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300005 Gerald Wald Esq. | 30-MAY-23 | FL | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300005984 | | TX | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 15-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300006034 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 20-MAR-23 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | 012300006012 | | NM | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | 012300005994 | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 01-MAR-23 | Administrative | | $168 | $0 | 0% | 0% | | | | | | 012300006033 | | TN | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 10-MAR-23 | Administrative | | $3,605 | $0 | 0% | 0% | | | | | | 012300005993 | | TX | No | | | No | | 8 | 2151 |
| RadPower Bikes | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2023 | 04-MAR-24 | Administrative | | $2,728 | $0 | 0% | 0% | | | | | | 012300005983 | | CA | No | | | No | | 0 | 1 |
| Sixt Rent A Car, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/11/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $575 | $0 | 0% | 0% | | | | | | 012300005987 | | NJ | No | | | No | | 0 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006020 | | GA | No | | | No | | 1 | 755 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/11/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $16,825 | $0 | 0% | 0% | | | | | | 012300006071 | | CA | No | | | No | | 0 | 21 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/11/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300006004 | | TX | No | | | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300005985 | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 19-SEP-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 012300006 Emily R Boyle Esq. | 19-MAY-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $485 | $0 | 0% | 0% | | | | | | 012300006002 | | ID | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/11/2023 | 14-SEP-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300005 Charles B Jimerson Esq. | 25-APR-23 | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 02-MAR-23 | Settled (including dismissal/consent order) | | $177 | $0 | 0% | 0% | | | | | | 012300005996 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012300006015 | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 05-JUN-23 | Administrative | | $2,559 | $0 | 0% | 0% | | | | | | 012300006003 | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 30-JUN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012300006007 | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | Other | | | 012300005995 | | NV | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 16-JUN-23 | Dismissed on the Merits | | $1,164 | $750 | 0% | 100% | | | | | | 012300006 Christian A. Bourgeacq Esq. | 18-APR-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300006008 | | WA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2023 | 02-MAY-23 | Administrative | | $1,100 | $0 | 0% | 0% | | | | | | 012300006042 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2023 | 30-MAR-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012300006031 | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2023 | 06-APR-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | 012300006029 | | TN | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2023 | 08-MAR-23 | Administrative | | $81 | $0 | 0% | 0% | | | | | | 012300006016 | | TN | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 24-MAY-23 | Administrative | $2,354 | $3,000 | $0 | 0% | 0% | | | | | | 012300006026 | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 08-JUN-23 | Administrative | $7,200 | $5,000 | $0 | 0% | 0% | | | | | | 012300005982 | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 17-JUL-23 | Dismissed on the Merits | $1,034 | $2,000 | $750 | 0% | 100% | | | | | | 012300006 Perry Lee Taylor Esq. | 15-MAY-23 | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 06-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300006051 | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/11/2023 | 06-SEP-23 | Awarded | $2,182 | $2,500 | $1,500 | 0% | 100% | $2,182 | $0 | | $0 | $0 | 012300006 John W. Romine Jr. Esq. | 09-MAY-23 | AL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 05-APR-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012300006022 | | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 01-JUN-23 | Administrative | $717 | $547 | $0 | 0% | 0% | | | | | | 012300006050 | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 22-MAY-23 | Administrative | $3,405 | $1,620 | $0 | 0% | 0% | | | | | | 012300006024 | | MO | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 05-APR-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012300006021 | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/11/2023 | 01-JUN-23 | Administrative | $2,846 | $1,003 | $0 | 0% | 0% | | | | | | 012300006065 | | PA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 04-APR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300006056 | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 04-APR-23 | Administrative | | $475 | $0 | 0% | 0% | | | | | | 012300006061 | | NC | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 27-MAR-23 | Administrative | | $1,285 | $0 | 0% | 0% | | | | | | 012300006058 | | OK | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 21-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300006037 | | PA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 16-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300006036 | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 03-APR-23 | Administrative | | $2,800 | $0 | 0% | 0% | | | | | | 012300006046 | | TX | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2023 | 30-MAR-23 | Administrative | | $3,929 | $0 | 0% | 0% | | | | | | 012300006052 | | TX | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2023 | 22-MAR-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | 012300006114 | | KY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $502 | $750 | 0% | 100% | | | | | | 012300006 Lorraine D Mandel Esq. | 23-MAY-23 | NY | No | | | No | Videoconf | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/12/2023 | 15-SEP-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | 012300006 Courtney Moates Paulk Esq. | 23-MAY-23 | VA | No | | | Yes | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006093 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/12/2023 | 12-DEC-23 | Awarded | $2,732 | $1,733 | $1,500 | 0% | 100% | $2,732 | $0 | | $0 | $0 | 012300006 Yvonne R Hunter Esq. | 13-MAY-23 | AZ | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/12/2023 | 19-MAY-23 | Awarded | $3,464 | $6,200 | $1,500 | 0% | 100% | $3,464 | $0 | | $0 | $0 | 012300006 H. David Luff Esq. | 27-MAR-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/12/2023 | 15-SEP-23 | Awarded | $3,101 | $2,000 | $2,500 | 0% | 100% | $4,590 | $0 | | $0 | $0 | 012300006 Scott A. Schweber Esq. | 07-APR-23 | GA | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $2,860 | $0 | 0% | 0% | | | | | | 012300006133 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 01-SEP-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300006 Kendall L. Bryant Esq. | 24-APR-23 | TX | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 27-FEB-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300006084 | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012300006085 | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006098 | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006100 | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 07-APR-23 | Administrative | $2,838 | $5,500 | $0 | 0% | 0% | | | | | | 012300006101 | | PA | No | | | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 27-JUN-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012300006113 | | FL | No | | | No | | 0 | 744 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 31-MAY-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300006117 | | AL | No | | | No | | 0 | 64 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 2/12/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $112,000 | $0 | 0% | 0% | | | | | | 012300006089 | | VA | No | | | No | | 0 | 21 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 10-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012300006 John Dewey Watson Esq. | 03-MAY-23 | AR | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012300006122 | | GA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006131 | | MO | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 08-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300006112 | | NY | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300006099 | | IL | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 05-JAN-24 | Administrative | | $2,600 | $0 | 0% | 0% | | | | | | 012300006091 | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 14-MAR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300006137 | | MS | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $29,203 | $1,250 | 0% | 100% | | | | | | 012300006 Robert A Goldstein | 28-APR-23 | OH | Yes | Alisa Adams | DannLaw | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300006092 | | FL | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $218 | $0 | 0% | 0% | | | | | | 012300006094 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 08-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300006083 | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 23-JUN-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012300006097 | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 04-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300006077 | | MN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $1,230 | $0 | 0% | 0% | | | | | | 012300006142 | | MS | No | | | No | | 0 | 2521 |
| Travelzoo | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300006360 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2023 | 13-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300006125 | | FL | No | | | No | | 0 | 234 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2023 | 16-MAY-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012300006123 | | | FL | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2023 | 15-MAR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300006135 | | | IL | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006144 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 01-AUG-23 | Dismissed on the Merits | | $0 | $750 | 0% | 100% | | | | | | 01230000 | Hon. Lawrence C Root (Ret.) | 05-MAY-23 | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $1,279 | $0 | 0% | 0% | | | | | | 012300006116 | | | NY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 08-JUN-23 | Administrative | | $3,750 | $0 | 0% | 0% | | | | | | 012300006136 | | | TN | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $169 | $3,000 | $1,250 | 0% | 100% | | | | | | 01230000 | J. Michael Watson Esq. | 14-APR-23 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 13-NOV-23 | Dismissed on the Merits | $3,393 | $1,000 | $750 | 0% | 100% | | | | | | 01230000 | Gordon Alan Coffee Esq. | 02-MAY-23 | VA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/12/2023 | 19-OCT-23 | Withdrawn | $3,028 | $0 | $1,250 | 0% | 100% | | | | | | 01230000 | Ralph A. Weber Esq. | 28-AUG-23 | WI | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 20-MAR-23 | Administrative | | $1,060 | $0 | 0% | 0% | | | | | | 012300006129 | | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 29-MAR-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | 012300006121 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2023 | 14-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | David M Fuqua Esq. | 04-APR-23 | AR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2023 | 07-DEC-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | John Dewey Watson Esq. | 18-JUL-23 | AR | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2023 | 30-OCT-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Laura J. Bottaro Esq. | 24-JUL-23 | RI | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/12/2023 | 28-SEP-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Gregory Beckwith Esq. | 23-MAY-23 | VA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2023 | 17-APR-23 | Administrative | | $545 | $0 | 0% | 0% | | | | | | 012300006124 | | | NV | No | | | No | | 1 | 2475 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 2/13/2023 | 28-JUN-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 01230000 | Marc H. Harwell Esq. | 19-APR-23 | TN | No | | | Yes | | 0 | 690 |
| Advanced Design Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/13/2023 | 18-SEP-23 | Awarded | $37,446 | $74,999 | $1,750 | 100% | 0% | $22,364 | $0 | | $17,661 | $0 | 01230000 | Troy L Harris Esq. | 16-MAY-23 | MI | Yes | Keith Driscoll | Confidant Consult PLLC | No | In-Person | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/13/2023 | 05-SEP-23 | Awarded | | $2,244 | $1,500 | 0% | 100% | $0 | $449 | | $0 | | 01230000 | Patricia Hollis McGruder Esq. | 18-APR-23 | TX | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 13-NOV-23 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Rob Bare | 26-JUN-23 | NV | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 10-APR-23 | Administrative | | $127 | $0 | 0% | 0% | | | | | | 012300006301 | | | OR | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 10-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300006293 | | | UT | No | | | No | | 0 | 703 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 2/13/2023 | 16-NOV-23 | Awarded | | $36,650 | $1,500 | 0% | 100% | $0 | $36,307 | | $0 | $6,000 | 01230000 | Kristen E Hudson Esq. | 30-MAY-23 | TX | Yes | Patrick Sipe | Thomas Law Firm, PLLC | Yes | | 0 | 14 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 25-SEP-23 | Dismissed on the Merits | | $43,906 | $1,500 | 0% | 100% | | | | | | 01230000 | Stephen C Drummy Esq. | 19-APR-23 | CA | No | | | No | | 0 | 18 |
| Apple American Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/13/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01230000 | Hon. Marianne Espinosa (ret.) | 24-APR-23 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $43,324 | $3,250 | 0% | 100% | | | | | | 01230000 | Patricia Horan Latham Esq. | 10-APR-23 | DC | Yes | Dennis Boyle | Boyle & Jasari | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300006237 | | | DE | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300006316 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 14-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300006170 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 24-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300006318 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 28-MAR-23 | Administrative | $1,814 | $4,000 | $0 | 0% | 0% | | | | | | 012300006319 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300006290 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | $2,366 | $5,000 | $0 | 0% | 0% | | | | | | 012300006323 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300006321 | | | TN | No | | | No | | 1 | 3521 |
| B Powered Electric, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | | $4,644 | 0% | 0% | | | | | | 01230000 | Terrence L Brennan Esq. | 27-MAR-23 | LA | No | | | No | | 0 | 1 |
| Best Urgent Care PC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 2/13/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | $17,811 | | $0 | 0% | 0% | | | | | | 012300008953 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 13 |
| Boston Window and Door, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/13/2023 | 13-JUN-23 | Awarded | $14,248 | | $1,350 | 100% | 100% | $7,036 | $0 | | $0 | $0 | 01230000 | Denise L Presley Esq. | 23-MAR-23 | MA | No | | | No | | 0 | 10 |
| Boston Window and Door, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | $64,855 | | $0 | 0% | 0% | | | | | | 01230000 | Gordon P. Katz Esq. | 04-APR-23 | MA | No | | | No | | 0 | 10 |
| Brookfield Properties FC (USA II) LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300006595 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| C2 Home Solutions, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2023 | 10-MAR-23 | Withdrawn | $156,494 | | $0 | 0% | 0% | | | | | | 012300006289 | | | TX | Yes | Christopher Osborn | Osborn Law Firm, PC | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006401 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 72 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 04-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300006233 | | | NY | No | | | No | | 0 | 72 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 13-OCT-23 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01230000 | David B. Coher Esq. | 11-MAY-23 | CA | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $340,000 | $0 | 0% | 0% | | | | | | 01230000 | H. David Luff Esq. | 07-APR-23 | FL | Yes | Michael Bixby | Bixby Law, PLLC | No | | 0 | 39 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 09-MAR-23 | Withdrawn | | $200 | $0 | 0% | 0% | | | | | | 012300006306 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006404 | | | TX | No | | | No | | 0 | 37 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006232 | | | TX | No | | | No | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | $728 | $15,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Bruce W. Bennett, Esq., CPA | 28-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| CVS Pharmacy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 01230000 | Ana M Sambold Esq. | 12-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| ECH Hammond Glen, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 30-AUG-23 | Administrative | | $200,000 | $0 | 0% | 0% | | | | | | 012300006214 | | | GA | Yes | Ben Avery | The Avery Firm | No | | 0 | 1 |
| Ellation, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300006593 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 14-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300006310 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/13/2023 | 15-MAR-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012300006239 | | | PA | No | | | No | | 0 | 326 |
| Four Seasons Hotels Limited | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300006503 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Galaxy Relaxation, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 06-SEP-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300006590 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Gas South | Consumer | AAA Clause | Consumer | Other | | Business | 2/13/2023 | 29-MAR-24 | Awarded | | $69,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Michael Scott French Esq. | 13-NOV-23 | GA | No | | | Yes | | 0 | 1 |
| Generac Power Systems, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/13/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | $50,000 | | $4,644 | 0% | 100% | | | | | | 01230000 | Terrence L Brennan Esq. | 27-MAR-23 | LA | No | | | No | | 0 | 6 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 28-MAR-23 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | 012300006160 | | | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 1 | 289 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,001 | $3,750 | 0% | 100% | | | | | | 01230000 | Mark R. Lee Esq. | 10-APR-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Hamptons Brine LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/13/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $95,000 | $2,010 | 0% | 100% | | | | | | 01230000 | Abigail Pessen Esq. | 15-MAY-23 | NY | Yes | Alan Flaster | Flaster & Willis, P.C. | No | | 0 | 1 |
| HCSG West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 2/13/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 | Emily R Boyle Esq. | 19-APR-23 | CA | Yes | Jack Bazerkanian | C & B Law Group | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 01-AUG-23 | Dismissed on the Merits | | $4,600 | $750 | 0% | 100% | | | | | | 01230000 | Gordon Alan Coffee Esq. | 05-MAY-23 | VA | No | | | No | | 0 | 64 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $315 | $0 | 0% | 0% | | | | | | 012300006304 | | | WY | No | | | No | | 0 | 64 |
| IGS Solutions, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/13/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $72,075 | $600 | 0% | 100% | | | | | | 01230000 | Louis M. Zigman Esq. | 21-APR-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| JPMorgan Chase Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 2/13/2023 | 09-OCT-23 | Withdrawn | $27,791 | | $1,250 | 0% | 100% | | | | | | 01230000 | Emily R Boyle Esq. | 13-JUN-23 | CA | No | | | No | | 0 | 74 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 23-FEB-24 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Jobi Halper Esq. | 21-SEP-23 | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $1,805 | $0 | 0% | 0% | | | | | | 012300006295 | | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Consumer/Business | 2/13/2023 | 03-OCT-23 | Awarded | | $556 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Mark L. Phillips Esq. | 02-MAY-23 | IN | No | | | No | Videoconfe | 6 | 414 |
| Larson Woodland Hills Streakhouse, I | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/13/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300006385 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| Macy's Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/13/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $11,245 | 0% | 100% | | | | | | 01230000 | Steven J. Kaplan Esq. | 08-MAR-23 | CA | Yes | Cindy Hickox | Stalwart Law Group APC | No | | 0 | 7 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230000 | Stanley H Eleff Esq. | 12-APR-23 | FL | Yes | Kimberly Wochholz | The Consumer Rights Law Grou | No | | 0 | 86 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 012300006209 | | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 48 |
| Pace Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/13/2023 | 24-OCT-23 | Awarded | $15,930 | $18,000 | $2,500 | 0% | 100% | $10,661 | $0 | | $1,000 | $0 | 01230000 | L. Wearen Hughes Esq. | 19-MAY-23 | TN | No | | | No | In-Person | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | | $2,199 | $0 | 0% | 0% | | | | | | 012300006171 | | | CA | No | | | No | | 8 | 2151 |
| Reverb.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300006340 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/13/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $14,550 | $0 | 0% | 0% | | | | | | 012300006338 | | | MS | Yes | Bill Kulick | Kulick Law Firm, PLLC | No | | 2 | 471 |
| Thrifty Car Rental | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012300006405 | | | CA | No | | | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 10-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006284 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 18-APR-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | 012300006149 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300006211 | | | VA | No | | | No | | 0 | 2521 |
| Toms River VW | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006347 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 12-MAY-23 | Dismissed on the Merits | | $1,142 | $0 | 0% | 0% | | | | | | 012300006262 | | | MN | No | | | No | | 4 | 12 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $5,300 | $0 | 0% | 0% | | | | | | 012300006326 | | | SC | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 08-JUN-23 | Administrative | $319 | $1,000 | $0 | 0% | 0% | | | | | | 012300006307 | | | AR | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 10-OCT-23 | Dismissed on the Merits | $2,154 | $5,000 | $750 | 0% | 100% | | | | | | 01230000 | Lee Kanon Alpert Esq. | 28-APR-23 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 12-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300006320 | | | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 06-JUN-23 | Administrative | $3,480 | $10,000 | $0 | 0% | 0% | | | | | | 012300006322 | | | GA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 09-AUG-23 | Dismissed on the Merits | $2,226 | $3,000 | $750 | 0% | 100% | | | | | | 01230000 | Robert L Byman Esq. | 24-MAY-23 | IL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 26-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300006311 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/13/2023 | 09-JUN-23 | Administrative | | $6,230 | $0 | 0% | 0% | | | | | | 012300006147 | | | MO | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2023 | 05-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300006298 | | | CA | No | | | No | | 1 | 2475 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 01230000 | Russell D. Cook Esq. | 22-MAY-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | Yes | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/14/2023 | 14-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300006535 | | | NV | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012300006420 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2023 | 24-AUG-23 | Awarded | $3,913 | $7,827 | $2,500 | 0% | 100% | $3,913 | $0 | | $0 | $0 | 01230000 | Andrew V Tramont Esq. | 29-MAR-23 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2023 | 10-JUL-23 | Awarded | | $450 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Robert A. Biggs, III Esq. | 18-APR-23 | MS | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2023 | 26-JUL-23 | Awarded | | $4,559 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Frederick J. Hegenbart Esq. | 11-APR-23 | OK | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/14/2023 | 28-AUG-23 | Awarded | | $1,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Michael J Betts Esq. | 02-MAY-23 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $13,500 | $0 | 0% | 0% | | | | | | 01230000 | James G Holland Esq. | 20-MAR-23 | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $1,855 | $0 | 0% | 0% | | | | | | 012300006478 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012300006536 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 25-MAY-23 | Dismissed on the Merits | $744 | $1,500 | $750 | 0% | 100% | | | | | | 01230000 | Robert A. Biggs, III Esq. | 06-APR-23 | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 13-MAR-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | 012300006541 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | $99 | $3,300 | $750 | 0% | 100% | | | | | | 01230000 | Dwight L. Smith Esq. | 07-JUL-23 | OK | Yes | Jessica Wilkes | Federman & Sherwood | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300006604 | | | OK | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $1,690 | $0 | 0% | 0% | | | | | | 01230000 | Gregory D. McDonald Esq. | 30-NOV-23 | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 07-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300006566 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 04-APR-23 | Settled (including dismissal/consent order) | $2,749 | $2,250 | $0 | 0% | 0% | | | | | | 012300006548 | | | WI | No | | | No | | 1 | 3521 |
| Baja Cantina | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/14/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,488 | 0% | 100% | | | | | | 01230000 | Dwight L. Armstrong Esq. | 31-MAR-23 | CA | Yes | Gregory Freeburg | Freeburg & Granieri, APC | No | | 0 | 1 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300006459 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 7 |
| BCC Hospitality Services | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 2/14/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $300,000 | $875 | 0% | 100% | | | | | | 01230000 | D. Andrew Byrne Esq. | 11-APR-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 1 | 1 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Jobi Halper Esq. | 17-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Bresneni Contracting Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/14/2023 | 15-JUN-23 | Awarded | $16,105 | $74,999 | $1,750 | 100% | 0% | $11,005 | $0 | | $0 | $0 | 01230000 | Patrick R. Kingsley Esq. | 20-MAR-23 | NJ | Yes | Edward Hovatter | Hovatter Law | No | Videoconfe | 0 | 1 |
| Brink's Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Billing/Collection services | $0-$100,0( | --- | 2/14/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300006484 | | | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 1 | 2 |
| Burlington Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 2/14/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 | Hon. Lisa Rau, (ret.) | 07-APR-23 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Byers Delaware Auto, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2023 | 12-FEB-24 | Awarded | | $34,847 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Meeta Alberta Bass Esq. | 08-JUN-23 | OH | Yes | Brian Flick | DannLaw | No | Videoconfe | 0 | 1 |
| CalAtlantic Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $69,725 | $575 | 0% | 100% | | | | | | 01230000 | John Sebastian Vento Esq. | 05-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 11 | 147 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 21-SEP-23 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012300006471 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2014 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230000 | Jonathan W Biddle Esq. | 03-OCT-23 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 26 |
| Coffee Meets Bagel, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300006586 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 17-APR-23 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012300006574 | | | CA | No | | | No | | 0 | 744 |
| D. R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $235,000 | $0 | 0% | 0% | | | | | | 012300006426 | | | FL | Yes | Mark Ruff | Law Offices of Mark H. Ruff, PA | No | | 1 | 8 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $69,725 | $575 | 0% | 0% | | | | | | 01230000 | John Sebastian Vento Esq. | 05-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 64 |
| Eagle Finance Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 24-MAY-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 01230000 | Michael E. Brown Esq. | 10-MAY-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/14/2023 | 11-SEP-23 | Awarded | | $4,940 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Sheri B Cataldo Esq. | 19-APR-23 | MI | No | | | Yes | | 0 | 23 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/14/2023 | 11-APR-23 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | 012300006531 | | | SC | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/14/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $13,533 | $3,750 | 0% | 100% | | | Recission | | | 01230000 | Susan Nauss Exon Esq. | 08-JUN-23 | CA | Yes | Michael Geller | Law Office of Michael Geller In | No | Videoconfe | 0 | 43 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0( | --- | 2/14/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 01230000 | Christopher M. Shulman Esq. | 10-APR-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 16 |
| Florida Frame & Trim, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $69,725 | $575 | 0% | 0% | | | | | | 01230000 | John Sebastian Vento Esq. | 05-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300006434 | | | TX | No | | | No | | 0 | 1 |
| Harold Clayton Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $69,725 | $575 | 0% | 0% | | | | | | 01230000 | John Sebastian Vento Esq. | 05-APR-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 13 |
| Hearst Magazine Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 20-DEC-23 | Dismissed on the Merits | | $25,001 | $2,500 | 0% | 100% | | | | | | 01230000 | James Warnick Coupe Esq. | 01-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300006583 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| Jim's Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2023 | 19-SEP-23 | Awarded | $3,390 | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Sam Barakat Esq. | 08-JUN-23 | AZ | No | | | Yes | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012300006483 | | | AZ | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | 01230000 | Kurt C Faux Esq. | 05-JUN-23 | NV | No | | | No | | 6 | 414 |
| Lightning Recovery | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 01230000 | Jonathan W Biddle Esq. | 03-OCT-23 | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 1 |
| Manor Care North Hills of Pittsburgh I | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 2/14/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 | Stephen H Jordan Esq. | 13-APR-23 | PA | Yes | Dennis Moskal | Law Offices of Dennis M. Mosk | No | | 0 | 1 |
| Mercedes Benz USA, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | $50,001 | | $1,250 | 0% | 100% | | | | | | 01230000 | Thomas C. Watts III Esq. | 26-APR-23 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 19 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $1,280 | $0 | 0% | 0% | | | | | | 012300006546 | | | GA | No | | | No | | 0 | 542 |
| Neighbors Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300006448 | | | MO | Yes | Jack Garvey | Branstetter Stranch & Jennings | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/14/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $625 | 50% | 50% | | | | | | 01230000 | Stephen Leonard Backus Esq. | 24-MAY-23 | CA | Yes | Erik Black | Black & Black | No | | 0 | 0 |
| Nova Contstruction Pro | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/14/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | $18,454 | | $1,750 | 50% | 50% | | | | | | 01230000 | Gregory Beckwith Esq. | 17-MAR-23 | VA | Yes | Jay Igiel | Nealon & Associates, PC | No | In-Person | 0 | 1 |
| Ocean Cadillac | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2023 | 07-NOV-23 | Awarded | | $50,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Lee A. Kraftchick Esq. | 30-JUN-23 | FL | No | | | Yes | | 0 | 1 |
| P.F. Chang's China Bistro, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/14/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $300,000 | $700 | 0% | 100% | | | | | | 01230000 | D. Andrew Byrne Esq. | 19-APR-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 1 | 17 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 25-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300006551 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 17-MAY-23 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | 012300006539 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 22-MAR-23 | Administrative | | $217 | $0 | 0% | 0% | | | | | | 012300006603 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 02-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300006573 | | | TX | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 13-MAR-23 | Administrative | | $176 | $0 | 0% | 0% | | | | | | 012300006408 | | | WA | No | | | No | | 8 | 2151 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/14/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $3,000 | $6,738 | 0% | 100% | | | | | | 01230000 | Hon. Carl Horn, III | 28-MAR-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Ray Hibdon's Car Choice, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/14/2023 | 07-FEB-24 | Awarded | | $500,000 | $2,500 | 0% | 100% | $0 | $25,000 | | $0 | $0 | 01230000 | Frederick J. Hegenbart Esq. | 09-JUN-23 | OK | Yes | Minal Gahlot | Rawls Gahlot, PLLC | No | In-Person | 0 | 1 |
| Rectify, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/14/2023 | 15-AUG-23 | Awarded | | $31,556 | $1,750 | 50% | 100% | $0 | $12,400 | | $0 | $2,000 | 01230000 | James G Holland Esq. | 09-MAY-23 | IN | No | | | No | Videoconfe | 0 | 1 |
| Retail Services, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/14/2023 | 07-AUG-23 | Awarded | $62,796 | | $1,250 | 0% | 100% | $62,796 | $0 | | $0 | $0 | 01230000 | Brenda K Orrison Esq. | 18-APR-23 | GA | Yes | Germaine Austin | Beliesol Legal LLC | No | Conference | 0 | 6 |
| Schumacher Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $3,374 | $1,250 | 0% | 100% | | | | | | 01230000 | Hon. Caryn Canner Schwartz | 17-MAY-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 1 |
| Signet Jewelers | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 01230000 | Patricia P. Hollenbeck Esq. | 24-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Slickdeals, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $25,001 | $1,250 | 0% | 100% | | | | | | 01230000 | Mark R. Lee Esq. | 18-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 04-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300006570 | | | MI | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300006538 | | | OR | No | | | No | | 1 | 755 |
| T.J. Maxx of CA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 2/14/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $2,000,000 | $3,185 | 0% | 100% | | | | | | 01230000 | Joseph L Paller Esq. | 27-MAR-23 | CA | Yes | David Payab | The Law Office of Payab & Assc | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/14/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012300006612 | | | CA | Yes | Chelsea Hollins | Neale & Fhima, APC | No | | 2 | 471 |
| The Neiman Marcus Group LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300006585 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 28-MAR-23 | Administrative | | $6,500 | $0 | 0% | 0% | | | Other | | | 012300006576 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 10-AUG-23 | Awarded | $1,837 | $2,026 | $1,500 | 0% | 100% | $1,837 | $416 | Other | $0 | $0 | 01230000 | James Blythe Hodge Esq. | 25-APR-23 | ID | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 03-MAR-23 | Administrative | | $51,889 | $0 | 0% | 0% | | | | | | 012300006621 | | | PA | Yes | Kent Petry | Law Offices of Kent Petry | No | | 0 | 2521 |
| Turner Sports Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 13-APR-23 | Withdrawn | | $25,001 | $0 | 0% | 0% | | | | | | 012300006479 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| U.S. Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | | | | 012300006430 | | | CO | No | | | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | 012300006550 | | | NC | No | | | No | | 0 | 234 |
| Undisputed Logistix LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 2/14/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | 01230000 | Marvin M. Goldstein Esq. | 06-APR-23 | PA | Yes | David Koller | Koller Law LLC | No | | 0 | 1 |
| Universal Molding Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 2/14/2023 | 16-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300006613 | | | CA | Yes | Zorik Mooradian | Mooradian Law APC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300006542 | | | FL | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/14/2023 | 12-OCT-23 | Awarded | $361 | $300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Scott I. Zucker Esq. | 26-MAY-23 | GA | No | | | Yes | | 0 | 955 |
| Virgin Hotels, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/14/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300006496 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 31-MAR-23 | Administrative | | $472 | $0 | 0% | 0% | | | | | | 012300006589 | | | AL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 09-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300006567 | | | GA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 11-APR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300006575 | | | KY | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2023 | 04-APR-23 | Administrative | | $3,400 | $0 | 0% | 0% | | | | | | 012300006534 | | | SC | No | | | No | | 1 | 2475 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/14/2023 | 27-OCT-23 | Awarded | $11,544 | $75,000 | $1,500 | 0% | 100% | $11,321 | $0 | | $0 | $0 | 01230000 | John Arrastia Esq. | 13-APR-23 | FL | No | | | No | | 0 | 24 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | Declaratory judgmentOther | | | 01230000 | Hon. Carl Ginsberg | 10-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Adams Homes of Northwest Florida, I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | $71,645 | $71,645 | $1,890 | 0% | 100% | | | | | | 02230000 | Bryan F Hickey Esq. | 04-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 11 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/15/2023 | 11-DEC-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 01230000 | Erica B. Garay Esq. | 27-APR-23 | NY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $1,728 | $750 | 0% | 100% | | | | | | 01230000 | Joan P. Snyder | 23-JUN-23 | OR | Yes | Robert Marchant | | Yes | | 0 | 703 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 30-MAR-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | | 012300006711 | | | PA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 04-OCT-23 | Dismissed on the Merits | | $4,638 | $1,500 | 0% | 100% | | | | | | | 01230000 | Hon. Kenneth H. Kato | 08-MAY-23 | WA | No | | | Yes | | 0 | 703 |
| Alston and Bird, LLP | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 2/15/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,885 | 0% | 100% | | | | | | | 01230000 | Bruce W. Bennett, Esq., CPA | 04-APR-23 | GA | Yes | John Mixon | J. Stephen Mixon, P.C. | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $213 | $0 | 0% | 0% | | | | | | | 012300006705 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 22-FEB-23 | Settled (including dismissal/consent order) | | $289 | $0 | 0% | 0% | | | | | | | 012300006704 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2023 | 31-AUG-23 | Awarded | $2,567 | $1,500 | $1,500 | 0% | 100% | $2,567 | $0 | | | $0 | $0 | 01230000 | Francis X. Rapprich III Esq. | 25-APR-23 | FL | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2023 | 17-JUL-23 | Awarded | $2,377 | $2,379 | $2,500 | 0% | 100% | $2,377 | $0 | | | $0 | $0 | 01230000 | William E Gottfried Esq. | 19-APR-23 | FL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2023 | 02-AUG-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Jamele Hage Esq. | 24-APR-23 | MI | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 14-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300006819 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 28-FEB-23 | Settled (including dismissal/consent order) | | $770 | $0 | 0% | 0% | | | | | | | 012300006708 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 19-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300006696 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 02-MAY-23 | Administrative | $3,270 | $3,000 | $0 | 0% | 0% | | | | | | | 012300006715 | | | NV | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 13-JUL-23 | Dismissed on the Merits | $1,081 | $10,000 | $750 | 0% | 100% | | | | | | | 01230000 | William Frank Carroll Esq. | 18-APR-23 | TX | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 29-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300006857 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 1 | 189 |
| Branco Lath & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $71,645 | $1,890 | 0% | 0% | | | | | | | 02230000 | Bryan F Hickey Esq. | 04-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 8 | 213 |
| Cardinal Financial Company, Limited F | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 2/15/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | $141,616 | | $0 | 0% | 0% | | | | | | | 012300006829 | | | TX | No | | | No | | 0 | 10 |
| CarMax Auto Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 25-SEP-23 | Withdrawn | | $20,475 | $2,500 | 0% | 100% | | | | Other | | | 01230000 | Robert E Bartkus Esq. | 20-APR-23 | NJ | No | | | No | | 0 | 4 |
| Carolinas Coastal Construction Group, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/15/2023 | 06-JUL-23 | Awarded | $31,570 | $74,999 | $7,664 | 50% | 50% | $28,795 | $0 | Other | | $7,315 | $0 | 01230000 | Kelli E. Goss, AIA, Esq. | 29-MAR-23 | NC | Yes | A. David Ervin | Ervin Law, PLLC | No | In-Person | 0 | 2 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $15,763 | $0 | 0% | 0% | | | | OtherRecission | | | 01230000 | Michael Denison Esq. | 19-APR-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 5 |
| Cigna Health and Life Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 2/15/2023 | 03-OCT-23 | Withdrawn | | $0 | $320 | 0% | 100% | | | | | | | 01230000 | Lewis G Brewer Esq. | 06-APR-23 | WV | Yes | Hoyt Glazer | Glazer Saad Anderson | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 18-AUG-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300006808 | | | MN | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 22-JUN-23 | Administrative | | $650 | $0 | 0% | 0% | | | | | | | 012300006729 | | | NY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 05-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300006635 | | | TN | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 01230000 | Patricia Hollis McGruder Esq. | 02-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | $687 | $18,000 | $2,125 | 0% | 100% | | | | Other | | | 01230000 | Marjorie C Aaron Esq. | 23-MAR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 56 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300006860 | | | CA | Yes | Jeremy Branch | The Law Offices of Jeffrey Lohn | No | | 0 | 2 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/15/2023 | 20-JUN-23 | Awarded | | $3,343 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Theodore R Bayer Esq. | 28-MAR-23 | FL | No | | | Yes | | 2 | 177 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $479 | $0 | 0% | 0% | | | | | | | 012300006803 | | | WA | No | | | No | | 5 | 121 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 14-APR-23 | Administrative | | $2,810 | $0 | 0% | 0% | | | | | | | 012300006814 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 24-APR-23 | Administrative | | $1,901 | $0 | 0% | 0% | | | | | | | 012300006809 | | | NY | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/15/2023 | 28-APR-23 | Administrative | | $2,245 | $0 | 0% | 0% | | | | | | | 012300006807 | | | WA | No | | | No | | 0 | 326 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300006695 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/15/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $2,371 | $0 | 0% | 0% | | | | | | | 012300006721 | | | CA | No | | | No | | 0 | 71 |
| Houzz Shop LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300006948 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| J & F Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/15/2023 | 20-OCT-23 | Withdrawn | $21,647 | | $0 | 0% | 0% | | | | | | | 01230000 | William J Bender Esq. | 16-MAR-23 | WA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $1,350 | $0 | 0% | 0% | | | | | | | 01230000 | Michael E. Brown Esq. | 07-JUL-23 | IN | No | | | No | | 0 | 22 |
| Lendio, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 07-SEP-23 | Administrative | | $25,001 | $0 | 0% | 0% | | | | | | | 012300006731 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| LLW Enterprise, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | | 012300006733 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Nellson Nutraceutical, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/15/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230000 | Louis M. Zigman Esq. | 05-APR-23 | CA | Yes | Young Ryu | LOYR, APC | No | | 0 | 1 |
| Onesource Employee Management LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 2/15/2023 | 06-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Reinstatement | | | 01230000 | Susan P. Burton Esq. | 01-JUN-23 | TX | Yes | Alfonso Kennard | Kennard Law, PC | No | | 0 | 1 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 16-APR-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300006810 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/15/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011905 | | | NY | No | | | No | | 0 | 406 |
| Probuild Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $71,645 | $1,890 | 0% | 0% | | | | | | | 02230000 | Bryan F Hickey Esq. | 04-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Rosenhaus Sports Representation, Inc | Business | AAA Clause | Employer Promulgated Emp | Sports | | --- | 2/15/2023 | 03-MAY-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300006717 | | | NY | Yes | Douglas Wigdor | Wigdor LLP | No | | 0 | 2 |
| Ruiz Food Products, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/15/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $55,380 | $2,813 | 0% | 100% | | | | | | | 01230000 | Hon. Sherrill David Luke | 21-APR-23 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 23 |
| Ruiz Framing Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $71,645 | $1,890 | 0% | 0% | | | | | | | 02230000 | Bryan F Hickey Esq. | 04-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Star Transportation PA Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 2/15/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $27,692 | $1,066 | 0% | 100% | | | | | | | 01230000 | Cindy L Anderson Esq. | 20-APR-23 | FL | Yes | Elliot Kozolchyk | Koz Law, P.A. | No | | 0 | 1 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 01230000 | David J Hyman Esq. | 08-MAY-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 5 | 10 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 2/15/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012300006636 | | | IL | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/15/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $139,391 | $0 | 0% | 0% | | | | OtherRecission | | | 01230000 | Michael H. Leb Esq. | 14-APR-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 2 | 471 |
| The TJX Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300006949 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $1,600,000 | $3,250 | 0% | 100% | | | | Other | | | 01230000 | Dan H Deuprey Esq. | 22-MAY-23 | CA | Yes | James Taylor-Copeland | Taylor-Copeland Law | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 07-MAR-23 | Settled (including dismissal/consent order) | | $225 | $0 | 0% | 0% | | | | | | | 012300006699 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $252 | $0 | 0% | 0% | | | | | | | 012300006862 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2023 | 16-AUG-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Curtis R Hussey Esq. | 23-MAY-23 | AL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/15/2023 | 14-SEP-23 | Awarded | $13,838 | $10,000 | $3,100 | 0% | 100% | $13,838 | $0 | | | $0 | $0 | 01230000 | William T McGrath Esq. | 09-MAY-23 | IL | No | | | No | Videoconf | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $527 | $0 | 0% | 0% | | | | | | | 012300006716 | | | TX | No | | | No | | 0 | 2521 |
| US Data Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 2/15/2023 | 23-FEB-24 | Dismissed on the Merits | | $88,630 | $8,316 | 0% | 100% | | | | | | | 01230000 | Hon. Carl Horn, III | 07-APR-23 | SC | No | | | No | | 1 | 1 |
| Valmen Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $71,645 | $1,890 | 0% | 0% | | | | | | | 02230000 | Bryan F Hickey Esq. | 04-MAY-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/15/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $12,500 | $1,625 | 0% | 100% | | | | | | | 01230000 | Perry Dee Mocciaro Esq. | 30-AUG-23 | CA | Yes | Ralph Rios | El Monte Law Group | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/15/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | $1,016 | $1,200 | $0 | 0% | 0% | | | | | | | 012300006821 | | | KY | No | | | No | | 0 | 955 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/16/2023 | 05-OCT-23 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Ronald R Leaders Esq. | 02-MAY-23 | WA | No | | | No | In-Person | 0 | 83 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/16/2023 | 06-JUN-23 | Awarded | $2,849 | | $875 | 50% | 50% | $2,849 | $0 | | | $0 | $0 | 01230000 | Kathryn McHale Esq. | 15-MAR-23 | FL | No | | | No | | 0 | 8 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/16/2023 | 26-FEB-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300006899 | | | WV | No | | | No | | 0 | 21 |
| American Honda Motor Co., Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/16/2023 | 27-JUL-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012300006953 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 18-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300006975 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $761 | $0 | 0% | 0% | | | | | | | 01230000 | Jean M. Lawler Esq. | 12-MAY-23 | CA | Yes | Franklin Obi | TheObiz Law Office | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | | 012300006923 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 15-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300007003 | | | TX | No | | | No | | 1 | 3521 |
| BMW of Sterling | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 06-OCT-23 | Dismissed on the Merits | | $4,200 | $1,500 | 0% | 100% | | | | | | | 01230000 | Gordon Alan Coffee Esq. | 23-MAY-23 | VA | No | | | No | | 0 | 2 |
| Brandon Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 06-JUN-23 | Administrative | | $14,008 | $0 | 0% | 0% | | | | | | | 012300006942 | | | FL | No | | | No | | 0 | 3 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300006888 | | | SC | No | | | No | | 0 | 5 |
| Citibank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/16/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $104,692 | $1,400 | 0% | 100% | | | | | | | 01230000 | Hon. Victor E Bianchini | 20-APR-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Cor | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 13-MAR-23 | Administrative | | $552 | $0 | 0% | 0% | | | | | | | 012300007027 | | | MD | No | | | No | | 0 | 37 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 18-APR-23 | Administrative | | $1,410 | $0 | 0% | 0% | | | | | | | 012300007016 | | | OR | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $1,750 | 0% | 100% | | | | | | | 01230000 | Cavender ("Chris") C. Kimble Esq. | 20-APR-23 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 0 | 501 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | Recission | | | 01230000 | Thomas Edward Mulvihill Esq. | 17-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/16/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007013 | | | CA | Yes | Michael Gould | The Gould Law Firm | No | | 5 | 320 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $7,900 | $0 | 0% | 0% | | | | | | | 01230000 | Frank Andrews Lightmas, Jr. Esq. | 25-APR-23 | GA | No | | | No | | 1 | 146 |
| First Automotive Service Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/16/2023 | 21-JUL-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 01230000 | Bruce A Deerson Esq. | 21-JUN-23 | TX | Yes | Austin Aguirre | Kenupper & Covey, PC | No | | 0 | 6 |
| Jimmy Britt Chevrolet Buick GMC, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/16/2023 | 21-JUL-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | | 01230000 | Bruce A Deerson Esq. | 21-JUN-23 | TX | Yes | Austin Aguirre | Kenupper & Covey, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 12-JUN-23 | Settled (including dismissal/consent order) | | $7,314 | $0 | 0% | 0% | | | | | | | 012300007004 | | | MO | No | | | No | | 6 | 414 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Other | | | 01230000 | Sarah Clasby Engel Esq. | 26-APR-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 1 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | Other | | | 012300006890 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 86 |
| Mott's LLP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/16/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $2,261 | 0% | 100% | | | | | | | 01230000 | Dwight L. Armstrong Esq. | 05-MAY-23 | CA | Yes | Devin Fok | DHF Law, P.C. | No | | 0 | 2 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | Other | | | 012300006893 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Natural Health Sherpa LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300006980 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| North Texas Vehicle Exchange | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 26-MAR-24 | Administrative | | $11,618 | $0 | 0% | 0% | | | | | | | 01230000 | Robert C. Prather Esq. | 05-DEC-23 | TX | Yes | Adam Swartz | Swartz\|Davidson, PLLC | No | | 0 | 1 |
| PayPal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 01-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01230000 | Jill Okun Esq. | 12-SEP-23 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 6 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/16/2023 | 01-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 01230001 | James R. Holbrook Esq. | 26-JUN-23 | NY | No | | | No | | 0 | 406 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/16/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300011908 | | | NY | No | | | No | | 0 | 406 |
| Regional Finance Corporation of Texa | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | $3,519 | $15,000 | $1,875 | 0% | 100% | | | | | | | 01230000 | Charles R. Holton Esq. | 07-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconf | 0 | 1 |
| Robert's Automotive | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 26-MAR-24 | Administrative | | $11,618 | $0 | 0% | 0% | | | | | | | 01230000 | Robert C. Prather Esq. | 05-DEC-23 | TX | Yes | Adam Swartz | Swartz\|Davidson, PLLC | No | | 0 | 1 |
| Security Finance of Texas, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Other | | | 01230000 | Amy E. Davis Esq. | 05-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 22-MAR-23 | Withdrawn | | $413 | $0 | 0% | 0% | | | | | | | 012300006919 | | | CA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/16/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $58,239 | $0 | 0% | 0% | | | | | | | 01230000 | Amy Semmel Esq. | 23-JUN-23 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/16/2023 | 17-OCT-23 | Awarded | | $3,024 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230000 | Andrew M Zack Esq. | 16-MAY-23 | MI | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300006961 | | | SC | Yes | Andrew Connor | Connor Law, PC | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/16/2023 | 11-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300006867 | | | MO | No | | | No | | 0 | 955 |
| Virginia Surety Company, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/16/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300006866 | | | CA | No | | | No | | 0 | 3 |
| Watkins Construction, Inc, | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/16/2023 | 24-MAY-23 | Awarded | $22,907 | | $1,750 | 100% | 100% | $21,302 | $0 | | | $5,449 | $0 | 01230000 | Christopher Solop Esq. | 14-MAR-23 | CA | No | | | No | | 0 | 1 |
| Wyndham Vacation Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | OtherDeclaratory judgment | | | 01230000 | Dan H Deuprey Esq. | 24-MAY-23 | CA | Yes | Patrick Paschall | Paschall Law | No | | 0 | 21 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 2/17/2023 | 31-AUG-23 | Awarded | | $812 | $2,250 | 0% | 100% | $0 | $812 | | | $0 | $0 | 01230000 | Lori J. Sandman Esq. | 03-APR-23 | FL | No | | | No | | 2 | 585 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | | 01230000 | Felicia Farber Esq. | 10-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 23 |
| AMCAP Mortgage, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/17/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $199,353 | $1,105 | 0% | 100% | | | | | | | 01230000 | Hon. Susan S Soussan | 22-MAR-23 | TX | Yes | Chase Evans | Luce Evans Law, PLLC | No | | 0 | 8 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/17/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 100% | | | | | | | 01230000 | Jobi Halper Esq. | 25-APR-23 | CA | Yes | Michael Gould | The Gould Law Firm | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012300007033 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012300007030 | | | OR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 19-APR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | | 012300007176 | | | TX | No | | | No | | 0 | 3 |
| Bluestem Brands, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $2,500 | 0% | 100% | | | | Other | | | 01230000 | David C. Skinner Esq. | 16-AUG-23 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 0 | 12 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $56,876 | $700 | 14% | 72% | | | | | | | 01230000 | Trenton H Cotney Esq. | 24-AUG-23 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 2 | 39 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $30,045 | $0 | 0% | 0% | | | | | | | 012300007044 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 11 |
| Carvana LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 2/17/2023 | 20-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,885 | 0% | 100% | | | | | | | 01230000 | Hon. Carol E Heckman (Ret.) | 17-APR-23 | NY | Yes | Joshua Friedman | Phillips and Associates, PLLC | No | | 0 | 29 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012300007177 | | | TN | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $74,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Peter K. Rundle Esq. | 07-APR-23 | CA | Yes | Raleigh Dixon | Mahoney Law Group, APC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 22-MAR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300007112 | | | MD | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 08-SEP-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012300007173 | | | WA | No | | | No | | 0 | 603 |
| CVS Health | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/17/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $30,516 | $998 | 0% | 100% | | | | | | | 01230000 | Frederick W. Kosmo, Jr. Esq. | 20-MAR-23 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 4 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $56,876 | $700 | 14% | 14% | | | | | | | 01230000 | Trenton H Cotney Esq. | 24-AUG-23 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 2 | 64 |
| Denville Motor Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $8,488 | $1,250 | 0% | 100% | | | | | | | 01230000 | Robert E Bartkus Esq. | 25-JUL-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| EMG Auto of Jersey City LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Felicia Farber Esq. | 10-APR-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| G.B. Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/17/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $56,876 | $700 | 14% | 0% | | | | | | | 01230000 | Trenton H Cotney Esq. | 24-AUG-23 | FL | Yes | Luca Esposito | Florin Roebig PA | No | | 0 | 9 |
| Groundworks Nebraska, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/17/2023 | 07-JUN-23 | Awarded | $3,904 | | $1,750 | 100% | 100% | $3,904 | $0 | | | $1,050 | $0 | 01230000 | Bernard W Dorsey Esq. | 20-MAR-23 | NE | No | | | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007077 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 57 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 2/17/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $2,205 | 0% | 0% | | | | | | | 01230000 | D. Andrew Byrne Esq. | 01-MAY-23 | AL | Yes | Elizabeth Citrin | Elizabeth A. Citrin, P.C. | No | | 0 | 0 |
| Onshore Quality Control Specialists, L | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/17/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007147 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 26 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/17/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $8,488 | $1,250 | 0% | 0% | | | | | | | 01230000 | Robert E Bartkus Esq. | 25-JUL-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 10 |
| Steinger & Iscoe, P.A. | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 2/17/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 01230000 | Daniel R. Levine Esq. | 20-MAR-23 | FL | No | | | No | | 0 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/17/2023 | 09-NOV-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | | | | | 01230000 | Frank Andrews Lightmas, Jr. Esq. | 24-APR-23 | GA | No | | | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/17/2023 | 04-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300007119 | | | MO | No | | | No | | 0 | 2521 |
| TransCanada USA Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/17/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007147 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 3 |
| Turner Industries Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 2/17/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $2,205 | 0% | 100% | | | | | | | 01230000 | D. Andrew Byrne Esq. | 01-MAY-23 | AL | Yes | Elizabeth Citrin | Elizabeth A. Citrin, P.C. | No | | 2 | 31 |
| Twilio, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/17/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $355,271 | $0 | 0% | 0% | | | | | | | 012300007088 | | | NC | Yes | Karl Gwaltney | Maginnis Howard | No | | 0 | 1 |
| UPS | Consumer | AAA Clause | Consumer | Other | | Consumer | 2/17/2023 | 09-OCT-23 | Awarded | | $13,633 | $1,500 | 0% | 100% | $0 | $100 | | | $0 | $0 | 01230000 | Alexander D. Marks Esq. | 27-APR-23 | IL | No | | | No | | 42 | 10 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/17/2023 | 31-OCT-23 | Awarded | $1,852 | $10,000 | $1,500 | 0% | 100% | $1,852 | $0 | | | $0 | $0 | 01230000 | Matthew L. Motes Esq. | 01-JUN-23 | TX | No | | | Yes | | 0 | 955 |
| Barclays USA Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/18/2023 | 25-JAN-24 | Awarded | $1,389 | $500,000 | $3,750 | 0% | 100% | $1,389 | $0 | | OtherRecis | $0 | $0 | 01230000 | Nicholas J Enoch Esq. | 08-MAY-23 | AZ | No | | | Yes | Videoconf | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2023 | 09-MAR-23 | Withdrawn | | $25 | $0 | 0% | 0% | | | | | | | 012300007200 | | | WV | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/18/2023 | 14-APR-23 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | | 012300007192 | | | NY | No | | | No | | 0 | 326 |
| Three Stones Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/18/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $21,005 | $50,000 | $1,000 | 50% | 50% | | | | | | | 01230000 | David Kornelis Esq. | 12-MAY-23 | MO | Yes | Devin Mirfasihi | Mirfasihi Law Offices | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/18/2023 | 04-APR-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012300007203 | | | NY | No | | | No | | 0 | 2521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2023 | 16-JUN-23 | Dismissed on the Merits | $606 | $5,000 | $750 | 0% | 100% | | | | | | | 01230000 | Julee L. Milham Esq. | 17-APR-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | $2,761 | $5,000 | $0 | 0% | 0% | | | | | | | 01230000 | James Robert Keller Esq. | 25-APR-23 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2023 | 27-SEP-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300007226 | | | TX | No | | | No | | 1 | 3521 |
| Bloom Institute of Technology | Consumer | AAA Clause | Consumer | Education | | --- | 2/19/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230000 | Kenneth Sharperson Esq. | 08-MAY-23 | DC | Yes | John Black | Black & Buffone PLLC | No | | 0 | 5 |
| Diego's Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/19/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230000 | Gregory B Wood Esq. | 09-JUN-23 | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2023 | 08-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007209 | | | GA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/19/2023 | 31-MAY-23 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012300007208 | | | AL | No | | | No | | 0 | 2521 |
| U-Haul Storage of Bellingham | Consumer | AAA Clause | Consumer | Other | | --- | 2/19/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $22,500 | $750 | 0% | 100% | | | | | | | 01230000 | Frederick Gautschi, III Esq. | 26-MAY-23 | WA | Yes | Mark Olson | Olson Law Firm PLLC | Yes | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/20/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $8,422 | $0 | 0% | 0% | | | | | | | 012300007306 | | | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/20/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | | 012300007290 | | | CA | Yes | Ira Bibbero | Law Office of Ira Bibbero, PC | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 06-JUL-23 | Dismissed on the Merits | | $1,000 | $750 | 0% | 100% | | | | | | | 01230000 | Dana Gloor Esq. | 09-MAY-23 | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012300007309 | | | MO | No | | | No | | 1 | 3521 |
| Back to Normal Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/20/2023 | 06-OCT-23 | Awarded | | $147,212 | $3,845 | 50% | 50% | $0 | $9,192 | | | $0 | $0 | 01230000 | Margery Newman Esq. | 18-APR-23 | IL | No | | | No | Videoconf | 0 | 1 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $3,625 | 0% | 100% | | | | Other | | | 01230000 | W. Scott Simpson Esq. | 10-APR-23 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 1 | 189 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2023 | 20-APR-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300007289 | | | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2023 | 22-FEB-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300007257 | | | IL | Yes | Franklin Jara | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Diane M. Nergaard Esq. | 01-MAY-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 29 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/20/2023 | 12-OCT-23 | Awarded | $5,655 | $1,500,000 | $1,500 | 0% | 100% | $5,655 | $0 | | | $0 | $0 | 01230000 | Shawn K Aiken Esq. | 21-JUN-23 | AZ | No | | | Yes | | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 25-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 01230000 | Stacey Rose Harris Esq. | 27-JUN-23 | VA | No | | | No | | 0 | 603 |
| Consumer Care Direct | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 2/20/2023 | 27-NOV-23 | Awarded | | $13,165 | $1,500 | 100% | 0% | $0 | $0 | | | $2,100 | $0 | 01230000 | Hon. Terry Jennings | 16-JUN-23 | TX | No | | | No | | 0 | 2 |
| Cornerstone Service Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 2/20/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $435 | 0% | 100% | | | | | | | 01230000 | Joe M Hampton Esq. | 27-APR-23 | TX | Yes | Charles Peckham | Peckham Martin, PLLC | No | | 1 | 1 |
| Credit Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Other | | | 012300007242 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Dell Computer Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 2/20/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300007229 | | | NJ | No | | | No | | 0 | 3 |
| Diamondback Building, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/20/2023 | 21-AUG-23 | Awarded | $104,840 | | $4,125 | 50% | 50% | $88,261 | $0 | | | $0 | $0 | 01230000 | Ryan W. Jezdimir Esq. | 29-MAR-23 | MI | Yes | W. Kevin Miller | Davison Legal Associates, P.C. | No | In-Person | 0 | 1 |
| Max Builders LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/20/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $299,999 | $135 | 50% | 50% | | | | | | | 01230000 | Donald R. Alvarez Esq. | 06-JUL-23 | AZ | Yes | Evan Thompson | Thompson Krone, PLC | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $78,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | J. Timothy Nardell Esq. | 03-MAY-23 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 65 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/20/2023 | 13-JUN-23 | Administrative | | $42,000 | $0 | 0% | 0% | | | | | | | 012300007270 | | | AL | No | | | No | | 0 | 0 |
| Onpoint Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/20/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $70,000 | $1,300 | 0% | 100% | | | | | | | 01230000 | Jobi Halper Esq. | 05-APR-23 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2023 | 10-MAR-23 | Administrative | | $1,700 | $0 | 0% | 0% | | | | | | | 012300007252 | | | MD | No | | | No | | 8 | 2151 |
| Perspecta State & Local Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 2/20/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,690 | 0% | 100% | | | | | | | 01230000 | David G. Freedman Esq. | 05-MAY-23 | CA | Yes | Michael Zelman | Southern California Labor Law | No | | 0 | 1 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 2/20/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $455 | 0% | 100% | | | | | | | 01230001 | Denise Smith Cline Esq. | 05-SEP-23 | NY | No | | | No | | 0 | 406 |
| Sally Beauty Supply, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/20/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300007277 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | $1,502 | $0 | $0 | 0% | 0% | | | | | | | 01230000 | David M Rubin Esq. | 27-JUN-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 06-JUL-23 | Withdrawn | $7,468 | $0 | $1,250 | 0% | 100% | | | | | | | 01230000 | Marcia Adelson Esq. | 04-MAY-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $40,280 | $1,250 | 0% | 100% | | | | | | | 01230000 | Gayle Lenore Eskridge Esq. | 12-APR-23 | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 0 | 23 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $124,690 | $1,250 | 0% | 100% | | | | | | | 01230000 | Steven Richard Sauer Esq. | 19-APR-23 | CA | Yes | Joseph Steward | MFS Legal Inc. | No | | 0 | 1 |
| Texas Roadhouse Management Corp, | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/20/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $440 | 0% | 100% | | | | | | | 01230000 | Stephen H Jordan Esq. | 26-APR-23 | FL | Yes | Angeli Murthy | Morgan & Morgan, PA | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 23-JUN-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300007268 | | | MD | No | | | No | | 0 | 2521 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 2/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 01230000 | Elliot H Shaller Esq. | 27-MAR-23 | MD | Yes | Gregg Greenberg | Zipin, Amster, & Greenberg LLC | No | | 0 | 11 |
| Xfinity Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/20/2023 | 15-MAR-24 | Withdrawn | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01230000 | Marc J Zucker Esq. | 25-MAY-23 | PA | No | | | No | | 0 | 5 |
| 1661, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $1,048 | $0 | 0% | 0% | | | | | | | 012300007343 | | | MA | No | | | No | | 0 | 4 |
| ABM Industries Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/21/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300007491 | | | CA | Yes | Arlo Uriarte | Liberation Law Group, PC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | Recission | | | 012300007 | Michael Ferris Saydah Esq. | 13-APR-23 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 1 | 23 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/21/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $7,180 | $0 | 0% | 0% | | | | | | | 012300007410 | | | IL | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $2,881 | $0 | 0% | 0% | | | | | | | 012300007422 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300007312 | | | KY | No | | | No | | 1 | 3521 |
| AutoNation Honda Lewisville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | | 012300007390 | | | TX | Yes | Robert Nunnally, Jr. | Wisener Nunnally Roth & Higgi | No | | 0 | 1 |
| Bliss Holding Group Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/21/2023 | 01-MAR-24 | Awarded | $13,970 | $63,609 | $1,750 | 50% | 50% | $0 | $63,609 | | | $0 | $43,210 | 012300007 | Marilyn Klinger Esq. | 07-JUL-23 | CA | Yes | Emahn Counts | Counts Law Firm, PC | No | Videoconf | 0 | 1 |
| BMW of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 19-JUL-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300007 | Michael H. Leb Esq. | 06-JUN-23 | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 10 |
| Capital One, National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 08-JUN-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300007397 | | | CA | No | | | No | | 1 | 17 |
| Caremap Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 2/21/2023 | 29-SEP-23 | Withdrawn | | $1,375,000 | $0 | 0% | 0% | | | | | | | 012300007444 | | | AZ | Yes | Jeffrey Toppell | Farhang & Medcoff | No | | 0 | 1 |
| CareMap Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 2/21/2023 | 29-SEP-23 | Withdrawn | | $1,375,000 | $0 | 0% | 0% | | | | | | | 012300007444 | | | AZ | Yes | Jeffrey Toppell | Farhang & Medcoff | No | | 0 | 1 |
| Charter Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 30-JAN-24 | Dismissed on the Merits | | $0 | $2,125 | 0% | 100% | | | | | | | 012300007 | Hon. Charles Barr | 10-APR-23 | WI | No | | | No | | 5 | 644 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 2/21/2023 | 11-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300007336 | | | OH | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $12,263 | $1,500 | 0% | 100% | | | | | | | 012300007 | R. Jeffrey Stull Esq. | 28-SEP-23 | FL | No | | | No | | 0 | 1 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | $272 | $15,000 | $1,250 | 0% | 100% | | | | Other | | | 012300007 | Andrew V Tramont Esq. | 04-APR-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | Yes | | 2 | 26 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 01-MAY-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300007 | Adam Ganz Esq. | 31-MAR-23 | CA | No | | | No | | 0 | 56 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 2/21/2023 | 08-AUG-23 | Awarded | $12,627 | | $1,500 | 0% | 100% | $12,627 | $0 | | | $0 | $0 | 012300007 | Paula M. Bagger Esq. | 27-APR-23 | MA | No | | | Yes | | 0 | 69 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 2/21/2023 | 01-DEC-23 | Awarded | $21,009 | | $1,500 | 0% | 100% | $21,009 | $0 | | | $0 | $0 | 012300007 | Susan Hanmer Farina Esq. | 04-MAY-23 | MA | Yes | Laurie Fowles | | No | | 0 | 1 |
| Drew Walling Custom Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | $93,150 | | $0 | 0% | 0% | | | | | | | 012300007 | Kyle Gooch Esq. | 17-MAR-23 | TX | Yes | Terry Salazar | Quilling, Selander, Lownds, Wi | No | | 0 | 1 |
| Express Employment Professionals | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/21/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $2,160 | 0% | 100% | | | | | | | 012300007 | Chris Kitchel Esq. | 23-MAR-23 | OR | No | | | No | | 0 | 2 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/21/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $3,576 | $0 | 0% | 0% | | | | | | | 012300007372 | | | NC | No | | | No | | 1 | 12 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007 | Richard Brooke Lawson Esq. | 19-APR-23 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 171 |
| Gann Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | $34,480 | $93,167 | $875 | 50% | 50% | | | | | | | 012300007 | D. Mark Davis Esq. | 08-MAR-23 | TX | Yes | Austin Franco | Allen Bryson, PLLC | No | | 0 | 1 |
| Garrett Signature Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/21/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | $41,728 | | $0 | 0% | 0% | | | | | | | 012300007400 | | | TX | No | | | No | | 0 | 2 |
| Genesis HealthCare | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/21/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $200,000 | $1,233 | 0% | 100% | | | | | | | 012300007 | Hon. John Choate Roach | 03-APR-23 | KY | Yes | R. Christian Macke | | No | | 0 | 4 |
| Hunter Pasteur Homes Brush Park LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $938 | 10% | 50% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 1 |
| Hunter Pasteur Homes Brush Park LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $938 | 10% | 50% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 1 |
| Hunter Pasteur Homes Brush Park LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $938 | 10% | 50% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 1 |
| Hunter Pasteur Homes Brush Park LLC | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $938 | 10% | 50% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 1 |
| JP Morgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300007408 | | | GA | No | | | No | | 0 | 9 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007384 | | | NJ | Yes | Peter Lee | Lee, LLC | No | | 0 | 18 |
| K. Anand, PLLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 2/21/2023 | 29-SEP-23 | Withdrawn | | $1,375,000 | $0 | 0% | 0% | | | | | | | 012300007444 | | | AZ | Yes | Jeffrey Toppell | Farhang & Medcoff | No | | 0 | 1 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/21/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | $0 | $3,600 | $0 | 0% | 0% | | | | | | | 012300007493 | | | MD | No | | | No | | 1 | 7 |
| Mark D. Williams Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | $88,373 | | $0 | 0% | 0% | | | | | | | 012300007339 | | | MN | Yes | Patrick Lee-O'Halloran | PJL Construction Law & ADR PL | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 01-MAY-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300007 | Adam Ganz Esq. | 31-MAR-23 | CA | No | | | No | | 0 | 88 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300007 | John Charles Lautsch Esq. | 25-APR-23 | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $938 | 10% | 10% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $938 | 10% | 10% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $938 | 10% | 10% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 2/21/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $938 | 10% | 10% | | | | | | | 012300007 | Patrick A. Facca Esq. | 28-MAR-23 | MI | Yes | Robert Higbee | Law Offices of Robert E. Higbee | No | | 0 | 0 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/21/2023 | 28-JUL-23 | Awarded | $124,771 | | $1,750 | 100% | 0% | $66,285 | $0 | | | $0 | $0 | 012300007 | Kenneth K. Sorteberg Esq. | 26-APR-23 | MD | No | | | No | In-Person | 0 | 0 |
| Orvis | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300007405 | | | NC | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $262 | $0 | 0% | 0% | | | | | | | 012300007383 | | | IL | No | | | No | | 8 | 2151 |
| Schumacher Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $4,918 | $1,250 | 0% | 100% | | | | Other | | | 012300007 | Jeffrey A Hirsch Esq. | 05-MAY-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 4 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2023 | 02-MAY-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300007498 | | | CA | No | | | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 28-MAR-23 | Withdrawn | | $160 | $0 | 0% | 0% | | | | | | | 012300007388 | | | WA | No | | | No | | 0 | 2521 |
| UAG Cerritos I, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Recission | | | 012300007 | Michael Ferris Saydah Esq. | 13-APR-23 | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Mobas | No | | 0 | 2 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2023 | 05-APR-23 | Administrative | | $242 | $0 | 0% | 0% | | | | | | | 012300007311 | | | TN | No | | | No | | 0 | 234 |
| U-Haul Moving and Storage at Missio | Consumer | AAA Clause | Consumer | Other | | --- | 2/21/2023 | 07-APR-23 | Administrative | | $300,000 | $0 | 0% | 0% | | | | | | | 012300007443 | | | CA | Yes | Christopher Villasenor | Law Offices of Christopher Villa | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/21/2023 | 03-JAN-24 | Awarded | $3,694 | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300007 | Robert A. Alston Esq. | 26-JUN-23 | PA | No | | | Yes | | 0 | 955 |
| Virgo Investment Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 2/21/2023 | 29-SEP-23 | Withdrawn | | $1,375,000 | $0 | 0% | 0% | | | | | | | 012300007444 | | | AZ | Yes | Jeffrey Toppell | Farhang & Medcoff | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | | 012300007390 | | | TX | Yes | Robert Nunnally, Jr. | Wisener Nunnally Roth & Higgi | No | | 0 | 113 |
| All State Motor Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/21/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $16,279 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300007574 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | | | | | 012300007 | John Dewey Watson Esq. | 25-APR-23 | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | $2,262 | $5,000 | $750 | 0% | 100% | | | | | | | 012300007 | Carmen Ana Cintron Esq. | 01-MAY-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 23-JUN-23 | Dismissed on the Merits | $2,359 | $5,000 | $750 | 0% | 100% | | | | | | | 012300007 | Daniel A. Cotter Esq. | 14-APR-23 | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012300007559 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 23-FEB-23 | Settled (including dismissal/consent order) | | $565 | $0 | 0% | 0% | | | | | | | 012300007615 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300007502 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300007 | Hon. Daniel Hinde | 21-MAR-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $9,520 | $0 | 0% | 0% | | | | | | | 012300007556 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300007558 | | | UT | No | | | No | | 1 | 3521 |
| Beach Construction Incorporated | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 2/22/2023 | 27-JUL-23 | Awarded | $72,135 | $39,606 | $1,250 | 50% | 100% | $0 | $13,759 | | | $0 | $0 | 012300007 | Wyatt A Hoch Esq. | 20-APR-23 | NE | Yes | Jeffery Kirkpatrick | Governmental Law LLC | No | In-Person | 0 | 1 |
| BJ's Wholesale Club, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/22/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007 | D. Andrew Byrne Esq. | 03-APR-23 | FL | Yes | Elvis Adan | Gallardo Law Office | No | | 0 | 1 |
| Bridgecrest Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/22/2023 | 26-JAN-24 | Awarded | $11,934 | $2,376,438 | $2,500 | 0% | 100% | $11,049 | $0 | | | $0 | $0 | 012300007 | Robert C. Port Esq. | 25-APR-23 | GA | No | | | No | Videoconf | 0 | 55 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300007 | Steven Richard Sauer Esq. | 14-APR-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 1 | 270 |
| Clark Pest Control of Stockton, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/22/2023 | 22-JUN-23 | Dismissed on the Merits | | $0 | $2,328 | 0% | 100% | | | | | | | 012300007 | Janice L. Sperow Esq. | 13-APR-23 | CA | No | | | No | | 0 | 3 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2023 | 08-SEP-23 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Mark A. Rosenblum Esq. | 11-APR-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 25 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/22/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 022200025710 | | | OK | No | | | No | | 0 | 56 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Gordon Alan Coffee Esq. | 25-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 21-JUL-23 | Withdrawn | $2,526 | $24,500 | $0 | 0% | 0% | | | Other | Other | | | 012300007 | Lawrence W Kern Esq. | 13-JUN-23 | TN | No | | | No | | 0 | 428 |
| DMV Pro Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/22/2023 | 09-MAR-23 | Withdrawn | | $35,300 | $0 | 0% | 0% | | | | | | | 012300007505 | | | MD | No | | | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 2/22/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $40,000 | $810 | 0% | 100% | | | | | | | 012300007 | Martin H Malin Esq. | 17-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $20,166 | $750 | 0% | 100% | | | | | | | 012300007 | Lori Adelson Esq. | 06-APR-23 | NC | Yes | Scott Harris | Milberg Coleman Bryson Phillip | No | | 0 | 56 |
| Duenna, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/22/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,513 | 0% | 100% | | | | | | | 012300007 | Charles "Ted" Mathews Esq. | 09-MAR-23 | CA | Yes | Aarin Zeif | The Gould Law Firm | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $9,000 | $750 | 0% | 100% | | | | | | | 012300007 | Michael E. Brown Esq. | 01-JUN-23 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 5 | 108 |
| EKO Enterprises, LLC d/b/a Auto Land | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2023 | 08-SEP-23 | Withdrawn | | $25,000 | $1,250 | 0% | 0% | | | | | | | 012300007 | Mark A. Rosenblum Esq. | 11-APR-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/22/2023 | 14-APR-23 | Administrative | | $86 | $0 | 0% | 0% | | | | | | | 012300007629 | | | CA | No | | | No | | 0 | 326 |
| Force Pressure Control LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/22/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007511 | | | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 2 |
| Force Pressure Control LLC | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 2/22/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007509 | | | AR | Yes | Colby Qualls | Sanford Law Firm | No | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Shawn K Aiken Esq. | 30-MAR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/22/2023 | 06-SEP-23 | Awarded | | $4,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300007 | Brian D. Burgoon Esq. | 03-MAY-23 | GA | No | | | Yes | | 1 | 289 |
| Groundworks Minnesota, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/22/2023 | 12-JUN-23 | Awarded | $16,831 | | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300007 | David D. Hammargren Esq. | 22-MAR-23 | ND | No | | | No | | 0 | 4 |
| JC Austintown, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/22/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $1,265 | 0% | 100% | | | | | | | 012300007 | Ann-Marie Ahern Esq. | 17-MAY-23 | OH | Yes | Fred Bean | The Spitz Law Firm LLC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/22/2023 | 14-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 022200025710 | | | OK | No | | | No | | 0 | 88 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2023 | 16-APR-23 | Administrative | $54,000 | | $0 | 0% | 0% | | | | | | | 012300007621 | | | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 65 |
| Parkwood Automall | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/22/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $13,658 | $2,500 | 0% | 100% | | | | | | | 012300007 | Judah D. Greenblatt Esq. | 14-JUN-23 | PA | No | | | No | | 0 | 1 |
| Spokane Weight Loss Program | Consumer | AAA Clause | Consumer | Other | | --- | 2/22/2023 | 26-APR-23 | Administrative | | $1,709 | $0 | 0% | 0% | | | | | | | 012300007645 | | | ID | No | | | No | | 0 | 2 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/22/2023 | 13-FEB-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300007515 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 43 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | | | | | 012300007 | Alexander R Domanskis Esq. | 31-MAR-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 18 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/22/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | $19,389 | $74,999 | $875 | 50% | 50% | | | | | | | 012300007 | Martha Crandall Coleman Esq. | 24-MAR-23 | TX | Yes | Brian Smith | Whitaker Chalk Swindle Schwa | No | | 1 | 63 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $321 | $0 | 0% | 0% | | | | | | | 012300007551 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012300007633 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007624 | | | WA | No | | | No | | 0 | 2521 |
| U-Haul Co. of California | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $ 250,000 | --- | 2/22/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $3,700 | 0% | 100% | | | | Other | | | 012300007 | Robert D Coviello Esq. | 12-APR-23 | CA | Yes | Jana Moser | Moser Legal, PC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2023 | 17-APR-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300007503 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/22/2023 | 24-JUL-23 | Awarded | | $37,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300007 | Julee L. Milham Esq. | 10-APR-23 | GA | No | | | Yes | | 1 | 2475 |
| Accelerated Inventory Management, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | $15,465 | $500,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Christian A. Bourgeacq Esq. | 07-JUL-23 | TX | No | | | No | | 0 | 4 |
| Advanced Capital Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/23/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300007781 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/23/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $574 | $0 | 0% | 0% | | | | | | | 012300007 | Mark Diamond Esq. | 16-MAY-23 | NY | No | | | No | | 0 | 703 |
| Alternatives for Girls | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/23/2023 | 23-OCT-23 | Dismissed on the Merits | | $0 | $14,200 | 0% | 100% | | | | | | | 012300007 | Hon. Edward J Plawecki, Jr. | 27-JUN-23 | MI | Yes | Jerard Scanland | Mussin & Scanland, PLLC | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300007753 | | | NJ | No | | | No | | 49 | 1420 |
| Amerifirst Financial Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/23/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | $20,000,000 | $0 | $2,970 | 0% | 100% | | | | | | | 012300007 | Richard K Mahrle Esq. | 15-MAR-23 | CO | Yes | William Kelly | Kelly Law Partners, LLC | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300007735 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012300007795 | | | TN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 13-MAR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300007784 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007722 | | | TX | No | | | No | | 1 | 3521 |
| CCO California Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 30-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300007785 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 21-FEB-24 | Dismissed on the Merits | | $350,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Robyn M. Brilliant Esq. | 29-AUG-23 | NV | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Dr. Mohamed F. Sweify Esq. | 16-MAY-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 18-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300007771 | | | FL | No | | | No | | 0 | 603 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300007747 | | | IA | No | | | No | | 0 | 501 |
| Fastrac Energy Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/23/2023 | 21-JUN-23 | Awarded | $38,849 | | $1,250 | 100% | 100% | $38,849 | $0 | | | $5,757 | $0 | 012300008 | John E. Pipkin Esq. | 03-APR-23 | TX | No | | | No | Videoconf | 0 | 3 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $24,500 | $1,250 | 0% | 100% | | | | | | | 012300007 | Lawrence W Kern Esq. | 17-APR-23 | TN | No | | | No | | 0 | 14 |
| Ironside Construction and Remodel LL | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 2/23/2023 | 02-AUG-23 | Awarded | | $47,725 | $1,250 | 100% | 0% | $0 | $22,495 | | | $0 | $0 | 012300007 | David G. Marcus | 02-MAY-23 | OR | No | | | No | In-Person | 0 | 1 |
| Kia America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/23/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $4,304 | $0 | 0% | 0% | | | | | | | 012300007696 | | | IL | No | | | No | | 0 | 8 |
| Mathists, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | $100,000 - | --- | 2/23/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $300,000 | $1,800 | 0% | 100% | | | | | | | 012300007 | Richard R Mainland Esq. | 12-APR-23 | CA | Yes | Michael Elkin | Elkin Gamboa, LLP | No | | 0 | 1 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/23/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 012300007 | Joan Parker | 12-APR-23 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 7 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | | 012300007789 | | | IL | No | | | No | | 0 | 542 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $153,356 | $0 | 0% | 0% | | | | | | | 012300007 | Stephen M. Uthoff Esq. | 01-MAY-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 21 |
| NONE | Business | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 2/23/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $2,970 | 0% | 0% | | | | | | | 012300007 | Richard K Mahrle Esq. | 15-MAR-23 | CO | Yes | William Kelly | Kelly Law Partners, LLC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300007798 | | | NY | No | | | No | | 8 | 2151 |
| Ralph's Grocery Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/23/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | | 012300007 | Hon. Russell W Hartigan (Ret.) | 30-MAR-23 | IL | Yes | Paul Richards | Kavanagh Grumley and Gorbol | No | | 0 | 1 |
| RCJD Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/23/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $43,858 | $2,500 | 0% | 100% | | | | | | | 012300007 | William Frank Carroll Esq. | 26-APR-23 | TX | Yes | Brad Riffe | | No | | 0 | 1 |
| The Standard at Austin, LLC | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 2/23/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | Other | | | 012300007731 | | | TX | Yes | Michael Clardy | MacGeorge Law Firm, PLLC | No | | 0 | 1 |
| Thibiant International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 2/23/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $300,000 | $18,900 | 0% | 100% | | | | | | | 012300007 | Hon. Amy Dale Hogue (Ret.) | 02-MAY-23 | CA | Yes | CHRISTIAN ORONSAYE | IVYCREST ATTORNEYS APC | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 09-MAR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012300007710 | | | TX | No | | | No | | 0 | 2521 |
| Universal Protection Service LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/23/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | | 012300007 | Manuel A Pelaez-Prada Esq. | 12-APR-23 | TX | Yes | Andrea De La Garza | The Law Office of Andrea De La | No | | 0 | 1 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/23/2023 | 03-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300007720 | | | IA | No | | | No | | 0 | 7 |
| Veritas Global Protection Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/23/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300007797 | | | FL | No | | | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 28-SEP-23 | Dismissed on the Merits | $1,612 | $1,800 | $750 | 0% | 100% | | | | | | | 012300007 | Jarrod J. White Esq. | 25-MAY-23 | AL | No | | | Yes | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/23/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012300007 | Diane Nauer Esq. | 05-JUL-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | Yes | | 1 | 178 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2023 | 20-APR-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300007888 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2023 | 25-APR-23 | Administrative | | $3,286 | $0 | 0% | 0% | | | | | | | 012300007929 | | | NY | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 2/24/2023 | 28-NOV-23 | Awarded | | $2,857 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300007 | Michael A. Abel Esq. | 19-APR-23 | FL | No | | | No | Conference | 0 | 703 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2023 | 08-AUG-23 | Dismissed on the Merits | | $15,436 | $2,500 | 0% | 100% | | | | OtherRecission | | | 012300008 | James Warnick Coupe Esq. | 20-APR-23 | CA | No | | | No | | 0 | 5 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/24/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | | 012300007822 | | | PA | No | | | No | | 0 | 94 |
| Americor Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 012300007 | Shawn K Aiken Esq. | 12-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300007 | Marc S Dobin Esq. | 06-OCT-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 31-MAR-23 | Administrative | | $900 | $0 | 0% | 0% | | | | | | | 012300007912 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 11-MAY-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300007 | J. Frank McKenna III Esq. | 18-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 03-MAR-23 | Withdrawn | | $150 | $0 | 0% | 0% | | | | | | | 012300007975 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 07-MAR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012300007938 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $14,040 | $0 | 0% | 0% | | | | | | | 012300007918 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 06-MAR-23 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012300007921 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 20-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300007928 | | | WI | No | | | No | | 1 | 3521 |
| AutoZone.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300008211 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Avex Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/24/2023 | 11-APR-23 | Administrative | | $64,164 | $0 | 0% | 0% | | | | | | | 012300008196 | | | FL | Yes | Joshua Burnett | Burnett Law, PA | No | | 0 | 1 |
| ba&sh Distribution LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 2/24/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012300008028 | | | CA | Yes | Francis Pray | | No | | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300007 | Thomas William McGee III Esq. | 11-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 19-MAY-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300007883 | | | FL | Yes | Jason Weiss | Weiss Law Group | No | | 1 | 189 |
| Boehringer Ingelheim Animal Health F | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/24/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $174,576 | $0 | 0% | 0% | | | | | | | 012300007922 | | | PR | Yes | Pedro Joel Landrau Lopez | | No | | 1 | 1 |
| Bravo (Leawood), LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/24/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $1,724 | 0% | 100% | | | | | | | 012300007 | Hon. Gary Oxenhandler | 03-MAY-23 | MO | Yes | Lauren Allen | Lauren Allen, LLC | No | | 0 | 1 |
| Camille Reno | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | $48,150 | $98,551 | $625 | 50% | 50% | | | | | | | 012300007 | Scott St. Marie Esq. | 01-MAY-23 | NY | Yes | Marc Supcoff | Law Offices of Marc H. Supcoff | No | | 0 | 1 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 2/24/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | | 012300007 | Gary M. Miller Esq. | 18-APR-23 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 4 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 2/24/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $395 | 0% | 100% | | | | | | | 012300007 | Joseph M Gagliardo Esq. | 24-APR-23 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 4 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 2/24/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | | 012300007 | Peter R Meyers Esq. | 11-MAY-23 | IL | Yes | Mara Baltabols | Fish Potter Bolaños, P.C. | No | | 0 | 4 |
| CashNetUSA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300007 | Lawrence W Kern Esq. | 03-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 29-MAR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300007920 | | | MO | No | | | No | | 0 | 603 |
| CT Corporation System | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | | $9,900 | $0 | 0% | 0% | | | | | | | 012300007867 | | | OH | No | | | No | | 0 | 1 |
| Diamond Resorts | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $20,459 | $0 | 0% | 0% | | | | | | | 012300007 | Barry L Miller Esq. | 07-AUG-23 | FL | No | | | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/24/2023 | 19-SEP-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300008 | Daniel Feinstein Esq. | 28-APR-23 | GA | No | | | Yes | | 0 | 428 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 2/24/2023 | 16-AUG-23 | Awarded | $13,884 | | $2,500 | 0% | 100% | $13,884 | $0 | | | $206 | $0 | 012300007 | Hon. Jeffery P. Reynolds | 20-APR-23 | MS | No | | | No | | 0 | 69 |
| DriveTime Car Sales Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/24/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $95,102 | $0 | 0% | 0% | | | | | | | 012300008014 | | | CA | Yes | Nathan Kased | Kased Law Group APC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2023 | 24-APR-23 | Administrative | | $3,179 | $0 | 0% | 0% | | | | | | | 012300007917 | | | NH | No | | | No | | 0 | 326 |
| FAM, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 2/24/2023 | 31-MAY-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | | 012300008000 | | | NY | Yes | Brian Heller | Schwartz Perry & Heller, LLP | No | | 0 | 1 |
| Fastrac Energy Services, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 11-AUG-23 | Dismissed on the Merits | $76,886 | | $0 | 0% | 0% | | | | | | | 012300008 | David W Waddell Esq. | 04-APR-23 | TX | Yes | Finis Cowan | Cowan & Co. | No | | 0 | 3 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 2/24/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | $38,935 | | $0 | 0% | 0% | | | | | | | 012300008 | Sheldon Rubin Esq. | 11-MAY-23 | CA | No | | | No | | 0 | 45 |
| Holt of California | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/24/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $2,000,000 | $1,200 | 0% | 100% | | | | | | | 012300008 | Rex Darrell Berry Esq. | 26-APR-23 | CA | Yes | Travis Burch | Shalchi Burch LLP | No | | 0 | 1 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | $7,630 | | $0 | 0% | 0% | | | | | | | 012300007 | Brian L Buzby Esq. | 12-APR-23 | OH | No | | | No | | 0 | 12 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | $10,708 | | $0 | 0% | 0% | | | | | | | 012300007 | Mark I. Wachter Esq. | 12-APR-23 | OH | No | | | No | | 0 | 12 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/24/2023 | 09-AUG-23 | Awarded | $12,609 | | $1,350 | 100% | 100% | $1,209 | $0 | | | $0 | $0 | 012300007 | Brian L Buzby Esq. | 12-APR-23 | OH | No | | | No | | 0 | 12 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/24/2023 | 28-AUG-23 | Awarded | $7,991 | | $1,350 | 0% | 100% | $7,991 | $0 | | | $0 | $0 | 012300007 | Brian L Buzby Esq. | 12-APR-23 | OH | No | | | No | | 0 | 12 |
| India Community Center Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/24/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $50,125 | $495 | 0% | 100% | | | | | | | 012300008 | Philip Borowsky Esq. | 17-APR-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| J&J Auto Outlet Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2023 | 14-JUN-23 | Administrative | $1,000 | | $0 | 0% | 0% | | | | | | | 012300007958 | | | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | | 0 | 1 |
| Jumbo Luxury Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2023 | 07-DEC-23 | Withdrawn | | $172,018 | $1,250 | 0% | 0% | | | | | | | 012300007 | Theodore R Bayer Esq. | 23-AUG-23 | GA | No | | | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/24/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300008209 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 4 | 4071 |
| Maui Concierge Service Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 2/24/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300007 | Louis L.C. Chang Esq. | 01-JUN-23 | HI | Yes | Rodney Bridgers | Law Offices of Rodney Bridgers | No | | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300007964 | | | GA | No | | | No | | 0 | 5 |
| Modern HR, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,00 | --- | 2/24/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012300008028 | | | CA | Yes | Francis Pray | | No | | 0 | 4 |
| Motive Medical Intelligence | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 2/24/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,750 | 0% | 100% | | | | | | | 012300007 | Eric A. Grover Esq. | 18-APR-23 | MI | Yes | Jennifer Salvatore | Salvatore Prescott Porter & Po | No | | 0 | 1 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 19-DEC-23 | Dismissed on the Merits | | $20,000 | $1,500 | 0% | 100% | | | | | | | 012300007 | Michael W Hawkins Esq. | 09-AUG-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 9 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 13-DEC-23 | Awarded | | $20,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300007 | Emily Warren Esq. | 18-JUL-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | No | | 0 | 9 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 14-NOV-23 | Awarded | | $46,089 | $1,750 | 0% | 100% | $0 | $15,132 | | $0 | $25,000 | 012300007 | Kenneth E Rubinstein Esq. | 29-MAR-23 | MA | Yes | Adam Rowe | Crowe & Dunn | No | In-Person | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 28-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300007914 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 31-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300007913 | | | TN | No | | | No | | 8 | 2151 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 19-DEC-23 | Withdrawn | $2,538 | $10,000 | $1,250 | 0% | 100% | | | | | | 012300007 | Hon. George J Kovacevich | 25-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 20 |
| Sirena Del Mar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 2/24/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008 | Joseph P Scully Esq. | 12-APR-23 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| Solar SME Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/24/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $14,180 | $0 | 0% | 0% | | | | | | 012300007 | Misty H. Gutierrez Esq. | 17-MAR-23 | TX | Yes | Ryan Adair | R.D. Adair, PLLC | No | | 0 | 3 |
| SunUp Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/24/2023 | 29-JAN-24 | Awarded | | $27,342 | $2,310 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300007 | David Arnold Esq. | 17-MAY-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | Yes | | 0 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 26-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008 | Paul R Fine Esq. | 30-MAR-23 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 425 |
| Tapestry, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 14-JUN-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300008224 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2023 | 07-DEC-23 | Withdrawn | | $172,018 | $1,250 | 0% | 100% | | | | | | 012300007 | Theodore R Bayer Esq. | 23-AUG-23 | GA | No | | | No | | 0 | 16 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/24/2023 | 04-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300007 | David B. Coher Esq. | 17-APR-23 | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300007976 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012300007931 | | | TN | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 28-DEC-23 | Dismissed on the Merits | $881 | $3,000 | $750 | 0% | 100% | | | | | | 012300007 | John Dewey Watson Esq. | 11-MAY-23 | AR | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | $121 | $612 | $750 | 0% | 100% | | | | | | 012300007 | Frederick W. Kosmo, Jr. Esq. | 18-OCT-23 | CA | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/24/2023 | 28-MAR-23 | Withdrawn | $282 | $1,000 | $0 | 0% | 0% | | | | | | 012300007930 | | | VA | No | | | No | | 0 | 955 |
| Vintage Fine Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/24/2023 | 07-AUG-23 | Awarded | $75,469 | $95,300 | $1,250 | 50% | 50% | $75,469 | $0 | | $26,151 | $0 | 012300007 | Paula Fisher Baldwin Esq. | 31-MAR-23 | TX | No | | | No | In-Person | 0 | 1 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/24/2023 | 17-MAR-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300007889 | | | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 0 | 179 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/24/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300007 | John P Scott Jr. Esq. | 15-JUN-23 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/24/2023 | 13-OCT-23 | Awarded | | $1,581 | $1,500 | 0% | 100% | $0 | $0 | Release of | $0 | $0 | 012300007 | Steven Richard Sauer Esq. | 24-AUG-23 | CA | No | | | Yes | | 1 | 2475 |
| Wollman Park Partners LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012300008006 | | | NY | Yes | Monte Chandler | The Chandler Law Firm | No | | 0 | 1 |
| Yahoo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/24/2023 | 22-DEC-23 | Dismissed on the Merits | | $60,000 | $2,500 | 0% | 100% | | | | | | 012300008 | Gregory A Post Esq. | 14-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2023 | 11-MAY-23 | Withdrawn | $767 | $4,000 | $0 | 0% | 0% | | | | | | 012300008045 | | | NC | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/25/2023 | 27-APR-23 | Administrative | | $3,487 | $0 | 0% | 0% | | | | | | 012300008043 | | | CA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2023 | 11-MAY-23 | Settled (including dismissal/consent order) | $3,418 | $5,000 | $0 | 0% | 0% | | | | | | 012300008041 | | | AL | No | | | No | | 1 | 3521 |
| Chicago Fine Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 2/25/2023 | 26-OCT-23 | Awarded | | $76,087 | $2,500 | 100% | 0% | $0 | $24,427 | | $0 | $0 | 012300008 | Richard L. Miller II Esq. | 20-JUN-23 | IL | Yes | Frederic Goodwill | Law Offices of Frederic C. Gooc | Yes | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2023 | 23-FEB-24 | Dismissed on the Merits | | $4,500 | $750 | 0% | 100% | | | | | | 012300008 | Mary K. Austin Esq. | 16-OCT-23 | NY | No | | | No | | 0 | 744 |
| Curative, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 2/25/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008 | Hon. Patrick Walsh (Ret.) | 09-MAY-23 | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 1 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/25/2023 | 28-MAR-24 | Awarded | | $2,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300008 | Deborah J. Bowers Esq. | 25-SEP-23 | NC | No | | | Yes | | 0 | 23 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2023 | 28-APR-23 | Administrative | | $49,410 | $0 | 0% | 0% | | | | | | 012300008036 | | | CA | No | | | No | | 1 | 74 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300008042 | | | NC | No | | | No | | 0 | 26 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2023 | 06-SEP-23 | Dismissed on the Merits | | $4,000 | $750 | 0% | 100% | | | | | | 012300008 | Hon. Terry Jennings | 02-JUN-23 | TX | No | | | No | | 6 | 414 |
| Klarna Credit | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300008042 | | | NC | No | | | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $3,800 | $750 | 0% | 100% | | | Other | | | 012300008 | Robert Shives, Jr. Esq. | 17-JUL-23 | NV | No | | | Yes | | 0 | 37 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/25/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008031 | | | IL | No | | | No | | 0 | 2521 |
| Unifin Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/25/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300008042 | | | NC | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/25/2023 | 26-FEB-24 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 012300008 | James H. Locus, Jr. Esq. | 11-MAY-23 | NC | No | | | No | Videoconfe | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/26/2023 | 28-JUL-23 | Awarded | $844 | $8,000 | $1,500 | 0% | 100% | $844 | $0 | | $0 | $0 | 012300008 | Angela Newell Gray Esq. | 06-APR-23 | NC | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300008056 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300008067 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 14-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300008054 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 27-MAR-23 | Settled (including dismissal/consent order) | | $6 | $0 | 0% | 0% | | | | | | 012300008055 | | | WA | No | | | No | | 1 | 3521 |
| Chrysler of Lawrenceburg | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/26/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Frank T Becker Esq. | 20-JUN-23 | KY | Yes | Greg Coulson | Coulson Law Offices, PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300008 | Frank T Becker Esq. | 04-AUG-23 | KY | No | | | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | $592 | $3,000 | $0 | 0% | 0% | | | | | | 012300008065 | | | GA | No | | | No | | 0 | 501 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2023 | 10-AUG-23 | Withdrawn | | $3,000 | $1,500 | 0% | 100% | | | | | | 012300008 | Brian D. Burgoon Esq. | 25-MAY-23 | GA | No | | | Yes | | 0 | 171 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2023 | 28-MAR-23 | Administrative | | $375 | $0 | 0% | 0% | | | | | | 012300008051 | | | TX | No | | | No | | 8 | 2151 |
| Sears Authorized Hometown Stores, L | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2023 | 21-JUL-23 | Withdrawn | | $5,000 | $1,250 | 0% | 100% | | | Other | | | 012300008 | David G. Freedman Esq. | 11-MAY-23 | CA | No | | | No | | 0 | 30 |
| Sears Authorized Hometown Stores, L | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2023 | 16-OCT-23 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Donald V. Smiley Esq. | 07-JUN-23 | CA | No | | | No | | 0 | 30 |
| SoFi Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2023 | 28-JUL-23 | Withdrawn | | $56,118 | $0 | 0% | 0% | | | | | | 012300008 | Joshua L. Schwartz Esq. | 26-APR-23 | PA | No | | | No | | 0 | 7 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 27-DEC-23 | Withdrawn | | $4,714 | $2,500 | 0% | 100% | | | | | | 012300008 | Jonathan H. Krotinger Esq. | 19-JUN-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 11-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300008057 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/26/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $425 | $0 | 0% | 0% | | | | | | 012300008060 | | | SC | No | | | No | | 0 | 2521 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Other | | --- | 2/26/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Jennifer C. Moreau Esq. | 30-JUN-23 | MN | Yes | Dave Madgett | Madgett Law, LLC | No | | 1 | 2475 |
| Accounting Heritage Group LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 18-MAY-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012300008271 | | | DC | Yes | Yaida Ford | Ford Law Pros, PLLC | No | | 0 | 1 |
| Alsco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 2/27/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300008 | Hon. Joseph M. Cox | 18-MAY-23 | TX | Yes | TK Stewart | Daspit Law Firm | No | | 1 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 21-APR-23 | Administrative | $7,750 | $2,000 | $0 | 0% | 0% | | | | | | 012300008145 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 28-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300008168 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $2,344 | $0 | 0% | 0% | | | | | | 012300008272 | | | TN | No | | | No | | 1 | 3521 |
| Beazer Homes | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 2/27/2023 | 18-DEC-23 | Dismissed on the Merits | | $15,000 | $6,584 | 0% | 100% | | | | | | 012300008 | Hon. Carl Horn, III | 18-APR-23 | SC | No | | | No | | 12 | 4 |
| Best Buy Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 2/27/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $163 | 0% | 100% | | | | | | 012300008 | David Paul Clark Esq. | 05-APR-23 | MD | Yes | James Ray | Ray Legal Group, LLC | No | | 1 | 19 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $1,070 | $0 | 0% | 0% | | | | | | 012300008204 | | | FL | No | | | No | | 1 | 266 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300008 | David M. Benck | 03-MAY-23 | AL | No | | | No | | 0 | 63 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300008 | Hon. Scott Donaldson | 17-APR-23 | AL | Yes | Maurice Scott | United Legal Team, LLC | No | | 0 | 14 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $4,459 | $0 | 0% | 0% | | | | | | 012300008288 | | | VA | No | | | No | | 0 | 428 |
| Elan Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | Business | 2/27/2023 | 30-AUG-23 | Awarded | | $3,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300008 | Richard M. Thigpen Esq. | 07-APR-23 | NC | No | | | Yes | | 0 | 2 |
| Endurance Warranty Services, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/27/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012300008201 | | | MI | No | | | No | | 0 | 6 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/27/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $14,945 | $0 | 0% | 0% | | | | | | 012300008248 | | | CA | No | | | No | | 0 | 18 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008269 | | | CA | Yes | Jeffrey Wilens | Lakeshore Law Center | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 22-MAR-23 | Settled (including dismissal/consent order) | | $4,264 | $0 | 0% | 0% | | | | | | 012300008138 | | | CA | No | | | No | | 0 | 209 |
| Guardian Fleet Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 2/27/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300008 | John M. Finnigan Esq. | 06-APR-23 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 0 | 1 |
| Hyundai Motor America Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300008 | Benjamin E. Gordon Esq. | 18-MAY-23 | PA | Yes | Karen Weisbord | | No | | 0 | 17 |
| IBEX Global Solutions | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 2/27/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008094 | | | PA | Yes | Christi Wallace | MKO Employment Law | No | | 1 | 1 |
| Jack in the Box, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008369 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 36 |
| LendingTree, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008365 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| LendingTree, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008363 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| LendingTree, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008362 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| LendingTree, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008366 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $4,455 | $0 | 0% | 0% | | | | | | 012300008083 | | | IL | No | | | No | | 0 | 57 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/27/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008212 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 4 | 4071 |
| Marit, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/27/2023 | 21-DEC-23 | Administrative | | $0 | $260 | 0% | 100% | | | Other | | | 012300008 | Edward J Zulkey Esq. | 14-JUL-23 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 5 |
| Marit, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/27/2023 | 30-JAN-24 | Administrative | | $15,000 | $800 | 0% | 100% | | | Other | | | 012300008 | Marilee Roberg Esq. | 14-JUL-23 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 5 |
| Marit, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 2/27/2023 | 05-DEC-23 | Administrative | | $15,000 | $891 | 0% | 100% | | | Other | | | 012300008 | Mark H. Horwitch Esq. | 14-JUL-23 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 5 |
| Marit, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/27/2023 | 07-MAR-24 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300008 | Steven M Bierig Esq. | 14-JUL-23 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 5 |
| Marit, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 2/27/2023 | 07-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | Other | | | 012300008 | Steven M Bierig Esq. | 14-JUL-23 | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 5 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/27/2023 | 14-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300008 | Jeffrey H Dasteel Esq. | 17-APR-23 | CA | Yes | Gabrielle Diamse | Neale & Fhima, APC | No | | 0 | 21 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/27/2023 | 14-APR-23 | Administrative | | $800,000 | $0 | 0% | 0% | | | | | | 012300008294 | | | CA | Yes | Whitney Davis-Houston | Law Offices of Whitney Davis-H | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/27/2023 | 31-JUL-23 | Awarded | $45,000 | $15,000 | $1,750 | 50% | 50% | $0 | $12,600 | | $0 | $0 | 012300008 | Ann T Wojcik | 29-MAR-23 | NJ | Yes | Vincent Kramer | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 2/27/2023 | 31-JUL-23 | Awarded | | $85,644 | $1,350 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300008 | Marvin Laws Esq. | 30-MAR-23 | OK | No | | | No | In-Person | 0 | 0 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 30-MAR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300008258 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 59 |
| RK Junior, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 2/27/2023 | 21-SEP-23 | Awarded | | $220,000 | $3,875 | 29% | 71% | $0 | $0 | | $0 | $0 | 012300008 | David K. Taylor Esq. | 28-MAR-23 | TN | Yes | Bennett Wills | Boyd & Wills, PLLC | No | | 0 | 2 |
| RLR Remodels, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/27/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $1,450 | 50% | 50% | | | | | | 012300008 | John W. Rosenberg Esq. | 02-MAY-23 | CA | Yes | Patricia Anne Savage | Savage, Lamb, Reimer, and Hoc | No | | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300008090 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/27/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012300008454 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 43 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 2/27/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $40,761 | $0 | 0% | 0% | | | | | | 012300008494 | | | CA | Yes | Lonny Osterman | Lawyers For Employee and Con | No | | 0 | 6 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/27/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 012300008 | John C. Ellis Esq. | 14-APR-23 | IL | No | | | No | | 0 | 51 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/27/2023 | 17-JAN-24 | Awarded | | $5,275 | $4,500 | 0% | 100% | $0 | $5,275 | | $0 | $0 | 012300008 | Henry Wise Gorham Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 2/27/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300008 | Hon. Robert Neal Hunter | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/27/2023 | 06-FEB-24 | Awarded | | $15,674 | $5,750 | 0% | 100% | $0 | $13,974 | | $0 | $8,585 | 012300008 | Melissa Dewey Brumback Esq. | 12-MAY-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/27/2023 | 02-JAN-24 | Awarded | | $3,562 | $5,430 | 0% | 100% | $0 | $2,547 | | $0 | $6,950 | 012300008 | Michele A Ledo Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 2/27/2023 | 02-JAN-24 | Awarded | | $11,862 | $3,510 | 0% | 100% | $0 | $7,236 | | $0 | $6,950 | 012300008 | Michele A Ledo Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 11-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300008295 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 29-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300008289 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 03-MAY-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300008259 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $320 | $0 | 0% | 0% | | | | | | 012300008163 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $1,615 | $750 | 0% | 100% | | | | | | 012300008 | Gordon Alan Coffee Esq. | 05-JUN-23 | VA | No | | | No | | 0 | 2521 |
| TruGreen Limited Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 2/27/2023 | 20-SEP-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012300008137 | | | NJ | No | | | No | | 3 | 9 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/27/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Philip B Seaton Esq. | 24-MAY-23 | NJ | No | | | No | | 0 | 955 |
| ACV Auctions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 2/28/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $850 | 0% | 100% | | | | | | 012300008 | John A Vering Esq. | 12-APR-23 | MO | Yes | Raymond Lampert | Lampert Law Office, LLC | No | | 0 | 4 |
| Altura Home Builders DFW, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/28/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008 | Anne Stark Esq. | 21-MAR-23 | TX | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $19,581 | $2,500 | 0% | 100% | | | | | | 012300008 | Serge Tomassian Esq. | 27-JUN-23 | CA | Yes | Randy Chang | The Chang Firm | No | | 0 | 20 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 2/28/2023 | 30-MAR-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012300008387 | | | CA | No | | | No | | 5 | 457 |
| BAM! Pizza Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 2/28/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $8,910 | 0% | 100% | | | | | | 012300008 | Hon. Anne Ashby | 11-MAY-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 7 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 2/28/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $61,509 | $0 | 0% | 0% | | | | | | 012300008 | Gayle Lenore Eskridge Esq. | 08-SEP-23 | CA | Yes | Gary Pritchard | Gary Pritchard, Esq. | No | | 0 | 2 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/28/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | $0 | | $1,833 | 0% | 100% | | | | | | 012300008 | Gregory A Post Esq. | 21-JUN-23 | NV | Yes | Kevin McInerney | Kevin J. McInerney | No | | 0 | 6 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/28/2023 | 18-MAR-24 | Withdrawn | $0 | | $450 | 0% | 100% | | | | | | 012300008 | Louis M. Zigman Esq. | 10-MAY-23 | NV | Yes | Kevin McInerney | Kevin J. McInerney | No | | 0 | 6 |
| Best Buy Stores, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | | --- | 2/28/2023 | 12-JAN-24 | Withdrawn | $0 | | $6,895 | 0% | 100% | | | | | | 012300008 | Robert D Coviello Esq. | 28-MAR-23 | NV | Yes | Kevin McInerney | Kevin J. McInerney | No | | 0 | 6 |
| EnergyGeeks Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/28/2023 | 27-DEC-23 | Withdrawn | | $100,000 | $1,250 | 0% | 0% | | | | | | 012300008 | Jeffrey H Dasteel Esq. | 22-MAY-23 | CA | No | | | No | | 0 | 1 |
| FAM, LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 2/28/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $2,470 | 0% | 100% | | | | | | 012300008 | Steven J. Kaplan Esq. | 27-MAR-23 | CA | Yes | Ted Lippincott | Levine & Blit LLP | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 2/28/2023 | 09-JAN-24 | Awarded | $11,413 | $11,400 | $2,500 | 0% | 100% | $11,413 | $0 | | $0 | $0 | 012300008 | J. Timothy Nardell Esq. | 04-MAY-23 | CA | No | | | No | Videoconfe | 0 | 85 |
| Fortiva Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300008464 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| HCL America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 2/28/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300008 | Hon. Anne Ashby | 28-MAR-23 | TX | Yes | Thomas Padgett | The Buenker Law Firm, P.C. | No | | 0 | 1 |
| Loomis Armored US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 2/28/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $70,290 | $0 | 0% | 0% | | | | | | 012300008584 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 9 |
| Matie Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/28/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | $762,063 | $114,378 | $455 | 50% | 50% | | | | | | 012300008 | Anne Stark Esq. | 03-APR-23 | TX | Yes | Ronald Wright | Wright and Associates | No | | 0 | 2 |
| Mercedes Benz USA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | $88,974 | | $0 | 0% | 0% | | | | | | 012300008 | Steven Richard Sauer Esq. | 31-MAY-23 | CA | Yes | Jeeho Lim | Consumer Legal Services, P.C. | No | | 0 | 19 |
| Mercedes Benz USA, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 06-APR-23 | Settled (including dismissal/consent order) | $136,664 | | $0 | 0% | 0% | | | | | | 012300008385 | | | CA | Yes | Jeeho Lim | Consumer Legal Services, P.C. | No | | 0 | 19 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/28/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $51,000 | $0 | 0% | 0% | | | | | | 012300008 | John Charles Lautsch Esq. | 03-MAY-23 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 65 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 31-MAR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300008372 | | | DE | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 16-MAR-23 | Administrative | | $2,934 | $0 | 0% | 0% | | | | | | 012300008359 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 18-MAY-23 | Administrative | | $775 | $0 | 0% | 0% | | | | | | 012300008498 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 28-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300008382 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 10-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300008358 | | | LA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 10-MAR-23 | Settled (including dismissal/consent order) | | $750 | $0 | 0% | 0% | | | | | | 012300008374 | | | NY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $1,298 | $0 | 0% | 0% | | | | | | 012300008499 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 07-APR-23 | Administrative | | $9,900 | $0 | 0% | 0% | | | | | | 012300008453 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 12-APR-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | 012300008297 | | | WA | No | | | No | | 8 | 2151 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $14,496 | $1,250 | 0% | 100% | | | | | | 012300008 | Randall Duke Esq. | 28-JUN-23 | TX | No | | | No | | 0 | 20 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300008390 | | | IA | No | | | No | | 1 | 1350 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 2/28/2023 | 27-DEC-23 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Jeffrey H Dasteel Esq. | 22-MAY-23 | CA | No | | | No | | 1 | 59 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/28/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300008504 | | | PA | No | | | No | | 0 | 2521 |
| Ultimate Motor Cars, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $3,975 | $0 | 0% | 0% | | | | | | 012300008318 | | | FL | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 2/28/2023 | 23-OCT-23 | Awarded | $527 | $10,000 | $1,500 | 0% | 100% | $527 | $0 | | $0 | $0 | 012300008 | A. J. Krouse III Esq. | 08-MAY-23 | LA | No | | | Yes | | 0 | 955 |
| Watson Family Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $31,903 | $5,000 | 0% | 100% | | | | | | 012300008 | Fitzgerald T. Bramwell Esq. | 19-MAY-23 | IL | Yes | Patrick Austermuehle | Lubin Austermuehle, PC | No | | 0 | 2 |
| Wells Fargo Bank, Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/28/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $8,000 | $375 | 0% | 100% | | | | | | 012300008 | Daniel H Willick Esq. | 18-SEP-23 | CA | No | | | No | | 0 | 6 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Recission | | | 012300008445 | | | NJ | Yes | Lisa Considine | DiSabato & Considine LLC | No | | 0 | 113 |
| Aaron's LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/1/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $62,086 | $0 | 0% | 0% | | | | | | 012300008 | Michael H. Leb Esq. | 08-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/1/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $3,641 | $0 | 0% | 0% | | | | | | 012300008680 | | | TX | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 3/1/2023 | 17-NOV-23 | Awarded | $11,366 | $12,000 | $1,500 | 0% | 100% | $8,467 | $0 | Other | $0 | $0 | 012300008 | Virginia Stevens Crimmins Esq. | 10-APR-23 | MO | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $341 | $0 | 0% | 0% | | | Other | | | 012300008527 | | | NC | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $22,260 | $750 | 0% | 100% | | | | | | 012300008 | Jenelle E. La Chuisa Esq. | 17-APR-23 | FL | Yes | Cristina Vicens Beard | | No | | 1 | 189 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | $11,743 | $10,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Adam B Whiteman Esq. | 19-APR-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 189 |
| Charter Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/1/2023 | 02-OCT-23 | Awarded | | $1,515 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300008 | Mr. Leslie Steven Marks Esq. | 24-JUN-23 | CA | No | | | Yes | | 5 | 644 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 10-AUG-23 | Withdrawn | | $250,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Hon. William Nels Swandal | 10-APR-23 | MT | No | | | No | | 1 | 57 |
| Coral Springs Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/1/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $3,441 | $0 | 0% | 0% | | | Other | | | 012300008 | Lori Adelson Esq. | 02-MAY-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/1/2023 | 14-AUG-23 | Awarded | $20,178 | | $2,500 | 0% | 100% | $20,178 | $0 | | $206 | $0 | 012300008 | Hon. Jeffery P. Reynolds | 02-MAY-23 | MS | Yes | Alton Peterson | The Peterson Law Group | No | | 0 | 69 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 3/1/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008552 | | | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 0 | 5 |
| Equifax, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2023 | 28-APR-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300008738 | | | CA | No | | | No | | 0 | 4 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $6,656 | $0 | 0% | 0% | | | Other | | | 012300008740 | | | GA | No | | | No | | 0 | 14 |
| Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/1/2023 | 06-OCT-23 | Awarded | $15,799 | | $1,750 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300008 | Beth-Ann Schulman Esq. | 11-APR-23 | FL | No | | | No | Videoconfe | 0 | 2 |
| H R Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/1/2023 | 29-NOV-23 | Awarded | | $100,000 | $17,148 | 50% | 50% | $0 | $65,448 | Declarator | $0 | $50,000 | 012300008 | David A Rutherford Esq. | 24-APR-23 | GA | Yes | Richard Walker | Greenberg Traurig, LLP | No | In-Person | 0 | 1 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/1/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008600 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/1/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008614 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Harbor Freight Tools USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/1/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300008597 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | | 1 | 179 |
| Hearst Magazine Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $2,500 | 0% | 100% | | | | | | 012300008 | Hon. George J Kovacevich | 21-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Huntington Reproductive Center Med | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/1/2023 | 08-MAY-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300008556 | | | CA | Yes | Adam Wolf | Peiffer Wolf Carr Kane Conway | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 26-SEP-23 | Awarded | | $2,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300008 | Sheila M. Cesarano Esq. | 17-JUL-23 | FL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 31-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300008 | Hon. Erin Elizabeth Lunceford | 11-MAY-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 6 | 414 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 23-AUG-23 | Dismissed on the Merits | $9,013 | $45,000 | $1,250 | 0% | 100% | | | | | | 012300008 | Marc J Zucker Esq. | 13-JUN-23 | PA | No | | | No | | 0 | 12 |
| Manhattan Beach Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2023 | 02-OCT-23 | Awarded | | $120,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300008 | Eric Dobberstein Esq. | 07-JUN-23 | NV | No | | | No | | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300008 | Jack E Freedman Esq. | 19-APR-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 4 |
| MGM Custom Homes & Remodeling, | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/1/2023 | 04-DEC-23 | Awarded | $141,773 | | $3,375 | 50% | 50% | $39,108 | $0 | | $0 | $0 | 012300008 | Herbert H. (Hal) Gray, III Esq. | 05-APR-23 | GA | Yes | M. Khurram Baig | The Baig Firm | No | | 0 | 1 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300008543 | | | CA | No | | | No | | 3 | 43 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 19-APR-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300008572 | | | CT | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 07-APR-23 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012300008705 | | | ID | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 21-MAR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012300008508 | | | OH | No | | | No | | 8 | 2151 |
| Pulte Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/1/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012300008510 | | | CA | No | | | No | | 1 | 7 |
| Riviera Healthcare Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/1/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $2,250 | 0% | 100% | | | | | | 012300008 | Scott Eliot Shapiro Esq. | 10-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Russell Westbrook Hyundai of Anahei | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/1/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $34,215 | $0 | 0% | 0% | | | | | | 012300008606 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| SoFi Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $1,149 | $0 | 0% | 0% | | | Other | | | 012300008512 | | | CA | No | | | No | | 0 | 7 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 3/1/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $107,750 | $1,840 | 0% | 100% | | | | | | 012300008 | Hon. Lesley C. Green (Ret.) | 11-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 6 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/1/2023 | 18-DEC-23 | Awarded | | $80,000 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012300008 | Marc J Zucker Esq. | 31-MAY-23 | MN | No | | | Yes | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2023 | 21-MAR-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300008622 | | | MS | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2023 | 02-OCT-23 | Awarded | $24,918 | $120,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01230000 | Eric Dobberstein Esq. | 07-JUN-23 | NV | No | | | No | | 0 | 3 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2023 | 02-OCT-23 | Awarded | | $120,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01230000 | Eric Dobberstein Esq. | 07-JUN-23 | NV | No | | | No | | 0 | 3 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2023 | 02-OCT-23 | Awarded | | $120,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 01230000 | Eric Dobberstein Esq. | 07-JUN-23 | NV | No | | | No | | 0 | 3 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/1/2023 | 02-OCT-23 | Awarded | | $120,000 | $2,500 | 0% | 100% | $24,918 | $0 | | $0 | $0 | 01230000 | Eric Dobberstein Esq. | 07-JUN-23 | NV | No | | | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2023 | 14-JUN-23 | Administrative | $2,504 | $5,000 | $0 | 0% | 0% | | | | | | 012300008698 | | | NJ | No | | | No | | 0 | 955 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/1/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | $521 | $413 | $0 | 0% | 0% | | | | | | 01230000 | Alan Wharton Esq. | 19-MAY-23 | TX | No | | | No | | 1 | 178 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/1/2023 | 06-OCT-23 | Dismissed on the Merits | $5,937 | $6,000 | $750 | 0% | 100% | | | | | | 01230000 | Steven A Berkowitz Esq. | 17-JUL-23 | NJ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $ 250,000 | --- | 3/1/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | 01230000 | Linda F Close Esq. | 27-MAR-23 | MN | Yes | Amanda Crain | HKM Employment Attorneys | No | | 0 | 2 |
| Zubha POP Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 3/1/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $99,000 | $213 | 0% | 100% | | | | | | 01230000 | Fitzgerald T. Bramwell Esq. | 11-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Abbey Road Group Land Developmen | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/2/2023 | 26-JUN-23 | Awarded | | $12,300 | $1,750 | 100% | 0% | $0 | $12,300 | | $0 | $5,000 | 01230000 | William J Bender Esq. | 28-MAR-23 | WA | Yes | R. Charles Beckett | Peterson Russell Kelly Livengoo | Yes | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012300008762 | | | TX | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 16-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 01230000 | Lawrence W Kern Esq. | 05-MAY-23 | GA | No | | | No | | 0 | 9 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 19-MAY-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008923 | | | GA | No | | | No | | 0 | 9 |
| Bob Howard - GMC, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2023 | 07-JUN-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012300008900 | | | OK | Yes | Louis Green | Louis M. Green, Attorney at La | No | | 0 | 1 |
| Carothers Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/2/2023 | 17-AUG-23 | Awarded | | $27,276 | $1,750 | 100% | 50% | $0 | $0 | | $7,170 | $0 | 01230000 | R. Carson Fisk Esq. | 27-MAR-23 | TX | Yes | Ann Patchan | Lovein Ribman, P.C. | Yes | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/2/2023 | 25-MAY-23 | Administrative | | $1,950 | $0 | 0% | 0% | | | | | | 012300008866 | | | CA | No | | | No | | 4 | 133 |
| Citco Fund Services Malvern, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 3/2/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,950 | 0% | 100% | | | | | | 01230000 | Joan Parker | 19-APR-23 | PA | Yes | Jeremy Cerutti | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Citibank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 20-APR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008925 | | | GA | No | | | No | | 0 | 1 |
| Collins Asset Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300008755 | | | WY | No | | | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2023 | 14-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300008817 | | | CA | No | | | No | | 0 | 603 |
| Commonwealth Land Title Insurance ( | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/2/2023 | 17-NOV-23 | Dismissed on the Merits | | $75,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Michael J Betts Esq. | 15-MAY-23 | PA | Yes | John Havey | John A. Havey, P.C. | No | | 0 | 5 |
| Dog Houses, LLC | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 3/2/2023 | 30-MAR-23 | Withdrawn | $10,000 | | $0 | 0% | 0% | | | | | | 012300008846 | | | CA | No | | | No | | 0 | 1 |
| Elan Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 18-APR-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008782 | | | GA | No | | | No | | 0 | 7 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300008755 | | | WY | No | | | No | | 0 | 128 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230000 | John W. Romine Jr. Esq. | 13-APR-23 | FL | Yes | Octavio Gomez | The Consumer Lawyers, PLLC | No | | 0 | 12 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300008755 | | | WY | No | | | No | | 0 | 4 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2023 | 19-OCT-23 | Withdrawn | | $61,333 | $1,250 | 0% | 0% | | | | | | 01230000 | Michele N O'Brien Esq. | 18-MAY-23 | TX | No | | | Yes | | 0 | 27 |
| Groundworks Colorado, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/2/2023 | 27-APR-23 | Settled (including dismissal/consent order) | $15,221 | | $875 | 0% | 100% | | | | | | 01230000 | Constance C Talmage Esq. | 23-MAR-23 | CO | No | | | No | | 0 | 3 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/2/2023 | 30-AUG-23 | Awarded | $45,696 | | $1,500 | 0% | 100% | $45,696 | $0 | | $0 | $0 | 01230000 | Jack E Freedman Esq. | 21-APR-23 | CA | No | | | Yes | | 0 | 164 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/2/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | $129,054 | $200,000 | $2,500 | 0% | 100% | | | | | | 01230000 | Hon. George J Kovacevich | 18-APR-23 | CA | Yes | EVAN SCHENKEL | Law Offices of Evan B. Schenke | No | | 0 | 10 |
| Kendall Architecture Planning + Desig | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/2/2023 | 21-AUG-23 | Awarded | $27,728 | | $1,750 | 100% | 0% | $24,582 | $0 | | $0 | $0 | 01230000 | Marion T. Hack Esq. | 20-APR-23 | CA | No | | | No | Videoconfe | 1 | 1 |
| LendingPoint LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300008755 | | | WY | No | | | No | | 0 | 2 |
| Mercedes-Benz of Houston North | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/2/2023 | 19-OCT-23 | Withdrawn | | $61,333 | $1,250 | 0% | 100% | | | | | | 01230000 | Michele N O'Brien Esq. | 18-MAY-23 | TX | No | | | Yes | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 24-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300008777 | | | ME | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 27-APR-23 | Administrative | | $4,302 | $0 | 0% | 0% | | | | | | 012300008811 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| RE3 Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | $450,000 | $900,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Michael F Minchella Esq. | 28-APR-23 | CA | Yes | Joseph Ferrentino | Newmeyer & Dillon, LLP | No | | 0 | 1 |
| Revolve Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300009002 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Signature Settlement Services Agency | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/2/2023 | 17-NOV-23 | Dismissed on the Merits | | $75,000 | $1,500 | 0% | 100% | | | | | | 01230000 | Michael J Betts Esq. | 15-MAY-23 | PA | Yes | John Havey | John A. Havey, P.C. | No | | 0 | 1 |
| Steel X Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2023 | 20-APR-23 | Administrative | | $149,000 | $0 | 0% | 0% | | | | | | 012300008854 | | | FL | Yes | Carter Adams | The Law Offices of Carter J. Ad | No | | 1 | 2 |
| SunTrust Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 19-MAY-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008889 | | | GA | No | | | No | | 3 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 20-APR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008921 | | | GA | No | | | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 19-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008912 | | | GA | No | | | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 08-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008907 | | | GA | No | | | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/2/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $4,279 | $0 | 0% | 0% | | | | | | 01230000 | Justin A Heller Esq. | 05-APR-23 | NY | No | | | No | | 2 | 471 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 18-JAN-24 | Awarded | | $11,071 | $4,500 | 0% | 100% | $0 | $11,071 | | $0 | $0 | 01230000 | Henry Wise Gorham Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 17-JAN-24 | Awarded | | $14,104 | $4,500 | 0% | 100% | $0 | $14,104 | | $0 | $0 | 01230000 | Henry Wise Gorham Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | Videoconfe | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 09-FEB-24 | Awarded | | $23,889 | $4,710 | 0% | 100% | $0 | $23,889 | | $0 | $8,600 | 01230000 | Hon. Chase Boone Saunders | 30-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 23-JAN-24 | Awarded | | $4,812 | $3,690 | 0% | 100% | $0 | $4,812 | | $0 | $8,600 | 01230000 | Hon. Chase Boone Saunders | 30-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 19-JAN-24 | Awarded | | $4,384 | $4,260 | 0% | 100% | $0 | $4,384 | | $0 | $9,700 | 01230000 | Hon. Chase Boone Saunders | 30-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 25-OCT-23 | Awarded | | $5,987 | $1,500 | 0% | 100% | $0 | $5,987 | | $0 | $0 | 01230000 | Jeffrey J Davis Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 14-DEC-23 | Awarded | | $19,257 | $5,715 | 0% | 100% | $0 | $18,713 | | $0 | $6,250 | 01230000 | Laura Wetsch Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 14-DEC-23 | Awarded | | $48,021 | $5,535 | 0% | 100% | $0 | $45,222 | | $0 | $8,800 | 01230000 | Laura Wetsch Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 30-JAN-24 | Awarded | | $2,767 | $1,500 | 0% | 100% | $0 | $2,767 | | $0 | $9,700 | 01230000 | Sara (Sally) W. Higgins Esq. | 16-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 3/2/2023 | 30-JAN-24 | Awarded | | $3,377 | $1,500 | 0% | 100% | $0 | $3,377 | | $0 | $9,700 | 01230000 | Sara (Sally) W. Higgins Esq. | 16-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/2/2023 | 29-SEP-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Angela Newell Gray Esq. | 01-JUN-23 | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2023 | 05-JUN-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300008803 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2023 | 13-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300008826 | | | WA | No | | | No | | 0 | 2521 |
| Torrent Pharma, Inc. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/2/2023 | 14-APR-23 | Administrative | | $1,500,000 | $0 | 0% | 0% | | | | | | 012300008796 | | | NC | No | | | No | | 0 | 1 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 3/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $155,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300008755 | | | WY | No | | | No | | 0 | 10 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/2/2023 | 01-MAR-24 | Dismissed on the Merits | | $0 | $10,305 | 0% | 100% | | | | | | 01230000 | Christian Dennie Esq. | 09-MAY-23 | TX | Yes | Glen Mangum | Law Offices of Glen D. Mangun | No | | 58 | 51 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/2/2023 | 26-APR-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300008873 | | | GA | No | | | No | | 0 | 45 |
| Yulee Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/2/2023 | 24-JUL-23 | Withdrawn | $3,067 | $6,463 | $675 | 50% | 50% | | | | | | 01230000 | James R Lussier Esq. | 06-APR-23 | FL | Yes | Peter Thomson | Thomson Law Offices LLC | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012300008986 | | | CA | No | | | No | | 0 | 59 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/3/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300008992 | | | CA | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $2,500 | 0% | 100% | | | | | | 01230000 | Robert A. Biggs, III Esq. | 04-MAY-23 | MS | No | | | No | Conference | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $235,681 | $2,000 | 0% | 100% | | | | | | 01230000 | Peter K. Rundle Esq. | 26-JUN-23 | IL | Yes | Alexander Loftus | Loftus & Eisenberg, Ltd. | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2023 | 17-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300008993 | | | IL | No | | | No | | 0 | 603 |
| CSAA Insurance Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 3/3/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300009014 | | | CT | Yes | Anthony Pantuso | Law Offices of Anthony J. Pantu | No | | 1 | 2 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 3/3/2023 | 18-APR-23 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 01230000 | John R. Holsinger Esq. | 09-MAR-23 | NY | No | | | Yes | | 0 | 48 |
| Golden Years In-Home Senior Care | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/3/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $43,525 | $0 | 0% | 0% | | | | | | 01230000 | Carolyn G. Burnette Esq. | 24-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | Business | 3/3/2023 | 02-OCT-23 | Awarded | $14,855 | | $2,500 | 0% | 100% | $14,855 | $0 | | $0 | $0 | 01230000 | Gayle Lenore Eskridge Esq. | 09-MAY-23 | CA | No | | | No | Videoconfe | 0 | 10 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01230000 | Jobi Halper Esq. | 31-AUG-23 | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 04-MAR-24 | Administrative | | $9,800 | $0 | 0% | 0% | | | | | | 012300008937 | | | CA | No | | | No | | 6 | 414 |
| LDA Architecture & Interiors, LLP | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $36,551 | | $875 | 0% | 100% | | | | | | 01230000 | Kenneth E Rubinstein Esq. | 17-APR-23 | MA | No | | | No | | 0 | 4 |
| Lowe's Companies, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/3/2023 | 18-APR-23 | Administrative | | $25,001 | $0 | 0% | 0% | | | | | | 012300008978 | | | OH | Yes | Ronald McMillan | Calfee, Halter & Griswold, LLP | No | | 0 | 1 |
| Nissan North America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/3/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $3,750 | 0% | 100% | | | | | | 01230000 | Gayle Lenore Eskridge Esq. | 15-MAY-23 | CA | Yes | Ray Naderi | Naderi Law Group, Inc. | No | | 0 | 13 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/3/2023 | 22-SEP-23 | Awarded | | $25,000 | $1,250 | 67% | 33% | $0 | $25,000 | Other | $0 | $4,923 | 01230000 | Joseph N. Isabella | 24-APR-23 | OH | Yes | Vadim Levtonyuk | Law Office of Vadim N. Levtony | Yes | | 0 | 0 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/3/2023 | 23-JUN-23 | Awarded | $8,000 | | $1,750 | 100% | 100% | $8,000 | $0 | | $2,719 | $0 | 01230000 | Carrie Rodgers Esq. | 05-APR-23 | ID | No | | | Yes | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $202 | $0 | 0% | 0% | | | | | | 012300008987 | | | KY | No | | | No | | 8 | 2151 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $11,162 | $0 | 0% | 0% | | | | | | 012300008974 | | | NH | No | | | No | | 0 | 70 |
| Preferred Capital Funding of Illinois, L | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | $233,438 | $233,438 | $0 | 0% | 0% | | | | | | 01230000 | Howard S Suskin Esq. | 29-JUN-23 | IL | Yes | James Calvo | Calvo Law Offices, PC | No | | 0 | 1 |
| RHP Staffing Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 3/3/2023 | 06-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 01230000 | Hon. Elaine Gordon | 12-APR-23 | CT | Yes | Rebecca Harris | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/3/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $2,380 | $0 | 0% | 0% | | | | | | 012300008998 | | | CA | Yes | Allan Cory | Law Office of Allan J. Cory | No | | 1 | 14 |
| Title Max of SC and Title Max of VA | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/3/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 | Jeffrey J Davis Esq. | 02-JUN-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 60 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012300008939 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2023 | 03-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300008994 | | | CA | No | | | No | | 0 | 2521 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $24,500 | $1,250 | 0% | 100% | | | | | | 01230000 | Mimi Turin Esq. | 31-MAY-23 | FL | No | | | No | | 0 | 45 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/3/2023 | 26-JAN-24 | Dismissed on the Merits | $0 | | $2,450 | 0% | 100% | | | Other | | | 01230000 | Turna R Lewis Esq. | 01-JUN-23 | DC | No | | | No | | 0 | 57 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 04-SEP-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300009066 | | | CA | Yes | Richard McCune | McCune Law Group McCune W | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/3/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $28,029 | $0 | 0% | 0% | | | | | | 01230000 | Sheryl Mintz Goski Esq. | 31-JUL-23 | NJ | Yes | Fayyaz Ahmed | Ibrahim Ahmed Law Group P.C | No | | 0 | 113 |
| Albert Corp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300009099 | | | VT | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2023 | 04-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300009098 | | | VT | No | | | No | | 1 | 3521 |
| Avis Rent A Car System, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/4/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $4,405 | $0 | 0% | 0% | | | | | | 012300009118 | | | TX | No | | | No | | 0 | 4 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2023 | 17-AUG-23 | Withdrawn | | $63,987 | $1,250 | 0% | 100% | | | | | | 01230000 | Kirstin Beth Ives Esq. | 08-JUN-23 | IL | No | | | No | | 0 | 37 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01230000 | Frank P. Spinella, Jr. Esq. | 10-APR-23 | VT | No | | | Yes | | 0 | 193 |
| Dave, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012300009097 | | | VT | No | | | No | | 0 | 4 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230000 | Frank P. Spinella, Jr. Esq. | 27-APR-23 | VT | No | | | No | | 0 | 2 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009107 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 11 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230000 | David G. Freedman Esq. | 11-MAY-23 | CA | No | | | No | | 8 | 2151 |
| Self Incorporated | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300009095 | | | VT | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009113 | | | AL | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/4/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | $2,577 | $2,800 | $0 | 0% | 0% | | | | | | 012300009115 | | | KY | No | | | No | | 0 | 955 |
| ARS National Services Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Other | | | 012300009124 | | | CA | No | | | No | | 0 | 2 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | | | 012300009125 | | | MI | No | | | No | | 0 | 5 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 100% | | | Other | | | 01230000 | Marc Rohatiner Esq. | 15-JUN-23 | CA | No | | | Yes | | 0 | 1 |
| Citibank Best Buy | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $3,855 | $15,000 | $0 | 0% | 0% | | | Other | | | 012300009124 | | | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 05-MAY-23 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | 012300009126 | | | CA | No | | | No | | 6 | 414 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2023 | 18-OCT-23 | Withdrawn | | $15,000 | $1,500 | 0% | 0% | | | Other | | | 01230000 | Marc Rohatiner Esq. | 15-JUN-23 | CA | No | | | Yes | | 0 | 9 |
| Tractor Supply Company | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $3,221 | $0 | 0% | 0% | | | | | | 012300009130 | | | MN | No | | | No | | 2 | 11 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 24-JAN-24 | Administrative | | $10,001 | $1,500 | 0% | 100% | | | | | | 01230000 | Michael Denison Esq. | 24-AUG-23 | CA | No | | | No | | 2 | 585 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | $10,491 | | $0 | 0% | 0% | | | | | | 01230000 | Beth-Ann Schulman Esq. | 26-APR-23 | FL | Yes | Robert Bird | Bird Law | No | | 0 | 8 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 14-MAR-23 | Withdrawn | $19,928 | | $0 | 0% | 0% | | | | | | 012300009151 | | | FL | No | | | No | | 0 | 8 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/6/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $9,059 | $0 | 0% | 0% | | | | | | 012300009174 | | | MS | No | | | No | | 2 | 28 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/6/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | 012300009163 | | | NJ | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/6/2023 | 13-OCT-23 | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Ben F Beckham Esq. | 27-APR-23 | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $7,600 | $0 | 0% | 0% | | | | | | 012300009513 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Atlantic Key Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $40,000 | $875 | 50% | 50% | | | | | | 01230000 | Rosemary H. Hayes Esq. | 30-MAR-23 | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 0 | 1 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/6/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $2,450 | $0 | 0% | 0% | | | | | | 012300009196 | | | WA | No | | | No | | 0 | 12 |
| Bay Area Cars and Motorcycles, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/6/2023 | 28-MAR-24 | Awarded | | $75,000 | $1,500 | 0% | 100% | $0 | $75,000 | Recission | $0 | $0 | 01230000 | Ghada Audi Esq. | 03-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Belcan, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/6/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $46,532 | $0 | 0% | 0% | | | | | | 012300009497 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | 01230000 | Allen Schreiber Esq. | 17-APR-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 25 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/6/2023 | 16-MAR-24 | Settled (including dismissal/consent order) | | $2,000,000 | $1,200 | 0% | 100% | | | | | | 01230000 | Hon. Tricia Ann Bigelow | 05-JUN-23 | CA | Yes | Daniel Srourian | Srourian Law Firm P.C. | No | | 0 | 4 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Allen Schreiber Esq. | 17-APR-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $23,345 | $0 | 0% | 0% | | | | | | 012300009245 | | | CA | No | | | No | | 5 | 644 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2023 | 02-OCT-23 | Awarded | | $1,700,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Jan M West Esq. | 10-MAY-23 | KY | No | | | No | Videoconfe | 0 | 1 |
| Chime Financial Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $8,528 | $0 | 0% | 0% | | | | | | 012300009362 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 2 |
| Chime Financial Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 17-NOV-23 | Administrative | | $1,944 | $0 | 0% | 0% | | | | | | 012300009361 | | | TX | No | | | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/6/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $1,927 | $0 | 0% | 0% | | | | | | 012300009303 | | | TX | No | | | No | | 4 | 133 |
| Cinch Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 17-OCT-23 | Withdrawn | | $26,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Sandra T. Stevens Esq. | 22-MAY-23 | VA | No | | | No | | 0 | 3 |
| Circle K Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/6/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $175 | 0% | 100% | | | | | | 01230000 | Denise Smith Cline Esq. | 12-APR-23 | NC | Yes | Christine Kidd | Spitz, The Employee's Law Firm | No | | 0 | 15 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $20,112 | $0 | 0% | 0% | | | | | | 012300009354 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | $208 | $1,000 | $0 | 0% | 0% | | | | | | 012300009360 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 654 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Richard Brooke Lawson Esq. | 12-MAY-23 | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 0 | 14 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01230000 | Charles "Ted" Mathews Esq. | 13-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 34 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2023 | 28-SEP-23 | Awarded | | $900 | $2,250 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Thornwell (Biff) F Sowell Esq. | 26-JUN-23 | SC | No | | | Yes | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | $1,739 | $45,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Robert L Byman Esq. | 09-JUN-23 | IL | No | | | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 31-MAY-23 | Withdrawn | | $5,990 | $0 | 0% | 0% | | | | | | 012300009344 | | | IL | No | | | No | | 0 | 193 |
| Dave, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300009144 | | | VT | No | | | No | | 0 | 4 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 05-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300009237 | | | IL | No | | | No | | 0 | 128 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $6,950 | $0 | 0% | 0% | | | | | | 012300009326 | | | CA | No | | | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 24-APR-23 | Withdrawn | | $6,990 | $0 | 0% | 0% | | | | | | 012300009340 | | | IL | No | | | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 01230000 | Douglas R. Dalgleish Esq. | 26-MAY-23 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | | | | | 01230000 | Kenneth S. Korea Esq. | 09-JUN-23 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Leslie A. Berkoff Esq. | 08-MAY-23 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $1,500,000 | $1,250 | 0% | 100% | | | | | | 01230000 | Sara Adler Esq. | 24-APR-23 | VA | Yes | Craig Marchiando | Consumer Litigation Associates | No | | 1 | 146 |
| First Financial Resources Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 08-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012300009332 | | | GA | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 08-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009313 | | | GA | No | | | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 20-APR-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | | | | 012300009268 | | | GA | No | | | No | | 0 | 38 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 23-MAY-23 | Withdrawn | | $5,999 | $0 | 0% | 0% | | | | | | 012300009343 | | | IL | No | | | No | | 0 | 171 |
| Fred Haus Toyota Country | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/6/2023 | 21-SEP-23 | Awarded | $0 | $20,390 | $2,500 | 0% | 100% | $0 | $0 | Other | $12,680 | $0 | 01230000 | Michele N O'Brien Esq. | 07-JUN-23 | TX | No | | | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2023 | 26-OCT-23 | Awarded | | $13,300 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | Hon. Jane F Kauvar (Ret.) | 08-MAY-23 | CA | No | | | Yes | | 1 | 74 |
| Great American Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300009278 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 2 | 16 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300009141 | | | VT | No | | | No | | 0 | 2 |
| Groundworks Minnesota, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/6/2023 | 08-JUN-23 | Awarded | $9,622 | | $1,750 | 100% | 100% | $9,622 | $0 | | $0 | $0 | 01230000 | Edward Carpenter Esq. | 28-MAR-23 | SD | No | | | No | | 0 | 4 |
| HomeAway.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $21,000 | $2,640 | 0% | 100% | | | | | | 01230000 | Jack Rephan Esq. | 28-AUG-23 | MI | Yes | Enrico Schaefer | Traverse Legal, PLC | No | | 0 | 12 |
| Interior Logic Group | Employee | AAA Clause | Employer Promulgated Emp | Construction | $ 250,000 | --- | 3/6/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $360,000 | $10,838 | 0% | 100% | | | | | | 01230000 | Patricia A. McQuater Esq. | 26-APR-23 | CA | Yes | Jon Vanderpool | Smith Steiner Vanderpool, APC | No | | 0 | 2 |
| L and F Windows and Doors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 20-MAR-23 | Dismissed on the Merits | | $74,999 | $0 | 0% | 0% | | | | | | 012300009167 | | | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 0 | 1 |
| L.A. Auto Emporium, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300009433 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Liberty Home Guard, LLC | Business | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/6/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300009166 | | | MD | No | | | No | | 1 | 7 |
| Los Gallos Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009283 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 2 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 31-MAY-23 | Withdrawn | | $5,990 | $0 | 0% | 0% | | | | | | 012300009344 | | | IL | No | | | No | | 0 | 16 |
| Macy's, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 20-APR-23 | Withdrawn | $579 | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009273 | | | GA | No | | | No | | 0 | 2 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 12-APR-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009309 | | | GA | No | | | No | | 0 | 9 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 14-APR-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009255 | | | GA | No | | | No | | 0 | 9 |
| Miracle Motor Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 01230000 | Charles "Ted" Mathews Esq. | 13-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| MoneyGram International | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300009140 | | | VT | No | | | No | | 0 | 4 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 03-JAN-24 | Awarded | $75,176 | $65,462 | $8,350 | 50% | 50% | $0 | $50,995 | | $0 | $0 | 01230000 | Rocco Cafaro Esq. | 03-APR-23 | FL | Yes | Robert Jones | Jones Law Group | No | In-Person | 0 | 0 |
| One Toyota of Oakland | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300009278 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 1 |
| Own A Car Fresno | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $60,270 | $0 | 0% | 0% | | | | | | 012300009228 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Pacific Coast Sightseeing Tours & Cha | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 3/6/2023 | 02-JAN-24 | Dismissed on the Merits | | $0 | $6,560 | 0% | 100% | | | | | | 01230000 | Frank Cronin Esq. | 15-JUN-23 | CA | Yes | Samuel Wong | Aegis Law Firm, PC | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/6/2023 | 14-MAR-24 | Awarded | | $17,250 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 | David M Leonard Esq. | 08-AUG-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $2,034 | $1,250 | 0% | 100% | | | | | | 01230000 | Stephen F Ruffino Esq. | 09-MAY-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012300009353 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | $50,000 | $50,000 | $0 | 0% | 0% | | | | | | 022300009179 | | | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 2 | 116 |
| RTW Retailwinds Acquisition LLC | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $ 250,000 | --- | 3/6/2023 | 08-NOV-23 | Administrative | | $466,231 | $0 | 0% | 0% | | | | | | 012300009301 | | | NY | Yes | William Wilson | Wilson Williams LLC | No | | 0 | 7 |
| Sangamon Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/6/2023 | 17-MAY-23 | Awarded | | $74,225 | $1,937 | 100% | 50% | $0 | $0 | | $0 | $0 | 01230000 | Karen P. Layng Esq. | 05-APR-23 | IL | Yes | Chelsea Jannereth | O'Flaherty Law P.C. | No | In-Person | 0 | 1 |
| Spraggins, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/6/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 022300009179 | | | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 0 | 1 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 3/6/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $620 | $0 | 0% | 0% | | | | | | 012300009193 | | | WI | No | | | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/6/2023 | 21-FEB-24 | Awarded | | $28,619 | $5,375 | 0% | 100% | $0 | $28,619 | | $0 | $0 | 01230000 | Hon. Daniel Hinde | 02-MAY-23 | TX | No | | | No | Videoconfe | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $5,735 | $0 | 0% | 0% | | | | | | 012300009302 | | | FL | No | | | No | | 2 | 471 |
| The CBE Group, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $23,345 | $0 | 0% | 0% | | | | | | 012300009245 | | | CA | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012300009227 | | | VA | No | | | No | | 0 | 2521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tricolor California Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 19-APR-23 | Administrative | | $48,546 | $0 | 0% | 0% | | | | | | 012300009329 | | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/6/2023 | 20-NOV-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | Other | | | 01230000 Ernest Edward Badway Esq. | 10-MAY-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 8 |
| Warrantech Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/6/2023 | 31-MAY-23 | Administrative | | $6,533 | $0 | 0% | 0% | | | | | | 012300009235 | | VA | Yes | T. Brooke Howard | Law Offices of Howard & Howa | No | | 0 | 16 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 25-MAY-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009218 | | GA | No | | | No | | 0 | 6 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2023 | 16-AUG-23 | Withdrawn | | $7,500 | $0 | 0% | 0% | | | Recission | | | 012300009434 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/6/2023 | 28-MAR-24 | Awarded | | $75,000 | $1,500 | 0% | 0% | $0 | $75,000 | Recission | $0 | $0 | 01230000 Ghada Audi Esq. | 03-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Woodmen of the World Life Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 3/6/2023 | 25-AUG-23 | Awarded | $20,000 | | $1,500 | 0% | 100% | $0 | $0 | | | $0 | 01230000 R. Tom Hillis Esq. | 15-MAY-23 | OK | No | | | No | | 3 | 112 |
| World Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/6/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009290 | | GA | No | | | No | | 0 | 1 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/7/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $5,369 | 0% | 100% | | | | | | 01230000 Paul F. Mickey Esq. | 12-APR-23 | DE | Yes | Daniel Herr | Law Office of Daniel C. Herr | No | | 0 | 10 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/7/2023 | 27-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300009568 | | OR | No | | | No | | 0 | 703 |
| Alo House Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/7/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $4,830 | 0% | 100% | | | Declaratory judgmentOther | | | 01230000 Barry M. Appell Esq. | 18-MAY-23 | CA | Yes | Alex Hartounian | Hartounian Law Firm, P.C. | No | | 0 | 1 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $10,000,000 | $2,723 | 50% | 50% | | | | | | 01230000 Buck S. Beltzer Esq. | 21-APR-23 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| Aspen View Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $10,000,000 | $2,000 | 50% | 50% | | | | | | 01230000 Stephen A. Hess Esq. | 21-APR-23 | CO | Yes | Chad Johnson | Johnson Law | No | | 0 | 16 |
| Biddle's Pool Spa Patio, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/7/2023 | 27-MAR-24 | Awarded | $64,305 | | $17,483 | 100% | 0% | $39,721 | $0 | | $50,491 | $0 | 01230000 Sharon Brook Shively Esq. | 13-APR-23 | AZ | Yes | Brian Weinberger | Weinberger Law | No | In-Person | 0 | 1 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 13-JUL-23 | Withdrawn | $44,709 | $0 | $0 | 0% | 0% | | | | | | 012300009596 | | CA | No | | | No | | 0 | 19 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 12-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01230000 Robert E Bartkus Esq. | 08-MAY-23 | NJ | No | | | No | | 0 | 19 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | $3,255 | $3,255 | $750 | 0% | 100% | | | | | | 01230000 Yvonne R Hunter Esq. | 08-AUG-23 | AZ | No | | | No | | 0 | 44 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230000 Frank M. Kaplan Esq. | 31-MAY-23 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | Other | | | 01230000 Steven M. Richman Esq. | 17-MAY-23 | NJ | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $73,548 | $1,250 | 0% | 100% | | | | | | 01230000 Carmen Ana Cintron Esq. | 17-MAY-23 | FL | No | | | Yes | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $206,000 | $2,270 | 0% | 100% | | | | | | 01230000 Hon. Ned M. Rosenberg (Ret.) | 16-MAY-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $49,000 | $1,250 | 0% | 100% | | | | | | 01230000 Melissa Hubbard Esq. | 22-MAY-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 2 |
| Corporation Service Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 20-FEB-24 | Dismissed on the Merits | | $80,000 | $2,500 | 0% | 100% | | | | | | 01230000 Paula K Konikoff | 11-MAY-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 2 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 3/7/2023 | 29-AUG-23 | Awarded | | $63,430 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230000 Jonathan B Gilbert Esq. | 18-MAY-23 | NC | No | | | No | Videoconfe | 0 | 66 |
| CrossCountry Mortgage, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/7/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009547 | | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 2 | 19 |
| CVS Pharmacy, Inc | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 3/7/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,845 | 0% | 100% | | | | | | 01230000 Hon. Peggy Foley Jones | 07-APR-23 | OH | Yes | David Neel | David W. Neel, LLC | No | | 6 | 136 |
| Drees Custom Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $145,617 | $0 | 0% | 0% | | | | | | 01230000 John K Boyce Esq. | 19-APR-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 7 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 08-NOV-23 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 01230000 Patrick J. Halter | 18-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/7/2023 | 31-MAR-23 | Administrative | | $5,250 | $0 | 0% | 0% | | | | | | 012300009396 | | TX | No | | | No | | 0 | 8 |
| Grand Prairie Ford, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 01230000 Stephen K Yungblut Esq. | 08-MAY-23 | TX | Yes | Sharon Campbell | Law Office of Sharon Campbell | No | | 0 | 1 |
| H-E-B, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/7/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $500,000 | $175 | 0% | 100% | | | | | | 01230000 Charles H. Peckham Esq. | 14-APR-23 | TX | Yes | Carlos Hughes | The Hughes Law Firm | No | | 0 | 13 |
| Infiniti Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 26-MAY-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300009737 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Infiniti of Oxnard, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 26-MAY-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300009737 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/7/2023 | 02-JUN-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012300009453 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/7/2023 | 02-JUN-23 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012300009458 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 3/7/2023 | 02-JUN-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012300009457 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/7/2023 | 13-MAR-24 | Awarded | $6,824 | $6,000 | $2,500 | 0% | 100% | $6,284 | $0 | Other | $0 | $0 | 01230000 Lawrence D Berger Esq. | 09-JUN-23 | NJ | No | | | Yes | | 0 | 1 |
| Main Auto Sales | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 18-OCT-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 01230000 Mr. Steven R Rolnick Esq. | 18-AUG-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/7/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $1,475 | 0% | 100% | | | | | | 01230000 Julie L Gottshall Esq. | 28-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 04-MAR-24 | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | 012300009383 | | AZ | No | | | No | | 0 | 11 |
| National Floors Direct | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/7/2023 | 20-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300009594 | | NY | No | | | No | | 0 | 1 |
| North Coast Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/7/2023 | 14-APR-23 | Administrative | | $31,374 | $0 | 0% | 0% | | | | | | 012300009408 | | OH | Yes | Cristina Lowder | Jacobs & Lowder | No | | 0 | 1 |
| Optum Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/7/2023 | 03-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009467 | | WV | Yes | Jeremy Donham | Donham Law | No | | 0 | 17 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/7/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300009367 | | IL | No | | | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/7/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300009426 | | NJ | Yes | Fred Zemel | The Zemel Law Firm, PC | No | | 0 | 49 |
| Raising Cane's USA LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 3/7/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01230000 Sonja J McGill Esq. | 08-MAY-23 | TX | Yes | Joshua Iacuone | Rogge Dunn Group, PC | No | | 1 | 3 |
| Sequoia Equities, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 3/7/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $83,026 | $1,495 | 0% | 100% | | | | | | 01230000 Hon. Lesley C. Green (Ret.) | 31-MAY-23 | CA | Yes | Dean Ramos | Lawyers For Employee and Co | No | | 0 | 2 |
| SoCal Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/7/2023 | 23-FEB-24 | Awarded | | $75,000 | $3,750 | 0% | 100% | $0 | $5,977 | OtherRecis | $0 | $45,815 | 01230000 David G. Freedman Esq. | 24-MAY-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | Videoconfe | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/7/2023 | 06-FEB-24 | Awarded | $3,132 | $8,000 | $2,500 | 0% | 100% | $3,132 | $0 | Other | $0 | $0 | 01230000 Thomas M Haskins Esq. | 14-JUN-23 | CO | No | | | No | | 4 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 12-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300009576 | | CA | No | | | No | | 2 | 471 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 012300009488 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 7 |
| UAG Hudson, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/7/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentRecission | | | 012300009488 | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 3/7/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $934,006 | $0 | 0% | 0% | | | | | | 012300009401 | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 1 | 178 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/7/2023 | 21-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300009885 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 3 | 81 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/8/2023 | 23-MAR-23 | Settled (including dismissal/consent order) | | $1,899 | $0 | 0% | 0% | | | | | | 012300009698 | | NY | No | | | No | | 1 | 17 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/8/2023 | 21-APR-23 | Settled (including dismissal/consent order) | | $12,200 | $0 | 0% | 0% | | | | | | 012300009714 | | MD | No | | | No | | 0 | 20 |
| Argent Holdings LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 03-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300009616 | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230000 Barry L Miller Esq. | 25-APR-23 | FL | No | | | No | | 1 | 3521 |
| AutoXcel Corporation | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/8/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $27,421 | $0 | 0% | 0% | | | | | | 012300009638 | | PA | Yes | Travis Riddle | Riddle Legal Services, PLLC. | No | | 0 | 2 |
| Best In Funding LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300010050 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2023 | 28-MAR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300009749 | | NJ | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/8/2023 | 06-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300009723 | | SC | No | | | No | | 0 | 603 |
| Divine Auto Mall, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300010062 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| E.R.J. Insurance Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009891 | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 1 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $100,000,000 | $2,083 | 0% | 100% | | | | | | 01230000 Lawrence Weinstein Esq. | 02-JUN-23 | NY | Yes | Elio Forcina | Law Office of Elio Forcina | No | | 1 | 26 |
| El Patron Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300010050 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Enterprise Leasing Company of Detroi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009891 | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 1 |
| Equifax Credit Information Services, I | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 17-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300009641 | | LA | No | | | No | | 0 | 4 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/8/2023 | 04-MAR-24 | Administrative | | $1,054 | $0 | 0% | 0% | | | | | | 012300009665 | | CA | No | | | No | | 0 | 71 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 3/8/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $810 | 0% | 100% | | | | | | 01230000 Michelle Ray Matheson Esq. | 19-APR-23 | AZ | Yes | Shayna Watts | Fernandez Watts Law PLLC | No | | 1 | 41 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/8/2023 | 08-MAR-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 01230000 Mark H Schiff Esq. | 05-OCT-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 1 | 74 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 18-APR-23 | Withdrawn | | $12,505 | $0 | 0% | 0% | | | | | | 01230000 Jeffrey J Liotta Esq. | 13-APR-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 31-MAR-23 | Settled (including dismissal/consent order) | | $5,307 | $0 | 0% | 0% | | | | | | 012300009700 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 26-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300009613 | | FL | No | | | No | | 0 | 37 |
| Hyundai of Bedford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $4,136 | $0 | 0% | 0% | | | | | | 012300009690 | | OH | No | | | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012300009625 | | FL | No | | | No | | 6 | 414 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 01-JUN-23 | Withdrawn | | $9,979 | $0 | 0% | 0% | | | | | | 012300009687 | | MD | No | | | No | | 0 | 3 |
| MaxArmory | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $100,000,000 | $2,083 | 0% | 100% | | | | | | 01230000 Lawrence Weinstein Esq. | 02-JUN-23 | NY | Yes | Elio Forcina | Law Office of Elio Forcina | No | | 0 | 1 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300010054 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300010062 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Mitchell Martin Healthcare LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/8/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $120,000 | $2,000 | 0% | 100% | | | Declaratory judgment | | | 01230000 Vivian O. Berger Esq. | 31-MAY-23 | NY | Yes | Ismail Sekendiz | Sekendiz Law Firm, P.C. | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/8/2023 | 11-OCT-23 | Awarded | | $74,999 | $1,750 | 100% | 0% | $0 | $34,915 | | $0 | $0 | 01230000 Timothy J Bloomfield Esq. | 13-APR-23 | MD | Yes | Joseph Katz | Katz Law | No | In-Person | 0 | 0 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/8/2023 | 17-AUG-23 | Awarded | $19,436 | | $1,750 | 0% | 100% | $19,436 | $0 | | $0 | $0 | 01230001 David A Schaefer Esq. | 26-APR-23 | OH | No | | | No | Videoconfe | 0 | 3 |
| Playtika, Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 11-AUG-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | | | | 01230000 Hon. Ned M. Rosenberg (Ret.) | 08-JUN-23 | NY | Yes | Philip Fraietta | Bursor & Fisher, PA | No | | 0 | 4 |
| Playtika, Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 3/8/2023 | 10-AUG-23 | Withdrawn | | $0 | $1,250 | 0% | 100% | | | Other | | | 01230000 Hon. Stephen P. Linebaugh (Ret.) | 08-JUN-23 | NY | Yes | Philip Fraietta | Bursor & Fisher, PA | No | | 0 | 4 |
| Power Design, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/8/2023 | 05-MAY-23 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012300009656 | | FL | Yes | Charlotte Kelly | Fernee Kelly Law | No | | 3 | 5 |
| Power Home Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $11,500 | $0 | 0% | 0% | | | | | | 012300009705 | | NJ | Yes | Daniel Posternock | Posternock Apell, PC | No | | 1 | 3 |
| Premier Kia of Kenner | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 13-OCT-23 | Dismissed on the Merits | | $8,000 | $1,250 | 0% | 100% | | | | | | 01230000 Lynn Lightfoot Esq. | 09-MAY-23 | LA | No | | | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 26-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01230000 Hon. Bryan H Levy | 22-AUG-23 | MI | No | | | No | | 0 | 20 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 14-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01230000 Hon. Lawrence C Root (Ret.) | 18-AUG-23 | MI | No | | | No | | 0 | 20 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009891 | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 1 | 1350 |
| Standard Pacific of Florida GP, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/8/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012300009672 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 16 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/8/2023 | 22-FEB-24 | Withdrawn | | $20,000 | $1,750 | 0% | 100% | | | | | | 01230000 Michael L. Roberts Esq. | 25-MAY-23 | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 0 | 425 |
| T&K Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300010054 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01230001 Thomas C. Watts III Esq. | 30-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Terminix International Company, LP | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/8/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009750 | | TX | Yes | Matthew Scott | Scott Gilmore Thompson PLLC | No | | 12 | 16 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 02-OCT-23 | Administrative | | $111,854 | $0 | 0% | 0% | | | | | | 012300009630 | | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 2 | 471 |
| United Service Protection Corporatio | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009891 | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 1 | 24 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/8/2023 | 03-AUG-23 | Awarded | $2,130 | $6,500 | $1,500 | 0% | 100% | $0 | $2,130 | | $0 | $0 | 01230000 Theodore (Ted) P. Pearce Esq. | 01-MAY-23 | NC | No | | | Yes | | 0 | 955 |
| Wish Automotive III, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01230001 Thomas C. Watts III Esq. | 30-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/8/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $5,378 | $0 | 0% | 0% | | | | | | 012300009725 | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 24 |
| AeroControlex Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | | --- | 3/9/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | $140,000 | | $878 | 0% | 100% | | | | | | 01230000 Ann-Marie Ahern Esq. | 20-APR-23 | OH | Yes | Adam Fuller | Brennan, Manna & Diamond, L | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | $350 | $5,000 | $0 | 0% | 0% | | | | | | 012300009808 | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $130,000 | $1,250 | 0% | 100% | | | | | | 01230000 Michael J Betts Esq. | 23-JUN-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 2 | 335 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $18,898 | $1,250 | 0% | 100% | | | | | | 01230000 Summer L Nastich Esq. | 02-JUN-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 5 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $24,596 | $0 | 0% | 0% | | | Other | | | 012300009893 | | NV | No | | | No | | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/9/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $1,111 | $0 | 0% | 0% | | | | | | 01230000 Lynn Lightfoot Esq. | 16-JUN-23 | LA | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $335,000 | $1,250 | 0% | 100% | | | | | | 01230000 Daniel J Brooks Esq. | 22-MAY-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2023 | 06-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300009870 | | MS | No | | | No | | 0 | 603 |
| Community Options, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/9/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $125,000 | $788 | 0% | 100% | | | | | | 01230000 Melissa H Biren Esq. | 24-APR-23 | NJ | Yes | O. Glen Pottinger | Law Office of O. Glen Pottinger | No | | 3 | 33 |
| Compass Group USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/9/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01230000 Carole Katz Esq. | 18-APR-23 | PA | Yes | Rachel McElroy | McElroy Law Firm | No | | 0 | 2 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2023 | 20-JUN-23 | Withdrawn | | $2,521 | $0 | 0% | 0% | | | | | | 012300009928 | | AZ | No | | | No | | 0 | 1 |
| Don's Bay Area Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/9/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,730 | 0% | 100% | | | | | | 01230001 Stanley H Eleff Esq. | 24-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/9/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $10,301 | $750 | 0% | 100% | | | | | | 01230001 Gary Richard Kessler Esq. | 15-MAY-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 71 |
| Fort Walton Rehabilitation Center, LL | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 3/9/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,706 | 0% | 100% | | | Declaratory judgmentOther | | | 01230000 Gary S Salzman Esq. | 08-MAY-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| Gene Gorman & Associates, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2023 | 08-JUN-23 | Withdrawn | | $5,019 | $0 | 0% | 0% | | | | | | 012300009921 | | FL | Yes | Anthony Halmon | Halmon Law, PLLC | No | | 0 | 1 |
| Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2023 | 23-AUG-23 | Administrative | | $246 | $0 | 0% | 0% | | | | | | 012300009797 | | WV | No | | | No | | 0 | 1 |
| Ken Creel Stucco & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/9/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $1,730 | 0% | 100% | | | | | | 01230001 Stanley H Eleff Esq. | 24-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 23 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/9/2023 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300009811 | | NY | Yes | Michael Fischman | Phillips Nizer, LLP | No | | 4 | 4071 |
| Natural Health Sherpa LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 012300010561 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/9/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $48,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 01230000 Thomas P Hanrahan Esq. | 11-MAY-23 | CA | Yes | Chad David | Law Offices of Jon Jacobs | No | | 0 | 65 |
| Noarus Tgg | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/9/2023 | 07-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Other | | | 012300009915 | | CA | Yes | Curtis King | Dumbeck & Dumbeck | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2023 | 13-APR-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300009867 | | OH | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/9/2023 | 12-APR-23 | Administrative | | $8,500 | $0 | 0% | 0% | | | | | | 012300009912 | | MD | No | | | No | | 8 | 2151 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/9/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | $150,000 | $75,000 | $1,730 | 0% | 100% | | | | | | 01230001 Stanley H Eleff Esq. | 24-AUG-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 129 |
| The Drying Team, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/9/2023 | 24-MAR-23 | Settled (including dismissal/consent order) | $6,323 | | $0 | 0% | 0% | | | | | | 012300009814 | | TN | No | | | No | | 1 | 38 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $278 | $0 | 0% | 0% | | | | | | 012300009863 | | FL | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2023 | 12-FEB-24 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300009929 | | OH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/9/2023 | 13-APR-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300009784 | | TX | No | | | No | | 0 | 2521 |
| Tock, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/9/2023 | 02-FEB-24 | Dismissed on the Merits | | $25,000 | $3,750 | 0% | 100% | | | | | | 01230001 Peter K. Rundle Esq. | 27-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Variety Wholesalers, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/9/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $300,000 | $1,330 | 0% | 100% | | | | | | 01230000 D. Andrew Byrne Esq. | 07-APR-23 | FL | Yes | Jonathan Pollard | Pollard, LLC | No | | 0 | 1 |
| Wells Fargo Bank, N. A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 3/9/2023 | 05-DEC-23 | Awarded | $14,902 | | $2,500 | 0% | 100% | $14,902 | $0 | | $0 | $0 | 01230000 Roland Johnson Esq. | 21-APR-23 | TX | No | | | No | Videoconfe | 2 | 19 |
| Wright's Impact Window & Door LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/9/2023 | 20-FEB-24 | Awarded | $35,574 | | $1,350 | 100% | 50% | $35,574 | $0 | | $14,500 | $0 | 01230000 Denise Morris Hammond Esq. | 04-MAY-23 | FL | Yes | Christopher Salivar | Christopher S. Salivar, P.L.L.C. | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 3/10/2023 | 31-OCT-23 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $82 | | $0 | $0 | 01230001 Usher T. Winslett Esq. | 15-MAY-23 | NY | No | | | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/10/2023 | 17-APR-23 | Administrative | | $1,098 | $0 | 0% | 0% | | | | | | 012300010003 | | GA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2023 | 11-MAY-23 | Settled (including dismissal/consent order) | | $150 | $0 | 0% | 0% | | | | | | 012300010125 | | KY | No | | | No | | 1 | 3521 |
| Autonation CDJR North Richland Hills | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/10/2023 | 15-MAR-24 | Awarded | | $25,000 | $2,975 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230001 Aric J Garza Esq. | 06-JUN-23 | TX | Yes | Sharon Campbell | Law Office of Sharon K. Campb | No | Videoconfe | 0 | 1 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $14,686 | $0 | 0% | 0% | | | | | | 01230001 Hon. Renee Cardwell Hughes (Ret.) | 11-MAY-23 | PA | No | | | No | | 0 | 22 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $86,885 | $1,250 | 0% | 100% | | | | | | 01230001 Tuneen E Chisolm Esq. | 08-MAY-23 | VA | Yes | Samuel Moore | Law Office of Samuel C. Moore | No | | 0 | 29 |
| Coasthills Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 01230001 Elinor R. Reiner Esq. | 22-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $1,050,000 | $1,250 | 0% | 100% | | | | | | 01230000 Barbara L Mandell Esq. | 28-APR-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 15-MAR-24 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | 01230000 W. Craig Robertson Esq. | 15-NOV-23 | KY | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2023 | 24-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300010139 | | CA | No | | | No | | 0 | 603 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 3/10/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | 01230001 Hon. Patrick Walsh (Ret.) | 22-MAR-23 | CA | Yes | Bart Seemen | Williams & Seemen, APLC | No | | 0 | 12 |
| EZ Floors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/10/2023 | 05-OCT-23 | Awarded | | $10,260 | $1,000 | 50% | 50% | $0 | $8,436 | | $0 | $0 | 01230000 John E. Pipkin Esq. | 19-MAY-23 | TX | No | | | No | | 0 | 1 |
| Johnson Service Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/10/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 Geoff Weirich Esq. | 21-APR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 4 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $810 | $0 | 0% | 0% | | | | | | 012300010129 | | FL | No | | | No | | 2 | 10 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 01230001 Kathleen M. Schoen Esq. | 02-JUN-23 | KY | Yes | Daniel Campayno | Cooley & Offill Law Firm | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 25-AUG-23 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012300010098 | | NV | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 08-JUN-23 | Administrative | | $550 | $0 | 0% | 0% | | | | | | 012300009998 | | OR | No | | | No | | 6 | 414 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 22-MAY-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300010071 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300010000 | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 57 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/10/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300009930 | | OH | No | | | No | | 0 | 14 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 3/10/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300010134 | | CA | Yes | Daniel Jonathan | Capstone Law APC | No | | 1 | 24 |
| Precision Drilling | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 3/10/2023 | 04-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300010107 | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Precision Drilling | Employee | AAA Clause | Employer Promulgated Emp | Construction | Not Provid | --- | 3/10/2023 | 04-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300010109 | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 5 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 3/10/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230001 Hon. Howard R Broadman | 21-APR-23 | CA | Yes | Rebecca Peterson-Fisher | Liu Peterson-Fisher LLP | No | | 0 | 5 |
| Rhythm Chrysler Dodge Jeep Ram Fia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300009969 | | GA | Yes | Bara Ahmad | Kneupper & Covey PC | No | | 0 | 1 |
| Santos USA Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/10/2023 | 20-JUN-23 | Awarded | | $75,000 | $1,750 | 100% | 0% | $0 | $59,643 | | $0 | $0 | 01230001 Lester Gulitz Esq. | 10-APR-23 | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | Yes | | 0 | 1 |
| Southern Company | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/10/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230000 Geoff Weirich Esq. | 21-APR-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 1 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/10/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $149,999 | $0 | 0% | 0% | | | | | | 012300010113 | | CO | Yes | Christopher Griffiths | Griffiths Law PC | No | | 0 | 8 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 01230001 Doris Jane Dabrowski Esq. | 10-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01230001 Elaine E Feldman Esq. | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $943 | 0% | 100% | | | | | | 01230001 Frank S. Hamlin Esq. | 02-NOV-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,798 | 0% | 100% | | | | | | 01230001 Gary S Salzman Esq. | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230001 Hon. Carl Ginsberg | 10-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | 01230001 Hon. Israel U Reyes | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $900 | 0% | 100% | | | | | | 01230001 Hon. Jeffrey J Keyes | 09-NOV-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $6,625 | 0% | 100% | | | | | | 01230001 Hon. Judith S. Nelson | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | 01230001 Hon. Mary Barzee Flores | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $49,500 | 0% | 100% | | | | | | 01230001 Hon. Melvia B Green | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | 01230001 Hon. Michael J. Streit | 13-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | 01230001 Hon. Michael J. Streit | 13-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | 01230001 Hon. Michael J. Streit | 13-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | 01230001 Hon. Michael J. Streit | 10-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 01230001 Hon. Myron S Greenberg | 09-NOV-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,320 | 0% | 100% | | | | | | 01230001 Hon. Ronald C. Dresnick | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,145 | 0% | 100% | | | | | | 01230001 Hon. Susan S Soussan | 02-NOV-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $978 | 0% | 100% | | | | | | 01230001 Hon. Victor Howard | 09-NOV-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,398 | 0% | 100% | | | | | | 01230001 Jerry R Goldstein Esq. | 10-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| TCS E-Serve International Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 3/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $37,880 | 0% | 100% | | | | | | 01230001 Sarah Clasby Engel Esq. | 27-OCT-23 | IA | Yes | Matthew Preston | Brady Preston Gronlund PC | No | | 0 | 21 |
| Team Car Care, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/10/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $20,610 | $0 | 0% | 0% | | | | | | 012300009992 | | CA | Yes | Justin Kian | Law Offices of J.T. Fox & Associ | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/10/2023 | 18-JAN-24 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001 | M. Christie (Chris) Helmer Esq. | 21-JUN-23 | WA | No | | | No | Videoconf | 2 | 471 |
| Timo's Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/10/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | | 01230001 | Elinor R. Reiner Esq. | 22-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/10/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300009979 | | | IL | Yes | Bryan Thompson | Chicago Consumer Law Center, | No | | 0 | 36 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 02-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300010004 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Allan Marain Esq. | 19-APR-23 | NJ | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/10/2023 | 06-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010087 | | | TX | No | | | No | | 1 | 2475 |
| Ace Hardware Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2023 | 12-JAN-24 | Withdrawn | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Scott L. Metzger Esq. | 08-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/11/2023 | 15-AUG-23 | Dismissed on the Merits | | $5,000 | $750 | 0% | 100% | | | | | | | 01230001 | Alysson Mills Esq. | 28-APR-23 | LA | Yes | Sherry Cooper | | No | | 0 | 703 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/11/2023 | 02-JAN-24 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 01230001 | Kurt C Faux Esq. | 10-AUG-23 | NV | No | | | No | | 5 | 110 |
| NerdWallet Inc | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2023 | 12-OCT-23 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01230001 | Janice L. Sperow Esq. | 06-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2023 | 23-MAR-2 | Administrative | | $50 | $0 | 0% | 0% | | | | | | | 012300010164 | | | NJ | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/11/2023 | 01-MAY-2 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300010174 | | | CO | No | | | No | | 1 | 755 |
| Walmart | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2023 | 08-MAY-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Scott Brinkmeyer Esq. | 03-MAY-23 | MI | No | | | No | | 0 | 12 |
| Wells Fargo | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 3/11/2023 | 06-DEC-23 | Dismissed on the Merits | | $69,952 | $2,500 | 0% | 100% | | | | | | | 01230001 | Samuel Charles Kaplan Esq. | 14-AUG-23 | MD | No | | | No | | 1 | 30 |
| Wells Fargo Advisors Financial Netwo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2023 | 18-MAY-2 | Administrative | | $136,114 | $0 | 0% | 0% | | | | | | | 012300010165 | | | NY | Yes | Sachin Gadh | Gadh Law, PLLC | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/11/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $9,350 | $1,250 | 0% | 100% | | | | | | | 01230001 | Marcia J Busching Esq. | 28-JUL-23 | AZ | No | | | No | | 1 | 2475 |
| Yelp Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/11/2023 | 21-SEP-23 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01230001 | Janice L. Sperow Esq. | 08-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2023 | 18-MAR-2 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Arocles Aguilar Esq. | 19-APR-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 01230001 | Summer L Nastich Esq. | 02-MAY-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 01230001 | Jonathan W. Fitch Esq. | 22-MAY-23 | MA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2023 | 18-MAY-2 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | | 012300010201 | | | TN | No | | | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2023 | 25-MAR-2 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | | 01230001 | Tracy L Allen Esq. | 06-JUN-23 | MI | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2023 | 10-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300010183 | | | NY | No | | | No | | 0 | 744 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2023 | 04-MAY-2 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300010190 | | | IL | No | | | No | | 0 | 128 |
| Lyft | Consumer | AAA Clause | Consumer | Other | | --- | 3/12/2023 | 06-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Brian D. Burgoon Esq. | 23-MAY-23 | GA | No | | | No | | 0 | 179 |
| Murphy Oil USA, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $0-$100,0 | --- | 3/12/2023 | 29-JAN-24 | Dismissed on the Merits | | $0 | $2,440 | 0% | 100% | | | | | | | 01230001 | Hon. John J Harper, J.S.C. (ret.) | 09-MAY-23 | NJ | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2023 | 14-APR-23 | Administrative | | $452 | $0 | 0% | 0% | | | | | | | 012300010192 | | | FL | No | | | No | | 8 | 2151 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/12/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $2,552 | $0 | 0% | 0% | | | | | | | 012300010193 | | | GA | Yes | Clifford Carlson | Cliff Carlson Law, PC | No | | 0 | 425 |
| T.Y.P Restaurant Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/12/2023 | 20-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 01230001 | John S. Adler Esq. | 31-MAY-23 | CA | Yes | Samy Harmoush | Workers' Advocate Law Group | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/12/2023 | 01-MAY-2 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300010195 | | | FL | No | | | No | | 0 | 2521 |
| Acima Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | | 012300010306 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Alder Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Jill B Berkeley Esq. | 14-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2023 | 28-DEC-23 | Dismissed on the Merits | $2,159 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Jobi Halper Esq. | 02-MAY-23 | CA | No | | | No | | 1 | 3521 |
| Balance Staffing Franchise LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/13/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,773 | 0% | 100% | | | | | | | 01230001 | Baldwin J Lee Esq. | 02-MAY-23 | CA | Yes | David Mara | Mara Law Firm | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 3/13/2023 | 26-SEP-23 | Awarded | | $3,784 | $2,500 | 0% | 100% | $0 | $784 | | | $0 | $0 | 01230001 | Michael G Brown Esq. | 05-JUN-23 | TX | No | | | No | Videoconf | 1 | 5 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2023 | 18-APR-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012300010314 | | | MA | No | | | No | | 0 | 603 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Declaratory judgment | Other | | | 01230001 | Adam Lewis Ross Esq. | 15-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2023 | 28-JUL-23 | Administrative | $427 | $50,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300010290 | | | MI | No | | | No | | 0 | 66 |
| Groundworks FRS, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2023 | 07-JUL-23 | Awarded | $19,918 | | $1,750 | 100% | 0% | $19,918 | $0 | | | $2,650 | $0 | 01230001 | Stephen D. Marso Esq. | 05-APR-23 | IA | No | | | No | | 0 | 3 |
| Home Service Club Warranty Corp. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/13/2023 | 24-MAY-2 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300010377 | | | NY | No | | | No | | 0 | 9 |
| Kia Finance America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,950 | $1,250 | 0% | 100% | | | | | | | 01230001 | Susannah Muskovitz Esq. | 25-MAY-23 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 4 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2023 | 13-JUN-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012300010297 | | | MO | No | | | No | | 1 | 120 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2023 | 13-APR-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300010369 | | | GA | No | | | No | | 0 | 542 |
| Napoli Indoor Auto Outlet, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | Other | | | | 01230001 | Diane M. Nergaard Esq. | 19-OCT-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Instant Auto Body Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | | Business | 3/13/2023 | 29-AUG-23 | Awarded | $100,000 | | $560 | 0% | 100% | $100,000 | $0 | Other | | $0 | $0 | 01230001 | Christopher W Keay Esq. | 20-APR-23 | CA | No | | | No | | 0 | 1 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/13/2023 | 29-JUN-23 | Awarded | $28,563 | $35,677 | $1,750 | 50% | 50% | $27,663 | $0 | | | $11,838 | $0 | 01230001 | John H. Guin Esq. | 12-APR-23 | WA | Yes | Brooke Merkel | McNeice Wheeler, PLLC | No | In-Person | 0 | 10 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Other | | | | 012300010312 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Paul Davis Systems of Southern New J | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/13/2023 | 05-JAN-24 | Awarded | | $36,875 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 01230001 | Lee M Tesser Esq. | 21-APR-23 | NJ | Yes | Jeffrey Dragon | Dragon & Dragon, PC | No | Videoconf | 0 | 1 |
| Sons Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/13/2023 | 17-JUL-23 | Awarded | | $7,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01230001 | Samuel Woodhouse Esq. | 12-MAY-23 | GA | No | | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/13/2023 | 11-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | | 012300010284 | | | CA | Yes | Chelsea Hollins | Neale & Fhima, APC | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $23,814 | $0 | 0% | 0% | | | | | | | 012300010353 | | | MD | No | | | No | | 1 | 100 |
| Thyme Cafe & Market | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/13/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $61,460 | $0 | 0% | 0% | | | | | | | 012300010955 | | | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/13/2023 | 28-APR-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012300010210 | | | TX | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/13/2023 | 20-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300010388 | | | CA | Yes | Gillian Wade | Milstein Jackson Fairchild & W | No | | 1 | 235 |
| Universal Acceptance Corporation/Ca | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300010389 | | | MN | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 04-MAY-2 | Settled (including dismissal/consent order) | | $2,875 | $0 | 0% | 0% | | | | | | | 012300010315 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 05-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300010298 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/13/2023 | 12-MAY-2 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012300010336 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 11 |
| Wyndham Vacation Ownership, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/13/2023 | 22-FEB-24 | Awarded | $47,365 | $104,954 | $4,500 | 0% | 100% | $47,365 | $0 | | | $0 | $0 | 01230001 | Bradley A. Areheart Esq. | 05-JUL-23 | TN | Yes | Ryan Price | The Timeshare Law Firm | No | Videoconf | 1 | 6 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/14/2023 | 02-MAY-2 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010438 | | | TX | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 26-MAY-2 | Settled (including dismissal/consent order) | | $18,407 | $0 | 0% | 0% | | | | | | | 012300010401 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/14/2023 | 17-MAY-2 | Settled (including dismissal/consent order) | | $12,732 | $0 | 0% | 0% | | | | | | | 012300010469 | | | WA | No | | | No | | 0 | 94 |
| American Medical Association | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300010559 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Aureus Radiology, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/14/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 01230001 | Yaroslav Sochynsky Esq. | 02-MAY-23 | CA | Yes | Morgan Good | The Myers Law Group, APC | No | | 0 | 1 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300010452 | | | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 48 |
| Bon Secours Mercy Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 3/14/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | | 01230001 | Patricia Thomas Bittel Esq. | 12-APR-23 | OH | Yes | Francis Landry | Wasserman, Bryan, Landry & H | No | | 1 | 1 |
| Brinker Restaurant Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/14/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $82,070 | $1,785 | 0% | 100% | | | | | | | 01230001 | Diana Kruze Esq. | 24-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 10 |
| Budget Truck Rental, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/14/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300010558 | | | TN | No | | | No | | 0 | 1 |
| CIENCE Technologies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/14/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,063 | 0% | 100% | | | | | | | 01230001 | Michael R. Diliberto Esq. | 02-MAY-23 | CA | Yes | Wayne Clayton | Horowitz & Clayton | No | | 0 | 1 |
| Citibank N.A. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 3/14/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | $30,000 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 01230001 | Hon. Israel U Reyes | 24-APR-23 | FL | Yes | Brad Kelsky | Kelsky Law, P.A. | No | | 0 | 24 |
| Coleman Roofing & Construction Gon | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/14/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | $31,252 | | $1,322 | 50% | 50% | | | | | | | 01230001 | Jay H Kern Esq. | 17-APR-23 | LA | Yes | Elizabeth Goree | The Law Office of Elizabeth Go | No | In-Person | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2023 | 10-APR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300010520 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Scott Brinkmeyer Esq. | 24-MAY-23 | MI | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 01230001 | Stephen Leonard Backus Esq. | 22-MAY-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 82 |
| Cotati Rohnert Park Physical Therapy, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/14/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 01230001 | Yaroslav Sochynsky Esq. | 02-MAY-23 | CA | Yes | Morgan Good | The Myers Law Group, APC | No | | 0 | 1 |
| Curtis Trailers, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 21-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | Other | Recission | | | 01230001 | Gary M. Berne Esq. | 26-JUL-23 | OR | Yes | Young Walgenkim | Hanson & Walgenkim, LLC | No | | 0 | 1 |
| D.R. Horton, Inc. - Birmingham | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012300010487 | | | AL | Yes | John Lassiter | John M. Lassiter, Jr. Attorney a | No | | 0 | 1 |
| DriveTime Car Sales Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | | 01230001 | Susan Nauss Exon Esq. | 21-APR-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 56 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 3/14/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $6,299 | $0 | 0% | 0% | | | | | | | 01230001 | Daniel Feinstein Esq. | 11-SEP-23 | GA | No | | | No | | 0 | 128 |
| Finger Hut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 18-MAY-2 | Administrative | | $587 | $0 | 0% | 0% | | | | | | | 012300010543 | | | MD | No | | | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 16-NOV-23 | Withdrawn | | $2,000 | $750 | 0% | 100% | | | | | | | 01230001 | Leah Albert Esq. | 31-MAY-23 | CA | No | | | Yes | | 0 | 38 |
| Fogode Chao Churrascaroa (Coral Gat | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/14/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $600 | 0% | 100% | | | | | | | 01230001 | Leslie W Langbein Esq. | 08-MAY-23 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 1 |
| Fogode Chao Churrascaroa (Miami) | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/14/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $824 | 0% | 100% | | | | | | | 01230001 | Karen Evans-Putney Esq. | 24-MAY-23 | FL | Yes | Jordan Richards | USA Employment Lawyers | No | | 0 | 1 |
| Forsythe Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $5,114 | $0 | 0% | 0% | | | | | | | 01230001 | Daniel A. Cotter Esq. | 05-OCT-23 | IL | No | | | No | | 0 | 13 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | Other | | | | 01230001 | Paula M. Bagger Esq. | 21-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/14/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | $200,000 | | $0 | 0% | 0% | | | | | | | 01230001 | Howard L. Pearlman Esq. | 16-MAY-23 | CA | Yes | Lance Friel | The Friel Law Firm | No | | 0 | 8 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/14/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $285,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Mark Pope Esq. | 25-MAY-23 | CA | Yes | Deon Goldschmidt | Deon Goldschmidt Attorneys, A | No | | 2 | 2697 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 02-MAY-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300010588 | | | CO | No | | | No | | 6 | 414 |
| MacNeil Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | $367,315 | $1,334,878 | $1,825 | 33% | 33% | | | Other | | | | 02220004 | Caroline Trautman Esq. | 15-MAR-23 | NC | Yes | Mark Henriques | Womble Bond Dickinson US, LL | No | | 0 | 2 |
| Mercedes Benz of Buckhead | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/14/2023 | 21-SEP-23 | Awarded | | $35,612 | $2,500 | 0% | 100% | $0 | $0 | | | $295 | $0 | 01230001 | C William Baxley Esq. | 25-MAY-23 | GA | No | | | No | In-Person | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 18-MAY-2 | Administrative | | $587 | $0 | 0% | 0% | | | | | | | 012300010543 | | | MD | No | | | No | | 0 | 88 |
| Monarch Recovery Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 16-NOV-23 | Withdrawn | | $2,000 | $750 | 0% | 100% | | | | | | | 01230001 | Leah Albert Esq. | 31-MAY-23 | CA | No | | | Yes | | 0 | 3 |
| PayPal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 11-MAY-2 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 012300010595 | | | IL | No | | | No | | 0 | 6 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300010503 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 05-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010396 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 12-APR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300010475 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 30-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010474 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 16-MAR-2 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300010476 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 05-APR-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300010507 | | | WV | No | | | No | | 8 | 2151 |
| Pella Carolina, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/14/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | $93,492 | $1,334,878 | $1,825 | 33% | 33% | | | | | | | 02220004 | Caroline Trautman Esq. | 15-MAR-23 | NC | Yes | Mark Henriques | Womble Bond Dickinson US, LL | No | | 0 | 2 |
| People Creating Success, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/14/2023 | 16-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300010466 | | | CA | Yes | Kane Moon | Moon & Yang, APC | No | | 0 | 3 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | | 01230001 | Walter G. Pettey Esq. | 19-APR-23 | CA | Yes | Vincent Renda | Renda Law Offices, P.C. | No | | 1 | 1350 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 26-JUL-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | Other | | | | 01230001 | Susan Nauss Exon Esq. | 07-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $13,750 | $1,250 | 0% | 100% | | | | | | | 01230001 | Hon. Patrick J Fiedler | 22-AUG-23 | WI | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2023 | 19-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300010455 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/14/2023 | 09-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010473 | | | CT | No | | | No | | 0 | 2521 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/14/2023 | 24-OCT-23 | Awarded | $37,450 | $87,193 | $8,390 | 75% | 25% | $28,330 | $12,382 | | | $49,398 | $0 | 01230001 | Patrick F Timmons Esq. | 21-APR-23 | TX | Yes | Robert Hancock | Munsch Hardt Kopf & Harr, PC | No | In-Person | 11 | 105 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 28-APR-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012300010518 | | | GA | Yes | Darryl Ferguson | Law Offices of Darryl J. Fergus | No | | 0 | 51 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 08-MAY-2 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | | 012300010596 | | | IL | No | | | No | | 0 | 27 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/14/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $10,220 | $750 | 0% | 100% | | | | | | | 01230001 | Jack Rephan Esq. | 18-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 32 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | | 01230001 | Walter G. Pettey Esq. | 19-APR-23 | CA | Yes | Vincent Renda | Renda Law Offices, P.C. | No | | 0 | 179 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/14/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $3,199 | $1,250 | 0% | 100% | | | | | | | 01230001 | Carmen Ana Cintron Esq. | 23-MAY-23 | FL | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 26 |
| Westlake Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 3/14/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,750 | 0% | 100% | | | | | | | 01230001 | Hon. Patrick Walsh (Ret.) | 02-MAY-23 | CA | Yes | John Lofton | Aiman-Smith & Marcy, PC | No | | 0 | 3 |
| Westlake Properties, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 3/14/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230001 | Hon. Tricia Ann Bigelow | 02-MAY-23 | CA | Yes | John Lofton | Aiman-Smith & Marcy, PC | No | | 0 | 3 |
| Zip Co US Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 3/14/2023 | 10-NOV-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001 | Glenn J. Waldman Esq. | 21-JUN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 0 | 3 |
| ACE American Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 3/15/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,120 | 0% | 100% | | | | | | | 01230001 | Tanya Andrews Tate Esq. | 26-APR-23 | GA | Yes | Rachel Berlin Benjamin | Beal Sutherland Berlin & Brow | No | | 1 | 17 |
| Apex Pizza Holdings LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/15/2023 | 25-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Hon. Larry Schwartz | 21-APR-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 02-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010727 | | | AL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 17-MAY-2 | Administrative | $2,078 | $10,000 | $0 | 0% | 0% | | | | | | | 012300010703 | | | AR | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 21-MAR-2 | Withdrawn | | $13,296 | $0 | 0% | 0% | | | | | | | 012300010700 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012300010706 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 25-SEP-23 | Administrative | $5,411 | $500 | $0 | 0% | 0% | | | | | | | 012300010712 | | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/15/2023 | 29-JUN-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001 | Kirstin Beth Ives Esq. | 18-APR-23 | IL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/15/2023 | 01-FEB-24 | Awarded | $1,572 | $10,000 | $1,500 | 0% | 100% | $1,572 | $0 | | | $0 | $0 | 01230001 | Thomas M Blumenthal Esq. | 27-JUN-23 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/15/2023 | 13-OCT-23 | Awarded | $2,135 | $1,500 | $1,500 | 0% | 100% | $3,133 | $0 | | | $0 | $0 | 01230001 | Susan J.M. Bauman Esq. | 22-MAY-23 | WI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 25-SEP-23 | Administrative | $2,747 | $2,000 | $0 | 0% | 0% | | | | | | | 012300010844 | | | MI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 06-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010726 | | | NY | No | | | No | | 1 | 3521 |
| Bourn Custom Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/15/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | $114,606 | $100,000 | $0 | 0% | 0% | | | | | | | 01230001 | Courtney McKendrick Green Esq. | 08-MAY-23 | TX | Yes | Nathan Case | CaceLaw | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 04-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010746 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 06-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010836 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 04-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010832 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 07-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010774 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 6 | 673 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 07-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010825 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 04-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010842 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $249,000 | $0 | 0% | 0% | | | | | | | 01230001 | Saloni Mavani Esq. | 26-MAY-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Cox Chevrolet Incorporated | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $4,978 | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300010599 | | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 2 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 29-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300010623 | | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01230001 | Douglas E Noll Esq. | 02-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 01230001 | Sean P. Healy Esq. | 02-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| MB of Los Angeles | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2023 | 09-JUN-23 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012300010837 | | | CA | Yes | Andrew Morrow | Koletsky Mancini Feldman & M | No | | 0 | 1 |
| Mercedes Benz Coconut Creek | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2023 | 08-DEC-23 | Withdrawn | | $124,728 | $0 | 0% | 0% | | | | | | | 01230001 | Glenn J. Waldman Esq. | 09-JUN-23 | FL | No | | | No | | 0 | 2 |
| Mercedes Benz of Marietta | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/15/2023 | 08-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300010805 | | | GA | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 17-AUG-23 | Dismissed on the Merits | | $11,000 | $750 | 0% | 100% | | | | | | | 01230001 | A. Hardcastle Esq. | 11-MAY-23 | TX | No | | | Yes | | 0 | 542 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | $5,259 | $5,259 | $0 | 0% | 0% | | | | | | | 012300010779 | | | NC | No | | | No | | 0 | 37 |
| OptumRx, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 3/15/2023 | 11-MAY-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300011231 | | | MA | No | | | No | | 0 | 32 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/15/2023 | 19-JAN-24 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001 | Richard R Mainland Esq. | 01-SEP-23 | CA | No | | | No | | 8 | 2151 |
| Prospect Education LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 3/15/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 01230001 | Robert D Coviello Esq. | 12-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 4 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/15/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,575 | 0% | 100% | | | | | | | 01230001 | Susan N Eisenberg Esq. | 13-APR-23 | FL | Yes | Allison Duffie | Duffie Law, PLLC | No | | 2 | 37 |
| SI Tickets, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 24-OCT-23 | Awarded | $5,000 | $2,500 | $2,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01230001 | Mark H Schiff Esq. | 07-JUL-23 | NY | Yes | David Brensilber | | No | Videoconf | 0 | 1 |
| Starbucks | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 26-JAN-24 | Withdrawn | | $4,000 | $1,500 | 0% | 100% | | | | | | | 01230001 | Kirstin Beth Ives Esq. | 16-AUG-23 | IL | No | | | No | | 0 | 1 |
| Strata Federal Credit Union | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/15/2023 | 13-FEB-24 | Withdrawn | | $600,000 | $12,000 | 0% | 100% | | | | | | | 01230001 | Hon. Patrick Walsh (Ret.) | 02-MAY-23 | CA | Yes | James Cordes | James H. Cordes and Associate | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 02-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230001 | Phillip M Cunningham Esq. | 18-APR-23 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 19-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | David B. Vornehm Esq. | 08-MAY-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 18 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | $1,204 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Justin A Heller Esq. | 24-MAY-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 18 |
| TMCNY, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/15/2023 | 19-MAR-2 | Settled (including dismissal/consent order) | | $1,000,000 | $1,170 | 0% | 100% | | | | | | | 01230001 | Hon. Shira Scheindlin | 12-MAY-23 | NY | Yes | Jesse Rose | The Rose Law Group PLLC | No | | 1 | 2 |
| TMCNY, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/15/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $2,520 | 0% | 100% | | | | | | | 01230001 | Hon. Shira Scheindlin | 12-MAY-23 | NY | Yes | Jesse Rose | The Rose Law Group PLLC | No | | 1 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 13-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010711 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 18-APR-23 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | Other | | | | 012300010847 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 26-OCT-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300010829 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 19-APR-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300010734 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 10-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010759 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 21-MAR-2 | Settled (including dismissal/consent order) | | $194 | $0 | 0% | 0% | | | | | | | 012300010714 | | | IN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012300010710 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 19-MAY-2 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 01230001 | Paul Andrew Drummond Esq. | 12-MAY-23 | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 10-APR-23 | Administrative | | $1,440 | $0 | 0% | 0% | | | | | | | 012300010652 | | | NY | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/15/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010718 | | | TX | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/15/2023 | 08-JUN-23 | Administrative | $665 | $4,000 | $0 | 0% | 0% | | | | | | | 012300010747 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/15/2023 | 07-SEP-23 | Administrative | | $155,000 | $0 | 0% | 0% | | | | | | | 012300010838 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 2475 |
| 1-800-Hansons, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | $24,568 | | $875 | 50% | 50% | | | | | | | 01230001 | Ryan W. Jezdimir Esq. | 11-APR-23 | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 2 | 23 |
| Abundant Energy, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/16/2023 | 19-MAY-2 | Administrative | | $80,000 | $0 | 0% | 0% | | | Other | | | | 012300010858 | | | FL | Yes | Melissa Mazzitelli | Roller Law Group | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 24-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300010903 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 703 |
| American First Finance, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230001 | Michael Scott French Esq. | 02-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/16/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $7,624 | $0 | 0% | 0% | | | | | | | 012300010917 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/16/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300010976 | | | FL | No | | | No | | 0 | 20 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300011074 | | | IN | No | | | No | | 1 | 3521 |
| AutoNationDirect.com | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 03-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300010883 | | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 1 |
| Building Worx, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/16/2023 | 07-JUL-23 | Administrative | $75,000 | | $0 | 0% | 0% | | | | | | | 01230001 | Marcia Haber Kamine Esq. | 28-APR-23 | CA | Yes | Michael Simkin | Simkin & Associates | No | | 0 | 3 |
| Burnette Legal Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | | 012300010856 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Choeff Levy Fischman, P.A. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/16/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | $30,000 | $60,000 | $1,560 | 50% | 50% | | | | | | | 01230001 | Robert A. Hingston Esq. | 07-JUN-23 | FL | Yes | Susan Raffanello | Coffey Burlington | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | $1,887 | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Judy L. Woods Esq. | 02-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | $7,432 | $10,000 | $0 | 0% | 0% | | | | | | | 01230001 | Philip J. Glick Esq. | 28-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 04-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 01230001 | Christopher M. Shulman Esq. | 20-SEP-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 42 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 03-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300010883 | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 1 |
| Ford Motor credit Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 03-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300010883 | | AL | Yes | Earl Underwood | Earl P. Underwood, Jr. Attorne | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/16/2023 | 28-AUG-23 | Awarded | | $1,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Rocco Cafaro Esq. | 05-MAY-23 | FL | No | | | No | | 0 | 18 |
| Kay Jewelers | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300011005 | | CO | No | | | No | | 0 | 1 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/16/2023 | 11-MAR-2 | Settled (including dismissal/consent order) | | $2,100,000 | $417 | 0% | 100% | | | | | | 0123000 Carla D Barboza Esq. | 28-APR-23 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 1 | 9 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $263 | 0% | 100% | | | | | | 0123000 Carol Coplan Babbitt Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $263 | 0% | 100% | | | | | | 0123000 Carol Coplan Babbitt Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $585 | 0% | 100% | | | | | | 0123000 David J Fish Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $675 | 0% | 100% | | | | | | 0123000 David J Fish Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $400 | 0% | 100% | | | | | | 0123000 Michael I. Leonard Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 3/16/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $1,144 | 0% | 100% | | | | | | 0123000 Sabrina Wilkins-Brown Esq. | 27-APR-23 | IL | Yes | Ryan Benson | O'Hagan Meyer LLC | No | | 0 | 13 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | 0123000 Liane K. Hinrichs Esq. | 17-JUL-23 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | Yes | | 0 | 14 |
| NONE | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/16/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 0123000 Delton R. Henderson Esq. | 26-JUN-23 | CA | Yes | Anthony Thomas | Klein Thomas & Lee | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/16/2023 | 28-SEP-23 | Awarded | $0 | $32,709 | $2,500 | 100% | 0% | $0 | $32,709 | | $0 | $6,181 | 0123000 Houston Putnam Lowry Esq. | 11-MAY-23 | NY | Yes | Javier Mendez | Lemery Greisler LLC | No | Videoconfe | 0 | 0 |
| Nugate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/16/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $720 | 0% | 100% | | | | | | 0123000 Walker F Crowson Esq. | 17-MAY-23 | TX | Yes | John Valdez | Davie & Valdez, PC | No | | 0 | 1 |
| Palmetto Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/16/2023 | 25-APR-23 | Administrative | $750,000 | | $0 | 0% | 0% | | | | | | 012300010967 | | FL | No | | | No | | 0 | 4 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300010896 | | OH | Yes | Alisa Adams | DannLaw | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300010893 | | OH | Yes | Alisa Adams | DannLaw | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/16/2023 | 27-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300011066 | | WA | No | | | No | | 8 | 2151 |
| Rockstar Remodeling and Diamond D | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/16/2023 | 31-JUL-23 | Awarded | $8,784 | | $1,750 | 100% | 100% | $8,748 | $0 | | $15,378 | $0 | 0123000 Courtney McKendrick Green Esq. | 24-APR-23 | TX | No | | | No | Videoconfe | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 05-APR-23 | Settled (including dismissal/consent order) | | $1,918 | $0 | 0% | 0% | | | | | | 012300011056 | | GA | No | | | No | | 1 | 755 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/16/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $1,339 | $0 | 0% | 0% | | | | | | 012300010863 | | WI | No | | | No | | 0 | 1 |
| Tampa M Automotive Management, I | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 04-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 0123000 Christopher M. Shulman Esq. | 20-SEP-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 10-OCT-23 | Dismissed on the Merits | | $10,000 | $2,500 | 0% | 100% | | | | | | 0123000 Lita Sue Menkin Esq. | 08-MAY-23 | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 21-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300010980 | | MA | No | | | No | | 0 | 2521 |
| Tommy Bahama Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/16/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $3,375 | 0% | 100% | | | | | | 0123000 Hon. Sherrill David Luke | 30-MAY-23 | CA | Yes | Timothy Cojocnean | | No | | 0 | 2 |
| TT of I. Louisville, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/16/2023 | 18-DEC-23 | Dismissed on the Merits | | $145,285 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 0123000 David A Brill Esq. | 12-JUN-23 | KY | No | | | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/16/2023 | 13-FEB-24 | Awarded | | $2,000 | $1,700 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Ken Malovos Esq. | 25-JUL-23 | CA | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $3,800 | $1,250 | 0% | 100% | | | | | | 0123000 Mary L. O'Connor Esq. | 10-MAY-23 | TX | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/16/2023 | 06-JUN-23 | Administrative | $636 | $1,301 | $0 | 0% | 0% | | | | | | 012300010969 | | WA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/16/2023 | 05-SEP-23 | Awarded | | $9,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Stephen Bullock Esq. | 03-MAY-23 | LA | No | | | No | | 1 | 2475 |
| ACSBLDR, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/17/2023 | 21-AUG-23 | Awarded | | $79,268 | $1,750 | 100% | 50% | $0 | $71,328 | | $0 | $61,786 | 0123000 Benton T. Wheatley Esq. | 25-APR-23 | TX | Yes | Patricia Oviatt | Clark Hill | No | In-Person | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/17/2023 | 31-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300011154 | | TX | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | $2,724 | $50,000 | $1,250 | 0% | 100% | | | | | | 0123000 John T. Sparks, Sr. Esq. | 04-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Ashby Signature Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/17/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $88,150 | $625 | 50% | 50% | | | | | | 0123000 Cindy L Becker | 01-MAY-23 | TX | Yes | Anna Eby | Eby Law Firm PLLC | No | | 0 | 7 |
| Bay Ridge Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2023 | 07-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300011210 | | NY | No | | | No | | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/17/2023 | 19-DEC-23 | Dismissed on the Merits | | $75,000 | $1,250 | 0% | 100% | | | | | | 0123000 A. H. Gaede Jr. Esq. | 15-AUG-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 20 |
| CC&R Construction | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/17/2023 | 15-NOV-23 | Awarded | $22,712 | $22,712 | $9,000 | 100% | 0% | $22,327 | $386 | Declarator | $20,000 | $0 | 0123000 James A Greer Esq. | 31-MAY-23 | DC | Yes | Paul Werner | Sheppard, Mullin, Richter & Ha | Yes | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | 012300011197 | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/17/2023 | 08-JAN-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Peter L Barnhisel Esq. | 21-AUG-23 | OR | No | | | Yes | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 23-MAY-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300011270 | | IL | No | | | Yes | | 0 | 82 |
| Dolphin International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 3/17/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $378,860 | $5,895 | 0% | 100% | | | | | | 0123000 Andrew M. Altschul Esq. | 18-APR-23 | OR | Yes | Quinn Kuranz | The Office of Q.E. Kuranz, Atto | No | | 0 | 1 |
| E1011 Labs, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/17/2023 | 31-MAY-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300011509 | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/17/2023 | 13-FEB-24 | Awarded | | $5,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Hon. George J Kovacevich | 25-JUL-23 | CA | Yes | Jeremy Branch | Law Offices of Jeffrey Lohman, | No | Conferenc | 0 | 171 |
| FirstTurn, LLC | Consumer | AAA Clause | Consumer | Dating Services | | --- | 3/17/2023 | 08-AUG-23 | Administrative | | $8,995 | $0 | 0% | 0% | | | | | | 012300011133 | | MA | No | | | No | | 0 | 1 |
| GreenSky, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/17/2023 | 01-NOV-23 | Awarded | | $2,707 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Marc J Zucker Esq. | 23-MAY-23 | PA | No | | | Yes | | 0 | 7 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/17/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $260 | 0% | 100% | | | Declaratory judgment | | | 0123000 Hon. Cathy Silak | 22-MAY-23 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 4 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/17/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 0123000 Jillian Barron Esq. | 22-MAY-23 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 4 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/17/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 0123000 Saloni Mavani Esq. | 14-JUN-23 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 4 |
| Insight Global, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/17/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 0123000 Todd A Lyon Esq. | 23-MAY-23 | WA | Yes | Timothy Emery | Emery Reddy, PLLC | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 10-MAY-2 | Settled (including dismissal/consent order) | | $4,150 | $0 | 0% | 0% | | | | | | 012300011078 | | MO | No | | | No | | 6 | 414 |
| Level 3 Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0 | --- | 3/17/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 0123000 Stephen M. Benardo Esq. | 14-JUN-23 | CA | Yes | Ryan Cadry | Cadry Law Group, PC | No | | 1 | 6 |
| Millennia Tax Relief | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 18-MAY-2 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300011214 | | IL | No | | | No | | 0 | 2 |
| National Retail Transportation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 3/17/2023 | 18-AUG-23 | Withdrawn | | $25,000 | $2,250 | 0% | 100% | | | | | | 0123000 Hon. Patrick Walsh (Ret.) | 02-MAY-23 | CA | Yes | Christina Begakis | Abramson Labor Group | No | | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 27-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300011077 | | OR | No | | | No | | 8 | 2151 |
| Sprint Communications Company, L.P | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 3/17/2023 | 02-OCT-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 0123000 Hon. Jeffery P. Reynolds | 27-JUN-23 | MS | No | | | No | | 0 | 7 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/17/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300011081 | | NY | No | | | No | | 2 | 46 |
| Wells Fargo Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/17/2023 | 01-FEB-24 | Dismissed on the Merits | $18,116 | $50,000 | $1,250 | 0% | 100% | | | | | | 0123000 Nicholas A. Gowen Esq. | 03-AUG-23 | IL | No | | | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/17/2023 | 24-APR-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300011225 | | AL | No | | | No | | 1 | 2475 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2023 | 08-MAY-2 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300011298 | | TX | No | | | No | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2023 | 19-MAY-2 | Administrative | | $5,406 | $0 | 0% | 0% | | | | | | 012300011302 | | ND | No | | | No | | 0 | 744 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $146,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $62,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $207,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $67,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012300011299 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/18/2023 | 06-DEC-23 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | 012300011295 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| One American Home Services | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/18/2023 | 20-JUL-23 | Awarded | | $52,552 | $1,250 | 100% | 0% | $0 | $1,844 | | $0 | $0 | 0123000 Charles S. Turet Esq. | 12-MAY-23 | TX | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2023 | 27-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300011294 | | OR | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2023 | 06-APR-23 | Administrative | | $237 | $0 | 0% | 0% | | | | | | 012300011303 | | TX | No | | | No | | 8 | 2151 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/18/2023 | 28-AUG-23 | Withdrawn | $112 | $542 | $0 | 0% | 0% | | | | | | 0123000 Kathleen Myalls Esq. | 27-JUN-23 | IL | No | | | No | | 1 | 99 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/18/2023 | 16-MAY-2 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012300011297 | | NJ | No | | | No | | 2 | 471 |
| Transportation Alliance Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/18/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300011288 | | MO | No | | | No | | 0 | 6 |
| Carmax | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/19/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $21,253 | $0 | 0% | 0% | | | | | | 012300011326 | | FL | Yes | Danielle Anders | Danielle Anders Attorney at La | No | | 0 | 1 |
| Digital Federal Credit Union "DCU" | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/19/2023 | 01-DEC-23 | Awarded | | $7,000 | $2,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 0123000 Arthur E Peabody Esq. | 31-MAY-23 | VA | No | | | Yes | | 0 | 6 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $14,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $57,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/19/2023 | 07-NOV-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Scott C Ryan Esq. | 13-JUN-23 | AZ | No | | | Yes | | 6 | 414 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/19/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $3,370 | $0 | 0% | 0% | | | | | | 012300011329 | | TX | No | | | No | | 0 | 20 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/19/2023 | 04-APR-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300011327 | | NY | No | | | No | | 0 | 542 |
| North County Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/19/2023 | 08-FEB-24 | Awarded | | $16,000 | $2,500 | 100% | 0% | $0 | $0 | | $0 | $0 | 0123000 Jean M. Lawler Esq. | 31-JUL-23 | CA | Yes | Yasser Ibrahim | Ibrahim & Daugherty Law LLP | No | Videoconfe | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/19/2023 | 27-SEP-23 | Awarded | | $585 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 John W. Romine Jr. Esq. | 16-MAY-23 | AL | No | | | No | | 2 | 471 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 0123000 Marjorie C Aaron Esq. | 23-MAY-23 | OH | No | | | No | | 0 | 59 |
| AmeriCash Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 07-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300011430 | | IL | No | | | No | | 0 | 4 |
| AquaDog Pools, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2023 | 15-MAY-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 0123000 Michael W Hayslip, PE Esq. | 24-APR-23 | FL | Yes | Gary Rhodes | Henderson, Franklin, Starnes & | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 30-MAR-2 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300011355 | | LA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 21-APR-23 | Settled (including dismissal/consent order) | | $972 | $0 | 0% | 0% | | | | | | 012300011429 | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 05-DEC-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300011423 | | TX | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300011443 | | VA | No | | | No | | 1 | 3521 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | $2,268 | $20,790 | $1,250 | 0% | 100% | | | Other | | | 0123000 Joseph Ingrisano Esq. | 11-JAN-24 | VA | No | | | No | | 0 | 25 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/20/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $2,600 | $0 | 0% | 0% | | | | | | 0123000 Robert H. Muriel Esq. | 01-JUN-23 | IL | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 23-JAN-24 | Awarded | | $9,999 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Ramina Dehkhoda-Steele Esq. | 09-JUN-23 | WA | No | | | Yes | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 0123000 Charles S Tigerman Esq. | 26-JUN-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $2,011 | $0 | 0% | 0% | | | Other | | | 012300011562 | | OH | No | | | No | | 0 | 63 |
| Corps Restoration | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/20/2023 | 08-JAN-24 | Awarded | | $299,999 | $11,205 | 100% | 0% | $0 | $0 | | $29,400 | $0 | 0123000 Paulo Flores Esq. | 01-JUN-23 | TX | No | | | No | In-Person | 0 | 1 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 22-MAY-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300011400 | | CA | Yes | L. Paul Mankin | Law Offices of Paul Mankin | No | | 0 | 501 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/20/2023 | 18-MAY-2 | Settled (including dismissal/consent order) | | $1,408 | $0 | 0% | 0% | | | | | | 012300011479 | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 5 | 108 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/20/2023 | 22-SEP-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Gerald L Baldwin Esq. | 30-MAY-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/20/2023 | 13-OCT-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Lori Adelson Esq. | 01-JUN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/20/2023 | 08-DEC-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 Theodore R Bayer Esq. | 23-AUG-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/20/2023 | 11-JAN-24 | Awarded | $623 | $60,000 | $2,500 | 0% | 100% | $623 | $0 | Other | $0 | $0 | 0123000 Hon. Robert Michael Schieber | 10-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 74 |
| Home Security of America, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/20/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $1,730 | $0 | 0% | 0% | | | | | | 012300011544 | | WI | No | | | No | | 0 | 2 |
| Hyundai Motor | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300011508 | | NY | No | | | No | | 0 | 4 |
| LB Constructions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/20/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $59,715 | $0 | 0% | 0% | | | | | | 0123000 Paul R. Gupta Esq. | 11-JUN-23 | CA | No | | | No | | 0 | 1 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300011531 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 30-JUN-23 | Withdrawn | | $6,200 | $0 | 0% | 0% | | | | | | 012300011567 | | CA | No | | | No | | 0 | 5 |
| Montana Marketing & Sales, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | $67,555 | | $875 | 50% | 50% | | | | | | 0123000 Marilyn Klinger Esq. | 19-APR-23 | CA | Yes | Robert Chandler | Chandler Law Firm | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/20/2023 | 01-JUN-23 | Administrative | | $57,000 | $0 | 0% | 0% | | | | | | 012300011356 | | IL | No | | | No | | 0 | 0 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/20/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012300011461 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $173,763 | $0 | 0% | 0% | | | | | | 012300011374 | | VA | Yes | Steven Krieger | Steven Krieger Law, PLLC | No | | 8 | 2151 |
| San Diego Gas & Electric Company | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 | --- | 3/20/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300011560 | | CA | Yes | Nancy Doumanian | Doumanian & Associates | No | | 0 | 8 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $18,000 | $1,250 | 0% | 100% | | | Other | | | 0123000 Jonathan S. Parritz Esq. | 18-APR-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Terminix International Company, LP | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/20/2023 | 11-MAY-2 | Administrative | | $1,165 | $0 | 0% | 0% | | | Recission | | | 012300011468 | | CA | No | | | No | | 12 | 16 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 14-APR-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300011553 | | TX | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/20/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $19,526 | $0 | 0% | 0% | | | | | | 0123000 Guy W. Bluff Esq. | 22-JUN-23 | NM | No | | | No | | 0 | 108 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 26-MAY-2 | Administrative | | $8,160 | $0 | 0% | 0% | | | | | | 012300011358 | | CA | No | | | No | | 0 | 15 |
| Watkins Construction & Roofing | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/20/2023 | 16-OCT-23 | Awarded | $13,086 | | $1,663 | 100% | 100% | $13,086 | $0 | Declaratory judgment | $10,798 | $0 | 0123000 Henry Ted Dearman | 19-MAY-23 | MS | No | | | No | In-Person | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300011447 | | UT | No | | | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/20/2023 | 18-AUG-23 | Administrative | | $1,000 | $1,500 | 0% | 100% | | | | | | 0123000 Cheryl A. Stevens Esq. | 01-JUN-23 | CA | No | | | No | | 0 | 53 |
| WTY Motors, L.P. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/20/2023 | 26-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300011361 | | FL | Yes | Sami Thalji | Florida Consumer Lawyers | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/21/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $7,000 | $750 | 0% | 100% | | | | | | 0123000 Alexander D. Marks Esq. | 17-MAY-23 | IL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/21/2023 | 09-MAY-2 | Administrative | | $2,974 | $0 | 0% | 0% | | | | | | 012300011724 | | PA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2023 | 03-NOV-23 | Withdrawn | | $10,000 | $1,125 | 0% | 100% | | | | | | 0123000 Leslie Mark Werlin Esq. | 25-MAY-23 | CA | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2023 | 03-NOV-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 0123000 James Warnick Coupe Esq. | 24-APR-23 | CA | No | | | No | Videoconfe | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 0123000 Mr. Dominic Fulco III Esq. | 05-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 99 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300011669 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 18 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300011693 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 18 |
| Beazer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300011659 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 18 |
| Best Urgent Care PC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 3/21/2023 | 16-FEB-24 | Administrative | $20,113 | | $648 | 0% | 100% | | | | | | 0123000 Claudia D. Orr Esq. | 18-APR-23 | MI | No | | | No | | 0 | 13 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 28-MAR-2 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 0123000 Dr. Katherine Simpson Esq. | 14-JUN-23 | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 0 | 48 |
| Buster SJE, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | $160,030 | | $1,155 | 50% | 50% | | | | | | 0123000 Anne Stark Esq. | 27-APR-23 | TX | Yes | John Neuhoff | Gilbert & Graf, P.C. | No | | 0 | 1 |
| Chakana Media | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/21/2023 | 04-APR-23 | Settled (including dismissal/consent order) | $25,398 | | $0 | 0% | 0% | | | | | | 012300011677 | | NY | No | | | No | | 0 | 1 |
| Charles F. Evans., Co., Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/21/2023 | 21-FEB-24 | Awarded | $162,148 | | $12,450 | 100% | 0% | $162,148 | $0 | | $9,500 | $0 | 0123000 James E. Hughes Esq. | 31-MAY-23 | NY | No | | | No | Videoconfe | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 26-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300011644 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 6 | 673 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/21/2023 | 06-FEB-24 | Awarded | | $42,959 | $1,500 | 0% | 100% | $0 | $42,959 | | $0 | $0 | 0123000 Mark Diamond Esq. | 24-JUL-23 | NY | Yes | Marc Scolnick | Law Office of Marc Scolnick PC | No | | 0 | 72 |
| College Board | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 3/21/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $0 | $4,327 | 0% | 100% | | | Other | | | 0123000 John R. Holsinger Esq. | 25-APR-23 | NJ | Yes | Donald Soutar | Coyle & Morris, LLP | No | | 0 | 9 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/21/2023 | 01-MAY-2 | Administrative | | $720 | $0 | 0% | 0% | | | | | | 012300011790 | | CO | No | | | No | | 0 | 603 |
| Davis Brothers Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2023 | 22-JAN-24 | Withdrawn | | $999,000 | $4,070 | 34% | 34% | | | | | | 0123000 Marilyn Klinger Esq. | 07-JUL-23 | CA | Yes | Lawrence Szabo | Law Office of Lawrence J. Szab | No | | 0 | 1 |
| Devonshire Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | $99,973 | $700,000 | $875 | 50% | 50% | | | Recission | | | 0123000 Wendy J. Fassberg Esq. | 17-JUL-23 | CA | Yes | Matthew Bechtel | The Green Law Group, LLP | No | | 0 | 1 |
| Expert Contracting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $13,403 | $438 | 100% | 0% | | | | | | 0123000 William R Mauck, Jr. Esq. | 27-APR-23 | VA | Yes | Trevor Reid | Parker, Pollard, Wilton & Peade | No | | 0 | 1 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 0123000 Hon. Chase Boone Saunders | 25-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 42 |
| Flex Marketing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 0123000 Janice L. Sperow Esq. | 02-NOV-23 | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | | 0 | 38 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300011734 | | CA | No | | | No | | 0 | 50 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 3/21/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | $300,000 | | $1,250 | 0% | 100% | | | | | | 0123000 Howard L. Pearlman Esq. | 24-MAY-23 | CA | Yes | Derek Monzon | Sargent Law Firm | No | | 0 | 8 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 17-AUG-23 | Dismissed on the Merits | | $33,306 | $1,250 | 0% | 100% | | | Other | | | 0123000 John E. Kelly Esq. | 23-MAY-23 | PA | No | | | No | | 0 | 4 |
| Huddle Tickets, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2023 | 15-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 0123000 Mitchell Lee Lathrop Esq. | 26-MAY-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 31-DEC-23 | Settled (including dismissal/consent order) | | $9,982 | $1,250 | 0% | 100% | | | | | | 0123000 John E. Kelly Esq. | 19-MAY-23 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 37 |
| Infinity & Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/21/2023 | 08-AUG-23 | Awarded | | $6,000 | $1,750 | 0% | 100% | $0 | $3,186 | | $0 | $0 | 0123000 Ryan W. Jezdimir Esq. | 16-MAY-23 | MI | No | | | Yes | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 04-MAY-2 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300011783 | | CA | No | | | No | | 6 | 414 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/21/2023 | 29-MAR-2 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012300011579 | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Memorial Hospital of Gardena | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/21/2023 | 14-FEB-24 | Withdrawn | | $10,000,000 | $4,485 | 0% | 100% | | | | | | 0123000 David G. Freedman Esq. | 19-MAY-23 | CA | Yes | Jonathan Roven | Jonny law | No | | 0 | 1 |
| Metro Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 31-DEC-23 | Settled (including dismissal/consent order) | | $9,982 | $1,250 | 0% | 100% | | | | | | 0123000 John E. Kelly Esq. | 19-MAY-23 | PA | Yes | Robert Cocco | Robert P. Cocco, PC | No | | 0 | 7 |
| Morning Star Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/21/2023 | 22-JAN-24 | Withdrawn | | $999,000 | $4,070 | 34% | 31% | | | | | | 0123000 Marilyn Klinger Esq. | 07-JUL-23 | CA | Yes | Lawrence Szabo | Law Office of Lawrence J. Szab | No | | 0 | 1 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/21/2023 | 10-JAN-24 | Awarded | $37,739 | | $1,750 | 0% | 100% | $32,223 | $0 | | $0 | $0 | 0123000 Allen Kanter Esq. | 24-MAY-23 | MO | No | | | No | Conferenc | 0 | 0 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | 012300011751 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 06-APR-23 | Administrative | | $214 | $0 | 0% | 0% | | | | | | 012300011577 | | IL | No | | | No | | 8 | 2151 |
| Pennsylvania State Employees Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 07-AUG-23 | Withdrawn | | $125,531 | $0 | 0% | 0% | | | Other | | | 0123000 Keith A Clark Esq. | 27-JUN-23 | PA | No | | | No | | 1 | 4 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 3/21/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $375 | 0% | 100% | | | | | | 0123000 John E Sands Esq. | 07-JUN-23 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Serra Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 0123000 Cavender ("Chris") C. Kimble Esq. | 12-JUN-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 3 |
| SmileDirectClub | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 3/21/2023 | 05-JUN-23 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | 012300011717 | | HI | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solar Installation Group | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/21/2023 | 03-SEP-23 | Administrative | | $5,598 | $0 | 0% | 0% | | | | | | | 012300011634 | | | CA | Yes | K.J. Flavetta | James & McMullen, LLP | No | | 0 | 1 |
| Sprouts Farmers Market LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/21/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300011 | Sheila J Carpenter Esq. | 25-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300011776 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/21/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300011746 | | | TX | Yes | Andrew Ross | Allen Stewart, PC | No | | 2 | 471 |
| Toray Advanced Composites Ads, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/21/2023 | 18-SEP-23 | Withdrawn | | $0 | $1,035 | 0% | 100% | | | | | | | 012300011 | Noah D. Lebowitz Esq. | 25-MAY-23 | CA | Yes | Matthew Matern | Matern Law Group, PC | No | | 0 | 1 |
| Uber Technologies LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 3/21/2023 | 20-SEP-23 | Withdrawn | | $1,555,000 | $1,600 | 0% | 100% | | | | | | | 012300011 | E. Gary Spitko Esq. | 05-MAY-23 | CA | Yes | Amy Morgenstern | Law Office of Amy Morgenstern | No | | 0 | 19 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 3/21/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | $0 | | $1,250 | 0% | 100% | | | | | | | 012300011 | Lea Haber Kuck Esq. | 06-JUN-23 | NY | Yes | Thomas Bernard | Khavinson & Associates PC | Yes | | 1 | 235 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/21/2023 | 14-APR-23 | Administrative | | $2,090 | $0 | 0% | 0% | | | | | | | 012300011778 | | | IL | No | | | No | | 1 | 2475 |
| 1st Aide Home Care Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/22/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $500 | 0% | 100% | | | | | | | 012300011 | Sara Danielle Kula Esq. | 18-JUL-23 | NJ | Yes | Charles Epstein | Charles I. Epstein, Esq. | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 3/22/2023 | 16-AUG-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012300012 | Mary K. Austin Esq. | 10-MAY-23 | NV | No | | | Yes | | 0 | 690 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/22/2023 | 02-MAY-23 | Administrative | | $1,029 | $0 | 0% | 0% | | | | | | | 012300012009 | | | MI | No | | | No | | 0 | 115 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/22/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300011856 | | | NV | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2023 | 11-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300012036 | | | PA | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $15,400 | $0 | 0% | 0% | | | | | | | 012300012018 | | | NY | Yes | Adam Waknine | The Waknine Firm, P.C. | No | | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2023 | 28-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300011795 | | | MS | No | | | No | | 0 | 603 |
| Daw Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 21-SEP-23 | Withdrawn | | $275,000 | $600 | 50% | 50% | | | | | | | 012300011 | Candace Renee Duff Esq. | 05-JUN-23 | FL | Yes | Matthew Maranges | Peterson, Baldor & Maranges, | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $29,314 | $0 | 0% | 0% | | | | | | | 012300011823 | | | FL | No | | | No | | 0 | 428 |
| Distinctive Plastics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 3/22/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $805 | 0% | 100% | | | | | | | 012300011 | Harvey C. Berger Esq. | 21-APR-23 | CA | Yes | Jack Perko | Law Offices of Jack Perko | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/22/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $17,300 | $0 | 0% | 0% | | | | | | | 012300011 | Marc Rohatiner Esq. | 20-JUN-23 | CA | Yes | Flinn Milligan | Zimmerman Reed LLP | No | | 0 | 71 |
| FJMPF Medford North, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2023 | 10-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300011958 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 012300011992 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 13-FEB-24 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012008 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 012300011983 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Mercury Construction & Demolition C | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/22/2023 | 13-JUN-23 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | | 012300012021 | | | DC | No | | | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/22/2023 | 07-SEP-23 | Administrative | | $150,417 | $0 | 0% | 0% | | | | | | | 012300012000 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 21 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/22/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $545 | $0 | 0% | 0% | | | | | | | 012300011794 | | | AZ | Yes | Leonard Aragon | Hagens Berman Sobol Shapiro | No | | 0 | 1 |
| Spruce Power | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/22/2023 | 30-MAY-23 | Administrative | | $160,000 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012300011809 | | | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/22/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300011918 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 2 | 471 |
| Toll West Coast, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $130,000 | $0 | 0% | 0% | | | | | | | 012300011923 | | | CA | Yes | Bashar Ahmad | Boutin Jones Inc. | No | | 0 | 5 |
| Toll West Coast, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/22/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $112,602 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300011924 | | | CA | Yes | Bashar Ahmad | Boutin Jones Inc. | No | | 0 | 5 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/22/2023 | 11-APR-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012300011796 | | | PA | No | | | No | | 0 | 234 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | | | | | 012300012 | Hon. Jeff McElroy | 02-MAY-23 | NM | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/22/2023 | 25-APR-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300011830 | | | NY | No | | | No | | 1 | 2475 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/22/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $27,472 | $1,250 | 0% | 100% | | | | | | | 012300012 | Bruce W. Bennett, Esq., CPA | 17-JUL-23 | GA | Yes | Richard Lee | Lee Legal Clinic PC | No | | 0 | 27 |
| WH Midwest, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/22/2023 | 28-SEP-23 | Awarded | $30,770 | | $1,750 | 50% | 50% | $30,770 | $0 | | | $0 | $0 | 012300011 | Rick Kusmer | 21-APR-23 | PA | Yes | Robert Colaizzi | Dornish Law Offices, PC | Yes | | 0 | 19 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 08-AUG-23 | Withdrawn | | $8,960 | $0 | 0% | 0% | | | | Other | | | 012300012086 | | | CA | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/23/2023 | 01-MAY-23 | Administrative | | $5,919 | $0 | 0% | 0% | | | | | | | 012300012163 | | | OK | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/23/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300012041 | | | TN | No | | | No | | 0 | 20 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $6,410 | $0 | 0% | 0% | | | | | | | 012300012131 | | | MD | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012181 | | | SC | Yes | Trevor White | Druanne White Law Firm PA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2023 | 12-JUN-23 | Settled (including dismissal/consent order) | | $10,500 | $0 | 0% | 0% | | | | | | | 012300012 | Maura Abeln Smith Esq. | 06-JUN-23 | TN | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/23/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300012 | Robert E Burkett Esq. | 10-MAY-23 | SC | Yes | Jenna Jones | Graybill Lansche & Vinzani, LLC | No | | 4 | 133 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300012 | David C. Skinner Esq. | 02-MAY-23 | AL | No | | | No | | 0 | 63 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Other | | | 012300012 | Steven T Aceto Esq. | 02-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/23/2023 | 08-MAY-23 | Administrative | | $3,800 | $0 | 0% | 0% | | | | | | | 012300012168 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/23/2023 | 28-APR-23 | Administrative | | $775 | $0 | 0% | 0% | | | | | | | 012300012216 | | | VA | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300012 | Douglas E Noll Esq. | 27-JUN-23 | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | | 0 | 12 |
| Foxlane Homes at Villa Ciano, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/23/2023 | 19-MAR-24 | Awarded | | $1,000,001 | $49,021 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300012 | James R Mall Esq.; Mark F Nowak Esq.; Willi | 09-MAY-23 | PA | Yes | Jeffrey Brahan | Steptoe & Johnson PLLC | No | In-Person | 0 | 1 |
| Groundworks Minnesota, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/23/2023 | 20-JUN-23 | Awarded | $4,238 | | $1,750 | 0% | 100% | $4,238 | $0 | | | $0 | $0 | 012300012 | Eric W Forsberg Esq. | 17-APR-23 | MN | No | | | No | | 0 | 4 |
| Guitar Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/23/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $124,200 | $900 | 0% | 100% | | | | | | | 012300012 | John S. Adler Esq. | 16-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 1 | 7 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 08-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012209 | | | MI | No | | | No | | 6 | 414 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/23/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $3,135 | $0 | 0% | 0% | | | | | | | 012300012154 | | | TX | No | | | No | | 0 | 20 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2023 | 03-NOV-23 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012071 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012058 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $10,038 | $0 | 0% | 0% | | | | | | | 012300012 | James A Brown Esq. | 21-JUN-23 | NY | Yes | A Manny Alicandro | Law Office of A. Manny Alicand | No | | 4 | 4071 |
| Orange County Pool Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2023 | 02-MAY-23 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | | 012300012211 | | | CA | Yes | Ismail Amin | The Amin Law Group, LTD | No | | 0 | 1 |
| Ourisman Volkswagen of Bethesda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2023 | 03-OCT-23 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 0% | | | | OtherRecission | | | 012300012 | Andrew A Caffey Esq. | 16-MAY-23 | MD | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 25-APR-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300012193 | | | MI | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 14-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300012046 | | | MS | No | | | No | | 8 | 2151 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 3/23/2023 | 18-DEC-23 | Awarded | | $0 | $7,370 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300012 | Lori Adelson Esq. | 10-APR-23 | FL | No | | | No | | 22 | 27 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/23/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300012208 | | | NM | No | | | No | | 46 | 195 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2023 | 03-OCT-23 | Dismissed on the Merits | | $5,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012300012 | Andrew A Caffey Esq. | 16-MAY-23 | MD | No | | | No | | 1 | 1350 |
| SIV Motor Deals | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2023 | 28-AUG-23 | Administrative | | $74,999 | $0 | 0% | 0% | | | | OtherRecission | | | 012300012 | Phillip M Cunningham Esq. | 14-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| St. Lawrence Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/23/2023 | 31-JUL-23 | Awarded | | $46,908 | $1,750 | 100% | 100% | $0 | $46,908 | | | $0 | $4,740 | 012300012 | Wiley N. Cook | 18-APR-23 | OK | Yes | Christopher Lind | Nichols Dixon, PLLC | No | In-Person | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/23/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300012083 | | | NY | Yes | Daniel Rosenberg | Law Offices of Reiners & Rosen | No | | 2 | 471 |
| Texas Disaster Restoration, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/23/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | $62,560 | $99,999 | $875 | 50% | 50% | | | | | | | 012300012 | Hon. Robert Jenevein Esq. | 08-MAY-23 | TX | Yes | Brian Smith | Whitaker Chalk Swindle Schwa | No | | 1 | 63 |
| The Finish Line, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/23/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $29,265 | $0 | 0% | 0% | | | | | | | 012300012357 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 3 |
| Thumbtack, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/23/2023 | 25-AUG-23 | Withdrawn | | $86,250 | $0 | 0% | 0% | | | | | | | 012300012 | Chris McDonald Esq. | 24-JUL-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $135 | $1,250 | 0% | 100% | | | | | | | 012300012 | Hon. Howard R Broadman | 03-AUG-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300012133 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 36 |
| Vensure Employer Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/23/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,581 | 0% | 100% | | | | | | | 012300012 | Hon. Melvia B Green | 03-MAY-23 | FL | Yes | Amanda Heystek | Wenzel Fenton Cabassa PA | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | $571 | $580 | $750 | 0% | 100% | | | | | | | 012300012 | Jeffrey P Ray Esq. | 31-MAY-23 | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/23/2023 | 02-JUN-23 | Administrative | $2,463 | $350 | $0 | 0% | 0% | | | | | | | 012300012191 | | | TX | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/23/2023 | 18-MAY-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | | 012300012045 | | | CA | No | | | No | | 1 | 2475 |
| 49 Collins Avenue Restaurant LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/24/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $718 | 0% | 0% | | | | | | | 012300012 | D. Andrew Byrne Esq. | 01-MAY-23 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/24/2023 | 03-MAY-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300012373 | | | CA | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/24/2023 | 26-MAR-24 | Awarded | $8,445 | $15,000 | $3,500 | 0% | 100% | $8,445 | $0 | | RecissionO | $0 | $0 | 012300012 | Maura Abeln Smith Esq. | 12-JUN-23 | TN | No | | | No | Videoconfe | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/24/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $14,125 | $0 | 0% | 0% | | | | | | | 012300012295 | | | CA | Yes | Peter Lewi | Peter Lewi Attorney at Law | No | | 2 | 28 |
| Assurant Solutions | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/24/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $1,266 | $0 | 0% | 0% | | | | | | | 012300012401 | | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | | 012300012410 | | | CA | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300012238 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 05-MAY-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300012224 | | | TX | Yes | Benjamin Trotter | Thomasson, PLLC | No | | 0 | 5 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/24/2023 | 20-DEC-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300012 | Bradley A. Areheart Esq. | 05-JUN-23 | TN | No | | | No | Videoconfe | 0 | 603 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $7,712 | $0 | 0% | 0% | | | | Other | | | 012300012 | Judith B. Greene Esq. | 10-MAY-23 | FL | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/24/2023 | 27-NOV-23 | Awarded | $7,215 | $15,000 | $2,500 | 0% | 100% | $7,215 | $0 | Other | Other | $0 | $0 | 012300012 | J. Franklin McCreary Esq. | 16-AUG-23 | TN | No | | | No | Videoconfe | 0 | 428 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 3/24/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,090 | 0% | 100% | | | | | | | 012300012 | Lindsey Wagner Esq. | 09-MAY-23 | CA | Yes | Bart Seemen | Williams & Seemen, APLC | No | | 0 | 15 |
| Frontpoint Security Solutions, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/24/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | $1,512 | $1,512 | $0 | 0% | 0% | | | | | | | 012300012244 | | | CT | No | | | No | | 0 | 2 |
| GameStop Corp. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/24/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $1,186,560 | $0 | 0% | 0% | | | | | | | 012300012407 | | | CA | Yes | Francis Pray | | No | | 0 | 1 |
| Jenkins & Young, P.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 05-MAY-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300012224 | | | TX | Yes | Benjamin Trotter | Thomasson, PLLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 12-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012350 | | | NY | No | | | No | | 6 | 414 |
| Kennedy Construction Groups LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/24/2023 | 12-JUN-23 | Administrative | | $50,325 | $0 | 0% | 0% | | | | | | | 012300012310 | | | FL | No | | | No | | 0 | 1 |
| LA Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 3/24/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $62,906 | $0 | 0% | 0% | | | | | | | 012300012 | Michael H. Leb Esq. | 11-JUN-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 2 | 21 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2023 | 01-FEB-24 | Withdrawn | $74,999 | $99,999 | $385 | 0% | 100% | | | | | | | 022300012293 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2023 | 07-FEB-24 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012283 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2023 | 08-NOV-23 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012245 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 3/24/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300012 | Hon. Nickolas J Dibiaso (Ret.) | 09-MAY-23 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 24 |
| Major Management TCZ LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/24/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $718 | 0% | 100% | | | | | | | 012300012 | D. Andrew Byrne Esq. | 01-MAY-23 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 0 | 1 |
| Merchants Bonding Company (Mutua | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 05-MAY-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300012224 | | | TX | Yes | Benjamin Trotter | Thomasson, PLLC | No | | 0 | 6 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | OtherDeclaratory judgment | | | 012300012267 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Noah's New York Bagels | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 3/24/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300012323 | | | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 1 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 3/24/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300012 | Lindsey Wagner Esq. | 09-JUN-23 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/24/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300012362 | | | CA | Yes | Rebecca Peterson-Fisher | Liu Peterson-Fisher LLP | No | | 0 | 5 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2023 | 01-FEB-24 | Withdrawn | | $99,999 | $385 | 0% | 0% | | | | | | | 022300012293 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 1 | 85 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 3/24/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,640 | 0% | 100% | | | | | | | 012300012 | Brian P. Battaglia Esq. | 13-JUN-23 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 16 | 257 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 3/24/2023 | 23-MAY-23 | Administrative | $0 | | $0 | 0% | 0% | | | Other | | | | 012300012241 | | | NY | Yes | Steven Fleckner | The Barnes Firm, P.C. | No | | 0 | 32043 |
| United Rentals, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/24/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $2,100,000 | $834 | 0% | 100% | | | | | | | 012300012 | Carla D Barboza Esq. | 05-MAY-23 | CA | Yes | Gavril Gabriel | The Law Offices of Gavril T. Gal | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/24/2023 | 09-OCT-23 | Dismissed on the Merits | | $2,800 | $750 | 0% | 100% | | | | | | | 012300012 | Hon. Richard W McKenzie | 19-MAY-23 | MS | No | | | Yes | | 0 | 955 |
| Vimar Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/24/2023 | 01-FEB-24 | Withdrawn | | $99,999 | $385 | 0% | 0% | | | | | | | 022300012293 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 19 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 11-SEP-23 | Withdrawn | | $10,730 | $0 | 0% | 0% | | | | Recission | | | 012300012 | John R. 'Jack' Kiefner Esq. | 27-JUN-23 | FL | No | | | No | | 1 | 30 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/24/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300012238 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 113 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/25/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300012440 | | | DE | No | | | No | | 0 | 59 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2023 | 16-AUG-23 | Dismissed on the Merits | | $5,000 | $1,500 | 0% | 100% | | | | | | | 012300012 | Brent O.E Clinkscale Esq. | 09-JUN-23 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | $2,240 | $75,000 | $0 | 0% | 0% | | | | | | | 012300012430 | | | SC | No | | | No | | 2 | 335 |
| Ayala's Painting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2023 | 28-FEB-24 | Withdrawn | | $75,000 | $1,045 | 25% | 0% | | | | | | | 012300012 | Langfred W White Esq. | 13-DEC-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 4 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2023 | 23-MAY-23 | Administrative | | $24,532 | $0 | 0% | 0% | | | | | | | 012300012431 | | | FL | No | | | No | | 0 | 19 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2023 | 28-FEB-24 | Withdrawn | $75,000 | $75,000 | $1,045 | 25% | 75% | | | | | | | 012300012 | Langfred W White Esq. | 13-DEC-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 39 |
| Dale Hayes Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/25/2023 | 28-FEB-24 | Withdrawn | | $75,000 | $1,045 | 25% | 0% | | | | | | | 012300012 | Langfred W White Esq. | 13-DEC-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 64 |
| Facebook | Consumer | AAA Clause | Consumer | Other | | --- | 3/25/2023 | 05-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300012648 | | | NJ | No | | | No | | 0 | 4 |
| Foundation Systems of Michigan, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | $11,783 | | $625 | 0% | 100% | | | | | | | 012300012 | John M. Sier Esq. | 18-MAY-23 | MI | No | | | No | | 0 | 8 |
| Foundation Systems of Michigan, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2023 | 26-APR-23 | Settled (including dismissal/consent order) | $23,300 | | $0 | 0% | 0% | | | | | | | 012300012420 | | | MI | No | | | No | | 0 | 8 |
| Foundation Systems of Michigan, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/25/2023 | 18-SEP-23 | Awarded | $9,500 | | $1,250 | 100% | 100% | $9,500 | $0 | | | $3,540 | $0 | 012300012 | Maria L Meldrum Esq. | 18-MAY-23 | MI | Yes | Bjornrae Kemp | | Yes | | 0 | 8 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 3/25/2023 | 20-JUL-23 | Administrative | | $272,000 | $0 | 0% | 0% | | | | | | | 012300012 | Jean M. Lawler Esq. | 11-MAY-23 | NY | Yes | Peter Gleason | Peter J. Gleason PC | No | | 2 | 2697 |
| Keystone Contracting LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/25/2023 | 08-JUN-23 | Administrative | | $23,965 | $0 | 0% | 0% | | | | | | | 012300012424 | | | MO | No | | | No | | 0 | 1 |
| Matt Blatt Toms River LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/25/2023 | 30-JAN-24 | Awarded | | $350,000 | $2,605 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300012 | Robert E Bartkus Esq. | 15-JUN-23 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300012423 | | | CA | No | | | No | | 0 | 2521 |
| Velocity Prime Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/25/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $32,136 | $0 | 0% | 0% | | | | OtherRecission | | | 012300012414 | | | CA | Yes | Michael Quirk | Law Office of Michael R. Quirk | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/25/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012429 | | | VA | No | | | No | | 0 | 955 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/26/2023 | 28-MAR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012449 | | | NJ | No | | | No | | 0 | 67 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 3/26/2023 | 07-MAR-24 | Awarded | | $2,055 | $2,500 | 0% | 100% | $0 | $2,055 | | | $0 | $0 | 012300012 | Daniel Feinstein Esq. | 15-SEP-23 | GA | No | | | No | Conference | 4 | 133 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 3/26/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $300,000 | $1,170 | 0% | 100% | | | | | | | 012300012 | Penn Payne Esq. | 05-MAY-23 | FL | Yes | Mitchell Feldman | Feldman Legal Group | No | | 1 | 24 |
| Pablo Creek Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/26/2023 | 10-MAY-23 | Withdrawn | | $12,000 | $0 | 0% | 0% | | | | | | | 012300012456 | | | NJ | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2023 | 13-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300012455 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2023 | 10-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300012451 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2023 | 25-APR-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012300012441 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012300012453 | | | KY | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/26/2023 | 12-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012448 | | | UT | No | | | No | | 8 | 2151 |
| 3B Inspection, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 3/27/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $15,225 | $880 | 0% | 100% | | | | | | | 012300012 | Alyson C. Brown Esq. | 17-MAY-23 | TX | Yes | Kerry O'Brien | O'Brien Law Firm, PC | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $2,252 | $0 | 0% | 0% | | | | | | | 012300012467 | | | TN | No | | | No | | 0 | 117 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/27/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $13,781 | $0 | 0% | 0% | | | | | | | 012300012514 | | | MI | No | | | No | | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 10-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012668 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $1,425 | $0 | 0% | 0% | | | | | | | 012300012652 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300012620 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $2,500 | $2,500 | 0% | 100% | | | | | | | 012300012 | John E. Kelly Esq. | 11-MAY-23 | PA | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012542 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300012470 | | | TX | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 07-APR-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300012638 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/27/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $8,187 | $0 | 0% | 0% | | | | | | | 012300012 | Melinda Cooper Holladay Esq. | 16-MAY-23 | GA | No | | | No | | 4 | 133 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 31-OCT-23 | Withdrawn | | $25,000 | $750 | 0% | 100% | | | | Recission | | | 012300012 | Elaine E Feldman Esq. | 06-JUL-23 | FL | No | | | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $2,130,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300012 | Hon. Terry Lewis | 27-JUL-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 16-AUG-23 | Administrative | | $36,091 | $0 | 0% | 0% | | | | | | | 012300012 | Lori Adelson Esq. | 22-MAY-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012300012592 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 08-JUN-23 | Administrative | | $6,156 | $0 | 0% | 0% | | | | | | | 012300012674 | | | FL | No | | | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 19-APR-23 | Administrative | | $58 | $0 | 0% | 0% | | | | | | | 012300012458 | | | PA | No | | | No | | 0 | 603 |
| CorTech West Staffing LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 3/27/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300012673 | | | CA | Yes | Arash Sadat | Mills Sadat Dowlat LLP | No | | 0 | 3 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 21-APR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012575 | | | NY | No | | | No | | 3 | 189 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/27/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $695 | $0 | 0% | 0% | | | | | | | 012300012689 | | | NY | No | | | No | | 5 | 108 |
| Empire Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300012643 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/27/2023 | 20-APR-23 | Administrative | | $8,100 | $0 | 0% | 0% | | | | | | | 012300012538 | | | GA | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/27/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $767 | $0 | 0% | 0% | | | | | | | 012300012499 | | | TX | No | | | No | | 0 | 43 |
| Forge Building Company | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/27/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | $6,841 | | $1,600 | 50% | 50% | | | | | | | 012300012 | Timothy A Hunt Esq. | 17-JUL-23 | FL | Yes | Brian Blair | Baker & Hostetler, LLP | No | | 0 | 1 |
| Homer Skelton Chrysler Dodge Jeep o | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/27/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $1,331 | $0 | 0% | 0% | | | | | | | 012300012613 | | | MO | No | | | No | | 0 | 1 |
| Infiniti of Clearwater | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $20,787 | $0 | 0% | 0% | | | | Recission | | | 012300012560 | | | FL | Yes | Patrick Cremeens | The Law Office of Patrick J. Cre | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300012672 | | | IL | No | | | No | | 6 | 414 |
| Keystone Auto Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $51,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300012 | Hon. Marie E. Lihotz | 08-JUN-23 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/27/2023 | 23-JAN-24 | Withdrawn | | $99,999 | $0 | 0% | 0% | | | | | | | 012300012625 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 18 | 475 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 07-SEP-23 | Administrative | | $4,451 | $0 | 0% | 0% | | | | | | | 012300012686 | | | AZ | No | | | No | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/27/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $32,000 | $0 | 0% | 0% | | | | | | | 012300012663 | | | NY | Yes | James Serritella | Kim & Serritella, LLP | No | | 0 | 17 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $51,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300012 | Hon. Marie E. Lihotz | 08-JUN-23 | NJ | Yes | Lewis Adler | Law Office of Lewis G. Adler | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 3/27/2023 | 04-OCT-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $2,295 | | | $0 | $0 | 012300012 | Melissa Hubbard Esq. | 14-JUN-23 | CO | No | | | Yes | | 8 | 2151 |
| Priceline Partner Services | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/27/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300012587 | | | CA | No | | | No | | 0 | 1 |
| Revival Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/27/2023 | 25-JUL-23 | Awarded | $60,498 | $42,995 | $1,750 | 50% | 50% | $60,498 | $0 | | | $0 | $0 | 012300012 | W. Hensell Harris Esq. | 19-APR-23 | GA | Yes | Anthony Lehman | Hudson Lambert Parrott Walke | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 27-JUN-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300012519 | | | FL | No | | | No | | 1 | 1350 |
| State Employee Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 30-NOV-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012300012688 | | | MD | No | | | No | | 0 | 1 |
| Unifund CCR Partners | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 31-OCT-23 | Withdrawn | | $25,000 | $750 | 0% | 0% | | | | Recission | | | 012300012 | Elaine E Feldman Esq. | 06-JUL-23 | FL | No | | | No | | 0 | 3 |
| United Luxury Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/27/2023 | 15-AUG-23 | Dismissed on the Merits | | $25,250 | $1,250 | 0% | 100% | | | | | | | 012300012 | Daniel Feinstein Esq. | 06-JUN-23 | GA | No | | | No | | 0 | 1 |
| Valencia Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/27/2023 | 11-MAR-24 | Awarded | $3,081 | $100,001 | $8,861 | 50% | 100% | $0 | $40,715 | | | $0 | $30,000 | 012300012 | Cathy L Altman Esq. | 17-MAY-23 | TX | Yes | D. Luke McMahan | Harrison Steck, PC | No | Videoconfe | 0 | 1 |
| Victory Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer/Business | 3/27/2023 | 19-JAN-24 | Awarded | | $30,000 | $2,400 | 0% | 100% | $0 | $229 | | Other | $0 | $0 | 012300012 | Steven M. Richman Esq. | 14-SEP-23 | NJ | No | | | Yes | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/27/2023 | 23-MAY-23 | Withdrawn | | $4,428 | $0 | 0% | 0% | | | | | | | 012300012549 | | | NC | No | | | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/28/2023 | 15-JUN-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300012 | Thomas William McGee III Esq. | 04-MAY-23 | SC | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2023 | 13-APR-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012300012807 | | | TX | No | | | No | | 1 | 3521 |
| Briad Wenco LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/28/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | Other | | | 012300012718 | | | NY | Yes | Melissa Vo | Phillips & Associates | No | | 0 | 1 |
| BRKA, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 3/28/2023 | 18-JUL-23 | Awarded | | $82,887 | $1,750 | 100% | 100% | $0 | $82,886 | | | $0 | $8,469 | 012300012 | Anne Stark Esq. | 24-APR-23 | TX | Yes | Jacob Hamilton | Lovein Ribman | No | In-Person | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caliber Collision Centers | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2023 | 23-MAY-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300012743 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 2 | 1 |
| Cash 1, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300012699 | | | CA | No | | | No | | 0 | 1 |
| Century Support Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Katherine Smith Dedrick Esq. | 19-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Chewy LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 3/28/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $784,897 | $0 | 0% | 0% | | | | | | 012300012784 | | | WA | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $225,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 01230001 | Hon. Jeffery P. Reynolds | 06-JUN-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2023 | 17-APR-23 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012300012891 | | | IL | No | | | No | | 0 | 603 |
| Experian Information Services | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Gordon Alan Coffee Esq. | 24-MAY-23 | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 0 | 3 |
| Franco Brother Pools LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 3/28/2023 | 18-OCT-23 | Awarded | | $62,808 | $1,750 | 50% | 50% | $0 | $1,950 | | $0 | $2,000 | 01230001 | Martha Crandall Coleman Esq. | 27-APR-23 | TX | Yes | Jacob Hamilton | Lovein Ribman | No | Videoconfe | 0 | 1 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/28/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $4,339 | $0 | 0% | 0% | | | | | | 01230001 | David M Barbour Esq. | 23-MAY-23 | MI | No | | | No | | 0 | 12 |
| JES Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/28/2023 | 26-JUN-23 | Withdrawn | $16,928 | | $0 | 0% | 0% | | | | | | 012300012831 | | | PA | No | | | No | | 1 | 5 |
| Keystone Custom Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 3/28/2023 | 18-SEP-23 | Awarded | | $60,000 | $1,750 | 100% | 50% | $0 | $0 | | $0 | $0 | 01230001 | Mary Jo Gilsdorf Esq. | 23-MAY-23 | DC | Yes | Clifton Mount | The Law Office of Clifton M. Mc | No | Videoconfe | 0 | 3 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/28/2023 | 02-JAN-24 | Administrative | | $1,699 | $0 | 0% | 0% | | | | | | 012300012697 | | | ME | No | | | No | | 0 | 31 |
| Mariner Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,625 | 0% | 100% | | | | | | 01230001 | Jared D Simmer | 26-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| NONE | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/28/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentRecission | | | 01230001 | Matthew L. Motes Esq. | 16-JUN-23 | TX | Yes | Andrew Seibert | The Seibert Law Firm PC | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300012792 | | | IL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 25-APR-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300012893 | | | NJ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/28/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300012880 | | | TX | No | | | No | | 8 | 2151 |
| Prestige Financial Services, Inc. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 3/28/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | $20,464 | $39,500 | $3,750 | 0% | 100% | | | | | | 01230001 | Steve A. Miller Esq. | 18-JUL-23 | NY | No | | | No | Videoconfe | 0 | 1 |
| S.E. Arnold and Company, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 3/28/2023 | 07-JUL-23 | Awarded | $51,983 | | $1,250 | 100% | 100% | $51,983 | $0 | | $6,256 | $0 | 01230001 | Frank S. Hamlin Esq. | 12-MAY-23 | AR | No | | | No | | 0 | 1 |
| Signature Pool and Patio, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/28/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | $99,999 | $1,000,000 | $0 | 0% | 0% | | | | | | 012300012791 | | | TX | Yes | Jennifer Ashmore | Ashmore & Ashmore | No | | 0 | 1 |
| Southeast Toyota Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/28/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | $6,827 | $33,000 | $0 | 0% | 0% | | | | | | 012300012881 | | | FL | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2023 | 21-APR-23 | Administrative | | $1,238 | $0 | 0% | 0% | | | | | | 012300012780 | | | VA | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 3/28/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Michael A. Abel Esq. | 10-MAY-23 | FL | Yes | Jason Burnett | Gray Robinson, PA | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $56,000 | $0 | 0% | 0% | | | | | | 012300012847 | | | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/28/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300012809 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 2521 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 3/28/2023 | 27-NOV-23 | Dismissed on the Merits | | $15,000 | $750 | 0% | 100% | | | | | | 01230001 | Steven Michael Bierman Esq. | 06-JUN-23 | NY | No | | | No | | 0 | 14 |
| Wells Fargo Bank, N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 3/28/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,104 | 0% | 100% | | | | | | 01230001 | William Zane Pentelovitch Esq. | 09-MAY-23 | MN | Yes | Amanda Crain | HKM Employment Attorneys | No | | 0 | 2 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/29/2023 | 26-JUL-23 | Administrative | | $19,052 | $0 | 0% | 0% | | | | | | 012300013085 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 48 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $7,745 | $0 | 0% | 0% | | | | | | 012300012973 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300012969 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300013003 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/29/2023 | 30-AUG-23 | Awarded | $760 | $3,000 | $1,500 | 0% | 100% | $721 | $0 | | $0 | $0 | 01230001 | David Michael Lucey Esq. | 01-JUN-23 | WI | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | $287 | $10,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Sylvia Mayer Esq. | 30-MAY-23 | TX | No | | | No | | 1 | 3521 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 01230001 | Mary Catherine Zinsner Esq. | 24-MAY-23 | DC | Yes | Dean Gregory | Law Office of Dean Gregory | No | | 0 | 8 |
| Capital Community Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 11-SEP-23 | Withdrawn | | $64,008 | $1,250 | 0% | 100% | | | | | | 01230001 | Morgan S Templeton Esq. | 25-JUL-23 | SC | Yes | Andrew Connor | Connor Law, PC | No | | 0 | 4 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $191 | $0 | 0% | 0% | | | | | | 012300013071 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $9,830 | $0 | $1,250 | 0% | 100% | | | | | | 01230001 | Gordon Alan Coffee Esq. | 18-MAY-23 | AZ | Yes | Santiago Teran | Consumer Attorneys PLC | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 25-APR-23 | Administrative | | $356 | $0 | 0% | 0% | | | | | | 012300012967 | | | TX | No | | | No | | 0 | 603 |
| Debt 0 | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 3/29/2023 | 01-MAR-24 | Awarded | | $9,217 | $1,500 | 0% | 100% | $0 | $4,000 | | $0 | $0 | 01230001 | William King Hill Esq. | 30-JUN-23 | FL | No | | | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 12-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300012945 | | | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 0 | 2 |
| Duff's Tire & Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2023 | 05-JUN-23 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012300013052 | | | MO | Yes | Erik Solverud | Spencer Fane, LLP | No | | 0 | 1 |
| Endurance Direct | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 3/29/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013068 | | | MS | No | | | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/29/2023 | 17-APR-23 | Administrative | | $524 | $0 | 0% | 0% | | | | | | 012300013037 | | | CA | No | | | No | | 0 | 326 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | Other | | | 012300013079 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 1 |
| Gursey Schneider, LLP | Business | AAA Clause | Consumer | Accounting | | --- | 3/29/2023 | 27-APR-23 | Settled (including dismissal/consent order) | $34,264 | | $0 | 0% | 0% | | | | | | 012300012906 | | | NH | No | | | No | | 0 | 10 |
| Mercedes-Benz Financial Services USA | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300012957 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $14,480 | $0 | 0% | 0% | | | | | | 012300012917 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 14 |
| Nebraska Furniture Mart | Consumer | AAA Clause | Consumer | Other | | Business | 3/29/2023 | 13-DEC-23 | Awarded | $4,214 | $4,214 | $1,500 | 0% | 100% | $4,214 | $0 | | $3,235 | $0 | 01230001 | Angela D. Gupta Esq. | 23-MAY-23 | KS | No | | | No | | 0 | 2 |
| Penney Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $74,950 | $1,250 | 0% | 100% | | | | | | 01230001 | William A Ratliff Esq. | 12-JUN-23 | AL | Yes | Lindan Hill | Lindan Hill Law, LLC | No | | 0 | 1 |
| Penny OPCO LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/29/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $350,000 | $1,665 | 0% | 100% | | | | | | 01230001 | Barbara Kong-Brown Esq. | 27-JUN-23 | OR | No | | | No | | 0 | 1 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/29/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $1,625 | 0% | 0% | | | | | | 01230001 | Mary Catherine Zinsner Esq. | 24-MAY-23 | DC | Yes | Dean Gregory | Law Office of Dean Gregory | No | | 0 | 2 |
| Rent-A-Center West, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 01-JUN-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012300012951 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 5 |
| Solar Mosaic, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230001 | Steven J Cologne Esq. | 23-MAY-23 | CA | Yes | Cory Teed | Golden & Cardona-Loya, LLP | No | | 0 | 5 |
| Sony Electronics, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | $0 | $644 | $1,250 | 0% | 100% | | | | | | 01230001 | David M Barbour Esq. | 23-JUN-23 | MI | No | | | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | Other | | | 012300013089 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 1 | 14 |
| Target Distribution Center (Target Co | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/29/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,575 | 0% | 100% | | | | | | 01230001 | William E Hartsfield Esq. | 15-MAY-23 | TX | Yes | Greg Porter | Dobbs & Porter, PLLC | No | | 0 | 40 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 12-APR-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300012949 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 06-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300012968 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 23-MAY-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300012900 | | | NC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300012977 | | | OH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 05-FEB-24 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300013010 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 28-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300012993 | | | TX | No | | | No | | 0 | 234 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/29/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | $1,162 | $1,600 | $0 | 0% | 0% | | | | | | 012300013069 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 32 |
| Vision Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/29/2023 | 14-APR-23 | Settled (including dismissal/consent order) | | $25,988 | $0 | 0% | 0% | | | | | | 012300013040 | | | FL | Yes | Regine Etienne | EPGD Business Law | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 01-DEC-23 | Administrative | | $5,000,000 | $0 | 0% | 0% | | | | | | 012300012935 | | | NY | Yes | Jason Kane | Peiffer Wolf Carr Kane & Conw | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $7,500 | $1,250 | 0% | 100% | | | | | | 01230001 | Corbet F Bryant, Jr. Esq. | 20-JUL-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/29/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300012972 | | | TX | No | | | No | | 1 | 2475 |
| Zoom Video Communications | Consumer | AAA Clause | Consumer | Other | | --- | 3/29/2023 | 18-MAY-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300012913 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 136 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 01230001 | Lawrence W Kern Esq. | 11-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013266 | | | NY | No | | | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 10-JUL-23 | Dismissed on the Merits | $2,994 | $2,000 | $750 | 0% | 100% | | | | | | 01230001 | H. David Luff Esq. | 08-MAY-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Kenneth B. Walton Esq. | 02-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300013223 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300013180 | | | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012300013106 | | | PA | No | | | No | | 1 | 3521 |
| Bassil Group Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2023 | 08-AUG-23 | Withdrawn | | $20,860 | $0 | 0% | 0% | | | | | | 012300013276 | | | TX | No | | | No | | 0 | 1 |
| Centric Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 3/30/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $330 | 0% | 100% | | | | | | 01230001 | Hon. Joseph A Del Sole | 13-JUN-23 | NY | Yes | Erik Langeland | The Law Office of Erik H. Lange | No | | 0 | 1 |
| Conduent Care Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 3/30/2023 | 05-FEB-24 | Dismissed on the Merits | | $0 | $4,875 | 0% | 100% | | | | | | 01230001 | Amy L Lieberman Esq. | 02-JUN-23 | AZ | Yes | Kimberly Eckert | Law Offices of Kimberly A. Ecke | No | | 0 | 1 |
| Cowabunga, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 3/30/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013123 | | | GA | Yes | V. Severin Roberts | Barrett and Farahany | No | | 0 | 8 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 01230001 | Courtney Moates Paulk Esq. | 06-JUN-23 | VA | No | | | No | | 0 | 8 |
| Fingerhut | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300013200 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Four J. Properties, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2023 | 20-FEB-24 | Awarded | $78,890 | $205,361 | $11,350 | 50% | 50% | $78,890 | $47,912 | | $0 | $0 | 01230001 | Daniel Douglass Esq. | 04-MAY-23 | GA | Yes | Alexander Bell | Hudson Lambert Parrott Walke | No | In-Person | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Stephen F Ruffino Esq. | 23-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Haden Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 3/30/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | $292,177 | $300,000 | $1,250 | 50% | 50% | | | Declaratory judgmentOther | | | 01230001 | Courtney McKendrick Green Esq. | 02-MAY-23 | TX | Yes | David McDevitt | Lovein Ribman PC | No | | 0 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 3/30/2023 | 09-JAN-24 | Awarded | | $0 | $12,228 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 01230001 | Joseph Alan Seiner Esq. | 13-APR-23 | NC | No | | | No | In-Person | 0 | 68 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/30/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 01230001 | Richard R Mainland Esq. | 27-APR-23 | CA | No | | | No | | 3 | 2210 |
| NuWood Creations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2023 | 10-MAY-23 | Administrative | | $57,836 | $0 | 0% | 0% | | | | | | 012300013109 | | | NY | Yes | Mary Schiller | Fessenden Laurmer & DeAngel | No | | 0 | 1 |
| Old Republic Home Protection Compa | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 3/30/2023 | 24-OCT-23 | Awarded | | $9,850 | $2,500 | 0% | 100% | $0 | $9,082 | Other | $0 | $0 | 01230001 | Wyatt A Hoch Esq. | 24-MAY-23 | KS | No | | | No | Videoconfe | 0 | 23 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2023 | 25-APR-23 | Withdrawn | | $445 | $0 | 0% | 0% | | | | | | 012300013262 | | | MD | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2023 | 21-APR-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300013267 | | | TX | No | | | No | | 8 | 2151 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/30/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230001 | Hon. Renee Cardwell Hughes (Ret.) | 27-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/30/2023 | 16-OCT-23 | Awarded | $16,984 | $183,000 | $2,500 | 0% | 100% | $17,084 | $0 | | $0 | $0 | 01230001 | Brent O.E Clinkscale Esq. | 06-JUN-23 | SC | No | | | No | Videoconfe | 0 | 20 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/30/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | $46,429 | $15,000 | $0 | 0% | 0% | | | | | | 01230001 | Donald B. Cripe | 05-MAY-23 | CA | No | | | No | | 0 | 21 |
| Serra Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/30/2023 | 14-MAR-24 | Withdrawn | | $28,000 | $2,500 | 0% | 100% | | | | | | 01230001 | John W. Romine Jr. Esq. | 08-SEP-23 | AL | Yes | LaKesha Shahid | Shahid & Hosea LLC | No | | 0 | 2 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 10-MAY-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300013277 | | | UT | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 09-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300013256 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300013182 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 2521 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 3/30/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $0 | $956 | 0% | 100% | | | | | | 01230001 | Kim F. Bixenstine Esq. | 01-JUN-23 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 0 | 7 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/30/2023 | 14-JUN-23 | Administrative | $1,284 | $5,000 | $0 | 0% | 0% | | | | | | 012300013259 | | | MS | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 3/30/2023 | 03-NOV-23 | Awarded | $2,209 | $0 | $2,500 | 0% | 100% | $2,209 | $0 | | $0 | $0 | 01230001 | James T Carney Esq. | 23-MAY-23 | PA | No | | | No | Conference | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/30/2023 | 30-NOV-23 | Awarded | $22,012 | $22,012 | $2,500 | 0% | 100% | $22,012 | $0 | | $0 | $0 | 01230001 | Andrew B. Flake Esq. | 15-JUN-23 | GA | Yes | John William Nelson | The Nelson Law Chambers LLC | No | Videoconfe | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/30/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $5,839 | $25,000 | $4,000 | 0% | 100% | | | | | | 01230001 | Jamie M. Brownlee Esq. | 16-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 113 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300013286 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/31/2023 | 03-JUN-23 | Administrative | | $1,016 | $0 | 0% | 0% | | | | | | 012300013471 | | | CA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2023 | 19-APR-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | 012300013438 | | | IN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012300013455 | | | NC | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 3/31/2023 | 11-MAY-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012300013452 | | | SC | No | | | No | | 5 | 110 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $46,724 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300013310 | | | IL | Yes | Thomas Lynch | The Law Offices of Thomas W. | No | | 0 | 1 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300013387 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Genesis Eldercare Rehabilitation Servi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 3/31/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013426 | | | SC | Yes | Elizabeth Bowen | Cromer Babb Porter & Hicks LL | No | | 0 | 4 |
| Getir US, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 3/31/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013411 | | | NJ | Yes | Nicholas Conlon | Brown, LLC | No | | 0 | 1 |
| J&W Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $18,460 | $0 | 0% | 0% | | | | | | 012300013600 | | | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 1 |
| Jeff Wyler Honda of Colerain | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2023 | 04-MAR-24 | Dismissed on the Merits | | $45,101 | $1,250 | 0% | 100% | | | | | | 01230001 | Hon. Mark P Painter | 12-OCT-23 | OH | No | | | No | | 0 | 3 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2023 | 23-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300013418 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| Luxottica of America Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/31/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $3,000 | 0% | 100% | | | | | | 01230001 | Tiffanie Benfer Esq. | 19-MAY-23 | PA | Yes | Andrew Abramson | Abramson Employment Law, LI | No | | 1 | 5 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 3/31/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $51,000 | $605 | 0% | 100% | | | | | | 01230001 | Christine A. Vaporean Esq. | 11-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3 |
| NV Kitchen and Bath Renovation LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 3/31/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $35,688 | $0 | 0% | 0% | | | | | | 012300013388 | | | VA | Yes | David Gutkowski | Odin, Feldman & Pittleman, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2023 | 17-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300013305 | | | CA | No | | | No | | 8 | 2151 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Other | | --- | 3/31/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230001 | David M. Benck | 15-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/31/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Phillip Finkelstein Esq. | 28-APR-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2023 | 25-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300013282 | | | CA | No | | | No | | 2 | 117 |
| Wells Fargo Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 3/31/2023 | 05-JAN-24 | Awarded | $26,955 | $136,724 | $1,500 | 0% | 100% | $26,955 | $0 | Other | $4,043 | $0 | 01230001 | Jamie M. Brownlee Esq. | 19-JUL-23 | SC | No | | | Yes | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 3/31/2023 | 15-DEC-23 | Awarded | | $32,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230001 | Kenneth S. Korea Esq. | 27-JUN-23 | CA | No | | | No | Videoconfe | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/31/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $18,460 | $0 | 0% | 0% | | | | | | 012300013600 | | | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 10 |
| Xfinity Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/31/2023 | 27-JUL-23 | Withdrawn | | $2,060 | $0 | 0% | 0% | | | | | | 012300013407 | | | TN | No | | | No | | 0 | 5 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $108 | $0 | 0% | 0% | | | | | | 012300013482 | | | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300013474 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300013476 | | | PA | No | | | No | | 1 | 3521 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/1/2023 | 09-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300013475 | | | CA | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/1/2023 | 21-FEB-24 | Awarded | $1,991 | $28,000 | $2,500 | 0% | 100% | $2,923 | $0 | Declarator | $0 | $0 | 01230001 | Daniel A. Cotter Esq. | 17-JUL-23 | IL | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/1/2023 | 05-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300013477 | | | NY | No | | | No | | 0 | 2521 |
| Arsenal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/2/2023 | 08-SEP-23 | Administrative | | $35,995 | $0 | 0% | 0% | | | | | | 01230001 | George L Fitzsimmons Esq. | 26-JUN-23 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 04-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 01230001 | William King Hill Esq. | 02-JUN-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 18-APR-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300013500 | | | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | $1,557 | $3,500 | $750 | 0% | 100% | | | | | | 01230001 | Sarah C. Yerger Esq. | 27-MAY-23 | NY | No | | | No | | 1 | 3521 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 4/2/2023 | 17-JAN-24 | Awarded | | $73,600 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230001 | Scott Brinkmeyer Esq. | 21-JUL-23 | MI | No | | | Yes | | 0 | 48 |
| Camden Development Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 4/2/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,750 | 0% | 100% | | | | | | 01230001 | Sheila M. Cesarano Esq. | 17-MAY-23 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 0 | 2 |
| HW Automotive | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/2/2023 | 08-SEP-23 | Administrative | | $35,995 | $0 | 0% | 0% | | | | | | 01230001 | George L Fitzsimmons Esq. | 26-JUN-23 | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/2/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | $5,000 | $5,000 | $0 | 0% | 0% | | | | | | 012300013497 | | | CA | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/2/2023 | 02-NOV-23 | Awarded | $262 | $50 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230001 | Leslie A. Berkoff Esq. | 27-JUN-23 | NY | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300013491 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 01230001 | Sherry R. Wetsch Esq. | 06-SEP-23 | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 13-APR-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012300013498 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/2/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230001 | David M. Minnick Esq. | 16-AUG-23 | MO | No | | | No | | 0 | 234 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/2/2023 | 10-MAY-23 | Administrative | | $219 | $0 | 0% | 0% | | | | | | 012300013505 | | | CA | No | | | No | | 0 | 955 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300013572 | | | SC | No | | | No | | 0 | 117 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/3/2023 | 17-AUG-23 | Awarded | $1,521 | $5,000 | $1,500 | 0% | 100% | $1,521 | $0 | | $0 | $0 | 01230001 | Michael J Betts Esq. | 15-MAY-23 | PA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 05-OCT-23 | Withdrawn | | $7,000 | $750 | 0% | 100% | | | | | | 01230001 | W. Craig Robertson Esq. | 26-MAY-23 | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 01230001 | Brad I Pearson Esq. | 26-JUN-23 | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 02-MAY-23 | Settled (including dismissal/consent order) | | $4,561 | $0 | 0% | 0% | | | | | | 012300013674 | | | PA | No | | | No | | 1 | 3521 |
| CCO California Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2023 | 01-MAY-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300013599 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | Consumer | 4/3/2023 | 03-JAN-24 | Awarded | $0 | $22,000 | $7,500 | 0% | 100% | $0 | $22,000 | | $0 | $20,000 | 02220002 | Mark H Alcott Esq. | 02-MAY-23 | NY | Yes | Joel Perlmutter | Joel A. Perlmutter | No | Videoconfe | 0 | 102 |
| Cleveland Motorsports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/3/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300013682 | | | OH | No | | | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $24,634 | $0 | 0% | 0% | | | | | | 012300013696 | | | CA | No | | | No | | 0 | 193 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | $1,088 | $0 | $1,625 | 0% | 100% | | | | | | 01230001 | Karen Marie Kassouf Esq. | 17-MAY-23 | GA | Yes | Craig Bertschi | McRae Bertschi & Cole LLC | No | | 0 | 428 |
| Federal Warranty Service Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/3/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $267 | $0 | 0% | 0% | | | | | | 012300013642 | | | CT | No | | | No | | 1 | 12 |
| Fireside Home Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/3/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | $89,240 | | $0 | 0% | 0% | | | | | | 012300013540 | | | MI | Yes | Ashley McAlpine | McAlpine PC | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 01230001 | Robert Quinn Esq. | 07-JUL-23 | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 171 |
| Gateway Pediatric Therapy, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 4/3/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $110,000 | $210 | 0% | 100% | | | | | | 01230001 | M. Catherine Farrell Esq. | 12-MAY-23 | FL | Yes | George Triantis | Morgan & Morgan, PA | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 29-SEP-23 | Dismissed on the Merits | $0 | $10,000 | $3,750 | 0% | 100% | | | | | | 01230001 | Maura Abeln Smith Esq. | 28-APR-23 | TN | No | | | No | | 0 | 209 |
| Green Power Pros | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $35,000 | $875 | 50% | 50% | | | | | | 01230001 | Wendy J. Fassberg Esq. | 25-MAY-23 | CA | Yes | Michael Callon | Legal Expres | No | | 0 | 1 |
| Ironworks Collective, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 4/3/2023 | 02-NOV-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012300013686 | | | CA | Yes | Alyssa Romanini | Work Justice, PC | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 07-JUL-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300013576 | | | ID | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300013668 | | | OH | Yes | Brian Flick | DannLaw | No | | 6 | 414 |
| Kohl's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 4/3/2023 | 16-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300013693 | | | CA | Yes | Eden Kalderon | Sho-Kal Law APLC | No | | 0 | 1 |
| Lakeview Public Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 4/3/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $5,031 | $720 | 0% | 100% | | | | | | 01230001 | Claudia D. Orr Esq. | 12-JUN-23 | MI | No | | | No | | 0 | 7 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/3/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $51,978 | $0 | 0% | 0% | | | | | | 012300015769 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| MAX Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 18-DEC-23 | Dismissed on the Merits | | $99,600 | $1,250 | 0% | 100% | | | | | | 01230001 | John W. Romine Jr. Esq. | 21-JUL-23 | AL | No | | | No | | 0 | 2 |
| Michiana Chrysler Dodge Jeep Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/3/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $130,270 | $0 | 0% | 0% | | | | | | 012300013564 | | | IN | Yes | Scott Seville | Robbins and Seville LLC | No | | 0 | 1 |
| Perfect Pool & Spa, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/3/2023 | 02-MAY-23 | Administrative | $34,165 | | $0 | 0% | 0% | | | | | | 012300013632 | | | CA | No | | | No | | 0 | 2 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 4/3/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230001 | Keith A Ashmus Esq. | 25-JUL-23 | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Public Storage | Consumer | AAA Clause | Consumer | Other | | --- | 4/3/2023 | 07-JUN-23 | Withdrawn | | $7,969 | $0 | 0% | 0% | | | | | | 012300013554 | | | TX | Yes | Tapas Agarwal | Agarwal Law Firm PLLC | No | | 2 | 37 |
| Roxaco LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/3/2023 | 07-AUG-23 | Awarded | $10,734 | $33,830 | $1,750 | 0% | 100% | $0 | $29,631 | | $0 | $0 | 01230001 | Kenneth E Rubinstein Esq. | 01-MAY-23 | MA | No | | | No | In-Person | 0 | 1 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/3/2023 | 16-OCT-23 | Withdrawn | | $100,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Samuel Woodhouse Esq. | 20-JUN-23 | GA | No | | | Yes | | 1 | 1350 |
| Southeast Auto Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 4/3/2023 | 05-JAN-24 | Awarded | | $11,900 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230001 | David L Guerry Esq. | 07-JUL-23 | LA | Yes | Briana Robertson | | Yes | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 12-APR-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300013601 | | | TX | No | | | No | | 1 | 755 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/3/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300013651 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 2 | 46 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 16-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012300013596 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 10-NOV-23 | Withdrawn | | $36,091 | $1,250 | 0% | 100% | | | | | | 01230001 | Nicholas J Taldone Esq. | 26-JUN-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 18-APR-23 | Withdrawn | | $9,000 | $0 | 0% | 0% | | | | | | 012300013519 | | | FL | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/3/2023 | 19-SEP-23 | Withdrawn | | $7,000 | $750 | 0% | 100% | | | | | | 01230001 | Hon. William Nels Swandal | 13-JUN-23 | MT | No | | | No | | 0 | 955 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/3/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $24,539 | $0 | 0% | 0% | | | | | | 01230001 | Robyn M. Brilliant Esq. | 26-JUN-23 | NY | No | | | No | | 1 | 32 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon.com Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/4/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,015 | 0% | 0% | | | | | | 012300015 | Dana Welch Esq. | 15-JUN-23 | CA | Yes | Amanda Whitten | Bryant Whitten, LLP | No | | 0 | 121 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/4/2023 | 05-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300015781 | | | NY | Yes | Moshe Boroosan | Law Office of Moshe Boroosan | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300015833 | | | TX | No | | | No | | 1 | 3521 |
| Bobby Campbell Roofing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 61 |
| Cable Dahmer Chevrolet of Kansas Cit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300015736 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Cavalry SPV LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 25-MAY-23 | Withdrawn | | $6,771 | $0 | 0% | 0% | | | | | | 012300015814 | | | AZ | No | | | No | | 0 | 1 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $4,999 | $1,250 | 0% | 100% | | | | | | 012300013 | D. Charles Stohler Esq. | 23-MAY-23 | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013716 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 654 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 14-DEC-23 | Withdrawn | | $7,815 | $1,250 | 0% | 100% | | | | | | 012300013 | Kendall L. Bryant Esq. | 25-MAY-23 | TX | No | | | No | | 0 | 654 |
| Colorado Farms, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/4/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $45,700 | $0 | 0% | 0% | | | | | | 012300015751 | | | CA | No | | | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300015 | Paul Bent Esq. | 06-JUN-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 82 |
| Conrex Property Management | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 4/4/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $4,730 | $0 | 0% | 0% | | | | | | 012300013 | John Dewey Watson Esq. | 11-MAY-23 | AR | No | | | No | | 0 | 2 |
| CT Fort Meyers LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/4/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012300015 | Hon. Clarance J Jones | 31-MAY-23 | FL | Yes | Gary Gelch | Gelch & Associates, P.A. | No | | 0 | 1 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 4/4/2023 | 20-DEC-23 | Awarded | $6,079 | | $1,500 | 0% | 100% | $6,079 | $0 | | $0 | $0 | 012300013 | Carol Coplan Babbitt Esq. | 05-JUN-23 | IL | No | | | Yes | | 0 | 428 |
| Dollar General | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/4/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $42,453 | $1,045 | 0% | 100% | | | | | | 012300015 | Christine A Page Esq. | 07-JUN-23 | CA | Yes | Julia Crawford | Lawyers For Employee and Con | No | | 0 | 1 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 69 |
| Drees Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 012300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 69 |
| Everyrealm Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 4/4/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013706 | | | NY | Yes | Shane Seppinni | Seppinni LLP | No | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013708 | | | FL | Yes | Kenneth Grace | Lash Wilcox & Grace PL | No | | 0 | 171 |
| Gary Hohne of Hohne Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/4/2023 | 12-DEC-23 | Awarded | $52,650 | $13,385 | $1,350 | 100% | 0% | $0 | $0 | | $0 | $0 | 012300015 | Hon. Diane O Leasure (Ret.) | 15-MAY-23 | MD | No | | | No | Videoconfe | 0 | 1 |
| Graham Used Car Outlet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2023 | 15-SEP-23 | Withdrawn | | $9,276 | $0 | 0% | 0% | | | | | | 012300015770 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| Hagen's Home Improvement Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/4/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $150,000 | $400 | 50% | 50% | | | | | | 012300015 | Candace Renee Duff Esq. | 11-MAY-23 | FL | Yes | Brendan Sweeney | Sweeney Law, P.A. | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/4/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013712 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 32 |
| Last Piece Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/4/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,015 | 0% | 100% | | | | | | 012300015 | Dana Welch Esq. | 15-JUN-23 | CA | Yes | Amanda Whitten | Bryant Whitten, LLP | No | | 0 | 1 |
| M&M Myers Painting, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 5 |
| Mercedes-Benz of Caldwell | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2023 | 23-MAY-23 | Administrative | | $125,000 | $0 | 0% | 0% | | | | | | 012300013752 | | | NY | No | | | No | | 0 | 1 |
| Minkel, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 36 |
| North Florida Wall Systems | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 7 |
| Packers Sanitation Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/4/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300015784 | | | PA | Yes | W. Charles Sipio | Karpf, Karpf & Cerutti, PC | No | | 0 | 4 |
| Peraton Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/4/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013766 | | | TX | Yes | David Moulton | Bruckner Burch PLLC | No | | 0 | 21 |
| Popeye's Kitchen | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/4/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,000 | 0% | 100% | | | | | | 012300013 | Andrea Waintroob Esq. | 19-MAY-23 | IL | No | | | No | | 0 | 1 |
| Progressive Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/4/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300015798 | | | FL | Yes | Chad Levy | The Law Office of Levy & Levy, | No | | 0 | 8 |
| Republic Operations LLC | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 4/4/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300013706 | | | NY | Yes | Shane Seppinni | Seppinni LLP | No | | 0 | 1 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | | $988 | 0% | 0% | | | | | | 012300015 | Christopher W. Huck Esq. | 18-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 40 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | $74,999 | | $988 | 0% | 100% | | | | | | 012300015 | Christopher W. Huck Esq. | 18-JUL-23 | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 129 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/4/2023 | 27-SEP-23 | Dismissed on the Merits | $1,430 | $1,500 | $750 | 0% | 100% | | | | | | 012300015 | Wallace K. Lightsey Esq. | 27-JUN-23 | SC | No | | | No | | 0 | 955 |
| Vinyl Technology, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 4/4/2023 | 25-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300015817 | | | CA | Yes | Michael Walker | Perona, Langer, Beck, Serbin, & | No | | 0 | 1 |
| Weatherbarriers Unlimited, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/4/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $158,285 | $0 | 0% | 0% | | | | | | 022300015791 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 48 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/4/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300015736 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 113 |
| A Kelly Design Build, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/5/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | $322,079 | $70,000 | $4,000 | 50% | 50% | | | | | | 012300016 | George C Reid Esq. | 03-MAY-23 | GA | Yes | Peter Strott | Strott & Dillon, LLC | No | | 1 | 1 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/5/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | $2,231 | | $0 | 0% | 0% | | | | | | 012300015 | Anthony B Zebouni Esq. | 09-MAY-23 | FL | No | | | No | | 0 | 8 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2023 | 13-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300016049 | | | AZ | No | | | No | | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/5/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $1,746 | $0 | 0% | 0% | | | | | | 012300015935 | | | HI | No | | | No | | 0 | 44 |
| Angel Studios | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300016002 | | | NC | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 05-MAY-23 | Administrative | | $2,450 | $0 | 0% | 0% | | | Other | | | 012300015934 | | | PA | No | | | No | | 1 | 3521 |
| Canvas Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 13-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300015972 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 2 |
| Capital One Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2023 | 17-JAN-24 | Withdrawn | | $8,683 | $750 | 0% | 100% | | | | | | 012300015 | Patricia Beaujean Lehtola Esq. | 28-SEP-23 | NC | No | | | No | | 0 | 3 |
| Certified Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016187 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Certified Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016182 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Chevrolet of Palatine | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/5/2023 | 07-FEB-24 | Awarded | $0 | $20,040 | $2,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012300015 | Gabrielle Baumann Adams Esq. | 06-JUL-23 | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | Videoconfe | 0 | 2 |
| CJ Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/5/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $99,000 | $1,395 | 0% | 100% | | | | | | 012300015 | Jules I Crystal Esq. | 18-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 01-MAY-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300016005 | | | TN | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300016 | David C. Skinner Esq. | 28-JUL-23 | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 3 | 189 |
| DWWVF, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/5/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | 012300016 | Jane G. Kearl Esq. | 11-MAY-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 3 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/5/2023 | 25-JUL-23 | Withdrawn | $285,000 | | $0 | 0% | 0% | | | | | | 012300015933 | | | CA | Yes | Paul Rosenfield | Gans and Rosenfield, LLP | No | | 0 | 104 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016167 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 11 |
| LoanPal, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 13-JUN-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012300016012 | | | MO | Yes | Zachery Cohen | Law Offices of Lance Loewenst | No | | 0 | 2 |
| Millennium Transportation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/5/2023 | 29-SEP-23 | Withdrawn | | $0 | $8,500 | 0% | 100% | | | | | | 012300015 | David Frederick Gomez Esq. | 20-JUL-23 | CA | Yes | Tomas Margain | Justice at Work Law Group | No | | 0 | 2 |
| Millennium Transportation, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/5/2023 | 29-SEP-23 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 012300015 | Eric A. Grover Esq. | 17-JUL-23 | CA | Yes | Tomas Margain | Justice at Work Law Group | No | | 0 | 2 |
| MoneyLion, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 09-JUN-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012300015986 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 3 |
| Nasdaq, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016168 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Old Republic Home Protection Co. Inc | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/5/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | $0 | $16,384 | $1,250 | 0% | 100% | | | | | | 012300016 | Jonathon E Cohn Esq. | 29-JUN-23 | CA | No | | | No | | 0 | 7 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300015 | Barry Victor Freeman Esq. | 06-JUN-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 14 |
| Reset Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/5/2023 | 28-APR-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300016169 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300016 | Laura Jane Kass-Moreno Esq. | 27-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 03-MAY-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300015910 | | | NY | No | | | No | | 0 | 2521 |
| United Parcel Services General Servic | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/5/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $19,698 | $0 | 0% | 0% | | | | | | 012300016110 | | | CA | Yes | Daniel Sorenson | Lawyers For Employee and Con | No | | 0 | 1 |
| Upgrade | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/5/2023 | 20-APR-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300015975 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 13-JUL-23 | Administrative | $3,428 | $3,000 | $0 | 0% | 0% | | | | | | 012300015942 | | | MI | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/5/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300016054 | | | PA | No | | | No | | 0 | 955 |
| VMCGROW, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/5/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300016 | Hon. Patrick Walsh (Ret.) | 23-MAY-23 | CA | Yes | Walter Saavedra | Law Office of Walter P. Saaved | No | | 0 | 1 |
| Westmont M. Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/5/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $4,304 | $0 | 0% | 0% | | | | | | 012300016003 | | | TX | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $115,629 | $1,250 | 0% | 100% | | | | | | 012300016 | Brett S. Krantz Esq. | 16-MAY-23 | OH | Yes | Ryan Spitzer | Isaac Wiles, & Burkholder LLC | No | | 0 | 48 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/6/2023 | 05-MAY-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012300016224 | | | NJ | No | | | No | | 0 | 703 |
| Allstate Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/6/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $3,000 | 0% | 100% | | | | | | 012300016 | Valerie Kiffin Lewis Esq. | 09-JUN-23 | FL | Yes | Jason Imler | Imler Law | No | | 8 | 9 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $19,070 | $0 | 0% | 0% | | | | | | 012300016288 | | | TN | No | | | No | | 0 | 12 |
| Artnet Worldwide Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/6/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016523 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/6/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012300016148 | | | GA | No | | | No | | 1 | 3521 |
| Beartooth Holding and Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | $453,795 | $0 | $2,419 | 14% | 14% | | | Declarator Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| Builder Services Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,419 | 14% | 14% | | | Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $695 | $0 | 0% | 0% | | | | | | 012300016196 | | | OH | No | | | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 4/6/2023 | 30-NOV-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $3,000 | Other | $0 | $0 | 012300016 | Keith Scott Esq. | 26-JUN-23 | GA | No | | | Yes | | 4 | 133 |
| Cornucopia Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 4/6/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $12,500 | $0 | 0% | 0% | | | | | | 012300016112 | | | NY | Yes | Mark Gaylord | Bouklas Gaylord, LLP | No | | 0 | 1 |
| Essex Homes, L.L.C. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | $241,000 | $299,999 | $9,150 | 50% | 50% | | | | | | 012300016 | Christian Hauser Esq. | 10-MAY-23 | MI | Yes | Jacob Kahn | Deneweth, Vittiglio & Sassak, P | No | In-Person | 0 | 2 |
| Henin Services Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $10,500 | 0% | 100% | | | | | | 012300016 | Richard R Mainland Esq. | 23-MAY-23 | CA | Yes | Matthew Gutierrez | Gutierrez Derham Law Firm LL | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 08-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300016200 | | | UT | No | | | No | | 6 | 414 |
| JRE, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,419 | 14% | 14% | | | Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 2 |
| Knight Electric, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,419 | 14% | 14% | | | Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| Lux Contracting LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,419 | 14% | 14% | | | Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| Medallion Custom Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/6/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $172,693 | | $547 | 50% | 50% | | | | | | 012300016 | Waldine (Dean) H Olson Esq. | 16-MAY-23 | NE | Yes | Kristin M.V. Krueger | Koley Jessen PC, LLO | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 08-AUG-23 | Administrative | $24,869 | | $0 | 0% | 0% | | | | | | 012300016 | Jean M. Lawler Esq. | 08-JUN-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $41,039 | | $0 | 0% | 0% | | | | | | 012300016 | Michael H. Leb Esq. | 21-JUN-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $27,624 | | $0 | 0% | 0% | | | | | | 012300016 | Steven Richard Sauer Esq. | 05-JUN-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $29,647 | | $0 | 0% | 0% | | | | | | 012300016201 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 07-SEP-23 | Administrative | $43,630 | | $0 | 0% | 0% | | | | | | 012300016195 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2023 | 07-AUG-23 | Administrative | $36,118 | | $0 | 0% | 0% | | | | | | 012300016204 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/6/2023 | 07-SEP-23 | Administrative | $39,177 | | $0 | 0% | 0% | | | | | | 012300016165 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 25-AUG-23 | Administrative | $41,745 | | $0 | 0% | 0% | | | | | | 012300016189 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $36,430 | | $0 | 0% | 0% | | | | | | 012300016183 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $39,821 | | $0 | 0% | 0% | | | | | | 012300016177 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/6/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $44,986 | | $0 | 0% | 0% | | | | | | 012300016207 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 26-APR-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300016219 | | | TX | No | | | No | | 8 | 2151 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 4/6/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $2,755 | 0% | 100% | | | | | | 012300016 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 10-MAY-23 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 4/6/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $893 | 0% | 100% | | | | | | 012300016 | Susan N Eisenberg Esq. | 07-JUN-23 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Rent-A-Center, East Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/6/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,275 | 0% | 100% | | | | | | 012300016 | Patricia Thomas Bittel Esq. | 30-MAY-23 | OH | Yes | Daniel Dubow | The Spitz Law Firm LLC | No | | 0 | 1 |
| Stewart Construction & Remodeling L | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/6/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,419 | 14% | 14% | | | Other | | | 012300016 | Benton J. Barton Esq. | 17-OCT-23 | MT | Yes | Bridget leFeber | Berg, Lilly & Tollefsen, P.C. | No | | 0 | 1 |
| Treeline Homes Company Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/6/2023 | 27-NOV-23 | Awarded | $56,411 | | $1,250 | 50% | 50% | $27,115 | $0 | | $0 | $0 | 012300016 | Stephen K Yungblut Esq. | 17-AUG-23 | TX | No | | | No | Videoconfe | 1 | 2 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300016222 | | | IL | No | | | No | | 0 | 5 |
| VSS International | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/6/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300016 | Carolyn G. Burnette Esq. | 20-JUN-23 | CA | Yes | Michael Cunningham | Cunningham Law, APC | No | | 1 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 02-MAY-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300016061 | | | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/6/2023 | 29-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300016209 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Wells Fargo Bank N.A. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/6/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $750,000 | $900 | 0% | 100% | | | | | | 012300016 | Carol J Marshall Esq. | 04-MAY-23 | CA | Yes | James McGlamery | Law Offices of James E. McGlar | No | | 1 | 20 |
| Amazon.com Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/7/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $210 | 0% | 100% | | | | | | 012300016 | Hon. William G Hussmann, Jr. | 17-MAY-23 | IN | Yes | Paul Logan | John H. Haskin & Associates | No | | 0 | 1 |
| American Express Centurion Lounge | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2023 | 21-AUG-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300016 | Delton R. Henderson Esq. | 15-JUN-23 | CA | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/7/2023 | 11-MAY-23 | Settled (including dismissal/consent order) | | $1,040 | $0 | 0% | 0% | | | | | | 012300016367 | | | MD | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2023 | 16-FEB-24 | Dismissed on the Merits | | $10,000 | $900 | 0% | 100% | | | | | | 012300016 | Lori Adelson Esq. | 08-MAY-23 | FL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $17,500 | $1,250 | 0% | 100% | | | | | | 012300016 | Meeta Alberta Bass Esq. | 01-AUG-23 | OH | No | | | No | | 1 | 3521 |
| Beardown Logistics XL, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/7/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $210 | 0% | 0% | | | | | | 012300016 | Hon. William G Hussmann, Jr. | 17-MAY-23 | IN | Yes | Paul Logan | John H. Haskin & Associates | No | | 0 | 1 |
| Birmingham Auto Acquisitions, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300016 | George "Jack" M Neal | 13-JUN-23 | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Braman Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $5,550 | $2,500 | 0% | 100% | | | Other | | | 012300016 | Mark H Schiff Esq. | 08-JUN-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 2 |
| Carvana | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 4/7/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,073 | 0% | 100% | | | | | | 012300016 | John Allen Chalk Esq. | 25-MAY-23 | TX | Yes | David Joeckel | The Joeckel Law Office | No | | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300016285 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $25,001 | $0 | 0% | 0% | | | | | | 012300016307 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 266 |
| Ciocca FLNJ, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 012300016 | Lawrence D Berger Esq. | 15-JUN-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/7/2023 | 12-MAY-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300016299 | | | GA | No | | | No | | 0 | 603 |
| Conrex Property Management | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 4/7/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | $1,512 | $6,130 | $0 | 0% | 0% | | | | | | 012300016323 | | | AL | No | | | No | | 0 | 2 |
| Dental Ceramics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/7/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $86,306 | $0 | 0% | 0% | | | | | | 012300016 | Scott Eliot Shapiro Esq. | 17-MAY-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 2 |
| Department Stores National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016342 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 58 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/7/2023 | 25-APR-23 | Administrative | | $699 | $0 | 0% | 0% | | | | | | 012300016244 | | | NJ | No | | | No | | 0 | 326 |
| Express Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/7/2023 | 07-JUN-23 | Withdrawn | | $85,559 | $0 | 0% | 0% | | | | | | 012300016562 | | | CA | No | | | No | | 0 | 5 |
| Fontana Motors Direct | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | | | | 012300016 | Paul R Fine Esq. | 09-JUN-23 | CA | Yes | Michael Klitzke | Auto Law | No | | 0 | 2 |
| Matters Media, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/7/2023 | 26-MAY-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300016529 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Molloy Brothers Trucking, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/7/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $170,000 | $980 | 0% | 100% | | | Other | | | 012300016 | Alfred G Feliu Esq. | 26-MAY-23 | NY | Yes | Natalie Donaldson | Lieb at Law, PC | No | | 0 | 1 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 14-JUN-23 | Withdrawn | | $6,300 | $0 | 0% | 0% | | | | | | 012300016232 | | | MA | No | | | No | | 0 | 377 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 25-AUG-23 | Administrative | $50,423 | | $0 | 0% | 0% | | | | | | 012300016 | Patrick J. Halter | 08-JUN-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/7/2023 | 19-JUL-23 | Administrative | $48,439 | | $0 | 0% | 0% | | | | | | 012300016314 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Tate Builders & Associates, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/7/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $51,000 | $875 | 50% | 50% | | | | | | 012300016 | George C Reid Esq. | 30-MAY-23 | GA | Yes | David Merbaum | Merbaum & Becker, PC | No | In-Person | 0 | 2 |
| The Fresh Market | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/7/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | 012300016 | Valerie Kiffin Lewis Esq. | 26-MAY-23 | FL | Yes | Chad Justice | Justice for Justice LLC | No | | 0 | 1 |
| Urbanbuild, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/7/2023 | 17-MAY-23 | Administrative | | $149,628 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300016353 | | | TN | Yes | H. Julianne Lackey Angelova | Lackey McDonald, PLLC | No | | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016316 | | | IL | Yes | David Marco | SmithMarco, PC | No | | 1 | 27 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/7/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300016 | Patricia P. Hollenbeck Esq. | 03-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 45 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/7/2023 | 09-JUN-23 | Administrative | | $11,000 | $0 | 0% | 0% | | | | | | 012300016357 | | | CA | No | | | No | | 0 | 15 |
| Zwicker and Associates, P.C. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 4/7/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012300016317 | | | GA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300016388 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/8/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | $748 | $4,000 | $0 | 0% | 0% | | | | | | 012300016384 | | | PA | No | | | No | | 1 | 3521 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/8/2023 | 08-JAN-24 | Awarded | | $1,500 | $3,750 | 0% | 100% | $0 | $1,500 | Declarator | $0 | $0 | 012300016 | Kathleen Smalley Esq. | 13-JUN-23 | CA | No | | | No | In-Person | 0 | 72 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/8/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300016386 | | | KY | Yes | Bernard Mazaheri | Mazaheri & Mazaheri | No | | 0 | 9 |
| Rent-A-Center East, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 4/8/2023 | 30-OCT-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300016 | Fitzgerald T. Bramwell Esq. | 05-JUN-23 | IL | No | | | Yes | | 0 | 51 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/8/2023 | 11-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300016385 | | | TX | No | | | No | | 0 | 234 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300016400 | | | AZ | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 02-OCT-23 | Dismissed on the Merits | | $18,000 | $750 | 0% | 100% | | | | | | 012300016 | Robert L Rothman Esq. | 06-JUN-23 | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012300016398 | | | PA | No | | | No | | 1 | 3521 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/9/2023 | 20-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300016394 | | | IL | No | | | No | | 0 | 8 |
| Larry H. Miller Ford Lakewood | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300016406 | | | CO | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2023 | 27-APR-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300016409 | | | NM | No | | | No | | 8 | 2151 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/9/2023 | 24-OCT-23 | Awarded | $1,155 | $2,000 | $1,500 | 0% | 100% | $1,155 | $0 | | $0 | $0 | 012300016 | Joseph K. Goldberg Esq. | 24-MAY-23 | VA | No | | | No | | 1 | 755 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/9/2023 | 03-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300016395 | | | IL | No | | | No | | 4 | 66 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/9/2023 | 08-SEP-23 | Withdrawn | | $15,000 | $1,250 | 0% | 100% | | | OtherRecission | | | 012300016 | Steve A. Miller Esq. | 30-JUN-23 | CO | No | | | No | | 0 | 16 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 13-MAY-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300016402 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 16-MAY-23 | Administrative | | $5,064 | $0 | 0% | 0% | | | | | | 012300016404 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/9/2023 | 27-NOV-23 | Awarded | $1,682 | $5,000 | $1,500 | 0% | 100% | $1,682 | $0 | | $0 | $0 | 012300016 | Sheri B Cataldo Esq. | 28-JUL-23 | MI | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/9/2023 | 12-FEB-24 | Awarded | $3,175 | $15,000 | $1,500 | 0% | 100% | $1,495 | $0 | | $1,500 | $0 | 012300016 | Kenneth Owen O'Connor Esq. | 01-NOV-23 | NJ | No | | | Yes | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/9/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012300016397 | | | NY | No | | | No | | 0 | 2521 |
| A.I. Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/10/2023 | 28-JAN-24 | Awarded | $60,000 | $68,410 | $1,750 | 50% | 50% | $0 | $50,410 | | $0 | $18,000 | 012300016 | Kathryn McHale Esq. | 11-MAY-23 | FL | Yes | Jeff Harrington | Harrington Legal Alliance | No | Videoconfe | 0 | 1 |
| abrdn, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/10/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,350 | 0% | 100% | | | | | | 012300016 | Joan Parker | 05-JUN-23 | PA | Yes | Christopher Macey | Bell & Bell, LLP | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/10/2023 | 19-MAY-23 | Administrative | | $3,108 | $0 | 0% | 0% | | | | | | 012300016592 | | | MI | No | | | No | | 2 | 585 |
| Altice USA | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/10/2023 | 24-AUG-23 | Awarded | | $223,608 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300016 | Stephen F Ruffino Esq. | 02-JUN-23 | NY | No | | | Yes | | 0 | 16 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 012300016 | Thomas C. Watts III Esq. | 08-AUG-23 | CA | No | | | No | | 0 | 12 |
| APRO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/10/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $49,200 | $0 | 0% | 0% | | | | | | 012300016748 | | | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 9 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 4/10/2023 | 20-JUL-23 | Awarded | $42 | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300016 | Jamie M. Brownlee Esq. | 04-MAY-23 | SC | No | | | No | Conference | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 31-OCT-23 | Awarded | $705 | $5,000 | $1,500 | 0% | 100% | $705 | $0 | | $0 | $0 | 012300016 | Jennifer A Lloyd Esq. | 06-JUN-23 | TX | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 01-MAR-24 | Administrative | $2,389 | $4,000 | $0 | 0% | 0% | | | | | | 012300016417 | | | UT | No | | | No | | 1 | 3521 |
| Beazer Homes, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300016 | Joseph E. Guimera Esq. | 03-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 18 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 11-MAY-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300016532 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 30 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $200,001 | $2,500 | 0% | 100% | | | | | | 012300016 | Hon. Frank A. Shepherd | 23-JUN-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 57 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012300016 | Jon H Sylvester | 26-JUN-23 | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 57 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 18-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300016599 | | | IL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 13-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012300016583 | | | UT | No | | | No | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | $1,601 | $10,000 | $1,250 | 0% | 100% | | | | | | 012300016 | Hon. Hugh Gibbs Flanders, Jr. | 10-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | $518 | $15,000 | $1,250 | 0% | 100% | | | | | | 012300016 | James G Holland Esq. | 05-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | $711 | $10,000 | $1,500 | 0% | 100% | | | | | | 012300016 | Robert A Harris Esq. | 10-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $580 | $15,000 | $1,750 | 0% | 100% | | | | | | 012300016 | Thomas Repicky Esq. | 23-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creditrepair.com, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 29-AUG-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300016547 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Debt.com LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300016574 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| DFCU Financial | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/10/2023 | 17-OCT-23 | Awarded | | $5,200 | $1,500 | 0% | 100% | $0 | $5,200 | | | $0 | $0 | 01230001( | Ronald S Longhofer Esq. | 16-JUN-23 | MI | No | | | Yes | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $24,533 | $0 | 0% | 0% | | | | Other | | | 012300016598 | | | MS | No | | | No | | 0 | 428 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300016607 | | | FL | No | | | No | | 0 | 128 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | Shawn K Aiken Esq. | 18-MAY-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 4/10/2023 | 14-DEC-23 | Awarded | | $1,908 | $2,250 | 0% | 100% | $0 | $1,908 | | | $0 | $13,845 | 01230001( | Angela Newell Gray Esq. | 30-JUN-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $982 | $0 | 0% | 0% | | | | | | | 012300016486 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 25-JAN-24 | Withdrawn | | $4,722 | $0 | 0% | 0% | | | | | | | 012300016476 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 03-MAY-23 | Withdrawn | | $721 | $0 | 0% | 0% | | | | | | | 012300016478 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 26-APR-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012300016488 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230001( | R. Jeffrey Stull Esq. | 12-JUN-23 | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 12 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300016520 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/10/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $31,149 | | $0 | 0% | 0% | | | | | | | 012300016556 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/10/2023 | 28-JAN-24 | Awarded | | $68,410 | $1,750 | 50% | 0% | $0 | $50,410 | | | $0 | $18,000 | 01230001( | Kathryn McHale Esq. | 11-MAY-23 | FL | Yes | Jeff Harrington | Harrington Legal Alliance | No | Videoconfe | 0 | 0 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 18-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300016609 | | | FL | No | | | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/10/2023 | 01-MAY-23 | Administrative | | $1,667 | $0 | 0% | 0% | | | | | | | 012300016511 | | | TX | No | | | No | | 8 | 2151 |
| Regional Enterprises of MS, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/10/2023 | 21-JUL-23 | Withdrawn | | $51,413 | $0 | 0% | 0% | | | | | | | 012300016470 | | | FL | Yes | Daniel Kennell | Boggs Law Group, P.A. | No | | 0 | 1 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/10/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01230001; | Paul R Fine Esq. | 10-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 16-MAY-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300016553 | | | NJ | No | | | No | | 1 | 755 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/10/2023 | 04-OCT-23 | Withdrawn | | $72,440 | $2,500 | 0% | 100% | | | | | | | 01230001( | Allan Marain Esq. | 02-JUN-23 | NJ | No | | | No | Videoconfe | 2 | 471 |
| The Bauen Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/10/2023 | 13-NOV-23 | Awarded | $20,313 | $100,000 | $10,838 | 50% | 50% | $13,551 | $8,500 | | | $29,105 | $0 | 01230001( | John H. Rains III Esq. | 30-MAY-23 | FL | Yes | A. Anderson (Andy) Dogali | Dogali Law Group, P.A. | No | In-Person | 0 | 1 |
| T-Mobile USA Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $18,730 | $0 | 0% | 0% | | | | | | | 012300016497 | | | SC | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/10/2023 | 17-NOV-23 | Awarded | $1,879 | $5,000 | $1,500 | 0% | 100% | $1,879 | $0 | | | $0 | $0 | 01230001( | Ruth E Isaac Esq. | 21-JUN-23 | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 16-MAY-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300016510 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/10/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $1,090 | $0 | 0% | 0% | | | | | | | 012300016637 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | Business | 4/10/2023 | 13-FEB-24 | Awarded | $930 | $8,330 | $3,450 | 0% | 100% | $930 | $0 | | | $23,283 | $0 | 01230001( | Jamie M. Brownlee Esq. | 22-AUG-23 | SC | No | | | Yes | | 0 | 234 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/10/2023 | 07-AUG-23 | Administrative | | $17,584 | $0 | 0% | 0% | | | | | | | 012300016422 | | | FL | No | | | No | | 0 | 15 |
| Walmart | Consumer | AAA Clause | Consumer | Other | | --- | 4/10/2023 | 16-NOV-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | | 01230001( | Hon. Sylvia A. Matthews | 07-AUG-23 | TX | No | | | No | | 0 | 12 |
| World Cinema, Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $100,000 - | --- | 4/10/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $7,650 | 0% | 100% | | | | | | | 01230001( | A. Martin Wickliff Esq. | 19-MAY-23 | TX | Yes | Chukwudi Egbuonu | Law Office of Chukwudi Egbuo | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/11/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $4,950 | $0 | 0% | 0% | | | | Other | | | 012300016788 | | | AZ | No | | | No | | 0 | 94 |
| American Home Shield of California | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/11/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012300016739 | | | CA | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | | 01230001( | Donald B. Cripe | 26-MAY-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/11/2023 | 22-AUG-23 | Awarded | $506 | $10,000 | $2,500 | 0% | 100% | $506 | $0 | | | $0 | $0 | 01230001( | William E Gottfried Esq. | 16-MAY-23 | FL | No | | | No | Videoconfe | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 4/11/2023 | 12-JAN-24 | Awarded | $5,886 | $10,000 | $2,500 | 0% | 100% | $5,886 | $93 | | | $0 | $0 | 01230001; | Michael A. Abel Esq. | 18-SEP-23 | FL | No | | | No | Conference | 2 | 335 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $9,999 | $750 | 0% | 100% | | | | | | | 01230001( | Richard H. Vura Esq. | 10-JUL-23 | TX | Yes | John Hull | Bruster PLLC | Yes | | 1 | 16 |
| Barber Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2023 | 08-JUN-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300017190 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | Richard M. Thigpen Esq. | 01-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| C.H.I. Automart, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01230001; | Charles Pereyra-Suarez Esq. | 17-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/11/2023 | 28-APR-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300016766 | | | MD | No | | | No | | 4 | 133 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2023 | 04-MAY-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012300016706 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2023 | 05-MAY-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300016699 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/11/2023 | 17-MAY-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300016698 | | | PA | No | | | No | | 0 | 603 |
| Dollar Tree Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 4/11/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,105 | 0% | 100% | | | | | | | 01230001( | David G. Freedman Esq. | 24-MAY-23 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 1 |
| Elite Services & Imports Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $65,236 | $0 | 0% | 0% | | | | | | | 01230001; | Charles B Jimerson Esq. | 02-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 4 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 4/11/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | Sanford Jossen Esq. | 15-MAY-23 | CA | Yes | F. Jay Rahimi | Los Angeles Legal Solutions | No | | 2 | 2697 |
| Image Painting of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $298 | 0% | 0% | | | | | | | 01230001; | John Sebastian Vento Esq. | 04-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 19 |
| Kutner and Associates | Business | AAA Clause | Consumer | Legal Services | | --- | 4/11/2023 | 23-MAY-23 | Administrative | $475,405 | | $0 | 0% | 0% | | | | | | | 012300016658 | | | CA | No | | | No | | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $65,236 | $0 | 0% | 0% | | | | | | | 01230001; | Charles B Jimerson Esq. | 02-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $298 | 0% | 100% | | | | | | | 01230001; | John Sebastian Vento Esq. | 04-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| NextGen Laboratories, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 4/11/2023 | 31-AUG-23 | Withdrawn | | $11,000 | $1,750 | 0% | 100% | | | | | | | 01230001( | Greg David Derin Esq. | 08-JUN-23 | CA | Yes | Eli Banayan | Bana Legal Group, P.C. | No | | 0 | 2 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/11/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $127,079 | $0 | 0% | 0% | | | | | | | 012300016789 | | | CA | Yes | Jordan Sannipoli | Bickel Sannipoli, APC | No | | 0 | 65 |
| NONE | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/11/2023 | 05-SEP-23 | Withdrawn | | $16,000 | $0 | 0% | 0% | | | | | | | 012300016732 | | | FL | Yes | Jesse Ray | Jesse Lee Ray Attorney at Law, | No | | 0 | 0 |
| Nordstrom, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/11/2023 | 01-JUN-23 | Administrative | | $26,000 | $0 | 0% | 0% | | | | | | | 012300016709 | | | CA | No | | | No | | 0 | 26 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/11/2023 | 27-APR-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300016718 | | | TX | No | | | No | | 8 | 2151 |
| SABMD | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/11/2023 | 14-MAR-24 | Awarded | $70,000 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001( | Andrew A Caffey Esq. | 20-JUL-23 | MD | No | | | No | Videoconfe | 0 | 1 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $298 | 0% | 0% | | | | | | | 01230001; | John Sebastian Vento Esq. | 04-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/11/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $250,000 | $487 | 0% | 100% | | | | | | | 01230001( | Carla D Barboza Esq. | 10-JUL-23 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 47 |
| Tomlinson Brothers Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/11/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $65,236 | $0 | 0% | 0% | | | | | | | 01230001; | Charles B Jimerson Esq. | 02-JUN-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| UNIFY Financial Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/11/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 01230001; | Charles Pereyra-Suarez Esq. | 17-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| American Express National Bank | Business | AAA Clause | Consumer | Financial Services | | Business | 4/12/2023 | 26-FEB-24 | Awarded | $0 | | $7,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 02220002; | Robyn M. Brilliant Esq.; Theodore K Cheng E | 19-JUL-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | Yes | | 13 | 140 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/12/2023 | 26-APR-23 | Settled (including dismissal/consent order) | | $2,650 | $0 | 0% | 0% | | | | Other | | | 012300016875 | | | NV | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300016871 | | | NH | No | | | No | | 1 | 3521 |
| Best Buy Stores L.P. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 4/12/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,785 | 0% | 100% | | | | | | | 01230001( | Hon. Donald Kessler | 19-MAY-23 | NJ | Yes | Brian Dratch | The Dratch Law Firm, P.C. | No | | 0 | 15 |
| Blue Cross Blue Shield of Michigan | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 4/12/2023 | 04-OCT-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300017951 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 2 |
| CalAtlantic | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012300016838 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/12/2023 | 07-DEC-23 | Awarded | $11,668 | $12,500 | $2,500 | 0% | 100% | $14,952 | $0 | | | $0 | $0 | 01230001( | Lawrence W Kern Esq. | 12-JUN-23 | TN | No | | | No | Videoconfe | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300016943 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $2,001,205 | $0 | 0% | 0% | | | | | | | 01230001( | Charles A Shaffer Esq. | 02-AUG-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Conn Appliances, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | L. Wearen Hughes Esq. | 06-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 527 |
| CoStar Realty Information, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 4/12/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,550 | 0% | 100% | | | | | | | 01230001( | Brian S Harvey Esq. | 30-MAY-23 | VA | Yes | Craig Curwood | Butler Curwood, PLC | No | | 0 | 12 |
| Crystal Catering LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | Business | 4/12/2023 | 18-SEP-23 | Awarded | $14,701 | | $1,500 | 0% | 100% | $14,701 | $0 | | | $3,000 | $0 | 01230001( | Michael P Bishop Esq. | 27-JUN-23 | IN | No | | | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 28-SEP-23 | Dismissed on the Merits | | $1,000 | $1,500 | 0% | 100% | | | | | | | 01230001( | Jonathan B Gilbert Esq. | 24-JUL-23 | NC | No | | | Yes | | 0 | 23 |
| FCA US, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01230001; | Scott L. Metzger Esq. | 18-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 31 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2023 | 22-MAR-24 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $18,759 | 01230001( | R. Jeffrey Stull Esq. | 04-AUG-23 | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 50 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230001( | Ruth Astle Samas Esq. | 01-JUN-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 74 |
| Homeaway.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 03-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300017538 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Krista Kathleen, LLC | Business | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | $5,683 | | $0 | 0% | 0% | | | | | | | 01230001( | Douglas Willard King Esq. | 01-JUN-23 | PA | Yes | Matthew Bolewitz | Cozza Law Group PLLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2023 | 12-FEB-24 | Administrative | $74,999 | $75,000 | $542 | 0% | 100% | | | | | | | 02230001; | Sheryl Mintz Goski Esq. | 13-JUN-23 | FL | No | | | No | | 18 | 475 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/12/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300016966 | | | GA | No | | | No | | 0 | 35 |
| Monarch Outdoor Living, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/12/2023 | 05-SEP-23 | Awarded | $57,756 | | $1,750 | 100% | 0% | $57,756 | $0 | | | $800 | $0 | 01230001( | Courtney McKendrick Green Esq. | 04-MAY-23 | TX | No | | | No | Videoconfe | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/12/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | Robert S. Amador Esq. | 05-JUN-23 | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 0 | 21 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/12/2023 | 09-JAN-24 | Administrative | $29,705 | | $0 | 0% | 0% | | | | | | | 012300017746 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/12/2023 | 12-FEB-24 | Administrative | | $75,000 | $542 | 0% | 0% | | | | | | | 02230001; | Sheryl Mintz Goski Esq. | 13-JUN-23 | FL | No | | | No | | 9 | 156 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2023 | 24-APR-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012300016874 | | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $67,000 | $1,250 | 0% | 100% | | | | | | | 01230001( | Louise B Zeuli Esq. | 16-JUN-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 122 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2023 | 05-OCT-23 | Dismissed on the Merits | $1,108 | $500 | $750 | 0% | 100% | | | | | | | 01230001( | David A Brill Esq. | 17-JUL-23 | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/12/2023 | 15-SEP-23 | Dismissed on the Merits | $814 | $500 | $750 | 0% | 100% | | | | | | | 01230001( | Scott F. Stains Esq. | 28-JUN-23 | TX | No | | | Yes | | 0 | 955 |
| Whatnot, Inc. | Business | AAA Clause | Consumer | Pest Control | | --- | 4/12/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | $44,000 | | $0 | 0% | 0% | | | | | | | 01230001( | Jeffery Jay Daar Esq. | 24-MAY-23 | NJ | Yes | Trevor Jadoo | Jadoo & Zalenski, LLC | No | | 0 | 3 |
| Wingstop Restaurants, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230001; | Peter A. Neumann Esq. | 20-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Yahoo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/12/2023 | 15-FEB-24 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | | 01230001; | Mark R. Lee Esq. | 05-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Airport Chrysler Dodge Jeep, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2023 | 03-SEP-23 | Administrative | | $261,893 | $0 | 0% | 0% | | | | | | | 012300017146 | | | FL | No | | | No | | 0 | 3 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/13/2023 | 27-APR-23 | Settled (including dismissal/consent order) | | $6,130 | $0 | 0% | 0% | | | | Other | | | 012300017017 | | | KY | No | | | No | | 0 | 6 |
| America's Car-Mart, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/13/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300017101 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2023 | 01-MAY-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300016972 | | | MS | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300017099 | | | TX | No | | | No | | 1 | 3521 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | Other | | | 012300017044 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | Other | | | 012300017041 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | $22,789 | $19,892 | $0 | 0% | 0% | | | | | | | 012300017202 | | | TX | No | | | No | | 6 | 673 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/13/2023 | 01-MAR-24 | Awarded | $11,551 | $11,551 | $1,500 | 0% | 100% | $11,551 | $0 | Other | | $0 | $0 | 01230001( | Hon. Terry Jennings | 11-SEP-23 | TX | No | | | Yes | | 0 | 428 |
| Discover Bank | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2023 | 20-DEC-23 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230001; | John Charles Lautsch Esq. | 13-JUN-23 | CA | No | | | No | Videoconfe | 0 | 2 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2023 | 16-NOV-23 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Jennifer A Lloyd Esq. | 10-JUL-23 | TX | No | | | No | Videoconfe | 1 | 146 |
| GardaWorld Security Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/13/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,290 | 0% | 100% | | | | | | | 01230001; | John Kagel Esq. | 25-MAY-23 | CA | Yes | Samson Spiegelman | Spiegelman Law | No | | 0 | 1 |
| Genesco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/13/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017102 | | | NY | Yes | Brett Cohen | Leeds Brown Law, PC | No | | 0 | 1 |
| GM Financial | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/13/2023 | 25-OCT-23 | Awarded | $40,739 | $354,920 | $2,500 | 0% | 100% | $40,739 | $0 | | Other | $0 | $0 | 01230001( | J. Franklin McCreary Esq. | 21-JUN-23 | TN | No | | | No | | 0 | 27 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | Business | 4/13/2023 | 31-JAN-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Jenelle E. La Chuisa Esq. | 01-AUG-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | Business | 4/13/2023 | 15-NOV-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Lori Adelson Esq. | 07-JUN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | Business | 4/13/2023 | 09-NOV-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Peter E. Shapiro Esq. | 06-JUN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 4/13/2023 | 27-NOV-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Peter E. Shapiro Esq. | 07-JUN-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | Yes | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Other | | Business | 4/13/2023 | 04-JAN-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Stanley H Eleff Esq. | 01-AUG-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | Yes | | 1 | 74 |
| Interfaith Community Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 4/13/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017166 | | | CA | Yes | S. Emi Minne | Parker & Minne, LLP | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $30,816 | $1,250 | 0% | 100% | | | | | | | 01230001; | Paul Andrew Drummond Esq. | 31-AUG-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 32 |
| KBRFL LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/13/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $12,280 | $0 | 0% | 0% | | | | | | | 012300017127 | | | FL | No | | | No | | 0 | 1 |
| Koons Automotive, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/13/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $24,900 | $0 | 0% | 0% | | | | | | | 012300016975 | | | VA | No | | | No | | 0 | 2 |
| Midtown Dwellings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2023 | 24-APR-23 | Administrative | | $299,999 | $0 | 0% | 0% | | | | | | | 012300017038 | | | CO | Yes | Matthew Athey | Jorgensen Brownell & Pepin, P( | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 18-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 01230001; | Lawrence Weinstein Esq. | 25-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Pars Car Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 4/13/2023 | 30-OCT-23 | Awarded | $0 | $23,425 | $2,500 | 0% | 100% | $0 | $9,930 | | | $0 | $0 | 01230001; | Robert L Rothman Esq. | 02-AUG-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/13/2023 | 22-MAR-24 | Awarded | | $0 | $1,500 | 0% | 100% | $50,000 | $0 | | | $0 | $0 | 01230001; | Jenelle E. La Chuisa Esq. | 18-AUG-23 | OH | Yes | Adam Stone | Advocate Attorneys LLP | Yes | | 8 | 2151 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 16-NOV-23 | Withdrawn | | $10,000 | $1,625 | 0% | 100% | | | | | | | 01230001; | Randall Lehner Esq. | 08-JUN-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 12 |
| Richmond American Homes of Florida | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/13/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 012300017130 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 1 | 14 |
| The Fresh Market | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/13/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 01230001; | D. Andrew Byrne Esq. | 22-JUN-23 | FL | Yes | Nathaly Saavedra | PereGonza, The Attorneys | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2023 | 11-MAR-24 | Withdrawn | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01230001; | Samuel Woodhouse Esq. | 22-SEP-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 2 | 117 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/13/2023 | 13-JUN-23 | Administrative | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300017014 | | | NY | Yes | Jordan Nazarzadeh | Rosenbaum & Rosenbaum, PC | No | | 0 | 32043 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 4/13/2023 | 05-MAR-24 | Awarded | | $500,000 | $11,228 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230001; | Elliot B. Platt Esq. | 12-MAY-23 | PA | Yes | Andrea Shaw | Law Office of Andrew H. Shaw | No | | 15 | 511 |
| US Auto Management, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/13/2023 | 13-JUN-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | | 012300017180 | | | TN | Yes | Seamus Kelly | Music City Law, PLLC | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $212 | $5,000 | $1,250 | 0% | 100% | | | | | | | 01230001; | Brent O.E Clinkscale Esq. | 27-JUL-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 178 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/13/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017027 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 178 |
| Watermanidence Opco, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 4/13/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $2,250 | 0% | 100% | | | | | | | 01230001; | Kenneth H. Yoon Esq. | 26-MAY-23 | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $654 | $0 | 0% | 0% | | | | | | | 012300017126 | | | FL | No | | | No | | 0 | 6 |
| Wells Fargo Home Mortgage | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/13/2023 | 25-JAN-24 | Administrative | | $28,000 | $0 | 0% | 0% | | | | | | | 01230001; | Judah D. Greenblatt Esq. | 12-OCT-23 | NJ | No | | | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/14/2023 | 13-JUN-23 | Administrative | | $1,471 | $0 | 0% | 0% | | | | | | | 012300017286 | | | CA | No | | | No | | 0 | 703 |
| American Achievement Corporation | Business | AAA Clause | Employer Promulgated Emp | Education | | --- | 4/14/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | Other | | | | 01230001; | Manuel A Pelaez-Prada Esq. | 23-MAY-23 | FL | Yes | Seldon Childers | Childers Law, LLC | No | | 0 | 1 |
| Barakat, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01230001; | Sandra T. Stevens Esq. | 13-JUN-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/14/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $648 | $0 | 0% | 0% | | | | | | | 012300017337 | | | TX | No | | | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 01230001; | Valerie Kiffin Lewis Esq. | 14-SEP-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Eastern Energy Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | Not Provid | --- | 4/14/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230001; | Mark A. Shank Esq. | 15-JUN-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 7 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/14/2023 | 25-JAN-24 | Withdrawn | | $1,250 | $1,500 | 0% | 100% | | | | | | | 01230001; | Katherine Hendricks Esq. | 27-SEP-23 | WA | No | | | No | | 0 | 326 |
| Hyundai Capital America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $1,475 | $1,250 | 0% | 100% | | | | | | | 01230001; | Meah Rothman Tell Esq. | 18-AUG-23 | FL | Yes | Cristina Pierson | Kelley Uustal PLC | No | | 0 | 3 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/14/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300017321 | | | MI | No | | | No | | 0 | 31 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2023 | 27-NOV-23 | Withdrawn | | $75,000 | $2,500 | 0% | 0% | | | | | | | 01230001; | James Warnick Coupe Esq. | 06-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/14/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $24,530 | $0 | 0% | 0% | | | | | | | 012300017285 | | | PA | No | | | No | | 0 | 35 |
| Michaels Stores, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 4/14/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | $75,000 | | $7,110 | 0% | 100% | | | | | | | 01230001; | Hon. Anne Ashby | 31-MAY-23 | TX | Yes | Scott Ruggiero | Law Office of Scott M. Ruggier( | No | | 1 | 34 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/14/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230001; | Benjamin R. Trachtman Esq. | 12-JUN-23 | CA | Yes | Gabrielle Diamse | Neale & Fhima, APC | No | | 0 | 21 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/14/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | $74,700 | | $0 | 0% | 0% | | | | | | | 01230001; | David W. Knotts Esq. | 23-MAY-23 | ID | No | | | No | | 0 | 5 |
| Pella Products, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $22,635 | $0 | 0% | 0% | | | | | | | 012300017204 | | | IL | No | | | No | | 0 | 2 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Other | | --- | 4/14/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300017336 | | | TX | Yes | Andrew Thomasson | Thomasson, PLLC | No | | 0 | 15 |
| Security Plus Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01230001; | Sandra T. Stevens Esq. | 13-JUN-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 1 |
| Suk Yi Diana Kwan dba Carzone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/14/2023 | 27-NOV-23 | Withdrawn | | $75,000 | $2,500 | 0% | 100% | | | | | | | 01230001; | James Warnick Coupe Esq. | 06-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017356 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017349 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017355 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 4/14/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017354 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300017210 | | | FL | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/14/2023 | 14-AUG-23 | Administrative | | $75 | $0 | 0% | 0% | | | | | | | 012300017341 | | | OR | No | | | No | | 0 | 955 |
| Warranty Support Services LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/14/2023 | 08-JUN-23 | Withdrawn | | $3,100 | $0 | 0% | 0% | | | | | | | 012300017216 | | | NM | No | | | No | | 0 | 4 |
| Circle Graphics, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/15/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300017552 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Credit Acceptance Corporation- Legal | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/15/2023 | 25-MAY-23 | Withdrawn | $31,243 | $2,000 | $0 | 0% | 0% | | | | | | | 012300017380 | | | NC | No | | | No | | 0 | 25 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/15/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300017386 | | | NY | No | | | No | | 0 | 2521 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/15/2023 | 04-JAN-24 | Awarded | $2,144 | $5,000 | $1,500 | 0% | 100% | $2,144 | $0 | | | $0 | $0 | 01230001; | Christopher C. Sabis Esq. | 25-AUG-23 | TN | No | | | No | | 1 | 178 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 05-OCT-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012300017410 | | | MI | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2023 | 30-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01230001; | Jonathan Polland Esq. | 12-JUN-23 | CA | No | | | No | | 1 | 189 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2023 | 20-JUN-23 | Administrative | | $7,467 | $0 | 0% | 0% | | | | | | | 012300017399 | | | MN | No | | | No | | 0 | 744 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2023 | 28-JUL-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012300017394 | | | CA | No | | | No | | 0 | 8 |
| Metro PCS by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 05-DEC-23 | Withdrawn | | $18,425 | $750 | 0% | 100% | | | | | | | 01230001; | Jiyun Cameron Lee Esq. | 09-AUG-23 | CA | No | | | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/16/2023 | 24-MAY-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300017417 | | | NJ | No | | | No | | 8 | 2151 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 08-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300017409 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 12-JAN-24 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 01230001; | Lynn Lightfoot Esq. | 03-OCT-23 | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 12-MAY-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300017421 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/16/2023 | 10-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300017404 | | | VA | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/16/2023 | 18-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300017401 | | | CA | No | | | No | | 0 | 234 |
| Academy Museum Foundation | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01230001; | Scott L. Metzger Esq. | 31-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | | 01230001; | Michael A. Glasser Esq. | 07-AUG-23 | VA | No | | | Yes | | 0 | 117 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/17/2023 | 21-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 01230001; | Hon. Richard Bedle McNamara | 12-MAY-23 | VT | No | | | No | | 0 | 703 |
| Amazon Web Services | Consumer | AAA Clause | Consumer | Other | | --- | 4/17/2023 | 06-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300017422 | | | TX | No | | | No | | 0 | 3 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/17/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012300017537 | | | DE | No | | | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/17/2023 | 15-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300017576 | | | NJ | No | | | No | | 5 | 457 |
| Artisan Homes and Renovations LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/17/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $149,999 | $2,782 | 20% | 20% | | | | | | | 01230001; | Hunter T. McLean Esq. | 27-JUN-23 | TX | Yes | Matthew Amos | Lovein Ribman | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer/Business | 4/17/2023 | 17-OCT-23 | Awarded | $1,274 | $3,500 | $2,500 | 0% | 100% | $1,447 | $0 | | | $0 | $0 | 01230001; | Bradley A. Areheart Esq. | 23-JUN-23 | TN | No | | | No | Videoconfe | 1 | 3521 |
| Auto Gallery Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 01230001; | Jane G. Kearl Esq. | 15-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Bill Miller BBQ #07 | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 a | --- | 4/17/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $1,350 | 0% | 100% | | | | | | | 01230001; | Hon. Anne Ashby | 07-JUN-23 | TX | Yes | Hector Sandoval | Sandoval Law Firm, PLLC | No | | 0 | 1 |
| Camp Roofing, Ltd. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 4/17/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300017604 | | | TX | Yes | Jamila Brinson | Jackson Walker LLP | No | | 2 | 2 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/17/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | OtherRecission | | | 01230001; | Jane G. Kearl Esq. | 15-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Choice Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|4/17/2023|25-MAY-23|Settled (including dismissal/consent order)||$1,900|$0|0%|0%|||||||012300017541|||SC|No|||No||5|110|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|26-SEP-23|Settled (including dismissal/consent order)|$9,791|$17,000|$0|0%|0%|||||||012300017592|||FL|No|||No||1|180|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|29-NOV-23|Dismissed on the Merits|$306|$26,000|$1,250|0%|100%|||||||012300017|Anthony M DiLeo Esq.|26-JUN-23|LA|No|||No||6|673|
|Cummins (Meritor)|Employee|AAA Clause|Employer Promulgated Emp|Technology|$100,000 -|---|4/17/2023|06-DEC-23|Settled (including dismissal/consent order)||$142,000|$0|0%|0%|||||||012300017|John S. Adler Esq.|13-JUL-23|CA|No|||No||0|1|
|Discover Financial Services, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|17-OCT-23|Awarded|$779|$15,000|$1,500|0%|100%|$0|$0|||$0|$0|012300017|Sylvia Mayer Esq.|13-JUN-23|TX|No|||No||2|177|
|Dreamstyle Remodeling of Colorado,|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Business|4/17/2023|02-AUG-23|Awarded||$10,700|$1,750|50%|50%|$0|$500|||$0|$0|012300017|Joseph E. Cavasinni Esq.|05-MAY-23|CO|Yes|David Nocera|Lyda Law Firm|No|Videoconfe|0|4|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/17/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017430|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/17/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017433|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/17/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017435|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Laurel Haven Homes LP|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/17/2023|13-MAR-24|Settled (including dismissal/consent order)||$170,000|$2,269|50%|50%|||Accounting|Declaratory judgment|||012300017|Martha S Dickie Esq.|25-MAY-23|TX|Yes|Lee Rigby|Rigby Slack PLLC|No||0|1|
|National Floors Direct|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/17/2023|03-AUG-23|Awarded||$7,878|$1,350|50%|50%|$0|$1,339|||$0|$0|012300017|Robert W Hurwitz Esq.|08-MAY-23|MA|Yes|Rosemary Traini|Law Offices of Rosemary Traini|Yes||0|2|
|New Era Debt Solutions, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|20-SEP-23|Administrative||$15,000|$0|0%|0%|||||||012300017|Holly Stein Sollod Esq.|16-JUN-23|IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|1|
|North Park Lexus|Consumer|AAA Clause|Consumer|Car Sale/Lease||Business|4/17/2023|16-FEB-24|Awarded||$52,000|$2,500|0%|100%|$0|$0|||$0|$0|012300017|Sylvia Mayer Esq.|19-SEP-23|TX|No|||No|Videoconfe|0|1|
|Office Depot, LLC|Consumer|AAA Clause|Consumer|Other||---|4/17/2023|27-MAR-24|Withdrawn||$25,000|$1,750|0%|100%|||||||012300017|Peter A. Neumann Esq.|05-JUL-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|6|
|Remodeling Professionals, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/17/2023|29-JAN-24|Settled (including dismissal/consent order)||$149,999|$2,782|20%|61%|||||||012300017|Hunter T. McLean Esq.|27-JUN-23|TX|Yes|Matthew Amos|Lovein Ribman|No||0|1|
|Solar Mosaic, Inc.|Consumer|AAA Clause|Consumer|Other||---|4/17/2023|04-MAR-24|Administrative||$0|$0|0%|0%|||||||012300017513|||CA|No|||No||0|9|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Other||---|4/17/2023|19-DEC-23|Settled (including dismissal/consent order)||$31,768|$1,250|0%|100%|||||||012300017|Frederic M Wilf Esq.|29-JUN-23|PA|No|||No||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Other||---|4/17/2023|01-MAR-24|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%|||||||012300017|Robert C Goodman Esq.|13-SEP-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||2|117|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/17/2023|24-APR-23|Settled (including dismissal/consent order)||$200|$0|0%|0%|||||||012300017423|||VA|No|||No||0|2521|
|Toll PA XVI, LP|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/17/2023|21-DEC-23|Withdrawn||$41,371|$675|50%|50%|||||||012300017|Suzanne M. McSorley Esq.|09-AUG-23|PA|Yes|Jonathan Landesman|Cohen Seglias Pallas Greenhall|No||1|1|
|US Bank National Association|Consumer|AAA Clause|Consumer|Financial Services||Business|4/17/2023|19-DEC-23|Awarded||$1,000,000|$2,500|0%|100%|$0|$0|||$0|$0|012300017|Matthew R. Crimmins Esq.|08-JUN-23|MO|No|||No|In-Person|0|6|
|Volt Information Sciences, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|$0-$100,0(|---|4/17/2023|19-MAR-24|Settled (including dismissal/consent order)||$250,000|$1,320|0%|100%|||||||012300017|Richard R Mainland Esq.|26-MAY-23|CA|Yes|Joseph Wangler|Ray & Seyb LLp|No||3|14|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|25-MAY-23|Settled (including dismissal/consent order)||$7,500|$0|0%|0%|||||||012300017555|||CO|No|||No||1|2475|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|4/17/2023|25-OCT-23|Settled (including dismissal/consent order)||$8,000|$1,250|0%|100%|||||||012300017|Jim R Titus Esq.|04-AUG-23|NE|No|||No||1|2475|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/18/2023|27-APR-23|Settled (including dismissal/consent order)||$2,500|$0|0%|0%|||||||012300017743|||CA|No|||No||1|3521|
|Brightview Landscapes, LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,0(|---|4/18/2023|09-AUG-23|Settled (including dismissal/consent order)||$105,000|$1,015|0%|100%|||||||012300017|Sherri L. Kimmell Esq.|30-MAY-23|GA|Yes|Charles Herman|Charles Herman Law, LLC|No||0|1|
|Buddy Bar Casting|Employee|AAA Clause|Employer Promulgated Emp|Industrial Manufacturing|Not Provid|---|4/18/2023|18-MAR-24|Settled (including dismissal/consent order)||$1,000,000|$1,350|0%|100%|||||||012300017|Emily R Boyle Esq.|06-JUN-23|CA|Yes|Michael Yadegari|Michael Yadegari|No||0|1|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|18-SEP-23|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||012300017|Hon. Hugh Gibbs Flanders, Jr.|28-JUL-23|OH|Yes|Adam Stone|Advocate Attorneys LLP|No||0|205|
|Choice Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|4/18/2023|22-MAY-23|Administrative||$0|$0|0%|0%|||||||012300017823|||OH|Yes|Adam Stone|Advocate Attorneys LLP|No||4|133|
|Citibank, NA|Consumer|AAA Clause|Consumer|Financial Services||Business|4/18/2023|15-NOV-23|Awarded||$32,370|$2,500|0%|100%|$0|$0|Accounting||$7,189|$0|012300017|Robert E Bartkus Esq.|16-JUN-23|NJ|No|||Yes||0|654|
|Coastal Community Bank|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|05-JUL-23|Settled (including dismissal/consent order)||$24,634|$0|0%|0%|||||||012300017838|||CA|No|||No||0|7|
|Coinbase Global, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|15-AUG-23|Withdrawn||$1,614|$0|0%|0%|||||||012300017|Hon. Michael J. Streit|31-JUL-23|IA|No|||No||0|55|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/18/2023|16-MAY-23|Administrative||$600|$0|0%|0%|||||||012300017768|||WV|No|||No||0|603|
|Educational Testing Service|Business|AAA Clause|Consumer|Standardized Testing||Business|4/18/2023|25-MAY-23|Awarded|$0||$1,500|0%|100%|$0|$0|Declaratory judgment||$0|$0|012300017|Glenn S Gray Esq.|21-APR-23|CA|No|||Yes||0|48|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|4/18/2023|08-MAY-23|Administrative||$285|$0|0%|0%|||||||012300017738|||TX|No|||No||0|326|
|Experian|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|17-JUL-23|Settled (including dismissal/consent order)||$15,000|$0|0%|0%|||||||012300017797|||NY|No|||No||0|7|
|Kenzie Academy Inc.|Consumer|AAA Clause|Consumer|Other||---|4/18/2023|30-JAN-24|Withdrawn||$120,000|$1,250|0%|100%|||||||012300017|Fredrick H. L. McClure Esq.|25-JUL-23|FL|Yes|Bryan Geiger|Seraph Legal, P.A.|No||0|1|
|Launch Servicing, LLC|Consumer|AAA Clause|Consumer|Other||---|4/18/2023|30-JAN-24|Withdrawn||$120,000|$1,250|0%|0%|||||||012300017|Fredrick H. L. McClure Esq.|25-JUL-23|FL|Yes|Bryan Geiger|Seraph Legal, P.A.|No||0|1|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/18/2023|21-DEC-23|Settled (including dismissal/consent order)|$74,999|$99,999|$540|0%|100%|||||||022300017|Denise Morris Hammond Esq.|03-AUG-23|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||18|475|
|Marc Jones Construction, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/18/2023|02-AUG-23|Settled (including dismissal/consent order)||$30,000|$875|50%|50%|||||||012300017|Robert A. Hingston Esq.|16-MAY-23|FL|Yes|George Wickhorst|SER & Associates|No||0|2|
|Meyers RV Superstores|Consumer|AAA Clause|Consumer|Other||---|4/18/2023|01-NOV-23|Administrative||$40,000|$0|0%|0%|||||||012300017|Theodore M Baum Esq.|26-JUL-23|NY|Yes|Charles Schiano|Schiano Law Office PC|No||0|1|
|Midland Credit Management, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|07-NOV-23|Settled (including dismissal/consent order)||$4,311|$0|0%|0%|||||||012300017|Eric W Forsberg Esq.|01-AUG-23|MN|No|||No||0|37|
|Midland Credit Management, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|07-NOV-23|Settled (including dismissal/consent order)||$3,147|$0|0%|0%|||||||012300017781|||MN|No|||No||0|37|
|Monarch Homes Holding LLC|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/18/2023|24-MAY-23|Administrative|$189,832||$0|0%|0%|||||||012300017627|||NJ|No|||No||0|2|
|National Debt Relief, LLC|Consumer|AAA Clause|Consumer|Other||---|4/18/2023|15-NOV-23|Settled (including dismissal/consent order)||$60,000|$1,250|0%|100%|||||||012300017|Bogdan Rentea Esq.|15-JUN-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||1|34|
|National Railroad Passenger Corporat|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|4/18/2023|05-OCT-23|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||012300017|Mr. Frederick E Connelly Esq.|12-JUN-23|MA|Yes|Jason Crotty|Pierce Davis & Perritano, LLP|No||0|1|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|03-MAY-23|Administrative||$500|$0|0%|0%|||||||012300017846|||PA|No|||No||8|2151|
|Prestige Construction Services, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/18/2023|21-DEC-23|Settled (including dismissal/consent order)||$99,999|$540|0%|0%|||||||022300017|Denise Morris Hammond Esq.|03-AUG-23|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||0|19|
|Priceline LLC|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|4/18/2023|25-MAY-23|Settled (including dismissal/consent order)||$9,980|$0|0%|0%|||||||012300017625|||TX|No|||No||0|49|
|Ravlich Enterprises, LLC|Employee|AAA Clause|Employer Promulgated Emp|Industrial Manufacturing|$ 250,000|---|4/18/2023|04-JAN-24|Settled (including dismissal/consent order)||$0|$3,640|0%|100%|||||||012300017|Robert D. Vogel Esq.|24-MAY-23|CA|Yes|Robert Rogers|Law Office of Robert Hampton|No||0|1|
|Shure Touch, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/18/2023|21-DEC-23|Settled (including dismissal/consent order)||$99,999|$540|0%|0%|||||||022300017|Denise Morris Hammond Esq.|03-AUG-23|FL|Yes|Erik Nutter|Nutter Law Group, PA|No||1|85|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/18/2023|19-MAY-23|Administrative||$1,685|$0|0%|0%|||||||012300017729|||MN|No|||No||1|755|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/18/2023|29-NOV-23|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||012300017839|||CA|Yes|Tate Casey|Neale & Fhima, APC|No||2|471|
|The Hertz Corporation|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/18/2023|28-JUN-23|Settled (including dismissal/consent order)||$556|$0|0%|0%|||||||012300017809|||UT|No|||No||0|51|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|10-JAN-24|Awarded||$960|$1,500|0%|100%|$0|$960|||$0|$11,347|012300017|Charles R. Holton Esq.|28-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|10-JAN-24|Awarded||$11,324|$1,500|0%|100%|$0|$11,324|||$0|$7,182|012300017|Charles R. Holton Esq.|28-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|10-JAN-24|Awarded||$9,816|$1,500|0%|100%|$0|$9,816|||$0|$7,182|012300017|Charles R. Holton Esq.|28-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|01-FEB-24|Awarded||$15,042|$3,900|0%|100%|$0|$12,042|||$0|$0|012300017|James F Petelle Esq.|07-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|27-DEC-23|Awarded||$19,214|$2,610|0%|100%|$0|$19,214|||$0|$6,000|012300017|Richard J Keshian Esq.|07-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|27-DEC-23|Awarded||$14,814|$2,220|0%|100%|$0|$14,814|||$0|$5,200|012300017|Richard J Keshian Esq.|07-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||---|4/18/2023|27-NOV-23|Dismissed on the Merits||$0|$1,500|0%|100%|||||||012300017|Richard J Keshian Esq.|07-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|06-FEB-24|Awarded||$23,516|$1,500|0%|100%|$0|$23,516|||$0|$10,550|012300017|Richard M. Thigpen Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|06-FEB-24|Awarded||$7,000|$1,500|0%|100%|$0|$7,000|||$0|$10,550|012300017|Richard M. Thigpen Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|06-FEB-24|Awarded||$1,467|$1,500|0%|100%|$0|$1,467|||$0|$10,550|012300017|Richard M. Thigpen Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|25-MAR-24|Awarded||$20,598|$4,500|0%|100%|$0|$20,598|||$0|$11,940|012300017|Susan T Smith Esq.|29-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No|Videoconfe|0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|25-MAR-24|Awarded||$1,800|$4,500|0%|100%|$0|$1,800|||$0|$11,740|012300017|Susan T Smith Esq.|29-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No|Videoconfe|0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|25-MAR-24|Awarded||$14,264|$4,500|0%|100%|$0|$14,264|||$0|$11,740|012300017|Susan T Smith Esq.|29-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No|Videoconfe|0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|05-FEB-24|Awarded||$35,455|$10,680|0%|100%|$0|$29,755|||$0|$9,150|012300017|Terry L. Wallace Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No|Videoconfe|0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|05-FEB-24|Awarded||$6,664|$6,600|0%|100%|$0|$6,664|||$0|$9,450|012300017|Terry L. Wallace Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|Title Max of SC and Title Max of VA|Consumer|AAA Clause|Consumer|Insurance (Other)||Consumer|4/18/2023|20-FEB-24|Awarded||$56,739|$5,580|0%|100%|$0|$33,742|||$0|$8,300|012300017|Terry L. Wallace Esq.|25-JUL-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|60|
|T-Mobile|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|4/18/2023|14-MAR-24|Awarded|$2,064|$7,300|$2,500|0%|100%|$2,064|$0|||$0|$0|012300017|Hon. Thomas P Quinn|11-DEC-23|IL|No|||No|Videoconfe|0|35|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/18/2023|12-DEC-23|Settled (including dismissal/consent order)||$0|$1,250|0%|100%|||||||012300017|Donald B. Cripe|15-AUG-23|OH|Yes|Alisa Adams|DannLaw|Yes||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/18/2023|30-NOV-23|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||012300017|Donald V. Smiley Esq.|22-AUG-23|OH|Yes|Alisa Adams|DannLaw|No||0|2521|
|Toll Brothers, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/18/2023|23-MAY-23|Settled (including dismissal/consent order)||$70,000|$0|0%|0%|||||||012300017644|||FL|No|||No||11|105|
|Toyota Motor Sales USA, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/18/2023|26-JUN-23|Settled (including dismissal/consent order)|$0||$0|0%|0%|||||||012300017|Michael H. Leb Esq.|22-MAY-23|CA|Yes|Kevin Jacobson|Quill & Arrow LLP|No||0|15|
|Tradesmen International, LLC|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|$100,000 -|---|4/18/2023|05-OCT-23|Settled (including dismissal/consent order)||$0|$4,000|0%|100%|||Declaratory judgment|Other|||012300017|Julie A. Fleming-Wolfe Esq.|05-SEP-23|WI|Yes|Michael Huitink|SBR Law Group LLC|No||0|5|
|Travel + Leisure Co.|Consumer|AAA Clause|Consumer|Hospitality/Travel||Business|4/18/2023|29-FEB-24|Awarded|$100,150|$82,269|$9,500|0%|100%|$91,207|$0|||$0|$0|012300017|Maura Abeln Smith Esq.|19-JUL-23|TN|Yes|Ryan Price|The Timeshare Law Firm|No|Videoconfe|0|1|
|WebBank|Consumer|AAA Clause|Consumer|Financial Services||---|4/18/2023|08-JUN-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%|||||||012300017831|||IL|Yes|Taxiarchis Hatzidimitriadis|Consumer Law Partners, LLC|No||0|58|
|Acima Digital LLC|Consumer|AAA Clause|Consumer|Other||---|4/19/2023|21-JUN-23|Settled (including dismissal/consent order)||$7,000|$0|0%|0%|||||||012300017897|||AZ|No|||No||0|4|
|Acima Digital LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|22-JUN-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%|||||||012300017991|||CA|No|||No||0|4|
|American Debt Relief, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|09-JUN-23|Settled (including dismissal/consent order)||$50,000|$0|0%|0%|||||||012300017930|||IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|1|
|Americor Funding, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|26-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%|||Declaratory judgment||||012300017|Hon. Michael A Patterson|16-JUN-23|MS|Yes|Nathan Prescott|Page Mannino Peresich & McD|No||0|25|
|AMP Holdings, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|08-JAN-24|Settled (including dismissal/consent order)||$75,000|$1,250|0%|100%|||||||012300018|Stephen M. Uthoff Esq.|16-AUG-23|CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|1|
|Angie's Auto Sales|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|21-JUL-23|Settled (including dismissal/consent order)||$19,285|$0|0%|0%|||Other||||012300017981|||MN|Yes|Elizabeth Goodell|Mid-Minnesota Legal Aid|No||0|1|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|29-SEP-23|Administrative|$1,923|$6,621|$0|0%|0%|||||||012300018050|||CA|No|||No||1|3521|
|BMW Financial Services NA, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|22-NOV-23|Withdrawn||$283,232|$1,250|0%|100%|||Other||||012300018|Irene M Guimera Esq.|29-JUN-23|CA|No|||No||0|19|
|CITIBANK, N.A., AS TRUSTEE FOR|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|04-SEP-23|Administrative||$0|$0|0%|0%|||||||012300018009|||CA|Yes|Kourosh Pourmorady||No||1|1|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|13-JUN-23|Settled (including dismissal/consent order)||$78|$0|0%|0%|||||||012300018031|||CA|No|||No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|02-FEB-24|Settled (including dismissal/consent order)||$58,000|$1,250|0%|100%|||||||012300018|Hon. Howard R Broadman|13-JUN-23|IL|Yes|Joseph Wojciechowski|Stoltmann Law Offices, PC|No||0|744|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|4/19/2023|28-NOV-23|Awarded||$6,000|$1,500|0%|100%|$0|$0|||$0|$0|012300018|H. David Luff Esq.|31-JUL-23|FL|No|||No||0|603|
|Credit Acceptance Corporation- Legal|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|21-JUL-23|Settled (including dismissal/consent order)||$19,285|$0|0%|0%|||Other||||012300017981|||MN|Yes|Elizabeth Goodell|Mid-Minnesota Legal Aid|No||0|25|
|Discover|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|08-DEC-23|Withdrawn||$283,232|$750|0%|100%|||||||012300018|Hon. George J Kovacevich|30-JUN-23|CA|No|||No||0|428|
|Dish Network, LLC|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|04-MAY-23|Administrative||$300|$0|0%|0%|||||||012300017880|||AR|No|||No||5|121|
|Dish Network, LLC|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|06-JUL-23|Administrative||$300|$0|0%|0%|||||||012300017982|||NC|No|||No||5|121|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/19/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017884|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/19/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017885|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|4/19/2023|26-MAR-24|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%|||||||012300017887|||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Fineman Entertainment, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Entertainment/Media/Publishing|$100,000 -|---|4/19/2023|15-FEB-24|Settled (including dismissal/consent order)|$0|$0|$15,375|50%|50%|||||||012300017|Michael R. Diliberto Esq.|07-JUL-23|CA|Yes|David Jonelis|Lavely & Singer, PC|No||0|1|
|Gettel Chevrolet Buick|Consumer|AAA Clause|Consumer|Car Warranty/Maintenance||---|4/19/2023|11-DEC-23|Settled (including dismissal/consent order)||$27,708|$1,250|0%|100%|||||||012300017|Stanley H Eleff Esq.|10-JUL-23|FL|Yes|Kurt Mitchell|KDM Law Firm PLLC|No||0|1|
|Home Quality Remodeling Inc|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Business|4/19/2023|11-OCT-23|Awarded|$56,307|$70,000|$1,750|100%|50%|$50,068|$0|||$0|$0|012300018|John W. Rosenberg Esq.|14-JUN-23|CA|No|||No|Conference|0|4|
|JPMorgan Chase & Co.|Consumer|AAA Clause|Consumer|Financial Services||Business|4/19/2023|20-MAR-24|Awarded||$0|$5,000|0%|100%|$0|$0|||$0|$0|012300017|Doris Jane Dabrowski Esq.|08-JUN-23|PA|No|||No|In-Person|0|25|
|KB Home Lone Star Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/19/2023|08-DEC-23|Settled (including dismissal/consent order)||$74,112|$0|0%|0%|||||||012300018345|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|4|
|Keller Motors, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|08-JAN-24|Settled (including dismissal/consent order)||$75,000|$0|0%|0%|||Other|Recission|||012300018422|||CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|2|
|LVNV Funding LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|06-SEP-23|Settled (including dismissal/consent order)||$25,597|$0|0%|0%|||||||012300017988|||IL|Yes|Daniel Edelman|Edelman, Combs, Latturner & (|No||0|1|
|LVNV Funding LLC|Consumer|AAA Clause|Consumer|Other||---|4/19/2023|22-SEP-23|Settled (including dismissal/consent order)||$0|$0|0%|0%|||||||012300017|Jerome O Pitt Esq.|29-AUG-23|IN|Yes|Gregg Romaine|Recovery Law Group|No||0|57|
|PayPal|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|22-MAY-23|Administrative||$0|$0|0%|0%|||||||012300018049|||IL|No|||No||0|6|
|Randstad|Employee|AAA Clause|Employer Promulgated Emp|Staffing/Employment Agencies|Not Provid|---|4/19/2023|26-JUL-23|Settled (including dismissal/consent order)||$15,892|$0|0%|0%|||||||012300018360|||CA|Yes|Peter Horton|Lawyers For Employee and Con|No||1|18|
|Regions Bank|Business|AAA Clause|Consumer|Debt Collection Moratorium||---|4/19/2023|08-JUN-23|Settled (including dismissal/consent order)|$458,955||$0|0%|0%|||||||012300017916|||FL|Yes|Clayton Adkinson|Adkinson Law Firm, LLC|No||8|3|
|Sears Home Services|Consumer|AAA Clause|Consumer|Warranties (Other than car)||---|4/19/2023|14-SEP-23|Settled (including dismissal/consent order)||$16,940|$0|0%|0%|||||||012300017911|||NY|No|||No||0|4|
|Shenandoah Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Home Owner|4/19/2023|17-NOV-23|Awarded||$453,657|$5,300|50%|50%|$0|$408,292|Other||$0|$0|012300017|Dailey J Derr Esq.|12-JUN-23|NC|Yes|Robert Morton|North Raleigh Law|No|In-Person|0|2|
|Tempo Anaheim Hills, LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,0(|---|4/19/2023|23-JAN-24|Withdrawn||$25,000|$1,800|0%|100%|||||||012300018|Hon. Tricia Ann Bigelow|07-AUG-23|CA|Yes|Ruben Guerra|Guerra & Casillas, LLP|No||0|1|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||Consumer|4/19/2023|27-FEB-24|Awarded||$19,475|$1,500|0%|100%|$0|$0|||$0|$0|012300018|Joseph E. Riley Esq.|22-JUN-23|CA|Yes|Susan Whalen|The Law Office of Susan M. Wh|No||2|471|
|The Golden 1 Credit Union|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/19/2023|08-JAN-24|Settled (including dismissal/consent order)||$75,000|$0|0%|0%|||Other|Recission|||012300018422|||CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|27|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|17-MAY-23|Settled (including dismissal/consent order)||$5,500|$0|0%|0%|||||||012300017970|||AL|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|31-MAY-23|Settled (including dismissal/consent order)||$3,000|$0|0%|0%|||||||012300017901|||AZ|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|17-MAY-23|Settled (including dismissal/consent order)||$1,000|$0|0%|0%|||||||012300017971|||CT|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|4/19/2023|13-SEP-23|Dismissed on the Merits||$1,700|$1,500|0%|100%|||||||012300017|Hon. Jeffery P. Reynolds|21-JUN-23|MS|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|4/19/2023|24-OCT-23|Awarded||$5,000|$1,500|0%|100%|$0|$0|||$0|$0|012300017|Paul J Burkhart Esq.|27-JUN-23|FL|No|||No||0|2521|
|Uber Technologies, Inc.|Business|AAA Clause|Consumer|Other||---|4/19/2023|22-DEC-23|Dismissed on the Merits|$0||$4,100|0%|100%|||||||012300018|Ernest Edward Badway Esq.|27-JUN-23|NY|Yes|Mark Linder|Harmon, Linder & Rogowsky|No||1|235|
|U-Haul|Employee|AAA Clause|Employer Promulgated Emp|Transportation|$0-$100,0(|---|4/19/2023|01-NOV-23|Settled (including dismissal/consent order)||$0|$1,584|0%|100%|||||||012300018|Hon. Laura Inveen (Ret.)|30-MAY-23|WA|Yes|Gregory Wolk|Rekhi & Wolk, PS|No||0|3|
|Wells Fargo Bank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|4/19/2023|19-OCT-23|Settled (including dismissal/consent order)||$238,970|$1,250|0%|100%|||||||012300018|D. Andrew Byrne Esq.|30-MAY-23|FL|Yes|Andres Montejo|Law Offices of The General Cou|No||0|53|
|Aaron's, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|10-JAN-24|Settled (including dismissal/consent order)||$15,000|$1,250|0%|100%|||||||012300018|L. Wearen Hughes Esq.|06-JUN-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|29|
|Acima Credit, LLC|Consumer|AAA Clause|Consumer|Other||Business|4/20/2023|10-NOV-23|Awarded|$2,064|$10,000|$1,500|0%|100%|$2,064|$0|||$0|$0|012300018|Robert H Green Esq.|15-JUN-23|TN|No|||No|In-Person|0|16|
|Airbnb, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|4/20/2023|09-JUN-23|Administrative||$2,000|$0|0%|0%|||||||012300018239|||CA|No|||No||0|703|
|Amedisys, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0(|---|4/20/2023|23-FEB-24|Settled (including dismissal/consent order)||$0|$5,900|0%|100%|||||||012300018|Paul Holtzman Esq.|31-MAY-23|MA|Yes|Jean Zeiler|Jean Zeiler Law|No||0|2|
|Aurea Construction, Inc.|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|4/20/2023|22-JUN-23|Administrative|$111,200||$0|0%|0%|||||||012300018342|||CA|No|||No||0|1|
|Barclaycard US|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|15-NOV-23|Settled (including dismissal/consent order)||$15,000|$1,250|0%|100%|||||||012300018|Jennifer Cook Esq.|25-MAY-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||1|99|
|Best For Less Auto Sales LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|4/20/2023|15-DEC-23|Administrative||$75,000|$0|0%|0%|||Other|Recission|||012300018|Richard M Williams Esq.|19-JUL-23|CA|Yes|Kasra Sadr|The Sadr Law Firm|No||0|1|
|Beyond Finance, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|05-OCT-23|Settled (including dismissal/consent order)||$20,000|$1,250|0%|100%|||||||012300018|Gregory P. Gillis Esq.|16-JUN-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|11|
|Calatlantic Group, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|4/20/2023|14-DEC-23|Settled (including dismissal/consent order)||$64,590|$0|0%|0%|||||||012300018389|||FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|3|
|Cigar City Club LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|Not Provid|---|4/20/2023|28-FEB-24|Settled (including dismissal/consent order)||$0|$128|0%|100%|||||||012300018|Gary Richard Kessler Esq.|14-SEP-23|GA|Yes|V. Severin Roberts|Barrett and Farahany|No||0|1|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|21-SEP-23|Settled (including dismissal/consent order)|$12,089|$16,000|$1,250|0%|100%|||||||012300018|John C. Ellis Esq.|19-MAY-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|102|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||Business|4/20/2023|16-OCT-23|Awarded|$6,068|$189,000|$2,500|0%|100%|$6,415|$0|||$0|$0|012300018|W. Craig Robertson Esq.|27-JUN-23|KY|No|||No||1|270|
|Clark Custom Builders, Inc.|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Business|4/20/2023|11-DEC-23|Awarded||$116,791|$11,800|100%|50%|$0|$11,500|||$0|$0|012300018|Denise Morris Hammond Esq.|18-MAY-23|FL|Yes|Adam Bird|WhiteBird, PLLC|No|In-Person|0|1|
|CoinDesk, Inc.|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|18-JUL-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%|||||||012300018603|||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|1|
|Comcast|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|22-FEB-24|Settled (including dismissal/consent order)|$1,008|$10,000|$1,250|0%|100%|||||||012300018|John L Krauss Esq.|19-JUL-23|IL|Yes|Marwan Daher|Sulaiman Law Group, Ltd.|No||0|603|
|Convergent Outsourcing, Inc.|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|22-FEB-24|Settled (including dismissal/consent order)||$10,000|$1,250|0%|0%|||||||012300018|John L Krauss Esq.|19-JUL-23|IL|Yes|Marwan Daher|Sulaiman Law Group, Ltd.|No||0|9|
|Covington Credit, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|27-JUN-23|Settled (including dismissal/consent order)||$15,000|$0|0%|0%|||||||012300018292|||IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|2|
|Credit One Bank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|31-OCT-23|Settled (including dismissal/consent order)||$10,000|$1,250|0%|100%|||||||012300018|James D. Thomas Esq.|12-JUN-23|IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|193|
|Discover|Consumer|AAA Clause|Consumer|Financial Services||---|4/20/2023|10-OCT-23|Settled (including dismissal/consent order)||$17,000|$1,250|0%|100%|||||||012300018|Susan Gaertner Esq.|24-MAY-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|428|
|Experian|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|17-NOV-23|Withdrawn||$283,232|$1,625|0%|100%|||Other||||012300018|Steven Richard Sauer Esq.|27-JUL-23|CA|No|||No||0|128|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018134|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018169|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018142|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018136|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018153|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018178|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018159|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018175|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018180|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018168|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018160|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018172|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018165|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018157|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018143|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018148|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018146|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018182|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018138|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018163|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018173|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018179|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018156|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018177|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018152|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018141|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018171|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018183|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018158|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018155|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018144|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018166|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018154|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018145|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018150|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018147|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018174|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018181|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018170|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018149|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|
|Fashion Nova, LLC|Consumer|AAA Clause|Consumer|Other||---|4/20/2023|29-NOV-23|Withdrawn||$10,000|$0|0%|0%|||||||012300018140|||MO|Yes|Brandon Wise|Peiffer Rosca Wolf Abdullah Ca|No||0|54|

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018176 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018167 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018137 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018162 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018139 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018135 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018164 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018151 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| Fashion Nova, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/20/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018161 | | MO | Yes | Brandon Wise | Peiffer Rosca Wolf Abdullah Ca | No | | 0 | 54 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/20/2023 | 20-DEC-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 012300018 Thomas William McGee III Esq. | 06-SEP-23 | SC | No | | | Yes | | 0 | 171 |
| Garfield Beach CVS, LLC. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 4/20/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $24,999 | $375 | 0% | 100% | | | | | | | 012300018 James R Madison Esq. | 25-MAY-23 | CA | Yes | Rick Morin | Law Office of Rick Morin, PC | No | | 0 | 9 |
| International Education Corporation | Consumer | AAA Clause | Consumer | Education | | --- | 4/20/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300018 Summer L Nastich Esq. | 24-JUN-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 10 |
| Jawad Co. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018469 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 11 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2023 | 15-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018 Richard M Williams Esq. | 19-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 24 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 4/20/2023 | 17-NOV-23 | Awarded | | $74,999 | $3,250 | 0% | 100% | $0 | $4,650 | | | $0 | $6,000 | 012300018 Lester Gulitz Esq. | 24-MAY-23 | FL | Yes | Michael Hurckes | MAH Advising PLLC | No | In-Person | 0 | 6 |
| Lowe's Home Centers, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 4/20/2023 | 17-NOV-23 | Awarded | | $74,999 | $3,250 | 0% | 0% | $0 | $4,650 | | | $0 | $6,000 | 012300018 Lester Gulitz Esq. | 24-MAY-23 | FL | Yes | Michael Hurckes | MAH Advising PLLC | No | In-Person | 5 | 119 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2023 | 28-FEB-24 | Awarded | | $107,000 | $2,000 | 50% | 50% | $0 | $17,894 | | | $0 | $0 | 012300018 Paul Cottrell Esq. | 20-JUN-23 | DE | Yes | Paul Enterline | Paul G. Enterline, Attorney at L | No | In-Person | 0 | 0 |
| Ocean Cities Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 4/20/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018262 | | CA | Yes | Brandon Sweeney | Sweeney Law Firm | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 16-MAY-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300018322 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | | 012300018341 | | ME | No | | | No | | 8 | 2151 |
| Premier HomeCare Services LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2023 | 03-NOV-23 | Awarded | $44,802 | $55,000 | $1,250 | 50% | 50% | $34,673 | $34,500 | | | $0 | $0 | 012300018 John P Ahlers Esq. | 10-JUL-23 | WA | Yes | Anthony Baxter | Baxter Legal Services | No | Videoconfe | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/20/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $8,638 | $0 | 0% | 0% | | | | | | | 012300018264 | | NC | No | | | No | | 0 | 49 |
| Prosper Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | Other | | | 012300018319 | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Pulte Group | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 4/20/2023 | 17-AUG-23 | Awarded | | $34,902 | $1,250 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300018 John T Jozwick Esq. | 08-JUN-23 | AZ | Yes | Casey Martin | Martin Law Firm PLLC | No | In-Person | 0 | 2 |
| Redknot Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/20/2023 | 10-FEB-24 | Settled (including dismissal/consent order) | $157,828 | $475,593 | $1,250 | 50% | 50% | | | | | | | 012300018 Patricia L Seifert Esq. | 21-JUN-23 | OH | Yes | Nicholas Pieczonka | Taft Stettinius & Hollister, LLP | No | | 0 | 3 |
| Regional Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018469 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Rick Brauchler, Jr. & Co. LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/20/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | $33,450 | $13,659 | $0 | 0% | 0% | | | | | | | 012300018 Gary F Sheldon Esq. | 25-MAY-23 | CT | Yes | J. Colin Heffernan | Heffernan Legal Group | No | | 0 | 1 |
| Shift Operations, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/20/2023 | 07-SEP-23 | Withdrawn | | $42,713 | $1,250 | 0% | 100% | | | | | | | 012300018 Alan P Olschwang Esq. | 07-JUL-23 | CA | No | | | No | | 0 | 6 |
| Skopos Financial LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300018300 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Spectra360, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 4/20/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018328 | | CA | Yes | Tara Zabehi | Lawyers for Justice, PC | No | | 0 | 2 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Hon. Joseph P. Dandurand | 19-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/20/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018090 | | CO | No | | | No | | 1 | 2475 |
| All Trade Pros Construction Services L | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/21/2023 | 24-OCT-23 | Awarded | | $290,000 | $1,820 | 0% | 100% | $0 | $229,405 | | | $0 | $11,993 | 012300018 Anne Stark Esq. | 02-JUN-23 | TX | Yes | Lawrence Bowman | Grotefeld Hoffmann, LLP | No | In-Person | 0 | 1 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300018371 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/21/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $5,000 | $750 | 0% | 100% | | | | | | | 012300018 Bruce W. Bennett, Esq., CPA | 27-JUN-23 | GA | No | | | Yes | | 1 | 3521 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2023 | 31-JUL-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018660 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Cisel, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018637 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300018 Heidi Colleen Potter Esq. | 24-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 72 |
| CNU of Texas, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300018 Stephanie Cook Esq. | 02-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $23,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Steven M. Richman Esq. | 14-AUG-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2023 | 21-JUL-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018448 | | TX | No | | | No | | 0 | 36 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/21/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018390 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/21/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018376 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/21/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018374 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | $5,349 | $5,349 | $1,250 | 0% | 100% | | | | | | | 012300018 James D. Thomas Esq. | 06-SEP-23 | OH | Yes | Greg Zuchowski | Luftman, Heck & Associates LL | No | | 1 | 74 |
| Hallock & Associates, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 4/21/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $8,300 | $0 | 0% | 0% | | | | | | | 012300018517 | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| Inertia Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018689 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| John C. Heath, Attorney at Law, PC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 4/21/2023 | 02-JUN-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012300018351 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 141 |
| JP Morgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $592 | $0 | 0% | 0% | | | | | | | 012300018521 | | FL | No | | | No | | 0 | 10 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/21/2023 | 21-JUN-23 | Withdrawn | $10,000,000 | | $0 | 0% | 0% | | | | | | | 012300018393 | | CA | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/21/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | $25,555 | | $2,800 | 0% | 100% | | | | | | | 012300018 David E Nagle Esq. | 26-MAY-23 | TX | No | | | No | | 0 | 36 |
| Medline Industries, LP | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/21/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | $1,000,000 | | $1,190 | 0% | 100% | | | | | | | 012300018 Dwight L. Armstrong Esq. | 18-JUL-23 | CA | Yes | Jon-Jamison Hill | Michelman & Robinson, LLP | No | | 0 | 2 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018482 | | TX | No | | | No | | 0 | 9 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 31-JAN-24 | Dismissed on the Merits | | $26,000 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012300018 Lawrence W Kern Esq. | 24-JUL-23 | TN | No | | | No | | 0 | 10 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | Other | | | 012300018488 | | MI | No | | | No | | 0 | 48 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/21/2023 | 09-MAY-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300018520 | | KS | No | | | No | | 8 | 2151 |
| Peet's Coffee | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018693 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 4/21/2023 | 06-OCT-23 | Awarded | $26,667 | | $960 | 0% | 100% | $26,667 | $0 | | | $3,429 | $0 | 012300018 Mimi Turin Esq. | 06-JUN-23 | TX | No | | | No | Videoconfe | 0 | 36 |
| Redwood Home Builders, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/21/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | $110,822 | | $0 | 0% | 0% | | | | | | | 012300018479 | | GA | Yes | Steven Newton | Law Offices of Seven J. Newton | No | | 0 | 1 |
| Resource Furniture, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2023 | 02-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018 David B. Coher Esq. | 28-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| S&J Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/21/2023 | 18-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300018662 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 4/21/2023 | 18-DEC-23 | Awarded | | $25,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300018 Hon. Sandy Karlan | 28-AUG-23 | FL | Yes | Jerome Ramsaran | Jerome Ramsaran, PA | No | Videoconfe | 0 | 1 |
| Synapse Neurological Consultants | Consumer | AAA Clause | Consumer | Other | | --- | 4/21/2023 | 07-AUG-23 | Administrative | | $80,000 | $0 | 0% | 0% | | | | | | | 012300018379 | | AK | Yes | James Crowson | Crowson Law Group | No | | 0 | 1 |
| Westbrooke Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/21/2023 | 29-NOV-23 | Awarded | $165,649 | | $2,000 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300018 William R Mauck, Jr. Esq. | 26-JUN-23 | VA | No | | | No | In-Person | 0 | 1 |
| Whataburger Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 4/21/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $405 | 0% | 100% | | | | | | | 012300018 William E Hartsfield Esq. | 20-JUN-23 | AR | Yes | Sean Short | Sanford Law Firm, PLLC | No | | 0 | 13 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2023 | 13-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $377,098 | $0 | | | $0 | $0 | 012300018 R. Jeffrey Stull Esq. | 07-JUN-23 | FL | No | | | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2023 | 13-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $377,098 | $0 | | | $0 | $0 | 012300018 R. Jeffrey Stull Esq. | 07-JUN-23 | FL | No | | | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2023 | 13-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $377,098 | $0 | | | $0 | $0 | 012300018 R. Jeffrey Stull Esq. | 07-JUN-23 | FL | No | | | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2023 | 13-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $377,098 | $0 | | | $0 | $0 | 012300018 R. Jeffrey Stull Esq. | 07-JUN-23 | FL | No | | | No | Hybrid | 3 | 112 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 4/21/2023 | 13-SEP-23 | Awarded | $0 | | $2,500 | 0% | 100% | $377,098 | $0 | | | $0 | $0 | 012300018 R. Jeffrey Stull Esq. | 07-JUN-23 | VA | No | | | No | Hybrid | 3 | 112 |
| Airbnb Travel, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/22/2023 | 05-JUL-23 | Administrative | | $5,800 | $0 | 0% | 0% | | | | | | | 012300018540 | | WA | No | | | No | | 0 | 1 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | $0 | $1,000 | $0 | 0% | 0% | | | | | | | 012300018536 | | MI | No | | | No | | 0 | 18 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/22/2023 | 18-MAY-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300018533 | | MD | No | | | No | | 0 | 603 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018542 | | OH | No | | | No | | 0 | 36 |
| Philly Auto Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/22/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $27,834 | $0 | 0% | 0% | | | | | | | 012300018 Jeffrey S. Feldman Esq. | 04-AUG-23 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/22/2023 | 17-MAY-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300018525 | | MN | No | | | No | | 0 | 234 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2023 | 28-APR-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018565 | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2023 | 16-MAY-23 | Settled (including dismissal/consent order) | | $10 | $0 | 0% | 0% | | | | | | | 012300018558 | | NY | No | | | No | | 1 | 3521 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/23/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $502 | $0 | 0% | 0% | | | | | | | 012300018567 | | IL | Yes | Ali Gadelhak | Law Office of Ali Gadelhak | No | | 1 | 266 |
| EnterTech, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018729 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| StubHub Legal Department | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $4,945 | $0 | 0% | 0% | | | | | | | 012300018564 | | NY | No | | | No | | 0 | 7 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300018560 | | WI | No | | | No | | 1 | 14 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/23/2023 | 10-AUG-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012300018561 | | MA | No | | | No | | 2 | 471 |
| The Savings Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Dan H Deuprey Esq. | 07-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2023 | 28-DEC-23 | Administrative | | $273 | $0 | 0% | 0% | | | | | | | 012300018568 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/23/2023 | 04-DEC-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018 Hon. Larry Schwartz | 08-AUG-23 | CO | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 4/23/2023 | 05-MAY-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | | 012300018562 | | KY | No | | | No | | 0 | 234 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $2,040 | $0 | 0% | 0% | | | | | | | 012300018 Pamela Devine Esq. | 25-AUG-23 | PA | No | | | No | | 0 | 117 |
| American Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300018 Paul Bent Esq. | 23-JUN-23 | CA | Yes | Sharon Glassey | Glassey Smith, APC | No | | 0 | 12 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018664 | | NY | No | | | No | | 0 | 127 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300018728 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/24/2023 | 07-NOV-23 | Awarded | $3,162 | $2,000 | $1,500 | 0% | 100% | $3,162 | $0 | | | $0 | $0 | 012300018 Mark P. Henriques Esq. | 21-JUL-23 | NC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/24/2023 | 05-MAR-24 | Awarded | $3,968 | $3,000 | $1,500 | 0% | 100% | $4,659 | $0 | | | $0 | $0 | 012300018 Mary K. Austin Esq. | 06-JUN-23 | NY | No | | | No | | 1 | 3521 |
| Auto Excel, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/24/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Ben F Beckham Esq. | 27-JUL-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Auto Mex 1 | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300018831 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Autonation Nissan Chandler | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $143,728 | $0 | 0% | 0% | | | | Other | | | 012300018 Howard W. Schub Esq. | 28-SEP-23 | NY | No | | | No | | 0 | 1 |
| AutoNation Toyota Tempe | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2023 | 22-AUG-23 | Administrative | | $45,909 | $0 | 0% | 0% | | | | Other | | | 012300018814 | | AZ | No | | | No | | 0 | 3 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 13-SEP-23 | Withdrawn | | $27,000 | $1,250 | 0% | 100% | | | | Recission | | | 012300018 Harry T Mondoil Esq. | 29-JUN-23 | PA | No | | | No | | 1 | 189 |
| California Pavers Pros, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 4/24/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $98,650 | $1,900 | 0% | 100% | | | | | | | 012300018 Hon. B. Scott Silverman | 21-JUN-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 4/24/2023 | 04-JAN-24 | Awarded | | $2,695 | $1,500 | 0% | 100% | $0 | $2,695 | | | $0 | $0 | 012300018 Rocco Cafaro Esq. | 24-AUG-23 | FL | No | | | Yes | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 31-JUL-23 | Withdrawn | | $17,000 | $0 | 0% | 0% | | | | | | | 012300018 Hon. Robert John Lynn | 07-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $1,240 | $1,250 | 0% | 100% | | | | | | | 012300018 Yvonne R Hunter Esq. | 07-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 146 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | Recission | | | 012300018 Jonathan B Gilbert Esq. | 14-JUN-23 | NC | No | | | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 26-MAY-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300018572 | | CA | No | | | No | | 0 | 744 |
| Coleman Roofing & Construction Gon | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/24/2023 | 26-SEP-23 | Awarded | $8,783 | | $1,250 | 100% | 100% | $8,283 | $0 | | | $2,500 | $0 | 012300018 Kelsey Kornick Funes Esq. | 01-JUN-23 | LA | No | | | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2023 | 18-MAY-23 | Administrative | | $860 | $0 | 0% | 0% | | | | | | | 012300018722 | | MI | No | | | No | | 0 | 603 |
| Credit Lending Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2023 | 08-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300018831 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 16-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012300018706 | | NY | No | | | No | | 0 | 428 |
| Erie Construction Mid-West, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/24/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018710 | | MI | Yes | Jan Jeffrey Rubinstein | The Rubinstein Law Firm | No | | 0 | 8 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/24/2023 | 09-FEB-24 | Awarded | | $7,817 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300018 Philip J. Glick Esq. | 13-JUN-23 | IL | No | | | Yes | | 0 | 5 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Hon. James R Eyler (Ret.) | 13-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/24/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 012300018 Jobi Halper Esq. | 19-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| NextGen Laboratories, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 4/24/2023 | 13-SEP-23 | Withdrawn | | $30,750 | $4,500 | 0% | 100% | | | | | | | 012300018 Stephen M. Benardo Esq. | 23-JUN-23 | CA | Yes | Eli Banayan | Bana Legal Group, P.C. | No | | 0 | 2 |
| Pacific West Construction Services, In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/24/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | $5,405 | $205,000 | $6,128 | 50% | 50% | | | | | | | 012300018 Bruce D. Rudman Esq. | 08-JUN-23 | CA | Yes | Lee Sherman | Callahan Thompson Sherman & | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 14-DEC-23 | Administrative | | $7,255 | $1,500 | 0% | 100% | | | | | | | 012300018 James Leland Young Esq. | 28-SEP-23 | AR | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/24/2023 | 12-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300018815 | | CA | No | | | No | | 8 | 2151 |
| Planet Fitness of Oakland, CA | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2023 | 14-JUN-23 | Administrative | | $25,100 | $0 | 0% | 0% | | | | Other | | | 012300018578 | | CA | No | | | No | | 0 | 1 |
| Select Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 4/24/2023 | 15-JUN-23 | Administrative | | $6,309 | $0 | 0% | 0% | | | | | | | 012300018699 | | CA | No | | | No | | 0 | 4 |
| Semersky Enterprises, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/24/2023 | 15-SEP-23 | Awarded | $59,726 | | $1,500 | 0% | 100% | $51,170 | $0 | | | $20,821 | $0 | 012300018 Mary Patricia Benz Esq. | 02-JUN-23 | GA | No | | | Yes | | 0 | 3 |
| Sproose Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 4/24/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300018803 | | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 1 |
| Sproose Medical Corporation, P.C | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 ; | --- | 4/24/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300018803 | | CA | Yes | Romina Keshishyan | RK Legal, PC | No | | 0 | 1 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/24/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012300018735 | | CA | Yes | Matthew Briggs | Law Offices of Corey A. Pingle | No | | 0 | 47 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/24/2023 | 25-FEB-24 | Awarded | | $0 | $4,858 | 50% | 50% | $0 | $0 | | Declarator | $0 | $0 | 012300018 William David Toney Esq. | 07-JUN-23 | TX | Yes | Craig Eiland | Eiland & Bonnin, PC | No | | 2 | 62 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2023 | 03-MAY-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300018579 | | MD | No | | | No | | 0 | 2521 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/24/2023 | 02-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018 Janice L. Sperow Esq. | 14-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 42 |
| United HealthCare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 4/24/2023 | 09-JAN-24 | Dismissed on the Merits | | $0 | $8,125 | 0% | 100% | | | | | | | 012300018 Amy L Lieberman Esq. | 06-JUN-23 | AZ | No | | | No | | 3 | 89 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/24/2023 | 16-JUN-23 | Administrative | $1,602 | $35,000 | $0 | 0% | 0% | | | | | | | 012300018697 | | PA | No | | | No | | 0 | 8 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/25/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300018981 | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 5 | 457 |
| America's Car-Mart, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/25/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | $0 | $75,000 | $1,500 | 0% | 100% | | | Other | | | | 012300018 David C. Skinner Esq. | 18-JUL-23 | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Angel City Bell, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/25/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018888 | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/25/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $38,347 | | $0 | 0% | 0% | | | | | | | 012300018 Jane G. Kearl Esq. | 21-JUN-23 | CA | Yes | Gregory Angus | Angus Firm | No | | 1 | 24 |
| BlueForce, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | $0-$100,0( | --- | 4/25/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,817 | 0% | 100% | | | | | | | 012300018 Lisa A. Bertini Esq. | 02-AUG-23 | DC | Yes | Ellen Renaud | Alan Lescht & Associates | No | | 0 | 2 |
| Cash Link USA, LLC. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018852 | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 04-DEC-23 | Withdrawn | | $22,700 | $0 | 0% | 0% | | | | | | | 012300018975 | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $3,200 | $0 | 0% | 0% | | | | | | | 012300018980 | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 205 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300018 David G. Freedman Esq. | 22-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $230,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Judy Weintraub Esq. | 06-JUL-23 | IL | Yes | Sara Hanley | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018904 | | CA | No | | | No | | 0 | 501 |
| Crown Asset Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 07-JUN-23 | Withdrawn | | $3,567 | $0 | 0% | 0% | | | | | | | 012300018911 | | MI | Yes | John Perrin | The Perrin Law Firm | No | | 0 | 4 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/25/2023 | 01-JUN-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300018818 | | NC | No | | | No | | 5 | 121 |
| DJI | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $2,597 | $0 | 0% | 0% | | | | | | | 012300018958 | | MO | No | | | No | | 0 | 2 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 4/25/2023 | 19-SEP-23 | Withdrawn | | $3,000,001 | $0 | 0% | 0% | | | | | | | 012300019015 | | CA | Yes | George Moschopoulos | The Law Office of George Mosc | No | | 0 | 1 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/25/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018923 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/25/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018935 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/25/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | | 012300018928 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Laverne Gaskins Esq. | 07-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| GoForward Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018983 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 4/25/2023 | 03-AUG-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300018878 | | CA | Yes | Shawna Melton | Law Offices of Shawna Melton, | No | | 2 | 123 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $800 | 19% | 0% | | | | | | | 022300012 Brenda K Orrison Esq. | 30-MAY-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 4 | 54 |
| JP Morgan Chase & Co | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $293,567 | $0 | 0% | 0% | | | | | | | 012300018 Paula K Konikoff | 18-AUG-23 | CA | Yes | John Lister | Palmier, Tyler, Wiener, Wilheln | No | | 1 | 10 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018974 | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 32 |
| Kings & Convicts BP, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018 Mark R. Lee Esq. | 21-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $800 | 19% | 81% | | | | | | | 022300012 Brenda K Orrison Esq. | 30-MAY-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 43 | 546 |
| Los Angeles Apparel, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $0-$100,0( | --- | 4/25/2023 | 31-MAY-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300018817 | | CA | Yes | Heather Davis | Protection Law Group, LLP | No | | 0 | 2 |
| Macy's Retail Holdings, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/25/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300018 Arlene Prater Esq. | 01-JUN-23 | CA | Yes | Jamal Kamandy | Kamandy Law Firm | No | | 0 | 4 |
| Maine Coastal Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 4/25/2023 | 20-DEC-23 | Awarded | $299,999 | $1,000,000 | $10,725 | 50% | 50% | $0 | $109,965 | | | $0 | $165,000 | 012300018 Durward Parkinson Esq. | 16-MAY-23 | ME | Yes | Alfred Frawley | McCloskey, Mina, Cunniff & Fra | No | In-Person | 0 | 1 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 4/25/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | $31,111 | | $1,925 | 0% | 100% | | | | | | | 012300018 Lori Adelson Esq. | 06-JUN-23 | TX | No | | | No | | 0 | 36 |
| Mercury Financial LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 18-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300018933 | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Move Sales, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300019 John W Garman Esq. | 02-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Nexus Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 02-FEB-24 | Administrative | | $24,000 | $0 | 0% | 0% | | | | | | | 012300019 Howard W. Schub Esq. | 10-OCT-23 | NY | Yes | Khagendra Gharti-Chhetry | Chhetry and Associates P.C. | No | | 0 | 5 |
| NONE | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 18-OCT-23 | Withdrawn | | $40,777 | $2,500 | 100% | 0% | | | | | | | 012300019 James E Fitzgerald Esq. | 26-MAY-23 | CA | Yes | Nathan Walker | The Norton Law Firm PC | No | | 0 | 0 |
| NYC Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/25/2023 | 07-FEB-24 | Awarded | $19,525 | | $1,750 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300018 Russell D. Cook Esq. | 13-JUL-23 | CA | No | | | No | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 31-MAY-23 | Administrative | | $6,199 | $0 | 0% | 0% | | | | | | | 012300018986 | | KS | No | | | No | | 8 | 2151 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 4/25/2023 | 23-OCT-23 | Awarded | $34,632 | | $2,590 | 0% | 100% | $33,371 | $0 | | | $3,656 | $0 | 012300018 D. Andrew Byrne Esq. | 26-MAY-23 | TX | No | | | No | Videoconfe | 0 | 36 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/25/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Julian E. Neiser Esq. | 25-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Rohr-Lex Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 0% | | | | | | | 012300018 Kirstin Beth Ives Esq. | 13-JUN-23 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 1 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 4/25/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $150,000 | $1,725 | 0% | 100% | | | | | | | 012300018 Hon. Lesley C. Green (Ret.) | 31-JUL-23 | CA | Yes | Corey Pingle | Law Office of Corey A. Pingle | No | | 0 | 9 |
| Terminix International | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/25/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | | $421 | $0 | 0% | 0% | | | | | | | 012300018946 | | AL | No | | | No | | 0 | 2 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 16-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300018 Mr. Leslie Steven Marks Esq. | 02-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 27 |
| The Sharpest Rides, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2023 | 04-SEP-23 | Administrative | | $7,810 | $0 | 0% | 0% | | | | | | | 012300018915 | | CO | No | | | No | | 0 | 6 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/25/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300018957 | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 4 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/25/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $1,250 | 0% | 100% | | | | | | | 012300018 Kirstin Beth Ives Esq. | 13-JUN-23 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 42 |
| Travis Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 27-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300019023 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| Travis Credit Union | Consumer | AAA Clause | Consumer | Other | | --- | 4/25/2023 | 27-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300019024 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/25/2023 | 03-JAN-24 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300018 Thurman H Rhodes | 26-JUN-23 | MD | No | | | Yes | | 0 | 10 |
| Way-Cool Patio, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/25/2023 | 11-DEC-23 | Awarded | $52,000 | | $1,750 | 100% | 50% | $20,000 | $0 | | | $20,000 | $0 | 012300018 Mike Tomeo Esq. | 02-JUN-23 | CA | Yes | Jorge Lopez | Jorgensen & Salberg, LLP | No | Videoconfe | 0 | 1 |
| Wilkinson & Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/25/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $800 | 19% | 0% | | | | | | | 022300012 Brenda K Orrison Esq. | 30-MAY-23 | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 2 | 39 |
| Wintrust Mortgage Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 4/25/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $650 | 0% | 100% | | | | | | | 012300018 V. John Ella Esq. | 09-JUN-23 | MN | Yes | David Schlesinger | Nichols Kaster, PLLP | No | | 0 | 30 |
| Aberdeen Proving Federal Credit Unic | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/26/2023 | 10-NOV-23 | Awarded | $87,492 | $7,000 | $0 | 0% | 0% | $90,951 | $0 | | | $0 | $0 | 012300019 Jeffrey M. Senger Esq. | 02-AUG-23 | MD | No | | | No | | 0 | 1 |
| Alder Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300019 Robert A. Biggs, III Esq. | 06-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/26/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300019181 | | FL | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2023 | 03-OCT-23 | Dismissed on the Merits | $1,031 | $10,000 | $1,500 | 0% | 100% | | | | | | | 012300019 Linda F Spiegel Esq. | 18-JUL-23 | NJ | No | | | Yes | | 1 | 3521 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300019197 | | PA | No | | | No | | 1 | 3521 |
| Atria Senior Living, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 4/26/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $122,000 | $0 | 0% | 0% | | | | | | 012300019182 | | MA | Yes | Jean Zeiler | Jean Zeiler Law | No | | 0 | 1 |
| Bank of the Sierra | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 31-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300019164 | | CA | No | | | No | | 0 | 1 |
| Big Bend Landscaping, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/26/2023 | 30-OCT-23 | Awarded | | $29,754 | $1,250 | 0% | 100% | $0 | $27,558 | | $0 | $0 | 012300019 Kim L Kirn Esq. | 22-AUG-23 | MO | No | | | Yes | | 0 | 1 |
| Bridgestone Retail Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 4/26/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $1,313 | 0% | 100% | | | Other | | | 012300019 Ruth V Glick Esq. | 03-AUG-23 | CA | Yes | Rosa Shen | Wisdom Law Group, APC | No | | 178 | 42 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 14-SEP-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300019175 | | WA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/26/2023 | 20-SEP-23 | Awarded | | $8,425 | $1,500 | 0% | 100% | $0 | $0 | | $1,500 | $0 | 012300019 Judy L. Woods Esq. | 25-MAY-23 | IN | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2023 | 22-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300019145 | | TX | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2023 | 14-JUN-23 | Administrative | | $1,200 | $0 | 0% | 0% | | | | | | 012300019190 | | WA | No | | | No | | 0 | 603 |
| Davidson at Delta Cover 240 LLC | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 4/26/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300019183 | | CA | Yes | Eliza Wang | The Meridian Law, A Professior | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 100% | | | | | | 012300019 Jean M. Lawler Esq. | 06-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | Yes | | 0 | 428 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012300019028 | | MN | No | | | No | | 5 | 108 |
| Epic Personnel Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/26/2023 | 22-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300019 Mr. Joseph D Garrison Esq. | 08-JUN-23 | CT | Yes | Matthew Paradisi | Cicchiello & Cicchiello, LLP | No | | 0 | 1 |
| ETC Recovery | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/26/2023 | 10-NOV-23 | Awarded | | $7,000 | $0 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300019 Jeffrey M. Senger Esq. | 02-AUG-23 | MD | No | | | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | 012300019047 | | GA | No | | | No | | 1 | 146 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 08-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300019133 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,500 | 0% | 0% | | | | | | 012300019 Jean M. Lawler Esq. | 06-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | Yes | | 0 | 7 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300019 Christian A. Bourgeacq Esq. | 06-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 012300019 M. Keith Kapp Esq. | 05-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300019 Melissa Dewey Brumback Esq. | 05-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 100% | | | | | | 012300019 Robert J. Gaglione Esq. | 08-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300019 Russell D. Cook Esq. | 07-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $80,000 | $1,250 | 0% | 0% | | | | | | 012300019 Robert J. Gaglione Esq. | 08-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Groundworks Colorado, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | $5,957 | | $0 | 0% | 0% | | | | | | 012300019061 | | CO | No | | | No | | 0 | 3 |
| LG USA | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $2,520 | $0 | 0% | 0% | | | | | | 012300019033 | | VT | No | | | No | | 0 | 3 |
| Lincare, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,00 | --- | 4/26/2023 | 24-AUG-23 | Withdrawn | | $0 | $690 | 0% | 100% | | | | | | 012300019 Hon. Lesley C. Green (Ret.) | 23-JUN-23 | CA | Yes | Clare Moran | Matern Law Group, PC | No | | 0 | 5 |
| Martyn's Auto Mart | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/26/2023 | 30-NOV-23 | Administrative | | $10,300 | $0 | 0% | 0% | | | | | | 012300019 Frank T Becker Esq. | 17-JUL-23 | KY | Yes | Jeremy Bryant | Bryant Law PLLC | No | | 0 | 1 |
| National Bath, Inc. | Business | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | $10,000 | | $1,250 | 0% | 100% | | | | | | 012300019 Amy L. Sergent Esq. | 06-JUL-23 | FL | No | | | No | | 0 | 7 |
| NCB Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300019117 | | TX | Yes | Michael Flowers | | No | | 0 | 2 |
| Pacific West Imports | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/26/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300019 Charles Pereyra-Suarez Esq. | 22-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 18-MAY-23 | Administrative | | $925 | $0 | 0% | 0% | | | | | | 012300019114 | | AL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | 012300019104 | | CA | No | | | No | | 8 | 2151 |
| Santander Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300019117 | | TX | Yes | Michael Flowers | | No | | 3 | 8 |
| Shari's Management Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 4/26/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019177 | | CA | Yes | David Spivak | The Spivak Law Firm | No | | 0 | 1 |
| SoFi Lending Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | $0 | $25,000 | $0 | 0% | 0% | | | Other | | | 012300019089 | | NC | No | | | No | | 0 | 11 |
| Spokane Weight Loss Program | Consumer | AAA Clause | Consumer | Other | | --- | 4/26/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $1,709 | $0 | 0% | 0% | | | | | | 012300019144 | | ID | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/26/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300019021 | | NH | No | | | No | | 0 | 2521 |
| Top Home Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/26/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | $24,814 | | $0 | 0% | 0% | | | | | | 012300019 Maria L Meldrum Esq. | 15-JUN-23 | MI | No | | | No | | 0 | 2 |
| Top Home Improvements, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/26/2023 | 28-FEB-24 | Awarded | $23,195 | | $1,750 | 0% | 100% | $23,195 | $0 | | $0 | $0 | 012300019 Stephen A. Hilger Esq. | 01-JUN-23 | MI | No | | | Yes | | 0 | 2 |
| Victoria's Secret Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/26/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019174 | | NY | Yes | D. Maimon Kirschenbaum | Joseph & Kirschenbaum LLP | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/26/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $587,500 | $2,500 | 0% | 100% | | | | | | 012300019 Michael D Briggs Esq. | 07-SEP-23 | CA | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 4/26/2023 | 05-FEB-24 | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 James Northcutt Walter, Jr. Esq. | 23-JUN-23 | AL | No | | | Yes | | 1 | 2475 |
| Acer America Corporation Limited | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012300019209 | | NY | Yes | Yavar Bathaee | Bathaee Dunne LLP | No | | 0 | 2 |
| AFS Newco, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300019304 | | AL | Yes | Emily Seckel | Guntersville Law, LLC | No | | 1 | 3 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/27/2023 | 12-JUN-23 | Administrative | | $3,021 | $0 | 0% | 0% | | | | | | 012300019388 | | MI | No | | | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 4/27/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300019219 | | LA | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2023 | 21-AUG-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012300019 Hon. Jeffery P. Reynolds | 20-JUN-23 | MS | No | | | No | | 1 | 3521 |
| B.C.T. Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $55,528 | $0 | 0% | 0% | | | Recission | | | 012300019 Angela Foster Esq. | 10-AUG-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Bath & Body Works, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | | | | 012300019 Kirstin Beth Ives Esq. | 26-JUL-23 | IL | Yes | Keith Keogh | Keogh Law, Ltd. | No | | 0 | 4 |
| BLST Operating Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2023 | 07-FEB-24 | Administrative | | $0 | $1,250 | 0% | 100% | | | | | | 012300019 John M Degnan Esq. | 14-AUG-23 | MN | Yes | John Albanese | Berger Montague PC | No | | 0 | 1 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/27/2023 | 12-FEB-24 | Awarded | | $35,146 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Steven J Cologne Esq. | 29-JUN-23 | CA | No | | | No | | 0 | 22 |
| Charter Communications Operating, L | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/27/2023 | 28-FEB-24 | Awarded | | $800 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Fazeel Sahu Khan Esq. | 25-SEP-23 | OH | Yes | Brian Flick | DannLaw | Yes | | 5 | 644 |
| Clement Ford | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2023 | 10-JUL-23 | Withdrawn | | $27,272 | $0 | 0% | 0% | | | | | | 012300019292 | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 1 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300019277 | | NC | No | | | No | | 0 | 3 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300019305 | | TX | No | | | No | | 0 | 501 |
| DoorDash Essentials, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 4/27/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019358 | | NY | Yes | Peter Romero | Law Office of Peter A. Romero, | No | | 0 | 2 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 4/27/2023 | 15-DEC-23 | Awarded | $37,297 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Janice L. Sperow Esq. | 16-JUN-23 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 85 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012300019 Cooper Shattuck Esq. | 31-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012300019 Robert Quinn Esq. | 21-JUN-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300019327 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 4/27/2023 | 26-MAY-23 | Settled (including dismissal/consent order) | | $6,300 | $0 | 0% | 0% | | | | | | 012300019266 | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Howard-GM II, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012300019 Frederick J. Hegenbart Esq. | 15-JUN-23 | OK | Yes | Minal Gahlot | Rawls Gahlot, PLLC | No | | 0 | 1 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 4/27/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $540 | 0% | 100% | | | | | | 012300019 Emily R Boyle Esq. | 04-AUG-23 | CA | Yes | John Briscoe | Mayall Hurley, PC | No | | 0 | 16 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 24-MAR-24 | Awarded | | $14,286 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300019 Alan I Rothenberg Esq. | 30-JUN-23 | CA | No | | | No | | 0 | 22 |
| La Lobera, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/27/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019319 | | CA | Yes | Jonathan Melmed | Melmed Law Group, PC | No | | 0 | 1 |
| Lowe's | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 4/27/2023 | 04-JAN-24 | Awarded | | $30,000 | $1,500 | 0% | 100% | $0 | $3,450 | Other | $0 | $0 | 012300019 John N. Ukegbu Esq. | 27-JUL-23 | NJ | No | | | Yes | | 0 | 7 |
| Lowe's Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $74,999 | $625 | 0% | 100% | | | | | | 012300019 Mark D. Gruskin Esq. | 26-JUN-23 | CO | Yes | Dart Winkler | Hoffman Nies Dave & Meyer, L | No | | 5 | 119 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300019305 | | TX | No | | | No | | 0 | 16 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300019321 | | TX | No | | | No | | 0 | 16 |
| Mario Portilla | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 4/27/2023 | 15-SEP-23 | Awarded | $9,920 | | $1,750 | 100% | 100% | $9,920 | $0 | | $0 | $0 | 012300019 Thomas J. O'Leary Esq. | 02-JUN-23 | NJ | No | | | Yes | | 0 | 2 |
| Napleton Chrysler Jeep Dodge Ram | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $7,905 | $0 | 0% | 0% | | | Other | | | 012300019 Barry L Miller Esq. | 15-JUN-23 | FL | No | | | No | | 0 | 1 |
| Napleton's Goldcoast Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300019 Cary R Cooper Esq. | 24-JUL-23 | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/27/2023 | 24-MAY-23 | Administrative | | $5,011 | $0 | 0% | 0% | | | | | | 012300019385 | | IL | No | | | No | | 0 | 0 |
| St. Clair Greenhouses | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 4/27/2023 | 12-JUN-23 | Administrative | | $3,021 | $0 | 0% | 0% | | | | | | 012300019388 | | MI | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300019321 | | TX | No | | | No | | 0 | 425 |
| TAH Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 4/27/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300019204 | | TX | Yes | Brenda Williams | Brenda J. Williams & Associate: | No | | 1 | 1 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/27/2023 | 16-JAN-24 | Awarded | | $0 | $5,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012300019 Hon. Scott Link | 08-JUN-23 | TX | Yes | Craig Eiland | Eiland & Bonnin, PC | Yes | | 2 | 62 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/27/2023 | 06-MAR-24 | Awarded | | $0 | $4,633 | 50% | 50% | $0 | $0 | Declarator | $0 | $0 | 012300019 Michael L Landrum Hon. | 04-JUL-23 | TX | Yes | Craig Eiland | Eiland & Bonnin, PC | No | | 2 | 62 |
| The Law Office of Hakimi & Shahriari | Business | AAA Clause | Consumer | Legal Services | | Business | 4/27/2023 | 23-JAN-24 | Awarded | $74,900 | $500,000 | $5,370 | 0% | 100% | $74,900 | $0 | | $0 | $0 | 012300019 Paul Bent Esq. | 18-JUN-23 | CA | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2023 | 27-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300019205 | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2023 | 17-MAY-23 | Settled (including dismissal/consent order) | | $346 | $0 | 0% | 0% | | | | | | 012300019214 | | NY | No | | | No | | 0 | 2521 |
| Toll South LV, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/27/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $450,000 | $1,500 | 50% | 50% | | | | | | 012300019 Philip J Dabney Esq. | 23-MAY-23 | NV | Yes | Cody Mounteer | Marquis Aurbach Chtd. | No | | 0 | 6 |
| Toyota Motor Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $55,528 | $0 | 0% | 0% | | | Recission | | | 012300019 Angela Foster Esq. | 10-AUG-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 42 |
| Toyota Motor Sales, U.S.A., Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $55,528 | $0 | 0% | 0% | | | Recission | | | 012300019 Angela Foster Esq. | 10-AUG-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/27/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300019327 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Tuscaloosa Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300019 William A Ratliff Esq. | 31-JUL-23 | AL | Yes | Thomas Donald | Parrish & Donald | No | | 0 | 2 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/27/2023 | 07-DEC-23 | Dismissed on the Merits | $1,188 | | $1,750 | 0% | 100% | | | | | | 012300019 James Northcutt Walter, Jr. Esq. | 07-AUG-23 | AL | No | | | No | | 1 | 32 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/27/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300019242 | | TX | Yes | Aaron Waldo | Allen Stewart, PC | No | | 0 | 179 |
| 800-Flowers, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/28/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300019528 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Other | | | 012300019 Erika Lorraine Bryant Esq. | 19-MAY-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 22-MAR-24 | Awarded | | $75,000 | $2,500 | 0% | 0% | $0 | $0 | OtherRecis | $0 | $0 | 012300019 Robert M. Dawson Esq. | 20-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 1 | 66 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 11-OCT-23 | Withdrawn | | $17,000 | $750 | 0% | 100% | | | | | | 012300019 Eric W Wiechmann Esq. | 25-JUL-23 | CT | No | | | Yes | | 1 | 3521 |
| Audubon Homes of LA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2023 | 22-MAY-23 | Withdrawn | | $55,344 | $0 | 0% | 0% | | | | | | 012300019573 | | LA | Yes | John Miranda | Chehardy, Sherman, Wililams, | No | | 0 | 1 |
| Automotive Keys Group LLC | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 4/28/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300019456 | | IL | Yes | Gregg Minkow | Minkow & Bergman LLC | No | | 0 | 2 |
| Bill Pearce Courtesy Honda | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 06-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300019566 | | NV | No | | | No | | 0 | 1 |
| Citibank, NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 4/28/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $3,600 | 0% | 100% | | | | | | 012300019 Hon. Tricia Ann Bigelow | 07-JUL-23 | CA | Yes | Dominique Westmoreland | The Westmoreland Law Firm, F | No | | 0 | 1 |
| Coast Capital Group LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 10-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300019513 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2023 | 11-DEC-23 | Withdrawn | | $40,000 | $2,500 | 0% | 100% | | | | | | 012300019 Mary Catherine Zinsner Esq. | 28-JUL-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| D-N-A Construction, LLLP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/28/2023 | 31-JUL-23 | Awarded | | $30,914 | $1,750 | 100% | 100% | $0 | $30,914 | | $0 | $9,199 | 012300019 Brenda K Orrison Esq. | 01-JUN-23 | GA | Yes | Vernon Strickland | Strickland Debrow LLP | No | In-Person | 0 | 1 |
| Estyle Corp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 4/28/2023 | 04-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300020 Edward J Zulkey Esq. | 18-JUL-23 | IL | Yes | Max Barack | Garfinkel Group, LLC | No | | 0 | 27 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300019419 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300019420 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 4/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300019422 | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Honda Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 06-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300019566 | | NV | No | | | No | | 0 | 2 |
| James A. Shirley Construction, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 4/28/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $2,250 | 0% | 100% | | | | | | 012300019 Hon. Patrick Walsh (Ret.) | 15-AUG-23 | CA | Yes | Michael Freiman | | No | | 0 | 1 |
| LGI Homes - Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $61,001 | $0 | 0% | 0% | | | | | | 012300020 John Sebastian Vento Esq. | 06-NOV-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 85 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 4/28/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 012300019 Holly H. Weiss Esq. | 01-AUG-23 | NY | Yes | Troy Kessler | Kessler Matura, PC | No | | 1 | 34 |
| Mid-America Apartments, LP | Business | AAA Clause | Consumer Real Estate | Landlord/Tenant | | Consumer | 4/28/2023 | 06-NOV-23 | Awarded | $0 | | $7,500 | 0% | 100% | $0 | $0 | | $0 | $45,630 | 022200004 Michael Scott French Esq. | 06-JUN-23 | GA | No | | | Yes | | 0 | 26 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 22-MAR-24 | Awarded | | $75,000 | $2,500 | 0% | 100% | $2,348 | $0 | OtherRecis | $0 | $0 | 012300019 Robert M. Dawson Esq. | 20-JUN-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 20 |
| Prime Auto Salez, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 26-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300019 Kenneth S. Korea Esq. | 06-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Rivian Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 4/28/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019561 | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012300019517 | | NY | No | | | No | | 0 | 288 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/28/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | Other | | | 012300019 Lee T Silver Esq. | 10-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 13-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300019525 | | MD | No | | | No | | 1 | 99 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 4/28/2023 | 28-DEC-23 | Awarded | | $0 | $3,652 | 50% | 100% | $0 | $0 | | $0 | $0 | 012300019 C. A. (Joe) Davis Esq. | 05-SEP-23 | TX | Yes | Craig Eiland | Eiland & Bonnin, PC | No | | 2 | 62 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | 012300019430 | | MI | No | | | No | | 0 | 2521 |
| Turner Pest Control, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 4/28/2023 | 27-JUN-23 | Withdrawn | | $71,781 | $0 | 0% | 0% | | | | | | 012300019493 | | AL | Yes | Christopher George | Christopher L. George, P.C. | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 07-JUL-23 | Administrative | | $2,436 | $0 | 0% | 0% | | | | | | 012300019449 | | KY | No | | | No | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/28/2023 | 14-JUL-23 | Administrative | $2,378 | $10,000 | $0 | 0% | 0% | | | | | | 012300019444 | | NY | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Business | AAA Clause | Consumer | Other | | Business | 4/28/2023 | 14-DEC-23 | Awarded | $1,246 | | $1,500 | 0% | 100% | $1,246 | $0 | | $0 | $0 | 012300019 Stacey Rose Harris Esq. | 07-AUG-23 | OH | No | | | Yes | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 26-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300019 Kenneth S. Korea Esq. | 06-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/28/2023 | 10-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300019513 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/29/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $2,369 | $0 | 0% | 0% | | | | | | 012300019578 | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 4/29/2023 | 17-NOV-23 | Awarded | $307 | $307 | $1,500 | 0% | 100% | $307 | $0 | | $0 | $0 | 012300019 Peter L Barnhisel Esq. | 01-JUL-23 | OR | No | | | Yes | | 1 | 3521 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $1,759 | $0 | 0% | 0% | | | | | | 012300019594 | | IL | Yes | Ali Gadelhak | Law Office of Ali Gadelhak | No | | 1 | 266 |
| Discover Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 4/29/2023 | 05-JAN-24 | Awarded | | $1,137,030 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Michael Einbinder Esq. | 24-AUG-23 | NY | No | | | No | | 2 | 177 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2023 | 01-FEB-24 | Administrative | | $558,800 | $0 | 0% | 0% | | | | | | 012300019 Sara Danielle Kula Esq. | 18-DEC-23 | NY | No | | | No | | 0 | 36 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2023 | 06-OCT-23 | Withdrawn | $50,000 | | $1,250 | 0% | 100% | | | | | | 012300019 Michael H. Leb Esq. | 18-JUL-23 | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 123 |
| Lee's Summit Honda, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/29/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | 012300019595 | | MO | No | | | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2023 | 12-JUL-23 | Settled (including dismissal/consent order) | | $1,644 | $0 | 0% | 0% | | | | | | 012300019592 | | MA | No | | | No | | 0 | 97 |
| Sunrun Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/29/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $22,450 | $0 | 0% | 0% | | | | | | 012300019 Jeffrey H Dasteel Esq. | 20-SEP-23 | CA | No | | | No | | 4 | 7 |
| TransUnion Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 4/29/2023 | 07-FEB-24 | Dismissed on the Merits | | $781,000 | $1,500 | 0% | 100% | | | | | | 012300019 Jill Gross Esq. | 08-AUG-23 | NY | No | | | Yes | | 0 | 10 |
| Vision Construction & Developers, LL( | Consumer | AAA Clause | Consumer Construction | Other | | --- | 4/29/2023 | 18-OCT-23 | Administrative | | $1,993 | $0 | 0% | 0% | | | | | | 012300019 Charles F. Mitchell Esq. | 05-JUN-23 | MD | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300019612 | | TX | No | | | No | | 1 | 3521 |
| Hyundai Motor | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 4/30/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $927 | $0 | 0% | 0% | | | | | | 012300019596 | | FL | No | | | No | | 0 | 4 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 4/30/2023 | 23-AUG-23 | Awarded | | $100,000 | $1,250 | 50% | 50% | $0 | $100,000 | | $0 | $2,500 | 012300019 Tarrant H. Lomax Esq. | 13-JUN-23 | MD | No | | | No | Videoconfe | 0 | 0 |
| Reed Chevrolet LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 4/30/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $5,000,000 | $1,535 | 0% | 100% | | | | | | 012300019 Hon. Robert Michael Schieber | 16-JUN-23 | MO | Yes | Ryan Paulus | Cornerstone Law Firm | No | | 0 | 1 |
| The Olive Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 4/30/2023 | 16-NOV-23 | Awarded | | $32,066 | $1,750 | 100% | 0% | $0 | $16,741 | | $0 | $0 | 012300019 Tarrant H. Lomax Esq. | 14-JUN-23 | MD | No | | | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 4/30/2023 | 01-NOV-23 | Dismissed on the Merits | | $9,999 | $2,500 | 0% | 100% | | | | | | 012300019 Laurel G Yancey Esq. | 28-JUN-23 | GA | No | | | No | | 0 | 2521 |
| Ace Attorney Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | $0-$100,00 | --- | 5/1/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $185,762 | $850 | 0% | 100% | | | | | | 012300019 Jonathan D. Andrews Esq. | 03-OCT-23 | CA | Yes | Seth Tillmon | The Tillmon Law Firm | No | | 0 | 2 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300019 David M Leonard Esq. | 26-JUN-23 | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 0 | 59 |
| Airbnb | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2023 | 02-AUG-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300019733 | | FL | Yes | Eric Mausner | Mausner Graham Injury Law PL | No | | 0 | 115 |
| Almo Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/1/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300019720 | | WI | Yes | Scott Luzi | Walcheske & Luzi, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/1/2023 | 22-AUG-23 | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Leah Albert Esq. | 01-JUN-23 | MO | No | | | No | | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/1/2023 | 31-JAN-24 | Administrative | | $2,100 | $0 | 0% | 0% | | | | | | 012300019 Diane M. Nergaard Esq. | 22-SEP-23 | CT | No | | | No | | 4 | 133 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/1/2023 | 15-DEC-23 | Awarded | $8,739 | $15,000 | $2,500 | 0% | 100% | $8,739 | $0 | | $0 | $0 | 012300019 Jared J. Lefevre Esq. | 19-OCT-23 | OH | No | | | No | Videoconfe | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $74,000 | $0 | 0% | 0% | | | | | | 012300019 Harvey E Benjamin Esq. | 28-JUL-23 | NY | Yes | Renee Russell | Renee R. Russell, Esq | No | | 0 | 102 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300019682 | | AZ | No | | | No | | 0 | 654 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $6,600 | $0 | 0% | 0% | | | | | | 012300019743 | | MI | No | | | No | | 0 | 603 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | $12,341 | $0 | $1,250 | 0% | 100% | | | | | | 012300019 Hon. Stephen P. Linebaugh (Ret.) | 28-AUG-23 | NJ | Yes | Richard Vrhovc | Law Office of Richard A. Vrhovc | No | | 1 | 34 |
| Dental Ceramics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/1/2023 | 25-MAY-23 | Settled (including dismissal/consent order) | | $65,229 | $0 | 0% | 0% | | | | | | 012300019728 | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 2 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/1/2023 | 20-OCT-23 | Awarded | $853 | $0 | $1,500 | 0% | 100% | $835 | $0 | Other | $0 | $0 | 012300019 Samuel Woodhouse Esq. | 27-JUN-23 | GA | No | | | No | | 0 | 1 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/1/2023 | 25-JUL-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300019650 | | AZ | No | | | No | | 1 | 60 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/1/2023 | 05-JAN-24 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012300019 Helen Blohm Esq. | 21-JUN-23 | CA | No | | | Yes | | 0 | 7 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $1,150 | $750 | 0% | 100% | | | | | | 012300019 Mitchell E. Zamoff Esq. | 29-AUG-23 | MN | No | | | No | | 0 | 14 |
| Golden Home Services | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/1/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300019 Tanya Andrews Tate Esq. | 09-JUN-23 | GA | No | | | No | | 1 | 1 |
| HughesNet | Business | AAA Clause | Consumer | Other | | Consumer | 5/1/2023 | 23-OCT-23 | Awarded | $2,409 | | $2,500 | 0% | 100% | $0 | $1,013 | | $0 | $0 | 012300019 Hon. James J Rowe | 10-JUL-23 | WV | No | | | No | Videoconfe | 0 | 64 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $11,539 | $0 | 0% | 0% | | | | | | 012300019772 | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 14 |
| Nusret BH LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/1/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,560 | 0% | 100% | | | | | | 012300019 Richard R Mainland Esq. | 05-JUN-23 | CA | Yes | Adam Rose | Law Office of Robert Starr | No | | 0 | 17 |
| RLI Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012300019 Hon. Stephen P. Linebaugh (Ret.) | 28-AUG-23 | NJ | Yes | Richard Vrhovc | Law Office of Richard A. Vrhovc | No | | 0 | 2 |
| Royal Auto Group of Burlington LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/1/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 0% | | | | | | 012300019 Hon. Stephen P. Linebaugh (Ret.) | 28-AUG-23 | NJ | Yes | Richard Vrhovc | Law Office of Richard A. Vrhovc | No | | 0 | 1 |
| Samsung Electronics America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2023 | 20-JUL-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300019768 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 288 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | $500 | $0 | $750 | 0% | 100% | | | | | | 012300019 D. Andrew Byrne Esq. | 20-JUL-23 | FL | No | | | Yes | | 0 | 17 |
| Tempur Sealy International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $2,240 | $0 | 0% | 0% | | | | | | 012300019645 | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/1/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300019 Sheri B Cataldo Esq. | 18-JUL-23 | MI | No | | | No | | 0 | 2 |
| Tradesmen International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 5/1/2023 | 08-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,706 | 0% | 100% | | | | | | 012300019 Christopher R Strianese Esq. | 09-JUN-23 | OH | Yes | Shannon Draher | Nilges Draher LLC | No | | 0 | 7 |
| Truist Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/1/2023 | 27-DEC-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300019 Patricia Horan Latham Esq. | 21-JUL-23 | DC | No | | | No | | 0 | 12 |
| Williams-Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/1/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300019835 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| An Fort Myers Imports, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 5/2/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020127 | | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 4 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/2/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $5,700 | $0 | 0% | 0% | | | | | | 012300019816 | | GA | No | | | No | | 0 | 14 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300019928 | | GA | No | | | No | | 1 | 3521 |
| Blackmon Mooring of Austin Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/2/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300019 Bernard W Dorsey Esq. | 25-MAY-23 | TX | Yes | Matthew Amos | Lovein Ribman | No | | 0 | 2 |
| Booking.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/2/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $532 | $0 | 0% | 0% | | | | | | 012300019 Robert E. L. Wright Esq. | 22-AUG-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 0 | 7 |
| California Sullivan's, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 5/2/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020 Stephen M. Benardo Esq. | 27-JUL-23 | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 2 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 12-JUN-23 | Settled (including dismissal/consent order) | | $4,085 | $0 | 0% | 0% | | | | | | 012300019867 | | AZ | No | | | No | | 0 | 44 |
| Cerebral, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 23-JUN-23 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | 012300019806 | | TX | Yes | Marshal Hoda | The Hoda Law Firm | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 012300019 Michael D Briggs Esq. | 20-JUL-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $107,621 | $1,250 | 0% | 100% | | | | | | 012300019 Ronald R Leaders Esq. | 27-JUL-23 | IL | Yes | Joseph Wojciechowski | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Contractor, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/2/2023 | 13-NOV-23 | Awarded | $1,125 | $13,998 | $1,000 | 50% | 50% | $0 | $4,200 | | $0 | $0 | 012300019 Tracy L Steedman Esq. | 21-SEP-23 | MD | No | | | Yes | | 0 | 1 |
| Dish Network Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2023 | 27-SEP-23 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012300019 C William Baxley Esq. | 17-AUG-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 2 |
| Dolgen Midwest, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/2/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,080 | 0% | 100% | | | Reinstatement | | | 012300019 Daniel G Zeiser Esq. | 07-JUN-23 | OH | Yes | Daniel Dubow | Spitz, The Employee's Law Firm | No | | 0 | 1 |
| Executive Homes, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2023 | 01-NOV-23 | Awarded | $100,001 | $58,160 | $2,500 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300019 David M. Kleiman Esq. | 07-JUL-23 | OK | Yes | Mark Antinoro | Antinoro Law Firm | No | Videoconfe | 0 | 8 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harley-Davidson Motor Company, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300019901 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Highland County Community Action C | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/2/2023 | 22-MAR-24 | Awarded | | $0 | $2,500 | 50% | 50% | $0 | $0 | | $0 | $0 | 01230001 | Lee McGraw Brewer Esq. | 22-AUG-23 | OH | No | | | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/2/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300019987 | | | CA | No | | | No | | 0 | 64 |
| Hyundai Motor America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/2/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | 012300020004 | | | CA | Yes | Neal Morrow | MFS Legal Inc. | No | | 2 | 123 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/2/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,400 | 0% | 100% | | | | | | 01230001 | Michael H. Leb Esq. | 06-JUN-23 | CA | Yes | Vilmarie Cordero | GrahamHollis APC | No | | 1 | 6 |
| Interstate Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 5/2/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | 01230001 | Patricia A. McQuater Esq. | 06-JUN-23 | CA | Yes | Vilmarie Cordero | GrahamHollis APC | No | | 1 | 6 |
| J&S Custom Hardwoods | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/2/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01230001 | Bernard W Dorsey Esq. | 25-MAY-23 | TX | Yes | Matthew Amos | Lovein Ribman | No | | 0 | 1 |
| JPMorgan Chase Bank NA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/2/2023 | 29-JAN-24 | Awarded | $23,465 | | $2,500 | 0% | 100% | $23,465 | $0 | | $0 | $0 | 01230001 | Marcia Adelson Esq. | 06-JUL-23 | NY | Yes | Scott Levenson | Levenson Law, LLC | No | Videoconfe | 0 | 6 |
| Landers Premier Flooring | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/2/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 01230001 | Bernard W Dorsey Esq. | 25-MAY-23 | TX | Yes | Matthew Amos | Lovein Ribman | No | | 0 | 1 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/2/2023 | 04-SEP-23 | Administrative | | $15,500 | $0 | 0% | 0% | | | | | | 012300019868 | | | TX | No | | | No | | 1 | 7 |
| Love's Travel Stops & Country Stores, | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 5/2/2023 | 26-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300019992 | | | LA | Yes | Allison Jones | Downer, Jones, Marino & Wilhi | No | | 1 | 3 |
| McCarthy Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01230001 | Brad I Pearson Esq. | 28-JUL-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Michael Yonta | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/2/2023 | 18-SEP-23 | Awarded | | $15,206 | $1,750 | 100% | 100% | $0 | $15,103 | | $0 | $0 | 01230001 | John J Dowd Esq. | 30-MAY-23 | NY | Yes | Justin Gray | Maynard, O'Connor, Smith & C | Yes | | 0 | 1 |
| Milpas Motors Auto Gallery | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2023 | 26-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300019984 | | | CA | Yes | Matthew Faler | Consumer Action Law Group | No | | 0 | 1 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/2/2023 | 11-AUG-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300020050 | | | CA | Yes | Steve Milchov | Knight Law Group | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/2/2023 | 19-JUL-23 | Administrative | $39,831 | | $0 | 0% | 0% | | | | | | 012300020064 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/2/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $31,863 | | $0 | 0% | 0% | | | | | | 012300020147 | | | CA | Yes | Steve Mikhov | Knight Law Group | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 09-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300019892 | | | FL | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 22-MAY-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012300019908 | | | SC | No | | | No | | 8 | 2151 |
| Pool Town NJ | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/2/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $62,620 | $1,250 | 0% | 100% | | | | | | 01230001 | Robert E Bartkus Esq. | 18-AUG-23 | NJ | Yes | Michael Willner | Norris McLaughlin, PA | No | | 1 | 2 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 03-AUG-23 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012300019827 | | | CA | No | | | No | | 0 | 8 |
| The Daily Beast Company LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300019896 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The ServiceMaster Company, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/2/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300019952 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 10 | 8 |
| Truity Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 01230001 | Brad I Pearson Esq. | 28-JUL-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Umzu LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230002 | James A Greer Esq. | 14-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| United Natural Foods, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/2/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $175 | 0% | 100% | | | | | | 01230001 | Elizabeth Ann Morgan Esq. | 21-JUN-23 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 3 | 17 |
| US Bank Credit Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $5,836 | $0 | 0% | 0% | | | | | | 01230001 | Charles Pereyra-Suarez Esq. | 30-JUN-23 | CA | No | | | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 12-DEC-23 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012300019805 | | | OR | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/2/2023 | 06-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300019847 | | | TX | No | | | No | | 1 | 2475 |
| Westside Chrysler Jeep Dodge, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/2/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $200,000 | $1,250 | 0% | 100% | | | | | | 01230001 | Frederick J. Hegenbart Esq. | 13-JUL-23 | OK | Yes | Minal Gahlot | Rawls Gahlot, PLLC | No | | 0 | 1 |
| Williams-Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/2/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300019945 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/3/2023 | 14-JUN-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300020031 | | | OH | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 13-OCT-23 | Withdrawn | $5,612 | $10,000 | $750 | 0% | 100% | | | | | | 01230002 | Jonathan H. Krotinger Esq. | 17-JUL-23 | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020215 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 10-OCT-23 | Withdrawn | | $4,000 | $750 | 0% | 100% | | | | | | 01230002 | W. Craig Robertson Esq. | 18-JUL-23 | KY | No | | | Yes | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/3/2023 | 10-JAN-24 | Awarded | $3,679 | $10,000 | $2,500 | 0% | 100% | $0 | $572 | | $0 | $0 | 01230002 | Marc J Zucker Esq. | 19-JUL-23 | PA | No | | | No | Videoconfe | 1 | 3521 |
| Autotrakk | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/3/2023 | 16-NOV-23 | Awarded | $0 | $20,000 | $1,500 | 0% | 100% | $12,064 | $0 | Other | $0 | $0 | 01230002 | Lee A Rosengard Esq. | 01-SEP-23 | PA | No | | | Yes | | 0 | 1 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2023 | 26-MAY-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020143 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $10,706 | $1,250 | 0% | 100% | | | | | | 01230002 | Delton R. Henderson Esq. | 20-JUL-23 | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 744 |
| Crimson Truck Sales LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | | | | 01230002 | Ben F Beckham Esq. | 15-AUG-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/3/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,425 | 0% | 100% | | | | | | 01230002 | Hon. B. Scott Silverman | 27-JUL-23 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 0 | 5 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/3/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300020057 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/3/2023 | 20-MAR-24 | Withdrawn | $0 | $0 | $0 | 0% | 0% | | | | | | 012300020056 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/3/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300020040 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| GLJ Mow LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $38,002 | $0 | 0% | 0% | | | | | | 012300020053 | | | OH | Yes | Stephen Hartman | Spengler Nathanson, PLL | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 14-SEP-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300020010 | | | FL | No | | | No | | 0 | 64 |
| Langley Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300020097 | | | WA | No | | | No | | 0 | 6 |
| Lessing's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 5/3/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,170 | 0% | 100% | | | | | | 01230002 | Alfred G Feliu Esq. | 20-JUL-23 | NY | Yes | Clifford Tucker | Sacco & Fillas | No | | 1 | 4 |
| Lessing's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 5/3/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | | | 01230002 | Linda Gerstel Esq. | 21-JUL-23 | NY | Yes | Clifford Tucker | Sacco & Fillas | No | | 1 | 4 |
| Merastar Insurance Company | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 5/3/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $0 | $88,200 | 0% | 100% | | | | | | 01230002 | Hon. Amy Dale Hogue (Ret.) | 26-JUN-23 | CA | Yes | Justin Hanassab | Miracle Mile Law Group, LLP | No | | 0 | 7 |
| Merritt Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/3/2023 | 24-OCT-23 | Awarded | | $23,558 | $3,090 | 50% | 100% | $0 | $23,558 | | $0 | $0 | 01230002 | James Robert Keller Esq. | 05-JUN-23 | MO | Yes | Katherine McLaughlin | Jenkins & Kling, PC | No | In-Person | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $88,612 | $0 | 0% | 0% | | | | | | 01230002 | Jay David Hanson Esq. | 28-JUN-23 | CA | Yes | Joshua Youssefi | The Bickel Law Firm, Inc. | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 25-AUG-23 | Administrative | $42,697 | | $0 | 0% | 0% | | | | | | 012300020037 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $32,985 | | $0 | 0% | 0% | | | | | | 012300020058 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 06-JUL-23 | Administrative | $45,933 | | $0 | 0% | 0% | | | | | | 012300020035 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 07-AUG-23 | Administrative | $30,725 | | $0 | 0% | 0% | | | | | | 012300020036 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 15-AUG-23 | Administrative | $22,170 | | $0 | 0% | 0% | | | | | | 012300020068 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 07-AUG-23 | Administrative | $50,317 | | $0 | 0% | 0% | | | | | | 012300020059 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 06-SEP-23 | Administrative | $22,325 | | $0 | 0% | 0% | | | | | | 012300020070 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/3/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $41,146 | | $0 | 0% | 0% | | | | | | 012300020067 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/3/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300020019 | | | PA | No | | | No | | 0 | 48 |
| Qdoba Restaurant Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/3/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,750 | 0% | 100% | | | | | | 01230002 | Hon. Betty R Widgeon | 27-JUL-23 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 1 |
| Rouzbeh Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2023 | 26-MAY-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020143 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Ryan Specialty Group, L.P. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $ 250,000 | --- | 5/3/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $3,500,000 | $0 | 0% | 0% | | | | | | 012300020223 | | | CO | Yes | Jesse Fishman | HKM Employment Attorneys LL | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 23-MAY-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300020101 | | | OR | No | | | No | | 1 | 755 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $17,328 | $0 | 0% | 0% | | | Other | | | 012300020022 | | | VA | No | | | No | | 1 | 99 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 13-JUN-23 | Administrative | | $5,600 | $0 | 0% | 0% | | | | | | 012300020102 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $7,500 | 0% | 100% | | | Declaratory judgment | | | 01230002 | Jennifer Lupo Esq. | 22-JUN-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/3/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300020108 | | | MD | No | | | No | | 0 | 2521 |
| Volunteer Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/3/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $44,840 | $0 | 0% | 0% | | | | | | 012300020027 | | | TN | Yes | Darrell Winfree | Legal Aid of East Tennessee | No | | 0 | 1 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/3/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | $25,000 | | $0 | 0% | 0% | | | | | | 01230002 | Jeffrey M. Senger Esq. | 15-JUN-23 | MD | No | | | No | | 3 | 112 |
| Adeo Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/4/2023 | 18-JAN-24 | Administrative | | $29,580 | $438 | 100% | 0% | | | | | | 01230002 | Benton J. Barton Esq. | 06-JUN-23 | CO | Yes | Matthew Gardner | Gardner Legal Services, LLC | No | | 0 | 2 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 23-JAN-24 | Awarded | $10,413 | $11,000 | $1,500 | 0% | 100% | $10,413 | $0 | | $0 | $0 | 01230002 | Yvonne R Hunter Esq. | 29-AUG-23 | AZ | No | | | Yes | | 13 | 140 |
| Amsher Collection Services, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020389 | | | CA | No | | | No | | 0 | 5 |
| Apple Washington LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/4/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01230002 | Jeffrey L Taren Esq. | 27-JUN-23 | WA | Yes | Vanessa Vanderbrug | Owen Vanderbrug Inc. | No | | 0 | 10 |
| Booking.com, BV | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/4/2023 | 17-JUL-23 | Administrative | | $4,927 | $0 | 0% | 0% | | | | | | 012300020269 | | | MN | No | | | No | | 0 | 6 |
| Brand Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2023 | 27-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020309 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $24,950 | $0 | 0% | 0% | | | | | | 012300020329 | | | CA | No | | | No | | 0 | 16 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 28-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300020226 | | | CA | No | | | No | | 0 | 16 |
| CNA Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/4/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | | $21,049 | $0 | 0% | 0% | | | | | | 012300020363 | | | MO | Yes | Mitchell Stoddard | Consumer Law Advocates | No | | 0 | 2 |
| Crossmark, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/4/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $704 | 0% | 100% | | | | | | 01230002 | John S. Adler Esq. | 17-AUG-23 | CA | Yes | Alyssa Romanini | Work Justice, PC | No | | 0 | 2 |
| Daytona International Speedway LLC | Business | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $58,320 | | $0 | 0% | 0% | | | | | | 012300020253 | | | AZ | No | | | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/4/2023 | 30-OCT-23 | Awarded | $9,686 | | $1,500 | 0% | 100% | $9,686 | $0 | | $257 | $0 | 01230002 | Richard Brooke Lawson Esq. | 30-JUN-23 | AL | No | | | Yes | | 0 | 69 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300020316 | | | IL | Yes | Ryan Platt | Agruss Law Firm, LLC | No | | 1 | 25 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 03-OCT-23 | Administrative | | $20,000 | $0 | 0% | 0% | | | | | | 012300020290 | | | PA | No | | | No | | 0 | 36 |
| Evergreen Outdoor Tree Service & Lar | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300020384 | | | IN | No | | | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 21-MAR-24 | Administrative | $4,467 | $4,467 | $4,625 | 0% | 100% | | | | | | 01230002 | Michael H Collins Esq. | 06-JUL-23 | CO | No | | | No | | 1 | 74 |
| Granite Building & Development | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2023 | 25-JUL-23 | Administrative | $263,917 | | $0 | 0% | 0% | | | | | | 012300020377 | | | CA | Yes | Anthony Valenti | Herrig & Vogt, LLP | No | | 0 | 1 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2023 | 27-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020309 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Medical Diagnostic Laboratory, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 5/4/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | 01230002 | Hon. B. Scott Silverman | 19-JUL-23 | CA | Yes | Jonathan Nguyen | Gilbert & Nguyen | No | | 0 | 1 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | $2,867 | $15,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 01230002 | Robert Quinn Esq. | 06-JUL-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | Conference | 0 | 5 |
| Nissan Motor Acceptance Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 04-SEP-23 | Administrative | | $50,205 | $0 | 0% | 0% | | | | | | 012300020273 | | | GA | No | | | No | | 0 | 5 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/4/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $28,044 | | $0 | 0% | 0% | | | | | | 012300020417 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Oaksmith Custom Interiors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/4/2023 | 21-AUG-23 | Awarded | $57,276 | $52,234 | $1,250 | 50% | 50% | $27,650 | $17,029 | | $0 | $0 | 01230002 | Brenda K Orrison Esq. | 26-JUN-23 | GA | Yes | D.A. Wilson | The Wilson Firm, LLC | No | Videoconfe | 0 | 1 |
| Pacific Reproductive Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 22-JAN-24 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Phillip M Cunningham Esq. | 24-AUG-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 30-MAY-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300020319 | | | TX | No | | | No | | 8 | 2151 |
| Rent-A-Center | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $16,301 | $0 | 0% | 0% | | | | | | 01230002 | Joey Floyd Esq. | 18-SEP-23 | SC | No | | | No | | 0 | 3 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020315 | | | FL | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 18-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300020328 | | | IL | No | | | No | | 1 | 755 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/4/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300020371 | | | TX | No | | | No | | 2 | 8 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/4/2023 | 23-JUN-23 | Administrative | | $3,452 | $0 | 0% | 0% | | | Other | | | 012300020388 | | | CA | No | | | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 22-MAY-23 | Administrative | | $13,000 | $0 | 0% | 0% | | | | | | 012300020401 | | | AR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020389 | | | CA | No | | | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $56,681 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230002 | H. Vincent Draa Esq. | 07-JUL-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 19-MAY-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012300020424 | | | GA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/4/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | 012300020318 | | | PA | No | | | No | | 0 | 2521 |
| Toll MD V Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/4/2023 | 18-OCT-23 | Awarded | | $15,660 | $1,350 | 50% | 50% | $0 | $0 | | $0 | $0 | 01230002 | Bruce W Kahn Esq. | 03-AUG-23 | MD | Yes | David Trojanowski | Z Law, LLC | Yes | | 0 | 3 |
| Toll MD V Limited Partnership | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/4/2023 | 22-SEP-23 | Awarded | | $15,660 | $1,350 | 50% | 50% | $0 | $2,064 | | $0 | $0 | 01230002 | J. Richard Margulies Esq. | 13-JUL-23 | MD | Yes | David Trojanowski | Z Law, LLC | Yes | | 0 | 3 |
| Trident Asset Management, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/4/2023 | 28-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | Other | | | 012300020226 | | | CA | No | | | No | | 0 | 3 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/4/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012300020410 | | | OH | No | | | No | | 0 | 4 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/5/2023 | 12-OCT-23 | Withdrawn | | $630,000 | $0 | 0% | 0% | | | | | | 01230002 | Carol Kingsley Esq. | 07-AUG-23 | CA | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 02-AUG-23 | Withdrawn | | $13,000 | $0 | 0% | 0% | | | | | | 012300020478 | | | MI | No | | | No | | 49 | 1420 |
| Aspect Building & Development Grou | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2023 | 11-JAN-24 | Withdrawn | | $263,261 | $1,000 | 50% | 50% | | | | | | 01230002 | Hon. Dwight E Jefferson | 12-JUN-23 | TX | Yes | Nicholas Messina | Lovein Ribman PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/5/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300020479 | | | PA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $7,110 | $0 | 0% | 0% | | | | | | 01230002 | Leslie A. Berkoff Esq. | 19-JUL-23 | NY | No | | | No | | 1 | 189 |
| Boyd Builders Consulting, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2023 | 12-JAN-24 | Awarded | $243,209 | $1,008,389 | $19,761 | 50% | 50% | $168,014 | $0 | | $0 | $0 | 01230002 | Charles R. Holton Esq. | 14-JUL-23 | NC | Yes | Matt Van Sickle | Van Sickle Law | No | Videoconfe | 0 | 1 |
| Chicago Title Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/5/2023 | 12-FEB-24 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | | | | 01230002 | Daniel A. Cotter Esq. | 05-SEP-23 | IL | No | | | No | Conference | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/5/2023 | 18-OCT-23 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 01230002 | Russell D. Cook Esq. | 28-JUL-23 | CA | No | | | No | | 5 | 110 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $180,000 | $1,250 | 0% | 100% | | | | | | 01230002 | Julee L. Milham Esq. | 06-JUL-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 30-MAY-23 | Administrative | | $180,000 | $0 | 0% | 0% | | | | | | 012300020538 | | | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/5/2023 | 10-JAN-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Scott Leonard Evans Esq. | 16-AUG-23 | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/5/2023 | 08-NOV-23 | Awarded | $1,387 | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Sheri B Cataldo Esq. | 28-JUN-23 | MI | No | | | Yes | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | $856 | $5,000 | $0 | 0% | 0% | | | | | | 012300020502 | | | CA | Yes | Jonathan Green | The Law Offices of Jeffrey Lohn | No | | 0 | 193 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $6,550 | $0 | 0% | 0% | | | | | | 012300020568 | | | GA | No | | | No | | 1 | 146 |
| Gelsick Home Inspection LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/5/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $95,000 | $875 | 50% | 50% | | | | | | 01230002 | Thomas J Madigan Esq. | 30-MAY-23 | PA | Yes | Joseph Malizia | Malizia Law LLC | No | | 0 | 1 |
| HomePro Operating, LLC | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/5/2023 | 02-JUN-23 | Withdrawn | | $33 | $0 | 0% | 0% | | | | | | 012300020507 | | | TX | No | | | No | | 0 | 1 |
| Jada Homes Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $140,000 | $775 | 50% | 50% | | | | | | 01230002 | Sharon Brook Shively Esq. | 21-JUN-23 | AZ | Yes | Stephen Weber | Weber Law Firm PLLC | No | | 0 | 1 |
| Lithia of Billings | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $21,554 | $0 | 0% | 0% | | | | | | 012300020539 | | | MT | Yes | Dennis Michael Eakin | Eakin, Berry & Grygiel, PLLC | No | | 0 | 1 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $36,513 | | $0 | 0% | 0% | | | | | | 012300020528 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/5/2023 | 22-MAR-24 | Administrative | $32,005 | | $0 | 0% | 0% | | | | | | 012300020434 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 07-AUG-23 | Administrative | $41,789 | | $0 | 0% | 0% | | | | | | 012300020566 | | | CA | Yes | Sundeep Samra | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 17-AUG-23 | Withdrawn | $34,984 | | $0 | 0% | 0% | | | | | | 012300020529 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/5/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $37,015 | | $0 | 0% | 0% | | | | | | 012300020526 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Team Car Care West, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/5/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $1,870 | 0% | 100% | | | | | | 01230002 | Dianne Marie Onichimowski Esq. | 21-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Trutech LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/5/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020468 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 0 | 1 |
| United Built Homes Oklahoma City | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/5/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230002 | Joe M Hampton Esq. | 01-JUN-23 | OK | No | | | No | | 0 | 1 |
| Virginia Utility Protection Service, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/5/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | $0 | $0 | $1,805 | 0% | 100% | | | | | | 01230002 | Barbara Berish Brown Esq. | 29-JUN-23 | VA | Yes | Thomas Strelka | Strelka Employment Law | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/5/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | | | 01230002 | Russell D. Cook Esq. | 01-AUG-23 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 113 |
| WLCC Lending JEM D/B/A Explore Cre | Consumer | AAA Clause | Consumer | Other | | --- | 5/5/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020506 | | | CA | Yes | Jonathan Green | The Law Offices of Jeffrey Lohn | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | Business | 5/6/2023 | 05-JAN-24 | Awarded | | $558,800 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Ira Cure Esq. | 25-JUL-23 | NY | No | | | No | | 0 | 128 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2023 | 30-MAY-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300020574 | | | NC | No | | | No | | 8 | 2151 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/6/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230002 | Frank P. Spinella, Jr. Esq. | 25-JUL-23 | VT | No | | | No | | 0 | 12 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $5,532 | $0 | 0% | 0% | | | | | | 012300020587 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020582 | | | MO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300020604 | | | UT | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 05-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020580 | | | VT | No | | | No | | 2 | 335 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 21-JUN-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300020601 | | | WA | No | | | No | | 0 | 603 |
| Etsy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | $925 | $9,999 | $2,875 | 0% | 100% | | | | | | 01230002 | William Perry Brandt Esq. | 30-AUG-23 | MO | Yes | Anthony LaCroix | LaCroix Law Firm, LLC | No | | 1 | 12 |
| SunLux Solar | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 5/7/2023 | 05-JAN-24 | Awarded | | $8,090 | $2,500 | 0% | 100% | $0 | $2,575 | | $0 | $0 | 01230002 | David B. Coher Esq. | 11-AUG-23 | CA | No | | | No | Conference | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230002 | Rocco Cafaro Esq. | 17-JUL-23 | FL | No | | | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01230002 | Deborah A Coleman Esq. | 10-JUL-23 | OH | No | | | No | | 0 | 51 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 5/7/2023 | 05-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300020602 | | | FL | No | | | No | | 0 | 234 |
| Varo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2023 | 06-JUL-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012300020581 | | | VT | No | | | No | | 0 | 15 |
| Verizon Wireless VAW LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/7/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012300020583 | | | FL | No | | | No | | 0 | 8 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/7/2023 | 02-JUN-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300020585 | | | CA | No | | | No | | 1 | 2475 |
| 84 Lumber Company | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/8/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $1,037 | 0% | 100% | | | | | | 01230002 | A. Patricia Diulus-Myers Esq. | 28-JUN-23 | PA | Yes | David Manes | Manes & Narahari LLC | No | | 1 | 14 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/8/2023 | 03-JAN-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | R. Tom Hillis Esq. | 26-JUL-23 | OK | No | | | No | Videoconfe | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/8/2023 | 13-OCT-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230002 | Hon. Cynthia Diane Stephens | 15-JUN-23 | MI | No | | | No | Videoconfe | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/8/2023 | 06-SEP-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Paul D Keeper Esq. | 22-JUN-23 | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $2,201 | $10,000 | $750 | 0% | 100% | | | | | | 01230002 | Charles Platto Esq. | 27-JUL-23 | NY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 22-AUG-23 | Dismissed on the Merits | | $800 | $750 | 0% | 100% | | | | | | 01230002 | David A Hirsch Esq. | 13-JUN-23 | VA | No | | | No | | 1 | 3521 |
| Century Homes Florida, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/8/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300020674 | | | FL | Yes | Justin Clark | Attorneys Justin Clark & Associ | No | | 1 | 2 |
| Chrysler Capital | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/8/2023 | 05-JAN-24 | Awarded | | $188,500 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230002 | Robert M. Dawson Esq. | 01-AUG-23 | CA | No | | | No | Conference | 0 | 26 |
| Citi Cards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $8,861 | $0 | 0% | 0% | | | | | | 012300020737 | | | AZ | Yes | LaShawn Jenkins | Jenkins Law Firm | No | | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300020649 | | | DC | No | | | No | | 0 | 4 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01230002 | Felicia Farber Esq. | 19-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $2,168 | $15,000 | $750 | 0% | 100% | | | | | | 01230002 | Mitchell E. Zamoff Esq. | 06-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300020713 | | | CA | Yes | Jeremy Branch | The Law Offices of Jeffrey Lohn | No | | 0 | 428 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/8/2023 | 23-MAY-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | 012300020617 | | | FL | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/8/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | 012300020625 | | | AZ | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $9,350 | $0 | 0% | 0% | | | | | | 01230002 | Alexander D. Marks Esq. | 01-AUG-23 | IL | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $8,950 | $0 | 0% | 0% | | | | | | 012300020657 | | | IL | No | | | No | | 0 | 128 |
| GCB of Louisiana | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/8/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | $30,469 | | $0 | 0% | 0% | | | | | | 01230002 | Mary Anne Wolf, PE Esq. | 07-JUN-23 | LA | No | | | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 25-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 012300020783 | | | CA | Yes | Richard McCune | McCune Law Group | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 23-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300020701 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230002 | Mr. Frederick E Connelly Esq. | 30-JUN-23 | FL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 08-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300020725 | | | TX | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 16-FEB-24 | Administrative | | $9,998 | $0 | 0% | 0% | | | | | | 012300020790 | | | UT | No | | | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 5/8/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | $0 | | $715 | 0% | 100% | | | Declaratory judgment | | | 01230002 | Lois M Kosch Esq. | 21-JUN-23 | CA | Yes | Marcus Bradley | Bradley/Grombacher, LLP | No | | 5 | 119 |
| Lowe's Home Centers, LLC | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 5/8/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | 012300020773 | | | CA | Yes | James Hawkins | Law Offices of James Hawkins, | No | | 5 | 119 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/8/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012300020606 | | | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 4 | 4071 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300020752 | | | TX | No | | | No | | 0 | 542 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 17-AUG-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | 012300020647 | | | DC | No | | | No | | 0 | 5 |
| New American Funding | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 11-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300020755 | | | GA | No | | | No | | 0 | 2 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/8/2023 | 17-AUG-23 | Withdrawn | $46,384 | | $0 | 0% | 0% | | | | | | 012300020634 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/8/2023 | 03-OCT-23 | Administrative | $56,078 | | $0 | 0% | 0% | | | | | | 012300020775 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/8/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | $32,589 | | $0 | 0% | 0% | | | | | | 012300020779 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/8/2023 | 09-JUN-23 | Settled (including dismissal/consent order) | $41,399 | | $0 | 0% | 0% | | | | | | 012300020636 | | | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 06-JUN-23 | Administrative | | $9,950 | $0 | 0% | 0% | | | | | | 012300020791 | | | MO | No | | | No | | 8 | 2151 |
| Ran Entertainment Properties South, | Consumer | AAA Clause | Consumer | Other | | --- | 5/8/2023 | 25-OCT-23 | Administrative | | $3,000,000 | $0 | 0% | 0% | | | | | | 012300020 | Hon. William McCarthy (Ret.) | 24-JUL-23 | NY | Yes | Nancy Wigler | Law Office of Andrew J. Wigler | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/8/2023 | 25-MAR-24 | Awarded | | $20,000 | $3,750 | 0% | 100% | $0 | $0 | | $7,000 | $0 | 012300020 | William H. Breier Esq. | 25-JUL-23 | AZ | No | | | No | Videoconfe | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300020744 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300020696 | | | PA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 12-JUN-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | 012300020687 | | | TX | No | | | No | | 0 | 2521 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 08-JUN-23 | Withdrawn | | $136 | $0 | 0% | 0% | | | Other | | | 012300020608 | | | CA | No | | | No | | 0 | 108 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/8/2023 | 10-NOV-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300020759 | | | SC | No | | | No | | 0 | 5 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028521 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028361 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028415 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028414 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028490 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028469 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028368 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028359 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028362 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028570 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028578 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028573 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028549 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028551 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028537 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028481 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028572 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028591 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028565 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028395 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028471 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028510 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028456 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028447 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028535 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028554 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028609 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028398 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028525 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028451 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028533 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028418 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028402 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028532 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028607 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028458 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028612 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028513 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028486 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028440 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028618 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028506 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028574 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028392 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028373 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028483 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028586 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028613 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028479 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028494 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028446 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028499 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028606 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028455 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028562 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028439 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028519 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028571 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028552 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028371 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028523 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028374 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028582 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028527 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028482 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028389 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028605 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028375 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028365 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028504 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028507 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028600 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028581 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028575 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028465 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028441 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028466 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028589 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028413 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028588 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028489 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028548 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028488 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028539 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028608 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028517 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028596 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028529 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028411 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028425 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028564 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028541 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028542 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028594 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028531 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028416 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028364 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028432 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028382 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028409 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028400 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028487 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028470 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028496 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028462 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028377 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028593 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028399 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028546 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028477 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028381 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028561 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028503 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Twitter, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/8/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028563 | | | MA | Yes | Shannon Liss-Riordan | Lichten & Liss-Riordan, PC | No | | 0 | 309 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 24-JUL-23 | Administrative | $822 | $10,000 | $0 | 0% | 0% | | | | | | 012300020611 | | | CA | No | | | No | | 0 | 955 |
| Verizon Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/8/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020610 | | | FL | No | | | No | | 0 | 7 |
| Wayne Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/8/2023 | 05-MAR-24 | Withdrawn | | $75,000 | $3,540 | 50% | 50% | | | | | | 012300020 | Michael R Stith Esq. | 30-JUN-23 | OH | Yes | Scott Perlmuter | Tittle & Perlmuter | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/8/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300020727 | | | CA | Yes | Jeffery Lohman | The Law Offices of Jeffrey Lohn | No | | 1 | 2475 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300020 | Michael S. Fields Esq. | 14-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/9/2023 | 21-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300021004 | | | MA | No | | | No | | 2 | 585 |
| American First Finance Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $2,552 | $0 | 0% | 0% | | | | | | 012300020904 | | | MN | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300020965 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2023 | 31-MAY-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300020897 | | | UT | No | | | No | | 1 | 3521 |
| Auto Resources, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2023 | 25-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020825 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| AW Development, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | $20,528 | $16,000 | $875 | 50% | 50% | | | | | | 012300020 | Bruce W Kahn Esq. | 14-JUN-23 | NJ | Yes | Kevin Diduch | KD Law Group LLC | No | | 12 | 3 |
| Bambee, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021038 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Bell Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2023 | 19-JAN-24 | Administrative | | $29,199 | $0 | 0% | 0% | | | | | | 012300020811 | | | NJ | No | | | No | | 0 | 1 |
| Capital One | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2023 | 19-JAN-24 | Administrative | | $29,199 | $0 | 0% | 0% | | | | | | 012300020811 | | | NJ | No | | | No | | 0 | 8 |
| Century at Mayfield LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/9/2023 | 26-JUL-23 | Awarded | | $20,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300020 | Joseph E. Cavasinni Esq. | 18-MAY-23 | CO | No | | | No | Conference | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 09-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300021018 | | | TX | No | | | No | | 0 | 744 |
| Comcast Cable Communications Mana | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300020 | Marilee Roberg Esq. | 05-JUL-23 | IL | Yes | Taylor Unterberg | Agruss Law Firm, LLC | No | | 2 | 26 |
| Credit Karma, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300020793 | | | FL | No | | | No | | 0 | 2 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/9/2023 | 28-JUN-23 | Withdrawn | | $792,606 | $0 | 0% | 0% | | | | | | 012300020934 | | | SC | Yes | Harrison Williams | Shelton Law Firm, LLC | No | | 1 | 47 |
| Equity Management Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/9/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $24,999 | $300 | 0% | 100% | | | | | | 012300020 | Carol J Marshall Esq. | 27-JUL-23 | CA | Yes | Rick Morin | Law Office of Rick Morin, PC | No | | 0 | 1 |
| Fair Square Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 19-OCT-23 | Dismissed on the Merits | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300020 | Peter K. Rundle Esq. | 14-JUN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300020 | Robert J. Gaglione Esq. | 30-JUN-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 5/9/2023 | 21-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012300020 | Frank M. Kaplan Esq. | 24-JUL-23 | CA | Yes | Vania Nemanpour | Law Offices of D. Hess Panah & | No | | 2 | 2697 |
| Jerry's Leesburg Ford | Business | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/9/2023 | 03-JAN-24 | Awarded | $3,828 | | $1,500 | 0% | 100% | $3,445 | $0 | | $6,000 | $0 | 012300020 | Sheila J Carpenter Esq. | 27-JUL-23 | VA | No | | | Yes | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 14-JUL-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300021019 | | | CA | No | | | No | | 6 | 414 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012300020 | Eric Schaffer Esq. | 10-AUG-23 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 9 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300020 | Keith A Clark Esq. | 08-AUG-23 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 9 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 31-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300020 | Pamela Devine Esq. | 10-AUG-23 | PA | Yes | Kevin Abramowicz | East End Trial Group LLC | No | | 0 | 9 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2023 | 25-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300020825 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Natomas Labs, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 5/9/2023 | 23-JUN-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300020882 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 5/9/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | 012300021 | Elaine E Feldman Esq. | 05-JUL-23 | TX | Yes | Patrick Raspino | Wills Law Firm PLLC | No | | 0 | 23 |
| Stripe, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/9/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $600 | 0% | 100% | | | Declaratory judgment | | | 012300020 | Carol J Marshall Esq. | 21-AUG-23 | CA | Yes | Daniel Valles | Valles Law, P.C. | No | | 0 | 7 |
| SuperCare Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 5/9/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $1,400 | 0% | 100% | | | | | | 012300020 | John Kane Hart Esq. | 09-JUN-23 | CA | Yes | Brent Buchsbaum | Law Offices of Buchsbaum & H | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/9/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $245,000 | $0 | 0% | 0% | | | Other | | | 012300020970 | | | WA | Yes | Patrea Bullock | Law Office of Patrea R. Bullock, | No | | 2 | 471 |
| U.S. Bank National Association | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 5/9/2023 | 22-FEB-24 | Awarded | $6,204 | | $1,500 | 0% | 100% | $6,204 | $0 | | $0 | $0 | 012300020 | Cynthia A. Ricketts Esq. | 30-JUN-23 | ID | No | | | No | | 0 | 8 |
| UHG I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $6,760 | $750 | 0% | 100% | | | | | | 012300020 | Dr. Katherine Simpson Esq. | 01-AUG-23 | MI | No | | | Yes | | 0 | 4 |
| Valley Home Improvement and Desig | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/9/2023 | 17-OCT-23 | Awarded | $16,600 | | $1,750 | 100% | 50% | $16,347 | $0 | | $6,766 | $0 | 012300020 | Kenneth K. Sorteberg Esq. | 09-JUN-23 | MD | No | | | No | In-Person | 0 | 1 |
| VCI Construction, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 5/9/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $500 | 0% | 100% | | | | | | 012300020 | Hon. Thomas Peter Nugent | 02-AUG-23 | CA | Yes | Aidin Ghavimi | Starpoint, LC | No | | 0 | 4 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/9/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $60,812 | $1,250 | 0% | 100% | | | | | | 012300020 | Richard A Sheehy Esq. | 21-JUN-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 57 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/9/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $2,023 | 0% | 0% | | | | | | 012300020 | Dwight L. Armstrong Esq. | 30-JUN-23 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 3 |
| Voluspa Retail, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/9/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $500,000 | $2,023 | 0% | 100% | | | | | | 012300020 | Dwight L. Armstrong Esq. | 30-JUN-23 | CA | Yes | Maribel Ullrich | Law Offices of Maribel Ullrich | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/9/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300020 | Dan H Deuprey Esq. | 14-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| 1-800-Flowers.com | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300021 | Vincent E Gentile Esq. | 15-SEP-23 | NY | Yes | Lara Novak | U.S. Arbitration Corp. | No | | 0 | 2 |
| American Honda Motor Company, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 5/10/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021252 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300021116 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $1,647 | $0 | 0% | 0% | | | | | | 012300021 | Brent O.E Clinkscale Esq. | 22-JUN-23 | SC | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 24-MAY-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300021115 | | | TX | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 22-MAY-23 | Settled (including dismissal/consent order) | | $3,735 | $0 | 0% | 0% | | | | | | 012300021187 | | | TX | No | | | No | | 1 | 3521 |
| Autumnwood Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/10/2023 | 07-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300021121 | | | OH | Yes | Michael Gay | Cors & Bassett, LLC | No | | 0 | 1 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300021208 | | | IL | No | | | No | | 1 | 57 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 06-JUN-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012300021042 | | | TN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 07-JUL-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300021109 | | | WA | No | | | No | | 0 | 603 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/10/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,925 | 0% | 100% | | | | | | 012300021 | Pamela L Hemminger Esq. | 25-JUL-23 | CA | Yes | Daniel Palay | Palay Hefelfinger, APC | No | | 5 | 320 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/10/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | 012300021090 | | | PA | Yes | Roy Gordon | Gordon and Lowman | No | | 1 | 6 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/10/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300021052 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/10/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300021057 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Everise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 5/10/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $0 | $0 | $0 | 0% | 0% | | | | | | 012300021050 | | | FL | Yes | Kimberly De Arcangelis | Morgan & Morgan, PA | No | | 0 | 24 |
| Gallery Kitchen & Bath | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2023 | 04-SEP-23 | Settled (including dismissal/consent order) | $25,951 | $800,000 | $0 | 0% | 0% | | | | | | 012300021084 | | | NY | Yes | James Van Splinter | Kranjac Tripodi & Partners LLP | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 27-JUN-23 | Withdrawn | | $5,029 | $0 | 0% | 0% | | | | | | 012300021129 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $1,724 | $0 | 0% | 0% | | | | | | 012300021144 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300021021 | | | IL | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300021059 | | | NV | No | | | No | | 6 | 414 |
| Mercedes Benz of Huntsville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/10/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $9,422 | $0 | 0% | 0% | | | | | | 012300021 | David C. Skinner Esq. | 31-JUL-23 | TN | No | | | No | | 0 | 1 |
| Robinhood Crypto | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300021 | Hon. Alex E Ferrer | 06-SEP-23 | FL | No | | | No | | 0 | 1 |
| Sunnova Energy Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/10/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $24,999 | $0 | 0% | 0% | | | | | | 012300021147 | | | FL | No | | | No | | 0 | 5 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300021156 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/10/2023 | 05-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300021117 | | | NY | No | | | No | | 0 | 2521 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021 | Christopher M. Shulman Esq. | 20-JUL-23 | FL | No | | | No | | 0 | 19 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/10/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $26,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Ken Malovos Esq. | 20-JUN-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1332 | 480 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021 | Scott L. Metzger Esq. | 14-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 59 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/11/2023 | 27-NOV-23 | Awarded | $30,781 | $0 | $2,500 | 0% | 100% | $30,781 | $0 | | $4,617 | $0 | 012300021 | Hon. Hugh Gibbs Flanders, Jr. | 09-AUG-23 | GA | No | | | No | Videoconfe | 0 | 82 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 14-FEB-24 | Awarded | $981 | $731,280 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300021 | Jennifer Cook Esq. | 29-JUN-23 | NY | No | | | Yes | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/11/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Barry Victor Freeman Esq. | 10-JUL-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300021293 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 2 | 335 |
| Auto Services Unlimited, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0 | --- | 5/11/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021411 | | | OH | Yes | Christopher Lalak | Lalak LLC | No | | 0 | 1 |
| Capital One | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 04-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300021295 | | | FL | No | | | No | | 0 | 8 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $2,350 | $0 | 0% | 0% | | | | | | 012300021323 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012300021308 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | $3,229 | $0 | $0 | 0% | 0% | | | | | | 012300021428 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | $1,980 | $5,000 | $0 | 0% | 0% | | | | | | 012300021289 | | | MI | No | | | No | | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2023 | 08-JUN-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | 012300021361 | | | MI | No | | | No | | 0 | 603 |
| Credit Karma, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300021296 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 012300021 | W. Kurt Henke Esq. | 15-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Educational Testing Service | Business | AAA Clause | Consumer | Standardized Testing | | Business | 5/11/2023 | 27-JUN-23 | Awarded | $0 | | $1,500 | 0% | 100% | $0 | $0 | Declaratory judgment | $0 | $0 | 012300021 | Linda F Spiegel Esq. | 18-MAY-23 | CA | No | | | Yes | | 0 | 48 |
| Elevated Eateries of Miami, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 5/11/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $990 | 0% | 100% | | | | | | 012300021 | John M. Finnigan Esq. | 02-AUG-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Emerald Coast RV Center, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $ 250,000 | --- | 5/11/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021394 | | | FL | Yes | Tiffany Cruz | Cruz Law Firm, PA | No | | 0 | 3 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300021 | Hon. Michael A Patterson | 15-AUG-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 160 |
| Greystar California, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 5/11/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $500,000 | $3,720 | 0% | 100% | | | | | | 012300021 | Wendy M. Lazerson Esq. | 18-JUL-23 | CA | Yes | Jon Webster | Jon Webster Law Group, APC | No | | 0 | 1 |
| Kia of America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/11/2023 | 19-JAN-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300021 | Kirby J Smith Esq. | 11-SEP-23 | NV | No | | | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300021305 | | | OH | Yes | Alisa Adams | DannLaw | No | | 4 | 4071 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021260 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 35 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021410 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 35 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021360 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/11/2023 | 26-OCT-23 | Awarded | | $40,000 | $1,350 | 100% | 50% | $0 | $32,600 | | $0 | $0 | 012300021 | Kim L Kirn Esq. | 23-JUN-23 | MO | Yes | Dan Peters | Amundsen Davis | No | | 0 | 0 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/11/2023 | 16-FEB-24 | Awarded | $10,894 | | $1,750 | 100% | 0% | $10,894 | $0 | | $2,000 | $0 | 012300021 | Kevin D Slakas Esq. | 07-SEP-23 | NY | No | | | Yes | | 1 | 10 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/11/2023 | 06-NOV-23 | Awarded | $25,108 | | $1,750 | 0% | 100% | $25,108 | $0 | | $3,500 | $0 | 012300021 | Scott St. Marie Esq. | 20-JUN-23 | NY | No | | | No | | 1 | 10 |
| NYC Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/11/2023 | 07-DEC-23 | Awarded | $24,850 | $25,000 | $1,750 | 50% | 50% | $750 | $0 | | $0 | $0 | 012300021 | James M Phillippi Esq. | 16-JUN-23 | CA | Yes | Ronald Rosenberg | Rosenberg & Koffman | No | Videoconfe | 0 | 7 |
| Oliver Space | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 09-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300021356 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300021439 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 26-SEP-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012300021313 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 8 | 2151 |
| Red Robin International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/11/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021415 | | | CA | Yes | Rebecca Peterson-Fisher | Liu Peterson-Fisher LLP | No | | 0 | 5 |
| St. Mary's Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/11/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | Reinstatement | | | 012300021 | Hon. Mary Barzee Flores | 25-JUL-23 | FL | Yes | Cathleen Scott | Scott Law Team LLC | No | | 0 | 8 |
| Stonegate Ventures, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/11/2023 | 09-OCT-23 | Withdrawn | $300,000 | | $7,698 | 50% | 50% | | | | | | 012300021 | Hon. Raul A Gonzalez | 22-MAY-23 | TX | No | | | No | | 0 | 3 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 27-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300021357 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 6 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $10,650 | $750 | 0% | 100% | | | | | | 012300021 | Fred J. Lotterhos Esq. | 23-AUG-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 0 | 25 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300021441 | | | CA | Yes | Robert Kahn | Robert Kahn Law | No | | 0 | 51 |
| Thibiant International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 5/11/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $300,000 | $2,468 | 0% | 100% | | | | | | 012300021 | Frederick W. Kosmo, Jr. Esq. | 01-AUG-23 | CA | Yes | CHRISTIAN ORONSAYE | IVYCREST ATTORNEYS APC | No | | 0 | 4 |
| Titan Solar Power TX, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/11/2023 | 16-JUN-23 | Administrative | | $70,000 | $0 | 0% | 0% | | | Declaratory judgmentOtherRecission | | | 012300021228 | | | TX | Yes | Austin Aguirre | Kenupper & Covey, PC | No | | 1 | 4 |
| T-Mobile | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/11/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300021290 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/11/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300021 | Samuel Woodhouse Esq. | 21-AUG-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 2521 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/11/2023 | 18-SEP-23 | Withdrawn | | $23,000 | $0 | 0% | 0% | | | | | | 012300021 | John D Sours Esq. | 04-AUG-23 | GA | No | | | No | | 0 | 51 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | Other | | | 012300021447 | | | CA | No | | | No | | 5 | 37 |
| Valley Training Centers, Inc. | Consumer | AAA Clause | Consumer | Education | | Business | 5/11/2023 | 23-FEB-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300021 | Mark L. Rodio Esq. | 05-OCT-23 | OH | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/11/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021367 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2475 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/12/2023 | 17-NOV-23 | Awarded | | $11,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300021 | Christy Tosh Crider Esq. | 10-JUL-23 | TN | No | | | Yes | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300021 | Patricia Beaujean Lehtola Esq. | 28-JUN-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 82 |
| Apocha Outpost LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 26-AUG-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012300021471 | | | CA | No | | | No | | 0 | 0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/12/2023 | 29-JUN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300021614 | | | MS | No | | | No | | 1 | 3521 |
| Baldwin Community Schools | Employee | AAA Clause | Employer Promulgated Emp | Education | $0-$100,0 | --- | 5/12/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | | | 012300021 | Michael R Blum Esq. | 07-JUL-23 | MI | Yes | Tim Seeger | Grewal Law PLLC | No | | 0 | 1 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021569 | | | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 14 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021566 | | | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 41 |
| Community Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 18-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300021604 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 2 |
| Complete Solutions Contracting LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/12/2023 | 19-OCT-23 | Awarded | $47,706 | | $1,750 | 50% | 50% | $39,555 | $0 | | $0 | $0 | 012300021 | Henry P Wall Esq. | 08-JUN-23 | SC | No | | | No | In-Person | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | $12,801 | $51,895 | $500 | 0% | 100% | | | | | | 012300021 | Robert L Rothman Esq. | 18-JUL-23 | GA | No | | | No | | 0 | 66 |
| Enterprise Leasing Company of Florid | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 25-MAR-24 | Dismissed on the Merits | | $31,316 | $2,500 | 0% | 100% | | | Release of lien | | | 012300021 | Elaine E Feldman Esq. | 21-JUL-23 | FL | No | | | No | | 0 | 3 |
| Erie Construction Mid-West, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/12/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $34,901 | $1,250 | 0% | 100% | | | | | | 012300021 | Mollie M. Pawlosky Esq. | 14-JUL-23 | IA | Yes | Brian Yung | The Johnson Law Firm | No | | 0 | 8 |
| Etsy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300021698 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $6,090 | $0 | 0% | 0% | | | Other | | | 012300021 | Renee Gerstman Esq. | 25-AUG-23 | AZ | No | | | No | | 0 | 128 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Amy Cashore Mariani Esq. | 28-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Margarita Echevarria Esq. | 26-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Hyundai Motor America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 14-OCT-23 | Administrative | $50,001 | | $1,250 | 0% | 100% | | | | | | 012300021 | Robert S. Amador Esq. | 06-JUL-23 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 123 |
| Investment Realty, Inc. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 5/12/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | $1,125 | $1,125 | $0 | 0% | 0% | | | | | | 012300021550 | | | OH | No | | | No | | 0 | 1 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 06-FEB-24 | Withdrawn | $5,985 | $2,104,000 | $0 | 0% | 0% | | | | | | 012300021 | Elizabeth K Cheung-Gaffney Esq. | 18-SEP-23 | NY | No | | | No | | 0 | 25 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 23-JUN-23 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012300021524 | | | CA | No | | | No | | 6 | 414 |
| Macy's / CBNA | Consumer | AAA Clause | Consumer | Other | | Business | 5/12/2023 | 27-FEB-24 | Awarded | $467 | $2,266 | $1,500 | 0% | 100% | $467 | $0 | | $7,542 | $0 | 012300021 | Richard A Beens Esq. | 09-AUG-23 | MN | No | | | No | | 0 | 2 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021474 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 35 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021470 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 35 |
| Mount Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300021 | Robert C Goodman Esq. | 24-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Napleton Bluemound Imports,, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/12/2023 | 12-MAR-24 | Awarded | $0 | $100,000 | $6,574 | 0% | 100% | $0 | $6,495 | Declarator | $0 | $43,194 | 012300021 | David Michael Lucey Esq. | 04-AUG-23 | WI | Yes | Heidi Miller | HNM Law LLC | No | In-Person | 0 | 1 |
| Oakmont Management Group LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 5/12/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $200,000 | $1,100 | 0% | 100% | | | | | | 012300021 | Amy Semmel Esq. | 24-JUL-23 | CA | Yes | Mazen Khatib | Khatib Law, APC | No | | 0 | 2 |
| Paradign Investment Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 5/12/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012300021532 | | | FL | Yes | Clayton Connors | Westberry & Connors LLC | No | | 0 | 1 |
| Patty Mowry Interior Design, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/12/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300021481 | | | FL | Yes | Joshua Osborn | Rosenberg & Cummings PLLC | No | | 0 | 1 |
| Picco Partners, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/12/2023 | 19-JAN-24 | Awarded | $54,090 | $100,000 | $2,000 | 100% | 44% | $35,634 | $0 | | $35,000 | $0 | 012300021 | Frank A Danzi Esq. | 12-JUN-23 | NJ | Yes | Donald Pepe | Scarinci Hollenbeck | No | Videoconfe | 1 | 2 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 5/12/2023 | 07-DEC-23 | Awarded | $21,150 | | $1,750 | 50% | 50% | $21,150 | $0 | | $0 | $0 | 012300021 | Jason M. Adams Esq. | 23-JUN-23 | CA | No | | | No | | 0 | 21 |
| Sign It Drive It LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300021 | Patricia Beaujean Lehtola Esq. | 28-JUN-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Other | | --- | 5/12/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021536 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| The Title Company of South Florida | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/12/2023 | 07-FEB-24 | Administrative | | $377,000 | $0 | 0% | 0% | | | | | | 012300021 | Glenn J. Waldman Esq. | 08-NOV-23 | FL | No | | | No | | 0 | 1 |
| TTARP Investments, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/12/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $103,121 | $765 | 50% | 50% | | | Recission | | | 012300021 | Martha Crandall Coleman Esq. | 21-JUN-23 | TX | Yes | Eduardo Prado | Prado Law Attorneys | No | | 0 | 2 |
| Vista Motors of North Broward | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 08-NOV-23 | Withdrawn | | $11,000 | $750 | 0% | 100% | | | Recission | | | 012300021 | Peter E. Shapiro Esq. | 18-SEP-23 | FL | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/12/2023 | 05-DEC-23 | Dismissed on the Merits | | $8,500 | $1,250 | 0% | 100% | | | | | | 012300021 | Courtney Moates Paulk Esq. | 17-JUL-23 | VA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/12/2023 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300021 | Robert C Goodman Esq. | 24-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | $3,090 | $3,800 | $0 | 0% | 0% | | | | | | 012300021616 | | | IL | No | | | No | | 1 | 3521 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2023 | 22-MAR-24 | Dismissed on the Merits | | $1,580,000 | $2,500 | 0% | 100% | | | Other | | | 012300021 | James E Fitzgerald Esq. | 07-SEP-23 | CA | No | | | No | | 0 | 55 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/13/2023 | 09-JUN-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300021645 | | | AL | No | | | No | | 0 | 603 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/13/2023 | 26-SEP-23 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | 012300021 | Hon. G. David Miller | 19-JUL-23 | CO | No | | | No | | 6 | 414 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/13/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | $39,807 | | $0 | 0% | 0% | | | | | | 012300021 | Robert F Babcock Esq. | 21-JUN-23 | UT | No | | | No | | 0 | 16 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021640 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021639 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021635 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021628 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021629 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021631 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021641 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021622 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021633 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021621 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021623 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021634 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021617 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021624 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021626 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021643 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021627 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021636 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021637 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021625 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021619 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021620 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021638 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021630 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021642 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021618 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/13/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,001 | $0 | 0% | 0% | | | | | | 012300021632 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 97 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/14/2023 | 12-JUN-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300021657 | | | PA | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2023 | 30-MAY-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300021668 | | | MN | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/14/2023 | 06-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300021664 | | | TN | No | | | No | | 1 | 3521 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012300021669 | | | CA | No | | | No | | 6 | 414 |
| McCulloch Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/14/2023 | 30-NOV-23 | Awarded | | $9,500 | $1,750 | 50% | 50% | $0 | $9,500 | | $0 | $0 | 012300021 | Mr. Leslie Steven Marks Esq. | 21-JUN-23 | CA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2023 | 06-JUN-23 | Settled (including dismissal/consent order) | | $140 | $0 | 0% | 0% | | | | | | 012300021665 | | | PA | No | | | No | | 8 | 2151 |
| The New York Times | Consumer | AAA Clause | Consumer | Other | | --- | 5/14/2023 | 09-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300021671 | | | NC | No | | | No | | 0 | 1 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/14/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $1,750 | 0% | 100% | | | | | | 012300021 | Noah D. Lebowitz Esq. | 21-AUG-23 | CA | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/15/2023 | 02-AUG-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300021844 | | | CO | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/15/2023 | 20-DEC-23 | Awarded | | $13,968 | $1,500 | 0% | 100% | $0 | $9,417 | | $0 | $0 | 012300021 | Hon. Mary Barzee Flores | 19-JUL-23 | FL | No | | | No | | 2 | 585 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Robert L Rothman Esq. | 26-JUN-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/15/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $1,795 | $0 | 0% | 0% | | | | | | 012300021735 | | | KS | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300021672 | | | LA | No | | | No | | 1 | 3521 |
| Blusky Restoration Contractors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/15/2023 | 07-AUG-23 | Administrative | $21,131 | | $0 | 0% | 0% | | | | | | 012300021881 | | | NV | No | | | No | | 1 | 2 |
| Boehringer Ingelheim | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 5/15/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $84,000 | $0 | 0% | 0% | | | | | | 012300021 | Hon. Beverly J Hodgson | 21-JUL-23 | CT | Yes | Gary Phelan | Mitchell & Sheahan, PC | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $13,882 | $0 | 0% | 0% | | | | | | 012300021876 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | | 0 | 44 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 21-AUG-23 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | Other | | | 012300021 | Brian D. Burgoon Esq. | 15-AUG-23 | GA | No | | | No | | 0 | 14 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021848 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 16 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 08-FEB-24 | Withdrawn | | $62,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Sylvia Mayer Esq. | 20-JUL-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2023 | 13-JUN-23 | Withdrawn | | $252 | $0 | 0% | 0% | | | | | | 012300021859 | | | CO | No | | | No | | 0 | 603 |
| Credit Acceptance Corp | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/15/2023 | 08-JAN-24 | Awarded | $5,203 | $27,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300021 | Hon. William McCarthy (Ret.) | 23-AUG-23 | NY | No | | | Yes | | 0 | 2 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021856 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 193 |
| Domino's Pizza Inc | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 13-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300021873 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Domino's Pizza Inc | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 09-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300021875 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Etsy, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 07-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300021697 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 08-DEC-23 | Withdrawn | | $3,000 | $750 | 0% | 100% | | | | | | 012300021 | Terry L. Wallace Esq. | 26-SEP-23 | NC | No | | | Yes | | 0 | 171 |
| Geico General Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 5/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | $250,000 | | $0 | 0% | 0% | | | | | | 012300021924 | | | CA | Yes | Vilen Khachatryan | Glendale Law Group | No | | 0 | 104 |
| GSD Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/15/2023 | 29-NOV-23 | Withdrawn | | $88,524 | $893 | 50% | 50% | | | | | | 012300021 | John Sebastian Vento Esq. | 29-JUN-23 | FL | Yes | Scott Stigall | Gunster, Yoakley & Stewart, P.A | No | | 0 | 1 |
| Hertz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/15/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $523 | $0 | 0% | 0% | | | | | | 012300021774 | | | IN | No | | | No | | 0 | 6 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/15/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $24,750 | $0 | 0% | 0% | | | | | | 012300030678 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 5 | 63 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $1,522 | $0 | 0% | 0% | | | | | | 012300021840 | | | OH | No | | | No | | 0 | 57 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/15/2023 | 08-FEB-24 | Administrative | | $1,250,000 | $0 | 0% | 0% | | | | | | 012300021 | Steven Richard Sauer Esq. | 18-DEC-23 | NY | Yes | Richard Bernsley | Richard A. Bernsley, PC | No | | 4 | 4071 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021831 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 35 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 05-JUN-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300021800 | | | TN | No | | | No | | 8 | 2151 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/15/2023 | 16-JUN-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012300021824 | | | IL | Yes | Ralph Storto | Law Office of Ralph R. Storto, L | No | | 2 | 116 |
| Pulte Home Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/15/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300021 | Brenda K Orrison Esq. | 02-AUG-23 | GA | Yes | Ashley Hughes | Oliver Hughes LLC | No | | 1 | 1 |
| RCK Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/15/2023 | 10-JAN-24 | Awarded | | $200,000 | $8,100 | 50% | 50% | $0 | $329,743 | | $0 | $0 | 012300021 | Randy J Heller Esq. | 30-JUN-23 | NY | No | | | No | In-Person | 0 | 1 |
| Redknot Holdings, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/15/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | $130,240 | $48,591 | $1,000 | 50% | 50% | | | | | | 012300021 | Richard O. Hamilton, Jr. Esq. | 14-SEP-23 | OH | Yes | Patrick O'Neill | Cors & Bassett, LLC | No | | 0 | 3 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/15/2023 | 29-DEC-23 | Awarded | | $62,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300021 | Allan Marain Esq. | 26-JUL-23 | NJ | No | | | No | Videoconfe | 2 | 471 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 21-DEC-23 | Withdrawn | | $104,794 | $1,250 | 0% | 100% | | | | | | 012300021 | Amy Jill Baranoff Esq. | 11-SEP-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 21-DEC-23 | Withdrawn | | $882,396 | $0 | 0% | 0% | | | | | | 012300021 | Hon. Alfred J Weiner (Ret.) | 30-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $487,997 | $1,500 | 0% | 100% | | | | | | 012300021 | Mark R. Lee Esq. | 10-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/15/2023 | 30-NOV-23 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012300021 | Mark R. Lee Esq. | 10-AUG-23 | MA | Yes | Eric Rosen | Dynamis LLP | No | | 0 | 131 |
| Upgrade, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/15/2023 | 26-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300021714 | | | IN | Yes | Desirae Bedford | Recovery Law Group, APC | No | | 0 | 3 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/15/2023 | 30-AUG-23 | Withdrawn | | $400 | $0 | 0% | 0% | | | | | | 012300021 | Edward J. Weiss Esq. | 03-AUG-23 | CA | No | | | No | | 0 | 955 |
| Xtreme Auto Recovery | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/15/2023 | 08-JAN-24 | Awarded | | $27,000 | $2,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300021 | Hon. William McCarthy (Ret.) | 23-AUG-23 | NY | No | | | Yes | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/16/2023 | 16-NOV-23 | Withdrawn | | $30,000 | $1,250 | 0% | 100% | | | | | | 012300021 | Marilee Roberg Esq. | 03-AUG-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 48 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300022 | Judy L. Woods Esq. | 31-JUL-23 | OH | Yes | Alexander Darr | Darr Law LLC | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/16/2023 | 01-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300022108 | | | TX | No | | | No | | 1 | 3521 |
| Carpet Wagon Glendale Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/16/2023 | 23-FEB-24 | Awarded | $37,500 | | $1,250 | 50% | 50% | $17,563 | $0 | | $0 | $0 | 012300021 | Jason M. Adams Esq. | 25-AUG-23 | CA | No | | | No | Videoconfe | 0 | 1 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/16/2023 | 06-SEP-23 | Administrative | | $42,682 | $0 | 0% | 0% | | | | | | 012300021994 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 5 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300022024 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 16 |
| Choice Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/16/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300021976 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|Comenity Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|20-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300021926||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|15|
|CoreFirst Bank & Trust|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|09-AUG-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300021927||AR|Yes|Tyler Ewigleben|Johnson Firm|No||0|1|
|Credit One Bank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|25-AUG-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022073||AZ|Yes|Cy Hainey|Hilltop Law Firm|No||0|193|
|Discover Bank|Business|AAA Clause|Consumer|Debt Collection Moratorium||---|5/16/2023|11-DEC-23|Settled (including dismissal/consent order)|$15,267||$750|0%|100%||||||012300022 Mark E Lassiter Esq.|01-AUG-23|AZ|No|||No||0|69|
|Domino's Pizza Inc|Consumer|AAA Clause|Consumer|Other||---|5/16/2023|13-NOV-23|Withdrawn||$25,000|$0|0%|0%||||||012300021977||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|6|
|Domino's Pizza Inc|Consumer|AAA Clause|Consumer|Other||---|5/16/2023|13-NOV-23|Withdrawn||$25,000|$0|0%|0%||||||012300021981||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|6|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|5/16/2023|17-NOV-23|Settled (including dismissal/consent order)||$300|$0|0%|0%||||||012300021956||NY|No|||No||0|326|
|Expedia, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|5/16/2023|06-MAR-2|Settled (including dismissal/consent order)||$15,000|$0|0%|0%||||||012300021950||OH|Yes|Kurt Jones|The Dann Law Firm Co., LPA|No||0|326|
|Faurecia Interior Systems|Business|AAA Clause|Employer Promulgated Emp|Other Industry||---|5/16/2023|01-JUN-23|Settled (including dismissal/consent order)|$15,129||$0|0%|0%||||||012300021930||MI|Yes|Craig Mierzwa|Simon PLC|No||0|9|
|Hoover Automotive, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/16/2023|22-MAR-2|Settled (including dismissal/consent order)||$30,000|$1,250|0%|100%||||||012300022 Morgan S Templeton Esq.|01-SEP-23|SC|Yes|Andrew Connor|Connor Law, PC|No||0|4|
|Hyundai Motor America, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/16/2023|12-OCT-23|Settled (including dismissal/consent order)|$50,001||$0|0%|0%||||||012300022103||CA|Yes|Sally Ayvazian|Sage Law Group LLP|No||2|123|
|J Canal Assoc Remodeling LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|5/16/2023|10-OCT-23|Settled (including dismissal/consent order)|$150,000|$281,440|$0|0%|0%||||||022300021983||CT|Yes|Beth Mercier|Michelson, Kane, Royster & Ba|No||1|1|
|Kaleidoscope Design LLC|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|5/16/2023|10-OCT-23|Awarded|$31,450||$1,350|50%|50%|$16,013|$0||$0|$0|012300021 Julie M. Walker Esq.|30-JUN-23|CO|Yes|Michael Gates|Foster Graham Milstein & Calis|No|In-Person|0|1|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/16/2023|15-FEB-24|Settled (including dismissal/consent order)||$74,600|$0|0%|0%||||||012300022 Denise Morris Hammond Esq.|28-JUL-23|FL|Yes|Neil O'Brien|Florin Roebig PA|No||129|1136|
|National Bath, Inc.|Business|AAA Clause|Consumer|Other||---|5/16/2023|14-DEC-23|Settled (including dismissal/consent order)|$9,439||$1,250|0%|100%||||||012300021 H. David Luff Esq.|07-JUL-23|FL|No|||No||0|7|
|National Bath, Inc.|Business|AAA Clause|Consumer|Other||---|5/16/2023|14-DEC-23|Settled (including dismissal/consent order)|$9,439||$1,250|0%|100%||||||012300021 H. David Luff Esq.|07-JUL-23|FL|No|||No||0|7|
|P A Remodeling|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|5/16/2023|25-JAN-24|Settled (including dismissal/consent order)||$74,999|$570|100%|0%||||||012300022 Douglas W Allan Esq.|04-AUG-23|CA|Yes|William Stanger|Law Office of William Stanger|No||0|1|
|Park Lawn Corporation|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,0C|---|5/16/2023|17-JAN-24|Withdrawn||$250,000|$3,440|0%|100%||||||012300022 Thomas Matthew Williams Esq.|13-JUN-23|OH|Yes|Felix Gora|Rendigs Fry Kiely & Dennis|No||0|1|
|Synchrony|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|07-NOV-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022071||IN|Yes|Gregg Romaine|Recovery Law Group|No||4|66|
|Synchrony|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|05-FEB-24|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022089||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||4|66|
|TitleMax of Virginia, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||Consumer|5/16/2023|02-FEB-24|Awarded||$16,426|$4,830|0%|100%|$0|$16,426|Other|$0|$8,100|012300022 Michele A Ledo Esq.|16-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|32|
|Velocity Investments, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|08-DEC-23|Withdrawn||$30,852|$0|0%|0%||||||012300022 Paul J. Roshka Esq.|06-OCT-23|AZ|Yes|John Skiba|Arizona Consumer Law Group,|No||0|15|
|WebBank|Consumer|AAA Clause|Consumer|Financial Services||---|5/16/2023|28-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300021921||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|58|
|WJHFL, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/16/2023|06-SEP-23|Settled (including dismissal/consent order)||$73,747|$0|0%|0%||||||012300021984||FL|Yes|Timothy Wilkerson|Matthews and Jones LLP|No||0|1|
|American Express|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|04-DEC-23|Withdrawn||$6,300|$1,250|0%|100%||||||012300022 Mollie Wagner Neal Esq.|23-AUG-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|No||49|1420|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/17/2023|01-JUN-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022296||TX|No|||No||1|3521|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|02-OCT-23|Settled (including dismissal/consent order)|$1,339|$0|$0|0%|0%||||||012300022250||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||1|270|
|Comcast Cable Communications Man|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/17/2023|05-DEC-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300022 Michael J Radford Esq.|26-OCT-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||2|26|
|Comenity Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|11-JAN-24|Dismissed on the Merits||$3,000|$1,500|0%|100%||||||012300022 Sabrina Wilkins-Brown Esq.|25-SEP-23|IL|No|||No||0|82|
|Credit One Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|07-AUG-23|Settled (including dismissal/consent order)||$4,300|$0|0%|0%||||||012300022323||IL|No|||No||0|56|
|Exeter Finance Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|25-AUG-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022191||TX|Yes|Shakeria Northcross|Jaffer & Associates, PLLC|No||0|1|
|Experian|Consumer|AAA Clause|Consumer|Other||Business|5/17/2023|04-MAR-2|Awarded||$12,000|$2,500|0%|100%|$0|$0||$0|$0|012300022 Sanford Jossen Esq.|25-AUG-23|CA|No|||No|Videoconfe|0|128|
|Experian Information Solutions, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/17/2023|27-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||||012300022 Leslie Mark Werlin Esq.|14-SEP-23|PA|Yes|Joseph Gentilcore|Francis Mailman Soumilas, P.C.|No||1|146|
|First Premier Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|18-AUG-23|Settled (including dismissal/consent order)||$1,452|$0|0%|0%||||||012300022 Susan J.M. Bauman Esq.|17-JUL-23|WI|No|||No||0|38|
|JES Construction, LLC|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|5/17/2023|06-FEB-24|Settled (including dismissal/consent order)|$11,782|$6,750|$750|0%|100%||||||012300022 Aileen R. Schwartz Esq.|27-JUN-23|PA|No|||No||1|5|
|JPMorgan Chase & Co.|Consumer|AAA Clause|Consumer|Financial Services||Business|5/17/2023|21-DEC-23|Awarded||$1,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Theodore R Bayer Esq.|13-SEP-23|FL|Yes|Gerald Lane|Law Offices of Jibrael S. Hindi P|No||0|25|
|Ka Olina FS Hotel LLC|Employee|AAA Clause|Employer Promulgated Emp|Hospitality/Travel|$0-$100,0C|---|5/17/2023|26-JUL-23|Withdrawn||$0|$0|0%|0%||||||012300022311||HI|Yes|Rodney Bridgers|Law Offices of Rodney Bridgers|No||0|1|
|LG Electronics, USA, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/17/2023|24-AUG-23|Administrative||$3,100|$0|0%|0%||||||012300022310||AZ|No|||No||0|31|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|26-JUL-23|Administrative||$1,450|$0|0%|0%||||||012300022292||CA|No|||No||8|2151|
|RS Herman Architects, Inc.|Business|AAA Clause|Residential Construction (B2|New Home Construction||---|5/17/2023|04-JAN-24|Withdrawn|$12,304||$0|0%|0%||||||012300022210||CA|Yes|Claude Rostamian||No||1|1|
|SA Recycling, LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,0C|---|5/17/2023|19-JUL-23|Withdrawn||$0|$0|0%|0%||||||012300022312||CA|Yes|Edwin Pairavi|Pairavi Law, PC|No||0|1|
|Santander Consumer USA|Consumer|AAA Clause|Consumer|Financial Services||Business|5/17/2023|01-DEC-23|Awarded|$10,500|$52,668|$2,500|0%|100%|$10,747|$0||$0|$0|012300022 Judith B. Greene Esq.|14-AUG-23|FL|No|||No|Videoconfe|0|4|
|Self Incorporated|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|19-SEP-23|Administrative||$4,300|$0|0%|0%||||||012300022322||IL|No|||No||0|2|
|SoFi Lending Corp.|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|13-NOV-23|Settled (including dismissal/consent order)||$15,640|$0|0%|0%||||||012300022 Joseph E. Guimera Esq.|19-SEP-23|CA|Yes|Robert Brennan|Law Offices of Robert F. Brenn|No||0|11|
|Synchrony|Consumer|AAA Clause|Consumer|Financial Services||---|5/17/2023|18-MAY-2|Withdrawn||$0|$0|0%|0%||||||012300022200||IN|Yes|Nicholas Wajda|Wajda and Recovery Law Grou|No||4|66|
|TitleMax of Virginia, Inc.|Consumer|AAA Clause|Consumer|Financial Services||Consumer|5/17/2023|05-MAR-2|Awarded||$1,104|$5,910|0%|100%|$0|$1,104||$0|$9,450|012300022 Hon. Robert H Edmunds, Jr.|30-AUG-23|NC|Yes|Drew Brown|Brown, Faucher, Peraldo & Ber|No||0|32|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/17/2023|26-JAN-24|Awarded|$221|$2,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Steven Michael Ruffalo Esq.|28-AUG-23|IL|No|||Yes||0|2521|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/17/2023|23-JUN-23|Withdrawn||$5,053|$0|0%|0%||||||012300022298||CO|No|||No||0|955|
|Verizon|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/17/2023|04-AUG-23|Administrative||$10,000|$0|0%|0%||||||012300022224||NJ|No|||No||0|955|
|Ally Financial Services|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|27-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022427||NY|No|||No||0|9|
|Apple Federal Credit Union|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|13-DEC-23|Settled (including dismissal/consent order)||$9,999|$0|0%|0%||||||012300022 Jeffrey M. Senger Esq.|27-JUL-23|MD|Yes|Daniel Whitney|Whitney, LLP|No||0|1|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|15-JUN-23|Settled (including dismissal/consent order)||$1,300|$0|0%|0%||||||012300022509||CA|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|27-NOV-23|Administrative||$5,000|$0|0%|0%||||||012300022445||LA|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|26-JUN-23|Settled (including dismissal/consent order)||$4,085|$0|0%|0%||||||012300022423||MO|No|||No||1|3521|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|02-JUN-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022466||TX|No|||No||1|3521|
|Bayside of King George, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|13-DEC-23|Settled (including dismissal/consent order)||$9,999|$0|0%|0%||||||012300022 Jeffrey M. Senger Esq.|27-JUL-23|MD|Yes|Daniel Whitney|Whitney, LLP|No||0|1|
|Best Buy|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|13-JUL-23|Administrative||$1,870|$0|0%|0%||||||012300022387||GA|No|||No||0|2|
|BMW Financial Services NA, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|03-JAN-24|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022520||CA|Yes|Lauren Veggian|The Cardoza Law Corporation|No||0|19|
|C.W. Clarke Associations, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/18/2023|08-FEB-24|Dismissed on the Merits||$43,816|$2,500|0%|100%||||||012300022 John Cooper Lane Esq.|18-SEP-23|MD|No|||No||0|1|
|Carpe Diem Pizza|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|Not Provid|---|5/18/2023|28-DEC-23|Settled (including dismissal/consent order)||$0|$3,780|0%|100%||||||012300022 Chris Kitchel Esq.|04-AUG-23|OH|Yes|Andrew Kimble|Biller & Kimble, LLC|No||0|1|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|27-NOV-23|Settled (including dismissal/consent order)||$2,250|$750|0%|100%||||||012300022 Frank A Danzi Esq.|26-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|04-DEC-23|Settled (including dismissal/consent order)||$1,586|$750|0%|100%||||||012300022 Michael W. Johnston|21-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|28-NOV-23|Settled (including dismissal/consent order)||$1,344|$750|0%|100%||||||012300022 Paul W. Berning Esq.|24-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|12-DEC-23|Settled (including dismissal/consent order)||$5,766|$750|0%|100%||||||012300022 Timothy G. Warner Esq.|25-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|02-FEB-24|Withdrawn||$100,000|$0|0%|0%||||||012300022 Hon. Betty R Widgeon|02-AUG-23|MI|Yes|Evan Kaploe|Cohen Law Office PC|No||0|39|
|CSAA Insurance Group|Consumer|AAA Clause|Consumer|Insurance (Other)||---|5/18/2023|15-AUG-23|Administrative||$100,000|$0|0%|0%||||||012300022475||MI|Yes|Mark Sisson|The Mark Sisson Law Firm|No||0|2|
|Etsy, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|03-AUG-23|Administrative||$25,000|$0|0%|0%||||||012300022455||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||1|12|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|5/18/2023|26-MAR-2|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%||||||012300022474||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|5/18/2023|26-MAR-2|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%||||||012300022464||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Everise, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Technology|Not Provid|---|5/18/2023|26-MAR-2|Settled (including dismissal/consent order)|$0|$0|$0|0%|0%||||||012300022487||FL|Yes|Kimberly De Arcangelis|Morgan & Morgan, PA|No||0|24|
|Freedom Debt Relief, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|29-NOV-23|Settled (including dismissal/consent order)||$10,000|$1,250|0%|100%||||||012300022 Gordon Alan Coffee Esq.|06-JUL-23|IL|Yes|Marwan Daher|Sulaiman Law Group, Ltd.|No||0|83|
|Hyundai Motor America, Inc.|Business|AAA Clause|Consumer|Car Warranty/Maintenance||---|5/18/2023|06-DEC-23|Settled (including dismissal/consent order)|$50,000||$0|0%|0%||||||012300022 J. Timothy Nardell Esq.|31-JUL-23|CA|Yes|Tionna Dolin|Strategic Legal Practices|No||2|123|
|Merrick Bank|Consumer|AAA Clause|Consumer|Financial Services||Business|5/18/2023|26-FEB-24|Awarded||$5,590|$2,500|0%|100%|$0|$0|Accounting|$0|$0|012300022 David M Barbour Esq.|14-AUG-23|MI|No|||No|Conference|0|5|
|Nationwide Motor Sales Corp.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/18/2023|25-SEP-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300022489||MD|Yes|Daniel Whitney|Whitney, LLP|No||0|3|
|OneMain Financial Group, LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|26-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022499||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||1|59|
|Rent A Tire, L.P.|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|04-AUG-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022461||IL|Yes|Marwan Daher|Sulaiman Law Group, Ltd.|No||0|1|
|Safe Streets USA, LLC|Employee|AAA Clause|Employer Promulgated Emp|Other Industry|$0-$100,0C|---|5/18/2023|02-JAN-24|Settled (including dismissal/consent order)||$0|$350|0%|100%||||||012300022 E. Gary Spitko Esq.|03-AUG-23|CA|Yes|Robin Workman|Workman Law Firm, PC|No||0|2|
|Sharp Construction Services, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Home Owner|5/18/2023|27-DEC-23|Awarded||$5,300|$1,000|100%|100%|$0|$5,300||$0|$0|012300022 Elizabeth E Deemer Esq.|13-OCT-23|PA|No|||No||0|2|
|Shuler Construction, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/18/2023|13-JUN-23|Withdrawn||$149,999|$0|0%|0%||||||012300022532||LA|Yes|Sean Brady|Flanagan Partners, LLP|No||0|1|
|Slickdeals, LLC|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|10-JAN-24|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300022 Dan H Deuprey Esq.|03-OCT-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|3|
|SPS Services, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Home Owner|5/18/2023|16-NOV-23|Awarded||$16,911|$1,750|50%|50%|$0|$16,911||$0|$2,750|012300022 Hon. Michael A Patterson|23-JUN-23|LA|Yes|Joshua Roy|The Maughan Law Firm|Yes||0|4|
|Synchrony|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|04-DEC-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022490||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||4|66|
|Synchrony|Consumer|AAA Clause|Consumer|Financial Services||---|5/18/2023|04-DEC-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022492||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||4|66|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/18/2023|21-AUG-23|Settled (including dismissal/consent order)||$146,671|$0|0%|0%||||||012300022 Andrew V Tramont Esq.|20-JUL-23|PA|Yes|Timothy Abeel|Timothy Abeel & Associates|No||2|471|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|12-MAR-2|Settled (including dismissal/consent order)||$120,432|$1,250|0%|100%||||||012300022 Steven Schulwolf Esq.|07-AUG-23|TX|Yes|R. Anderson Sessions|Cokinos Young, PC|Yes||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|20-FEB-24|Dismissed on the Merits||$8,000|$1,500|0%|100%||||||012300022 Janice L. Sperow Esq.|11-OCT-23|CA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|29-FEB-24|Administrative||$2,500|$0|0%|0%||||||012300022409||GA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|14-AUG-23|Withdrawn|$212|$3,500|$0|0%|0%||||||012300022448||GA|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|13-JUN-23|Settled (including dismissal/consent order)||$700|$0|0%|0%||||||012300022404||MI|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/18/2023|06-JUN-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022452||PA|No|||No||0|2521|
|TruGreen Limited Partnership|Consumer|AAA Clause|Consumer|Other||---|5/18/2023|17-AUG-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022463||IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||3|9|
|Truist Bank|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/18/2023|25-SEP-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300022489||MD|Yes|Daniel Whitney|Whitney, LLP|No||0|12|
|Airport Chrysler Dodge Jeep, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/19/2023|03-AUG-23|Administrative||$60,000|$0|0%|0%||||||012300022609||FL|No|||No||0|3|
|AT&T|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/19/2023|13-NOV-23|Administrative|$128|$899|$0|0%|0%||||||012300022545||KY|No|||No||1|3521|
|Aveanna Healthcare AS, LLC|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0C|---|5/19/2023|22-MAR-2|Settled (including dismissal/consent order)||$0|$26,000|0%|100%||||||012300022 Michael L Russell Esq.|17-JUL-23|TN|Yes|David Weatherman|The Weatherman Firm|No||0|3|
|Aveanna Home Health|Employee|AAA Clause|Employer Promulgated Emp|Healthcare|$0-$100,0C|---|5/19/2023|22-MAR-2|Settled (including dismissal/consent order)||$0|$26,000|0%|100%||||||012300022 Michael L Russell Esq.|14-JUL-23|TN|Yes|David Weatherman|The Weatherman Firm, PLLC|No||0|2|
|Burlington Stores|Employee|AAA Clause|Employer Promulgated Emp|Retail|Not Provid|---|5/19/2023|03-JAN-24|Withdrawn||$0|$0|0%|0%||||||012300022 Barbara Johnson Esq.|22-JUN-23|MD|No|||No||0|1|
|Carvana, LLC|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/19/2023|02-JUN-23|Withdrawn||$0|$0|0%|0%||||||012300022548||FL|No|||No||0|1|
|Celtic Bank Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|09-AUG-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022654||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|16|
|Celtic Bank Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|08-AUG-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022679||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|16|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|08-JAN-24|Settled (including dismissal/consent order)||$60,000|$1,250|0%|100%||||||012300022 Marcus Salvato Quintanilla Esq.|14-AUG-23|CA|Yes|Tammy Hussin|Hussin Law Firm|No||1|266|
|Citibank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|20-OCT-23|Settled (including dismissal/consent order)|$1,523|$0|$0|0%|0%|||Other|||012300022644||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||1|270|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/19/2023|23-JUN-23|Administrative||$4,000|$0|0%|0%||||||012300022707||MI|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|5/19/2023|06-MAR-2|Awarded||$50,000|$2,500|0%|100%|$0|$0||$0|$0|012300022 Barry L Miller Esq.|03-OCT-23|FL|No|||No|Videoconfe|0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||Business|5/19/2023|12-JAN-24|Awarded||$10,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Philip J. Glick Esq.|07-AUG-23|IL|No|||No||0|603|
|Comenity Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|18-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022620||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|14|
|Devon Street Homes|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/19/2023|21-JUL-23|Settled (including dismissal/consent order)||$28,496|$0|0%|0%||||||012300022670||TX|No|||No||0|1|
|Dollar General Corporation|Employee|AAA Clause|Employer Promulgated Emp|Retail|$0-$100,0C|---|5/19/2023|17-NOV-23|Settled (including dismissal/consent order)||$0|$450|0%|100%||||||012300022 Thomas F Gibbons|26-JUN-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||7|115|
|Goldman Sachs Bank USA|Consumer|AAA Clause|Consumer|Financial Services||Business|5/19/2023|03-JAN-24|Awarded||$1,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Andrew V Tramont Esq.|19-JUL-23|FL|Yes|Gerald Lane|Law Offices of Jibrael S. Hindi P|Yes||1|74|
|Goldman Sachs Bank USA|Consumer|AAA Clause|Consumer|Financial Services||Business|5/19/2023|07-FEB-24|Awarded||$1,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 William King Hill Esq.|27-JUL-23|FL|Yes|Jibrael Hindi|The Law Offices of Jibrael S. Hi|No||1|74|
|HughesNet|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/19/2023|16-NOV-23|Dismissed on the Merits||$5,000|$750|0%|100%||||||012300022 David J Hyman Esq.|31-JUL-23|OK|No|||No||0|64|
|Jefferson Capital Systems, LLC|Consumer|AAA Clause|Consumer|Other||---|5/19/2023|27-JUN-23|Settled (including dismissal/consent order)||$30,000|$0|0%|0%||||||012300022692||IL|Yes|Mohammed Badwan|Sulaiman Law Group, Ltd.|No||0|26|
|JPMorgan Chase Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|02-AUG-23|Settled (including dismissal/consent order)||$7,400|$0|0%|0%||||||012300022632||OK|No|||No||6|414|
|KeyCorp|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|26-MAR-2|Withdrawn||$1,000|$0|0%|0%|||Other|||012300022702||CA|Yes|Richard McCune|McCune Law Group|No||0|2|
|KeyCorp|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|26-MAR-2|Settled (including dismissal/consent order)||$1,000|$0|0%|0%|||Other|||012300022616||CA|Yes|Richard McCune|McCune Law Group|No||0|2|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/19/2023|16-FEB-24|Settled (including dismissal/consent order)||$60,799|$0|0%|0%||||||012300022593||FL|Yes|Neil O'Brien|Florin Roebig PA|No||18|475|
|Lowe's|Consumer|AAA Clause|Consumer|Other||---|5/19/2023|04-DEC-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022660||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|7|
|Millennium Products, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service|$0-$100,0C|---|5/19/2023|07-FEB-24|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022709||CA|Yes|Graham Hollis|GrahamHollis APC|No||0|1|
|Sitterle Homes, Ltd|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/19/2023|16-JAN-24|Settled (including dismissal/consent order)||$75,000|$220|50%|50%||||||012300022 C. A. (Joe) Davis Esq.|20-JUL-23|FL|Yes|Neil O'Brien|Florin Roebig PA|No||0|1|
|Synchrony|Consumer|AAA Clause|Consumer|Other||---|5/19/2023|04-DEC-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022660||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||4|66|
|T/A Complete Enhancement, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||---|5/19/2023|18-OCT-23|Awarded|$7,559|$40,016|$1,750|50%|50%|$4,663|$1,532||$0|$0|012300021 Wendy F. Klein Keane Esq.|05-JUL-23|DC|No|||No|Videoconfe|0|1|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/19/2023|19-OCT-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022581||CA|Yes|Jordan Cohen|Consumer Law Experts, PC|No||2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/19/2023|08-JUN-23|Settled (including dismissal/consent order)||$204|$0|0%|0%||||||012300022724||NJ|No|||No||0|2521|
|Tyrian Designer Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||Home Owner|5/19/2023|28-NOV-23|Awarded||$80,000|$1,250|50%|100%|$0|$47,275||$0|$11,520|012300022 Misty H. Gutierrez Esq.|09-AUG-23|TX|Yes|John Francis|Law Office of John Francis|No|In-Person|0|3|
|WebBank|Consumer|AAA Clause|Consumer|Financial Services||---|5/19/2023|28-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022617||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|58|
|Wells Solar & Electrical Services, LLC|Consumer|AAA Clause|Consumer Construction|Other||---|5/19/2023|25-MAR-2|Awarded||$67,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Hon. Carl Ginsberg|22-SEP-23|TX|Yes|Charles Moster|Moster Craft, PC|Yes||0|2|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/20/2023|09-JUN-23|Administrative||$500|$0|0%|0%||||||012300022760||CO|No|||No||0|603|
|Experian|Consumer|AAA Clause|Consumer|Other||---|5/20/2023|19-SEP-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300022770||IL|No|||No||0|128|
|Pennsylvania State Employees Credit|Consumer|AAA Clause|Consumer|Financial Services||---|5/20/2023|28-SEP-23|Withdrawn||$5,000|$0|0%|0%||||||012300022761||CA|No|||No||1|4|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/20/2023|30-OCT-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022 Thomas William McGee III Esq.|31-JUL-23|SC|No|||No||1|2475|
|Barclays Bank of Delaware|Consumer|AAA Clause|Consumer|Financial Services||---|5/21/2023|27-SEP-23|Settled (including dismissal/consent order)||$200,000|$0|0%|0%||||||012300022 Steven J Cologne Esq.|10-JUL-23|CA|Yes|Ahren Tiller|BLC Law Center, APC|No||0|5|
|Choice Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|5/21/2023|18-OCT-23|Withdrawn||$6,173|$0|0%|0%||||||012300022 Nicole L. Campbell Esq.|07-SEP-23|MD|No|||No||5|110|
|JPMorgan Chase Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|5/21/2023|18-MAR-2|Administrative||$2,500|$0|0%|0%||||||012300022780||FL|No|||No||6|414|
|Paramount Energy Fund I Lessor, LLC|Home Owner|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Home Owner|5/21/2023|23-OCT-23|Awarded||$20,836|$1,750|100%|50%|$0|$18,447||$0|$0|012300022 John W. Rosenberg Esq.|10-JUL-23|CA|No|||Yes||0|1|
|PayPal, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/21/2023|16-JUN-23|Administrative||$2,500|$0|0%|0%||||||012300022771||KY|No|||No||8|2151|
|Sprint Corporation|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/21/2023|22-JUN-23|Administrative|$1,239|$1,500|$0|0%|0%||||||012300022786||NJ|No|||No||1|755|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/21/2023|17-JUL-23|Withdrawn||$0|$0|0%|0%||||||012300022778||AL|No|||No||2|471|
|Tesla, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||Consumer|5/21/2023|05-MAR-2|Awarded||$78,765|$5,000|0%|100%|$0|$0||$0|$7,500|012300022 Doris Jane Dabrowski Esq.|17-JUL-23|NJ|No|||No|Videoconfe|2|471|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/21/2023|15-JUN-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022779||AZ|No|||No||0|2521|
|T-Mobile USA, Inc.|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/21/2023|16-JUN-23|Settled (including dismissal/consent order)||$1,166|$0|0%|0%||||||012300022789||GA|No|||No||0|2521|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/21/2023|12-JAN-24|Settled (including dismissal/consent order)||$9,496|$750|0%|100%||||||012300022 Richard D Fincher, J.D.|28-AUG-23|AZ|No|||No||1|2475|
|Wells Fargo Bank|Consumer|AAA Clause|Consumer|Financial Services||---|5/21/2023|16-AUG-23|Settled (including dismissal/consent order)||$140,000|$0|0%|0%||||||012300022793||CA|Yes|Ahren Tiller|BLC Law Center, APC|No||1|2475|
|Airbnb, Inc.|Consumer|AAA Clause|Consumer|Hospitality/Travel||---|5/22/2023|04-DEC-23|Dismissed on the Merits||$1,026|$750|0%|100%||||||012300022 Andrew V Tramont Esq.|25-JUL-23|FL|No|||No||0|703|
|Amalie Oil Company|Employee|AAA Clause|Employer Promulgated Emp|Energy|$0-$100,0C|---|5/22/2023|11-JAN-24|Settled (including dismissal/consent order)||$200,000|$723|0%|100%|||Declaratory judgment|||012300022 Christopher M. Shulman Esq.|13-JUL-23|FL|Yes|Christiane Nolton|Squires & Ryan, PLLC|No||1|1|
|American Home Shield|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|5/22/2023|19-JUL-23|Settled (including dismissal/consent order)||$6,000|$0|0%|0%||||||012300022797||CA|Yes|Jeffrey Wilens|Lakeshore Law Center|No||0|94|
|AT&T|Consumer|AAA Clause|Consumer|Other||Business|5/22/2023|10-NOV-23|Awarded||$0|$2,500|0%|100%|$0|$0||$0|$0|012300022 Brian D. Burgoon Esq.|31-JUL-23|GA|Yes|Arlean Parsons|Law Office of Arlean Parsons, L|No|Videoconfe|1|3521|
|Barclaycard US|Consumer|AAA Clause|Consumer|Financial Services||Business|5/22/2023|08-JAN-24|Awarded||$1,000|$1,500|0%|100%|$0|$0||$0|$0|012300022 Lori Adelson Esq.|24-JUL-23|FL|Yes|Jibrael Hindi|The Law Offices of Jibrael S. Hi|Yes||1|99|
|Best Egg|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|17-JUL-23|Settled (including dismissal/consent order)||$15,000|$0|0%|0%|||Other|||012300022945||IL|Yes|Alexander Taylor|Sulaiman Law Group, Ltd.|No||0|2|
|CashApp|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|30-AUG-23|Settled (including dismissal/consent order)||$1,407|$0|0%|0%||||||012300022940||WA|No|||No||0|1|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|27-NOV-23|Settled (including dismissal/consent order)||$1,500|$750|0%|100%||||||012300022 Anthony M DiLeo Esq.|18-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|12-DEC-23|Settled (including dismissal/consent order)||$443|$750|0%|100%||||||012300022 Christian Dennie Esq.|20-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|04-DEC-23|Settled (including dismissal/consent order)||$3,425|$750|0%|100%||||||012300022 Gordon Alan Coffee Esq.|25-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|27-NOV-23|Settled (including dismissal/consent order)||$2,000|$750|0%|100%||||||012300022 Hon. Larry Schwartz|24-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Chime Financial, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|27-NOV-23|Settled (including dismissal/consent order)||$3,457|$750|0%|100%||||||012300022 Jonathan B Gilbert Esq.|18-JUL-23|FL|Yes|Gregory Pierre|Gregory Pierre & Associates PL|Yes||1|266|
|Choice Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||Consumer|5/22/2023|21-DEC-23|Awarded||$15,000|$1,500|0%|100%|$0|$1,425||$0|$0|012300022 Frank A Danzi Esq.|19-JUL-23|PA|No|||Yes||5|110|
|Choice Home Warranty|Consumer|AAA Clause|Consumer Construction|Home Warranty||---|5/22/2023|14-DEC-23|Awarded||$5,000|$2,500|0%|100%|$0|$750||$0|$0|012300022 Gregory Beckwith Esq.|20-JUL-23|VA|No|||No|Videoconfe|5|110|
|Citibank|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|26-JUL-23|Withdrawn||$10,000|$0|0%|0%||||||012300022829||IL|No|||No||0|8|
|Claro Enterprise Solutions, LLC|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|27-JUN-23|Withdrawn||$25,000|$0|0%|0%||||||012300022961||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|1|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|08-FEB-24|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||||012300022 Debra A Jenks Esq.|02-AUG-23|IL|Yes|Sara Hanley|Stoltmann Law Offices, PC|No||0|744|
|Coinbase, Inc.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|20-OCT-23|Settled (including dismissal/consent order)||$10,000|$0|0%|0%||||||012300022832||VA|No|||No||0|744|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/22/2023|04-MAR-2|Administrative||$10,000|$0|0%|0%||||||012300022990||CA|No|||No||0|603|
|Comcast|Consumer|AAA Clause|Consumer|Telecommunications/Wireless/Cable/Satelli||---|5/22/2023|16-JUN-23|Administrative||$5,000|$0|0%|0%||||||012300022812||VA|No|||No||0|603|
|Comenity Bank|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|11-AUG-23|Settled (including dismissal/consent order)||$4,500|$0|0%|0%||||||012300022857||IL|No|||No||0|82|
|Comenity Bank|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|22-AUG-23|Settled (including dismissal/consent order)||$4,300|$0|0%|0%||||||012300022855||IL|No|||No||0|82|
|Credit One Bank, N.A.|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|24-JAN-24|Settled (including dismissal/consent order)||$0|$1,250|0%|100%||||||012300022 Doris Jane Dabrowski Esq.|29-AUG-23|PA|Yes|Joseph Gentilcore|Francis Mailman Soumilas, P.C.|No||0|193|
|Door and Glass Services Company|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Business|5/22/2023|17-NOV-23|Awarded|$74,999||$1,750|100%|50%|$62,502|$0||$20,652|$0|012300022 Brian K. Oblow Esq.|14-JUN-23|FL|Yes|Sarah Peart|Peart Law Office, P.A.|No|In-Person|0|1|
|Downey Import Cars, Inc.|Consumer|AAA Clause|Consumer|Car Sale/Lease||---|5/22/2023|27-AUG-23|Administrative||$0|$0|0%|0%||||||012300022959||CA|Yes|Robert Mobasseri|Law Offices of Robert B. Mobas|No||0|0|
|Emerald City Pizza, LLC|Business|AAA Clause|Employer Promulgated Emp|Restaurant/Food Service||---|5/22/2023|28-NOV-23|Settled (including dismissal/consent order)|$0||$975|0%|100%||||||012300022 Hon. Bruce Heller|27-JUN-23|WA|Yes|Rodney Moody|Rodney Moody Law|No||0|1|
|Entrata, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|28-JUN-23|Settled (including dismissal/consent order)||$25,000|$0|0%|0%||||||012300023080||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|1|
|Flipboard, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|18-JUL-23|Withdrawn||$25,000|$0|0%|0%||||||012300023074||CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|1|
|Ford Motor Company|Business|AAA Clause|Consumer|Car Sale/Lease||---|5/22/2023|06-SEP-23|Administrative|$29,741||$0|0%|0%||||||012300022 Jeffrey H Dasteel Esq.|06-JUL-23|CA|Yes|Kevin Jacobson|Quill & Arrow LLP|No||0|85|
|FPL Energy Services, Inc. d/b/a FPL Hc|Consumer|AAA Clause|Consumer|Warranties (Other than car)||---|5/22/2023|25-OCT-23|Withdrawn||$6,000|$0|0%|0%||||||012300022852||FL|No|||No||0|0|
|Goldman Sachs & Co. LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|14-MAR-2|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022927||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|23|
|HSN Syncro|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|09-NOV-23|Administrative||$4,500|$0|0%|0%||||||012300022879||IL|No|||No||0|1|
|JES Construction, LLC|Business|AAA Clause|Residential Construction (B2|Rennovation/Addition/Home Improvement||Business|5/22/2023|12-OCT-23|Awarded|$29,661||$1,750|0%|100%|$29,661|$0||$0|$0|012300022 William R Mauck, Jr. Esq.|28-JUN-23|VA|No|||Yes||0|2|
|JPMorgan Chase Bank, NA|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|21-AUG-23|Administrative||$10,000|$0|0%|0%||||||012300022907||CA|No|||No||6|414|
|Lennar Homes, LLC|Home Owner|AAA Clause|Residential Construction (B2|New Home Construction||---|5/22/2023|06-MAR-2|Settled (including dismissal/consent order)|$74,999|$99,999|$0|0%|0%||||||022300012276||FL|No|||No||43|546|
|LVNV Funding, LLC|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|10-AUG-23|Administrative||$9,700|$0|0%|0%||||||012300022851||CA|No|||No||0|16|
|Merrick Bank Corporation|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|25-JUL-23|Settled (including dismissal/consent order)||$0|$0|0%|0%||||||012300022868||IN|Yes|Nicholas Wajda|Wajda Law Group, APC|No||0|6|
|Michaels Stores, Inc.|Employee|AAA Clause|Employer Promulgated Emp|Retail|$0-$100,0C|---|5/22/2023|13-OCT-23|Withdrawn||$0|$0|0%|0%||||||012300022905||NY|Yes|Peter Romero|Law Office of Peter A. Romero,|No||1|34|
|Mission Lane LLC|Consumer|AAA Clause|Consumer|Financial Services||---|5/22/2023|02-AUG-23|Settled (including dismissal/consent order)|$639|$15,000|$0|0%|0%|||Declaratory judgmentOther|||012300022 Jeanne Barnum Esq.|17-JUL-23|IL|Yes|Nathan Volheim|Sulaiman Law Group, Ltd.|No||0|32|
|Move, Inc.|Consumer|AAA Clause|Consumer|Other||---|5/22/2023|29-JAN-24|Settled (including dismissal/consent order)||$25,000|$1,250|0%|100%||||||012300022 Gregory B Wood Esq.|03-OCT-23|CA|Yes|Joshua Swigart|Swigart Law Group, APC|No||0|10|

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NONE | Consumer | AAA Clause | Consumer Real Estate | Other | | --- | 5/22/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $14,318 | $0 | 0% | 0% | | | | | | 012300022814 | | | NE | No | | | No | | 0 | 0 |
| NRGY Homes & Construction, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | $453,711 | $999,999 | $1,624 | 50% | 50% | | | | | | 012300022 | Stephen Hale Esq. | 28-JUN-23 | UT | Yes | Stewart Peay | Snell & Wilmer, LLP | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300022858 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $894 | $0 | 0% | 0% | | | | | | 012300022798 | | | HI | No | | | No | | 8 | 2151 |
| Prestige Construction Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022300012276 | | | FL | No | | | No | | 0 | 19 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300022 | Doris Jane Dabrowski Esq. | 16-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Progressive Casualty Insurance Comp | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 5/22/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $250,000 | $25,500 | 0% | 100% | | | | | | 012300022 | Todd J McNamara Esq. | 26-JUN-23 | CO | Yes | Ben Lebsack | Lowrey Parady Lebsack, LLC | No | | 0 | 5 |
| Riact Logistics | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/22/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,375 | 0% | 100% | | | | | | 012300022 | Jed Marcus Esq. | 12-JUL-23 | NJ | Yes | Eva Zelson | Zeff Law Firm | No | | 0 | 1 |
| Robertson Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $206,123 | $2,170 | 50% | 50% | | | | | | 012300022 | Anne Stark Esq. | 23-JUN-23 | TX | Yes | Kate Valent | Scheef & Stone, LLP | No | | 0 | 1 |
| San Diego County Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $12,500 | $2,500 | 0% | 100% | | | | | | 012300022 | Mitchell Lee Lathrop Esq. | 30-JAN-24 | CA | Yes | Casey Daggett | Consumer Equity Legal | No | | 0 | 4 |
| Semper Fidelis Construction and Deve | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | $32,964 | $50,750 | $875 | 50% | 50% | | | | | | 012300022 | Richard L. Reed Esq. | 16-JUN-23 | TX | Yes | Amanda James | Amanda L. James Law, PLLC | No | | 0 | 2 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 022300012276 | | | FL | No | | | No | | 1 | 85 |
| Spire Recovery Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 30-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300022997 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 0 |
| Statewide Energy Solutions | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | $13,575 | | $625 | 50% | 50% | | | | | | 012300022 | Martha Crandall Coleman Esq. | 26-JUN-23 | TX | No | | | No | | 0 | 1 |
| Stonecrest Homes GA, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/22/2023 | 09-NOV-23 | Awarded | $19,553 | $10,510 | $2,375 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300022 | John D Sours Esq. | 25-JUL-23 | GA | Yes | Konrad Ziegler | Lee & Ziegler, LLP | No | In-Person | 0 | 1 |
| Tilson Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/22/2023 | 16-JAN-24 | Awarded | | $75,000 | $1,588 | 50% | 50% | $0 | $0 | | $25,000 | $0 | 012300022 | Kevin G Amadio Esq. | 30-JUN-23 | TX | Yes | Luke McMahan | Harrison Steck, PC | No | Videoconfe | 1 | 8 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/22/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300022799 | | | MA | No | | | No | | 0 | 2521 |
| Toshi Holdings Pte. Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/22/2023 | 27-JUL-23 | Administrative | | $367,856 | $0 | 0% | 0% | | | | | | 012300022830 | | | NY | Yes | Marc Fitapelli | MDF Law PLLC | No | | 0 | 131 |
| USA Insulation Raleigh-Durham | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/22/2023 | 21-JUN-23 | Administrative | | $3,250 | $0 | 0% | 0% | | | | | | 012300022847 | | | NC | Yes | Marie Costello-Inserra | | No | | 0 | 1 |
| AFS | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/23/2023 | 11-AUG-23 | Administrative | | $183,856 | $0 | 0% | 0% | | | | | | 012300023098 | | | AL | Yes | Robert Mudd | Robert Mudd, Jr. Attorney | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/23/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300023030 | | | FL | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/23/2023 | 30-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300023185 | | | NC | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/23/2023 | 30-JUN-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300023019 | | | NC | No | | | No | | 0 | 703 |
| Arnold & Smith Law, PLLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 0% | | | | | | 012300023 | Robert M. Dawson Esq. | 27-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/23/2023 | 25-MAR-24 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Susan Nauss Exon Esq. | 15-AUG-23 | CA | No | | | No | | 1 | 3521 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2023 | 11-OCT-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012300023 | Kathleen Smalley Esq. | 08-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Cerritos Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2023 | 11-OCT-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | | | | 012300023 | Kathleen Smalley Esq. | 08-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300023 | Daniel A. Cotter Esq. | 18-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300023 | Frank T Becker Esq. | 27-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $4,874 | $750 | 0% | 100% | | | | | | 012300023 | Hon. Robert Neal Hunter | 30-JUN-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $4,500 | $750 | 0% | 100% | | | | | | 012300023 | Vernon C. Howerton Jr. Esq. | 25-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300023092 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 1 | 146 |
| Dane Contractors, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $99,999 | $1,250 | 50% | 50% | | | | | | 012300023 | Thomas O. Crist Esq. | 21-JUL-23 | OH | Yes | Douglas Bartman | Berns, Ockner, & Greenberger, | No | | 1 | 1 |
| Diamond Ridge Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 01-AUG-23 | Administrative | | $18,588 | $0 | 0% | 0% | | | | | | 012300024677 | | | OH | No | | | No | | 0 | 3 |
| Diamond Ridge Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 14-SEP-23 | Administrative | | $18,588 | $0 | 0% | 0% | | | | | | 012300027670 | | | OH | No | | | No | | 0 | 3 |
| Direct Home Remodeling, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/23/2023 | 22-JAN-24 | Awarded | | $119,929 | $6,600 | 50% | 50% | $0 | $83,833 | | $0 | $0 | 012300023 | Douglas W Allan Esq. | 28-JUL-23 | CA | Yes | Jason Turner | Law Office of Jason E. Turner, A | No | Videoconfe | 0 | 1 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300023026 | | | PA | No | | | No | | 0 | 36 |
| Experian Information Services | Business | AAA Clause | Consumer | Other | | --- | 5/23/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023 | Frank M. Kaplan Esq. | 31-AUG-23 | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | | 0 | 3 |
| Filosa Graff, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 5/23/2023 | 15-NOV-23 | Withdrawn | $55,718 | | $5,420 | 0% | 100% | | | | | | 012300023 | Lynne M. Fischman Uniman Esq. | 09-AUG-23 | NJ | No | | | No | | 0 | 1 |
| Foundation Systems of Michigan, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $150,001 | $1,025 | 50% | 50% | | | | | | 012300023 | Frederick F Butters Esq. | 07-JUL-23 | MI | Yes | George Perrett | Butler Toweson & Payseno PLL | No | | 0 | 8 |
| Frank Recruitment Group, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 5/23/2023 | 01-NOV-23 | Withdrawn | $100,000 | | $0 | 0% | 0% | | | | | | 012300023117 | | | FL | Yes | Jill Kirila | Squire Patton Boggs (US) LLP | No | | 0 | 4 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012300023 | Keith A Clark Esq. | 20-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 0% | | | Declaratory judgmentOther | | | 012300023 | Keith A Clark Esq. | 20-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| GR Construction USA | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 11-SEP-23 | Withdrawn | | $47,986 | $0 | 0% | 0% | | | | | | 012300023 | David W Slaughter Esq. | 25-JUL-23 | UT | Yes | Steven Edmonds | Strong & Hanni | No | | 0 | 1 |
| J.G. Wentworth Company | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300023 | Robert M. Dawson Esq. | 27-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| KMA Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/23/2023 | 03-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300023194 | | | CA | Yes | Ben Roberts | Law Office of Ben Roberts | No | | 0 | 1 |
| M and F of Richmond Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 29-AUG-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012300023167 | | | VA | No | | | No | | 0 | 1 |
| MRS BPO, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300023150 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 28-NOV-23 | Awarded | $20,000 | $73,910 | $3,885 | 50% | 50% | $0 | $32,762 | | $0 | $0 | 012300023 | David Eisenberg Esq. | 29-JUN-23 | IL | Yes | Katrice Matthews | Sable Law Group LLC | No | Videoconfe | 0 | 0 |
| NWAN, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 5/23/2023 | 09-FEB-24 | Awarded | | $20,633 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Sherry R. Wetsch Esq. | 07-AUG-23 | TX | No | | | Yes | | 0 | 3 |
| NYC Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/23/2023 | 02-AUG-23 | Withdrawn | $6,900 | | $0 | 0% | 0% | | | | | | 012300023 | John W Garman Esq. | 17-JUL-23 | CA | No | | | No | | 0 | 7 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300023258 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 48 |
| OSI Staffing Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 5/23/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $650 | 0% | 100% | | | | | | 012300023 | Eric M Epstein Esq. | 03-AUG-23 | PA | Yes | Steven Auerbach | Law Office of Steven T. Auerba | No | | 0 | 4 |
| Optum Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | Business | 5/23/2023 | 10-OCT-23 | Awarded | | $0 | $5,208 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Kirby J Smith Esq. | 26-JUN-23 | NV | Yes | Daniel Watkins | Watkins & Letofsky, LLP | No | | 0 | 17 |
| Room & Board, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/23/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300023273 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| Smith Custom Home Corp | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $1,939 | 33% | 33% | | | | | | 012300023 | Lucius M Dyal Jr. Esq. | 12-SEP-23 | FL | Yes | Adam Wolfe | Wolfe Law Tampa PLLC | No | | 0 | 4 |
| Smith Custom Homes Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/23/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $1,939 | 33% | 33% | | | | | | 012300023 | Lucius M Dyal Jr. Esq. | 12-SEP-23 | FL | Yes | Adam Wolfe | Wolfe Law Tampa PLLC | No | | 0 | 2 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023216 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 27-JUL-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300023161 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| W6LS, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/23/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300023095 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 4 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/23/2023 | 14-DEC-23 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Jamie M. Brownlee Esq. | 07-AUG-23 | SC | No | | | Yes | | 1 | 2475 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | 012300023388 | | | NY | No | | | No | | 0 | 59 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $1,044 | $750 | 0% | 100% | | | | | | 012300023 | Brian E. Robison Esq. | 06-JUL-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,575 | $750 | 0% | 100% | | | | | | 012300023 | Edward J. Weiss Esq. | 28-JUL-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 5/24/2023 | 23-JAN-24 | Awarded | | $8,200 | $2,875 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Clarence A. "Hap" Martin, III Esq. | 17-JUL-23 | OH | Yes | Alisa Adams | DannLaw | No | Videoconfe | 0 | 703 |
| American Auto Shield, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/24/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300023395 | | | IL | No | | | No | | 0 | 5 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/24/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $8,067 | $0 | 0% | 0% | | | | | | 012300023345 | | | PA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 20-JUN-23 | Withdrawn | | $3,500 | $0 | 0% | 0% | | | | | | 012300023269 | | | CO | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 02-JUN-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300023272 | | | VA | No | | | No | | 1 | 3521 |
| Centex Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2023 | 06-JUL-23 | Administrative | | $64,687 | $0 | 0% | 0% | | | | | | 012300023543 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 61 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 25-SEP-23 | Withdrawn | | $1,432 | $0 | 0% | 0% | | | | | | 012300023314 | | | OH | Yes | Adam Stone | Advocate Attorneys LLP | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012300023336 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $6,144 | $0 | 0% | 0% | | | | | | 012300023318 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $11,800 | $0 | 0% | 0% | | | | | | 012300023325 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | $411 | $0 | $0 | 0% | 0% | | | | | | 012300023391 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $2,770 | $2,770 | $0 | 0% | 0% | | | | | | 012300023 | Frances Floriano Goins Esq. | 11-JAN-24 | OH | No | | | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $6,927 | $0 | 0% | 0% | | | | | | 012300023322 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 270 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $1,000 | $1,250 | 0% | 100% | | | | | | 012300023 | Hon. Hugh Gibbs Flanders, Jr. | 14-AUG-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 37 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300023415 | | | MI | No | | | No | | 1 | 41 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Other | | Business | 5/24/2023 | 06-DEC-23 | Awarded | | $829 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Mark I. Wachter Esq. | 25-JUL-23 | OH | No | | | No | | 0 | 56 |
| Deegan Express | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/24/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $2,500 | 0% | 100% | | | | | | 012300023 | Robert D Coviello Esq. | 09-AUG-23 | CA | Yes | Matthew Rabban | Law Offices of Matthew Rabba | No | | 0 | 1 |
| Design 1 Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | $11,250 | $49,999 | $1,250 | 0% | 100% | | | | | | 012300023 | Winston Raoul Grow Esq. | 28-AUG-23 | AL | Yes | Kenneth Riemer | Riemer Law, LLC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2023 | 08-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300023270 | | | CA | No | | | No | | 0 | 326 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2023 | 05-JUL-23 | Administrative | | $6,300 | $0 | 0% | 0% | | | | | | 012300023366 | | | IL | No | | | No | | 0 | 326 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 16-FEB-24 | Withdrawn | | $28,500 | $0 | 0% | 0% | | | | | | 012300023 | Robert J. Flack Esq. | 26-JUL-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 32 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 21-AUG-23 | Withdrawn | | $5,324 | $0 | 0% | 0% | | | | | | 012300023310 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 32 |
| Lawyers Title Insurance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 19-OCT-23 | Administrative | | $7,845 | $0 | 0% | 0% | | | | | | 012300023294 | | | CA | No | | | No | | 0 | 8 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 5/24/2023 | 06-DEC-23 | Awarded | | $829 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300023 | Mark I. Wachter Esq. | 25-JUL-23 | OH | No | | | No | | 0 | 14 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023429 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| My Patriot Supply | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 29-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300023528 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Northwest Self Storage | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $1,448 | $0 | 0% | 0% | | | | | | 012300023447 | | | OR | No | | | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023373 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 59 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | Declaratory judgmentOther | | | 012300023 | Hon. Jeffery P. Reynolds | 28-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 21-JUN-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300023452 | | | TX | No | | | No | | 8 | 2151 |
| Penske Truck Leasing Co., LP | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 26-MAR-24 | Dismissed on the Merits | | $25,000 | $2,500 | 0% | 100% | | | | | | 012300023 | Janice L. Sperow Esq. | 31-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/24/2023 | 15-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300023387 | | | CA | Yes | Yameen Salahuddin | Salahuddin Law, APC | No | | 0 | 6 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $2,584 | $0 | 0% | 0% | | | | | | 012300023451 | | | CA | No | | | No | | 0 | 8 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 11-DEC-23 | Withdrawn | | $17,236 | $1,250 | 0% | 100% | | | | | | 012300023 | John Taylor Esq. | 02-AUG-23 | TX | No | | | No | | 0 | 425 |
| Temac Development, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/24/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | $15,829 | $956,924 | $1,260 | 50% | 50% | | | | | | 012300023 | Sharon Brook Shively Esq. | 13-JUL-23 | CA | Yes | Reza Ghaboosi | Andrade & Associates, APLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/24/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $75,230 | $0 | 0% | 0% | | | Recission | | | 012300023340 | | | IL | Yes | David Levin | Law Offices of Todd M. Friedm | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $32,701 | $1,250 | 0% | 100% | | | | | | 012300023 | Brian D. Wassom Esq. | 27-JUL-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $24,031 | $1,250 | 0% | 100% | | | | | | 012300023 | Rocco Cafaro Esq. | 18-JUL-23 | FL | Yes | Jeffrey Kaplan | Dimond Kaplan & Rothstein, P. | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 22-JUN-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012300023268 | | | OK | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/24/2023 | 28-JUN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300023271 | | | SC | No | | | No | | 0 | 2521 |
| Traffic Tech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 5/24/2023 | 27-OCT-23 | Withdrawn | | $111,838 | $2,900 | 0% | 100% | | | | | | 012300023 | Duane E Bennett Esq. | 19-JUL-23 | CA | Yes | Frank Clowney | Law Office of Frank S. Clowney | No | | 0 | 1 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 11-MAR-24 | Withdrawn | | $37,000 | $1,250 | 0% | 100% | | | | | | 012300023 | John Dewey Watson Esq. | 24-AUG-23 | AR | No | | | No | | 0 | 51 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/24/2023 | 09-AUG-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300023411 | | | CA | No | | | No | | 0 | 51 |
| Treeium, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/24/2023 | 25-AUG-23 | Withdrawn | | $27,000 | $0 | 0% | 0% | | | | | | 012300023 | Jason M. Adams Esq. | 03-AUG-23 | CA | No | | | No | | 3 | 20 |
| Uber Technologies LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/24/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300023 | James E Fitzgerald Esq. | 17-AUG-23 | CA | Yes | Erica Gonzales | Brock & Gonzales, LLP | No | | 0 | 19 |
| W6LS, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300023324 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 4 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023407 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 58 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/24/2023 | 08-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300023439 | | | MN | No | | | No | | 1 | 24 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/25/2023 | 04-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300023516 | | | TX | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/25/2023 | 17-JUL-23 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012300023661 | | | NC | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 09-JAN-24 | Withdrawn | | $1,000 | $750 | 0% | 100% | | | | | | 012300023 | Francis X. Rapprich III Esq. | 03-AUG-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 18-JAN-24 | Withdrawn | | $1,000 | $4,860 | 0% | 100% | | | | | | 012300023 | Louise B Zeuli Esq. | 23-AUG-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023579 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 49 | 1420 |
| American Wagering, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 29-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300023650 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $687 | $0 | 0% | 0% | | | | | | 012300023970 | | | IN | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2023 | 25-JAN-24 | Awarded | | $1,500,000 | $5,000 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Carole Lynn Nowicki Esq. | 19-JUL-23 | NJ | No | | | No | Videoconfe | 1 | 3521 |
| Bajco Florida, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/25/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023 | John M. Finnigan Esq. | 04-AUG-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 5 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 29-AUG-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300023670 | | | CA | Yes | Valerie Savran | McCune Law Group | No | | 0 | 13 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | $1,185 | $0 | $0 | 0% | 0% | | | | | | 012300023633 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2023 | 23-JUN-23 | Administrative | | $700 | $0 | 0% | 0% | | | | | | 012300023573 | | | AL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/25/2023 | 19-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300023674 | | | WA | No | | | No | | 0 | 603 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 25-SEP-23 | Withdrawn | $32,411 | $39,884 | $0 | 0% | 0% | | | | | | 012300023 | Earlene R Baggett-Hayes Esq. | 11-SEP-23 | MI | No | | | No | | 3 | 189 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300023521 | | | AZ | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $8,590 | $0 | 0% | 0% | | | | | | 012300023672 | | | DC | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $6,950 | $0 | 0% | 0% | | | | | | 012300023673 | | | DE | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $7,586 | $0 | 0% | 0% | | | | | | 012300023482 | | | OR | No | | | No | | 0 | 128 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 5/25/2023 | 30-JUN-23 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | 012300023582 | | | KY | No | | | No | | 0 | 71 |
| Gallant Law Group, P.C. | Consumer | AAA Clause | Consumer | Legal Services | | --- | 5/25/2023 | 17-JUL-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300023610 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Growhealthy Properties, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 5/25/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023 | D. Andrew Byrne Esq. | 25-JUL-23 | FL | Yes | R. Martin Saenz | Saenz & Anderson, PLLC | No | | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300023530 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| JPMorgan Chase Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/25/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | 012300023 | Eric M Epstein Esq. | 22-JUN-23 | CA | Yes | Andranik Tsarukyan | Remedy Law Firm | No | | 0 | 17 |
| Kohl's Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 07-JUL-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300023461 | | | DC | Yes | Albert Pak | Keller Postman LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 5/25/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $945 | 0% | 100% | | | | | | 012300023 | Susan N Eisenberg Esq. | 02-AUG-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 129 | 1136 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/25/2023 | 11-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300023540 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 5/25/2023 | 08-DEC-23 | Awarded | | $0 | $9,350 | 0% | 100% | $0 | $0 | Reinstatem | $0 | $0 | 012300023 | Lisa J Banks Esq. | 14-JUL-23 | NC | No | | | No | Videoconfe | 0 | 68 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | $53,347 | | $0 | 0% | 0% | | | | | | 012300023 | Steven Richard Sauer Esq. | 22-SEP-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 65 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 21-JUN-23 | Administrative | | $580 | $0 | 0% | 0% | | | | | | 012300023457 | | | TX | No | | | No | | 8 | 2151 |
| PLS Financial Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 5/25/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $1,395 | 0% | 100% | | | | | | 012300023 | Patricia A Nolan Esq. | 05-JUL-23 | TX | No | | | No | | 1 | 2 |
| Rey's Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2023 | 26-OCT-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012300023 | Hon. Michael J Seng | 14-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023652 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023551 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012300023 | Mark W. Williams Esq. | 07-JUL-23 | AZ | Yes | Santiago Teran | Consumer Attorneys | No | | 0 | 425 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 25-JUL-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300023504 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 05-OCT-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | | | 012300023532 | | | SD | No | | | No | | 1 | 27 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/25/2023 | 28-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300023563 | | | CA | No | | | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/25/2023 | 26-OCT-23 | Withdrawn | | $74,999 | $0 | 0% | 0% | | | OtherRecission | | | 012300023 | Hon. Michael J Seng | 14-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/26/2023 | 03-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300023779 | | | CA | No | | | No | | 0 | 703 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 5/26/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $305,701 | $0 | 0% | 0% | | | | | | 012300023793 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Amato Homes I, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 5/26/2023 | 21-DEC-23 | Awarded | $34,975 | | $1,250 | 50% | 50% | $10,670 | $0 | | $0 | $0 | 012300023 | Patricia L Seifert Esq. | 04-AUG-23 | OH | Yes | John Oberholtzer | Oberholtzer & Filous, LPA | No | In-Person | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/26/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $15,586 | $0 | 0% | 0% | | | | | | 012300023791 | | | TX | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/26/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300023759 | | | SC | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/26/2023 | 20-DEC-23 | Awarded | | $23,788 | $2,500 | 0% | 100% | $0 | $23,788 | | $0 | $0 | 012300023 | Mary Margaret Bush Esq. | 07-AUG-23 | CA | No | | | No | Videoconfe | 1 | 3521 |
| Atlantic Coastal Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $875 | 50% | 50% | | | | | | 012300027 | Robert J Manne Esq. | 01-AUG-23 | FL | Yes | Geoffrey Ittleman | The Law Offices of Geoffrey D. | No | | 0 | 2 |
| BJ's Restaurants, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300024236 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/26/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Recission | | | 012300023708 | | | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | | 0 | 5 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $9,691 | $0 | 0% | 0% | | | | | | 012300023829 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2023 | 26-JUN-23 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 012300023765 | | | NJ | No | | | No | | 0 | 603 |
| CubeSmart, LP | Consumer | AAA Clause | Consumer | Other | | Business | 5/26/2023 | 04-MAR-24 | Awarded | | $400,000 | $4,600 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Barry L Miller Esq. | 23-AUG-23 | FL | No | | | No | Videoconfe | 0 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/26/2023 | 12-JAN-24 | Awarded | $3,280 | $600,000 | $2,500 | 0% | 100% | $3,280 | $0 | | $0 | $0 | 012300023 | Steven Richard Sauer Esq. | 25-JUL-23 | CA | No | | | No | Conference | 0 | 472 |
| Ed Napleton Calumet City Imports, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 5/26/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $0 | $2,025 | 0% | 100% | | | Other | | | 012300023 | Glenn D. Newman Esq. | 15-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Elevated Eateries of Miami, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/26/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $6,550 | 0% | 100% | | | | | | 012300023 | Sheila M. Cesarano Esq. | 25-AUG-23 | FL | Yes | Peter Hoogerwoerd | Remer, Georges-Pierre & Hoog | No | | 0 | 3 |
| Enservio LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 5/26/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,943 | 0% | 100% | | | | | | 012300024 | Susan N Eisenberg Esq. | 01-AUG-23 | FL | Yes | Brian Pollock | FairLaw Firm | No | | 0 | 2 |
| GLE Scrap Metal, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Steel/Metals | $100,000 - | --- | 5/26/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300023 | Thomas L Gravelle Esq. | 21-JUL-23 | MI | Yes | Clifford Hammond | Foster Swift | No | | 0 | 1 |
| Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/26/2023 | 06-FEB-24 | Awarded | | $26,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300023 | Ken Malovos Esq. | 29-AUG-23 | CA | No | | | No | | 0 | 6 |
| Guardian, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/26/2023 | 22-DEC-23 | Awarded | | $100,001 | $16,120 | 50% | 100% | $0 | $95,498 | | $0 | $43,332 | 012300023 | Prof. Ralph C. Anzivino Esq. | 01-AUG-23 | WI | Yes | Kimberly Hurtado | Hurtado Zimmerman SC | No | In-Person | 0 | 3 |
| Hertz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/26/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $3,012 | $0 | 0% | 0% | | | | | | 012300023836 | | | CA | No | | | No | | 0 | 6 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/26/2023 | 19-JAN-24 | Awarded | $7,502 | $700,000 | $2,500 | 0% | 100% | $7,502 | $0 | | $0 | $0 | 012300023 | David G. Freedman Esq. | 07-AUG-23 | CA | No | | | No | Videoconfe | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300023775 | | | WV | No | | | No | | 6 | 414 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/26/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023696 | | | FL | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 7 |
| Mattress Firm, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 5/26/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300023693 | | | FL | Yes | Michael Palitz | Shavitz Law Group, PA | No | | 0 | 7 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012300023703 | | | MI | No | | | No | | 0 | 9 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2023 | 08-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300023783 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 88 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300023739 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Prog Leasing, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,625 | 0% | 100% | | | Declaratory judgmentOther | | | 012300023 | Lori B. Sanford Esq. | 05-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 21 |
| QSL Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/26/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $75,001 | $2,731 | 0% | 100% | | | | | | 012300023 | Hon. Melvia B Green | 09-AUG-23 | FL | Yes | Tiffany Cruz | Cruz Law Firm, PA | No | | 0 | 1 |
| RM Garhart & Sons | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/26/2023 | 08-DEC-23 | Awarded | | $42,399 | $3,751 | 50% | 50% | $0 | $14,563 | | $0 | $0 | 012300023 | Tarrant H. Lomax Esq. | 10-AUG-23 | MD | Yes | Sarah Simmons | Gallagher Evelius & Jones LLP | No | Videoconfe | 0 | 3 |
| Skopos Financial, LLC d/b/a Reprise Fi | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,625 | 0% | 100% | | | | | | 012300023 | Hon. Gary Oxenhandler | 25-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Sondors, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/26/2023 | 13-DEC-23 | Administrative | | $5,700 | $0 | 0% | 0% | | | | | | 012300023683 | | | NH | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300023806 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/26/2023 | 21-DEC-23 | Awarded | $117 | $310,000 | $2,500 | 0% | 100% | $117 | $0 | | | $500 | $0 | 012300023 | Robert L Ostrov | 01-SEP-23 | FL | No | | | No | Videoconfe | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2023 | 22-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300023678 | | | OK | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 5/26/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | | 012300023777 | | | MA | Yes | Patrick Banfield | Banfield Law Firm | No | | 0 | 27 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/26/2023 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300028017 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/26/2023 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300028043 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/26/2023 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300028048 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Universal Health Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 5/26/2023 | 08-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300027990 | | | IL | Yes | Ryan Stephan | Stephan Zouras, LLP | No | | 1 | 509 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/26/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Michael S. Winsten Esq. | 26-JUL-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 178 |
| Wintrust Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/26/2023 | 21-AUG-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | | 012300023745 | | | IL | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/27/2023 | 09-FEB-24 | Awarded | $4,754 | $1,000,000 | $1,500 | 0% | 100% | $4,754 | $0 | | | $0 | $0 | 012300023 | Jean-Marie Crahan Esq. | 18-AUG-23 | TX | No | | | Yes | | 1 | 3521 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300023 | Robert J. Flack Esq. | 15-AUG-23 | CA | No | | | No | | 0 | 744 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/27/2023 | 30-AUG-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 012300023862 | | | GA | No | | | No | | 0 | 45 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/27/2023 | 21-MAR-2 | Administrative | | $70 | $0 | 0% | 0% | | | | | | | 012300023875 | | | DE | No | | | No | | 2 | 149 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/27/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $3,420 | $0 | 0% | 0% | | | | | | | 012300023873 | | | MI | No | | | No | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 5/27/2023 | 11-AUG-23 | Administrative | | $162,000 | $0 | 0% | 0% | | | | | | | 012300023874 | | | CA | No | | | No | | 2 | 471 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/27/2023 | 11-AUG-23 | Withdrawn | $792 | $1,200 | $0 | 0% | 0% | | | | | | | 012300023885 | | | TN | No | | | No | | 0 | 955 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300023895 | | | NJ | No | | | No | | 8 | 2151 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/28/2023 | 05-OCT-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300023897 | | | NY | No | | | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/28/2023 | 13-MAR-2 | Awarded | $1,000 | $9,999 | $1,500 | 0% | 100% | $1,570 | $0 | | | $0 | $0 | 012300023 | Charles B Jimerson Esq. | 11-OCT-23 | FL | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 5/28/2023 | 02-FEB-24 | Awarded | | $4,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300023 | Paul Andrew Drummond Esq. | 20-SEP-23 | TX | No | | | No | Videoconfe | 0 | 2521 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/29/2023 | 15-JUN-23 | Administrative | | $7,400 | $0 | 0% | 0% | | | | | | | 012300023909 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/29/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $267 | $0 | 0% | 0% | | | | | | | 012300023907 | | | FL | No | | | No | | 0 | 703 |
| Arrivia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 5/29/2023 | 06-NOV-23 | Awarded | | $8,786 | $2,500 | 0% | 100% | $0 | $6,186 | | | $0 | $0 | 012300023 | Hon. Sally Schneider Duncan | 14-JUL-23 | | No | | | No | Videoconfe | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2023 | 06-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300023908 | | | UT | No | | | No | | 1 | 3521 |
| Exeter Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/29/2023 | 26-FEB-24 | Awarded | $9,018 | $5,000 | $1,500 | 0% | 100% | $10,371 | $0 | Other | Other | $0 | $0 | 012300023 | David M Leonard Esq. | 21-AUG-23 | GA | No | | | Yes | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/29/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $16,915 | $0 | 0% | 0% | | | | | | | 012300023900 | | | GA | No | | | No | | 0 | 326 |
| Hyundai of St. Augustine | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/29/2023 | 29-JAN-24 | Awarded | | $70,000 | $2,500 | 0% | 20% | $0 | $0 | | | $0 | $0 | 012300023 | Hon. John T. Bryan | 29-SEP-23 | FL | No | | | No | Videoconfe | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | | 012300023949 | | | FL | No | | | No | | 6 | 414 |
| The Glen at Scripps Ranch CCRC, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 5/29/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $1,000 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300023 | Hon. Victor E Bianchini | 27-JUL-23 | CA | Yes | R. Dale Dixon Jr | Law Offices of Dale Dixon | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2023 | 01-AUG-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300023947 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $2,900 | $0 | 0% | 0% | | | | | | | 012300023948 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2023 | 27-JUL-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300023946 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/29/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $3,552 | $0 | 0% | 0% | | | | | | | 012300023913 | | | NE | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 5/29/2023 | 27-MAR-2 | Awarded | | $7,525 | $2,500 | 0% | 100% | $0 | $7,525 | | | $0 | $0 | 012300023 | Madge S Thorsen Esq. | 26-SEP-23 | MN | No | | | No | Conference | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2023 | 04-AUG-23 | Administrative | | $1,300 | $0 | 0% | 0% | | | | | | | 012300023911 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/29/2023 | 10-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300023910 | | | TN | No | | | No | | 1 | 2475 |
| Advantage Experts Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 05-MAR-2 | Settled (including dismissal/consent order) | $36,644 | $37,109 | $1,250 | 0% | 100% | | | | | | | 012300024 | Aric J Garza Esq. | 03-OCT-23 | TX | Yes | David Denton | Law Office of David T. Denton, | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300024 | Hon. Hugh Gibbs Flanders, Jr. | 22-JUN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 59 |
| Altice USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/30/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012300024116 | | | AZ | No | | | No | | 0 | 67 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Charles B Jimerson Esq. | 18-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| Americor Funding, LLC d/b/a Americo | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 14-MAR-2 | Settled (including dismissal/consent order) | | $50,000 | $2,500 | 0% | 100% | | | | | | | 012300023 | L. Wearen Hughes Esq. | 26-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | $1,200 | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Thornwell (Biff) F Sowell Esq. | 26-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/30/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024133 | | | TX | No | | | No | | 1 | 3521 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Christopher C. Sabis Esq. | 09-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Booking.com (USA), Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/30/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $2,024 | $0 | 0% | 0% | | | | | | | 012300024220 | | | CA | Yes | Frederick Knorr | Law Office of Frederick A. Knor | No | | 0 | 5 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/30/2023 | 14-AUG-23 | Withdrawn | | $5,267 | $0 | 0% | 0% | | | | | | | 012300024130 | | | MI | Yes | Gary Nitzkin | Credit Repair Lawyers of Ameri | No | | 1 | 57 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 31-JAN-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300024 | Marc Kalish Esq. | 02-AUG-23 | MI | Yes | Gary Hansz | Credit Repair Lawyers of Ameri | No | | 0 | 72 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | $2,568 | $0 | $0 | 0% | 0% | | | | | | | 012300024138 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | $126 | $0 | $0 | 0% | 0% | | | | | | | 012300023980 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $37,000 | $0 | 0% | 0% | | | | | | | 012300023 | Vincent E Gentile Esq. | 17-AUG-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/30/2023 | 18-JUL-23 | Administrative | | $6,656 | $0 | 0% | 0% | | | | Other | | | 012300024218 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/30/2023 | 07-JUL-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300023958 | | | MS | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/30/2023 | 07-JUL-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012300024211 | | | VA | No | | | No | | 0 | 603 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024168 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 4 |
| DWWA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300024129 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Electronic Arts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300024 | Mark P. Henriques Esq. | 31-AUG-23 | NC | No | | | No | | 0 | 23 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 5/30/2023 | 28-SEP-23 | Withdrawn | | $13,000 | $0 | 0% | 0% | | | | | | | 012300024075 | | | VT | No | | | No | | 0 | 326 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $3,500,000 | $0 | 0% | 0% | | | | | | | 012300024 | Fazeel Sahu Khan Esq. | 01-AUG-23 | GA | Yes | John Love | Love Consumer Law | No | | 0 | 12 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012300024199 | | | MD | No | | | No | | 1 | 146 |
| Fairfield Hy, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 5/30/2023 | 29-JAN-24 | Awarded | | $289 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300023 | Eric W Wiechmann Esq. | 23-AUG-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | Yes | | 0 | 2 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012300024 | Mitchell E. Zamoff Esq. | 27-SEP-23 | MN | No | | | No | | 0 | 171 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Sheila M. Cesarano Esq. | 21-SEP-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 23 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300023964 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 23 |
| Gustafson Consumer Law Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300024043 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Illinois Credit Services, Incorporated | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300023 | Phillip H. Hamilton Esq. | 23-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Islands Restaurants, LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 5/30/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $300,000 | $1,320 | 0% | 100% | | | | | | | 012300024 | Richard R Mainland Esq. | 04-AUG-23 | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 0 | 8 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300024 | Hon. Hugh Gibbs Flanders, Jr. | 22-JUN-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 04-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300024197 | | | CA | No | | | No | | 6 | 414 |
| Mauro Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 5/30/2023 | 06-FEB-24 | Awarded | | $149 | $2,500 | 0% | 100% | $0 | $149 | | Declarator | $0 | $16,315 | 012300024 | Houston Putnam Lowry Esq. | 25-AUG-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | Videoconfe | 0 | 2 |
| Merrick Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300023992 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 6 |
| Mollie, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300024006 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/30/2023 | 06-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300024060 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 16-JUN-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300024082 | | | SC | No | | | No | | 8 | 2151 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $0 | $15,000 | $0 | 0% | 0% | | | | | | | 012300024 | Hon. Carlos G Lopez | 05-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| Sallie Mae Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/30/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012300024 | Bridget Hoy Esq. | 24-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Semper Fidelis Construction and Deve | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/30/2023 | 13-SEP-23 | Administrative | $7,546 | | $875 | 50% | 50% | | | | | | | 012300024 | Richard L. Reed Esq. | 28-JUN-23 | TX | No | | | No | | 0 | 2 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 5/30/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $146,362 | $1,250 | 0% | 100% | | | | | | | 012300023 | R. Jeffrey Stull Esq. | 19-JUL-23 | FL | Yes | Peter Cardillo | Cardillo Law Firm | No | | 16 | 257 |
| Unique Pools & Spas LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 5/30/2023 | 14-FEB-24 | Awarded | | $43,769 | $1,350 | 0% | 100% | $0 | $20,768 | | | $0 | $0 | 012300024 | Alan Stewert Anderson Esq. | 20-JUL-23 | VA | Yes | Mark Paullin | Paullin Law Firm, PC | No | Videoconfe | 0 | 1 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,00 | --- | 5/30/2023 | 31-JAN-24 | Withdrawn | | $0 | $1,725 | 0% | 100% | | | | | | | 012300024 | Hon. Melvia B Green | 26-JUN-23 | FL | Yes | Wolfgang Florin | Florin Gray Bouzas Owens, LLC | No | | 2 | 2 |
| 88 Harmony Place, LLC dba Mount Lai | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 11-SEP-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300024556 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 5/31/2023 | 02-JAN-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300024 | Christina Magee Esq. | 19-JUL-23 | FL | Yes | Gerald Lane | Law Offices of Jibrael S. Hindi P | Yes | | 2 | 42 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/31/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300024233 | | | NV | Yes | David Feldman | The Feldman Firm | No | | 0 | 94 |
| American Home Shield Corporaiton | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 5/31/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $17,975 | $1,250 | 0% | 100% | | | | | | | 012300024 | Hon. Linda M. Vanzi | 26-JUL-23 | NM | Yes | Tina Taylor | Taylor Law | No | | 0 | 1 |
| Applied Medical Resources Corporati | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 5/31/2023 | 10-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024384 | | | CA | Yes | David Spivak | The Spivak Law Firm | No | | 0 | 7 |
| Art Luxury Home Builders, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2023 | 16-JUN-23 | Withdrawn | | $350,000 | $0 | 0% | 0% | | | | | | | 012300024449 | | | NV | Yes | Glen Van Dyke | Van Dyke Litigation & Trial Attc | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 5/31/2023 | 05-DEC-23 | Administrative | | $4,440 | $0 | 0% | 0% | | | | | | | 012300024225 | | | GA | No | | | No | | 1 | 3521 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 012300024323 | | | IL | Yes | Jeffrey Hyslip | Hyslip Legal, LLC | No | | 0 | 7 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 5/31/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300024 | Thomas Repicky Esq. | 28-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 42 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | $8,683 | $30,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Michael D Briggs Esq. | 06-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | $3,430 | $0 | $0 | 0% | 0% | | | | | | | 012300024363 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024337 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 4 |
| Cove Smart, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300024392 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Custom Homes By Bob Jones, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 5/31/2023 | 20-FEB-24 | Awarded | | $146,315 | $2,800 | 50% | 50% | $0 | $47,784 | | | $0 | $6,720 | 012300024 | James G Holland Esq. | 06-JUL-23 | IN | Yes | C. Anthony Ashford | Ashford Law Group, PC | No | Videoconfe | 0 | 1 |
| Delux Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2023 | 11-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300024596 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 06-OCT-23 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | | | | | 012300024 | Suzanne Wynn Ockleberry Esq. | 18-SEP-23 | GA | No | | | No | | 0 | 428 |
| Ecolab, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 5/31/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,250 | 0% | 100% | | | | | | | 012300024 | Hon. Patrick Walsh (Ret.) | 27-JUL-23 | CA | Yes | Brian Hefelfinger | Palay Hefelfinger, APC | No | | 5 | 320 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $4,350 | $0 | 0% | 0% | | | | | | | 012300024 | Dinita Leanne James Esq. | 09-AUG-23 | AZ | No | | | No | | 0 | 128 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 25-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300024353 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | $3,349 | $15,000 | $0 | 0% | 0% | | | | | | | 012300024307 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| iHeartMedia + Entertainment, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 5/31/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024289 | | | CA | Yes | Sark Ohanian | Carpenter Zuckerman & Rowle | No | | 1 | 4 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300024456 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300024336 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| Lendmark Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300024 | Tracy D Rezvani Esq. | 29-JUN-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Madison Reed, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300024570 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | $1,188 | $10,000 | $0 | 0% | 0% | | | | | | | 012300024 | David A Brill Esq. | 25-SEP-23 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| Outsider Media Network LLP | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 03-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300024783 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Pratt Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | $282,509 | | $3,978 | 50% | 50% | | | | | | | 012300024 | Timothy Charles Cook | 13-SEP-23 | MN | Yes | Ross Hussey | Smith Jadin Johnson, PLLC | No | | 0 | 1 |
| R.T. Masonry, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $825 | 33% | 33% | | | | | | | 012300024 | W. Jerry Hoover Esq. | 14-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 5 |
| Shopify, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 10-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300024417 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 2 |
| St. Clair Marine Salvage, Inc. | Business | AAA Clause | Consumer | Other | | --- | 5/31/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300024271 | | | MI | No | | | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 19-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Accounting | | | 012300024476 | | | GA | No | | | No | | 0 | 425 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 01-MAR-2 | Settled (including dismissal/consent order) | | $18,000 | $2,090 | 0% | 100% | | | | | | | 012300024 | Andrew B. Cohn Esq. | 04-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 5/31/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | $0 | $15,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Sabrina Wilkins-Brown Esq. | 17-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Taylor Morrison of Texas, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $825 | 33% | 33% | | | | | | | 012300024 | W. Jerry Hoover Esq. | 14-JUL-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 62 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2023 | 22-NOV-23 | Settled (including dismissal/consent order) | | $1,764 | $0 | 0% | 0% | | | | | | | 012300024 | Arocles Aguilar Esq. | 15-SEP-23 | CA | No | | | No | | 2 | 471 |
| Tyrian Designer Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 5/31/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $100,000 | $625 | 50% | 50% | | | | | | | 012300024 | Stephanie Cook Esq. | 10-JUL-23 | TX | Yes | Andrew Patchan | Lovein Ribman PC | No | | 0 | 3 |
| USA Insulation of Grand Rapids | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 5/31/2023 | 10-NOV-23 | Administrative | | $12,487 | $0 | 0% | 0% | | | | | | | 012300024 | Clifford J. De Vine Esq. | 02-AUG-23 | MI | Yes | Paul Valentino | Paul G. Valentino, J.D., P.C. | No | | 0 | 1 |
| Westlake Services Holding Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 5/31/2023 | 11-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300024596 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Yelp, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 5/31/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $400,000 | $1,200 | 0% | 100% | | | | | | | 012300024 | Deborah Masucci Esq. | 07-JUL-23 | NY | Yes | Amy Shulman | Outten & Golden LLP | No | | 0 | 1 |
| 3rd Generation, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2023 | 26-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300024603 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Business | 6/1/2023 | 26-JAN-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300024 | Katherine L Haennicke Esq. | 16-AUG-23 | IL | No | | | No | Videoconfe | 0 | 703 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $177,000 | $0 | 0% | 0% | | | | | | | 012300024637 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $122,000 | $0 | 0% | 0% | | | | | | | 012300024641 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $205,000 | $0 | 0% | 0% | | | | | | | 012300024520 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $121,000 | $0 | 0% | 0% | | | | | | | 012300024504 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $77,000 | $0 | 0% | 0% | | | | | | | 012300024646 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | | 012300024642 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $113,000 | $0 | 0% | 0% | | | | | | | 012300024626 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $396,000 | $0 | 0% | 0% | | | | | | | 012300024639 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $268,000 | $0 | 0% | 0% | | | | | | | 012300024516 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $228,000 | $0 | 0% | 0% | | | | | | | 012300024636 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $113,000 | $0 | 0% | 0% | | | | | | | 012300024635 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $314,000 | $0 | 0% | 0% | | | | | | | 012300024638 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $89,000 | $0 | 0% | 0% | | | | | | | 012300024631 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | | 012300024501 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $426,000 | $0 | 0% | 0% | | | | | | | 012300024521 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $191,000 | $0 | 0% | 0% | | | | | | | 012300024514 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $67,000 | $0 | 0% | 0% | | | | | | | 012300024634 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $698,000 | $0 | 0% | 0% | | | | | | | 012300024627 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $698,000 | $0 | 0% | 0% | | | | | | | 012300024627 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Angelus Block Co., Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 6/1/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024506 | | | CA | Yes | Zach Greenberg | Wilshire Law Firm | No | | 0 | 1 |
| Artemis Wax LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/1/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | | | | | 012300024 | Joan Parker | 13-JUL-23 | PA | Yes | Christine Burke | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2023 | 13-DEC-23 | Administrative | $808 | $3,300 | $0 | 0% | 0% | | | | | | | 012300024670 | | | AL | No | | | No | | 1 | 3521 |
| Ayres Hotel Company, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,00 | --- | 6/1/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentReinstatement | | | 012300024668 | | | CA | Yes | Michael Jaurigue | Jaurigue Law Group | No | | 0 | 1 |
| Bristol Farms | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/1/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300024 | Eric M Epstein Esq. | 12-SEP-23 | CA | Yes | Ali Moghaddami | Moghaddami & Sadigh | No | | 0 | 1 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $735 | $0 | 0% | 0% | | | | | | | 012300024647 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300024653 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $1,006 | $0 | 0% | 0% | | | | | | | 012300024649 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $313 | $0 | 0% | 0% | | | | | | | 012300024652 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $680 | $0 | 0% | 0% | | | | | | | 012300024648 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $392 | $0 | 0% | 0% | | | | | | | 012300024650 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $1,616 | $0 | 0% | 0% | | | | | | | 012300024655 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $926 | $0 | 0% | 0% | | | | | | | 012300024654 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | Yes | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $100 | $0 | 0% | 0% | | | | | | | 012300024656 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | | 012300024651 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 75 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $339 | $0 | 0% | 0% | | | | | | | 012300024 | Fredrick H. L. McClure Esq. | 09-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $1,174 | $0 | 0% | 0% | | | | | | | 012300024 | Hon. James T. Giles | 08-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $630 | $750 | 0% | 100% | | | | | | | 012300024 | Lynne Rothschild Stern Esq. | 26-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $3,229 | $750 | 0% | 100% | | | | | | | 012300024 | Steven Petrikis Esq. | 26-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | | 012300024 | Vernon C. Howerton Jr. Esq. | 18-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $724 | $750 | 0% | 100% | | | | | | | 012300024 | William E Hartsfield Esq. | 21-JUL-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 29-DEC-23 | Withdrawn | $43,528 | $0 | $2,500 | 0% | 100% | | | | | | | 012300024 | Lita Sue Menkin Esq. | 27-JUL-23 | GA | No | | | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $27,062 | $1,250 | 0% | 100% | | | | | | | 012300024 | Paul Bent Esq. | 10-NOV-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| D.R. Horton, Inc. - Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300024568 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Daniel Insulation, Inc. a/k/a Thomas D | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022300011099 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 23 |
| Daniel Insulation, L.L.C. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022300011099 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 29 |
| Daspit Law Firm | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/1/2023 | 29-FEB-24 | Awarded | | $0 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300024 | Jennifer A Lloyd Esq. | 19-SEP-23 | TX | No | | | No | Videoconfe | 0 | 2 |
| Ed Napleton Elmhurst Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,750 | 0% | 100% | | | | | | | 012300024 | Robert A Shipley Esq. | 07-AUG-23 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 4 |
| Engrost, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2023 | 05-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300024 | Janice L. Sperow Esq. | 18-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Faith Plastering & Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022300011099 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 44 |
| Flagship Facility Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/1/2023 | 25-MAR-2 | Settled (including dismissal/consent order) | | $0 | $9,000 | 0% | 100% | | | | | | | 012300024 | Hon. John M True (Ret.) | 07-AUG-23 | CA | Yes | John Lofton | Aiman-Smith & Marcy | No | | 0 | 1 |
| Harley-Davidson Motor Company | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2023 | 18-AUG-23 | Administrative | | $86,468 | $0 | 0% | 0% | | | | | | | 012300024640 | | | CA | Yes | Andrew Morrow | Koletsky Mancini Feldman & M | No | | 0 | 85 |
| Lexington Law Firm | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/1/2023 | 23-JUN-23 | Withdrawn | | $10,001 | $0 | 0% | 0% | | | | | | | 012300024587 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Liberty STF, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/1/2023 | 16-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300024551 | | | FL | Yes | Bryce Krampert | Postillion Law Group, LLC | No | | 0 | 1 |
| Madhappy, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2023 | 08-AUG-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300024536 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| Maplebear, Inc. | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/1/2023 | 18-JAN-24 | Awarded | | $35,680 | $1,500 | 0% | 100% | $0 | $1,280 | | | $0 | $0 | 012300024 | Susan Gaertner Esq. | 18-AUG-23 | MN | No | | | Yes | | 0 | 7 |
| Nadeau & Sons Painting LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | | 022300011099 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 25 |
| Pacifica Senior Living Milton LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/1/2023 | 23-OCT-23 | Dismissed on the Merits | | $0 | $650 | 0% | 100% | | | | | | | 012300024 | Hon. Bruce Heller | 17-AUG-23 | WA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 31-JUL-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012300024494 | | | MS | No | | | No | | 8 | 2151 |
| Rayne Construction Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | $16,000 | $2,500 | $1,350 | 0% | 100% | | | | | | | 012300024 | Erika Lorraine Bryant Esq. | 23-AUG-23 | MI | Yes | Patrick Guentner | Guentner Barbee & Assoc., PLL | No | Videoconfe | 0 | 1 |
| Scott Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,750 | 0% | 0% | | | | | | | 012300024 | Robert A Shipley Esq. | 07-AUG-23 | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SmartFinancial.com Insurance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300024530 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 03-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300024478 | | | MN | No | | | No | | 0 | 425 |
| The Evergreene Companies, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/1/2023 | 01-NOV-23 | Awarded | | $122,800 | $3,884 | 50% | 50% | $0 | $34,500 | | $0 | $0 | 012300024 | Gregory Beckwith Esq. | 24-JUL-23 | VA | Yes | Jack Wilson III | Jack R Wilson, III PLC | No | In-Person | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/1/2023 | 27-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300024492 | | | MD | No | | | No | | 0 | 2521 |
| Tony Serra Nissan, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/1/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300024 | John P Scott Jr. Esq. | 13-SEP-23 | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Uncommon James, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300024535 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/1/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $0 | 0% | 0% | | | | | | 022300011099 | | | FL | Yes | Erik Nutter | Nutter Law Group, PA | No | | 0 | 85 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/1/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $17,828 | $0 | 0% | 0% | | | | | | 012300024 | David M. Benck | 06-SEP-23 | AL | Yes | Wesley Barnett | Davis & Norris, LLP | No | | 0 | 11 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 11-SEP-23 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012300024834 | | | NY | No | | | No | | 0 | 59 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 28-SEP-23 | Withdrawn | | $16,000 | $0 | 0% | 0% | | | | | | 012300024832 | | | NY | No | | | No | | 49 | 1420 |
| American Guard Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/2/2023 | 16-OCT-23 | Administrative | | $0 | $2,400 | 0% | 100% | | | Declaratory judgmentOther | | | 012300024 | Stephen M. Benardo Esq. | 10-JUL-23 | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $24,385 | $0 | 0% | 0% | | | | | | 012300024815 | | | CA | No | | | No | | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 15-JUN-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012300024759 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 17-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300024750 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300024763 | | | WA | No | | | No | | 1 | 3521 |
| Audi Naperville | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Recission | | | 012300024 | Randall Lehner Esq. | 21-SEP-23 | IL | Yes | Donald B Garvey | Garvey & Associates, Ltd. | No | | 0 | 1 |
| Automex, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 25-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300024773 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Bread Financial Holdings Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 04-DEC-23 | Dismissed on the Merits | | $16,000 | $750 | 0% | 100% | | | | | | 012300024 | Ruth E Isaac Esq. | 18-SEP-23 | SC | No | | | No | | 0 | 1 |
| Capital One Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 01-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300024733 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 6 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | 012300024685 | | | FL | Yes | Dennis Carey | Recovery Law Group, APC | No | | 0 | 16 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 15-JUN-23 | Withdrawn | | $30 | $0 | 0% | 0% | | | | | | 012300024761 | | | NH | No | | | No | | 0 | 603 |
| Credit Lending Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 25-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300024773 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Don Wood Ford Lincoln Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 100% | | | | | | 012300024 | James T. Dixon Esq. | 30-JUN-23 | PA | Yes | Christina Gill Roseman | Roseman Law Firm, PLLC | No | | 0 | 1 |
| 99 Restaurants (Ninety Nine Restaura | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | Business | 6/2/2023 | 19-JAN-24 | Awarded | | $2,400 | $2,678 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300024 | Valerie C. Samuels Esq. | 20-JUL-23 | MA | No | | | No | Videoconfe | 0 | 1 |
| FSA Store Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025052 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| Intersections, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 13-JUL-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | 012300024830 | | | TX | No | | | No | | 0 | 1 |
| Lowes Home Centers, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300024824 | | | IL | Yes | Mike Bertucci | Agruss Law Firm, LLC | No | | 5 | 63 |
| Medallion Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/2/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300024 | Phillip M Cunningham Esq. | 17-AUG-23 | CA | No | | | No | | 0 | 1 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/2/2023 | 03-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300025030 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Napleton Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Recission | | | 012300024 | Randall Lehner Esq. | 21-SEP-23 | IL | Yes | Donald B Garvey | Garvey & Associates, Ltd. | No | | 0 | 1 |
| Nationwide Motor Sales Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 01-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300024733 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 3 |
| PayPal Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 14-SEP-23 | Administrative | | $16,000 | $0 | 0% | 0% | | | | | | 012300024838 | | | NY | No | | | No | | 0 | 1 |
| POMCAR LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 05-OCT-23 | Administrative | | $7,328 | $0 | 0% | 0% | | | | | | 012300024780 | | | VA | No | | | No | | 0 | 1 |
| Rosen, Weissman, Gerardo & Coberly | Business | AAA Clause | Employer Promulgated Emp | Accounting | | --- | 6/2/2023 | 11-MAR-24 | Dismissed on the Merits | $299,999 | | $11,950 | 0% | 100% | | | | | | 012300024 | Daniel R. Levine Esq. | 12-JUL-23 | FL | Yes | Warren Astbury | Cantrell Astbury Kranz PA | No | | 0 | 1 |
| Sallie Mae | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 21-MAR-24 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012300024835 | | | NY | No | | | No | | 0 | 10 |
| Santander Consumer USA Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $150,000 | $1,250 | 0% | 0% | | | | | | 012300024 | James T. Dixon Esq. | 30-JUN-23 | PA | Yes | Christina Gill Roseman | Roseman Law Firm, PLLC | No | | 0 | 16 |
| Sunrise Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $24,385 | $0 | 0% | 0% | | | | | | 012300024815 | | | CA | No | | | No | | 0 | 6 |
| Swan Hose | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 6/2/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $39,050 | 0% | 100% | | | | | | 012300025 | Dinita Leanne James Esq. | 29-SEP-23 | NV | Yes | Ronald Dreher | Dreher Law | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300024816 | | | FL | Yes | Dennis Carey | Recovery Law Group, APC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 6/2/2023 | 06-FEB-24 | Awarded | | $59,189 | $1,500 | 0% | 100% | $0 | $1,599 | Other | $0 | $0 | 012300024 | James R. Holbrook Esq. | 15-AUG-23 | UT | No | | | Yes | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/2/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $161,956 | $0 | 0% | 0% | | | | | | 012300024 | John E Ohashi Esq. | 20-JUL-23 | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 2 | 471 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 | --- | 6/2/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300024732 | | | TX | Yes | Jonathan "Jack" Walters | Walters Law Office, PLLC | No | | 1 | 19 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $290,000 | $1,250 | 0% | 100% | | | | | | 012300025 | Mark Pope Esq. | 21-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/2/2023 | 27-NOV-23 | Awarded | $77 | $5,000 | $1,500 | 0% | 100% | $80 | $0 | | $0 | $0 | 012300024 | William P Myers Esq. | 11-AUG-23 | MS | No | | | Yes | | 0 | 955 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/2/2023 | 17-JAN-24 | Dismissed on the Merits | | $5,000 | $2,500 | 0% | 100% | | | | | | 012300024 | Daniel Feinstein Esq. | 31-JUL-23 | GA | No | | | No | Conference | 0 | 955 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/2/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | 012300024707 | | | FL | Yes | Dennis Carey | Recovery Law Group, APC | No | | 0 | 58 |
| Ace Hardware Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2023 | 16-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300025 | Robert G. Badal Esq. | 12-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 15 |
| Boehringer Ingelheim Pharmaceutical | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025236 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 3 | 13 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2023 | 07-JUL-23 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | 012300024889 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2023 | 17-JUL-23 | Withdrawn | | $9,999 | $0 | 0% | 0% | | | | | | 012300024886 | | | PA | No | | | No | | 0 | 603 |
| Comcast Cable Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/3/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300024888 | | | MA | No | | | No | | 0 | 37 |
| EnergySage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300025 | Lori B. Sanford Esq. | 14-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Evolucion Innovations, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025 | Dan H Deuprey Esq. | 02-NOV-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| InMarket Media, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/3/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025 | Alexander S. Vesselinovitch Esq. | 02-JAN-24 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300024899 | | | IA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/4/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300024893 | | | UT | No | | | No | | 0 | 603 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/4/2023 | 07-FEB-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300024891 | | | TX | No | | | No | | 0 | 5 |
| Tim Dahle Nissan Bountiful | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/4/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300024892 | | | UT | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/5/2023 | 18-JUL-23 | Administrative | | $1,400 | $0 | 0% | 0% | | | | | | 012300025009 | | | CT | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/5/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | 012300025 | Patricia Beaujean Lehtola Esq. | 18-SEP-23 | TX | No | | | No | | 0 | 703 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025082 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $15,098 | $0 | 0% | 0% | | | Recission | | | 012300024 | Michele N O'Brien Esq. | 21-JUL-23 | TX | No | | | No | | 1 | 3521 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025107 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 16 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | $379 | $0 | $0 | 0% | 0% | | | | | | 012300025000 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Coinbase | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/5/2023 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300025129 | | | CA | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $208,000 | $0 | 0% | 0% | | | | | | 012300024 | Elizabeth Gilbert Esq. | 18-OCT-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 31-AUG-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300025074 | | | CO | No | | | No | | 0 | 603 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025062 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 4 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025093 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 4 |
| Eagle Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 012300025 | Frank T Becker Esq. | 05-SEP-23 | KY | Yes | James McKenzie | James R. McKenzie Attorney, P | Yes | | 0 | 2 |
| Empire Mastermind LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2023 | 27-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300025049 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 0 |
| GM Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/5/2023 | 26-JAN-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Susan Gaertner Esq. | 23-AUG-23 | CA | Yes | Shiva Bhaskar | Gopal Law Group | Yes | | 0 | 27 |
| Halliburton | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 6/5/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025 | Michael Wayne Fox Esq. | 08-SEP-23 | TX | Yes | Dennis Richard | Law Office of Dennis L. Richard | No | | 17 | 51 |
| Luxury Motors of Bay Area, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/5/2023 | 29-JUN-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300025179 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Midland Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $7,051 | $0 | 0% | 0% | | | | | | 012300024985 | | | TX | No | | | No | | 0 | 19 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300025 | Michael Ferris Saydah Esq. | 12-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Navient Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 17-JUL-23 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | 012300024928 | | | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 0 | 377 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/5/2023 | 16-NOV-23 | Administrative | $36,713 | | $0 | 0% | 0% | | | | | | 012300025015 | | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 65 |
| Paradise Found Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/5/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $103,000 | $1,445 | 50% | 50% | | | | | | 012300025 | Richard D Conner Esq. | 31-JUL-23 | NC | Yes | Matt Van Sickle | Van Sickle Law, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 25-JUL-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300025003 | | | AZ | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300025130 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/5/2023 | 29-JUN-23 | Administrative | | $420 | $0 | 0% | 0% | | | | | | 012300025116 | | | NC | No | | | No | | 8 | 2151 |
| Pella Mid-Atlantic, Inc. | Business | AAA Clause | Consumer Construction | Other | | --- | 6/5/2023 | 15-MAR-24 | Withdrawn | $82,297 | | $0 | 0% | 0% | | | | | | 012300025072 | | | VA | No | | | No | | 1 | 3 |
| Planet Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300024969 | | | MD | No | | | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 11-OCT-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300024972 | | | IA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 11-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300025085 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 122 |
| Valencia BMW | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/5/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025 | Russell D. Cook Esq. | 09-AUG-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/5/2023 | 03-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300025127 | | | CA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/5/2023 | 20-FEB-24 | Awarded | | $4 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Marc J Zucker Esq. | 15-SEP-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 1 | 2475 |
| Wirks Moving and Storage | Consumer | AAA Clause | Consumer | Other | | --- | 6/5/2023 | 24-AUG-23 | Administrative | | $8,630 | $0 | 0% | 0% | | | | | | 012300025012 | | | GA | Yes | John Mangrum | Mangrum & Mangrum | No | | 0 | 1 |
| All-Star Restoration and Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/6/2023 | 19-DEC-23 | Awarded | | $89,500 | $1,350 | 100% | 100% | $0 | $66,591 | | $0 | $15,505 | 012300025 | Anne Stark Esq. | 18-JUL-23 | TX | Yes | Charles Moster | The Moster Law Firm, P.C. | No | In-Person | 2 | 3 |
| CarTime | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/6/2023 | 04-JAN-24 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | | | | 012300025 | Sara Adler Esq. | 02-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025224 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025166 | | | PA | No | | | No | | 0 | 128 |
| Henry Legal Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/6/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $22,718 | $0 | 0% | 0% | | | | | | 012300025352 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 1 |
| Honest Tax, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2023 | 30-AUG-23 | Administrative | | $98,991 | $0 | 0% | 0% | | | | | | 012300025321 | | | CT | Yes | Hilary Miller | Law Offices of Hilary B. Miller | No | | 0 | 1 |
| Imx Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/6/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300025259 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Madera Public Auto Auction, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/6/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | RecissionOther | | | 012300025315 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Manoha Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/6/2023 | 04-AUG-23 | Administrative | | $5,582 | $0 | 0% | 0% | | | | | | 012300025143 | | | FL | Yes | J. Michael Lindell | Lindell, Farson & Zebouni, PA | No | | 0 | 1 |
| Mega Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/6/2023 | 04-JAN-24 | Withdrawn | | $75,000 | $1,250 | 0% | 0% | | | | | | 012300025 | Sara Adler Esq. | 02-AUG-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Merrick Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 01-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300025274 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 6 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/6/2023 | 25-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025308 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 1 | 34 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/6/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300025304 | | | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 1 | 34 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/6/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025328 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/6/2023 | 27-OCT-23 | Awarded | | $25,000 | $1,750 | 0% | 100% | $0 | $20,242 | | $0 | $0 | 012300025 | Donald B. Cripe | 29-JUN-23 | CA | Yes | Aletha Smith | Law Office of Aletha J Smith PC | No | Videoconfe | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 14-JUL-23 | Withdrawn | | $2,647 | $0 | 0% | 0% | | | | | | 012300025281 | | | CA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 14-JUL-23 | Administrative | | $490 | $0 | 0% | 0% | | | | | | 012300025239 | | | MA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 10-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300025244 | | | PA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 07-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300025205 | | | PA | No | | | No | | 8 | 2151 |
| Starbucks, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/6/2023 | 30-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300025329 | | | CA | Yes | Hallie Makrakis | Hoyer & Hicks | No | | 0 | 1 |
| TCC Wireless, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | 012300025353 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 2 |
| TLS Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/6/2023 | 11-SEP-23 | Withdrawn | $39,430 | | $0 | 0% | 0% | | | | | | 012300025 | Stephen Leonard Backus Esq. | 08-AUG-23 | CA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/6/2023 | 28-FEB-24 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Christian Dennie Esq. | 22-AUG-23 | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/6/2023 | 27-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300025263 | | | GA | No | | | No | | 0 | 2521 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 6/6/2023 | 01-DEC-23 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 012300025 | Carla Cotropia Esq. | 24-JUL-23 | TX | No | | | No | | 15 | 511 |
| Vantage West Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $14,531 | $0 | 0% | 0% | | | | | | 012300025355 | | | AZ | No | | | No | | 0 | 1 |
| Western Dental Services Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/6/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,749 | 0% | 100% | | | | | | 012300025 | Carla D Barboza Esq. | 03-AUG-23 | CA | Yes | Sam Yebri | Merino Yebri LLP | No | | 0 | 1 |
| World Finance Corporation of Illinois, | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/6/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300025330 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/7/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $9,375 | $750 | 0% | 100% | | | | | | 012300025 | Douglas E Noll Esq. | 22-SEP-23 | NY | No | | | Yes | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300025418 | | | NY | Yes | Yen-Yi Anderson | Anderson & Associates, LLP | No | | 49 | 1420 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/7/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | $23,519 | | $0 | 0% | 0% | | | | | | 012300025 | Richard O. McDonald Esq. | 31-JUL-23 | CA | No | | | No | | 1 | 24 |
| AVA Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/7/2023 | 21-DEC-23 | Awarded | $48,478 | | $1,750 | 50% | 50% | $32,128 | $0 | | $0 | $0 | 012300025 | Neil R Bardack Esq. | 04-AUG-23 | CA | No | | | No | Videoconfe | 1 | 24 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | Other | | | 012300025417 | | | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 48 |
| Brand Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2023 | 12-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300025588 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $20,100 | $750 | 0% | 100% | | | | | | 012300025 | Jay Safer Esq. | 16-AUG-23 | NY | No | | | No | | 0 | 744 |
| Discover Bank | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300025387 | | | AL | No | | | No | | 0 | 3 |
| Earth Breeze, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300026052 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Exos Securities LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 6/7/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025365 | | | NY | Yes | Adam Sackowitz | Katz Melinger, PLLC | No | | 0 | 1 |
| Floors & Beyond | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/7/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $4,356 | $0 | 0% | 0% | | | | | | 012300025510 | | | TX | No | | | No | | 0 | 1 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/7/2023 | 21-FEB-24 | Awarded | $3,200 | $15,000 | $1,500 | 0% | 100% | $3,200 | $0 | | $0 | $0 | 012300025 | Laurence V. Cronin Esq. | 05-OCT-23 | DE | No | | | No | | 0 | 23 |
| H & R Block Eastern Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 6/7/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $175,000 | $3,080 | 0% | 100% | | | | | | 012300025 | Erica B. Garay Esq. | 25-JUL-23 | NY | Yes | Dorina Cela | Phillips and Associates, PLLC | No | | 0 | 1 |
| Holzman Law, PLLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2023 | 09-OCT-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300025498 | | | MI | No | | | No | | 0 | 0 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | 012300025 | Philip J. Glick Esq. | 05-OCT-23 | IL | No | | | No | | 6 | 414 |
| Kelley Buick GMC, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300025413 | | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 2 |
| Lincoln Property Company | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 6/7/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $910 | 0% | 100% | | | | | | 012300025 | D. Andrew Byrne Esq. | 07-AUG-23 | FL | Yes | J. Freddy Perera | Perera Aleman, P.A. | No | | 0 | 1 |
| First Alliance Home Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 6/7/2023 | 02-JAN-24 | Awarded | $40,000 | | $6,351 | 0% | 100% | $40,000 | $0 | | $0 | $0 | 012300026 | John R. Holsinger Esq. | 11-AUG-23 | CA | Yes | Brett Dickerson | Law Office of Brett L. Dickerson | No | Conference | 1 | 2 |
| Mollie, LLC d/b/a Uown Leasing | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300025469 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 2 |
| Mossy Nissan El Cajon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/7/2023 | 01-MAR-24 | Awarded | | $17,216 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Gregory A Post Esq. | 10-OCT-23 | CA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300025518 | | | CA | No | | | No | | 8 | 2151 |
| Prime Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,00 | --- | 6/7/2023 | 13-NOV-23 | Awarded | | $25,000 | $5,700 | 0% | 100% | $0 | $0 | | $0 | $38,416 | 032200006 | Paul Holtzman Esq. | 20-JUN-23 | NY | Yes | Michael Palitz | Shavitz Law Group, PA | Yes | | 0 | 406 |
| Sequoia One PEO, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 | --- | 6/7/2023 | 30-JUN-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025365 | | | NY | Yes | Adam Sackowitz | Katz Melinger, PLLC | No | | 0 | 1 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025497 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 5 | 10 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/7/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $4,110 | $0 | 0% | 0% | | | | | | 012300025431 | | | FL | No | | | No | | 2 | 46 |
| Tesla Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/7/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | 012300025 | Hon. Frank A. Shepherd | 18-JUL-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 19 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/7/2023 | 11-JAN-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Amy L. Sergent Esq. | 19-JUL-23 | FL | Yes | Gerald Lane | Law Offices of Jibrael S. Hindi P | Yes | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/7/2023 | 23-FEB-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Glenn J. Waldman Esq. | 07-AUG-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/7/2023 | 20-FEB-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Glenn J. Waldman Esq. | 27-JUL-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 16-FEB-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Peter E. Shapiro Esq. | 22-AUG-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 11-JAN-24 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012300025 | Glenn J. Waldman Esq. | 22-AUG-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| The American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 12-JAN-24 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | 012300025 | Lori Adelson Esq. | 31-AUG-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| The Sharpest Rides Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $2,400 | $0 | 0% | 0% | | | | | | 012300025399 | | | CO | No | | | No | | 0 | 3 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2023 | 20-JUN-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300025459 | | | NY | No | | | No | | 0 | 2521 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | Other | | | 012300025456 | | | DE | No | | | No | | 0 | 19 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/7/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025 | Jerome O Pitt Esq. | 25-AUG-23 | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 19 |
| Verizon Wireless HQ Dispute Resoluti | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/7/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | $789 | $400 | $0 | 0% | 0% | | | | | | 012300025403 | | | PA | Yes | Catherine Raymond | | No | | 0 | 6 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/7/2023 | 12-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300025588 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| Atlantic Jeep Chrysler Fiat, Foulke Ma | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $350,001 | $0 | 0% | 0% | | | | | | 012300025629 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Blevans & Blevans, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 6/8/2023 | 01-FEB-24 | Withdrawn | $134,749 | $0 | $0 | 0% | 0% | | | | | | 012300025653 | | | CA | Yes | Joshua Epstein | Makarem & Associates, APLC | No | | 0 | 1 |
| Boger Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/8/2023 | 09-OCT-23 | Awarded | $84,949 | | $1,750 | 0% | 100% | $84,949 | $0 | | $22,855 | $0 | 012300025 | George E Spofford Esq. | 31-JUL-23 | FL | No | | | No | Videoconfe | 0 | 1 |
| Certified Meat Products, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/8/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | 012300025 | Hon. Victor E Bianchini | 18-JUL-23 | CA | Yes | Babak Termechi | Termechi Employment Law | No | | 0 | 1 |
| Clement Pre-Owned, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025572 | | | MO | Yes | Thomas Mendel | Mendel Law Firm, LLC | No | | 0 | 2 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 21-NOV-23 | Settled (including dismissal/consent order) | | $14,505 | $750 | 0% | 100% | | | | | | 012300025 | Jeremy T. Vermilyea Esq. | 31-JUL-23 | WA | No | | | No | | 0 | 32 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $96,000 | $0 | 0% | 0% | | | | | | 012300025 | Mary Margaret Bush Esq. | 27-SEP-23 | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 0 | 744 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025676 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 15 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | $858 | $10,000 | $0 | 0% | 0% | | | | | | 012300025 | Lawrence W Kern Esq. | 26-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/8/2023 | 04-OCT-23 | Awarded | | $33,000 | $1,250 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300025 | Jennifer Butler Grippa Esq. | 03-AUG-23 | FL | Yes | Michael Hildebrandt | Hildebrandt Law Firm, LLC | No | Videoconfe | 1 | 47 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2023 | 07-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300025536 | | | OR | No | | | No | | 0 | 326 |
| Express Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/8/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $85,559 | $0 | 0% | 0% | | | | | | 012300026083 | | | CA | No | | | No | | 0 | 5 |
| Firestone Auto Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2023 | 10-AUG-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300025622 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| High Road Holdings, LLC | Business | AAA Clause | Consumer | Other | | Business | 6/8/2023 | 14-MAR-24 | Awarded | $3,637 | | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300025 | Pierce E. Cunningham Esq. | 25-AUG-23 | TX | No | | | No | | 0 | 1 |
| Inter-Con Security Systems, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 6/8/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025532 | | | CA | Yes | Richard Quintilone | Quintilone & Associates | No | | 0 | 16 |
| Jerry Offers Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300025643 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $249,840 | $1,250 | 0% | 100% | | | | | | 012300025 | Kenneth M. Florey Esq. | 06-SEP-23 | IL | Yes | Jeffrey Brown | Jeffrey Grant Brown, PC | No | | 1 | 36 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012300026111 | | | CA | No | | | No | | 6 | 414 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 6/8/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025654 | | | CA | Yes | Aaron Bartz | Bartz Law Group, APC | No | | 1 | 34 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 29-JUN-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300025670 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Quantum Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2023 | 12-JAN-24 | Withdrawn | | $75,000 | $2,500 | 0% | 100% | | | OtherRecission | | | 012300025 | Susan Nauss Exon Esq. | 31-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Renaissance Building, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2023 | 15-FEB-24 | Awarded | $94,399 | $109,631 | $7,590 | 50% | 50% | $38,193 | $78,971 | | $0 | $0 | 012300025 | Maria L Meldrum Esq. | 19-JUL-23 | MI | Yes | Michael Hassan | Vance & Hassan, PLC | No | In-Person | 0 | 1 |
| Shrewsbury Motors Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012300025628 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| StorageMart | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300025 | Angela D. Gupta Esq. | 18-OCT-23 | TX | No | | | No | | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/8/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300025581 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/8/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300025652 | | | FL | No | | | No | | 2 | 46 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Law Office of Melissa Michel LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/8/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300025696 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2023 | 05-JUL-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300025724 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300025 | Jobi Halper Esq. | 26-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300025674 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/8/2023 | 24-JUL-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300025704 | | | OR | No | | | No | | 0 | 2521 |
| United Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/8/2023 | 04-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,900 | 0% | 100% | | | | Other | | | 012300025 | Hon. B. Scott Silverman | 12-JUL-23 | CA | Yes | Taylor Prainito | Southern California Labor Law ( | No | | 15 | 511 |
| Upgraded Points, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/8/2023 | 15-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300025607 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2023 | 12-JAN-24 | Withdrawn | | $75,000 | $2,500 | 0% | 0% | | | | OtherRecission | | | 012300025 | Susan Nauss Exon Esq. | 31-JUL-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/8/2023 | 10-AUG-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300025622 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| W&D Contracting | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2023 | 11-JAN-24 | Awarded | | $70,000 | $1,750 | 100% | 0% | $0 | $0 | | | $0 | $0 | 012300025 | Gregory M. Cokinos Esq. | 02-AUG-23 | TX | No | | | No | In-Person | 0 | 1 |
| Zenith Enterprises LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/8/2023 | 17-FEB-24 | Settled (including dismissal/consent order) | $4,558 | $75,000 | $0 | 0% | 0% | | | | | | | 012300025618 | | | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | | 1 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2023 | 10-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300026208 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Amazon.com.ca, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | Other | | | 012300026089 | | | IL | No | | | No | | 0 | 12 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | $1,140 | $18,000 | $1,250 | 0% | 100% | | | Other | | | | 012300026 | Hon. George J Kovacevich | 09-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300025 | Robert L Byman Esq. | 10-OCT-23 | IL | No | | | No | | 5 | 457 |
| Arnold Magnetics Corporation | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | Not Provid | --- | 6/9/2023 | 06-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300026127 | | | CA | Yes | Ali Moghaddami | Law Offices of Ali R. Moghadda | No | | 0 | 1 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/9/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300026138 | | | PA | No | | | No | | 0 | 12 |
| Best Buy Warehousing Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/9/2023 | 23-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300025984 | | | CA | Yes | David Bibiyan | Bibiyan Law Group, PC | No | | 0 | 4 |
| Car Castle | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2023 | 10-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300026208 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/9/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $23,182 | $0 | 0% | 0% | | | | | | | 012300026046 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 29 |
| CDB Home | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/9/2023 | 01-NOV-23 | Awarded | | $7,000 | $1,350 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300026 | Patrick R. Kingsley Esq. | 06-SEP-23 | PA | No | | | Yes | | 0 | 1 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300025725 | | | CA | No | | | No | | 0 | 5 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $634 | $15,000 | $0 | 0% | 0% | | | | | | | 012300025 | Hon. John Webb | 19-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300026 | John D Sours Esq. | 04-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| DLF Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 6/9/2023 | 11-DEC-23 | Withdrawn | | $0 | $845 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300026 | Eric M Epstein Esq. | 28-SEP-23 | CA | Yes | Edward Lara | Lara & Luna, APC | No | | 0 | 1 |
| Donovan Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/9/2023 | 14-DEC-23 | Awarded | $74,000 | $106,880 | $1,750 | 50% | 50% | $56,934 | $0 | | | $0 | $0 | 012300026 | Amy L Van Horne Esq. | 10-JUL-23 | NE | Yes | Craig Martin | Lamson Dugan & Murray, LLP | No | In-Person | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2023 | 07-AUG-23 | Withdrawn | | $4,350 | $0 | 0% | 0% | | | | | | | 012300026133 | | | AZ | No | | | No | | 0 | 128 |
| Galik Building Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/9/2023 | 17-NOV-23 | Awarded | | $35,287 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300026 | Nora E. Loftus Esq. | 26-JUL-23 | OH | Yes | David Gareau | The Gareau Law Firm Co., L.P.A | No | Videoconfe | 0 | 1 |
| Kimble Home Improvement | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/9/2023 | 25-OCT-23 | Awarded | $15,000 | | $1,750 | 100% | 100% | $15,000 | $0 | | | $0 | $0 | 012300026 | Michael L. Fortney Esq. | 19-JUL-23 | OH | No | | | No | In-Person | 0 | 1 |
| Longs Drug Stores California, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 6/9/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | | 012300026 | Eric A. Grover Esq. | 19-JUL-23 | CA | Yes | Fletcher Brown | Fletcher B. Brown Law Firm | No | | 0 | 20 |
| Machtrans LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ( | --- | 6/9/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026 | Sheila M. Cesarano Esq. | 03-AUG-23 | FL | Yes | Caroline Miller | Derek Smith Law Group, PLLC | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/9/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $140,921 | $0 | 0% | 0% | | | | | | | 012300025961 | | | CA | Yes | Joshua Youssefi | The Bickel Law Firm, Inc. | No | | 0 | 65 |
| Oak Creek Homes | Consumer | AAA Clause | Consumer Construction | Other | | Business | 6/9/2023 | 22-FEB-24 | Awarded | $20,000 | | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300026 | Gary W. Javore Esq. | 27-SEP-23 | TX | No | | | No | Videoconfe | 0 | 5 |
| OneMain Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300026076 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/9/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 012300025 | Tracy T. James Esq. | 06-OCT-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300026 | Mitchell Lee Lathrop Esq. | 04-DEC-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 122 |
| United Parcel Service | Consumer | AAA Clause | Consumer | Other | | --- | 6/9/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $6,294 | $0 | 0% | 0% | | | | | | | 012300026 | James A. Gallo Esq. | 20-SEP-23 | CA | No | | | No | | 0 | 3 |
| Utah Basements | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/9/2023 | 24-OCT-23 | Awarded | $0 | $14,303 | $1,250 | 50% | 50% | $0 | $8,178 | | | $0 | $0 | 012300026 | James R. Holbrook Esq. | 18-AUG-23 | UT | No | | | Yes | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/9/2023 | 07-SEP-23 | Administrative | $2,896 | $3,000 | $0 | 0% | 0% | | | | | | | 012300026067 | | | IA | No | | | No | | 0 | 955 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/10/2023 | 29-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300026146 | | | WA | No | | | No | | 0 | 703 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2023 | 23-JAN-24 | Awarded | | $35,000 | $2,500 | 0% | 100% | $0 | $28,465 | | | $0 | $0 | 012300026 | Hon. Anita Rae Shapiro | 28-JUL-23 | CA | No | | | No | Videoconfe | 5 | 457 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/10/2023 | 29-JAN-24 | Awarded | $3,244 | $15,000 | $2,500 | 0% | 100% | $3,244 | $0 | | | $0 | $0 | 012300026 | Allan Marain Esq. | 21-JUL-23 | NJ | No | | | No | Videoconfe | 0 | 428 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/10/2023 | 29-AUG-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300026148 | | | FL | No | | | No | | 0 | 128 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/10/2023 | 04-MAR-2( | Administrative | | $6,500 | $0 | 0% | 0% | | | | | | | 012300026150 | | | CA | No | | | No | | 8 | 2151 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/11/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $1,624 | $0 | 0% | 0% | | | | | | | 012300026161 | | | CA | No | | | No | | 1 | 3521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/11/2023 | 11-MAR-2( | Awarded | | $2,000 | $1,500 | 0% | 100% | $0 | $1,300 | | | $0 | $0 | 012300026 | Janelle Bauer Esq. | 21-AUG-23 | UT | No | | | No | | 0 | 2521 |
| AAA Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2023 | 02-OCT-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300026791 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/12/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 012300026 | Sara (Sally) W. Higgins Esq. | 14-SEP-23 | NC | No | | | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026253 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2023 | 01-MAR-2( | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | | 012300026335 | | | CA | No | | | No | | 1 | 3521 |
| Benjamin & Brothers, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/12/2023 | 03-AUG-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | Other | | | 012300026180 | | | WI | No | | | No | | 0 | 2 |
| BN Dealership II, LLC d/b/a Coachella | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 30-JAN-24 | Withdrawn | | $30,000 | $2,500 | 0% | 0% | | | | | | | 012300026 | Lori B. Sanford Esq. | 02-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $7,852 | $0 | 0% | 0% | | | | | | | 012300026 | J. Rudy Martin | 10-OCT-23 | VA | No | | | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | $611 | $0 | $0 | 0% | 0% | | | | | | | 012300026352 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Continental Finance Company, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026346 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | $897 | $10,000 | $0 | 0% | 0% | | | | | | | 012300026 | Marjorie C Aaron Esq. | 21-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Dolgencorp, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/12/2023 | 01-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,634 | 0% | 100% | | | | | | | 012300026 | Karen R. Washington Esq. | 18-JUL-23 | TX | Yes | William Hommel | Hommel Law Firm | No | | 0 | 75 |
| Touchstone Golf LLC | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Employee | 6/12/2023 | 16-FEB-24 | Awarded | | $40,000 | $9,450 | 0% | 100% | $0 | $2,004 | | | $0 | $0 | 012300031 | John J Balitis Esq. | 11-SEP-23 | AZ | No | | | No | Videoconfe | 0 | 3 |
| Experian | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 6/12/2023 | 04-DEC-23 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300026 | Lita Sue Menkin Esq. | 30-AUG-23 | GA | No | | | Yes | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $6,950 | $0 | 0% | 0% | | | | | | | 012300026222 | | | NV | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $6,950 | $0 | 0% | 0% | | | | | | | 012300026219 | | | NV | No | | | No | | 0 | 128 |
| Fusion Growth Partners, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/12/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012300026359 | | | IL | Yes | Seth Yohalem | Waskowski Johnson Yohalem L | No | | 0 | 1 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 6/12/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,050 | 0% | 100% | | | | | | | 012300026 | D. Andrew Byrne Esq. | 17-JUL-23 | FL | Yes | Jorge Costa | Remer, Georges-Pierre & Hoog | No | | 10 | 24 |
| Hayes Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2023 | 24-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 012300026696 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Homesure of America, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 6/12/2023 | 14-FEB-24 | Awarded | | $20,000 | $2,500 | 0% | 100% | $0 | $5,739 | | | $0 | $0 | 012300026 | Michael S Wilk Esq. | 03-OCT-23 | TX | No | | | No | Videoconfe | 0 | 2 |
| Hyundai Motor America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/12/2023 | 06-OCT-23 | Administrative | $50,000 | | $0 | 0% | 0% | | | | | | | 012300026 | Ellie K. Vilendrer Esq. | 17-AUG-23 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 2 | 123 |
| J. C. Penney Corporation, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300026 | Ellen R Lokker Esq. | 29-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 9 |
| JMO & DSL, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/12/2023 | 25-MAR-2( | Settled (including dismissal/consent order) | | $50,000 | $850 | 0% | 100% | | | | Reinstatement | | | 012300026 | Kim F. Bixenstine Esq. | 08-AUG-23 | OH | Yes | Fred Bean | The Spitz Law Firm LLC | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $5,710 | $0 | 0% | 0% | | | | | | | 012300026378 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 29-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026258 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300026302 | | | IN | No | | | No | | 6 | 414 |
| K Hovnanian Build on Your Lot Divisio | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/12/2023 | 08-JAN-24 | Awarded | | $170,000 | $2,500 | 50% | 100% | $0 | $0 | | | $0 | $0 | 022300004 | David A Schaefer Esq. | 24-JUL-23 | OH | Yes | Jay Blackstone | Attorney at Law | No | In-Person | 1 | 1 |
| MagicJack | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2023 | 16-AUG-23 | Withdrawn | | $750 | $0 | 0% | 0% | | | | Other | | | 012300026184 | | | PA | No | | | No | | 0 | 2 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Adam B Whiteman Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Alan S. Wernick Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Alexander D. Marks Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Anne S Jordan Esq. | 06-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Ashley Rafael Esq. | 08-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Douglas Belofsky Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | George J. Tzanetopoulos Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | H. Vincent Draa Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Hon. Michael J. Burke | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | John C. Ellis Esq. | 07-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Julie Porter Esq. | 06-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Katherine L Haennicke Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Kathleen Myalls Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Kirstin Beth Ives Esq. | 07-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Mamie A. Alexander Esq. | 08-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Michael L Shakman Esq. | 06-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Michael Zuckerman Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Mitchell L Marinello Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Nicholas A. Gowen Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Randall Lehner Esq. | 08-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Randall S. Rapp Esq. | 08-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Sabrina Wilkins-Brown Esq. | 30-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Wade Andrew Thomson Esq. | 08-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Major League Baseball Advanced Mec | Consumer | AAA Clause | Consumer | Other | | --- | 6/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $0 | $2,500 | $1,500 | 0% | 100% | | | | | | | 012300026 | Yolaine Dauphin Esq. | 03-NOV-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 24 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 30-JAN-24 | Withdrawn | $0 | $30,000 | $2,500 | 0% | 100% | | | Declaratory judgment | | | | 012300026 | Lori B. Sanford Esq. | 02-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 1350 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2023 | 09-OCT-23 | Administrative | | $13,500 | $0 | 0% | 0% | | | | | | | 012300026 | Kenneth S. Korea Esq. | 16-AUG-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 2 | 471 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/12/2023 | 24-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 012300026696 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 27 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,500 | 0% | 100% | | | | Other | | | 012300026 | Anne W Larkin Esq. | 05-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/12/2023 | 25-MAR-2( | Awarded | | $3,588 | $6,150 | 0% | 100% | $0 | $1,196 | | Other | $0 | $9,400 | 012300026 | Christopher R Strianese Esq. | 22-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 26-MAR-2( | Settled (including dismissal/consent order) | | $0 | $2,750 | 0% | 100% | | | | Other | | | 012300026 | James H. Locus, Jr. Esq. | 05-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of South Carolina, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | Other | | | 012300026 | Todd M. Hess Esq. | 05-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 35 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/12/2023 | 26-MAR-2( | Awarded | | $20,025 | $4,230 | 0% | 100% | $0 | $6,400 | | Other | $0 | $9,150 | 012300026 | Gary S. Qualls Esq. | 07-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| TitleMax of Virginia, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/12/2023 | 19-JAN-24 | Awarded | | $2,606 | $4,590 | 0% | 100% | $0 | $2,606 | | Other | $0 | $0 | 012300026 | Robert E Burkett Esq. | 19-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 32 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/12/2023 | 21-JUN-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300026372 | | | AZ | No | | | No | | 0 | 2521 |
| TMX Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $0 | $3,210 | 0% | 100% | | | | Other | | | 012300026 | Todd M. Hess Esq. | 08-SEP-23 | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 8 |
| TT of Flagler, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/12/2023 | 22-FEB-24 | Awarded | | $9,038 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300026 | Mark H Schiff Esq. | 22-SEP-23 | FL | Yes | Robert Lee | Robert J. Lee, PA | No | Videoconfe | 0 | 2 |
| Wells Fargo Home Mortgage | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/12/2023 | 01-SEP-23 | Administrative | | $55,000 | $0 | 0% | 0% | | | | | | | 012300026375 | | | CA | No | | | No | | 0 | 3 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 6/13/2023 | 30-OCT-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 012300026 | Richard K Leefe Esq. | 16-AUG-23 | LA | No | | | Yes | | 0 | 690 |
| AGWS, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/13/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $3,962 | $0 | 0% | 0% | | | | | | | 012300026572 | | | MI | No | | | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300026 | Hon. Marsha Katherine Ternus Esq. | 20-OCT-23 | IA | No | | | No | | 1 | 3521 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | | 012300026 | Stephen F Ruffino Esq. | 31-JUL-23 | NJ | Yes | Eliyahu Babad | Stein Saks, PLLC | Yes | | 1 | 189 |
| Birner Houston Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/13/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | $5,810 | | $675 | 50% | 50% | | | | | | | 012300026 | Patrick F Timmons Esq. | 17-JUL-23 | TX | No | | | No | | 0 | 13 |
| Brookdale Senior Living | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 6/13/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $210 | 0% | 100% | | | | Declaratory judgment | | | 012300026 | Bruce J. Mery Esq. | 18-AUG-23 | TX | Yes | Mark Downey | Downey Law Group | No | | 0 | 1 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 29-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300026 | Dan H Deuprey Esq. | 14-DEC-23 | CA | No | | | No | | 5 | 644 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 02-AUG-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012300026589 | | | CA | No | | | No | | 0 | 744 |
| Crothall Healthcare Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 6/13/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $195,000 | $665 | 0% | 100% | | | | | | | 012300026 | M. Salman Ravala Esq. | 31-AUG-23 | NY | Yes | Ismail Sekendiz | Sekendiz Law Firm P.C. | No | | 0 | 1 |
| D.R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/13/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $60,096 | $0 | 0% | 0% | | | | | | | 012300026845 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 4 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 23-AUG-23 | Administrative | | $337 | $0 | 0% | 0% | | | | | | | 012300026405 | | | TN | No | | | No | | 0 | 16 |
| Edison Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/13/2023 | 27-NOV-23 | Awarded | | $35,000 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300026 | Anne Stark Esq. | 17-JUL-23 | TX | Yes | Michelle Alvarado | The Moster Law Firm | No | In-Person | 0 | 2 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012300026569 | | | CA | No | | | No | | 0 | 14 |
| Glenwood Homes, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/13/2023 | 13-FEB-24 | Awarded | | $52,238 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300026 | Joe M Hampton Esq. | 18-JUL-23 | OK | Yes | Thomas Baker | The Baker Law Firm, PLLC | No | In-Person | 0 | 1 |
| HaHa Smart, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/13/2023 | 07-DEC-23 | Awarded | | $1,995 | $2,707 | 50% | 100% | $0 | $1,563 | | Other | $0 | $20,790 | 012300026 | Brenda K Orrison Esq. | 27-JUL-23 | GA | Yes | Jeffrey Kershaw | Kershaw White LLC | No | In-Person | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026586 | | | NY | No | | | No | | 6 | 414 |
| Kia Finance America | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $24,500 | $0 | 0% | 0% | | | | | | | 012300026554 | | | CA | No | | | No | | 0 | 4 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $10,000,000 | $0 | 0% | 0% | | | | | | | 012300026587 | | | TX | Yes | Maureen Farrell | Muery & Farrell, PC | No | | 4 | 4071 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 23-JUN-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012300026478 | | | NC | No | | | No | | 8 | 2151 |
| Quantus Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/13/2023 | 19-JUL-23 | Withdrawn | | $17,847 | $0 | 0% | 0% | | | | | | | 012300026543 | | | IL | No | | | No | | 0 | 1 |
| RVshare LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/13/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012300026401 | | | CA | No | | | No | | 0 | 2 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 012300026 | John A Shope Esq. | 08-SEP-23 | MA | No | | | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 05-SEP-23 | Withdrawn | | $3,199 | $0 | 0% | 0% | | | | | | | 012300026594 | | | LA | No | | | No | | 0 | 425 |
| The Goodyear Rubber and Tire Comp: | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/13/2023 | 28-SEP-23 | Administrative | | $16,314 | $0 | 0% | 0% | | | | | | | 012300026521 | | | CT | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 05-MAR-2( | Settled (including dismissal/consent order) | | $12,000 | $1,250 | 0% | 100% | | | | | | | 012300026 | Hon. David Kennedy Duncan | 31-OCT-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 19-JUL-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300026475 | | | NY | No | | | No | | 0 | 2521 |
| U-Haul International, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/13/2023 | 20-MAR-2( | Settled (including dismissal/consent order) | | $1,000,000 | $2,500 | 0% | 100% | | | | | | | 012300026 | William T McGrath Esq. | 28-AUG-23 | IL | Yes | Gregory Gann | Greg Gann Law, LLC | No | | 0 | 94 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/13/2023 | 28-JUL-23 | Administrative | | $1,880 | $0 | 0% | 0% | | | | | | | 012300026515 | | | CA | No | | | No | | 0 | 15 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/13/2023 | 23-JUN-23 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | | 012300026397 | | | GA | No | | | No | | 0 | 955 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/13/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | | | | | 012300026463 | | | GA | No | | | No | | 1 | 2475 |
| YSG Solar Installers LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/13/2023 | 29-NOV-23 | Awarded | | $18,000 | $1,000 | 100% | 100% | $0 | $18,000 | | | $0 | $0 | 012300026 | Scott St. Marie Esq. | 25-AUG-23 | NY | Yes | James Birnbaum | Reda & Birnbaum, LLP | No | | 0 | 1 |
| Allied Logistics,Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 6/14/2023 | 19-MAR-2( | Settled (including dismissal/consent order) | | $50,000 | $308 | 0% | 100% | | | | | | | 012300026 | Carol Coplan Babbitt Esq. | 11-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd./Atla: | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | $2,184 | $25,000 | $0 | 0% | 0% | | | | | | | 012300026668 | | | PA | No | | | No | | 1 | 3521 |
| Barclays Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 24-OCT-23 | Withdrawn | | $23,968 | $750 | 0% | 100% | | | | | | | 012300026 | Russell D. Cook Esq. | 10-AUG-23 | CA | No | | | Yes | | 0 | 5 |
| Betworks US, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 6/14/2023 | 24-JUL-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300026765 | | | NV | Yes | Hank Hymanson | Hymanson & Hymanson | No | | 0 | 1 |
| Charter Communications Operating, L | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $1,500 | $1,250 | 0% | 100% | | | | | | | 012300026 | Steven A Certilman Esq. | 29-SEP-23 | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 5 | 644 |
| Chase Manhattan | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 6/14/2023 | 13-MAR-2( | Awarded | | $9,275 | $19,880 | 0% | 100% | $0 | $8,566 | | | $0 | $0 | 012300026 | T. Andrew Brown Esq. | 13-SEP-23 | NY | No | | | No | In-Person | 0 | 2 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300026607 | | | NC | No | | | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $27,715 | $0 | 0% | 0% | | | | | | | 012300026676 | | | TN | No | | | No | | 1 | 270 |
| Copperstate Farms, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ( | --- | 6/14/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $995,610 | $7,823 | 0% | 100% | | | | | | | 012300026 | Hon. Bruce E Meyerson | 03-AUG-23 | NY | Yes | Neil Capobianco | Fox Rothschild, LLP | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $23,531 | $0 | 0% | 0% | | | | | | | 012300026648 | | | CA | No | | | No | | 0 | 193 |
| D.R. Horton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/14/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | | 012300026692 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 2 | 10 |
| Enterprise Leasing Company of Georg | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $2,054 | $0 | 0% | 0% | | | | | | | 012300026777 | | | GA | Yes | A. Cyclone Covey | Kneupper & Covey PC | No | | 0 | 1 |
| Everytable PBC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 6/14/2023 | 25-MAR-2( | Settled (including dismissal/consent order) | | $500,000 | $1,705 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300026 | Gayle Lenore Eskridge Esq. | 01-NOV-23 | CA | Yes | Lauren Grochow | Grochow Law, a Professional C | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026 | Thomas Paul Laffey Esq. | 08-SEP-23 | MO | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $6,950 | $0 | 0% | 0% | | | | | | | 012300026784 | | | TX | No | | | No | | 0 | 128 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $7,800 | $0 | 0% | 0% | | | | | | | 012300026 | James C Shaw Esq. | 02-NOV-23 | GA | No | | | No | | 0 | 12 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 6/14/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026617 | | | CA | Yes | Armen Kiramijyan | KAASS Law | No | | 2 | 2697 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 15-AUG-23 | Withdrawn | | $222 | $0 | 0% | 0% | | | | | | | 012300026657 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 19-JUL-23 | Settled (including dismissal/consent order) | | $1,195 | $0 | 0% | 0% | | | | | | | 012300026614 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 05-JUL-23 | Withdrawn | | $1,250 | $0 | 0% | 0% | | | | | | | 012300026609 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 25-JUL-23 | Withdrawn | | $26,118 | $0 | 0% | 0% | | | | | | | 012300026602 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 14-JUL-23 | Withdrawn | | $600 | $0 | 0% | 0% | | | | | | | 012300026650 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Hertz | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/14/2023 | 12-JAN-24 | Awarded | | $10,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300026 | Lita Sue Menkin Esq. | 21-SEP-23 | GA | No | | | No | Videoconfe | 0 | 6 |
| HomeServe USA Contact Center | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/14/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026622 | | | IA | Yes | Jeffrey Egge | Wilson & Egge, PC | No | | 0 | 3 |
| IGS Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Accounting | Not Provid | --- | 6/14/2023 | 22-MAR-2( | Settled (including dismissal/consent order) | | $0 | $683 | 0% | 100% | | | | | | | 012300026 | Eric M Epstein Esq. | 29-AUG-23 | CA | Yes | Aidin Ghavimi | Starpoint, LC | No | | 0 | 2 |
| Jaguar Chanitlly | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/14/2023 | 30-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300026630 | | | VA | No | | | No | | 0 | 1 |
| JP Advanced Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/14/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | $55,568 | $327,643 | $6,100 | 50% | 50% | | | | | | | 012300026 | Stephen L. Weber Esq. | 01-AUG-23 | AZ | Yes | Thomas Walcott | Provident Law | No | In-Person | 0 | 3 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/14/2023 | 23-JAN-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300026 | Lori Adelson Esq. | 31-AUG-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hir | Yes | | 0 | 25 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300026 | Jiyun Cameron Lee Esq. | 01-AUG-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 17 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0( | --- | 6/14/2023 | 24-JUL-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300026765 | | | NV | Yes | Hank Hymanson | Hymanson & Hymanson | No | | 0 | 0 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300026 | Amy L. Sergent Esq. | 27-SEP-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Rent-A-Center West, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/14/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | | 012300026780 | | | CA | Yes | Jihad Smaili | Smaili & Associates, PC | No | | 1 | 5 |
| SS Green Builds | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/14/2023 | 13-DEC-23 | Awarded | | $27,000 | $1,250 | 0% | 100% | $0 | $27,000 | | | $0 | $0 | 012300026 | Herbert H. (Hal) Gray, III Esq. | 25-SEP-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 21-MAR-2( | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012300026 | Michael B Forte, Jr. Esq. | 28-NOV-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012300026 | Paul J. Roshka Esq. | 08-AUG-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 18-MAR-2( | Settled (including dismissal/consent order) | | $134,000 | $1,625 | 0% | 100% | | | | | | | 012300026 | Robert A Goldstein | 31-AUG-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | $350 | $350 | $0 | 0% | 0% | | | Other | | | | 012300026757 | | | WA | No | | | No | | 0 | 2521 |
| U.S. Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/14/2023 | 27-FEB-24 | Dismissed on the Merits | | $3,570,619 | $2,500 | 0% | 100% | | | | | | | 012300026 | Carolyn Cairns Esq. | 22-SEP-23 | WA | No | | | No | | 4 | 4 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/14/2023 | 28-MAR-2( | Dismissed on the Merits | $4,109 | $2,100 | $2,500 | 0% | 100% | | | | | | | 012300026 | Joel Neuman Esq. | 18-OCT-23 | GA | No | | | No | | 0 | 955 |
| Volta Charging Industries, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/14/2023 | 14-MAR-2( | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300026 | Catherine Harris Esq. | 15-AUG-23 | CA | Yes | Nina Montoya | Seibert Bautista Montoya | No | | 0 | 1 |
| Zip Co US Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/14/2023 | 30-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012300026 | Jeffrey A Hirsch Esq. | 16-OCT-23 | FL | Yes | Jennifer Simil | The Law Offices of Jibrael S. Hir | No | | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 6/15/2023 | 25-OCT-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01230002 | Brian P. Battaglia Esq. | 14-JUL-23 | FL | No | | | Yes | | 0 | 690 |
| Apartmentadvisor, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300027109 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Boulder Legal Group, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 6/15/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $31,393 | $0 | 0% | 0% | | | | | | | 012300026927 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 3 |
| Brainly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300027112 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Casanova Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/15/2023 | 13-SEP-23 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012300026848 | | | TX | No | | | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $921 | $0 | 0% | 0% | | | | | | | 012300026867 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $25,065 | $0 | 0% | 0% | | | | | | | 012300026875 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $3,100 | $0 | 0% | 0% | | | | | | | 012300026869 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 19-DEC-23 | Withdrawn | | $635 | $0 | 0% | 0% | | | | | | | 012300026872 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $5,038 | $0 | 0% | 0% | | | | | | | 012300026873 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 16-JAN-24 | Withdrawn | | $813 | $0 | 0% | 0% | | | | | | | 012300026870 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 19-DEC-23 | Withdrawn | | $447 | $0 | 0% | 0% | | | | | | | 012300026874 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300026868 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2023 | 12-FEB-24 | Administrative | | $0 | $1,250 | 0% | 100% | | | | | | | 01230002 | Frederick F Butters Esq. | 28-AUG-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 25-AUG-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300026897 | | | CT | Yes | Azumah Robinson | | No | | 1 | 146 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 21-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300026920 | | | PA | No | | | No | | 0 | 23 |
| GMRI Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 6/15/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $675 | 0% | 100% | | | | | | | 02230000 | David T Ball Esq. | 05-JUL-23 | OH | Yes | Rachel Sabo Friedmann | The Friedmann Firm LLC | No | | 92 | 38 |
| GoFundMe, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2023 | 16-NOV-23 | Withdrawn | | $5,485 | $750 | 0% | 100% | | | | | | | 01230002 | Mark B. Helm Esq. | 19-SEP-23 | CA | No | | | Yes | | 0 | 4 |
| GWC Warranty Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $44,734 | $0 | 0% | 0% | | | | | | | 01230002 | Allan Marain Esq. | 16-NOV-23 | NJ | Yes | Pankaj Maknoor | Wiley Lavender Maknoor | No | | 0 | 9 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/15/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | | 012300026796 | | | CA | Yes | Isabel Masanque | Potter Handy, LLP | No | | 4 | 4071 |
| Meritage Homes Corporation | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 6/15/2023 | 11-MAR-2 | Settled (including dismissal/consent order) | | $50,400 | $1,160 | 0% | 100% | | | | | | | 01230002 | James Burr Shields Esq. | 01-AUG-23 | AZ | Yes | James Barton II | Barton Mendez Soto PLLC | No | | 1 | 7 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/15/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026863 | | | CA | Yes | Aaron Bartz | Bartz Law Group, APC | No | | 1 | 34 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/15/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026881 | | | CA | Yes | Aaron Bartz | Bartz Law Group, APC | No | | 1 | 34 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/15/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026866 | | | CA | Yes | Aaron Bartz | Bartz Law Group, APC | No | | 1 | 34 |
| Michaels Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 6/15/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026854 | | | CA | Yes | Aaron Bartz | Bartz Law Group, APC | No | | 1 | 34 |
| NJ Auto Depot | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $44,734 | $0 | 0% | 0% | | | | | | | 01230002 | Allan Marain Esq. | 16-NOV-23 | NJ | Yes | Pankaj Maknoor | Wiley Lavender Maknoor | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/15/2023 | 10-NOV-23 | Awarded | | $28,299 | $1,750 | 50% | 50% | $0 | $21,529 | | | $0 | $3,824 | 01230002 | Frederick F Butters Esq. | 26-JUL-23 | MI | Yes | Kristine Horn | Howard & Howard Attorneys P | No | In-Person | 0 | 0 |
| Northern Artisan Corp. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/15/2023 | 04-JAN-24 | Awarded | | $65,000 | $1,750 | 0% | 100% | $0 | $61,980 | | | $0 | $7,668 | 01230002 | Lisa S Aldoroty Esq. | 02-AUG-23 | NY | Yes | Charles Singer | | No | Videoconf | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026953 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Pruet | No | | 1 | 59 |
| Premier Housing, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/15/2023 | 19-DEC-23 | Awarded | | $48,862 | $1,250 | 50% | 50% | $0 | $41,675 | | | $0 | $0 | 01230002 | Timothy R. Austin, PE | 07-AUG-23 | KS | Yes | Wyatt Hoch | Foulston Siefkin, LLP | No | In-Person | 0 | 3 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/15/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | 012300026803 | | | FL | No | | | No | | 0 | 8 |
| T & C Custom Homebuilders, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/15/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | $50,000 | $50,000 | $675 | 50% | 50% | | | | | | | 01230002 | Charles R Minyard Esq. | 01-AUG-23 | LA | Yes | Mary Love | Kean Miller, LLP | No | | 0 | 1 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/15/2023 | 05-MAR-2 | Administrative | | $39,343 | $0 | 0% | 0% | | | | | | | 012300026787 | | | CA | No | | | No | | 0 | 27 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2023 | 07-MAR-2 | Settled (including dismissal/consent order) | $1,269 | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Andrew A Caffey Esq. | 24-JAN-24 | MD | Yes | Ben Akech | The Law Office of Ben Akech, L | No | | 0 | 35 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230002 | Alan I Rothenberg Esq. | 30-AUG-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/15/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012300026887 | | | FL | No | | | No | | 0 | 2521 |
| United Service Automobile Associatio | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/15/2023 | 12-MAR-2 | Withdrawn | | $110,000 | $5,525 | 0% | 100% | | | | | | | 01230002 | Douglas L. McSwain Esq. | 01-DEC-23 | TN | No | | | No | | 3 | 5 |
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300026788 | | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 0 | 14 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/15/2023 | 24-JUL-23 | Administrative | | $930 | $0 | 0% | 0% | | | | | | | 012300026807 | | | NC | No | | | No | | 1 | 2475 |
| 1800-Hansons | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2023 | 22-JUN-23 | Withdrawn | | $12,486 | $0 | 0% | 0% | | | | | | | 012300027083 | | | CO | No | | | No | | 0 | 1 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | --- | 6/16/2023 | 04-OCT-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01230002 | David M. Benck | 26-JUL-23 | AL | No | | | Yes | | 0 | 690 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 6/16/2023 | 27-OCT-23 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | Declarator | $0 | $0 | 01230002 | William Perry Brandt Esq. | 28-JUL-23 | MO | Yes | Shannon Wright Morgan | Pelts, McMullan, Edgington & f | Yes | | 0 | 690 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/16/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $173,460 | $0 | 0% | 0% | | | | | | | 012300027147 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Altium Packaging, LP | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 6/16/2023 | 05-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 01230002 | Frank Cronin Esq. | 09-AUG-23 | CA | Yes | Nicholas Cameron | Law Offices of Nicholas Camer | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/16/2023 | 10-JAN-24 | Awarded | | $6,012 | $2,500 | 0% | 100% | $0 | $6,012 | | | $0 | $0 | 01230002 | Robert A Goldstein | 27-JUL-23 | NV | No | | | No | Videoconf | 1 | 3521 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230002 | Jason C Spencer Esq. | 05-SEP-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300027148 | | | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 44 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300027063 | | | FL | Yes | David Marco | SmithMarco, PC | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | $1,176 | $0 | $0 | 0% | 0% | | | Other | | | | 012300027037 | | | AZ | Yes | Joseph Panvini | McCarthy Law, PLC | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 10-AUG-23 | Administrative | | $3,727 | $0 | 0% | 0% | | | | | | | 012300027171 | | | FL | No | | | No | | 0 | 39 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Recission | | | 012300027079 | | | CA | No | | | No | | 0 | 37 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300027049 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 41 |
| CoreLogic, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 13-OCT-23 | Withdrawn | | $6,950 | $0 | 0% | 0% | | | | | | | 012300027021 | | | NV | No | | | No | | 0 | 155 |
| Dark Circuit Labs, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 6/16/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $54,860 | $0 | 0% | 0% | | | | | | | 012300027170 | | | VA | Yes | Roya Vasseghi | VasseghiBudd PLLC | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 6/16/2023 | 20-DEC-23 | Awarded | $6,080 | $3,000 | $2,500 | 0% | 100% | $5,595 | $0 | | | $0 | $0 | 01230002 | Thomas Repicky Esq. | 05-SEP-23 | OH | No | | | No | Videoconf | 0 | 472 |
| Experian Information Services | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 01230002 | Robert E Bartkus Esq. | 09-NOV-23 | MI | Yes | Gary Hansz | Credit Repair Lawyers of Ameri | No | | 0 | 3 |
| Express Tech-Financing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300027366 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Great Day Improvements, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/16/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | $15,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300026983 | | | MD | Yes | Bradley Strickland | Kramon & Graham, P.A. | No | | 1 | 1 |
| Community Health Center, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 6/16/2023 | 23-FEB-24 | Awarded | $25,000 | $0 | $7,800 | 0% | 100% | $25,000 | $0 | | | $8,040 | $0 | 01230002 | D. Charles Stohler Esq. | 20-JUL-23 | CT | No | | | No | Videoconf | 0 | 6 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2023 | 19-OCT-23 | Withdrawn | | $5,200 | $0 | 0% | 0% | | | | | | | 012300026978 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 0 | 37 |
| M/I Homes of Austin, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/16/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $37,726 | $0 | 0% | 0% | | | | | | | 012300027032 | | | MO | Yes | Ronald Wiesenthal | | No | | 0 | 1 |
| Miami Lakes AM, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/16/2023 | 19-OCT-23 | Withdrawn | | $5,200 | $0 | 0% | 0% | | | | | | | 012300026978 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 01-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300027053 | | | PA | No | | | No | | 8 | 2151 |
| Pelagic Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2023 | 08-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300027377 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 6/16/2023 | 05-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 01230002 | Frank Cronin Esq. | 09-AUG-23 | CA | Yes | Nicholas Cameron | Law Offices of Nicholas Camer | No | | 0 | 1 |
| Slickdeals, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/16/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Patricia P. Hollenbeck Esq. | 31-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300027102 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Arlene Prater Esq. | 05-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Waypoint Resource Group | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/16/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Recission | | | 012300027079 | | | CA | No | | | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/16/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300027019 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 2475 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/18/2023 | 07-JUL-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | | 012300027212 | | | AR | No | | | No | | 0 | 603 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/18/2023 | 21-AUG-23 | Administrative | | $429 | $0 | 0% | 0% | | | | | | | 012300027210 | | | CA | No | | | No | | 0 | 326 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $1,517 | $0 | 0% | 0% | | | | | | | 012300027208 | | | NJ | No | | | No | | 6 | 414 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/18/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300027204 | | | PR | No | | | No | | 8 | 2151 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/18/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $911 | $0 | 0% | 0% | | | | | | | 012300027214 | | | GA | No | | | No | | 1 | 3 |
| Accelerated Inventory Management, | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/19/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | $21,286 | | $0 | 0% | 0% | | | | | | | 012300027329 | | | TX | Yes | Kerri Phillips | KD Phillips Law Firm, PLLC | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/19/2023 | 11-DEC-23 | Withdrawn | | $3,050 | $750 | 0% | 100% | | | | | | | 01230002 | Fred J. Lotterhos Esq. | 28-AUG-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/19/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $2,067 | $0 | 0% | 0% | | | | | | | 01230002 | Hon. John T. Bryan | 14-AUG-23 | FL | Yes | Bryce Krampert | Postillion Law Group, LLC | No | | 2 | 585 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/19/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $257 | $0 | 0% | 0% | | | | | | | 012300027261 | | | NC | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/19/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $30,600 | $0 | 0% | 0% | | | | | | | 01230002 | Brian C. Free Esq. | 18-SEP-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 703 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/19/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $172,790 | $0 | 0% | 0% | | | | | | | 012300027326 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 30-AUG-23 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012300027286 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 25-SEP-23 | Administrative | | $28,900 | $0 | 0% | 0% | | | | | | | 012300027283 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/19/2023 | 29-AUG-23 | Administrative | | $6,540 | $0 | 0% | 0% | | | | | | | 012300027254 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300027218 | | | TX | No | | | No | | 0 | 3 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 30-AUG-23 | Administrative | | $3,500 | $0 | 0% | 0% | | | | | | | 012300027246 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 48 |
| Bruce Henderson Construction, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/19/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | $229,395 | $999,999 | $1,050 | 36% | 36% | | | Declaratory judgment | Other | | | 01230002 | Marc Kalish Esq. | 28-JUL-23 | AZ | Yes | Augustus Shaw | Shaw & Lines, LLC | No | | 0 | 1 |
| Car Shop | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | | | | | 012300027536 | | | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $17,872 | $0 | 0% | 0% | | | | | | | 012300027295 | | | NC | No | | | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $3,880 | $0 | 0% | 0% | | | | | | | 012300027301 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 23-OCT-23 | Withdrawn | | $1,989 | $0 | 0% | 0% | | | | | | | 012300027291 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 25-AUG-23 | Administrative | | $27,100 | $0 | 0% | 0% | | | | | | | 012300027294 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 26-SEP-23 | Withdrawn | | $16,000 | $0 | 0% | 0% | | | | | | | 012300027250 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 08-JAN-24 | Withdrawn | | $5,086 | $0 | 0% | 0% | | | | | | | 012300027290 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $5,514 | $0 | 0% | 0% | | | | | | | 012300027274 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | | | | 012300027298 | | | FL | No | | | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 08-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027337 | | | MN | No | | | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $9,000 | $750 | 0% | 100% | | | | | | | 01230002 | Leslie A. Berkoff Esq. | 16-AUG-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 28-SEP-23 | Administrative | | $3,600 | $0 | 0% | 0% | | | | | | | 012300027253 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 27-JUL-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027268 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 25-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027321 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/19/2023 | 30-NOV-23 | Awarded | $88 | $10,000 | $2,500 | 0% | 100% | $88 | $0 | | | $0 | $0 | 01230002 | Phillip M Cunningham Esq. | 21-AUG-23 | CA | No | | | No | Videoconf | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 31-JUL-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012300027257 | | | WA | No | | | No | | 0 | 603 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 01230002 | Frank A Danzi Esq. | 12-JAN-24 | MI | Yes | Gary Hansz | Credit Repair Lawyers of Ameri | No | | 1 | 146 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Paul Bent Esq. | 10-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 01230002 | Edward J. Weiss Esq. | 25-SEP-23 | CA | No | | | No | | 2 | 10 |
| Licensed Products, LLC d/b/a M E Wir | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 29-SEP-23 | Administrative | | $145,000 | $0 | 0% | 0% | | | | | | | 012300027319 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 1 |
| Maclynn International LA LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 01-AUG-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300027215 | | | CA | No | | | No | | 0 | 1 |
| Motorwerks Porsche, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2023 | 15-AUG-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012300027317 | | | IL | Yes | Mason Cole | Cole Sadkin, LLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $1,333 | $0 | 0% | 0% | | | | | | | 012300027269 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 8 | 2151 |
| PCS Unlimited, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 29-SEP-23 | Administrative | | $145,000 | $0 | 0% | 0% | | | | | | | 012300027319 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 1 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/19/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | | $10,275 | $0 | 0% | 0% | | | | | | | 012300027230 | | | CA | Yes | Bruce Altschuld | Law Offices of Bruce Altschuld | No | | 0 | 14 |
| Progress Residential Property Manage | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 6/19/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | | | | | 01230002 | Hon. John R Downey | 04-OCT-23 | TX | Yes | Rhonda Wills | Wills Law Firm PLLC | No | | 0 | 23 |
| Protective Asset Protection | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/19/2023 | 15-AUG-23 | Withdrawn | | $5,675 | $0 | 0% | 0% | | | | | | | 012300027220 | | | IL | No | | | No | | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/19/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | $1,943 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Hon. Mark P Painter | 09-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/19/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01230002 | Hon. Terry Lewis | 14-NOV-23 | FL | No | | | No | | 2 | 46 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $172,595 | $0 | 0% | 0% | | | | | | | 012300027308 | | | PA | Yes | Karon Lee | Timothy Abeel & Associates | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | 01230002 | Steven J Cologne Esq. | 14-SEP-23 | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/19/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300027272 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 2521 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 26-JUL-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012300027225 | | | NY | Yes | Thomas Bernard | Khavinson & Associates PC | No | | 0 | 32043 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 11-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027339 | | | AZ | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 19-JAN-24 | Dismissed on the Merits | | $700 | $750 | 0% | 100% | | | | | | | 01230002 | James Leland Young Esq. | 01-NOV-23 | OK | No | | | No | | 0 | 234 |
| University Automotive Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/19/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01230002 | D. Keith Andress Esq. | 11-DEC-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Virtuoso Sourcing Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/19/2023 | 09-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027318 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 0 |
| Accent Homes of Dowagiac, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/20/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $63,047 | $875 | 50% | 50% | | | | | | | 01230002 | Erika Lorraine Bryant Esq. | 02-AUG-23 | MI | Yes | Yasir Muhammad | Detroit Metro Law, PLLC | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2023 | 03-OCT-23 | Withdrawn | | $6,750 | $0 | 0% | 0% | | | | | | | 01230002 | Michael P Kohler Esq. | 26-SEP-23 | GA | No | | | No | | 0 | 59 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2023 | 22-FEB-24 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Brian K. Oblow Esq. | 01-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 59 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300027466 | | | MS | No | | | No | | 0 | 59 |
| Alacrity Adjusting Solutions LLC | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 6/20/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $259,200 | $0 | 0% | 0% | | | | | | | 012300027576 | | | MS | Yes | Chadwick Welch | Heidelberg Patterson Welch W | No | | 1 | 22 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 11-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300027574 | | | CA | No | | | No | | 1 | 66 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $2,018 | $750 | 0% | 100% | | | | | | | 01230002 | Eric H Holtzman Esq. | 05-OCT-23 | OH | Yes | Alisa Adams | DannLaw | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/20/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $7,141 | $0 | 0% | 0% | | | | | | | 012300027376 | | | TX | No | | | No | | 0 | 94 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/20/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012300027520 | | | CT | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027458 | | | NV | No | | | No | | 1 | 3521 |
| Caliber Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 6/20/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | OtherReinstatement | | | 01230002 | John M. Finnigan Esq. | 21-SEP-23 | FL | Yes | Kelly Chanfrau | Chanfrau & Chanfrau, PL | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 20-SEP-23 | Administrative | | $11,500 | $0 | 0% | 0% | | | | | | | 012300027386 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 30-NOV-23 | Withdrawn | | $3,700 | $0 | 0% | 0% | | | | | | | 012300027414 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $4,864 | $0 | 0% | 0% | | | | | | | 012300027409 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $14,896 | $0 | 0% | 0% | | | | | | | 012300027413 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $1,675 | $0 | 0% | 0% | | | | | | | 012300027391 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | James T Carney Esq. | 21-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300027455 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 17-JUL-23 | Administrative | | $3 | $0 | 0% | 0% | | | | | | | 012300027347 | | | AR | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 03-AUG-23 | Administrative | | $1,907 | $0 | 0% | 0% | | | | | | | 012300027486 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 17-JUL-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300027493 | | | DC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 6/20/2023 | 20-DEC-23 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $200 | | | $0 | $0 | 01230002 | Kirstin Beth Ives Esq. | 21-AUG-23 | IL | No | | | Yes | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 19-JUL-23 | Administrative | | $240 | $0 | 0% | 0% | | | | | | | 012300027516 | | | TX | No | | | No | | 0 | 603 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/20/2023 | 24-MAR-2 | Settled (including dismissal/consent order) | $2,065 | | $2,500 | 0% | 100% | | | | | | | 01230002 | Summer L Nastich Esq. | 24-AUG-23 | CA | No | | | No | | 0 | 472 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Jerry B Sellman Esq. | 18-SEP-23 | FL | Yes | Octavio Gomez | The Consumer Lawyers, PLLC | No | | 0 | 12 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | Other | | | 01230002 | Christian A. Bourgeacq Esq. | 31-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 83 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/20/2023 | 22-FEB-24 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Brian K. Oblow Esq. | 01-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027524 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027554 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $250,001 | $0 | 0% | 0% | | | | | | | 012300027562 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 6/20/2023 | 08-FEB-24 | Dismissed on the Merits | | $408,086 | $13,995 | 0% | 100% | | | | | | | 01230002 | Keith Scott Esq. | 10-AUG-23 | GA | No | | | No | | 3 | 2210 |
| New Country Imports of Westport, LL | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/20/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $5,953 | $0 | 0% | 0% | | | | | | | 012300027424 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/20/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027361 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 18 |
| OneMain Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/20/2023 | 05-DEC-23 | Awarded | $26,787 | $24,789 | $1,500 | 0% | 100% | $26,787 | $0 | | | $0 | $0 | 01230002 | Richard J Keshian Esq. | 06-SEP-23 | NC | No | | | Yes | | 0 | 7 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 14-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300027478 | | | UT | No | | | No | | 8 | 2151 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230002 | Ann H. Rubin Esq. | 26-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 14-MAR-2 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Hon. Larry Schwartz | 06-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Sandy Sansing Nissan of Foley, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/20/2023 | 02-JAN-24 | Administrative | $20,000 | | $0 | 0% | 0% | | | | | | | 012300027442 | | | AL | Yes | Jon Green | Jon A. Green, Attorney at Law | No | | 0 | 1 |
| Smart Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Consumer | 6/20/2023 | 27-DEC-23 | Awarded | | $5,327 | $1,500 | 0% | 100% | $0 | $5,327 | | | $0 | $0 | 01230002 | Fazeel Sahu Khan Esq. | 26-SEP-23 | OH | No | | | Yes | | 0 | 3 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $35,000 | $1,625 | 0% | 100% | | | | | | | 01230002 | Samuel H. Levine Esq. | 24-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| TBC Retail Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 6/20/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Susan N Eisenberg Esq. | 24-AUG-23 | FL | Yes | Jacob Auerbach | Gallup Auerbach | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/20/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300027506 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $1,940 | $0 | 0% | 0% | | | | | | | 01230002 | Stacey Gilman Esq. | 04-OCT-23 | MO | No | | | No | | 0 | 2521 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/20/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230002 | Sandra T. Stevens Esq. | 15-SEP-23 | VA | No | | | No | | 0 | 15 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/20/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300027384 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 178 |
| Wells Fargo Bank, Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/20/2023 | 13-FEB-24 | Awarded | | $8,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Judith B. Greene Esq. | 12-SEP-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 6 |
| American Express Travel Related Serv | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012300027761 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 14 | 14 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/21/2023 | 28-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300027767 | | | TX | No | | | No | | 0 | 94 |
| Bitpay, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300027742 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/21/2023 | 20-FEB-24 | Awarded | | $75,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Truman K Eldridge, Jr. Esq. | 11-SEP-23 | MO | No | | | No | | 1 | 270 |
| Continental Exchange Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 6/21/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $275,000 | $0 | 0% | 0% | | | | | | | 012300027774 | | | CA | Yes | Rory Pendergast | The Pendergast Law Firm, PC | No | | 0 | 5 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/21/2023 | 10-AUG-23 | Administrative | | $450 | $0 | 0% | 0% | | | | | | | 012300027734 | | | WI | No | | | No | | 0 | 326 |
| Furniture.com America LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/21/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 01230002 | Mitchell Lee Lathrop Esq. | 05-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Home Building Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $18,700 | $0 | 0% | 0% | | | | | | | 012300010337 | | | MI | Yes | Bonita Hoffman | Aldrich Legal Services, PLLC | No | | 0 | 1 |
| Lowe's | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/21/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $48,126 | $1,250 | 50% | 50% | | | | | | | 01230002 | Brenda K Orrison Esq. | 13-SEP-23 | GA | No | | | No | | 0 | 1 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 6/21/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300027803 | | | FL | No | | | No | | 22 | 27 |
| Metropolitan Commercial Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300027742 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 5 |
| Miramontes Capital LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/21/2023 | 23-OCT-23 | Withdrawn | $50,000 | | $2,126 | 0% | 100% | | | Other | | | | 01230002 | Gayle Lenore Eskridge Esq. | 03-AUG-23 | CA | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Momentum Solar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 6/21/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $190 | 0% | 100% | | | Other | | | 012300027 | Mr. Joseph D Garrison Esq. | 05-SEP-23 | CT | Yes | James Sabatini | Sabatini and Associates, LLC | No | | 1 | 2 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/21/2023 | 11-JAN-24 | Awarded | $96,616 | $120,000 | $2,000 | 50% | 50% | $89,340 | $0 | | $0 | $0 | 012300027 | Robert H Green Esq. | 18-SEP-23 | TN | Yes | Joseph McAfee | McAfee & McAfee, PLLC | No | In-Person | 0 | 0 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300027 | Lawrence Weinstein Esq. | 09-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Precision Builders of Louisiana, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 6/21/2023 | 26-OCT-23 | Awarded | $36,955 | | $1,250 | 50% | 50% | $25,957 | $0 | | $0 | $0 | 012300027 | Michael E Botnick Esq. | 09-AUG-23 | LA | Yes | Gary Giepert | The Giepert Law Firm, LLC | No | | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300028 | Michael S. Winsten Esq. | 01-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 012300027 | Robert J. Gaglione Esq. | 22-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Terminix Glen Burnie | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/21/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $1,936 | $0 | 0% | 0% | | | | | | 012300027783 | | | MD | Yes | Andrew Toms | Law Office of Andrew D Toms, | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/21/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $63,500 | $0 | 0% | 0% | | | | | | 012300027737 | | | MI | Yes | Travis Shackelford | Consumer Legal Services P.C. | No | | 2 | 471 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300027704 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/21/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300027668 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 20-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300027 | Laurie E. Foster Esq. | 09-OCT-23 | NY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012300027672 | | | SC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 07-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300027687 | | | TN | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/21/2023 | 18-DEC-23 | Dismissed on the Merits | | $2,500 | $750 | 0% | 100% | | | | | | 012300027 | Geoffrey Williams Millsom Esq. | 04-AUG-23 | RI | No | | | No | | 0 | 955 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300028 | William E Hartsfield Esq. | 01-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Other | | Business | 6/22/2023 | 19-OCT-23 | Awarded | | $0 | $7,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 022100049 | Edmund J Towle Esq.; Olga Zalomiy Esq. | 15-AUG-23 | CA | Yes | Keith Berglund | The Berglund Group | No | Videoconfe | 0 | 117 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300028204 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 82 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300028 | Jeffrey H Dasteel Esq. | 18-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | $1,400 | $16,000 | $1,250 | 0% | 100% | | | | | | 012300028 | J. Timothy Nardell Esq. | 16-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 102 |
| Citizens Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028208 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2023 | 22-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028150 | | | CA | No | | | No | | 0 | 603 |
| CR Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/22/2023 | 19-JAN-24 | Awarded | | $100,000 | $1,750 | 100% | 100% | $0 | $99,901 | | $0 | $0 | 012300027 | John W. Rosenberg Esq. | 28-JUL-23 | CA | Yes | Kenneth Valinoti | Valinoti, Specter & Dito, LLP | No | In-Person | 1 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028107 | | | IL | No | | | No | | 0 | 128 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $24,963 | $0 | 0% | 0% | | | Other | | | 012300028227 | | | FL | No | | | No | | 0 | 38 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 6/22/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $0 | $9,075 | 0% | 100% | | | Other | | | 012300027 | Gayle Lenore Eskridge Esq. | 05-SEP-23 | CA | Yes | Robert Zavala | Zavala Law Offices, Inc. | No | | 0 | 1 |
| Giggster, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300028102 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028214 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 74 |
| Harbor Freight Tools USA, Inc | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/22/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $13,080 | 0% | 100% | | | | | | 012300028 | Richard R Mainland Esq. | 13-AUG-23 | CA | Yes | Suzana Solis | Lawyers for Justice, PC | No | | 1 | 11 |
| JP Morgan Chase & Co | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 6/22/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $99,000 | $450 | 0% | 100% | | | | | | 012300028 | Thomas F Gibbons | 16-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd./Atla | No | | 1 | 10 |
| Lendlease Americas Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 6/22/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $500,000 | $2,200 | 0% | 100% | | | | | | 012300028 | Scott Eliot Shapiro Esq. | 08-AUG-23 | CA | Yes | Sam Yebri | Merino Yebri LLP | No | | 0 | 1 |
| Mission Autos | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300028204 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Nissan North America, USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | $48,744 | | $1,250 | 0% | 100% | | | | | | 012300028 | Kenneth S. Korea Esq. | 07-AUG-23 | CA | Yes | Kevin Jacobson | Quill & Arrow LLP | No | | 0 | 2 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300028222 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | 012300028221 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 59 |
| Peet's Coffee Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/22/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300028193 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Roofing Authority LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | $33,258 | | $1,750 | 50% | 50% | | | | | | 012300028 | Constance C Talmage Esq. | 26-JUL-23 | CO | Yes | Robert Shilliday | Shilliday Law, P.C. | No | In-Person | 0 | 1 |
| Steamway Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/22/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | $5,432 | | $725 | 0% | 100% | | | | | | 012300028 | Lisa Renee Pomerantz Esq. | 02-AUG-23 | NY | Yes | Bryce Levine | Jeffrey S. Schecter & Associate | No | | 0 | 2 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028101 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300027810 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 07-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028088 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2023 | 05-JUL-23 | Withdrawn | | $300 | $0 | 0% | 0% | | | | | | 012300027793 | | | MO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/22/2023 | 22-FEB-24 | Awarded | $913 | $10,000 | $1,500 | 0% | 100% | $913 | $0 | | $0 | $0 | 012300028 | Katherine Hendricks Esq. | 12-OCT-23 | WA | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/22/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300028173 | | | OR | No | | | No | | 0 | 2521 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/22/2023 | 15-SEP-23 | Withdrawn | | $3,895 | $0 | 0% | 0% | | | | | | 012300028140 | | | MI | No | | | No | | 0 | 32 |
| We Sell Cars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/22/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300028209 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| 24 Hour Fitness USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $295,000 | $2,500 | 0% | 100% | | | | | | 012300028 | Frederick W. Kosmo, Jr. Esq. | 20-SEP-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 11 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028685 | | | AZ | Yes | John Skiba | Jackson White, PC | No | | 49 | 1420 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $14,300 | $3,423 | 0% | 100% | | | Other | | | 012300028 | Judith B. Greene Esq. | 13-SEP-23 | FL | Yes | Yasin Daneshfar | Becker | No | | 0 | 4 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 09-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300028672 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| Carparts.Com, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 10-OCT-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300028340 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 6/23/2023 | 29-DEC-23 | Awarded | | $8,400 | $1,500 | 0% | 100% | $0 | $3,000 | | $0 | $0 | 012300028 | Marcia Adelson Esq. | 24-AUG-23 | NY | No | | | No | | 4 | 133 |
| ClearLine Loans Missouri LLC d/b/a Cl | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028306 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 02-FEB-24 | Withdrawn | | $120,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012300028 | Francine Friedman Griesing Esq. | 22-AUG-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 31-JAN-24 | Withdrawn | | $1,113,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 012300028 | Patrick Joseph Sullivan Esq. | 03-AUG-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/23/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300028671 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | $754 | $10,000 | $0 | 0% | 0% | | | | | | 012300028 | Gary M. Smith Esq. | 21-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | $4,245 | $10,000 | $0 | 0% | 0% | | | | | | 012300028 | Hon. Myron S Greenberg | 21-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | $639 | $10,000 | $0 | 0% | 0% | | | | | | 012300028 | Jeffrey A. Wurst Esq. | 28-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012300028 | Steven Vincent Modica Esq. | 21-JUL-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Design Tech Homes of Texas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 6/23/2023 | 01-DEC-23 | Awarded | | $20,000 | $1,750 | 50% | 100% | $0 | $9,500 | | $0 | $5,000 | 012300028 | Curtis W. Martin Esq. | 14-AUG-23 | TX | Yes | Janina Wojtkowski | Waldron & Schneider, PLLC | Yes | | 0 | 1 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | Business | 6/23/2023 | 19-DEC-23 | Awarded | $9,840 | $9,507 | $4,500 | 0% | 100% | $9,511 | $0 | | $0 | $0 | 012300028 | R. Tom Hillis Esq. | 28-AUG-23 | OK | Yes | Victor Wandres | Paramount Law | No | Videoconfe | 0 | 472 |
| E. L. Wagner, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $875 | 50% | 50% | | | | | | 012300028 | Lisa S Aldoroty Esq. | 28-AUG-23 | NY | No | | | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $39,581 | $0 | 0% | 0% | | | | | | 012300028289 | | | GA | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 04-MAR-24 | Awarded | | $9,500 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | Sherry R. Wetsch Esq. | 28-SEP-23 | TX | No | | | Yes | | 0 | 128 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $49,500 | $0 | 0% | 0% | | | Other | | | 012300028 | Scott Brinkmeyer Esq. | 18-OCT-23 | MI | No | | | No | | 0 | 8 |
| Express Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/23/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,775 | 0% | 100% | | | | | | 012300028 | Robert D Coviello Esq. | 06-SEP-23 | CA | Yes | Caleb Miller | Miller Wilmers APC | No | | 0 | 5 |
| FN Logistics LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/23/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300028299 | | | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/23/2023 | 15-FEB-24 | Awarded | | $3,600 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | Alan I Rothenberg Esq. | 05-SEP-23 | CA | No | | | No | Conference | 6 | 414 |
| Marcus Allen Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/23/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $451,488 | $200,000 | $0 | 0% | 0% | | | Declaratory judgmentOtherRecission | | | 012300028351 | | | FL | Yes | W. Braxton Gillam | Milam Howard Nicandri Gillam | No | | 0 | 1 |
| Mercury Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028670 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300028736 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| NONE | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/23/2023 | 15-DEC-23 | Awarded | $13,385 | | $1,750 | 50% | 50% | $6,893 | $0 | | $0 | $0 | 012300028 | Richard O. McDonald Esq. | 02-AUG-23 | CA | No | | | No | In-Person | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/23/2023 | 20-OCT-23 | Awarded | | $23,364 | $1,000 | 100% | 100% | $0 | $23,364 | | $0 | $2,840 | 012300028 | Stephen E. Smith Esq. | 10-AUG-23 | KY | Yes | Zachary Smith | Clark Law Office | No | Videoconfe | 0 | 0 |
| North Palm Hyundai, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/23/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $1,376 | $1,250 | 0% | 100% | | | | | | 012300028 | Sidney Seligman | 25-AUG-23 | FL | Yes | Sarah Feller | Newhart Legal, P.A. | No | | 0 | 1 |
| Oklahoma Motor Credit Company | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 6/23/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | $20,000 | | $0 | 0% | 0% | | | | | | 012300028278 | | | OK | Yes | Victor Wandres | Paramount Law | No | | 0 | 3 |
| Omni Family Health | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 6/23/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $500,000 | $1,250 | 0% | 100% | | | | | | 012300028 | Kenneth H. Yoon Esq. | 28-AUG-23 | CA | Yes | Sam Yebri | Merino Yebri LLP | No | | 0 | 2 |
| Phenos Collective, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/23/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $3,775 | 0% | 0% | | | | | | 012300028 | Robert D Coviello Esq. | 06-SEP-23 | CA | Yes | Caleb Miller | Miller Wilmers APC | No | | 0 | 1 |
| Randstad Inhouse Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 6/23/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300028299 | | | CA | Yes | O. David Natanzi | Jay S. Rothman & Associates | No | | 0 | 7 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028657 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| U-Haul Company of Pennsylvania | Consumer | AAA Clause | Consumer | Other | | --- | 6/23/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300028 | John E. Kelly Esq. | 14-SEP-23 | PA | Yes | William Davis | McMonagle Perri | No | | 0 | 2 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/23/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012300028313 | | | OH | No | | | No | | 0 | 27 |
| Westgate Lakes LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/23/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | $13,354 | $0 | $0 | 0% | 0% | | | | | | 012300028238 | | | FL | Yes | Celi Aguilar | CSA Law Firm | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/24/2023 | 09-FEB-24 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | Julee L. Milham Esq. | 18-SEP-23 | FL | No | | | Yes | | 5 | 110 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/24/2023 | 21-MAR-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | William D Johnston Esq. | 03-OCT-23 | DE | No | | | No | | 1 | 146 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/25/2023 | 14-FEB-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | A. Michael Palizzi Esq. | 31-AUG-23 | MI | No | | | No | | 0 | 603 |
| Driveways2Day | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/25/2023 | 04-DEC-23 | Awarded | | $9,125 | $1,750 | 50% | 50% | $0 | $9,125 | | $0 | $0 | 022300023 | J. Richard Margulies Esq. | 14-SEP-23 | MD | No | | | No | | 1 | 1 |
| Enterprise Leasing Company of Florid | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2023 | 02-OCT-23 | Withdrawn | | $23,605 | $0 | 0% | 0% | | | | | | 012300028712 | | | FL | No | | | No | | 0 | 3 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $8,185 | $0 | 0% | 0% | | | | | | 012300028711 | | | OH | No | | | No | | 10 | 236 |
| Landmark Dodge Chrysler Jeep, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 6/25/2023 | 26-FEB-24 | Awarded | | $7,568 | $1,500 | 0% | 100% | $0 | $6,660 | | $0 | $0 | 012300028 | Bruce W. Bennett, Esq., CPA | 15-NOV-23 | GA | No | | | Yes | | 0 | 4 |
| Merrick Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/25/2023 | 03-OCT-23 | Withdrawn | | $23,079 | $0 | 0% | 0% | | | | | | 012300028714 | | | NY | No | | | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/25/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $92,690 | $1,250 | 0% | 100% | | | | | | 012300028 | David Michael Lucey Esq. | 30-AUG-23 | WI | No | | | No | | 2 | 471 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/25/2023 | 22-MAR-24 | Awarded | $4,114 | $3,000 | $1,500 | 0% | 100% | $4,114 | $0 | | $0 | $0 | 012300028 | Donald W. Rose Esq. | 08-SEP-23 | NY | No | | | Yes | | 0 | 955 |
| ABM Aviation, Inc | Employee | AAA Clause | Employer Promulgated Emp | Aerospace/Defense | Not Provid | --- | 6/26/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028880 | | | CA | Yes | Donald Williams | Reed Williams, A Professional L | No | | 1 | 4 |
| CA Jones Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/26/2023 | 02-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300028742 | | | IL | No | | | No | | 0 | 1 |
| Calais Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/26/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | $238,095 | | $0 | 0% | 0% | | | Other | | | 012300028839 | | | TX | Yes | Greg Brassfield | Lynn Pinker Hurst & Schwegma | No | | 1 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Other | | Consumer | 6/26/2023 | 09-FEB-24 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $4,900 | | $0 | $0 | 012300028 | Maria Crimi Speth Esq. | 25-AUG-23 | AZ | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/26/2023 | 14-MAR-24 | Awarded | | $15 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | John T. Sparks, Sr. Esq. | 18-SEP-23 | GA | No | | | No | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $12,341 | $1,250 | 0% | 100% | | | | | | 012300028 | Mary K. Austin Esq. | 18-AUG-23 | NY | Yes | Robert Zerilli | Law Office of Robert Zerilli | Yes | | 1 | 270 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | 012300028786 | | | CA | No | | | No | | 0 | 26 |
| Covington Credit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300028784 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $27,000 | $750 | 0% | 100% | | | | | | 012300028 | Carol Kingsley Esq. | 23-AUG-23 | CA | No | | | Yes | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 19-MAR-24 | Withdrawn | $7,005 | $20,000 | $750 | 0% | 100% | | | Other | | | 012300028 | Marc J Zucker Esq. | 19-OCT-23 | PA | No | | | No | | 0 | 428 |
| EECU Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $22,325 | $0 | 0% | 0% | | | | | | 012300028764 | | | TX | No | | | No | | 1 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/26/2023 | 24-AUG-23 | Administrative | | $85 | $0 | 0% | 0% | | | | | | 012300028864 | | | CA | No | | | No | | 0 | 326 |
| Freedom Financial Network, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 012300028 | Wendy F. Klein Keane Esq. | 26-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Geico Insurance Company | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 6/26/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | $270,000 | | $0 | 0% | 0% | | | | | | 012300028 | Jo Saxe Levy Esq. | 13-NOV-23 | CA | Yes | Andrew Minney | Arnold Law Firm | No | | 1 | 23 |
| Integra Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300028779 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Jerome's Furniture Warehouse | Consumer | AAA Clause | Consumer | Other | | --- | 6/26/2023 | 22-AUG-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300028732 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Meijer | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 6/26/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,523 | 0% | 100% | | | | | | 012300028 | Kathryn A Van Dagens Esq. | 22-AUG-23 | MI | Yes | Eugenie Eardley | Eardley Law Offices, P.C. | No | | 1 | 7 |
| Monarch Contract Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/26/2023 | 29-FEB-24 | Awarded | $19,045 | $80,635 | $9,473 | 50% | 50% | $9,816 | $0 | | $0 | $0 | 012300028 | Gary L. Cole AIA, Esq. | 30-AUG-23 | IL | No | | | No | Videoconfe | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028829 | | | AZ | No | | | No | | 8 | 2151 |
| Nations Lending Corporation | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 6/26/2023 | 26-MAR-24 | Awarded | $80,000 | | $4,740 | 0% | 100% | $80,000 | $0 | | $0 | $0 | 012300028 | Sue Marie Douglas Esq. | 20-JUL-23 | IL | No | | | No | | 1 | 10 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 13-JUL-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028874 | | | MS | No | | | No | | 1 | 755 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 01-DEC-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300028796 | | | VA | No | | | No | | 1 | 755 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | 012300028791 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 18-JUL-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028794 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 21-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300028789 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 20-JUL-23 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012300028852 | | | FL | No | | | No | | 0 | 2521 |
| Tri Pointe Homes Arizona 91, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/26/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $197,829 | $2,745 | 50% | 50% | | | | | | 012300028 | Donald R. Alvarez Esq. | 17-AUG-23 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 2 |
| Veritas Global Protection Insurance | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/26/2023 | 28-JUN-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300028787 | | | NV | No | | | No | | 0 | 3 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 25-JAN-24 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 012300028 | David Reif Esq. | 18-SEP-23 | CT | No | | | No | | 0 | 10 |
| ViaSat, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/26/2023 | 09-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300028807 | | | AZ | No | | | No | | 0 | 18 |
| W6LS, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/26/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300028781 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| WorldPantry.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/26/2023 | 18-JUL-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300028737 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Amgen Manufacturing Limited | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 6/27/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $4,513 | 0% | 100% | | | | | | 012300029 | Hon. Karimu F. Hill-Harvey (Ret.), Esq., LL.M | 01-SEP-23 | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2023 | 11-SEP-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | 012300029 | Joseph K. Goldberg Esq. | 07-SEP-23 | NC | No | | | No | | 1 | 3521 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028941 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Barstool Sportsbook | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2023 | 26-JUL-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300028954 | | | PA | No | | | No | | 0 | 1 |
| Capstone Logistics, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 6/27/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,200 | 0% | 100% | | | OtherDeclaratory judgment | | | 012300028 | Tanya Andrews Tate Esq. | 08-AUG-23 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $3,299 | $750 | 0% | 100% | | | | | | 012300029 | Bruce W. Bennett, Esq., CPA | 14-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | 012300029 | Hon. Mary Barzee Flores | 18-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $2,700 | $0 | 0% | 0% | | | | | | 012300029 | Laurel G Yancey Esq. | 25-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $17,634 | $0 | 0% | 0% | | | | | | 012300029 | R. Tom Hillis Esq. | 14-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $800 | $750 | 0% | 100% | | | | | | 012300029 | Virginia Stevens Crimmins Esq. | 14-AUG-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012300029009 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $429 | $0 | 0% | 0% | | | | | | 012300029017 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 6/27/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300029047 | | | IL | Yes | Timothy O'Connor | O'Connor Law, LLC | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 6/27/2023 | 07-MAR-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300028 | Hon. Katherine Dupuis (Ret.) | 03-OCT-23 | VA | No | | | Yes | | 5 | 110 |
| Choice Motor Car, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $8,500 | $1,250 | 0% | 0% | | | | | | 012300029 | Ann H. Rubin Esq. | 18-AUG-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300028 | Steve A. Miller Esq. | 29-SEP-23 | CO | Yes | Matthew Osborne | Ramos Law | No | | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $2,360 | $0 | 0% | 0% | | | | | | 012300029018 | | | FL | No | | | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012300029045 | | | IL | No | | | No | | 1 | 270 |
| CNG Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300029 | Steven Michael Ruffalo Esq. | 13-OCT-23 | IL | Yes | Paul Camarena | | No | | 0 | 3 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2023 | 25-JUL-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300029064 | | | TX | No | | | No | | 0 | 603 |
| Cowabunga, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/27/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Reinstatement | | | 012300028985 | | | GA | Yes | Regan Keebaugh | Keebaugh LLC | No | | 0 | 8 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/27/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $8,500 | $1,250 | 0% | 100% | | | | | | 012300029 | Ann H. Rubin Esq. | 18-AUG-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012300028 | D. Ronald Reneker Esq. | 02-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $85,000 | $1,250 | 0% | 100% | | | | | | 012300029 | Michael Ferris Saydah Esq. | 21-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 012300029 | Ralph A. Weber Esq. | 01-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/27/2023 | 21-JUL-23 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | | | | | 012300028988 | | | FL | No | | | No | | 0 | 127 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300028 | Tracy D Rezvani Esq. | 27-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| My Favorite Pool Builder, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/27/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $7,136 | $0 | 0% | 0% | | | | | | 012300028987 | | | FL | Yes | Allison Barkett | Dean Mead Egerton Bloodwort | No | | 0 | 1 |
| Servpro of Irvine | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 6/27/2023 | 15-FEB-24 | Awarded | | $20,000 | $1,750 | 100% | 100% | $0 | $5,714 | | $0 | $0 | 012300029 | Mark David Johnson Esq. | 28-AUG-23 | CA | No | | | No | | 0 | 1 |
| The Bancorp Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/27/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $350 | $0 | 0% | 0% | | | | | | 012300029009 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 237 |
| The Coca-Cola Company | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2023 | 12-OCT-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | 012300029074 | | | IL | No | | | No | | 0 | 3 |
| The Coca-Cola Company | Consumer | AAA Clause | Consumer | Other | | --- | 6/27/2023 | 19-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300029073 | | | IL | No | | | No | | 0 | 3 |
| Westminster Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 6/27/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,625 | 0% | 100% | | | | | | 012300029 | Maureen S Binetti Esq. | 24-AUG-23 | NJ | Yes | Justin Day | Brandon J. Broderick, LLC | No | | 0 | 1 |
| Ally Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $9,093 | $1,250 | 0% | 0% | | | | | | 012300029 | Hon. Marie E. Lihotz | 25-AUG-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 1 | 23 |
| American Express ADR | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300029276 | | | NY | No | | | No | | 1 | 3 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/28/2023 | 20-SEP-23 | Administrative | | $600 | $0 | 0% | 0% | | | | | | 012300029177 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 6 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $2,500 | 0% | 100% | | | | | | 012300029 | Bradley H. Schleier Esq. | 10-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | Videoconfe | 0 | 25 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $2,500 | 0% | 100% | | | | | | 012300029 | Marc Kalish Esq. | 10-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $165,929 | $0 | 0% | 0% | | | | | | 012300029149 | | | CA | Yes | Christopher Urner | The Lemon Pros, LLP | No | | 1 | 13 |
| Car Revolution | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $9,093 | $1,250 | 0% | 100% | | | | | | 012300029 | Hon. Marie E. Lihotz | 25-AUG-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 22-FEB-24 | Withdrawn | | $16,000 | $0 | 0% | 0% | | | | | | 012300029146 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 01-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300029165 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | $2,739 | $0 | $1,250 | 0% | 100% | | | | | | 012300029 | Howard L. Pearlman Esq. | 09-OCT-23 | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $600,000 | $0 | 0% | 0% | | | | | | 012300029 | Cheryl A. Stevens Esq. | 09-NOV-23 | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 146 |
| Clay Dunn Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 6/28/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300029 | Jonathan W Biddle Esq. | 27-JUL-23 | CA | Yes | Zachary Crosner | Crosner Legal PC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $437,764 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300029 | Dennis A. Clifford Esq. | 08-AUG-23 | LA | Yes | Nicholas Berg | Berg Law LLC | No | | 0 | 95 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300029 | R. Thomas Dunn Esq. | 18-OCT-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 158 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $1,250 | 0% | 100% | | | | | | 012300029 | Mark H. Horwitch Esq. | 02-AUG-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 193 |
| Elder Delivers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 6/28/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $403 | 0% | 100% | | | Other | | | 012300029 | Harvey C. Berger Esq. | 28-SEP-23 | CA | Yes | Jared Hartman | Semnar & Hartman, LLP | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 22-NOV-23 | Settled (including dismissal/consent order) | | $9,895 | $0 | 0% | 0% | | | | | | 012300029141 | | | CA | No | | | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | | | | | 012300029 | Carl Kenneth Turpin Esq. | 03-NOV-23 | DC | No | | | No | | 1 | 146 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 012300029 | Lawrence W Kern Esq. | 18-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | 012300029 | Paul Bent Esq. | 24-JUL-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Fry Classic Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2023 | 06-SEP-23 | Withdrawn | $248,170 | $900,000 | $0 | 0% | 0% | | | | | | 012300029216 | | | TN | Yes | Todd Panther | Sherrard Roe Voigt & Harbison, | No | | 0 | 1 |
| JMB Missouri Holdings, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $35,795 | $1,250 | 0% | 100% | | | | | | 012300029 | Brad I Pearson Esq. | 19-SEP-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Lending Club | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 30-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300029133 | | | WI | No | | | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/28/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $61,761 | $475 | 50% | 50% | | | | | | 012300029 | Langfred W White Esq. | 11-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Marlette Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 01-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300029242 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 0 | 9 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mutual Security Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | David Reif Esq. | 20-OCT-23 | AR | Yes | Tyler Ewigleben | Johnson Firm | No | | 0 | 3 |
| Nissan Motor Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230002 | Henry P Wall Esq. | 29-SEP-23 | SC | Yes | Dave Maxfield | Dave Maxfield Consumer Prote | No | | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $35,795 | $1,250 | 0% | 0% | | | | | | | 01230002 | Brad I Pearson Esq. | 19-SEP-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 1 | 1350 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | 012300029232 | | | CA | No | | | No | | 1 | 14 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $270 | $0 | 0% | 0% | | | | | | | 012300029163 | | | OH | Yes | Alisa Adams | DannLaw | No | | 1 | 14 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Cheryl A. Stevens Esq. | 15-AUG-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 4 | 66 |
| Tally Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300029300 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 4 |
| Tampa Hardwood Floor Refinishing, L | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/28/2023 | 10-AUG-23 | Administrative | | $22,192 | $0 | 0% | 0% | | | | | | | 012300029088 | | | FL | Yes | R. Michael DeLoach | R. Michael DeLoach, P.A. | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/28/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | | 012300029218 | | | CA | No | | | No | | 2 | 471 |
| Texas Car Supply, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 30-AUG-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300029119 | | | NJ | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $53,218 | $1,250 | 0% | 100% | | | | | | | 01230002 | Harvey E Benjamin Esq. | 29-AUG-23 | NY | Yes | George Peters | Law Office of George T. Peters, | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300029155 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300029160 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $600 | $0 | 0% | 0% | | | | | | | 012300029151 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 2521 |
| Trustar Mortgage LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/28/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | $54,515 | | $0 | 0% | 0% | | | | | | | 01230002 | Lisa A. Bertini Esq. | 02-AUG-23 | PA | No | | | No | | 0 | 1 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/28/2023 | 05-MAR-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300029233 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 9 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/28/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $2,609 | $0 | 0% | 0% | | | | | | | 012300029138 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 32 |
| Warehouse Home Furnishings Distrib | Consumer | AAA Clause | Consumer | Other | | --- | 6/28/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | $1,041 | $10,000 | $750 | 0% | 100% | | | | | | | 01230002 | Michael L. Roberts Esq. | 27-SEP-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 4 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/28/2023 | 03-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029210 | | | TN | No | | | No | | 1 | 2475 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $5,390 | $0 | 0% | 0% | | | | | | | 01230002 | Patrick Neil Chapin Esq. | 04-OCT-23 | NV | No | | | No | | 2 | 42 |
| American Portfolio Mortgage Corp. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 6/29/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | $100,000 | | $0 | 0% | 0% | | | | | | | 012300029416 | | | FL | No | | | No | | 0 | 3 |
| America's Dog Management, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 6/29/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $563 | 0% | 100% | | | | | | | 01230002 | Sabrina Wilkins-Brown Esq. | 18-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 1 |
| Amscot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 11-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029451 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 6/29/2023 | 13-FEB-24 | Awarded | $731 | $18,000 | $1,500 | 0% | 100% | $731 | $0 | | | $0 | $0 | 01230002 | Lindsay K. Lundholm Esq. | 05-OCT-23 | NE | No | | | Yes | | 1 | 3521 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Jack A. Selman Esq. | 30-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300029432 | | | NY | Yes | H. Cooper Ellenberg | Schlanger Law Group, LLP | No | | 0 | 48 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 16-JAN-24 | Withdrawn | | $22,000 | $0 | 0% | 0% | | | | | | | 01230002 | Bruce W. Bennett, Esq., CPA | 16-OCT-23 | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 20-OCT-23 | Withdrawn | | $5,535 | $0 | 0% | 0% | | | | | | | 012300029463 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300029465 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $2,300 | $0 | 0% | 0% | | | | | | | 012300029466 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 04-JAN-24 | Withdrawn | | $937 | $0 | 0% | 0% | | | | | | | 012300029464 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $1,975 | $0 | 0% | 0% | | | | | | | 012300029345 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $2,800 | $0 | 0% | 0% | | | | | | | 012300029361 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 205 |
| Communication Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300029567 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 2 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029302 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 3 | 189 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | $0 | $30,000 | $1,400 | 0% | 100% | | | | | | | 01230002 | William T McGrath Esq. | 31-AUG-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 3 | 189 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 01230002 | David Eisenberg Esq. | 08-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 01230002 | Robert E. Opdyke Esq. | 08-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| David Stanley Chevrolet, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300029567 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 3 |
| DigniFi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300029567 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 01230002 | Dan H Deuprey Esq. | 07-SEP-23 | CA | No | | | No | | 0 | 472 |
| Entablature, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/29/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $133,000 | $495 | 50% | 50% | | | | | | | 01230002 | Fred L Herman Esq. | 17-AUG-23 | LA | Yes | Will Griffin | Galante & Bivalacqua, LLC | No | | 0 | 1 |
| EnterTech, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300029430 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 30-NOV-23 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | | 01230002 | Ken Malovos Esq. | 18-OCT-23 | CA | No | | | No | | 1 | 146 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 6/29/2023 | 19-OCT-23 | Administrative | $24,913 | | $0 | 0% | 0% | | | | | | | 01230002 | John W Garman Esq. | 15-AUG-23 | CA | Yes | Roger Kirnos | Knight Law Group, LLP | No | | 0 | 85 |
| HomeServe USA Repair Management | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $13,487 | $0 | 0% | 0% | | | | | | | 012300029295 | | | MD | No | | | No | | 0 | 2 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 28-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029328 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | $9,483 | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Steven Petrikis Esq. | 16-AUG-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 24 |
| Love All Little Ones Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300029426 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 6/29/2023 | 14-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Scott Eliot Shapiro Esq. | 27-OCT-23 | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | | 5 | 119 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 28-JUL-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029328 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 21-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029367 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | | 012300029321 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/29/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029347 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| North America Warranty Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/29/2023 | 23-AUG-23 | Settled (including dismissal/consent order) | | $13,487 | $0 | 0% | 0% | | | | | | | 012300029295 | | | MD | No | | | No | | 0 | 2 |
| Orkin Pest Control | Consumer | AAA Clause | Consumer | Pest Control | | --- | 6/29/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $13,200 | $0 | 0% | 0% | | | | | | | 012300029473 | | | KY | No | | | No | | 6 | 6 |
| RT 12 Auto Sales LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029302 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Sirius XM Radio Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $1,119 | $0 | 0% | 0% | | | | | | | 012300029427 | | | NJ | Yes | Andrew Wolf | The Dann Law Firm PC | No | | 0 | 6 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/29/2023 | 21-SEP-23 | Administrative | | $2,880 | $0 | 0% | 0% | | | | | | | 012300029469 | | | CO | No | | | No | | 0 | 97 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 6/29/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300029443 | | | PA | Yes | Arthur Goldman | Law Office of Arthur D. Goldma | No | | 1 | 59 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/29/2023 | 17-AUG-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012300029298 | | | NC | No | | | No | | 0 | 2521 |
| WebBank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/29/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300029567 | | | OK | Yes | Rodney Hunsinger | HB Law Partners, PLLC | No | | 0 | 58 |
| AHS | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 6/30/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $2,655 | $0 | 0% | 0% | | | | | | | 012300029559 | | | TX | Yes | William Hughey | The Hughey Law Firm | No | | 0 | 1 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/30/2023 | 17-AUG-23 | Administrative | | $4,912 | $0 | 0% | 0% | | | | | | | 012300029612 | | | OH | No | | | No | | 0 | 115 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 6/30/2023 | 13-OCT-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029660 | | | UT | No | | | No | | 0 | 703 |
| Axis Group Biz, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01230002 | Philip B Seaton Esq. | 11-SEP-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Bread Financial | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/30/2023 | 22-FEB-24 | Awarded | $5,606 | $63,810 | $2,500 | 0% | 100% | $5,606 | $0 | Other | | $0 | $0 | 01230002 | Brian D. Burgoon Esq. | 15-NOV-23 | GA | No | | | No | Videoconfe | 0 | 2 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01230002 | Philip B Seaton Esq. | 11-SEP-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 49 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2023 | 19-DEC-23 | Dismissed on the Merits | | $6,500 | $750 | 0% | 100% | | | | | | | 01230002 | Melissa Hubbard Esq. | 07-SEP-23 | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 6/30/2023 | 01-SEP-23 | Administrative | | $1,035 | $0 | 0% | 0% | | | | | | | 012300029590 | | | MA | No | | | No | | 0 | 603 |
| Consumer Adjustment Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 08-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300029478 | | | CA | No | | | No | | 0 | 2 |
| Dealer Loyalty Protection Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01230002 | Philip B Seaton Esq. | 11-SEP-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 2 |
| Easier Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 28-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029632 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 25-JUL-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300029633 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 20 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $10,798 | $0 | 0% | 0% | | | | | | | 012300029624 | | | FL | Yes | David Cohen | Law Offices of David S. Cohen, | No | | 0 | 6 |
| Go Pro Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 6/30/2023 | 07-FEB-24 | Awarded | | $50,000 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 02230002 | Howard G. Goldberg Esq. | 28-AUG-23 | MD | No | | | No | In-Person | 1 | 2 |
| Goldman Sachs Bank USA | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 6/30/2023 | 22-DEC-23 | Awarded | $12,082 | | $1,500 | 0% | 100% | $12,082 | $0 | | | $0 | $0 | 01230002 | Gregory P. Gillis Esq. | 29-AUG-23 | AZ | No | | | No | | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 6/30/2023 | 26-FEB-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Elena Marie Gervino Esq. | 07-SEP-23 | CT | No | | | No | | 1 | 74 |
| Graphic Packaging International LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/30/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $938 | 0% | 0% | | | | Reinstatement | | | 01230002 | Robert B Hoffman Esq. | 30-AUG-23 | CA | Yes | Amanda Whitten | Bryant Whitten, LLP | No | | 0 | 1 |
| Luna Flooring LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300029626 | | | MA | No | | | No | | 0 | 2 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $375 | 0% | 100% | | | | | | | 01230002 | Kirk D. Yake Esq. | 08-NOV-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 6/30/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | $20,701 | | $1,750 | 50% | 50% | | | | | | | 01230002 | John H. Guin Esq. | 22-AUG-23 | ID | No | | | Yes | | 0 | 5 |
| Pacific West Construction Services, In | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/30/2023 | 27-DEC-23 | Withdrawn | $165,157 | $150,000 | $1,650 | 50% | 50% | | | | Declaratory judgmentOtherRecission | | | 01230002 | Marilyn Klinger Esq. | 25-AUG-23 | CA | Yes | Elizabeth Boyes | BoyesLegal, APC | No | | 1 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 31-JUL-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300029513 | | | OH | No | | | No | | 8 | 2151 |
| Pulte Homes Tennessee Limited Partn | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 6/30/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $39,744 | $625 | 50% | 50% | | | | | | | 01230002 | John T Blankenship Esq. | 07-SEP-23 | TN | No | | | No | | 0 | 3 |
| Raya App, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $2,500 | $1,500 | 0% | 100% | | | | | | | 01230002 | Richard R Mainland Esq. | 13-SEP-23 | CA | No | | | No | | 0 | 1 |
| Selective Insurance Company of Amer | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 6/30/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 01230002 | Philip B Seaton Esq. | 11-SEP-23 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 25-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300029625 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 2 | 149 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 24-JAN-24 | Awarded | | $490 | $2,500 | 0% | 100% | $0 | $111 | | | $0 | $0 | 01230002 | Diane M. Nergaard Esq. | 21-SEP-23 | CT | No | | | No | Conference | 1 | 14 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 14-SEP-23 | Withdrawn | | $63,810 | $0 | 0% | 0% | | | | | | | 012300029535 | | | GA | No | | | No | | 0 | 5 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 6/30/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $9,027 | $0 | 0% | 0% | | | | | | | 012300029583 | | | IL | No | | | No | | 0 | 15 |
| Volt Management Corp. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 6/30/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $938 | 0% | 100% | | | | Reinstatement | | | 01230002 | Robert B Hoffman Esq. | 30-AUG-23 | CA | Yes | Amanda Whitten | Bryant Whitten, LLP | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 6/30/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029659 | | | UT | No | | | No | | 1 | 2475 |
| AutoNation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/1/2023 | 24-JAN-24 | Awarded | | $23,660 | $2,500 | 0% | 100% | $0 | $0 | | Other | $0 | $0 | 01230002 | Thomas M Haskins Esq. | 29-SEP-23 | CO | No | | | No | Videoconfe | 0 | 1 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 7/1/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,600 | 0% | 100% | | | | | | | 01230002 | Hon. Victor E Bianchini | 26-SEP-23 | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 8 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/1/2023 | 16-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300029672 | | | WA | No | | | No | | 0 | 37 |
| Constar Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2023 | 15-SEP-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | | | | 012300029667 | | | TX | No | | | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/1/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300029669 | | | AZ | No | | | No | | 6 | 414 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/1/2023 | 25-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300029674 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 2 | 149 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $250 | $0 | 0% | 0% | | | | | | | 012300029686 | | | MD | No | | | No | | 1 | 189 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/2/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01230002 | William D Johnston Esq. | 12-SEP-23 | MD | No | | | No | | 1 | 146 |
| Greenway Ford | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/2/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Judith B. Greene Esq. | 21-SEP-23 | PA | Yes | Timothy Abeel | Timothy Abeel & Associates | No | | 1 | 3 |
| MakHome Renovations, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/2/2023 | 03-JAN-24 | Awarded | | $14,277 | $1,000 | 50% | 50% | $0 | $12,779 | | | $0 | $0 | 01230002 | James C. Simpson, Jr. | 12-SEP-23 | MD | No | | | Yes | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/2/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300029688 | | | PA | No | | | No | | 0 | 49 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2023 | 01-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300029691 | | | NH | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/2/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029687 | | | NY | No | | | No | | 0 | 2521 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 01230002 | Brad I Pearson Esq. | 31-AUG-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 59 |
| Capital One Financial Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 28-SEP-23 | Administrative | | $94,507 | $0 | 0% | 0% | | | | | | | 012300029769 | | | NY | Yes | Daniel Kron | Daniel L. Kron and Associates, I | No | | 0 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/3/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300029714 | | | PA | No | | | No | | 5 | 110 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/3/2023 | 13-MAR-24 | Awarded | $1,820 | $30,000 | $1,500 | 0% | 100% | $1,820 | $0 | | | $0 | $0 | 01230002 | Hon. Bryan H Levy | 03-NOV-23 | MI | No | | | No | | 0 | 654 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $13,241 | $1,250 | 0% | 100% | | | | | | | 01230002 | Nicholas J Taldone Esq. | 06-SEP-23 | FL | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2023 | 08-AUG-23 | Administrative | | $820 | $0 | 0% | 0% | | | | | | | 012300029727 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2023 | 13-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029728 | | | GA | No | | | No | | 0 | 603 |
| Equifax Inc | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2023 | 02-NOV-23 | Administrative | | $713,000 | $0 | 0% | 0% | | | | | | | 012300029748 | | | NY | No | | | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | Business | 7/3/2023 | 29-JAN-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230003 | Patrick R. Kingsley Esq. | 06-OCT-23 | PA | No | | | Yes | | 0 | 3 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230002 | Stacey Gilman Esq. | 11-SEP-23 | KS | Yes | Matthew Robertson | Stecklein & Rapp Chartered | No | | 1 | 146 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/3/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $455 | $0 | 0% | 0% | | | | | | | 012300029759 | | | CA | No | | | No | | 0 | 43 |
| Genesis Eldercare Rehabilitation Servi | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/3/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 01230003 | Peter B Kupelian Esq. | 23-AUG-23 | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 4 |
| Hasa Inc. | Employee | AAA Clause | Employer Promulgated Emp | Chemicals | $0-$100,0 | --- | 7/3/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $1,100 | 0% | 100% | | | | Reinstatement | | | 01230002 | Amy Semmel Esq. | 18-AUG-23 | CA | Yes | Brian Vogel | Vogel Law, APC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2023 | 05-FEB-24 | Dismissed on the Merits | | $360 | $750 | 0% | 100% | | | | | | | 01230002 | Matthew R. Crimmins Esq. | 04-OCT-23 | MO | No | | | No | | 0 | 64 |
| iHerb, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 7/3/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $110,579 | $1,840 | 0% | 100% | | | | Accounting | | | 01230003 | Hon. Lesley C. Green (Ret.) | 18-AUG-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300029735 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 23-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300029707 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 6 | 414 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/3/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $1,529 | 0% | 100% | | | | OtherDeclaratory judgment | | | 01230002 | Lindsey Wagner Esq. | 07-SEP-23 | CA | Yes | Rodney Yadidi | Theory Law APC | No | | 5 | 119 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0 | --- | 7/3/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031384 | | | FL | No | | | No | | 22 | 27 |
| Miller's Ale House Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/3/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $13,755 | $450 | 0% | 100% | | | | | | | 01230002 | Daniel R. Levine Esq. | 22-AUG-23 | FL | Yes | Andrew Buchmann | Grossman Law, P.A. | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 14-NOV-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300029703 | | | CA | No | | | No | | 8 | 2151 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/3/2023 | 08-SEP-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300029739 | | | IL | No | | | No | | 0 | 49 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/3/2023 | 09-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029715 | | | NV | No | | | No | | 0 | 49 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/3/2023 | 28-SEP-23 | Administrative | | $500,000 | $0 | 0% | 0% | | | | | | | 012300029732 | | | AL | Yes | Henry Seawell | The Seawell Firm, LLC | No | | 16 | 257 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230002 | Summer L Nastich Esq. | 25-AUG-23 | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/3/2023 | 27-JUL-23 | Settled (including dismissal/consent order) | | $644 | $0 | 0% | 0% | | | | | | | 012300029737 | | | NY | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2023 | 14-AUG-23 | Administrative | | $633 | $0 | 0% | 0% | | | | | | | 012300029731 | | | CA | No | | | No | | 0 | 234 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/3/2023 | 14-AUG-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012300029740 | | | CA | No | | | No | | 0 | 234 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/3/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230002 | Stephen M. Uthoff Esq. | 20-SEP-23 | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 58 |
| Windsor Residential Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/3/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $300,001 | $17,500 | 50% | 50% | | | | | | | 01230002 | Robert Harper Heckman Esq. | 28-SEP-23 | NC | Yes | Julia Kirkpatrick | Burns Day & Presnell, PA | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/4/2023 | 15-SEP-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300029777 | | | CA | No | | | No | | 0 | 82 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/4/2023 | 14-MAR-24 | Dismissed on the Merits | | $5,515 | $2,895 | 0% | 0% | | | | | | | 01230002 | Hon. Chase Boone Saunders | 26-OCT-23 | NC | No | | | No | | 0 | 49 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/4/2023 | 14-MAR-24 | Dismissed on the Merits | | $5,515 | $2,895 | 0% | 100% | | | | | | | 01230002 | Hon. Chase Boone Saunders | 26-OCT-23 | NC | No | | | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/4/2023 | 27-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029786 | | | IA | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/4/2023 | 01-AUG-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300029780 | | | MI | No | | | No | | 0 | 603 |
| T-Mobile | Consumer | AAA Clause | Consumer | Other | | --- | 7/4/2023 | 03-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029781 | | | NC | No | | | No | | 0 | 35 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/5/2023 | 23-JAN-24 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | | $14,136 | $0 | 01230002 | Bruce W. Bennett, Esq., CPA | 05-OCT-23 | GA | No | | | Yes | | 1 | 66 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $1,820 | $0 | 0% | 0% | | | | | | | 012300029792 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $1,090 | $0 | 0% | 0% | | | | | | | 012300029791 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/5/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029788 | | | PA | No | | | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/5/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | $10,181 | $0 | $0 | 0% | 0% | | | | | | | 022200047795 | | | VA | No | | | No | | 6 | 673 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 26-FEB-24 | Withdrawn | | $45,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Michael S. McNamara Esq. | 14-SEP-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comedy Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/5/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300030005 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| DirecTV | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/5/2023 | 20-MAR-24 | Awarded | | $7,112 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Elena Marie Gervino Esq. | 29-SEP-23 | CT | No | | | No | Videoconfe | 0 | 16 |
| Discover | Consumer | AAA Clause | Consumer | Other | | Business | 7/5/2023 | 08-DEC-23 | Awarded | $18,408 | $18,408 | $1,500 | 0% | 100% | $18,408 | $0 | | | $0 | $0 | 01230002 | Hon. Jane F Kauvar (Ret.) | 11-SEP-23 | AK | No | | | Yes | | 0 | 428 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 20-OCT-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012300029980 | | | FL | No | | | No | | 0 | 45 |
| Geico Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | Consumer | 7/5/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 01230002 | Richard D Warren Esq. | 16-NOV-23 | CA | Yes | Joseph Appel | Appel Law Firm LLP | No | | 1 | 23 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300029907 | | | FL | No | | | No | | 6 | 414 |
| NCP Finance Ohio, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $4,000 | $750 | 0% | 100% | | | | Declaratory judgment | | | 01230002 | Michael W Hawkins Esq. | 07-SEP-23 | OH | Yes | John Rebel | McKinney & Namei Co., LPA | Yes | | 0 | 9 |
| Premier Auto Outlet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/5/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 01230002 | Hon. Robert Michael Schieber | 30-OCT-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Shannon Rollings Real Estate | Business | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 7/5/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $8,678 | $6,134 | $2,565 | 0% | 100% | | | | | | | 01230002 | Hon. William (Bill) Constangy | 01-SEP-23 | SC | Yes | Brad Brodie | Smith, Massey, Brodie, Guynn | No | | 0 | 2 |
| Shannon Rollings Real Estate | Business | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 7/5/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $6,250 | $4,205 | $2,565 | 0% | 100% | | | | | | | 01230002 | Hon. William (Bill) Constangy | 01-SEP-23 | SC | Yes | Brad Brodie | Smith, Massey, Brodie, Guynn | No | | 0 | 2 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/5/2023 | 25-JAN-24 | Awarded | | $4,099 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Jennifer A Lloyd Esq. | 28-SEP-23 | TX | No | | | Yes | | 2 | 8 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Other | | --- | 7/5/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300029788 | | | PA | No | | | No | | 0 | 9 |
| The Cheesecake Factory Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/5/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $125,000 | $1,040 | 0% | 100% | | | | | | | 01230002 | Ms. Dorit S Heimer Esq. | 22-AUG-23 | NY | Yes | Ryan Files | Gattuso & Ciotoli, PLLC | No | | 0 | 4 |
| Tony Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/5/2023 | 21-MAR-24 | Awarded | | $12,654 | $2,514 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230002 | Susan M Ichinose Esq. | 08-SEP-23 | HI | No | | | No | In-Person | 0 | 1 |
| Two Men and a Truck of Princeton | Consumer | AAA Clause | Consumer | Other | | --- | 7/5/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $55,936 | $0 | 0% | 0% | | | | | | | 012300029877 | | | NJ | Yes | Douglas Burnett | | No | | 0 | 1 |
| Velocity Investments, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/5/2023 | 29-SEP-23 | Administrative | | $4,814 | $0 | 0% | 0% | | | | | | | 012300029960 | | | VA | No | | | No | | 0 | 15 |
| VIP REI, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/5/2023 | 28-NOV-23 | Awarded | $26,310 | | $1,750 | 100% | 100% | $23,955 | $0 | | | $8,000 | $0 | 01230002 | Kelsey Kornick Funes Esq. | 15-AUG-23 | LA | No | | | No | In-Person | 0 | 5 |
| Vroom Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/5/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300029882 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 179 |
| 1st Financial Bank USA | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 01230003 | Frank M. Kaplan Esq. | 12-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Amazon | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 27-JUL-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300030125 | | | CA | No | | | No | | 0 | 13753 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $1,470 | $0 | 0% | 0% | | | | | | | 012300030086 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 3521 |
| Brinker International Payroll Co LP | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $ 250,000 | --- | 7/6/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $175,000 | $500 | 0% | 100% | | | | | | | 01230003 | Hon. Beverly J Hodgson | 06-SEP-23 | CT | Yes | Michael McMinn | The McMinn Employment Law | No | | 0 | 39 |
| Burlington Stores, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 14-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300030120 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Cardo Windows, Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/6/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | $160,000 | | $1,188 | 0% | 100% | | | | | | | 01230003 | Maureen S Binetti Esq. | 11-AUG-23 | NJ | Yes | Elliot Ostrove | Epstein Ostrove, LLC | No | | 0 | 6 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 23-OCT-23 | Withdrawn | | $22,000 | $0 | 0% | 0% | | | | | | | 012300030067 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 30-OCT-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 012300030048 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $4,282 | $0 | 0% | 0% | | | | | | | 012300030059 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $27,000 | $750 | 0% | 100% | | | | Other | | | 01230003 | Edmund J Towle Esq. | 11-SEP-23 | CA | No | | | No | | 0 | 26 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 14-NOV-23 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012300030082 | | | PA | No | | | No | | 0 | 45 |
| Equifax, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300030007 | | | FL | No | | | No | | 0 | 4 |
| Express Services Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 7/6/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230003 | K.P. Reddy Esq. | 28-AUG-23 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 1 |
| Factory Direct Wholesale, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 7/6/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230003 | K.P. Reddy Esq. | 28-AUG-23 | GA | Yes | V. Severin Roberts | Barrett & Farahany | No | | 0 | 1 |
| JDV Home Renovations, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/6/2023 | 09-FEB-24 | Awarded | | $30,000 | $1,750 | 50% | 100% | $0 | $16,700 | | | $0 | $0 | 01230003 | Jayne A Czik | 15-SEP-23 | NY | Yes | Robert Giusti | Robert Giusti, Esq. & Associate | No | In-Person | 0 | 1 |
| Jerry Services Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300030217 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Magleby Construction Sun Valley LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/6/2023 | 29-AUG-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012300030277 | | | CA | Yes | Daniel Mulligan | Jenkins, Mulligan & Gabriel, LLI | No | | 0 | 2 |
| Mercy Housing Management Group I | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 7/6/2023 | 16-FEB-24 | Withdrawn | | $0 | $4,673 | 0% | 100% | | | Reinstatement | | | 01230003( | Frederick W. Kosmo, Jr. Esq. | 30-AUG-23 | CA | No | | | No | | 0 | 1 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 7/6/2023 | 24-JAN-24 | Awarded | $93,977 | | $2,500 | 0% | 100% | $93,977 | $0 | | $11,250 | $0 | 01230003( | Paul S Besson Esq. | 07-AUG-23 | FL | No | | | No | Videoconfe | 0 | 42 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/6/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | $23,134 | | $438 | 0% | 100% | | | | | | 01230003( | Dan M Rice Esq. | 30-AUG-23 | NY | No | | | No | | 1 | 10 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 14-AUG-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300030042 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Papa John's International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/6/2023 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 01230003( | Denise Smith Cline Esq. | 17-AUG-23 | FL | Yes | Gary Martoccio | Spielberger Law Group | No | | 0 | 13 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 01230003( | Michael P Kohler Esq. | 16-OCT-23 | OH | Yes | Alisa Adams | DannLaw | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 04-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300030251 | | | TN | No | | | No | | 8 | 2151 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/6/2023 | 26-FEB-24 | Awarded | $25,317 | $22,235 | $2,500 | 0% | 100% | $25,317 | $0 | | $0 | $0 | 01230003( | Hon. Joseph M. Cox | 18-AUG-23 | TX | No | | | No | Videoconfe | 0 | 8 |
| Safe Auto Insurance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/6/2023 | 06-MAR-24 | Administrative | | $2,940 | $0 | 0% | 0% | | | | | | 01230003( | Kirstin Beth Ives Esq. | 19-DEC-23 | IL | No | | | No | | 0 | 1 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 20-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300030286 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 2 | 149 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030252 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030047 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030066 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 71 |
| The John Gore Organization, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 12-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300030355 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The ServiceMaster Company, LLC | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/6/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300030075 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 10 | 8 |
| Titan Factory Direct Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/6/2023 | 11-SEP-23 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012300030231 | | | TX | Yes | Alex Hernandez | ARH Consulting, LLC | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2023 | 09-NOV-23 | Withdrawn | | $3,174 | $0 | 0% | 0% | | | | | | 012300030078 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300030055 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2023 | 26-OCT-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300030062 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/6/2023 | 15-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300030235 | | | VA | No | | | No | | 0 | 2521 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 7/6/2023 | 14-NOV-23 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | 012300030077 | | | PA | No | | | No | | 0 | 14 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/6/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230003( | Perry Lee Taylor Esq. | 21-SEP-23 | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | | 1332 | 480 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2023 | 25-SEP-23 | Administrative | | $1,314 | $0 | 0% | 0% | | | | | | 012300030504 | | | CA | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/7/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $33,000 | $0 | 0% | 0% | | | | | | 012300030393 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 21-MAR-24 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | 012300030385 | | | CA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300030465 | | | NC | No | | | No | | 1 | 3521 |
| AZCO Companies LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 7/7/2023 | 02-JAN-24 | Awarded | | $146,202 | $2,000 | 50% | 50% | $0 | $117,394 | Declarator | $0 | $0 | 01230003( | Judith E. Lajoie | 17-AUG-23 | CO | Yes | Andrew Brown | Polaris Law Group | No | Videoconfe | 0 | 1 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 01-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300030426 | | | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 99 |
| Charter Communications Operating, L | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 25-AUG-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | 012300030353 | | | TX | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 14-DEC-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300030462 | | | FL | No | | | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $13,600 | $0 | 0% | 0% | | | | | | 012300030398 | | | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 205 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/7/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $1,500 | 0% | 100% | | | | | | 01230003( | Katherine L Haennicke Esq. | 25-AUG-23 | IL | No | | | Yes | | 4 | 133 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 17-JAN-24 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | 01230003( | Paul S. Avilla Esq. | 21-SEP-23 | OH | Yes | Alisa Adams | DannLaw | Yes | | 0 | 654 |
| Coinbase Global, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $204,000 | $0 | 0% | 0% | | | | | | 01230003( | Hon. Terry Jennings | 20-SEP-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 55 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 01-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300030423 | | | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 41 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $371 | $10,000 | $750 | 0% | 100% | | | | | | 01230003( | John W. Romine Jr. Esq. | 08-NOV-23 | AL | No | | | No | | 0 | 428 |
| Elkins Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/7/2023 | 19-MAR-24 | Awarded | | $15,000 | $2,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230003( | Charles F. Forer Esq. | 07-NOV-23 | PA | No | | | No | Videoconfe | 0 | 3 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 01230003( | Frederick W. Kosmo, Jr. Esq. | 11-SEP-23 | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 14 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 04-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030413 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 16 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 01230003( | James A. Gallo Esq. | 19-SEP-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $4,200 | $0 | 0% | 0% | | | | | | 012300030500 | | | IN | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300030311 | | | ND | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 21-SEP-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300030470 | | | TX | No | | | No | | 6 | 414 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300030309 | | | CA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 26-JUL-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300030315 | | | OK | No | | | No | | 0 | 542 |
| Pelican Home Health LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/7/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $1,430 | 0% | 100% | | | | | | 01230003( | Lori Adelson Esq. | 14-AUG-23 | FL | Yes | Gina Cadogan | Cadogan Law | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $2,490 | $0 | 0% | 0% | | | | | | 012300030444 | | | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | | 0 | 70 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2023 | 20-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300030407 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 2 | 149 |
| STL Design and Build, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/7/2023 | 26-FEB-24 | Awarded | | $37,043 | $3,500 | 50% | 50% | $0 | $3,621 | | $0 | $0 | 01230003( | William S. Thomas Esq. | 08-AUG-23 | MO | Yes | Dan Kazanas | Kazanas, LC | No | In-Person | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230003( | Michael Denison Esq. | 12-SEP-23 | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030399 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/7/2023 | 21-SEP-23 | Withdrawn | | $2,800 | $0 | 0% | 0% | | | | | | 012300030484 | | | IL | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $1,438 | $0 | 0% | 0% | | | | | | 012300030308 | | | MN | No | | | No | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01230003( | Dana Gloor Esq. | 22-SEP-23 | MD | No | | | No | | 1 | 27 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/7/2023 | 04-MAR-24 | Withdrawn | $0 | $20,200 | $750 | 0% | 100% | | | | | | 01230003( | Hon. Joseph M. Cox | 28-AUG-23 | TX | No | | | Yes | | 1 | 27 |
| Vann Dodge Chrysler, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/7/2023 | 03-NOV-23 | Administrative | | $14,000 | $0 | 0% | 0% | | | | | | 012300030503 | | | PA | No | | | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/7/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $955 | $0 | 0% | 0% | | | | | | 012300030502 | | | CA | No | | | No | | 0 | 10 |
| VIP Travelers | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/7/2023 | 17-JAN-24 | Administrative | | $8,793 | $0 | 0% | 0% | | | | | | 01230003( | Hon. G. David Miller | 13-NOV-23 | CO | No | | | No | | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | $12,855 | $12,855 | $0 | 0% | 0% | | | | | | 012300030519 | | | KS | No | | | No | | 0 | 3 |
| Mosaic | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/8/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $2,866 | $0 | 0% | 0% | | | | | | 012300030521 | | | NJ | No | | | No | | 0 | 1 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/8/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300030517 | | | HI | No | | | No | | 1 | 99 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | | $550 | $0 | 0% | 0% | | | | | | 01230003( | Jeffrey John Harradine Esq. | 30-NOV-23 | NY | No | | | No | | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 01230003( | Steven C Rosen Esq. | 21-SEP-23 | GA | No | | | No | | 6 | 673 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/9/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300030531 | | | GA | No | | | No | | 0 | 14 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/9/2023 | 05-FEB-24 | Administrative | | $2,767 | $0 | 0% | 0% | | | | | | 012300030527 | | | UT | No | | | No | | 0 | 51 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/9/2023 | 24-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300030534 | | | WA | No | | | No | | 0 | 2521 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2023 | 28-FEB-24 | Administrative | | $16,870 | $0 | 0% | 0% | | | | | | 012300030682 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 1 | 66 |
| Americor Funding, LLC d/b/a Americo | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $13,334 | $0 | 0% | 0% | | | | | | 01230003( | Daniel M Share | 18-OCT-23 | OH | Yes | Brian Flick | DannLaw | No | | 0 | 3 |
| Benji Auto Sales Corp | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2023 | 28-FEB-24 | Administrative | | $16,870 | $0 | 0% | 0% | | | | | | 012300030682 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 0 | 1 |
| Capital Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030688 | | | AR | Yes | Tyler Ewigleben | Johnson Firm | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 28-SEP-23 | Administrative | | $353,000 | $0 | 0% | 0% | | | | | | 012300030606 | | | DC | Yes | Jerome Madden | The Madden Law Group PLLC | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $175,000 | $1,250 | 0% | 100% | | | | | | 01230003( | H. David Luff Esq. | 04-AUG-23 | IL | Yes | Sara Hanley | Stoltmann Law Offices, PC | No | | 0 | 744 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $9,779 | $9,979 | $2,100 | 0% | 100% | | | | | | 01230003( | Judith B. Greene Esq. | 15-SEP-23 | FL | No | | | Yes | | 0 | 428 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 16-AUG-23 | Withdrawn | | $25,720 | $0 | 0% | 0% | | | | | | 012300030686 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/10/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $277 | $0 | 0% | 0% | | | | | | 012300030683 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | Business | 7/10/2023 | 13-FEB-24 | Awarded | | $18,623 | $1,500 | 0% | 100% | $0 | $0 | | $371 | $0 | 01230003( | H. David Luff Esq. | 04-OCT-23 | FL | No | | | Yes | | 0 | 12 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2023 | 04-MAR-24 | Administrative | | $275 | $0 | 0% | 0% | | | | | | 012300030674 | | | CA | No | | | No | | 0 | 542 |
| SilverRock, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/10/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300030563 | | | AZ | No | | | No | | 0 | 3 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/10/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030704 | | | NC | Yes | Alexander Kelly | The Kirby G. Smith Law Firm LL | No | | 0 | 47 |
| Street Smart Auto Brokers | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2023 | 28-SEP-23 | Administrative | | $27,000 | $0 | 0% | 0% | | | | | | 012300030698 | | | CO | No | | | No | | 0 | 2 |
| Suntrup Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2023 | 04-MAR-24 | Dismissed on the Merits | | $75,000 | $2,500 | 0% | 100% | | | | | | 01230003( | Leah Albert Esq. | 09-OCT-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 7/10/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $4,300 | $0 | 0% | 0% | | | | | | 012300030651 | | | TN | No | | | No | | 2 | 46 |
| The Severance Pay Plan for Salaried... | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $100,000 - | --- | 7/10/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $123,588 | $1,980 | 0% | 100% | | | | | | 01230003( | Doris Jane Dabrowski Esq. | 31-AUG-23 | PA | Yes | Andrew Abramson | Abramson Employment Law, LL | No | | 0 | 1 |
| Titan Solar Power GA, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/10/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $630 | 50% | 50% | | | Recission | | | 01230003( | Stephen L. Weber Esq. | 01-NOV-23 | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/10/2023 | 06-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300030548 | | | MA | No | | | No | | 0 | 2521 |
| United Automotive Dealerships, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/10/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300030702 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Yelp Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/10/2023 | 22-FEB-24 | Dismissed on the Merits | | $50,000 | $5,750 | 0% | 100% | | | | | | 01230003( | Peter K. Rundle Esq. | 21-AUG-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Credit Suite, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/11/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300030762 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Funeraria del Angel Palm Valley | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2023 | 20-DEC-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012300031073 | | | TX | Yes | Rafael de la Garza | De La Garza Law Firm | No | | 0 | 1 |
| SCI Texas Funeral Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2023 | 11-OCT-23 | Withdrawn | | $500,000 | $0 | 0% | 0% | | | | | | 012300031074 | | | TX | Yes | Rafael de la Garza | De La Garza Law Firm | No | | 0 | 6 |
| Steady Platform, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300031 | Gregory A Post Esq. | 09-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Toyota Motor North America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/11/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300030745 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/12/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300030743 | | | AZ | No | | | No | | 0 | 29 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031 | Kenneth J. Katz Esq. | 18-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 146 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2023 | 14-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300031271 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Hoogland Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/12/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300031200 | | | AR | Yes | Daniel Ford | Sanford Law Firm, PLLC | No | | 0 | 1 |
| Kingbarns LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | Not Provid | --- | 7/12/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $151,000 | $1,495 | 0% | 100% | | | Other | | | 01230003( | Noah D. Lebowitz Esq. | 21-SEP-23 | CA | Yes | Joel Waelty | Law Offices of Joel P Waelty | No | | 0 | 1 |
| RushCard | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $7,038 | $0 | 0% | 0% | | | | | | 012300031210 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 8 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/12/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | $2,129 | $75,000 | $0 | 0% | 0% | | | | | | 012300031212 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | | 0 | 425 |
| USAA Casualty Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/12/2023 | 11-SEP-23 | Withdrawn | | $60,000 | $0 | 0% | 0% | | | | | | 012300031166 | | | IL | Yes | Scott Skaletsky | The Law Office of Scott Skalets | No | | 7 | 96 |
| Capitol Subaru Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $17,500 | $0 | 0% | 0% | | | | | | 012300030936 | | | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 1 |
| Credit Corp Solutions Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $1,250 | $0 | 0% | 0% | | | | | | 012300030874 | | | NE | No | | | No | | 0 | 1 |
| Creekside Imports, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300030961 | | | CA | Yes | Christopher Smith | Glassey Smith, APC | No | | 0 | 1 |
| Evolucion Innovations, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/13/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230003( | Scott L. Metzger Esq. | 17-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2023 | 03-JAN-24 | Dismissed on the Merits | | $175,000 | $1,500 | 0% | 100% | | | | | | 01230003: | Alan P Olschwang Esq. | 27-SEP-23 | CA | No | | | No | | 0 | 6 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031349 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Lendistry Home Loans, LLC | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 7/13/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $104,643 | $0 | 0% | 0% | | | | | | 012300031331 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Business | 7/13/2023 | 19-DEC-23 | Awarded | | $0 | $3,800 | 0% | 100% | $0 | $0 | Reinstaten | $0 | $0 | 01230003( | Patricia Horan Latham Esq. | 31-JUL-23 | NC | No | | | No | Videoconfe | 0 | 23 |
| S/S Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300031 | Jon H Sylvester | 29-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Sprouts Farmers Market LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/13/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300031340 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030744 | | | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 2 | 149 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/13/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300030744 | | | NY | Yes | Evan Rothfarb | Schlanger Law Group, LLP | No | | 0 | 12 |
| TransUnion | Consumer | AAA Clause | Consumer | Other | | --- | 7/13/2023 | 07-DEC-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300030941 | | | OH | No | | | No | | 0 | 14 |
| Towne Nursing Staff, Inc. | Business | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | | Business | 7/13/2023 | 28-FEB-24 | Awarded | $22,143 | | $4,400 | 0% | 100% | $22,143 | $0 | | $25,913 | $0 | 01230003( | Lynne M. Fischman Uniman Esq. | 08-SEP-23 | FL | No | | | No | | 0 | 2 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2023 | 15-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300031351 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Westlake Services Holding Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/13/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 01230003( | James Michael Burgess Esq. | 08-NOV-23 | CA | Yes | Christopher Smith | Glassey \| Smith APC | No | | 0 | 4 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012300031 | Susan Nauss Exon Esq. | 24-OCT-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 48 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2023 | 03-AUG-23 | Withdrawn | | $6,800 | $0 | 0% | 0% | | | | | | 012300031230 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 5 | 457 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $3,640 | $0 | 0% | 0% | | | | | | 012300031279 | | | OH | Yes | Alisa Adams | DannLaw | No | | 5 | 457 |
| Assurant | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2023 | 02-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031224 | | | CA | No | | | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 18-AUG-23 | Administrative | | $9,150 | $0 | 0% | 0% | | | | | | 012300031270 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 30-AUG-23 | Administrative | | $1,515 | $0 | 0% | 0% | | | | | | 012300031272 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $5,994 | $0 | 0% | 0% | | | | | | 012300031282 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 25-JAN-24 | Administrative | | $13,800 | $0 | 0% | 0% | | | | | | 012300031273 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012300031265 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 29-AUG-23 | Administrative | | $2,400 | $0 | 0% | 0% | | | | | | 012300031263 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 3521 |
| Beck & Masten Automotive Group, In | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | Recission | | | 012300031 | Stephen A. McCarthy Esq. | 06-SEP-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300031194 | | | NY | Yes | H. Cooper Ellenberg | Schlanger Law Group, LLP | No | | 0 | 48 |
| Calais Custom Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/14/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | $309,296 | | $0 | 0% | 0% | | | | | | 012300031115 | | | TX | Yes | Debra Edmondson | The Edmondson Law Firm, P.L.I | No | | 1 | 3 |
| Capital One | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300031 | Hon. Steven I Platt (Ret.) | 03-OCT-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 11-JAN-24 | Administrative | | $23,500 | $0 | 0% | 0% | | | OtherRecission | | | 012300031 | Jonathan W Biddle Esq. | 20-OCT-23 | CA | No | | | No | | 0 | 49 |
| Century Support Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012300031113 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Charter Communications, LLC | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | Not Provid | --- | 7/14/2023 | 25-MAR-24 | Dismissed on the Merits | | $0 | $2,380 | 0% | 100% | | | | | | 012300031 | Bruce W. Bennett, Esq., CPA | 17-NOV-23 | GA | No | | | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $499 | $0 | 0% | 0% | | | | | | 012300031146 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $3,485 | $0 | 0% | 0% | | | | | | 012300031245 | | | OH | Yes | Alisa Adams | Advocate Attorneys LLP | No | | 0 | 205 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 16-AUG-23 | Settled (including dismissal/consent order) | | $24,351 | $0 | 0% | 0% | | | Other | | | 012300031238 | | | CA | No | | | No | | 0 | 56 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | $0 | $15,000 | $0 | 0% | 0% | | | | | | 012300031 | Joan M. Quade Esq. | 15-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012300031 | Judy L. Woods Esq. | 11-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300031 | Sara (Sally) W. Higgins Esq. | 29-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Discover | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/14/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | $2,004 | | $750 | 0% | 100% | | | | | | 012300031 | Lita Sue Menkin Esq. | 12-SEP-23 | GA | No | | | Yes | | 0 | 472 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 7/14/2023 | 27-MAR-24 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $0 | Recission | $0 | $0 | 012300031 | Michael J Betts Esq. | 01-NOV-23 | PA | No | | | Yes | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2023 | 20-OCT-23 | Withdrawn | | $3,680 | $0 | 0% | 0% | | | | | | 012300031190 | | | TX | No | | | No | | 1 | 146 |
| FF Properties II, LLP | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 7/14/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $1,710 | 0% | 100% | | | | | | 012300031 | Janice L. Sperow Esq. | 04-SEP-23 | CA | Yes | Brian Angelini | Pacific Attorney Group | No | | 0 | 1 |
| Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 04-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300031446 | | | PA | No | | | No | | 0 | 3 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 20-SEP-23 | Withdrawn | | $29,190 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300031328 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 0 | 42 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012300031 | Daniel A. Cotter Esq. | 16-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300031 | Mark P. Henriques Esq. | 01-SEP-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 012300031 | Stephen F Ruffino Esq. | 31-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012300031 | Daniel A. Cotter Esq. | 16-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300031 | Donald B. Cripe | 28-SEP-23 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 127 |
| Grand Homes 2014, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/14/2023 | 29-MAR-24 | Awarded | | $92,000 | $3,600 | 100% | 50% | $91,954 | $0 | | $0 | $0 | 012300031 | R. Craig Williams, FAIA Esq. | 22-AUG-23 | TX | Yes | Kevin Moran | Holmes Firm PC | No | In-Person | 2 | 3 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031888 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 209 |
| Intact Insurance Specialty Solutions | Consumer | AAA Clause | Consumer | Health Insurance | | --- | 7/14/2023 | 11-OCT-23 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 012300031163 | | | CA | Yes | Bob Khakshooy | Law Office of Bob B. Khakshoo | No | | 0 | 1 |
| Islands Restaurants LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 7/14/2023 | 30-NOV-23 | Withdrawn | | $0 | $675 | 0% | 100% | | | | | | 012300031 | Ronald W Novotny Esq. | 15-SEP-23 | CA | Yes | Joseph Lavi | Lavi & Ebrahimian, LLP | No | | 0 | 1 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012300031 | Stephen A. McCarthy Esq. | 06-SEP-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 1 | 1 |
| Julian's Auto Showcase, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 20-SEP-23 | Withdrawn | | $29,190 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300031328 | | | FL | Yes | Zachary Harrington | Harrington Consumer Law | No | | 0 | 1 |
| KDK Construction Co. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/14/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $739,407 | $1,260 | 50% | 50% | | | | | | 012300031 | Mary Louise Conrow Esq. | 29-OCT-23 | NY | Yes | Dominique Myers | Sharova Law Firm | No | | 0 | 1 |
| Koons of Owings Mills, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/14/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300031 | Hon. Steven I Platt (Ret.) | 03-OCT-23 | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 1 |
| Lee Brothers Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/14/2023 | 06-DEC-23 | Awarded | $1,950 | $19,047 | $1,750 | 50% | 100% | $0 | $9,750 | | $0 | $7,500 | 012300031 | Hon. Scott Link | 11-AUG-23 | TX | Yes | J. Hans Barcus | Barcus & Cantrell, PLLC | No | Videoconfe | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031287 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031189 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 08-SEP-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300031136 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 29-AUG-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300031151 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| New England Construction & Home In | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $70,000 | $1,750 | 100% | 0% | | | | | | 012300031 | Margaret F. Rattigan Esq. | 22-SEP-23 | CT | Yes | Benjamin Berger | Di Gioia Berger LLC | No | | 0 | 1 |
| New York State Department of Public | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2023 | 13-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300031110 | | | NY | No | | | No | | 0 | 4 |
| OneGuard Home Warranties | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/14/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $29,240 | $0 | 0% | 0% | | | | | | 012300031318 | | | AZ | No | | | No | | 0 | 10 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/14/2023 | 29-MAR-24 | Awarded | | $3,176 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300031 | John A Shope Esq. | 22-SEP-23 | MA | No | | | Yes | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 01-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031240 | | | OH | Yes | Alisa Adams | DannLaw | No | | 8 | 2151 |
| SBCO-DCIC Operating Company, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300031012 | | | CA | No | | | No | | 0 | 1 |
| Sentinel Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $70,000 | $875 | 50% | 50% | | | | | | 012300031 | John A Pappalardo Esq. | 01-SEP-23 | NY | Yes | Christina Mazzarella | Mackey Butts & Whalen LLP | No | | 0 | 1 |
| Smiley Renovations LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2023 | 19-SEP-23 | Administrative | | $16,062 | $0 | 0% | 0% | | | | | | 012300031203 | | | MD | No | | | No | | 0 | 1 |
| SolidSquare of NY, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/14/2023 | 18-DEC-23 | Awarded | | $138,761 | $2,000 | 0% | 100% | $0 | $130,668 | | $0 | $5,340 | 012300031 | Joseph P Hogan, CDT | 13-SEP-23 | NY | Yes | Justin Gray | Maynard, O'Connor, Smith & C | Yes | | 0 | 1 |
| Stonebridge Realty Advisors, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/14/2023 | 08-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300031013 | | | CA | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/14/2023 | 29-MAR-24 | Awarded | | $3,176 | $1,500 | 0% | 0% | $0 | $0 | | $0 | $0 | 012300031 | John A Shope Esq. | 22-SEP-23 | MA | No | | | Yes | | 0 | 425 |
| The Gap, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300031883 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 7 |
| The Law Firm of Higbee & Associates | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | 012300031113 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Topa Group Inc | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/14/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $600 | 0% | 100% | | | | | | 012300031 | Sara Adler Esq. | 26-SEP-23 | CA | Yes | Mitchel Stanton | Law Offices of Mitchel T. Stant | No | | 0 | 4 |
| TransUnion Interactive, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2023 | 21-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300031329 | | | CO | No | | | No | | 0 | 51 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/14/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300031093 | | | CA | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 19 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $3,000 | $1,250 | 0% | 100% | | | | | | 012300031 | Paul S. Avilla Esq. | 19-SEP-23 | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 32 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/14/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | $217 | $783 | $0 | 0% | 0% | | | | | | 012300031244 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 1 | 32 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 22-AUG-23 | Settled (including dismissal/consent order) | | $1,679 | $0 | 0% | 0% | | | | Other | | | 012300031172 | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 0 | 14 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/14/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300031194 | | NY | Yes | H. Cooper Ellenberg | Schlanger Law Group, LLP | No | | 0 | 53 |
| World of Jeans & Tops, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/14/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031330 | | CA | Yes | Matthew Mann | Mann Rogal APC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/15/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $10 | $0 | 0% | 0% | | | | | | | 012300031355 | | CO | No | | | No | | 0 | 603 |
| First American Home Buyers Associati | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2023 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300031354 | | CA | No | | | No | | 0 | 5 |
| Luckyland Slots | Consumer | AAA Clause | Consumer | Other | | --- | 7/15/2023 | 07-MAR-2 | Settled (including dismissal/consent order) | | $16,000 | $1,250 | 0% | 100% | | | | | | | 012300031 Jonathan W Biddle Esq. | 12-DEC-23 | CA | No | | | No | | 0 | 1 |
| Red Lobster Hospitality LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/15/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $3,640 | $3,103 | 0% | 100% | | | | | | | 012300031 Christopher M. Shulman Esq. | 11-AUG-23 | FL | Yes | Andrew Buchmann | Grossman Law, P.A. | No | | 0 | 5 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/16/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300031375 | | OK | No | | | No | | 0 | 94 |
| Avail Blue | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300031370 | | MN | No | | | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/16/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 Geoffrey Williams Millsom Esq. | 11-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/16/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $10,345 | $0 | 0% | 0% | | | | | | | 012300031 Sheri B Cataldo Esq. | 14-NOV-23 | MI | No | | | No | | 0 | 12 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/16/2023 | 18-JAN-24 | Withdrawn | $397 | $10,138 | $0 | 0% | 0% | | | | Other | | | 012300031 Frederic M Wilf Esq. | 27-OCT-23 | PA | No | | | No | | 0 | 2521 |
| Toll Southwest, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/16/2023 | 30-NOV-23 | Awarded | $39,200 | $62,608 | $1,350 | 100% | 0% | $62,547 | $0 | | Other | $5,413 | $0 | 012300031 Charles S. Turet Esq. | 06-SEP-23 | TX | No | | | No | Videoconf | 1 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2023 | 05-OCT-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012300031637 | | TX | No | | | No | | 1 | 3521 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 29-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300031958 | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 49 |
| Carolinas Coastal Construction Group | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 7/17/2023 | 28-FEB-24 | Awarded | $266,623 | $1,634,905 | $14,023 | 50% | 50% | $22,063 | $0 | | Recission | $0 | $0 | 012300031 James S. Schenck Esq. | 23-AUG-23 | NC | Yes | A. David Ervin | Ervin Law, PLLC | No | In-Person | 0 | 2 |
| Carzone | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 12-DEC-23 | Administrative | | $75,000 | $2,500 | 0% | 100% | | | | Recission | | | 012300032 Hon. Howard R Broadman | 05-OCT-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Central Portfolio Control | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 29-AUG-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300031389 | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Cherry Painting Company Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/17/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,530 | 0% | 100% | | | | | | | 012300031 Karen K Fitzgerald Esq. | 11-SEP-23 | TX | Yes | Christine Hopkins | Tremain Artaza PLLC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $55,000 | $1,625 | 0% | 100% | | | | | | | 012300031 Mr. Frederick E Connelly Esq. | 31-AUG-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 744 |
| Convoy Motors, L.L.C. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 04-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300032 Laura Jane Kass-Moreno Esq. | 18-OCT-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/17/2023 | 18-JAN-24 | Awarded | $14,307 | $626,460 | $2,500 | 0% | 100% | $14,307 | $0 | | | $0 | $0 | 012300031 Hon. William McCarthy (Ret.) | 25-SEP-23 | NY | No | | | No | | 0 | 66 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 15-AUG-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012300031486 | | CA | No | | | No | | 0 | 56 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300031619 | | IL | No | | | No | | 0 | 56 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 12-DEC-23 | Withdrawn | $2,254 | $560 | $0 | 0% | 0% | | | Other | | | | 012300031387 | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 0 | 428 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/17/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300031627 | | TX | No | | | No | | 5 | 121 |
| DJI | Consumer | AAA Clause | Consumer | Other | | Business | 7/17/2023 | 28-NOV-23 | Awarded | | $2,597 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300031 Leah Albert Esq. | 30-AUG-23 | MO | No | | | No | | 0 | 2 |
| Don McGill Imports. Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300031 John L Grayson Esq. | 18-SEP-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| European Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 29-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300031958 | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 4 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 08-SEP-23 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | | | | | 012300031628 | | FL | No | | | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $4,580 | $0 | 0% | 0% | | | | | | | 012300031541 | | TX | No | | | No | | 1 | 146 |
| Firestone Auto Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300031997 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012300031 Elizabeth Ann Morgan Esq. | 11-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | | 012300031 Wendy F. Klein Keane Esq. | 05-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/17/2023 | 18-MAR-2 | Awarded | $2,615 | $95,062 | $1,500 | 0% | 100% | $2,615 | $0 | | | $1,935 | $0 | 012300031 Barry L Miller Esq. | 03-OCT-23 | FL | No | | | Yes | | 1 | 74 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 Ronald Tadao Ogomori Esq. | 05-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Groundworks Georgia, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/17/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | $9,471 | | $875 | 50% | 50% | | | | | | | 012300031 Brenda K Orrison Esq. | 24-AUG-23 | GA | No | | | No | | 0 | 1 |
| IKEA | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 7/17/2023 | 25-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300031459 | | CO | No | | | No | | 0 | 2 |
| JES Columbia, LLC d/b/a Mount Valley | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 7/17/2023 | 07-DEC-23 | Awarded | $6,258 | | $2,625 | 100% | 0% | $6,258 | $0 | | | $0 | $0 | 012300031 C. Allen Gibson Jr. Esq. | 29-AUG-23 | SC | Yes | Jamie Morehead | Winslow Law, LLC | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/17/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300031984 | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lowe's | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/17/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $8,643 | $0 | 0% | 0% | | | | | | | 012300038241 | | MD | No | | | No | | 0 | 1 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031416 | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 0 | 35 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031626 | | CA | Yes | Pamela Prescott | Kazerouni Law Group, APC | No | | 0 | 88 |
| Quality Concrete and Landscape Servi | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 7/17/2023 | 01-MAR-2 | Awarded | $14,000 | $27,500 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300031 Shamus P O'Meara Esq. | 18-AUG-23 | MN | No | | | No | In-Person | 0 | 1 |
| Richmond Auto Auction of Virginia, In | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 7/17/2023 | 10-OCT-23 | Withdrawn | | $0 | $988 | 0% | 100% | | | | Declaratory judgment | | | 012300031 Lisa A. Bertini Esq. | 01-SEP-23 | VA | Yes | Daniel Quarles | Otey Smith & Quarles | No | | 0 | 2 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/17/2023 | 10-AUG-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300031536 | | FL | No | | | No | | 0 | 20 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012300031 John L Grayson Esq. | 18-SEP-23 | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 1 | 1350 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/17/2023 | 09-NOV-23 | Administrative | $24,050 | | $0 | 0% | 0% | | | | | | | 012300031 James M Phillippi Esq. | 28-AUG-23 | CA | No | | | No | | 0 | 16 |
| VanDevere Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300031489 | | OH | Yes | John Oberholtzer | Oberholtzer & Molnar LPA | No | | 0 | 2 |
| Veros Credit LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 18-OCT-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300031410 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300031997 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/17/2023 | 12-DEC-23 | Administrative | | $75,000 | $2,500 | 0% | 100% | | | | Recission | | | 012300032 Hon. Howard R Broadman | 05-OCT-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Whatnot, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/17/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032010 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Asbury Automotive Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Consumer | 7/18/2023 | 13-MAR-2 | Awarded | $0 | | $2,500 | 0% | 100% | $0 | $27,542 | | | $0 | $6,171 | 012300031 Lita Sue Menkin Esq. | 27-SEP-23 | GA | Yes | Christopher Diwan | Diwan Law, LLC | No | In-Person | 0 | 5 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 30-NOV-23 | Withdrawn | | $0 | $2,500 | 0% | 100% | | | | | | | 012300031 Jay Safer Esq. | 29-AUG-23 | NY | No | | | No | | 0 | 19 |
| Brand Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 04-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300032229 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Capital Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031813 | | CA | No | | | No | | 1 | 1 |
| Caremark, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0 | --- | 7/18/2023 | 25-MAR-2 | Settled (including dismissal/consent order) | | $300,000 | $8,938 | 0% | 100% | | | | | | | 012300031 David Frederick Gomez Esq. | 14-SEP-23 | AZ | Yes | Troy Foster | The Foster Group | No | | 0 | 76 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/18/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $404 | $30,000 | $1,250 | 0% | 100% | | | | Other | | | 012300031 Lisa Renee Pomerantz Esq. | 20-SEP-23 | NY | No | | | No | | 0 | 2014 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $132,000 | $0 | 0% | 0% | | | | | | | 012300031 Elizabeth Gilbert Esq. | 25-AUG-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Continental Exchange Solutions, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 7/18/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300031 Ronald W Novotny Esq. | 18-SEP-23 | CA | Yes | Matthew Rabban | Law Offices of Matthew Rabba | No | | 0 | 5 |
| Distillery Tech, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 7/18/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300031 Barry M. Appell Esq. | 18-SEP-23 | CA | Yes | Maureen Michail | Daniels, Fine, Israel, Schonbuch | No | | 1 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012300031 Richard M. Reice Esq. | 12-OCT-23 | NY | Yes | Brett Sherman | Sherman & Ticchio PLLC | Yes | | 0 | 5 |
| Famous Horse, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/18/2023 | 06-MAR-2 | Settled (including dismissal/consent order) | | $0 | $1,680 | 0% | 100% | | | | | | | 012300031 Stephen F Ruffino Esq. | 23-AUG-23 | NY | Yes | Elan Ginzberg | Kleinman Ginzberg LLP | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | | 012300031 Ken Malovos Esq. | 06-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300031 Susan Nauss Exon Esq. | 11-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | | 012300031 Ken Malovos Esq. | 06-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Gami Auto Enterprises, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 28-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300032111 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Keller Williams Realty, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0 | --- | 7/18/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $2,880 | 0% | 100% | | | | | | | 012300031 Hon. Anne Ashby | 07-SEP-23 | TX | Yes | Adam Poncio | Poncio Law Offices, PC | No | | 3 | 4 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 04-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300032229 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 09-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300032215 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| MetroPCS | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/18/2023 | 27-SEP-23 | Withdrawn | | $33 | $0 | 0% | 0% | | | | | | | 012300031819 | | RI | No | | | No | | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 08-SEP-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300031816 | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 20-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300031771 | | NC | No | | | No | | 8 | 2151 |
| Posner Law Corporation | Business | AAA Clause | Consumer | Legal Services | | Business | 7/18/2023 | 14-DEC-23 | Awarded | $263,975 | | $2,500 | 0% | 100% | $263,975 | $0 | | | $0 | $0 | 012300031 Sara Adler Esq. | 06-SEP-23 | CA | No | | | No | Videoconf | 0 | 2 |
| ProLink Staffing Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 7/18/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031711 | | CA | Yes | Ashkan Shakouri | Shakouri Law Firm | No | | 0 | 33 |
| Standard Beverage Corporation | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 7/18/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | $75,000 | | $750 | 0% | 100% | | | | | | | 012300031 Jennifer P Kyner Esq. | 25-AUG-23 | KS | Yes | Trinidad Galdean | Galdean Law Firm | No | | 0 | 1 |
| Steven Daniel Smith | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Home Owner | 7/18/2023 | 21-NOV-23 | Awarded | | $75,000 | $1,750 | 50% | 50% | $0 | $75,000 | | | $0 | $0 | 012300031 Caroline Trautman Esq. | 17-AUG-23 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | No | In-Person | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300031 Jonathan B Gilbert Esq. | 11-OCT-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 4 | 66 |
| The Bay Auto Gallos De Los Carros LL | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/18/2023 | 09-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300032215 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| TitleMax, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/18/2023 | 25-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300031694 | | NC | Yes | Drew Brown | Brown, Faucher, Peraldo & Ber | No | | 0 | 18 |
| Two Ten Twenty Pizza, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/18/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031650 | | OH | Yes | Joseph Scherpenberg | Biller & Kimble, LLC | No | | 0 | 2 |
| Utilities Employees Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031737 | | AR | Yes | Tyler Ewigleben | Johnson Firm | No | | 0 | 1 |
| Vision Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/18/2023 | 07-SEP-23 | Administrative | | $60,000 | $0 | 0% | 0% | | | | | | | 012300031817 | | NJ | Yes | Saeed Yousaf | Ibrahim Ahmed Law Group P.C | No | | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $370,000 | $0 | 0% | 0% | | | | | | | 012300031 Ray D. McKenzie Esq. | 28-AUG-23 | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 1 | 2475 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/18/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 J. Timothy Nardell Esq. | 27-SEP-23 | CA | Yes | Nicholas Barthel | Barthel & Barthel, APC | No | | 0 | 53 |
| Adeo Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/19/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | | 012300031993 | | CO | Yes | William Groh | Robinson & Henry, PC | No | | 0 | 1 |
| Auto Boutique Management LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 26-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 012300032429 | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 1 |
| AutoNation Ford Scottsdale | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/19/2023 | 07-AUG-23 | Settled (including dismissal/consent order) | | $5,212 | $0 | 0% | 0% | | | | | | | 012300031931 | | NV | No | | | No | | 0 | 2 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031959 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300032424 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Chicago Title Insurance Company | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $21,299 | $2,000 | 0% | 100% | | | | | | | 012300031 Douglas W Allan Esq. | 18-SEP-23 | CA | No | | | No | | 1 | 8 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/19/2023 | 13-MAR-2 | Settled (including dismissal/consent order) | $39,835 | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300031 Howard W. Schub Esq. | 18-SEP-23 | NY | Yes | Robert Bellinson | Bellinson Law, LLC | No | | 1 | 270 |
| Credit Sesame, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 25-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032436 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Diza Tacos Streeterville,LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/19/2023 | 11-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300032271 | | TX | Yes | Colby Qualls | Forester Haynie, PLLC | No | | 0 | 1 |
| El Safa Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300032418 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Encore Collective Inc | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,0 | --- | 7/19/2023 | 04-DEC-23 | Administrative | | $38,389 | $0 | 0% | 0% | | | | | | | 012300032335 | | CA | Yes | Peter Horton | Lawyers For Employee and Cor | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012300032 Diego J Pena Esq. | 17-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| GC Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2023 | 09-FEB-24 | Awarded | | $299,000 | $12,600 | 50% | 50% | $0 | $171,814 | | | $0 | $13,000 | 012300031 Kevin G Amadio Esq. | 13-SEP-23 | TX | Yes | Matthew Clarke | Kelley Clarke PC | No | In-Person | 0 | 2 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/19/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 Kenneth S. Korea Esq. | 30-OCT-23 | CA | Yes | Teresa Li | Law Offices of Teresa Li, PC | No | | 0 | 30 |
| Geico General Insurance Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 7/19/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 Talon Brown Esq. | 01-NOV-23 | CA | Yes | Daniel Setareh | Setareh Law, APLC | No | | 0 | 30 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $90 | $0 | 0% | 0% | | | | | | | 012300031989 | | CA | Yes | John Mohun | Law Office of John S. Mohun | No | | 0 | 34 |
| InComm Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031 Steven Michael Bierman Esq. | 06-NOV-23 | PA | Yes | Steven Schwartz | Chimicles Schwartz Kriner & Do | No | | 0 | 1 |
| Indie Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032445 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| JES Indiana, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | Business | 7/19/2023 | 26-JAN-24 | Awarded | | $18,298 | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300032 David B. Vornehm Esq. | 02-OCT-23 | IN | No | | | Yes | | 0 | 2 |
| KM Motors Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 05-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | Recission | | | 012300032 Amy Semmel Esq. | 25-OCT-23 | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 1 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 18-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300032421 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/19/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300024 Leo H Meirose Esq. | 19-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 32 |
| Mercedes-Benz Financial Services US | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $24,564 | $0 | 0% | 0% | | | | | | | 012300031981 | | TX | No | | | No | | 0 | 8 |
| More Than A Carpenter LLC | Home Owner | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/19/2023 | 30-NOV-23 | Awarded | $6,320 | $19,642 | $1,797 | 50% | 50% | $3,674 | $10,664 | | | $0 | $0 | 012300031 Darren J Duzyk Esq. | 15-AUG-23 | KY | No | | | No | In-Person | 0 | 1 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 28-SEP-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012300031937 | | MN | No | | | No | | 0 | 4 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/19/2023 | 28-FEB-24 | Awarded | | $24,351 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300031 James Leland Young Esq. | 06-NOV-23 | TX | No | | | No | | 0 | 10 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 7/19/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300032061 | | CA | Yes | Ryan Cadry | Cadry Law Group, PC | No | | 0 | 0 |
| ONE Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032022 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Revolt Media and TV, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300031988 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Riverside Car Store, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300032424 | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/19/2023 | 28-SEP-23 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012300031937 | | MN | No | | | No | | 0 | 17 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032 David B. Coher Esq. | 15-NOV-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Southeast Stucco, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | | 7/19/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300024 Leo H Meirose Esq. | 19-OCT-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 5 | 45 |
| St. David's Healthcare Partnership, L.F | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 7/19/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,260 | 0% | 100% | | | | Reinstatement | | | 012300031 A. Martin Wickliff Esq. | 31-AUG-23 | TX | Yes | Lakshmi Ramakrishnan | Texas RioGrande Legal Aid, Inc. | No | | 0 | 3 |
| Steady Platform, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300032437 | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Sunrun Installation Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 7/19/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $540 | 0% | 100% | | | | Declaratory judgmentOther | | | 012300032 Anthony S. Khoury Esq. | 28-SEP-23 | CA | Yes | Alfred Shaumyan | SDA Law Group P.C. | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $26,840 | $1,250 | 0% | 100% | | | | OtherRecission | | | 012300031 Carol Kingsley Esq. | 09-OCT-23 | CA | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/19/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300031917 | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 2 | 471 |
| The Container Store | Consumer | AAA Clause | Consumer | Other | | --- | 7/19/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | | 012300032 Arthur E Peabody Esq. | 18-DEC-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2023 | 15-SEP-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300031945 | | AL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/19/2023 | 06-SEP-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300031942 | | AL | No | | | No | | 0 | 2521 |
| VIP REI, LLC | Business | AAA Clause | Residential Construction (B2 | Renovation/Addition/Home Improvement | | --- | 7/19/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | $21,073 | | $0 | 0% | 0% | | | | | | | 012300031 Kelsey Kornick Funes Esq. | 30-AUG-23 | LA | Yes | Mark Montiel, Jr. | Montiel Hodge, LLC | No | | 0 | 5 |
| Westlake Services LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/19/2023 | 26-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | RecissionOther | | | 012300032429 | | CA | Yes | Vincent Renda | Renda Law Offices, PC, a Car La | No | | 0 | 27 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032200 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032203 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032189 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032137 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032160 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032125 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032187 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032174 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032132 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032156 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032159 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032153 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032204 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032149 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032143 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032162 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032150 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032155 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032129 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032133 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032173 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032207 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032188 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032185 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032205 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032169 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032196 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032170 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032191 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032180 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032151 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032202 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032186 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032134 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032158 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032140 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032208 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032127 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032197 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032198 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032167 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032181 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032177 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032128 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032164 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032194 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032179 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032168 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032130 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032152 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032146 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032190 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300032209 | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032135 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032178 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032184 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032131 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032141 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032193 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032195 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032172 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032139 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032161 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032175 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032154 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032142 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032145 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032144 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032166 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032163 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032201 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032182 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032183 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032138 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032206 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032210 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032157 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032176 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032165 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032148 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032147 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032126 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032192 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032199 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032136 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Bank of Oklahoma | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032171 | | | DC | Yes | Jeffrey Kaliel | Kaliel Gold PLLC | No | | 0 | 88 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2023 | 08-JAN-24 | Withdrawn | | $14,000 | $0 | 0% | 0% | | | | | | 012300032 | Bill Ojile Esq. | 14-SEP-23 | CO | No | | | No | | 0 | 24 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300032 | Dan H Deuprey Esq. | 11-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| Chase Auto Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 11-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300032067 | | | FL | No | | | No | | 0 | 18 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 22-JAN-24 | Withdrawn | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Joseph K. Goldberg Esq. | 24-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 30 |
| Crownstone Real Estate Management | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2023 | 17-MAR-2 | Settled (including dismissal/consent order) | $74,951 | $500,000 | $1,500 | 50% | 50% | | | | | | 012300032 | Harriet Derman, J.S.C. (ret) | 14-SEP-23 | NJ | Yes | Mitchell Malzberg | Law Offices of Michell J Malzbe | No | | 0 | 1 |
| Crystal Blue Aquatics, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2023 | 13-MAR-2 | Administrative | $15,384 | $297,439 | $11,692 | 50% | 50% | | | Other | | | 012300032 | Lewis I. Askew, Jr. Esq. | 22-SEP-23 | VA | No | | | No | | 0 | 6 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 7/20/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $325 | 0% | 100% | | | | | | 012300032 | Angela Newell Gray Esq. | 10-AUG-23 | NC | Yes | Robert Brown | | No | | 0 | 23 |
| Enter Motors Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2023 | 07-FEB-24 | Administrative | | $12,452 | $0 | 0% | 0% | | | | | | 012300032 | Christopher C. Sabis Esq. | 08-NOV-23 | TN | Yes | Seamus Kelly | Music City Law, PLLC | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2023 | 27-MAR-2 | Settled (including dismissal/consent order) | $0 | $0 | $750 | 0% | 100% | | | | | | 012300032 | Joan Secofsky Esq. | 08-SEP-23 | NY | Yes | Brett Sherman | Sherman & Ticchio PLLC | Yes | | 0 | 5 |
| Federal Warranty Service Corp. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/20/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300032350 | | | CA | No | | | No | | 0 | 5 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300032218 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 04-MAR-2 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Gerald L Baldwin Esq. | 27-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $40,000 | $1,250 | 0% | 100% | | | | | | 012300032 | John Dewey Watson Esq. | 17-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Larry J. Saylor Esq. | 17-AUG-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Stanley H Eleff Esq. | 29-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2023 | 01-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 022300032461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Maison Miru LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2023 | 19-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300032247 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Mattamy Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300032477 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 36 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/20/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300032227 | | | CA | No | | | No | | 0 | 35 |
| NONE | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/20/2023 | 15-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300032 | Michael Shane Welsh Esq. | 30-OCT-23 | GA | Yes | Jeffrey Nix | Taylor English Duma, LLP | No | | 0 | 0 |
| NONE | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/20/2023 | 15-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300032 | Michael Shane Welsh Esq. | 30-OCT-23 | GA | Yes | Jeffrey Nix | Taylor English Duma, LLP | No | | 0 | 0 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2023 | 17-MAR-2 | Settled (including dismissal/consent order) | | $500,000 | $1,500 | 50% | 0% | | | | | | 012300032 | Harriet Derman, J.S.C. (ret) | 14-SEP-23 | NJ | Yes | Mitchell Malzberg | Law Offices of Michell J Malzbe | No | | 0 | 0 |
| PRFect Solutions Contracting Corp. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2023 | 01-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 022300032461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 9 | 156 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/20/2023 | 15-NOV-23 | Withdrawn | $27,721 | | $875 | 50% | 50% | | | | | | 012300032 | Phillip M Cunningham Esq. | 23-AUG-23 | CA | No | | | Yes | | 0 | 16 |
| Team Kia of El Cajon | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/20/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherRecission | | | 012300032 | Dan H Deuprey Esq. | 11-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/20/2023 | 21-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300032328 | | | KY | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 7/20/2023 | 16-AUG-23 | Administrative | | $50 | $0 | 0% | 0% | | | | | | 012300032225 | | | OR | No | | | No | | 0 | 234 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/20/2023 | 01-MAR-2 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 022300032461 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Absolute Resolutions Investments, LL | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2023 | 21-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300032555 | | | AZ | Yes | John Skiba | Jackson White, PC | No | | 0 | 3 |
| American Home Shield of Maine, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 7/21/2023 | 03-JAN-24 | Awarded | | $15,500 | $2,500 | 0% | 100% | $0 | $5,000 | | $0 | $0 | 012300032 | Rosemary Macero Esq. | 20-SEP-23 | MA | No | | | No | Videoconf | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032557 | | | MN | Yes | Gregory Hudalla | Gregory J. Hudalla, Attorney at | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/21/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032 | Mark Diamond Esq. | 25-SEP-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Brand Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 01-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300032546 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 19-MAR-2 | Withdrawn | | $22,000 | $500 | 0% | 100% | | | | | | 012300032 | H. Vincent Draa Esq. | 31-AUG-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 16-FEB-24 | Withdrawn | | $64,997 | $500 | 0% | 100% | | | | | | 012300032 | Hon. Jeff Shadwick | 08-SEP-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 7/21/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | $4,287 | | $0 | 0% | 0% | | | | | | 012300032515 | | | TX | Yes | Shawn Jaffer | Jaffer & Associates, PLLC | No | | 0 | 1 |
| DISQO, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300032 | David G. Freedman Esq. | 09-NOV-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Exodus Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/21/2023 | 15-DEC-23 | Withdrawn | | $130,000 | $5,350 | 50% | 50% | | | | | | 012300032 | Stacey L. Cushner Esq. | 02-OCT-23 | RI | Yes | Thomas Heald | Heald & Foye, Ltd. | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 7/21/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032589 | | | AZ | No | | | No | | 0 | 35 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Hon. Bernice B Donald | 30-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Richard A Beens Esq. | 29-AUG-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Garfield Beach CVS, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 7/21/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300032 | Deborah Rothman Esq. | 31-AUG-23 | CA | Yes | Baruch Kreiman | Abramson Labor Group | No | | 0 | 20 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 7/21/2023 | 09-AUG-23 | Settled (including dismissal/consent order) | $130,000 | | $0 | 0% | 0% | | | | | | 012300032490 | | | TX | No | | | No | | 0 | 42 |
| Hanford Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032859 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JP Morgan Chase Bank, National Asso | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032859 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Keystone Automotive Operations, Inc | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 7/21/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032551 | | | KS | Yes | Robert Bruce | Doyle & Bruce LLC | No | | 0 | 1 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 01-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300032546 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Guaranteed Rate, Inc. | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | Business | 7/21/2023 | 02-FEB-24 | Awarded | $124,766 | | $5,355 | 0% | 100% | $124,766 | $0 | | $13,500 | $0 | 012300032 | Richard K Mahrle Esq. | 17-AUG-23 | AZ | No | | | No | Videoconf | 0 | 42 |
| Pacific Auto Retail | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 16-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300032725 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Residential Resource Construction LL | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/21/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $299,000 | $0 | 0% | 0% | | | | | | 012300032 | Curtis R Hussey Esq. | 07-SEP-23 | AL | Yes | Ben Robinson | Wallace Jordan Ratliff & Brandt | No | | 0 | 1 |
| Selip & Stylianou, LLP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $2,223 | $0 | 0% | 0% | | | | | | 012300032405 | | | NY | No | | | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/21/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $2,223 | $0 | 0% | 0% | | | | | | 012300032405 | | | NY | No | | | No | | 0 | 425 |
| T-Mobile | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2023 | 21-MAR-2 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 012300032 | James B Kobak Esq. | 11-OCT-23 | MN | No | | | No | | 0 | 35 |
| Tree City Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300032873 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Ventura Investment Co | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,0( | --- | 7/21/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $2,365 | 0% | 100% | | | Declaratory judgment | | | 012300032 | Gayle Lenore Eskridge Esq. | 20-SEP-23 | CA | Yes | Kee Seok Mah | LOYR, APC | No | | 0 | 1 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 16-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300032725 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| Warner Media Direct, LLC d/b/a HBO | Consumer | AAA Clause | Consumer | Other | | --- | 7/21/2023 | 14-AUG-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300032419 | | | IL | Yes | Warren Postman | Keller Postman, LLC | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/21/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300032873 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 10 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/22/2023 | 23-FEB-24 | Awarded | | $99,000 | $4,000 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012300032 | Theodore R Bayer Esq. | 27-OCT-23 | FL | No | | | No | Videoconf | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/23/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032619 | | | OH | No | | | No | | 1 | 3521 |
| Bill Estes Toyota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/23/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $48,059 | $0 | 0% | 0% | | | | | | 012300032635 | | | IN | No | | | No | | 0 | 1 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $6,793 | $0 | 0% | 0% | | | | | | 012300032633 | | | NY | No | | | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/23/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $6,793 | $0 | 0% | 0% | | | | | | 012300032633 | | | NY | No | | | No | | 6 | 673 |
| Ryan Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/23/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300032634 | | | NY | No | | | No | | 0 | 1 |
| Solcius, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/23/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $22,200 | | $0 | 0% | 0% | | | | | | 012300032 | Cathrin J. Martinez Esq. | 14-AUG-23 | TX | No | | | No | | 0 | 16 |
| Yahoo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/23/2023 | 07-SEP-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300032636 | | | TX | No | | | No | | 0 | 5 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/24/2023 | 08-MAR-2 | Withdrawn | | $1,200 | $0 | 0% | 0% | | | | | | 012300032 | Jonathan Polland Esq. | 11-DEC-23 | OH | Yes | Alisa Adams | DannLaw | No | | 0 | 703 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300032875 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 49 | 1420 |
| American Guardian Warranty Service | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/24/2023 | 26-MAR-2 | Settled (including dismissal/consent order) | | $150,000 | $2,500 | 0% | 100% | | | | | | 012300032 | William S. Helfand Esq. | 28-SEP-23 | TX | Yes | Connell Hess | The Magnolia Law Group PLLC | No | In-Person | 0 | 21 |
| Assignment America, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 7/24/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $650 | 0% | 100% | | | | | | 012300032 | Eric M Epstein Esq. | 01-SEP-23 | CA | Yes | Rick Morin | Law Office of Rick Morin, PC | No | | 1 | 5 |
| Automotive Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032 | Russell D. Cook Esq. | 13-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 12 |
| Bank of America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032 | Jean M. Lawler Esq. | 05-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Carvar LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032 | Russell D. Cook Esq. | 13-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 30-AUG-23 | Withdrawn | | $20,239 | $0 | 0% | 0% | | | | | | 012300032815 | | | TX | No | | | No | | 0 | 44 |
| Central Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $11,686 | $0 | 0% | 0% | | | | | | 012300032930 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $1,047 | $0 | 0% | 0% | | | | | | 012300032646 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/24/2023 | 29-MAR-2 | Settled (including dismissal/consent order) | | $4,475 | $750 | 0% | 100% | | | | | | 012300032 | Michael R. Morris Esq. | 23-OCT-23 | FL | No | | | Yes | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300032 | James Warnick Coupe Esq. | 12-SEP-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 6 | 673 |
| Citizens Financial Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 23-JAN-24 | Administrative | | $64,000 | $0 | 0% | 0% | | | | | | 012300032788 | | | GA | No | | | No | | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $759,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Francis X. Rapprich III Esq. | 31-AUG-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Commerce Hyundai, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032 | Jean M. Lawler Esq. | 05-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300032 | Ken Malovos Esq. | 21-SEP-23 | CA | Yes | Lauren Veggian | The Cardoza Law Corporation | No | | 0 | 56 |
| Enterprise Leasing Company of Orlan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300032962 | | | FL | Yes | Roger Mason | Roger D. Mason, II, PA | No | | 0 | 1 |
| Experian Holdings, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300032 | Donald B. Cripe | 18-OCT-23 | CA | No | | | No | | 0 | 4 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | 012300032 | Deborah M. Gaines Esq. | 21-SEP-23 | NY | Yes | Brett Sherman | Sherman & Ticchio PLLC | Yes | | 0 | 5 |
| FTD, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 19-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300032972 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 09-JAN-24 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | 012300032793 | | | CA | No | | | No | | 0 | 23 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 12-MAR-2 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | 012300032 | Charles E. Harris, II Esq. | 30-OCT-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 19-DEC-23 | Withdrawn | | $2,000 | $750 | 0% | 100% | | | | | | 012300032 | Jerome O Pitt Esq. | 06-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | 012300032 | Wallace K. Lightsey Esq. | 11-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300032643 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300032642 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 18-AUG-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300032644 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 13-FEB-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300032697 | | | TX | No | | | No | | 0 | 32 |
| Local Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 18-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032985 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 18-SEP-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032985 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Moov Technologies Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/24/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300032 | James Burr Shields Esq. | 12-SEP-23 | NV | No | | | No | | 0 | 2 |
| MPUSA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300032988 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300032774 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| North County Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032983 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/24/2023 | 23-AUG-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300032798 | | | NY | No | | | No | | 8 | 2151 |
| Redding Car and Truck Center, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 03-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033020 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| SD Remarketing, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032983 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $7,620 | $0 | 0% | 0% | | | | | | 012300032700 | | | OH | Yes | Alisa Adams | DannLaw | No | | 1 | 14 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/24/2023 | 27-NOV-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012300032827 | | | NY | Yes | Bryan Barenbaum | Law Offices of Bryan Barenbau | No | | 0 | 32043 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 09-FEB-24 | Administrative | | $24,351 | $0 | 0% | 0% | | | | | | 012300032924 | | | CA | No | | | No | | 0 | 26 |
| Westcott Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/24/2023 | 19-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300032999 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300033102 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 2 | 335 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 23-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033217 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 49 |
| CarMax Auto Superstores, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 14-MAR-2 | Withdrawn | | $75,000 | $1,250 | 0% | 100% | | | Recission | | | 012300033 | Jon H Sylvester | 26-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 31-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033061 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300033049 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 102 |
| City National Bank of West Virginia, N | Business | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 05-SEP-23 | Administrative | $18,824 | | $0 | 0% | 0% | | | | | | 012300032969 | | | WV | Yes | Jeff Woods | The Law Office of Jeff C. Wood: | No | | 0 | 1 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300032 | Brian D. Burgoon Esq. | 06-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 30 |
| David Weekley Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $19,871 | $0 | 0% | 0% | | | | | | 012300033051 | | | TX | Yes | Michael Burg | Law Office of Michael S. Burg | No | | 3 | 10 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 03-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300033027 | | | MI | No | | | No | | 0 | 2 |
| Empire Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 31-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033061 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/25/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300033036 | | | FL | No | | | No | | 0 | 326 |
| Israel Gonzalez Painting Services Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022300033 | Richard D Rhyne Esq. | 18-DEC-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 4 | 54 |
| JGW Debt Settlement, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 20-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300033058 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | 012300033 | Steven D. Pattee Esq. | 30-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | $74,999 | $74,999 | $0 | 0% | 0% | | | | | | 022300033 | Richard D Rhyne Esq. | 18-DEC-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 28-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033148 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 18-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033062 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Malkanis Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 31-OCT-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033343 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300033015 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Rare Hospitality Management LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/25/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $2,540 | $4,925 | 0% | 100% | | | | | | 012300033 | Gary S Salzman Esq. | 30-AUG-23 | FL | Yes | Ryan Glover | Grossman Law, P.A. | No | | 0 | 1 |
| Rims USA, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/25/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | $2,420 | $15,000 | $1,250 | 0% | 100% | | | | | | 012300033 | James C Shaw Esq. | 27-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 012300033 | Phillip H. Hamilton Esq. | 21-SEP-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | $35,000 | | $0 | 0% | 0% | | | | | | 012300033113 | | | CA | Yes | Jesse Thaler | Thaler Law | No | | 0 | 21 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/25/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300033088 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Tiger Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 18-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033062 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300033057 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/25/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300033011 | | | NY | No | | | No | | 2 | 117 |
| TVJ Sons HSM, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/25/2023 | 23-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300033217 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Wilkinson and Sons Plastering, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/25/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 022300033 | Richard D Rhyne Esq. | 18-DEC-23 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 65 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2023 | 12-SEP-23 | Settled (including dismissal/consent order) | $0 | $10,000 | $0 | 0% | 0% | | | | | | 012300033284 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 29 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/26/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $11,104 | $0 | 0% | 0% | | | | | | 012300033297 | | | NY | No | | | No | | 0 | 115 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300033164 | | | AL | No | | | No | | 1 | 3521 |
| ATP Jet Simulation, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 7/26/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $94,263 | $0 | 0% | 0% | | | | | | 012300033269 | | | IL | No | | | No | | 0 | 1 |
| Chelsea Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $20,585 | $0 | 0% | 0% | | | | | | 012300033246 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2023 | 01-DEC-23 | Withdrawn | | $14,427 | $0 | 0% | 0% | | | | | | 012300033 | Peter D. Collisson Esq. | 08-SEP-23 | CA | Yes | Daniel Harrison | Harrison Law Group | No | | 0 | 102 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2023 | 06-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 012300033202 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 30 |
| Credit Saint, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | 012300033 | Alejandro Caffarelli Esq. | 08-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Exel Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 7/26/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $715 | 0% | 100% | | | | | | 012300033 | Eric M Epstein Esq. | 21-AUG-23 | CA | Yes | Lawrence Freiman | Freiman Legal | No | | 0 | 1 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 7/26/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300033193 | | | CA | Yes | Philip Asiano | Law Office of Philip L. Asiano | No | | 0 | 6 |
| Kiritsy Improvements | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2023 | 15-MAR-2 | Administrative | | $40,000 | $0 | 0% | 0% | | | | | | 012300033140 | | | MA | Yes | Adam Ponte | Fletcher Tilton PC | No | | 0 | 1 |
| Kubota Credit Corporation, U.S.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/26/2023 | 15-FEB-24 | Dismissed on the Merits | | $300,000 | $1,500 | 0% | 100% | | | | | | 012300033 | Hon. Carlos G Lopez | 13-OCT-23 | TX | No | | | No | | 0 | 6 |
| Levengood Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | $22,000 | $26,244 | $875 | 50% | 50% | | | | | | 012300033 | Aileen R. Schwartz Esq. | 27-SEP-23 | PA | No | | | No | | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 7/26/2023 | 29-DEC-23 | Awarded | $26,289 | | $1,750 | 50% | 50% | $26,289 | $0 | | | $2,682 | $0 | 012300033 | Charles A Goldberger Esq. | 06-OCT-23 | NY | No | | | No | Videoconfe | 1 | 10 |
| NYC Construction Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/26/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | $9,308 | | $0 | 0% | 0% | | | | | | | 012300033 | Jane G. Kearl Esq. | 28-AUG-23 | CA | No | | | No | | 0 | 7 |
| Pure Promise | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2023 | 03-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300033126 | | | DC | No | | | No | | 0 | 1 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/26/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $900 | 0% | 100% | | | | | | | 012300033 | Joseph P Scully Esq. | 07-NOV-23 | CA | Yes | Vanessa Jarvis | Barkhordarian Law Firm, PLC | No | | 1 | 8 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/26/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $1,980 | 0% | 100% | | | | | | | 012300033 | Rex S. Heinke Esq. | 06-OCT-23 | CA | Yes | Gregory Wong | Barkhordarian Law Firm, PLC | No | | 1 | 8 |
| Shamrock Foods Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/26/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300033272 | | | CA | Yes | Vanessa Jarvis | Barkhordarian Law Firm, PLC | No | | 1 | 8 |
| Sirius XM Radio Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2023 | 24-MAR-2 | Dismissed on the Merits | | $25,000 | $3,750 | 0% | 100% | | | | | | | 012300033 | Rob Bare | 03-OCT-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/26/2023 | 06-MAR-2 | Awarded | | $250,000 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Michael G Brown Esq. | 19-SEP-23 | TX | No | | | No | Videoconfe | 4 | 66 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/26/2023 | 02-FEB-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Stephen J Johnson Esq. | 22-SEP-23 | TX | No | | | Yes | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2023 | 11-AUG-23 | Settled (including dismissal/consent order) | | $25 | $0 | 0% | 0% | | | | | | | 012300033301 | | | TX | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/26/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012300033286 | | | WA | No | | | No | | 0 | 2521 |
| Vanilla Visa Gift Card | Consumer | AAA Clause | Consumer | Other | | --- | 7/26/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | | 012300033255 | | | MD | No | | | No | | 0 | 1 |
| Veterans Ford of Tampa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2023 | 03-AUG-23 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012300033122 | | | FL | No | | | No | | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/26/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $20,585 | $0 | 0% | 0% | | | | | | | 012300033246 | | | MI | Yes | Adam Taub | Adam G. Taub & Associates | No | | 0 | 42 |
| Wm. Bolthouse Farms, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/26/2023 | 05-MAR-2 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033 | John Kane Hart Esq. | 05-OCT-23 | CA | Yes | Shaun Markley | Nicholas & Tomasevic | No | | 0 | 3 |
| Wm. Bolthouse Farms, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 7/26/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $6,750 | 0% | 100% | | | | | | | 012300033 | Robert B Hoffman Esq. | 05-OCT-23 | CA | Yes | Shaun Markley | Nicholas & Tomasevic | No | | 0 | 3 |
| Auto Farm Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2023 | 10-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300033 | Lori B. Sanford Esq. | 07-NOV-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Azadi Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033390 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 012300033 | Stacey L. Cushner Esq. | 05-SEP-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Brand Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033610 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 02-FEB-24 | Dismissed on the Merits | $8,340 | $0 | $750 | 0% | 100% | | | | | | | 012300033 | Justin A Heller Esq. | 30-OCT-23 | PA | No | | | No | | 0 | 102 |
| Dollar Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300033348 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033465 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 3 |
| GlossGenius, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2023 | 03-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300033768 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300033749 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 289 |
| IKEA | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/27/2023 | 02-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300033342 | | | CO | No | | | No | | 0 | 2 |
| JGW Debt Settlement, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 23-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033 | Jeffrey P Ray Esq. | 21-NOV-23 | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| Jim Fralin Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/27/2023 | 04-MAR-2 | Settled (including dismissal/consent order) | | $30,381 | $2,500 | 0% | 100% | | | | | | | 012300033 | Corbet F Bryant, Jr. Esq. | 20-OCT-23 | TX | No | | | No | Videoconfe | 0 | 20 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | | | | | 012300033 | Bruce A Deerson Esq. | 12-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/27/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | | 012300033340 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 20-FEB-24 | Withdrawn | | $73,014 | $0 | 0% | 0% | | | | | | | 012300033628 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033610 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Luxottica of America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/27/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300033 | Christine A Page Esq. | 27-SEP-23 | CA | Yes | Jana Moser | Moser Legal, PC | No | | 1 | 9 |
| Nissan North America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/27/2023 | 21-SEP-23 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | | 012300033430 | | | CA | Yes | Mark Romano | Romano Stancroff PC | No | | 0 | 65 |
| Paramount Stucco, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 8 |
| Patricio Enterprises, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 7 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $7,689 | $0 | 0% | 0% | | | | | | | 012300033354 | | | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | | 0 | 70 |
| Printify, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/27/2023 | 18-DEC-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300033770 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Pulte Home Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | $72,685 | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Raymond Building Supply Corporation | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 10 |
| Sutton Contracting Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/27/2023 | 17-NOV-23 | Administrative | | $72,685 | $0 | 0% | 0% | | | | | | | 022300033720 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 40 |
| Tactical Roofing Company | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/27/2023 | 30-NOV-23 | Awarded | $10,617 | | $1,750 | 100% | 0% | $5,770 | $0 | | | $200 | $0 | 012300033 | Trenton H Cotney Esq. | 25-AUG-23 | FL | No | | | Yes | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300033397 | | | DC | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2023 | 21-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300033391 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 122 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/27/2023 | 05-MAR-2 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033318 | | | OR | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/27/2023 | 18-OCT-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012300033455 | | | NY | Yes | Daniel Niahmehr | Niamehr Law Firm | No | | 1 | 235 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/27/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300033701 | | | NY | Yes | Paul Ulitsky | Gabriel Law Firm, P.C. | No | | 0 | 32043 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/27/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033390 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| American Auto Shield, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 7/28/2023 | 21-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033557 | | | LA | No | | | No | | 0 | 5 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300033543 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 49 | 1420 |
| American Textile Maintenance Compa | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 7/28/2023 | 20-DEC-23 | Withdrawn | | $750,000 | $950 | 0% | 100% | | | | | | | 012300033 | Emily R Boyle Esq. | 14-SEP-23 | CA | Yes | Steven Rubin | The Rubin Law Corporation | No | | 0 | 1 |
| Atlantic Luxury Auto LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 7/28/2023 | 23-JAN-24 | Awarded | | $25,571 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Corbet F Bryant, Jr. Esq. | 31-OCT-23 | TX | No | | | No | Videoconfe | 0 | 1 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300033 | Randall Duke Esq. | 25-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 5 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 11-MAR-2 | Settled (including dismissal/consent order) | | $75,000 | $1,625 | 0% | 100% | | | Other | | | | 012300033 | Henry C Strickland | 17-OCT-23 | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 1 | 189 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012300033 | Hon. Gary Oxenhandler | 05-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Clement Pre-Owned, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/28/2023 | 16-NOV-23 | Administrative | $3,517 | | $750 | 0% | 100% | | | | | | | 012300033 | Leah Albert Esq. | 18-OCT-23 | MO | Yes | Karen Louis | Karen T. Louis, LLC | No | | 0 | 2 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | Business | 7/28/2023 | 08-JAN-24 | Awarded | $7,729 | | $1,500 | 0% | 100% | $7,729 | $0 | | | $257 | $0 | 012300033 | James Northcutt Walter, Jr. Esq. | 13-SEP-23 | AL | No | | | Yes | | 0 | 69 |
| DSLD Homes Gulf Coast, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $25,500 | $675 | 50% | 50% | | | | | | | 012300033 | William A Ratliff Esq. | 31-AUG-23 | AL | Yes | John Campbell | | No | | 0 | 1 |
| Eagle Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 08-MAR-2 | Settled (including dismissal/consent order) | | $15,000 | $1,500 | 0% | 100% | | | | | | | 012300033 | Denise M. Motta Esq. | 17-OCT-23 | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 2 |
| Equity Sales Finance, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300033600 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Gallant Law Group, P.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300033600 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 3 |
| J2 Construct Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 7/28/2023 | 25-MAR-2 | Awarded | $312,758 | $100,000 | $7,900 | 50% | 50% | $165,736 | $0 | Declarator | | $0 | $0 | 012300033 | Thomas W. Heald Esq. | 31-AUG-23 | WA | Yes | Jennifer Beyerlein | Lane Powell, PC | No | Videoconfe | 0 | 2 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Legal Services | | --- | 7/28/2023 | 02-OCT-23 | Withdrawn | | $5,248 | $0 | 0% | 0% | | | | | | | 012300033602 | | | GA | Yes | James Hurt | Hurt Stolz, PC | No | | 0 | 11 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/28/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | $75,000 | $74,999 | $0 | 0% | 0% | | | | | | | 012300033808 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Menard, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 7/28/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $675 | 0% | 100% | | | | | | | 012300033 | Bert S. Braud Esq. | 01-SEP-23 | MO | Yes | Raymond Lampert | Lampert Law Office, LLC | No | | 2 | 59 |
| Rent "N" Roll, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/28/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | Other | | | | 012300033542 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 24-AUG-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300033540 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| SitePro, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 7/28/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | $11,000,000 | | $0 | 0% | 0% | | | | | | | 012300033492 | | | TX | No | | | No | | 0 | 1 |
| Smart Energy, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 7/28/2023 | 01-MAR-2 | Awarded | | $183,259 | $9,060 | 50% | 50% | $0 | $180,459 | | | $0 | $0 | 012300033 | Robert J Manne Esq. | 28-AUG-23 | FL | Yes | Jonathan Cohen | Jonathan P. Cohen, P.A. | No | Videoconfe | 0 | 3 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/28/2023 | 23-JAN-24 | Withdrawn | $0 | | $750 | 0% | 100% | | | | | | | 012300033 | Jennifer Cook Esq. | 28-SEP-23 | NY | Yes | Robert Menna | Greenberg Law P.C. | No | | 1 | 235 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/28/2023 | 14-MAR-2 | Awarded | | $47,741 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Jonathan B Gilbert Esq. | 14-NOV-23 | NC | No | | | No | | 5 | 37 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/28/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033 | Thomas J Duff Esq. | 22-SEP-23 | IA | No | | | No | | 1 | 2475 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/29/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | | | | | | 012300033 | Robert A Shipley Esq. | 16-NOV-23 | IL | No | | | No | | 0 | 9 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2023 | 20-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033666 | | | OR | No | | | No | | 0 | 603 |
| JES Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/30/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | $42,584 | | $0 | 0% | 0% | | | | | | | 012300033 | Jack Rephan Esq. | 13-NOV-23 | VA | Yes | P. Matthew Roberts | Kane Jeffries & Carollo, P.C | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2023 | 19-DEC-23 | Withdrawn | | $8,500 | $1,250 | 0% | 100% | | | | | | | 012300033 | Nicholas J Taldone Esq. | 17-OCT-23 | OH | No | | | No | | 6 | 414 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/30/2023 | 17-AUG-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | | 012300033661 | | | NC | No | | | No | | 8 | 2151 |
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 7/30/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033774 | | | CA | Yes | Judith Robenzadeh | Robenzadeh Law | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/30/2023 | 21-AUG-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300033654 | | | NY | No | | | No | | 0 | 2521 |
| Verizon Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/30/2023 | 14-MAR-2 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012300033 | Lynn Patton Thompson Esq. | 25-OCT-23 | MS | No | | | Yes | | 0 | 7 |
| Volkswagen Credit | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/30/2023 | 26-FEB-24 | Awarded | | $12,175 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Jill Okun Esq. | 25-SEP-23 | OH | No | | | Yes | | 0 | 5 |
| Adeo, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300033923 | | | CO | No | | | No | | 0 | 1 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/31/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300033857 | | | TX | No | | | No | | 0 | 703 |
| American Guard Services, Inc | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/31/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033837 | | | CA | Yes | Garrett Hines | Hines Law | No | | 0 | 7 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 18-MAR-2 | Settled (including dismissal/consent order) | | $90,000 | $1,250 | 0% | 100% | | | | | | | 012300033 | Francis X. Rapprich III Esq. | 30-AUG-23 | IL | Yes | Sara Hanley | Stoltmann Law Offices, PC | No | | 1 | 3521 |
| Avis Rent A Car System, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033841 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/31/2023 | 20-FEB-24 | Awarded | $1,734 | $30,000 | $1,500 | 0% | 100% | $1,734 | $0 | | | $0 | $0 | 012300033 | Jeana Louise Goosmann Esq. | 21-SEP-23 | IA | No | | | Yes | | 1 | 99 |
| Benveniste Law, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300033689 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2023 | 27-FEB-24 | Administrative | | $400,866 | $0 | 0% | 0% | | | Other | | | | 012300033 | Todd J McNamara Esq. | 08-JAN-24 | CO | No | | | No | | 0 | 49 |
| Chegg, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033914 | | | CA | Yes | Kevin Cole | KJC Law Group, A.P.C. | No | | 0 | 4 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | $49,112 | $60,000 | $1,250 | 0% | 100% | | | Other | | | | 012300033 | Judah D. Greenblatt Esq. | 10-OCT-23 | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 18-SEP-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033798 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 25-AUG-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300033795 | | | IN | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 14-SEP-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012300033928 | | | NM | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 25-AUG-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012300033722 | | | SC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 22-SEP-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | | 012300033930 | | | WA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 7/31/2023 | 27-FEB-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300033 | Sylvia Mayer Esq. | 05-SEP-23 | TX | No | | | No | | 0 | 603 |
| Contracting Solutions Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 022300033838 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 140 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2023 | 26-FEB-24 | Dismissed on the Merits | | $12,000 | $1,500 | 0% | 100% | | | | | | | 012300033 | Charles A Shaffer Esq. | 30-AUG-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 189 |
| EFN West Palm Motor Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $4,538 | $0 | 0% | 0% | | | | | | | 012300033 | William King Hill Esq. | 03-NOV-23 | TX | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 3 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/31/2023 | 25-AUG-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033821 | | | PA | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300033843 | | | NY | No | | | No | | 0 | 128 |
| First American Home Buyers Protectio | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 7/31/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $14,498 | $0 | 0% | 0% | | | | | | | 012300033713 | | | VA | Yes | Hugh Fain | Spotts Fain, PC | No | | 0 | 9 |
| Furniture Fair | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 07-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300033922 | | | NC | No | | | No | | 0 | 1 |
| Galaxy Relaxation, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 17-OCT-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300034020 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 7/31/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012300033 | Hon. Chase Boone Saunders | 11-OCT-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Hamden Cars LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | | 012300033772 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 1 |
| Home Warranty Administrator Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 7/31/2023 | 13-FEB-24 | Awarded | | $18,688 | $2,500 | 0% | 100% | $0 | $9,964 | | | $0 | $0 | 012300033 | Randall Duke Esq. | 19-SEP-23 | TX | No | | | No | Conference | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 022300033838 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| LTO Holdings, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 7/31/2023 | 12-JAN-24 | Administrative | $1,393 | $0 | $0 | 0% | 0% | | | | | | | 012300033 | Mr. Dominic Fulco III Esq. | 28-SEP-23 | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 2 |
| Mamco, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0 | --- | 7/31/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033 | Lindsey Wagner Esq. | 07-SEP-23 | CA | Yes | Vincent Calderone | Calderone Law Firm | No | | 0 | 2 |
| Maxim Healthcare Staffing Services, I | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $100,000 - | --- | 7/31/2023 | 29-MAR-2 | Settled (including dismissal/consent order) | | $250,000 | $27,000 | 0% | 100% | | | | | | | 012300033 | Hon. Myron S Greenberg | 29-SEP-23 | MN | Yes | Andrew Peters | Peters PLLC | No | | 0 | 13 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300034061 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2023 | 12-SEP-23 | Administrative | | $7,749 | $0 | 0% | 0% | | | | | | | 012300033703 | | | NY | Yes | Joseph Giannetti | Horigan, Horigan & Lombardo, | No | | 0 | 0 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 022300033838 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 7/31/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $425 | 0% | 100% | | | | | | | 012300033 | John W. Romine Jr. Esq. | 03-OCT-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Ports America Cruise, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0 | --- | 7/31/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300033837 | | | CA | Yes | Garrett Hines | Hines Law | No | | 0 | 1 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 7/31/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300034061 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Robert Mehall Architect, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 7/31/2023 | 17-AUG-23 | Settled (including dismissal/consent order) | $14,856 | | $0 | 0% | 0% | | | | | | | 012300033678 | | | CO | Yes | Josh Nordan | Law Office of Josh L. Nordan | No | | 0 | 1 |
| Smart Move Moving & Storage, LLC | Consumer | AAA Clause | Consumer | Other | | Consumer | 7/31/2023 | 27-MAR-2 | Awarded | | $17,184 | $1,500 | 0% | 100% | $0 | $2,387 | | | $0 | $0 | 012300033 | Brian C. Free Esq. | 22-NOV-23 | WA | No | | | Yes | | 0 | 1 |
| The Highlands at Grand Terrace | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 29-AUG-23 | Withdrawn | | $8,000 | $0 | 0% | 0% | | | | | | | 012300033927 | | | CA | No | | | No | | 0 | 1 |
| T-Mobile Central, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Consumer | 7/31/2023 | 15-FEB-24 | Awarded | | $25,000 | $1,500 | 0% | 100% | $0 | $759 | | | $0 | $0 | 012300033 | Deborah A Coleman Esq. | 12-OCT-23 | OH | No | | | Yes | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 30-AUG-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300033897 | | | TN | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 7/31/2023 | 05-MAR-2 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300033813 | | | WA | No | | | No | | 0 | 2521 |
| Travelzoo | Consumer | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 10-AUG-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300033754 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 7/31/2023 | 21-SEP-23 | Administrative | | $9,000 | $0 | 0% | 0% | | | | | | | 012300033815 | | | TX | No | | | No | | 0 | 11 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 7/31/2023 | 15-MAR-2 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300033860 | | | NY | Yes | Mark Linder | Harmon, Linder & Rogowsky | No | | 0 | 32043 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 7/31/2023 | 12-DEC-23 | Awarded | | $887 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 012300033 | Henry Wise Gorham Esq. | 21-SEP-23 | NC | No | | | No | | 1332 | 480 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/1/2023 | 08-FEB-24 | Awarded | | $14,980 | $1,500 | 0% | 100% | $0 | $14,980 | | | $0 | $0 | 012300034 | Mark T. Clouatre Esq. | 26-OCT-23 | CO | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300033977 | | | TX | No | | | No | | 0 | 3 |
| AutoNation Ford Westlake | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/1/2023 | 06-MAR-2 | Awarded | | $35,995 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300034 | R. Tom Hillis Esq. | 03-NOV-23 | OK | No | | | No | Videoconfe | 0 | 3 |
| Brookfield Residential Construction, L | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $27,500 | $1,250 | 50% | 50% | | | | | | | 022300016 | Stephen L. Weber Esq. | 27-SEP-23 | AZ | No | | | No | In-Person | 1 | 1 |
| Caribbean Enterprise Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033999 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Challenge Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300033999 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2023 | 30-JAN-24 | Withdrawn | | $57,000 | $1,250 | 0% | 100% | | | | | | | 012300034 | Mary Margaret Bush Esq. | 11-SEP-23 | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | | | | | | 012300033 | Elizabeth Gilbert Esq. | 26-OCT-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2023 | 29-AUG-23 | Withdrawn | | $95,000 | $0 | 0% | 0% | | | | | | | 012300034062 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 14-SEP-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300034031 | | | CA | No | | | No | | 0 | 603 |
| Driscoll & Company, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2023 | 24-AUG-23 | Administrative | | $23,881 | $0 | 0% | 0% | | | | | | | 012300034176 | | | CA | Yes | Michael Corfield | Corfield Feld LLP | No | | 0 | 1 |
| Five Guys Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/1/2023 | 07-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034036 | | | NY | Yes | Yitz Kopel | Bursor & Fisher, P.A. | No | | 1 | 2 |
| Fresno County Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034044 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Galaxy Concrete Coatings Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/1/2023 | 08-JAN-24 | Awarded | | $50,632 | $1,350 | 100% | 50% | $0 | $0 | | | $12,000 | $0 | 012300034 | Richard K Mahrle Esq. | 11-SEP-23 | AZ | Yes | Rodney Galarza | Galarza Law Firm PLLC | No | Videoconfe | 0 | 1 |
| Groundworks North Carolina LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/1/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | $9,534 | $50,000 | $625 | 50% | 50% | | | Declaratory judgment | | | | 012300033 | Jeffrey J Davis Esq. | 01-SEP-23 | NC | Yes | Chad Doomy | Barton & Doom Law Firm, PLLC | No | | 0 | 1 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 11-DEC-23 | Administrative | | $340 | $0 | 0% | 0% | | | | | | | 012300033936 | | | WV | No | | | No | | 0 | 64 |
| Igloo Acquisition Owner LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/1/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $32,108 | | $1,250 | 0% | 100% | | | | | | | 012300034 | Steven Petrikis Esq. | 12-SEP-23 | PA | No | | | No | | 0 | 1 |
| Landmark Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/1/2023 | 17-AUG-23 | Withdrawn | | $7,000 | $0 | 0% | 0% | | | | | | | 012300033990 | | | UT | No | | | No | | 0 | 20 |
| Lithia Jef, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034044 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 17-AUG-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034093 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 18 |
| Local Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 12-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034 | Thomas C. Watts III Esq. | 18-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $1,400 | $0 | 0% | 0% | | | | | | | 012300033954 | | | MI | Yes | Robert Bancroft | Robert H. Bancroft, Attorney at | No | | 0 | 57 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/1/2023 | 10-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300034 | Prof. Ralph C. Anzivino Esq. | 31-OCT-23 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 86 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 12-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034 | Thomas C. Watts III Esq. | 18-SEP-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 07-MAR-2 | Dismissed on the Merits | | $300 | $1,500 | 0% | 100% | | | | | | | 012300034 | Barry L Miller Esq. | 23-JAN-24 | FL | No | | | No | | 0 | 542 |
| Newell Brands Industries, LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/1/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | Reinstatement | | | | 012300033980 | | | VA | Yes | Valerie Teachout | The Spiggle Law Firm, P.C. | No | | 0 | 1 |
| Realty Operations Group | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $100,000 - | --- | 8/1/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $750,000 | $0 | 0% | 0% | | | | | | | 012300034075 | | | NJ | Yes | Cindy Salvo | The Salvo Law Firm, P.C. | No | | 1 | 1 |
| Spherion Staffing LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/1/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | Reinstatement | | | | 012300033980 | | | VA | Yes | Valerie Teachout | The Spiggle Law Firm, P.C. | No | | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/1/2023 | 07-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034199 | | | AL | Yes | Andrew Wheeler-Berliner | Davis & Norris, LLP | No | | 2 | 149 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 14-SEP-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300034034 | | | IL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | | 012300033937 | | | KY | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/1/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $80 | $0 | 0% | 0% | | | | | | | 012300034080 | | | OK | No | | | No | | 0 | 2521 |
| Tricolor California Auto Group LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/1/2023 | 02-OCT-23 | Administrative | | $47,000 | $0 | 0% | 0% | | | | | | | 012300033991 | | | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | | 0 | 3 |
| Towne Home Care, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | Business | 8/1/2023 | 20-MAR-2 | Awarded | $25,090 | | $2,958 | 0% | 100% | $25,090 | $0 | | | $15,000 | $0 | 012300034 | John R. Holsinger Esq. | 29-SEP-23 | CA | No | | | No | | 0 | 1 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | Other | | | | 012300034 | Michael P Kohler Esq. | 19-OCT-23 | GA | No | | | No | | 1 | 29 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/2/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034 | Paul Andrew Drummond Esq. | 14-NOV-23 | TX | No | | | No | | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 07-MAR-2 | Dismissed on the Merits | | $75,000 | $750 | 0% | 100% | | | Other | | | | 012300034 | Frank Andrews Lightmas, Jr. Esq. | 10-OCT-23 | GA | No | | | No | | 1 | 3521 |
| Capsule Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034356 | | | OK | Yes | William Federman | Federman & Sherwood | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/2/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $3,100 | $1,250 | 0% | 100% | | | | | | | 012300034 | Tarrant H. Lomax Esq. | 19-SEP-23 | MD | No | | | No | | 4 | 133 |
| CME Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300034360 | | | MT | Yes | Justin Stark | Hendrickson Law Firm, P.C. | No | | 0 | 1 |
| Coinbase Consumer Litigation Team | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $51,212 | $0 | 0% | 0% | | | | | | | 012300034248 | | | NY | Yes | Ariel Bivas | Aini & Associates PLLC | No | | 0 | 6 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 31-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300034245 | | | FL | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 31-AUG-23 | Administrative | | $3,365 | $0 | 0% | 0% | | | | | | | 012300034210 | | | SC | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 31-AUG-23 | Administrative | | $1,150 | $0 | 0% | 0% | | | | | | | 012300034368 | | | TX | No | | | No | | 0 | 603 |
| Daikin North America | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/2/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $23,500 | $0 | 0% | 0% | | | | | | | 012300034256 | | | FL | No | | | No | | 0 | 1 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034423 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 25 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | $0 | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034 | Douglas E Noll Esq. | 25-OCT-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Gerald Kia of North Aurora | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300034266 | | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLI | No | | 0 | 1 |
| Hunter Motorcars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300034310 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2023 | 27-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034345 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 16 |
| My Home Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2023 | 05-MAR-2 | Awarded | $23,974 | | $1,750 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300034 | Marilyn Klinger Esq. | 29-AUG-23 | CA | Yes | Alexandria Hobson | Litchfield Cavo, LLP | Yes | | 0 | 4 |
| Resurface-Pros LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/2/2023 | 05-SEP-23 | Administrative | | $149,560 | $0 | 0% | 0% | | | | | | | 012300034314 | | | OR | Yes | Jeremy James | Southwest Portland Law Group | No | | 0 | 1 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | Other | | | | 012300034 | Daniel Feinstein Esq. | 09-NOV-23 | GA | No | | | No | | 0 | 10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/2/2023 | 08-SEP-23 | Withdrawn | $51,416 | | $0 | 0% | 0% | | | | | | | 012300034370 | | | CA | No | | | No | | 0 | 21 |
| Shift Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/2/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $85,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300034388 | | | CA | Yes | Salim Turk | Turk & Associates, PC | No | | 0 | 7 |
| Sutton Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/2/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034 | Robert W Cotter Esq. | 11-DEC-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 12 |
| Tentrr | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2023 | 03-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300034320 | | | CA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 012300034288 | | | NJ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300034339 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/2/2023 | 13-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034287 | | | VA | No | | | No | | 0 | 2521 |
| Tranquillity Chevrolet | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300034 | Douglas E Noll Esq. | 25-OCT-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| United Foods Incorporated | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/2/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034318 | | | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 0 | 1 |
| UPS | Consumer | AAA Clause | Consumer | Other | | --- | 8/2/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300034261 | | | TX | No | | | No | | 0 | 2 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/2/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300034310 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Advanced Construction Southwest of | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/3/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $0 | $179 | 0% | 100% | | | | Declaratory judgment | | | 012300034 | Robert J Kane Esq. | 21-SEP-23 | CA | Yes | Samvel Geshgian | Law Offices of Ramin R. Younes | No | | 0 | 1 |
| Advanced Medical Integration | Consumer | AAA Clause | Consumer | Other | | --- | 8/3/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300034601 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300034440 | | | OH | Yes | Kurt Jones | Advocate Attorneys | No | | 0 | 48 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034 | Anne W Larkin Esq. | 21-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $392 | $0 | $0 | 0% | 0% | | | | | | | 012300034540 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | $1,565 | $0 | $0 | 0% | 0% | | | | | | | 012300034550 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034563 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | $3,107 | $0 | $0 | 0% | 0% | | | | | | | 012300034516 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | $2,934 | $0 | $0 | 0% | 0% | | | | | | | 012300034566 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300034575 | | | CA | No | | | No | | 0 | 654 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/3/2023 | 20-SEP-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300034460 | | | CA | No | | | No | | 0 | 326 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/3/2023 | 25-AUG-23 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | | | | | 012300034535 | | | GA | No | | | No | | 0 | 71 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $2,000 | $750 | 0% | 100% | | | | | | | 012300034 | James Leland Young Esq. | 22-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034433 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| K&B Home Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/3/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $9,490 | $0 | 0% | 0% | | | | | | | 012300034455 | | | NJ | Yes | Raymond Grimes | Raymond A. Grimes, P.C. | No | | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2023 | 09-FEB-24 | Withdrawn | | $62,049 | $0 | 0% | 0% | | | | | | | 012300034443 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Nordstrom, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/3/2023 | 10-NOV-23 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | | 012300034408 | | | CA | No | | | No | | 0 | 26 |
| Ridge Construction, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/3/2023 | 26-MAR-24 | Awarded | $66,166 | $10,000 | $4,730 | 50% | 50% | $0 | $10,000 | | | $0 | $25,879 | 012300034 | Hon. Edward C. Moss | 02-JAN-24 | CO | Yes | Brian Wilson | Wilson Law office PC | No | In-Person | 0 | 1 |
| TMCRC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 8/3/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300034 | Carol J. Bernick Esq. | 05-NOV-23 | OR | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2023 | 18-MAR-24 | Withdrawn | | $24,000 | $1,250 | 0% | 100% | | | | Declaratory judgment | | | 012300034 | Jeffrey J. Mirman Esq. | 06-OCT-23 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/3/2023 | 09-FEB-24 | Awarded | | $8,257 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300034 | Julee L. Milham Esq. | 28-SEP-23 | FL | No | | | No | Videoconfe | 1 | 27 |
| Vision Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/3/2023 | 06-OCT-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300034517 | | | AL | Yes | Brooke Rebarchak | Methvin, Terrell, Yancey, Steph | No | | 0 | 3 |
| Xfinity Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/3/2023 | 27-DEC-23 | Withdrawn | | $54,645 | $1,250 | 0% | 100% | | | | | | | 012300034 | Hon. Richard W McKenzie | 03-OCT-23 | MS | No | | | Yes | | 0 | 5 |
| Aldous and Associates, PLLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034592 | | | NY | No | | | No | | 0 | 1 |
| Allianz Global Assistance | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 8/4/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300034595 | | | NY | No | | | No | | 0 | 16 |
| Barclays Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 28-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034741 | | | CA | Yes | Todd Friedman | Law Offices of Todd M. Friedm | No | | 0 | 1 |
| Best Fiberglass Pools Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/4/2023 | 08-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300034594 | | | NJ | Yes | Yaritza Urena Mendez | Stark & Stark, P.C. | No | | 0 | 1 |
| Blenders Eyewear | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300034847 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Blink Fitness | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034592 | | | NY | No | | | No | | 0 | 1 |
| Brinker International Payroll Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/4/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $1,000,000 | $1,710 | 0% | 100% | | | | | | | 012300034 | Janice L. Sperow Esq. | 02-OCT-23 | CA | Yes | Raymond Babaian | Valiant Law | No | | 0 | 1 |
| CarMax Business Services, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 8/4/2023 | 18-MAR-24 | Awarded | $15,658 | $100,000 | $1,500 | 0% | 100% | $15,658 | $0 | Other | Declarator | $0 | $0 | 012300034 | Michael Scott French Esq. | 25-SEP-23 | GA | No | | | Yes | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Other | | --- | 8/4/2023 | 08-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300034665 | | | TX | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | $346 | $0 | $0 | 0% | 0% | | | | | | | 012300034740 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 31-JAN-24 | Dismissed on the Merits | $0 | $0 | $1,500 | 0% | 100% | | | | | | | 012300034 | Eric Dobberstein Esq. | 30-OCT-23 | NV | No | | | No | | 1 | 270 |
| Copper Canyon Residential Builders, L | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/4/2023 | 28-DEC-23 | Awarded | | $541,167 | $1,750 | 0% | 100% | $0 | $531,167 | | | $0 | $189,408 | 012300034 | Hon. Michael A. Yarnell | 31-AUG-23 | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | Yes | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300034631 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/4/2023 | 08-SEP-23 | Administrative | | $200 | $0 | 0% | 0% | | | | | | | 012300034711 | | | PA | No | | | No | | 0 | 326 |
| Fast Auto Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012300034 | Richard J Keshian Esq. | 25-OCT-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 16 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/4/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300034685 | | | IA | No | | | No | | 0 | 64 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034670 | | | GA | No | | | No | | 6 | 414 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 13-DEC-23 | Administrative | | $18,851 | $0 | 0% | 0% | | | | | | | 012300034634 | | | GA | No | | | No | | 0 | 57 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/4/2023 | 08-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300034654 | | | AZ | Yes | Anthony Montoya | Recovery Law Group / Wajda L | No | | 0 | 88 |
| Spora Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/4/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034681 | | | CA | Yes | Monique Olivier | Olivier & Schreiber LLP | No | | 0 | 4 |
| Spora Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/4/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034672 | | | CA | Yes | Monique Olivier | Olivier & Schreiber LLP | No | | 0 | 4 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 8/4/2023 | 20-SEP-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300034673 | | | NY | Yes | John Kouroupas | Greenberg & Stein, PC | No | | 0 | 32043 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/5/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $2,460 | $0 | 0% | 0% | | | | | | | 012300034796 | | | WV | No | | | No | | 0 | 703 |
| City Auto Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/5/2023 | 28-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300034812 | | | TN | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2023 | 14-SEP-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300034807 | | | CO | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2023 | 14-SEP-23 | Administrative | | $4,046 | $0 | 0% | 0% | | | | | | | 012300034803 | | | WA | No | | | No | | 0 | 603 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/5/2023 | 18-OCT-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012300034797 | | | WA | No | | | No | | 6 | 414 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/5/2023 | 29-AUG-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300034800 | | | IL | No | | | No | | 0 | 2521 |
| Automax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/6/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034820 | | | NC | No | | | No | | 0 | 2 |
| MoneyLion, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2023 | 29-AUG-23 | Withdrawn | | $18,000 | $0 | 0% | 0% | | | | | | | 012300034829 | | | SC | No | | | No | | 0 | 3 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300034818 | | | CO | No | | | No | | 0 | 157 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2023 | 01-NOV-23 | Withdrawn | | $2,815 | $0 | 0% | 0% | | | | | | | 012300034819 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| Pathward Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | | | | | 012300034818 | | | CO | No | | | No | | 0 | 7 |
| Pathward Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/6/2023 | 01-NOV-23 | Withdrawn | | $2,815 | $0 | 0% | 0% | | | | | | | 012300034819 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 7 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/6/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $1,420 | $0 | 0% | 0% | | | | | | | 012300034821 | | | IL | No | | | No | | 0 | 97 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/6/2023 | 01-SEP-23 | Withdrawn | | $4,709 | $0 | 0% | 0% | | | | | | | 012300034826 | | | TX | No | | | No | | 0 | 2521 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/7/2023 | 04-MAR-24 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | | 012300034925 | | | CA | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | Consumer | 8/7/2023 | 26-MAR-24 | Awarded | | $7,301 | $1,500 | 0% | 100% | $0 | $2,200 | | | $0 | $0 | 012300034 | James Northcutt Walter, Jr. Esq. | 05-OCT-23 | AL | No | | | Yes | | 0 | 703 |
| Amazon.com, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/7/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034840 | | | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 0 | 115 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/7/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $5,130 | $0 | 0% | 0% | | | | | | | 012300034881 | | | FL | No | | | No | | 0 | 44 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/7/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035019 | | | MN | No | | | No | | 0 | 44 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/7/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $2,585 | $0 | 0% | 0% | | | | | | | 012300034952 | | | NE | No | | | No | | 5 | 457 |
| BluWater Homes - Avara Constructior | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/7/2023 | 02-FEB-24 | Awarded | $98,906 | $55,109 | $2,500 | 50% | 50% | $79,511 | $0 | | | $0 | $0 | 012300035 | William J Bender Esq. | 14-SEP-23 | WA | Yes | Patrick McKenna | PMK Legal, PLLC | No | Videoconfe | 0 | 1 |
| Carolina Title Loans, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | | 012300034 | Charles R. Holton Esq. | 30-OCT-23 | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | Yes | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/7/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $3,000 | $750 | 0% | 100% | | | | | | | 012300034 | Wallace K. Lightsey Esq. | 04-JAN-24 | SC | No | | | No | | 5 | 110 |
| Coinbase Global, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 17-JAN-24 | Administrative | | $1,150,000 | $0 | 0% | 0% | | | | | | | 012300038393 | | | GA | Yes | John Herman | Herman Jones LLP | No | | 0 | 188 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 22-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034936 | | | TX | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 01-SEP-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300034930 | | | GA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 31-AUG-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | | 012300034922 | | | MA | No | | | No | | 0 | 603 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 8/7/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | $12,436 | | $750 | 0% | 100% | | | | | | | 012300034 | Marc A Winters | 19-SEP-23 | PA | No | | | Yes | | 0 | 69 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 8/7/2023 | 19-MAR-24 | Awarded | | $5,000 | $5,580 | 0% | 100% | $0 | $0 | | | $0 | $7,560 | 012300034 | Linda Bond Edwards Esq. | 29-SEP-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300034976 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 25 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034979 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 1 | 25 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/7/2023 | 20-SEP-23 | Administrative | | $438 | $0 | 0% | 0% | | | | | | | 012300034834 | | | AZ | No | | | No | | 0 | 326 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012300034908 | | | GA | No | | | No | | 0 | 128 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | $321 | $0 | $0 | 0% | 0% | | | | RecissionOther | | | 012300034966 | | | TX | No | | | No | | 0 | 2 |
| Frontier Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 05-SEP-23 | Settled (including dismissal/consent order) | | $748 | $0 | 0% | 0% | | | | | | | 012300034962 | | | CA | No | | | No | | 0 | 127 |
| GC Custom Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2023 | 01-MAR-24 | Withdrawn | | $100,000 | $149 | 50% | 50% | | | | | | | 012300034 | Cathy L Altman Esq. | 13-SEP-23 | TX | Yes | Cara Kennemer | Underwood Law Firm | No | | 0 | 2 |
| HughesNet | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 07-NOV-23 | Administrative | | $4,220 | $0 | 0% | 0% | | | | | | | 012300034937 | | | MO | No | | | No | | 0 | 64 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034965 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 26 |
| JES Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/7/2023 | 07-SEP-23 | Withdrawn | $15,075 | | $0 | 0% | 0% | | | | | | | 012300034867 | | | VA | Yes | Arthur Weiss | The Law Office of Arthur Weiss | No | | 0 | 3 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 08-JAN-24 | Dismissed on the Merits | | $10,000 | $750 | 0% | 100% | | | | | | | 012300034 | J. Franklin McCreary Esq. | 08-NOV-23 | TN | No | | | No | | 6 | 414 |
| Lags Medical Centers | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 8/7/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300035017 | | | CA | Yes | Navid Kanani | JS Abrams Law, PC | No | | 0 | 1 |
| Lexus Financial Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/7/2023 | 02-FEB-24 | Dismissed on the Merits | | $296,103 | $1,250 | 0% | 100% | | | | | | | 012300034 | Corbet F Bryant, Jr. Esq. | 10-OCT-23 | TX | No | | | No | | 0 | 2 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 20-SEP-23 | Settled (including dismissal/consent order) | | $2,280 | $0 | 0% | 0% | | | | | | | 012300035020 | | | MD | No | | | No | | 0 | 17 |
| OMG II, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/7/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035 | Hon. Tricia Ann Bigelow | 21-SEP-23 | CA | Yes | Eric Gruzen | JML Law, APLC | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 01-SEP-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300034833 | | | GA | No | | | No | | 8 | 2151 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 19-OCT-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | | 012300034901 | | | UT | No | | | No | | 8 | 2151 |
| Rentokil Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/7/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300034902 | | | GA | Yes | Brian Daughdrill | Giacoma Roberts & Daughdrill, | No | | 1 | 3 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034959 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 16 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 28-NOV-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | | 012300034958 | | | AL | No | | | No | | 1 | 1350 |
| SC&D Capital Circle NW, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 8/7/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $100,000 | $1,188 | 0% | 100% | | | | | | | 012300034 | Kelly Overstreet Johnson Esq. | 20-OCT-23 | FL | Yes | Ryan Hobbs | Perry & Young, P.A. | No | | 0 | 1 |
| Schumacher Homes of North Carolina | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/7/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $292,686 | $518 | 50% | 50% | | | | | | | 012300035 | Deborah J. Bowers Esq. | 23-OCT-23 | NC | Yes | Jake Snider | Asheville Legal | No | | 0 | 1 |
| Spartan Cosulting Group, LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 8/7/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300034840 | | | PA | Yes | Samuel Dion | Dion & Goldberger | No | | 0 | 1 |
| Tally Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | Business | 8/7/2023 | 06-MAR-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $3,560 | $0 | | | $0 | $0 | 012300034 | Laura A. Kaster Esq. | 13-NOV-23 | NJ | No | | | No | | 1 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $2,333 | $0 | 0% | 0% | | | | | | | 012300034907 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/7/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300034 | Mark E. Draper Esq. | 29-SEP-23 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Too Good To Go, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/7/2023 | 11-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035125 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| TowneBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 09-JAN-24 | Dismissed on the Merits | | $62,440 | $1,500 | 0% | 100% | | | | Other | | | 012300034 | Mark P. Henriques Esq. | 25-OCT-23 | NC | No | | | No | | 0 | 1 |
| ViaCord, LLC | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/7/2023 | 03-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentRecission | | | 012300034974 | | | FL | Yes | Alec Schultz | Hilgers Graben PLLC | No | | 0 | 1 |
| W.A. Rasic Construction Company Inc | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 8/7/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $1,760 | 0% | 100% | | | | | | | 012300034 | Gayle Lenore Eskridge Esq. | 08-SEP-23 | CA | Yes | Ronald Zambrano | West Coast Employment Lawye | No | | 0 | 1 |
| WebBank / Fingerhut | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | OtherRecission | | | 012300034964 | | | TX | No | | | No | | 0 | 14 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 8/7/2023 | 27-MAR-24 | Awarded | | $10,000 | $1,500 | 0% | 100% | $0 | $6,094 | | | $0 | $0 | 012300034 | Heidi Colleen Potter Esq. | 11-OCT-23 | CO | No | | | Yes | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 15-SEP-23 | Administrative | | $8,000 | $0 | 0% | 0% | | | | | | | 012300034961 | | | FL | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 13-SEP-23 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012300034918 | | | KS | No | | | No | | 1 | 2475 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/7/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300035002 | | | SC | No | | | No | | 1 | 2475 |
| Whatnot, Inc. | Business | AAA Clause | Consumer | Other | | Business | 8/7/2023 | 24-MAR-24 | Awarded | $44,667 | | $2,500 | 0% | 100% | $44,667 | $0 | | | $0 | $0 | 012300035 | Barry Victor Freeman Esq. | 19-OCT-23 | FL | No | | | No | Videoconfe | 0 | 3 |
| Acosta Sales and Marketing Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/8/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300035150 | | | CA | Yes | Daniel Henderson | The Henderson Firm, P.C. | No | | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/8/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $3,935 | $0 | 0% | 0% | | | | | | | 012300035220 | | | WA | No | | | No | | 0 | 44 |
| Brightview Landscape Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/8/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $1,215 | 0% | 100% | | | | | | | 012300035 | Elliot B. Platt Esq. | 15-SEP-23 | PA | Yes | Adam Lease | Karpf, Karpf & Cerutti, PC | No | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035173 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $1,173 | $0 | 0% | 0% | | | | | | | 012300035103 | | | NY | Yes | Gabriel Posner | Posner Law PLLC | No | | 6 | 673 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2023 | 01-SEP-23 | Administrative | | $3,700 | $0 | 0% | 0% | | | | | | | 012300035036 | | | FL | No | | | No | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300035064 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 193 |
| Crosswise Custom Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/8/2023 | 08-MAR-24 | Awarded | | $75,000 | $1,250 | 50% | 50% | $0 | $18,181 | | | $0 | $10,000 | 012300035 | Randall Duke Esq. | 10-DEC-23 | TX | Yes | Charles Self | The Whitten Law Firm, PC | No | In-Person | 0 | 1 |
| Elite Model Management LLC | Business | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | | --- | 8/8/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | | 012300035 | Holly H. Weiss Esq. | 24-OCT-23 | NY | Yes | Benjamin Noren | Davidoff Hutcher & Citron LLP | No | | 0 | 2 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 16-NOV-23 | Withdrawn | | $8,700 | $0 | 0% | 0% | | | | Other | | | 012300035225 | | | TX | No | | | No | | 0 | 36 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $8,700 | $0 | 0% | 0% | | | | Other | | | 012300035223 | | | TX | No | | | No | | 0 | 128 |
| Gordon & Partners, P.A. | Business | AAA Clause | Employer Promulgated Emp | Legal Services | | --- | 8/8/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | $1,000,000 | | $2,449 | 0% | 100% | | | Declaratory judgmentOther | | | | 012300035 | Michael A. Abel Esq. | 11-OCT-23 | FL | Yes | Carl Berry | The Strategic Legal Group, PLL( | No | | 0 | 2 |
| Groupon | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035282 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035273 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035268 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035286 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035277 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035275 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035280 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035284 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035283 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035265 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 05-OCT-23 | Administrative | | $250 | $0 | 0% | 0% | | | | | | | 012300035113 | | | CA | No | | | No | | 6 | 414 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 26-MAR-24 | Dismissed on the Merits | | $10,000 | $1,500 | 0% | 100% | | | | | | | 012300035 | Brian D. Burgoon Esq. | 05-DEC-23 | GA | No | | | Yes | | 6 | 414 |
| Lexus of Englewood | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/8/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300035 | Judah D. Greenblatt Esq. | 03-OCT-23 | NJ | Yes | Peter Lee | Lee, LLC | No | | 0 | 1 |
| Natures Image, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/8/2023 | 05-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300035208 | | | CA | Yes | Carney Shegerian | Shegerian & Associates, Inc. | No | | 0 | 1 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 29-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300035213 | | | CA | Yes | Nicholas Barthel | Barthel & Barthel, APC | No | | 0 | 1 |
| OneGuard Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/8/2023 | 11-SEP-23 | Settled (including dismissal/consent order) | | $6,149 | $0 | 0% | 0% | | | | | | | 012300035107 | | | AZ | No | | | No | | 0 | 1 |
| Pulte Home Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300036719 | | | MD | No | | | No | | 0 | 2 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/8/2023 | 14-MAR-24 | Awarded | $8,649 | $13,648 | $1,500 | 0% | 100% | $8,649 | $0 | | | $0 | $0 | 012300035 | David C. Skinner Esq. | 10-OCT-23 | MS | No | | | No | | 0 | 20 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/8/2023 | 28-AUG-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300035212 | | | TX | No | | | No | | 0 | 2521 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300035 | Leslie A. Berkoff Esq. | 05-OCT-23 | NY | Yes | Mikhail Yadgarov | Mikhail Yadgarov & Associates, | No | | 0 | 19 |
| Uber Technologies LLC | Business | AAA Clause | Consumer | Other | | --- | 8/8/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | $0 | | $750 | 0% | 100% | | | | | | | 012300035 | Theodore K Cheng Esq. | 13-SEP-23 | NY | Yes | Joseph Odierno | The Odierno Law Firm, PC | No | | 0 | 19 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 31-JAN-24 | Withdrawn | | $12,223 | $750 | 0% | 100% | | | | | | | 012300035 | Bogdan Rentea Esq. | 06-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 1 | 27 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/8/2023 | 19-OCT-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300035066 | | | GA | No | | | No | | 1 | 2475 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/9/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $3,910 | $0 | 0% | 0% | | | | | | | 012300035419 | | | TX | Yes | Michael Watson | Michael C. Watson, PLLC | No | | 0 | 2 |
| BMW Financial Services NA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/9/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300035361 | | | TX | Yes | Joseph Knight | Ewell, Brown, Blanke & Knight | No | | 0 | 7 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 28-SEP-23 | Withdrawn | | $27,500 | $0 | 0% | 0% | | | | Other | | | 012300035377 | | | CA | No | | | No | | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/9/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300035 | Aric J Garza Esq. | 06-NOV-23 | TX | No | | | No | | 4 | 133 |
| Citicorp Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $27,500 | $1,250 | 0% | 100% | | | | Recission | | | 012300035 | James Warnick Coupe Esq. | 19-SEP-23 | CA | No | | | No | | 0 | 26 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 29-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035407 | | | LA | Yes | Nicholas Berg | Berg Law LLC | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2023 | 08-SEP-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300035422 | | | IN | No | | | No | | 0 | 603 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035317 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 193 |
| Dell Technologies Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 12-FEB-24 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 012300035 | Jack R. "Rob" Dodson, III Esq. | 12-OCT-23 | TN | No | | | No | | 0 | 5 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 10-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300035403 | | | IL | No | | | No | | 0 | 36 |
| FlexShopper, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300035 | Stephanie Reed Traband Esq. | 28-SEP-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hir | No | | 0 | 8 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035337 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035335 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035264 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035326 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035348 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/9/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035349 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 32 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $19,050 | $0 | 0% | 0% | | | | | | | 012300035426 | | | NJ | No | | | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | | | | | | 012300035382 | | | CA | No | | | No | | 6 | 414 |
| People Ready, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/9/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035 | David P Jaqua Esq. | 31-OCT-23 | TN | Yes | J. Russ Bryant | Jackson, Shields, Yeiser, Holt, C | No | | 0 | 1 |
| Simplified Labor Staffing Solutions, In | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 8/9/2023 | 16-FEB-24 | Withdrawn | | $0 | $7,156 | 0% | 100% | | | | | | | 012300035 | Steven Richard Sauer Esq. | 16-OCT-23 | CA | Yes | Adam Reisner | Reisner & King, LLP | No | | 0 | 1 |
| Spora Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/9/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035320 | | | CA | Yes | Monique Olivier | Olivier & Schreiber LLP | No | | 0 | 4 |
| Spora Health Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/9/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035323 | | | CA | Yes | Monique Olivier | Olivier & Schreiber LLP | No | | 0 | 4 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035381 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 29-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300035384 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035387 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 4 | 66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/9/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300035406 | | | GA | No | | | No | | 1 | 99 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/9/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035396 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| ABM Industries | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 8/10/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $78,347 | $2,450 | 0% | 100% | | | | | | | 012300035 | Barry J. Peek Esq. | 30-NOV-23 | NY | No | | | No | | 0 | 1 |
| Appliance Warehouse of America, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035637 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 0 | 1 |
| Avant, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035442 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 14 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/10/2023 | 07-MAR-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300035 | Jenelle E. La Chuisa Esq. | 22-SEP-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | Yes | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/10/2023 | 02-FEB-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300035 | Lori Adelson Esq. | 22-SEP-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 1 | 99 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 05-FEB-24 | Awarded | | $1,000 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300035 | Peter E. Shapiro Esq. | 22-SEP-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 1 | 99 |
| Barclays | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $4,834 | $0 | 0% | 0% | | | | | | | 012300035495 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | | 0 | 2 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $26,500 | $0 | 0% | 0% | | | | | | | 012300035513 | | | CA | No | | | No | | 0 | 14 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $1,751 | $0 | 0% | 0% | | | | | | | 012300035561 | | | FL | No | | | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300035430 | | | NC | No | | | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300035556 | | | PA | Yes | Jacob Ginsburg | Kimmel & Silverman, PC | No | | 1 | 266 |
| Cignition | Consumer | AAA Clause | Consumer | Education | | --- | 8/10/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035652 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035606 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Patric | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 06-DEC-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300035613 | | | PA | No | | | No | | 0 | 744 |
| D.R. Horton, Inc. - Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $64,906 | $0 | 0% | 0% | | | | | | | 012300035488 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Dine Brands Global, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2023 | 15-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035531 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Doyle Construction Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2023 | 22-NOV-23 | Awarded | $15,960 | $20,775 | $2,227 | 50% | 50% | $10,260 | $9,200 | | | $0 | $0 | 012300035 | Kendall Schoonover | 06-SEP-23 | KS | Yes | Michael Schilling | Schilling Law LLC | No | In-Person | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $18,648 | $0 | 0% | 0% | | | | | | | 012300035476 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| LMH Development Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/10/2023 | 11-SEP-23 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | | 012300035500 | | | CA | Yes | Thomas Carter | Law Offices of Thomas Carter | No | | 0 | 1 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2023 | 21-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035433 | | | CA | No | | | No | | 4 | 4071 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035444 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 30-OCT-23 | Withdrawn | | $336 | $0 | 0% | 0% | | | | | | | 012300035461 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| Pathward Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 30-OCT-23 | Withdrawn | | $336 | $0 | 0% | 0% | | | | | | | 012300035461 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 7 |
| PFA Autos Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/10/2023 | 24-OCT-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035487 | | | GA | No | | | No | | 0 | 1 |
| Princeton Baptist Medical Center | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/10/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035540 | | | AL | Yes | Artur Davis | HKM Employment Attorneys | No | | 0 | 1 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 8/10/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035451 | | | PA | Yes | John Lushis | Norris McLaughlin & Marcus | No | | 0 | 21 |
| Synchrony Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 28-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300035578 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 4 |
| The Group Inc. | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | Not Provid | --- | 8/10/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $200 | 0% | 100% | | | | | | | 012300035 | Hon. Larry Schwartz | 21-SEP-23 | CO | Yes | Kelli Riley | Riley Law LLC | No | | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 8/10/2023 | 06-MAR-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300035 | Michael T Walsh Esq. | 08-JAN-24 | NY | Yes | Vincent Loiodice | Vincent C. Loiodice, Esq. | No | | 1 | 235 |
| US Bank Credit Department | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/10/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035 | Thomas Paul Laffey Esq. | 06-DEC-23 | MO | No | | | No | | 0 | 1 |
| American Guardian Warranty Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/11/2023 | 21-SEP-23 | Withdrawn | | $5,264 | $0 | 0% | 0% | | | | | | | 012300035795 | | | MI | No | | | No | | 0 | 10 |
| Cash Net USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 28-SEP-23 | Administrative | | $1,645 | $0 | 0% | 0% | | | | | | | 012300035664 | | | NJ | No | | | No | | 0 | 1 |
| Chrysler, Dodge, Jeep, Ram of Lawren | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/11/2023 | 04-DEC-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300035704 | | | KY | Yes | James Lawson | Lawson at Law, PLLC | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 22-SEP-23 | Administrative | | $1,365 | $0 | 0% | 0% | | | | | | | 012300035663 | | | NJ | No | | | No | | 6 | 673 |
| D.R. Horton, Inc. - Jacksonville | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300035697 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 17 |
| Genesis Digital, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036102 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 11-MAR-24 | Withdrawn | | $1,491 | $750 | 0% | 100% | | | | | | | 012300035 | Hon. Bernice B Donald | 09-NOV-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 04-JAN-24 | Withdrawn | | $67,815 | $0 | 0% | 0% | | | | | | | 012300035 | Scott A. Schweber Esq. | 05-OCT-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 07-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035642 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $17,571 | $0 | 0% | 0% | | | | | | | 012300035638 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Greenwise Financial Solutions, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 10-NOV-23 | Withdrawn | | $45,000 | $0 | 0% | 0% | | | | | | | 012300035662 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Incfile.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036116 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Indique Hair LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036120 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 20-OCT-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | Other | | | | 012300035616 | | | CA | No | | | No | | 0 | 74 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/11/2023 | 31-AUG-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300035717 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Logix Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | Other | | | | 012300035615 | | | CA | No | | | No | | 0 | 1 |
| LoveToKnow | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036066 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Luxottica of America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036069 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 9 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | $0-$100,0( | --- | 8/11/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035834 | | | TX | No | | | No | | 22 | 27 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300035756 | | | GA | No | | | No | | 0 | 88 |
| Milestone Community Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/11/2023 | 08-JAN-24 | Awarded | | $10,440 | $1,250 | 50% | 100% | $0 | $10,440 | | | $0 | $19,688 | 012300035 | Matthew B. Cano Esq. | 04-OCT-23 | TX | Yes | Leonard Green | Green & Green | No | In-Person | 1 | 4 |
| Milestone Community Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $27,323 | $625 | 50% | 50% | | | | | | | 012300035 | Paula Fisher Baldwin Esq. | 19-SEP-23 | TX | Yes | Leonard Green | Green & Green | No | | 1 | 4 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 25-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300035761 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 32 |
| Parking Management Company | Consumer | AAA Clause | Consumer | Other | | --- | 8/11/2023 | 05-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035667 | | | TX | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/11/2023 | 14-SEP-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300035645 | | | TX | No | | | No | | 8 | 2151 |
| Pulte Homes of New England LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/11/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $32,500 | $625 | 50% | 50% | | | | | | | 012300035 | Kenneth B. Walton Esq. | 27-OCT-23 | MA | Yes | Joseph Koltun | Kotin Crabtree & Strong, LLP | No | | 0 | 4 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/11/2023 | 06-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035669 | | | TX | No | | | No | | 0 | 2521 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/12/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300035811 | | | CA | No | | | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/12/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300035801 | | | TX | No | | | No | | 6 | 414 |
| Avanta LLC, DBA "Love Story Matchm | Consumer | AAA Clause | Consumer | Other | | --- | 8/13/2023 | 30-AUG-23 | Withdrawn | | $30,000 | $0 | 0% | 0% | | | | | | | 012300035829 | | | NY | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035818 | | | NY | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/13/2023 | 13-SEP-23 | Administrative | | $2,700 | $0 | 0% | 0% | | | | | | | 012300035827 | | | MD | No | | | No | | 0 | 603 |
| Enterprise Leasing Company of Florid | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/13/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300035817 | | | NY | No | | | No | | 0 | 1 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/13/2023 | 15-SEP-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300035822 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 25 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 12-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300035954 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 49 | 1420 |
| American Home Shield of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/14/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $3,793 | $0 | 0% | 0% | | | | | | | 012300035921 | | | PA | No | | | No | | 0 | 14 |
| Area Design and Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 8/14/2023 | 13-MAR-24 | Awarded | $284,653 | $1,877,506 | $9,900 | 50% | 50% | $67,959 | $482,876 | | | $0 | $55,375 | 012300035 | Paula Fisher Baldwin Esq. | 22-SEP-23 | TX | Yes | Erick Lucio | Hamilton & Lucio, P.C. | No | Videoconfe | 0 | 1 |
| Around The Clock Construction & Log | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/14/2023 | 20-MAR-24 | Awarded | $42,775 | | $1,750 | 50% | 50% | $39,330 | $0 | | | $5,045 | $0 | 012300035 | Adrienne L. Isacoff Esq. | 23-FEB-24 | NJ | Yes | Charles Izzo | Charles M. Izzo, Attorney at La | No | Videoconfe | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300035902 | | | GA | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300036000 | | | IL | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300035831 | | | NJ | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 21-MAR-24 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | | 012300035 | Thomas Paul Laffey Esq. | 20-DEC-23 | MO | No | | | No | | 0 | 7 |
| Brooklyn Bedding, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036322 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| California Closet Company, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036326 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2023 | 20-SEP-23 | Administrative | | $1,195 | $0 | 0% | 0% | | | | | | | 012300035994 | | | CA | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/14/2023 | 16-OCT-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300035930 | | | MS | No | | | No | | 0 | 603 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300035983 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Patric | No | | 0 | 82 |
| DFS Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/14/2023 | 21-MAR-24 | Awarded | | $34,086 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300035 | Hon. Kristi Lea Harrington | 05-OCT-23 | SC | No | | | Yes | | 0 | 4 |
| Easterns Automotive Group | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/14/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035 | Jeffrey M. Senger Esq. | 27-OCT-23 | MD | Yes | Diana Valle | The Valle Law Firm, LLC | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/14/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $545 | $0 | 0% | 0% | | | | | | | 012300035888 | | | IN | No | | | No | | 0 | 128 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | $221 | $0 | $0 | 0% | 0% | | | | | | | 012300035960 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 23 |
| GPVN Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/14/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $2,500 | $1,250 | 0% | 100% | | | | | | | 012300035 | Corbet F Bryant, Jr. Esq. | 02-NOV-23 | TX | Yes | Jonathan Hwang | The Law Office of Jonathan Hw | No | | 0 | 1 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 15-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300035869 | | | MN | Yes | Peter Barry | The Barry Law Office, Ltd. | No | | 1 | 289 |
| HRB Green Resources LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/14/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300035978 | | | NJ | Yes | Anthony Rainone | Brach Eichler, LLC | No | | 0 | 4 |
| HRB Green Resources LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/14/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300035969 | | | NJ | Yes | Anthony Rainone | Brach Eichler, LLC | No | | 0 | 4 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 05-OCT-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | | 012300035850 | | | CA | No | | | No | | 6 | 414 |
| Marshalls of Illinois, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/14/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $425 | 0% | 100% | | | | | | | 012300035 | Fitzgerald T. Bramwell Esq. | 27-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/14/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300033576 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 21-SEP-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | | 012300036001 | | | IL | No | | | No | | 8 | 2151 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/14/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300033576 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300035918 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 16 |
| Silverthorne Development Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/14/2023 | 10-JAN-24 | Awarded | | $25,866 | $1,350 | 50% | 50% | $0 | $0 | | | $0 | $0 | 012300035 | Allen Kanter Esq. | 19-SEP-23 | IL | Yes | Berton Ring | Berton Ring, PC | No | Videoconfe | 0 | 5 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/14/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | | | | | | 012300035849 | | | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 16 | 257 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 8/14/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012300035855 | | | AL | Yes | William Reece | Satterwhite Reece Law Firm LL | No | | 16 | 257 |
| W.D., Inc. d/b/a Reliable Homes of Se | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/14/2023 | 28-SEP-23 | Administrative | | $3,788 | $0 | 0% | 0% | | | | | | | 012300035894 | | | TX | No | | | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035948 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 2475 |
| World Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/14/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300035944 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/15/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $9,353 | $0 | 0% | 0% | | | | | | | 012300036112 | | | NV | No | | | No | | 5 | 457 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 05-MAR-24 | Dismissed on the Merits | | $67,064 | $3,700 | 0% | 100% | | | | | | | 012300036 | James C Shaw Esq. | 04-OCT-23 | GA | No | | | No | Conference | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036047 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036043 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Cinch Home Services, Inc. | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/15/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300036136 | | | FL | No | | | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 27-SEP-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300036135 | | | MS | No | | | No | | 0 | 744 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2023 | 13-SEP-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012300036143 | | | IL | No | | | No | | 0 | 603 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036219 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 1 | 146 |
| First Coast Exteriors Inc | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2023 | 28-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300028113 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 54 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 012300036092 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Hanson & Ryan, Inc. | Business | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0( | --- | 8/15/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | $35,287 | $40,027 | $700 | 0% | 100% | | | | | | | 012300036 | Stephen F Ruffino Esq. | 18-OCT-23 | NJ | Yes | Brian Klein | Weinstein + Klein PC | No | | 0 | 1 |
| Housewraps & More, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2023 | 28-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300028113 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 48 |
| JES Indiana, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/15/2023 | 29-FEB-24 | Awarded | $7,501 | | $1,750 | 100% | 100% | $7,501 | $0 | | | $4,290 | $0 | 012300036 | David B. Vornehm Esq. | 21-SEP-23 | IN | No | | | Yes | | 0 | 2 |
| Lowe's Home Centers LLC d/b/a Lowe | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/15/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $988 | 0% | 100% | | | | | | | 012300036 | Michael A. Abel Esq. | 24-OCT-23 | FL | Yes | Keith Stern | Law Office of Keith M. Stern, P. | No | | 16 | 449 |
| Mariam, Inc. | Business | AAA Clause | Employer Promulgated Emp | Automotive | | --- | 8/15/2023 | 10-OCT-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300036 | Susan V. Metcalfe Esq. | 01-SEP-23 | NY | No | | | No | | 0 | 4 |
| Movement Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/15/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | $85,559 | | $0 | 0% | 0% | | | | | | | 012300036168 | | | NM | No | | | No | | 0 | 6 |
| Nissan Motor Acceptance Corporatio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 12-DEC-23 | Administrative | | $46,598 | $0 | 0% | 0% | | | | | | | 012300036208 | | | GA | No | | | No | | 0 | 9 |
| Northkit Roofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/15/2023 | 30-OCT-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | | 012300036191 | | | NJ | No | | | No | | 0 | 1 |
| Painting Enterprises USA, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2023 | 28-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | | 012300028113 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 3 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | | 012300036173 | | | AZ | No | | | No | | 8 | 2151 |
| Porterhouse Commercial Constructio | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 8/15/2023 | 29-MAR-24 | Awarded | $90,095 | $16,500 | $2,500 | 50% | 50% | $2,000,000 | $0 | | | $25,000 | $0 | 012300036 | Larry E. Meyer Esq. | 18-OCT-23 | TX | Yes | Alfred Benoit | Benoit Law PLLC | No | In-Person | 2 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 29-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300036180 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| TD Auto Finance LLC | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/15/2023 | 29-MAR-24 | Awarded | | $24,255 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300036 | David R James Esq. | 04-OCT-23 | GA | No | | | No | Videoconfe | 0 | 16 |
| TD Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 13-DEC-23 | Administrative | | $64,568 | $0 | 0% | 0% | | | | | | | 012300036140 | | | GA | No | | | No | | 0 | 2 |
| Tesla Energy | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 8/15/2023 | 08-FEB-24 | Awarded | | $16,695 | $1,500 | 0% | 100% | $0 | $8,356 | | | $0 | $0 | 012300036 | Janice L. Sperow Esq. | 17-OCT-23 | CA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2023 | 31-JAN-24 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | | 012300036035 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2023 | 15-DEC-23 | Administrative | | $686 | $0 | 0% | 0% | | | | | | | 012300036054 | | | CO | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/15/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300036218 | | | FL | No | | | No | | 0 | 2521 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 012300036092 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Varo Money, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $168 | $750 | 0% | 100% | | | | | | | 012300036 | Michael L. Roberts Esq. | 29-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | Yes | | 0 | 15 |
| W6LS, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/15/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $30,056 | $0 | 0% | 0% | | | | | | | 012300036162 | | | FL | Yes | Thomas Bonan | Seraph Legal, P.A. | No | | 0 | 4 |
| Warranty Protection Services | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/15/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $5,600 | $0 | 0% | 0% | | | | | | | 012300036007 | | | NJ | Yes | John Kane | Martin Kane Kuper, LLC | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/15/2023 | 28-NOV-23 | Withdrawn | $75,000 | $75,000 | $0 | 0% | 0% | | | | | | | 012300028113 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 85 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036411 | | | NV | No | | | No | | 0 | 127 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012300036 | Robert Shives, Jr. Esq. | 02-NOV-23 | FL | Yes | Glen Shrayer | Shrayer Law Firm, LLC | No | | 0 | 744 |
| First Interstate Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $80,000 | $0 | 0% | 0% | | | | | | | 012300036387 | | | WA | Yes | Meredith Long | Longview Law Group, PLLC | No | | 0 | 3 |
| Four Seasons Roofing | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2023 | 28-AUG-23 | Withdrawn | | $6,880 | $0 | 0% | 0% | | | | | | | 012300036357 | | | MD | No | | | No | | 0 | 1 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $5,705 | $0 | $0 | 0% | 0% | | | | | | | 012300036394 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Harley-Davidson Financial Services, In | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | | 012300036 | Michael Shane Welsh Esq. | 14-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Mission Money | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $7,709 | $0 | 0% | 0% | | | | | | | 012300036339 | | | WA | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/16/2023 | 19-FEB-24 | Administrative | | $115,000 | $0 | 0% | 0% | | | | | | | 012300036400 | | | TX | Yes | David Paulson | Harrell & Paulson, LLP | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | $700 | $1,500 | $0 | 0% | 0% | | | | | | | 012300036 | Yvonne R Hunter Esq. | 16-NOV-23 | AZ | No | | | No | | 8 | 2151 |
| PN II, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/16/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $74,250 | $625 | 50% | 50% | | | Declaratory judgment | Other | | | 012300036 | Les W Robertson Esq. | 23-OCT-23 | NV | Yes | Christopher Connell | Connell Law | No | | 0 | 6 |
| Possible Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 27-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300036308 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 4 |
| Public Storage | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $ 250,000 ; | --- | 8/16/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | | 012300036 | Barbara Berish Brown Esq. | 17-OCT-23 | MD | No | | | No | | 2 | 37 |
| Sameday Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300036546 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Select Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/16/2023 | 31-JAN-24 | Administrative | | $7,259 | $0 | 0% | 0% | | | | | | | 012300036315 | | | FL | No | | | No | | 0 | 4 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036378 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036382 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/16/2023 | 25-AUG-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300036407 | | | AL | No | | | No | | 2 | 471 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/16/2023 | 02-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036386 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | | 2 | 471 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/16/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | | 012300036 | Barry L Miller Esq. | 02-OCT-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 5 | 37 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/16/2023 | 16-JAN-24 | Withdrawn | $5,000 | $10,000 | $750 | 0% | 100% | | | | | | | 012300036 | Julia Elizabeth Sullivan Esq. | 17-OCT-23 | MD | No | | | Yes | | 0 | 955 |
| Aaron's, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | | 012300036 | Charles B Jimerson Esq. | 28-DEC-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 29 |
| Airbnb Payments, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/17/2023 | 27-FEB-24 | Dismissed on the Merits | | $0 | $2,500 | 0% | 100% | | | Other | | | | 012300036 | James E Fitzgerald Esq. | 17-NOV-23 | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 373 |
| Bam Industries Inc | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | Declaratory judgment | | | | 012300036 | Steven Michael Bierman Esq. | 31-OCT-23 | NY | Yes | Thomas Luz | KLG Luz & Greenberg PLLC | No | | 0 | 1 |
| Bank of America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/17/2023 | 06-MAR-24 | Awarded | | $43,731 | $2,950 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300036 | Brian D. Burgoon Esq. | 04-OCT-23 | GA | No | | | No | Videoconfe | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 27-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300036479 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | | 0 | 158 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 21-SEP-23 | Administrative | | $4,500 | $0 | 0% | 0% | | | | | | | 012300036542 | | | MI | No | | | No | | 0 | 603 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 21-SEP-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | | 012300036550 | | | TX | No | | | No | | 0 | 603 |
| Deckers Outdoor Corporation | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 8/17/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $53,398 | $1,125 | 0% | 100% | | | | | | | 012300036 | Anthony S. Khoury Esq. | 17-OCT-23 | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 1 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | Business | 8/17/2023 | 08-MAR-24 | Awarded | | $7,500 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300036 | Benjamin E. Gordon Esq. | 19-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | Yes | | 0 | 7 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 07-SEP-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036454 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Ideal Landscape Solutions | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/17/2023 | 08-DEC-23 | Withdrawn | | $150,000 | $0 | 0% | 0% | | | | | | | 012300036 | CG "Sonny" Jester Esq. | 24-OCT-23 | GA | No | | | No | | 0 | 1 |
| Law Offices of Melissa Michel, LLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/17/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012300036532 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036581 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 57 |
| M/I Homes of Tampa, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/17/2023 | 20-OCT-23 | Administrative | | $79,166 | $0 | 0% | 0% | | | | | | | 012300036489 | | | FL | Yes | Joshua Zudar | Wilson Reeder and Zudar | No | | 0 | 9 |
| NOW Remodeling, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/17/2023 | 30-NOV-23 | Awarded | $23,414 | $10,743 | $1,750 | 50% | 100% | $0 | $393 | | | $0 | $8,250 | 012300036 | John H. Guin Esq. | 18-SEP-23 | WA | Yes | Alicia Berry | Liebler & St. Hilaire | No | In-Person | 0 | 5 |
| Ohio State Home Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/17/2023 | 25-JAN-24 | Awarded | | $8,770 | $1,750 | 50% | 50% | $0 | $1,880 | | | $0 | $0 | 012300036 | Patricia L Seifert Esq. | 11-SEP-23 | OH | No | | | Yes | | 0 | 23 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300036 | Nancy J. Glidden Esq. | 31-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| Resurgent Capital Services, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $7,500 | $750 | 0% | 100% | | | | | | | 012300036 | Steven Petrikis Esq. | 10-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Spring Oaks Capital SPV, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/17/2023 | 01-DEC-23 | Administrative | | $31,700 | $0 | 0% | 0% | | | | | | | 012300036575 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | | 0 | 1 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/17/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300036564 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300036590 | | | FL | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 18-OCT-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012300036432 | | | OK | Yes | April Moaning | The Law Office of April J Moani | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 10-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300036588 | | | OR | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | $0 | $4,000 | $0 | 0% | 0% | | | | | | | 012300036593 | | | WA | No | | | No | | 0 | 2521 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/17/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $122 | $20,000 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300036530 | | | MD | No | | | No | | 0 | 955 |
| Victory Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/17/2023 | 15-DEC-23 | Awarded | | $17,800 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300036 | Mark T. Clouatre Esq. | 29-SEP-23 | CO | No | | | No | Videoconfe | 0 | 2 |
| Vivint Solar Developer, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 8/17/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $12,800 | $0 | 0% | 0% | | | | | | | 012300036528 | | | PA | No | | | No | | 2 | 1 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/17/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $59 | 0% | 100% | | | | | | | 012300036 | John A Culver Esq. | 03-OCT-23 | CO | Yes | Adam Harrison | HKM Employment Attorneys LL | No | | 0 | 65 |
| Willis Law | Business | AAA Clause | Consumer | Legal Services | | --- | 8/17/2023 | 20-SEP-23 | Withdrawn | $18,766 | | $0 | 0% | 0% | | | | | | | 012300036558 | | | MI | No | | | No | | 0 | 4 |
| Willis Law | Business | AAA Clause | Consumer | Legal Services | | --- | 8/17/2023 | 20-SEP-23 | Withdrawn | $18,766 | | $0 | 0% | 0% | | | | | | | 012300036558 | | | TX | No | | | No | | 0 | 4 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Shield of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/18/2023 | 18-SEP-23 | Settled (including dismissal/consent order) | | $14,263 | $0 | 0% | 0% | | | | | | 012300036639 | | | MD | No | | | No | | 0 | 14 |
| American Home Shield of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/18/2023 | 26-JAN-24 | Awarded | | $10,040 | $2,500 | 0% | 100% | $0 | $10,040 | | $0 | $0 | 01230003 | Jeffrey J. Pardo Esq. | 18-OCT-23 | FL | Yes | Alejandro Franco | | No | Videoconf | 0 | 14 |
| Bluestem Brands, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300036631 | | | GA | No | | | No | | 0 | 12 |
| Bridge IT, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 19-SEP-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300036623 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 1 |
| Dave, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2023 | 02-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300036621 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 4 |
| E-Telequote Insurance | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 8/18/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | | | | 012300036684 | | | FL | No | | | No | | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300036631 | | | GA | No | | | No | | 0 | 26 |
| KOVO Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2023 | 27-SEP-23 | Withdrawn | | $9,500 | $0 | 0% | 0% | | | | | | 012300036617 | | | TX | No | | | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/18/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $74,305 | $0 | 0% | 0% | | | | | | 012300036864 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Millionaire Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 07-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300036897 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/18/2023 | 25-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300036726 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| Neighbor Storage, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300036884 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Plan B. Advantage, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $ 250,000 a | --- | 8/18/2023 | 10-OCT-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | Other | | | 012300036701 | | | CA | Yes | Daniel Henderson | The Henderson Firm, P.C. | No | | 0 | 1 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 13-OCT-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300036670 | | | TX | No | | | No | | 0 | 70 |
| Simpler Trading LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300036901 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Top Games, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/18/2023 | 02-FEB-24 | Dismissed on the Merits | | $0 | $1,250 | 0% | 100% | | | | | | 01230003 | Hon. Terry Lewis | 01-DEC-23 | FL | No | | | No | | 0 | 1 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/19/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300036759 | | | MN | No | | | No | | 0 | 20 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Business | 8/19/2023 | 26-MAR-24 | Awarded | | $5,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230003 | George J. Tzanetopoulos Esq. | 30-OCT-23 | IL | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/19/2023 | 20-SEP-23 | Administrative | | $421 | $0 | 0% | 0% | | | | | | 012300036760 | | | CO | No | | | No | | 0 | 603 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2023 | 03-NOV-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300036761 | | | TX | No | | | No | | 6 | 414 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/19/2023 | 26-SEP-23 | Administrative | | $167 | $0 | 0% | 0% | | | | | | 012300036763 | | | AR | No | | | No | | 8 | 2151 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/20/2023 | 01-MAR-24 | Administrative | | $634 | $0 | 0% | 0% | | | | | | 012300036783 | | | CO | No | | | No | | 0 | 703 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/20/2023 | 11-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300036781 | | | GA | No | | | No | | 0 | 703 |
| American Eagle Outfitters, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 8/20/2023 | 11-OCT-23 | Withdrawn | | $34,175 | $0 | 0% | 0% | | | | | | 012300036785 | | | TX | No | | | No | | 0 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/20/2023 | 22-JAN-24 | Administrative | | $2,200 | $0 | 0% | 0% | | | | | | 01230003 | Paul Andrew Drummond Esq. | 25-OCT-23 | TX | No | | | No | | 5 | 110 |
| Doral Volkswagen | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/20/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $2,085 | $0 | 0% | 0% | | | | | | 012300036778 | | | FL | No | | | No | | 0 | 1 |
| Edgewater Builders | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/20/2023 | 01-DEC-23 | Withdrawn | | $26,300 | $0 | 0% | 0% | | | | | | 012300036789 | | | LA | No | | | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/20/2023 | 29-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300036790 | | | CA | No | | | No | | 8 | 2151 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/21/2023 | 11-JAN-24 | Dismissed on the Merits | | $5,001 | $2,500 | 0% | 100% | | | Reinstatement | | | 01230003 | Amy Cashore Mariani Esq. | 05-OCT-23 | MA | Yes | Rania Abboud | Abboud Law | No | | 0 | 115 |
| All Pro Renovations LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/21/2023 | 14-SEP-23 | Administrative | | $31,000 | $0 | 0% | 0% | | | | | | 012300036825 | | | IN | Yes | Jeremy McDonald | Lee & Zalas, P.C. | No | | 0 | 1 |
| American Home Shield of California | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/21/2023 | 14-SEP-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300036962 | | | VA | No | | | No | | 0 | 14 |
| American Honda Finance Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/21/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300036971 | | | CA | Yes | Alexander Guillen | Guillen & Otto Law, PC | No | | 0 | 4 |
| Americor Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,500 | 0% | 100% | | | Declaratory judgment | | | 01230003 | Brian J. Babcock Esq. | 03-OCT-23 | AZ | Yes | Michael Goodman | Michael Goodman, Esq. | No | | 0 | 25 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Steven Richard Sauer Esq. | 12-OCT-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 1 | 99 |
| Blue Haven National Management, In | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/21/2023 | 29-JAN-24 | Awarded | $32,058 | $4,368 | $1,750 | 50% | 50% | $24,172 | $0 | | $0 | $0 | 01230003 | John P Gallagher Esq. | 17-OCT-23 | GA | Yes | Oniss Cardenas | Oliver Hughes LLC | No | Videoconf | 0 | 2 |
| BMW of North America, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/21/2023 | 23-JAN-24 | Withdrawn | | $204,609 | $0 | 0% | 0% | | | | | | 01230003 | Hon. Frank Joseph Ochoa | 02-JAN-24 | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 1 | 13 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/21/2023 | 22-FEB-24 | Dismissed on the Merits | | $160,000 | $1,250 | 0% | 100% | | | | | | 01230003 | H. David Luff Esq. | 08-DEC-23 | FL | No | | | No | | 0 | 20 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | Business | 8/21/2023 | 26-FEB-24 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230003 | John E. Kelly Esq. | 05-OCT-23 | PA | No | | | Yes | | 0 | 20 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300036981 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 44 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 01230003 | John C Fleming Esq. | 26-DEC-23 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohm | No | | 0 | 472 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2023 | 03-JAN-24 | Administrative | | $6,000 | $0 | 0% | 0% | | | | | | 012300036975 | | | NJ | No | | | No | | 0 | 36 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 01230003 | Brian D. Burgoon Esq. | 02-JAN-24 | GA | No | | | No | | 0 | 3 |
| Golden State Auto, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/21/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | $0 | $50,000 | $0 | 0% | 0% | | | OtherRecission | | | 01230003 | Howard L. Pearlman Esq. | 08-NOV-23 | CA | Yes | Joseph Green | Auto Fraud Legal Center LLP | No | | 0 | 2 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 19-OCT-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300036799 | | | CA | No | | | No | | 6 | 414 |
| Kia Motors America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/21/2023 | 10-NOV-23 | Administrative | | $1,800 | $0 | 0% | 0% | | | | | | 012300036845 | | | MS | No | | | No | | 0 | 19 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300036931 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 57 |
| Nissan North America | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/21/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $168,658 | $0 | 0% | 0% | | | Other | | | 012300036974 | | | CA | Yes | M. Nicholas Nita | Nita Law Firm | No | | 0 | 13 |
| Snap Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300036871 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 7 |
| South Coast Global Medical Center, In | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/21/2023 | 24-OCT-23 | Withdrawn | | $100,000 | $0 | 0% | 0% | | | | | | 012300036928 | | | CA | Yes | Jacob Karczewski | Lawyers for Justice, PC | No | | 0 | 1 |
| SquareTrade, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/21/2023 | 05-MAR-24 | Awarded | | $620 | $1,500 | 0% | 100% | $0 | $32 | | $0 | $0 | 01230003 | Justin A Heller Esq. | 10-NOV-23 | NY | No | | | Yes | | 2 | 8 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300036927 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300036945 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300036955 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/21/2023 | 16-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300036903 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 71 |
| Tribal Nutrition, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/21/2023 | 12-DEC-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300037060 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 8/21/2023 | 22-MAR-24 | Awarded | | $15,000 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230003 | Benjamin E. Gordon Esq. | 12-DEC-23 | PA | No | | | Yes | | 0 | 955 |
| Buddy's Home Furnishings | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300037154 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Christopherson Development Corp. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/22/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | $22,712 | | $0 | 0% | 0% | | Other | | | | 012300037003 | | | NY | Yes | Brian Lester | Tarbet & Lester, PLLC | No | | 1 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,450 | $0 | 0% | 0% | | | | | | 01230003 | Steven A Certilman Esq. | 04-DEC-23 | NY | No | | | No | | 1 | 146 |
| DJ's Enterprises | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2023 | 26-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300037025 | | | MO | Yes | Thomas Mendel | Mendel Law Firm, LLC | No | | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 01230003 | Hon. Marsha Katherine Ternus Esq. | 02-JAN-24 | IA | No | | | No | | 0 | 128 |
| HRB Green Resources LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/22/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $0 | | $5,750 | 0% | 100% | | | | | | 01230003 | Celia M Ruiz Esq. | 12-OCT-23 | HI | Yes | Kalani Morse | Durrett Lang Morse LLP | No | | 0 | 4 |
| HRB Green Resources LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/22/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $0 | | $1,323 | 0% | 100% | | | | | | 01230003 | Jiyun Cameron Lee Esq. | 16-OCT-23 | HI | Yes | Kalani Morse | Durrett Lang Morse LLP | No | | 0 | 4 |
| Jack Schmitt Ford | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/22/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $126,000 | $0 | 0% | 0% | | | Other | | | 012300037076 | | | IL | Yes | David Duree | David M. Duree & Associates, F | No | | 0 | 2 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 28-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037167 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| Law Office Of Hall & Associates | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/22/2023 | 22-SEP-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037123 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| Lowes Home Centers, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2023 | 27-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037140 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | | 5 | 63 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037166 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 32 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037100 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 20-SEP-23 | Withdrawn | | $35,000 | $0 | 0% | 0% | | | | | | 012300037006 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300037091 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 22-SEP-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300037197 | | | OR | No | | | No | | 8 | 2151 |
| Perry Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/22/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $64,496 | $0 | 0% | 0% | | | | | | 012300037165 | | | TX | Yes | Matthew Amos | Lovein Ribman | No | | 4 | 7 |
| Randstad Sourceright | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 8/22/2023 | 03-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300037051 | | | CA | Yes | Isaac Dawoodjee | Dawoodjee Law Firm | No | | 0 | 1 |
| San Ramon Regional Medical Center, | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/22/2023 | 12-MAR-24 | Dismissed on the Merits | | $0 | $0 | 0% | 0% | | | | | | 01230003 | Catherine Harris Esq. | 09-NOV-23 | CA | Yes | Gabriella Sole | Lawyers for Justice | No | | 0 | 44 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Michael J Betts Esq. | 10-OCT-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 4 | 66 |
| Tarmo, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/22/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $2,715 | $1,250 | 0% | 100% | | | | | | 01230003 | Jamele Hage Esq. | 10-NOV-23 | MI | Yes | Kevin Burton | The Rubinstein Law Firm | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/22/2023 | 12-SEP-23 | Withdrawn | | $500 | $0 | 0% | 0% | | | | | | 012300037183 | | | CA | No | | | No | | 0 | 2521 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/22/2023 | 28-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300037164 | | | FL | No | | | No | | 5 | 37 |
| Veritas Services Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/22/2023 | 07-FEB-24 | Awarded | $84,844 | | $1,250 | 0% | 100% | $84,844 | $0 | | $0 | $0 | 01230003 | Eric C. Weissman Esq. | 14-NOV-23 | NY | No | | | No | In-Person | 0 | 3 |
| VW Credit, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/22/2023 | 09-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 01230003 | Hon. George J Kovacevich | 11-JAN-24 | CA | No | | | No | | 0 | 26 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | $54,154 | $15,000 | $1,250 | 0% | 100% | | | | | | 01230003 | R. Jeffrey Stull Esq. | 27-SEP-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 1 | 66 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/23/2023 | 20-FEB-24 | Awarded | | $5,390 | $1,500 | 0% | 100% | $0 | $5,390 | | $0 | $0 | 01230003 | Roger B Greenberg Esq. | 23-OCT-23 | TX | No | | | Yes | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 10-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037327 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Charles W. Parret Esq. | 28-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 428 |
| EMA Group LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/23/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $99,000 | $875 | 50% | 50% | | | | | | 01230003 | Suzanne M. Alves Esq. | 12-OCT-23 | CA | Yes | Amy Lovegren-Tipton | Tipton Legal | No | | 0 | 1 |
| GMRI, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 8/23/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01230003 | Amy L. Sergent Esq. | 16-OCT-23 | FL | Yes | Peter Ulanowicz | William M. Julien, PA | No | | 7 | 7 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230003 | Aldos L. Vance Esq. | 29-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230003 | Shaundra M. Schudmak Esq. | 29-SEP-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $750 | 0% | 100% | | | | | | 01230003 | Theodore R Bayer Esq. | 06-OCT-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 31-AUG-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037292 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 22-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300037295 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| La Vista Congregate Living Health Faci | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/23/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $360 | 0% | 100% | | | | | | 01230003 | Christine A Page Esq. | 23-OCT-23 | CA | Yes | Danny Yadidsion | Labor Law PC | No | | 0 | 1 |
| Lennar Arizona, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2023 | 06-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 01230003 | Renee Gerstman Esq. | 14-NOV-23 | CA | No | | | No | | 1 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | $69,819 | $69,819 | $0 | 0% | 0% | | | | | | 022300028753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 18 | 475 |
| Patterson Nissan | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/23/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $1,805 | $0 | 0% | 0% | | | | | | 01230003 | Stephen Bullock Esq. | 15-DEC-23 | LA | No | | | No | | 0 | 1 |
| Pella Mid-Atlantic, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Consumer | 8/23/2023 | 27-DEC-23 | Awarded | | $17,500 | $0 | 0% | 0% | $0 | $0 | | $0 | $0 | 01230003 | Jeffrey M. Senger Esq. | 19-SEP-23 | MD | No | | | No | | 1 | 3 |
| Phoenix Building Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $69,819 | $0 | 0% | 0% | | | | | | 022300028753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 50 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Other | | --- | 8/23/2023 | 10-OCT-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300037234 | | | TX | No | | | No | | 0 | 70 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/23/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $69,819 | $0 | 0% | 0% | | | | | | 022300028753 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/23/2023 | 04-MAR-24 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012300037347 | | | CA | No | | | No | | 0 | 2521 |
| US Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/23/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $9,712 | $0 | 0% | 0% | | | | | | 012300037350 | | | AZ | No | | | No | | 0 | 6 |
| Blue Cross Blue Shield | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 8/24/2023 | 18-SEP-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300037366 | | | MI | Yes | Noah Hurwitz | Hurwitz Law PLLC | No | | 0 | 25 |
| Cambridge Real Estate Services, Inc. | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 8/24/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $300 | $0 | 0% | 0% | | | | | | 012300037517 | | | OR | Yes | Michael Fuller | Underdog Law Office | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $224 | $0 | 0% | 0% | | | | | | 012300037384 | | | TX | No | | | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/24/2023 | 26-FEB-24 | Awarded | | $4,540 | $1,500 | 0% | 100% | $0 | $4,540 | | $0 | $0 | 01230003 | Marc H. Harwell Esq. | 25-OCT-23 | TN | No | | | Yes | | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 02-NOV-23 | Administrative | | $23,500 | $0 | 0% | 0% | | | | | | 012300037515 | | | CA | No | | | No | | 6 | 673 |
| College Board | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 8/24/2023 | 14-MAR-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | | $0 | $0 | 01230003 | Joseph K. Goldberg Esq. | 01-NOV-23 | VA | No | | | No | | 0 | 9 |
| Configit, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 8/24/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $300,001 | $0 | 0% | 0% | | | | | | 01230003 | Ms. Jessica Block Esq. | 18-OCT-23 | MA | Yes | Mark Szal | Szal Law Group LLC | No | | 1 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | $3,141 | $3,141 | $0 | 0% | 0% | | | | | | 012300037385 | | | GA | No | | | No | | 0 | 428 |
| Ecraft, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 8/24/2023 | 06-FEB-24 | Awarded | $71,747 | | $2,500 | 100% | 0% | $70,867 | $0 | | $0 | $0 | 01230003 | Herbert H. (Hal) Gray, III Esq. | 14-NOV-23 | GA | No | | | No | Videoconf | 0 | 1 |
| EFN West Palm Motor Sales, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $4,527 | $0 | 0% | 0% | | | | | | 01230003 | Paul J Burkhart Esq. | 01-NOV-23 | TX | Yes | Alex Kruzyk | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 1 |
| Hyundai Motor America, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/24/2023 | 28-MAR-24 | Withdrawn | $50,000 | | $1,250 | 0% | 100% | | | | | | 01230003 | Summer L Nastich Esq. | 19-NOV-23 | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 2 | 123 |
| Juan's Plastering, L.L.C. f/k/a Juan's Pl | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022300037473 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 6 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022300037473 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 129 | 1136 |
| MAIA, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/24/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $248 | 0% | 100% | | | | | | 01230003 | Sarah Cole Esq. | 30-OCT-23 | WV | Yes | Mark Atkinson | Atkinson & Frampton, PLLC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 27-SEP-23 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012300037444 | | | NY | No | | | No | | 8 | 2151 |
| Rent-A-Center East, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 8/24/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | Reinstatement | | | 01230003 | Vanessa M. Kelly Esq. | 06-OCT-23 | NJ | Yes | Ty Hyderally | Hyderally & Associates, P.C. | No | | 0 | 51 |
| Select Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/24/2023 | 18-DEC-23 | Administrative | | $4,000 | $0 | 0% | 0% | | | | | | 012300037395 | | | NJ | No | | | No | | 0 | 5 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/24/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 022300037473 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 1 | 85 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300037490 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 8 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037414 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037423 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 01-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | 012300037413 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037415 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037418 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/24/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037419 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 425 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230003 | Mark R. Lee Esq. | 04-DEC-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/24/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300037477 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 99 |
| Tesla Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/24/2023 | 01-NOV-23 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300037427 | | | CA | No | | | No | | 0 | 19 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/25/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Les W Robertson Esq. | 17-OCT-23 | NY | No | | | No | | 0 | 703 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 01230003 | Ken Malovos Esq. | 10-NOV-23 | CA | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300037746 | | | IL | No | | | No | | 0 | 94 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 8/25/2023 | 26-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300037731 | | | TX | No | | | No | | 2 | 28 |
| American Home Shield of Texas, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $8,675 | $0 | 0% | 0% | | | | | | 012300037659 | | | TX | No | | | No | | 0 | 14 |
| Americor Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $750 | 0% | 100% | | | | | | 01230003 | Michael J Betts Esq. | 31-OCT-23 | PA | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/25/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | | | | 012300037526 | | | SC | No | | | No | | 1 | 3521 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $70,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Truman K Eldridge, Jr. Esq. | 30-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/25/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 01230003 | Charles F. Mitchell Esq. | 25-OCT-23 | MD | No | | | No | | 4 | 133 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300037695 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/25/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037685 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 57 |
| Starmark Financial LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 8/25/2023 | 15-NOV-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300037543 | | | FL | Yes | Christopher Kleppin | The Kleppin Law Firm | No | | 0 | 1 |
| UrbanStems, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/25/2023 | 15-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300037801 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Bickford Senior Living | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 8/26/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230003 | Earlene R Baggett-Hayes Esq. | 15-SEP-23 | MI | Yes | Manda Danieleski | Manda L. Danieleski, PLLC | No | | 0 | 1 |
| Bloom Nutrition LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2023 | 10-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300037810 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2023 | 27-SEP-23 | Administrative | | $7,000 | $0 | 0% | 0% | | | | | | 012300037761 | | | CA | No | | | No | | 0 | 744 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Hon. Mary Barzee Flores | 30-NOV-23 | FL | No | | | No | | 0 | 128 |
| Medterra CBD, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300037819 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230003 | Peter K. Rundle Esq. | 06-NOV-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Regions Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/26/2023 | 16-NOV-23 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | | | | 012300037756 | | | MS | No | | | No | | 6 | 158 |
| Sinclair Broadcast Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/26/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230003 | Jobi Halper Esq. | 26-DEC-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Alba Concepts LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/27/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 01230003 | Michele N O'Brien Esq. | 10-NOV-23 | TX | No | | | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/27/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300037783 | | | OH | No | | | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/27/2023 | 19-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300037779 | | | AL | No | | | No | | 1 | 2475 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/28/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $1,085 | $0 | 0% | 0% | | | | | | 012300037798 | | | FL | No | | | No | | 0 | 115 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/28/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $1,338 | $0 | 0% | 0% | | | | | | 012300037877 | | | CA | No | | | No | | 0 | 20 |
| Beachwood Post Acute and Rehab | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 8/28/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $115,000 | $0 | 0% | 0% | | | | | | 012300037813 | | | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 1 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $60,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Richard Van Kalker Esq. | 30-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $18,586 | $0 | 0% | 0% | | | | | | 012300037815 | | | IN | No | | | No | | 0 | 48 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/28/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $19,000 | $750 | 0% | 100% | | | | | | 01230003 | Steven C Rosen Esq. | 15-NOV-23 | GA | No | | | Yes | | 5 | 110 |
| Discover | Business | AAA Clause | Consumer | Financial Services | | Business | 8/28/2023 | 05-MAR-24 | Awarded | $4,423 | | $1,500 | 0% | 100% | $4,423 | $0 | | $0 | $0 | 01230003 | Alan Wharton Esq. | 29-NOV-23 | TX | Yes | Shawn Jaffer | Jaffer & Associates, PLLC | Yes | | 0 | 472 |
| DOWC Administration Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2023 | 23-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037934 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 1 |
| Guardian Litigation Group, LP | Consumer | AAA Clause | Consumer | Other | | --- | 8/28/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | $572 | $60,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Daniel A. Cotter Esq. | 01-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| JGW Debt Settlement, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Denise Ereka Peterson Esq. | 08-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 8 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Hon. George J Kovacevich | 19-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 25 |
| JPMorgan Chase Bank, National Assoc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2023 | 23-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037934 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 5 | 21 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | 01230003 | Stephen Leonard Backus Esq. | 18-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2023 | 26-SEP-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300037889 | | | TN | No | | | No | | 0 | 542 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $38,000 | $0 | 0% | 0% | | | | | | 01230003 | Russell D. Cook Esq. | 22-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| NCR Corporation | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 8/28/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | 01230003 | Sara Danielle Kula Esq. | 20-OCT-23 | NY | Yes | Brendan Sweeney | The Law Office of Christopher ( | No | | 1 | 24 |
| Ox Car Care, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/28/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300037836 | | | MI | No | | | No | | 0 | 3 |
| PetLab Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 10-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300037928 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Phil Smith Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2023 | 27-SEP-23 | Withdrawn | | $29,439 | $0 | 0% | 0% | | | | | | 012300037844 | | | GA | No | | | No | | 0 | 1 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $100,000 - | --- | 8/28/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $0 | $300 | 0% | 100% | | | | | | 01230003 | Laverne Gaskins Esq. | 30-NOV-23 | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | | 0 | 12 |
| Pop On Veneers | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 8/28/2023 | 12-DEC-23 | Administrative | | $508 | $0 | 0% | 0% | | | | | | 012300037873 | | | MD | No | | | No | | 0 | 1 |
| Pulte Homes of Texas | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/28/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300037788 | | | TX | No | | | No | | 0 | 1 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | $1,240 | $5,000 | $0 | 0% | 0% | | | | | | 012300037963 | | | MN | No | | | No | | 1 | 755 |
| Square One Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/28/2023 | 23-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300037934 | | | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | | 0 | 6 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $1,250 | 0% | 100% | | | | | | 01230003 | Hon. Daniel A. Naranjo | 27-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 4 | 66 |
| Synchrony | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037932 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 4 | 66 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037924 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/28/2023 | 31-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300037939 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/28/2023 | 19-SEP-23 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | 012300037944 | | | FL | No | | | No | | 0 | 2521 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/28/2023 | 13-OCT-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012300037906 | | | NY | Yes | Marshall Bluth | Law Offices of Marshall Bluff | No | | 1 | 235 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/28/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300037927 | | | NY | No | | | No | | 1 | 235 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 8/28/2023 | 06-DEC-23 | Dismissed on the Merits | | $1,000,000 | $2,875 | 0% | 100% | | | | | | 012300037 | Hon. Russ Fagg | 03-OCT-23 | MT | Yes | J.Ben Everett | Everett Cook Law | No | | 0 | 65 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 8/29/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $26,500 | $0 | 0% | 0% | | | | | | 012300038029 | | | NY | No | | | No | | 0 | 59 |
| Afterpay US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $2,010,000 | $0 | 0% | 0% | | | Recission | | | 012300038 | William D Johnston Esq. | 07-NOV-23 | DE | No | | | No | | 0 | 2 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/29/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $251 | $0 | 0% | 0% | | | | | | 012300038212 | | | CA | No | | | No | | 2 | 585 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300038104 | | | FL | No | | | No | | 1 | 3521 |
| Beazer Homes, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300038 | Michael Ferris Saydah Esq. | 08-DEC-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 2 | 18 |
| Blackoak Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2023 | 14-FEB-24 | Awarded | | $22,000 | $1,250 | 50% | 50% | $3,450 | $0 | | $3,450 | $0 | 012300038 | William K Andrews Esq. | 27-SEP-23 | TX | Yes | Travis Owens | Owens Law Group, PLLC | No | | 0 | 1 |
| Bundlar, LLC | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,00 | --- | 8/29/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | $8,779 | $10,510 | $1,250 | 0% | 100% | | | | | | 012300038 | Marty Denis Esq. | 19-OCT-23 | IL | Yes | David Hemenway | David A. Hemenway PC | No | | 0 | 1 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 08-NOV-23 | Settled (including dismissal/consent order) | | $26,500 | $0 | 0% | 0% | | | Other | | | 012300038182 | | | TX | No | | | No | | 0 | 14 |
| Cortez Road Investments and Finance | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/29/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | $75,000 | $143,836 | $0 | 0% | 0% | | | | | | 03220002 | R. Jeffrey Stull Esq. | 25-OCT-23 | FL | Yes | Brian Goodrich | Bentley Goodrich Kison | No | | 8 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 22-NOV-23 | Settled (including dismissal/consent order) | | $25,450 | $0 | 0% | 0% | | | Recission | | | 012300038054 | | | CA | No | | | No | | 0 | 428 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 12-FEB-24 | Administrative | | $10,000,000 | $0 | 0% | 0% | | | | | | 012300038055 | | | GA | No | | | No | | 0 | 45 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 8/29/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300038033 | | | FL | No | | | No | | 0 | 128 |
| HeroRestoration | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/29/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | $4,372 | | $0 | 0% | 0% | | | | | | 012300038096 | | | CA | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 012300038 | Steve A. Miller Esq. | 06-FEB-24 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | | 0 | 32 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $20,009 | $375 | 0% | 100% | | | | | | 012300038 | Randall Lehner Esq. | 28-DEC-23 | IL | No | | | No | | 6 | 414 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Legal Services | | --- | 8/29/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300038067 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | 012300038 | George J Krueger Esq. | 26-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $750 | 0% | 100% | | | | | | 012300038 | Keith Scott Esq. | 02-NOV-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 57 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038153 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 23-OCT-23 | Administrative | | $2,350 | $0 | 0% | 0% | | | | | | 012300038071 | | | MD | No | | | No | | 8 | 2151 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $24,935 | $0 | 0% | 0% | | | | | | 012300038150 | | | FL | No | | | No | | 1 | 1350 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $1,250 | 0% | 100% | | | | | | 012300038 | Jay G. Baris Esq. | 25-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 10 |
| SoFi Lending Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 12-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300038114 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 11 |
| Stewart Title Guaranty Company | Consumer | AAA Clause | Consumer Real Estate | Title Insurance | | --- | 8/29/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $7,100 | $0 | 0% | 0% | | | | | | 012300037997 | | | TX | Yes | Jack Fan | Fan Law Office | No | | 2 | 30 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $1,600 | $0 | 0% | 0% | | | | | | 012300038028 | | | MD | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/29/2023 | 01-SEP-23 | Settled (including dismissal/consent order) | | $6,500 | $0 | 0% | 0% | | | | | | 012300037984 | | | NJ | No | | | No | | 0 | 2521 |
| Unifund CCR, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/29/2023 | 31-OCT-23 | Withdrawn | | $1,974 | $0 | 0% | 0% | | | | | | 012300038220 | | | UT | No | | | No | | 0 | 7 |
| Wells Fargo Bank NA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 8/29/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $0 | $578 | 0% | 100% | | | | | | 012300038 | Hon. Bruce E Meyerson | 02-OCT-23 | NY | Yes | Brian Schaffer | Fitapelli & Schaffer, LLP | No | | 0 | 65 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 18-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300038324 | | | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 1 | 99 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $6,142 | $0 | 0% | 0% | | | | | | 012300038352 | | | VA | No | | | No | | 0 | 21 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/30/2023 | 19-DEC-23 | Administrative | | $2,470 | $0 | 0% | 0% | | | | | | 012300038 | Michael A. Abel Esq. | 23-OCT-23 | FL | No | | | No | | 5 | 110 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2023 | 26-SEP-23 | Administrative | | $1,500 | $0 | 0% | 0% | | | | | | 012300038225 | | | TN | No | | | No | | 0 | 603 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038246 | | | AL | Yes | Kenneth Riemer | Riemer Law, LLC | No | | 1 | 41 |
| CT Corporation System | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $74,999 | $0 | 0% | 0% | | | | | | 012300038313 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 2 | 111 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038344 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/30/2023 | 19-OCT-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300038453 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 16 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038512 | | | IL | Yes | James Parr | Agruss Law Firm, LLC | No | | 2 | 16 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038311 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 57 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300038327 | | | GA | No | | | No | | 0 | 542 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038264 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| Modern Exteriors of Springfield, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 8/30/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | $18,100 | $15,000 | $0 | 0% | 0% | | | | | | 012300038476 | | | MO | Yes | Hon. John Grimm | The Limbaugh Firm | No | | 0 | 1 |
| Noom, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 8/30/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $312,911 | $0 | 0% | 0% | | | | | | 012300038 | Michael Starr Esq. | 17-OCT-23 | NY | Yes | Jason Mizrahi | Levin-Epstein & Associates, P.C | No | | 0 | 4 |
| PNC Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 22-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300038 | David G. Freedman Esq. | 05-DEC-23 | WA | No | | | No | | 0 | 6 |
| Roofing & Reconstruction Contractors | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/30/2023 | 29-JAN-24 | Awarded | $17,824 | $30,000 | $1,750 | 50% | 50% | $12,345 | $0 | | $0 | $0 | 012300038 | Carole M Crosby Esq. | 10-OCT-23 | FL | Yes | Charles Jones | Jones, Haber & Rollings | No | Videoconfe | 0 | 1 |
| Sunrun | Consumer | AAA Clause | Consumer | Other | | --- | 8/30/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $3,400 | $0 | 0% | 0% | | | | | | 012300038337 | | | IL | No | | | No | | 1 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2023 | 14-DEC-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300038334 | | | CT | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/30/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $1,152 | $750 | 0% | 100% | | | | | | 012300038 | Shannon A. Quadros Esq. | 29-NOV-23 | TX | No | | | No | | 0 | 2521 |
| UHG I, LLC | Business | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 03-NOV-23 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300038347 | | | IL | Yes | Robert Tomei | Johnston Tomei Lenczycki & Go | No | | 0 | 4 |
| Valley Herbal Healing Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 8/30/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $170 | 0% | 100% | | | | | | 012300038 | Lindsey Wagner Esq. | 30-OCT-23 | CA | Yes | Ronald Zambrano | West Coast Employment Lawye | No | | 0 | 1 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/30/2023 | 14-SEP-23 | Administrative | | $2,775 | $0 | 0% | 0% | | | | | | 012300038484 | | | GA | No | | | No | | 0 | 53 |
| Witte Home Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 8/30/2023 | 12-MAR-24 | Awarded | $7,511 | $20,000 | $1,350 | 100% | 100% | $0 | $10,757 | | $0 | $0 | 012300038 | Hon. Susan Gertrude Braden (Ret.) | 04-OCT-23 | VA | Yes | Andrew Bodoh | Thomas H. Roberts & Associate | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 8/31/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300038552 | | | GA | No | | | No | | 0 | 94 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $1,561 | $0 | 0% | 0% | | | | | | 012300038596 | | | IL | No | | | No | | 1 | 3521 |
| Barth Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2023 | 15-MAR-24 | Awarded | | $100,000 | $1,250 | 50% | 50% | $0 | $69,700 | | $0 | $0 | 012300038 | Vincent G Riverso, P.E. Esq. | 04-DEC-23 | NY | Yes | Raymond Radow | Radow Law Group, PC | No | In-Person | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 8/31/2023 | 30-JAN-24 | Awarded | | $13,169 | $1,500 | 0% | 100% | $0 | $1,000 | | $0 | $0 | 012300038 | Adrienne L. Isacoff Esq. | 26-OCT-23 | WI | Yes | Brooke Houston | The McLario Firm | Yes | | 5 | 110 |
| CitiBank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $6,217 | $60,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300038560 | | | FL | No | | | No | | 0 | 3 |
| CitiBank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $5,050 | $60,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300038561 | | | FL | No | | | No | | 0 | 3 |
| CuraDebt Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300038567 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| DVA LLC | Business | AAA Clause | Consumer | Legal Services | | --- | 8/31/2023 | 16-FEB-24 | Administrative | $7,613 | $46,045 | $0 | 0% | 0% | | | | | | 012300038 | Val D Hornstein Esq. | 18-OCT-23 | CA | No | | | No | | 0 | 3 |
| Express Employment International | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 8/31/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038713 | | | CA | Yes | Ronald Yoosefian | Yoosefian Law Firm, PC | No | | 0 | 3 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 012300038 | Bogdan Rentea Esq. | 29-SEP-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300038 | Michael J Betts Esq. | 05-OCT-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 100% | | | | | | 012300038 | Sabrina Hsin Hua Lee Esq. | 29-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $13,000 | $1,250 | 0% | 100% | | | | | | 012300038 | Tricia Schafer Esq. | 29-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 012300038590 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Financial Asset Managemen | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $65,000 | $1,250 | 0% | 0% | | | | | | 012300038 | Sabrina Hsin Hua Lee Esq. | 29-SEP-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Grimmway Enterprises | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 8/31/2023 | 10-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300038699 | | | CA | Yes | Stephen Rinka | The Rinka Law Firm, PC | No | | 0 | 2 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2023 | 30-JAN-24 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012300038509 | | | CA | Yes | Sarah Anastasi | Potter Handy | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2023 | 24-JAN-24 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300038508 | | | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 4 | 4071 |
| Menard, Inc. | Business | AAA Clause | Employer Promulgated Emp | Retail | | --- | 8/31/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | $129,505 | | $0 | 0% | 0% | | | | | | 012300038 | Lauri D Morris Esq. | 03-OCT-23 | WI | Yes | Timothy O'Brien | Bakke Norman, SC | No | | 2 | 59 |
| Moss Roofing Houston | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2023 | 09-OCT-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300038702 | | | TX | Yes | Charles Moster | The Moster Law Firm, PC | No | | 0 | 1 |
| Nissan North America, Inc. | Business | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 8/31/2023 | 02-NOV-23 | Administrative | $42,052 | | $0 | 0% | 0% | | | | | | 012300038663 | | | CA | Yes | Tionna Dolin | Strategic Legal Practices | No | | 0 | 65 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $60 | $0 | 0% | 0% | | | | | | 012300038503 | | | OR | No | | | No | | 8 | 2151 |
| Samsung | Consumer | AAA Clause | Consumer | Other | | --- | 8/31/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $224 | $0 | 0% | 0% | | | | | | 012300038583 | | | MD | No | | | No | | 0 | 1 |
| Spinnaker Resorts, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 8/31/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $59,264 | $0 | 0% | 0% | | | | | | 012300038614 | | | WA | Yes | Jonathan White | Populous Law, PLLC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 8/31/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $109,000 | $0 | 0% | 0% | | | | | | 012300038607 | | | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2023 | 09-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300038638 | | | CA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 8/31/2023 | 08-SEP-23 | Settled (including dismissal/consent order) | | $3,279 | $0 | 0% | 0% | | | | | | 012300038585 | | | NV | No | | | No | | 0 | 2521 |
| Transit America Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 8/31/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | 012300038 | Fred D Butler Esq. | 11-JAN-24 | CA | No | | | No | | 0 | 1 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Other | | | 012300038533 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | 012300038590 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| USA Future Tech, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 8/31/2023 | 25-JAN-24 | Awarded | $10,512 | | $1,000 | 50% | 50% | $0 | $0 | | $0 | $0 | 012300038 | Michael E Botnick Esq. | 12-OCT-23 | LA | Yes | ERIC PERSON | ERIC OLIVER PERSON, ATTORNI | Yes | | 1 | 2 |
| Wise Payments, Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 8/31/2023 | 12-OCT-23 | Settled (including dismissal/consent order) | | $98,098 | $0 | 0% | 0% | | | | | | 012300038695 | | | WY | No | | | No | | 0 | 1 |
| AIG WarrantyGuard, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/1/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300038738 | | | AL | No | | | No | | 0 | 1 |
| BMW Bank of North America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/1/2023 | 02-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300038 | David B. Coher Esq. | 04-JAN-24 | CA | No | | | No | | 0 | 6 |
| Clevr Blends | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2023 | 09-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300038898 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/1/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $28,959 | $1,250 | 0% | 100% | | | | | | 012300038 | Ann Lederer Field Esq. | 27-NOV-23 | IL | No | | | No | | 0 | 37 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300038 | Robert E Bartkus Esq. | 01-DEC-23 | NJ | Yes | Richard Vrhovc | Law Office of Richard A. Vrhovc | No | | 3 | 189 |
| HAS Beauty, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300038899 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2023 | 12-DEC-23 | Administrative | | $18,131 | $0 | 0% | 0% | | | | | | 012300038771 | | | IL | No | | | No | | 0 | 32 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/1/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $72,925 | $0 | 0% | 0% | | | | | | 012300038 | Steven E. Sellers Esq. | 20-FEB-24 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 43 | 546 |
| Mandarich Law Group, LLP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/1/2023 | 12-DEC-23 | Administrative | | $18,131 | $0 | 0% | 0% | | | | | | 012300038771 | | | IL | No | | | No | | 0 | 1 |
| Perspective 361, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300038901 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The Container Store Group Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/1/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300038903 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Bellhop, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/2/2023 | 10-NOV-23 | Administrative | | $14,755 | $0 | 0% | 0% | | | | | | 012300038857 | | | VA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/2/2023 | 04-OCT-23 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300038881 | | | NY | No | | | No | | 0 | 2521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/3/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $3,510 | $0 | 0% | 0% | | | | | | 012300038 | Joseph P. Canuso Esq. | 25-OCT-23 | PA | No | | | No | | 4 | 133 |
| Constant Contact, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2023 | 19-SEP-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300038904 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/3/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039 | Sara K. Van Norman Esq. | 29-DEC-23 | MN | Yes | Jeff Boe | Boe & Associates | No | | 0 | 88 |
| R & K Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/3/2023 | 26-JAN-24 | Awarded | $47,219 | $82,089 | $1,750 | 50% | 50% | $18,104 | $7,804 | | $0 | $0 | 012300038 | Joseph P. Canuso Esq. | 29-SEP-23 | PA | Yes | Alan Gelb | Law Offices of Alan Gelb | No | In-Person | 0 | 1 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/3/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300038999 | | | FL | No | | | No | | 0 | 234 |
| Verizon Wireless Services, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/3/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300038998 | | | WA | No | | | No | | 0 | 18 |
| CDA Technical Institute, Inc. | Consumer | AAA Clause | Consumer | Education | | --- | 9/4/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | $0 | $10,000,000 | $0 | 0% | 0% | | | | | | 012300039027 | | | NC | Yes | Kevin Edwards | Edwards Injury Law | No | | 0 | 1 |
| Dish Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/4/2023 | 13-OCT-23 | Administrative | | $1,830 | $0 | 0% | 0% | | | | | | 012300039011 | | | AL | No | | | No | | 5 | 121 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/4/2023 | 04-DEC-23 | Administrative | | $28,000 | $0 | 0% | 0% | | | | | | 012300039021 | | | PA | No | | | No | | 0 | 0 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2023 | 09-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300039022 | | | MN | No | | | No | | 8 | 2151 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/4/2023 | 12-DEC-23 | Administrative | | $2,405 | $0 | 0% | 0% | | | | | | 012300039034 | | | CA | No | | | No | | 2 | 471 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/4/2023 | 07-DEC-23 | Administrative | | $10,496 | $0 | 0% | 0% | | | Other | | | 012300039009 | | | FL | No | | | No | | 1 | 24 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039230 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/5/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $7,680 | $1,250 | 0% | 100% | | | | | | 012300039 | Timothy G. Warner Esq. | 18-OCT-23 | OH | No | | | No | | 1 | 3521 |
| CashNetUSA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300039 | Steven P. Gregory Esq. | 29-SEP-23 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 4 |
| CitiBank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $5,087 | $60,000 | $0 | 0% | 0% | | | | | | 012300039138 | | | FL | No | | | No | | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | $3,086 | $0 | $0 | 0% | 0% | | | | | | 012300039 | Jay David Hanson Esq. | 06-NOV-23 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| College Board | Consumer | AAA Clause | Consumer | Education | | Business | 9/5/2023 | 26-FEB-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300039 | Harry P Trueheart III Esq. | 18-OCT-23 | NY | No | | | No | | 0 | 9 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2023 | 14-MAR-24 | Administrative | | $6,972,457,507 | $0 | 0% | 0% | | | | | | 012300039133 | | | TX | No | | | No | | 0 | 66 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 25-MAR-24 | Dismissed on the Merits | | $15,275,000 | $1,250 | 0% | 100% | | | OtherReinstatement | | | 012300039 | N. Janine Dickey Esq. | 27-NOV-23 | NJ | No | | | No | | 0 | 56 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 11-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300039219 | | | AZ | Yes | John Skiba | Jackson White, PC | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/5/2023 | 30-JAN-24 | Awarded | $7,267 | $18,003 | $2,500 | 0% | 100% | $7,267 | $0 | | $0 | $0 | 012300039 | Steven Vincent Modica Esq. | 23-OCT-23 | NY | No | | | No | Hybrid | 0 | 428 |
| JP Morgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 23-FEB-24 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | | | | 012300039 | Theodore M Baum Esq. | 30-JAN-24 | NY | No | | | No | | 0 | 11 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 11-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300039223 | | | AZ | Yes | John Skiba | Jackson White, PC | No | | 0 | 57 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $3,737 | $0 | 0% | 0% | | | | | | 012300039094 | | | FL | No | | | No | | 0 | 57 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2023 | 28-DEC-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300039077 | | | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 4 | 4071 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 29-FEB-24 | Administrative | | $1,035 | $0 | 0% | 0% | | | | | | 012300039088 | | | FL | No | | | No | | 0 | 37 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/5/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039195 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| Rick Case Enterprises, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/5/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,700 | 0% | 100% | | | | | | 012300039 | Sheila M. Cesarano Esq. | 03-NOV-23 | FL | Yes | Julisse Jimenez | The Saenz Law Firm | No | | 0 | 1 |
| Semper Solaris | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/5/2023 | 26-MAR-24 | Awarded | | $75,000 | $1,750 | 0% | 100% | $0 | $30,939 | | $0 | $0 | 012300039 | Donald B. Cripe | 31-OCT-23 | CA | Yes | Brian Essex | Law Offices of Brian C. Essex | No | Videoconfe | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/5/2023 | 16-OCT-23 | Withdrawn | | $2,223 | $0 | 0% | 0% | | | | | | 012300039132 | | | UT | No | | | No | | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/5/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $218,000 | $0 | 0% | 0% | | | | | | 012300039161 | | | CA | Yes | Daniel Inscore | Wirtz Law APC | No | | 2 | 471 |
| VibrantCare Rehabilitation, Inc. | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 9/5/2023 | 05-MAR-24 | Withdrawn | $7,777 | | $3,840 | 0% | 100% | | | | | | 012300039 | Rex Darrell Berry Esq. | 23-OCT-23 | CA | No | | | No | | 0 | 3 |
| W.G.R. General Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/5/2023 | 30-NOV-23 | Administrative | | $6,494 | $0 | 0% | 0% | | | | | | 012300039162 | | | IN | No | | | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039405 | | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039400 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| Apec Building Solutions, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/6/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $22,000 | $625 | 50% | 50% | | | | | | 012300039 | Ben M. Ochoa Esq. | 10-OCT-23 | CO | Yes | Elliot Singer | Conduit Law LLC | No | | 0 | 1 |
| Choice Financial Group | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 08-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300039301 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 3 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/6/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $1,300 | $0 | 0% | 0% | | | | | | 012300039 | Stephen Anthony Fennell Esq. | 13-DEC-23 | DC | No | | | No | | 4 | 133 |
| Credit One Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300039259 | | | TX | No | | | No | | 0 | 501 |
| Duke University | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | Employee | 9/6/2023 | 14-FEB-24 | Awarded | | $92,930 | $6,426 | 0% | 100% | $0 | $92,930 | Reinstatem | $0 | $0 | 012300039 | Alisa Pittman Cleek Esq. | 20-SEP-23 | NC | No | | | No | In-Person | 0 | 23 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/6/2023 | 16-OCT-23 | Administrative | | $300 | $0 | 0% | 0% | | | | | | 012300039448 | | | TX | No | | | No | | 0 | 326 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039273 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer Construction | Home Warranty | | Consumer | 9/6/2023 | 21-FEB-24 | Awarded | | $8,832 | $2,500 | 0% | 100% | $0 | $5,777 | | $0 | $0 | 012300039 | Deana S Peck Esq. | 26-OCT-23 | AZ | No | | | No | Videoconfe | 0 | 43 |
| G3 Solar, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/6/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $26,750 | $750 | 0% | 100% | | | | | | 012300039 | Brian J. Babcock Esq. | 18-OCT-23 | UT | Yes | Philip Martin | API Law | Yes | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300039351 | | | CT | No | | | No | | 0 | 542 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $750 | 0% | 100% | | | | | | 012300039 | Patrick R. Kingsley Esq. | 20-OCT-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | Yes | | 8 | 2151 |
| Santander Consumer USA | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,00 | --- | 9/6/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $384,775 | $0 | 0% | 0% | | | | | | 012300039421 | | | AZ | No | | | No | | 0 | 17 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2023 | 30-NOV-23 | Administrative | | $1,551 | $0 | 0% | 0% | | | | | | 012300039349 | | | TX | No | | | No | | 1 | 755 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039437 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2023 | 21-SEP-23 | Settled (including dismissal/consent order) | | $200 | $0 | 0% | 0% | | | | | | 012300039439 | | | AZ | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300039332 | | | LA | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/6/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | 012300039348 | | | PA | No | | | No | | 0 | 2521 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/6/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $167,000 | $0 | 0% | 0% | | | Recission | | | 012300039441 | | | CA | Yes | Randall Pitre | Pitre & Teunisse, Inc. | No | | 0 | 10 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/7/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $4,798 | $0 | 0% | 0% | | | | | | 012300039 | Paul Andrew Drummond Esq. | 18-OCT-23 | TX | Yes | Chris Franz | Peralez Franz, LLP | No | | 0 | 94 |
| Ashli Mizell, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | $155,211 | $123,779 | $7,100 | 0% | 100% | | | | | | 012300039 | Andrew B. Cohn Esq. | 21-DEC-23 | PA | Yes | William Katz | Silverang, Rosenzweig & Haltzm | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2023 | 27-DEC-23 | Withdrawn | | $15,240 | $750 | 0% | 100% | | | | | | 012300039 | Hon. Margaret B. Seymour | 01-NOV-23 | SC | No | | | No | | 1 | 3521 |
| Champion Dodge, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2023 | 19-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300039 | Mark Joseph Sarni Esq. | 16-OCT-23 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 2 |
| Chicago Title Company | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/7/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $11,333 | $0 | 0% | 0% | | | | | | 012300039525 | | | CA | No | | | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $97,688 | $0 | 0% | 0% | | | | | | 012300039 | Joseph K. Goldberg Esq. | 25-OCT-23 | FL | Yes | Sara Hanley | Stoltmann Law Offices | No | | 0 | 744 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $34,000 | $0 | 0% | 0% | | | | | | 012300039 | Steven Richard Sauer Esq. | 11-DEC-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $20,200 | $0 | 0% | 0% | | | | | | 012300039 | Thomas Edward Mulvihill Esq. | 15-DEC-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| Diablo Subaru of Walnut Creek | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/7/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | Recission | | | 012300039572 | | | CA | Yes | Trevor Zink | Omni Law Group, APC | No | | 0 | 1 |
| First Convenience Bank | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/7/2023 | 07-FEB-24 | Awarded | $100,000 | $349,476,191 | $2,500 | 0% | 100% | $61,170 | $0 | Declaratory judgment | $0 | $0 | 012300039 | Randall Duke Esq. | 08-NOV-23 | TX | No | | | No | | 0 | 2 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039 | Richard Brooke Lawson Esq. | 05-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| Hardy Pools | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2023 | 12-FEB-24 | Administrative | | $74,000 | $0 | 0% | 0% | | | | | | 012300039526 | | | TX | No | | | No | | 0 | 1 |
| Hero Restoration | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/7/2023 | 26-JAN-24 | Withdrawn | $13,590 | | $0 | 0% | 0% | | | | | | 012300039660 | | | CA | Yes | Thomas Sardoni | Law Offices of Thomas W. Sard | No | | 0 | 1 |
| LMB Properties, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/7/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $150,001 | $0 | 0% | 0% | | | | | | 012300039592 | | | MI | Yes | Geoffrey Wagner | Giarmarco, Mullins & Horton, F | No | | 0 | 1 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $18,375 | $0 | 0% | 0% | | | | | | 012300039486 | | | NJ | Yes | Howard Gutman | Law Offices of Howard A. Gutm | No | | 0 | 16 |
| McCarthy Law, PLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039 | Richard Brooke Lawson Esq. | 05-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/7/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $4,932 | $0 | 0% | 0% | | | | | | 012300039506 | | | CA | No | | | No | | 8 | 2151 |
| Pep Boys | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/7/2023 | 09-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300039623 | | | NM | Yes | Paul Cash | Madison, Mroz, Steinman, Ken | No | | 0 | 1 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2023 | 01-DEC-23 | Withdrawn | | $2,000 | $0 | 0% | 0% | | | | | | 012300039 | Francis X. Rapprich III Esq. | 06-NOV-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 36 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/7/2023 | 28-SEP-23 | Settled (including dismissal/consent order) | | $5,938 | $0 | 0% | 0% | | | | | | 012300039606 | | | NC | No | | | No | | 1 | 755 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 9/7/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $125,000 | $1,373 | 0% | 100% | | | | | | 012300039 | Dana Welch Esq. | 23-OCT-23 | CA | Yes | Danielle Rini | Centurion Trial Attorneys, APC | No | | 0 | 47 |
| Steel Rhino Property Inspections | Consumer | AAA Clause | Consumer Real Estate | Home Inspection | | --- | 9/7/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300039574 | | | CO | Yes | Alexander Lowe | Robinson & Henry, PC | No | | 0 | 1 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/7/2023 | 05-OCT-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300039593 | | | GA | No | | | No | | 2 | 46 |
| Ultimate Fitness Group, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $109 | $0 | 0% | 0% | | | | | | 012300039540 | | | CO | Yes | Evan Murphy | Murphy Advocates LLC | No | | 3 | 3 |
| Uown Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 9/7/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039650 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 2 |
| All In Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300039994 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039835 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300039825 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankers Auto Acceptance Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 13-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01230004( | Michael H. Leb Esq. | 01-FEB-24 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Budget Rent A Car System, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300039756 | | | IL | No | | | No | | 1 | 2 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $5,616 | $0 | 0% | 0% | | | | | | | 01230003( | Fred J. Lotterhos Esq. | 13-NOV-23 | IL | Yes | Ali Gadelhak | Law Office of Ali Gadelhak | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | Consumer | 9/8/2023 | 19-JAN-24 | Awarded | | $2,231 | $2,500 | 0% | 100% | $0 | $2,000 | | | $0 | $0 | 01230003( | Barry L Miller Esq. | 31-OCT-23 | FL | No | | | No | Videoconfe | 4 | 133 |
| Crossing Rivers Health Clinic | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/8/2023 | 18-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300039785 | | | WI | Yes | Mason Schultz | Hale, Skemp, Hanson, Skemp & | No | | 0 | 1 |
| Gehan Homes, Ltd. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 9/8/2023 | 27-DEC-23 | Awarded | | $64,858 | $1,750 | 50% | 100% | $0 | $45,220 | | | $0 | $19,349 | 01230003( | Jason C Spencer Esq. | 06-OCT-23 | TX | Yes | Ryan Headley | Bollier Ciccone, LLP | No | Videoconfe | 1 | 4 |
| Grassi & Co. Certified Public Accounta | Business | AAA Clause | Employer Promulgated Emp | Accounting | | --- | 9/8/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | $0 | | $1,265 | 0% | 100% | | | | | | | 01230003( | Walter D. Goldsmith Esq. | 31-OCT-23 | NY | No | | | No | | 0 | 4 |
| Greenlaw Partners, LLC | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/8/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300039897 | | | CA | Yes | Niran Grimberg | Grimberg Law PC | No | | 0 | 1 |
| Hometown Property Management, LL | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 9/8/2023 | 10-NOV-23 | Administrative | | $1,639 | $0 | 0% | 0% | | | | | | | 012300039876 | | | ID | No | | | No | | 0 | 1 |
| Larry Shaw Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040014 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Lenys Auto Center | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 13-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01230004( | Michael H. Leb Esq. | 01-FEB-24 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Mountain Motorsports Roswell | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $19,420 | $0 | 0% | 0% | | | Recission | | | | 012300039729 | | | GA | No | | | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | | 012300039731 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 5 |
| OneStaff Medical, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/8/2023 | 18-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300039785 | | | WI | Yes | Mason Schultz | Hale, Skemp, Hanson, Skemp & | No | | 0 | 1 |
| Partners in Building, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/8/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012300039780 | | | TX | Yes | T. Ernest Freeman | The Freeman Law Firm P.C. | No | | 0 | 13 |
| RM Executive Transportation | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 9/8/2023 | 25-MAR-24 | Withdrawn | | $0 | $3,000 | 0% | 100% | | | | | | | 01230003( | Hon. Patrick Walsh (Ret.) | 04-OCT-23 | CA | Yes | Jamie Serb | Crosner Legal PC | No | | 0 | 2 |
| Smart Auto Care | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/8/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $4,375 | $0 | 0% | 0% | | | | | | | 01230003( | Thomas M Wardrop Esq. | 25-OCT-23 | MI | No | | | No | | 0 | 3 |
| SP Plus Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/8/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040023 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/8/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300039873 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/8/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300039694 | | | NY | No | | | No | | 0 | 2521 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/8/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040014 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Stockdale Country Club | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/10/2023 | 29-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300039911 | | | CA | Yes | Ben Rothman | Law Office of Ben Rothman | No | | 0 | 1 |
| Treeium Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/10/2023 | 26-OCT-23 | Administrative | | $73,303 | $0 | 0% | 0% | | | | | | | 012300039914 | | | CA | No | | | No | | 0 | 2 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300040192 | | | TX | Yes | Jason DeSouza | DeSouza Injury lawyers | No | | 1 | 17 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/11/2023 | 11-OCT-23 | Withdrawn | | $4,200 | $0 | 0% | 0% | | | | | | | 012300040208 | | | SC | No | | | No | | 0 | 94 |
| Assurant Service Protection, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/11/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012300039982 | | | NY | No | | | No | | 0 | 6 |
| Blue Fawn Builders, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/11/2023 | 29-FEB-24 | Awarded | | $63,573 | $1,750 | 50% | 50% | $0 | $63,573 | | | $0 | $0 | 01230004( | Caroline Trautman Esq. | 10-OCT-23 | NC | Yes | Joseph Nanney | Meynardie & Nanney, PLLC | Yes | | 0 | 1 |
| BurgerFi International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/11/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 01230004( | Susan N Eisenberg Esq. | 02-NOV-23 | FL | Yes | Jorge Costa | Remer, Georges-Pierre & Hoog | No | | 3 | 9 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $54 | $0 | 0% | 0% | | | | | | | 012300039968 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $3,498 | $0 | 0% | 0% | | | | | | | 012300039969 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $4,700 | $0 | 0% | 0% | | | | | | | 012300039971 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/11/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $5,850 | $0 | 0% | 0% | | | | | | | 012300040179 | | | TX | Yes | Jacob Scholl | The Law Office of Jacob Scholl | No | | 4 | 133 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300040214 | | | NJ | No | | | No | | 0 | 63 |
| Definitive Retention Systems Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/11/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | $7,300 | $26,182 | $875 | 50% | 50% | | | | | | | 01230004( | John M. Sier Esq. | 25-OCT-23 | MI | Yes | Ashley McAlpine | McAlpine PC | No | | 0 | 1 |
| DG Retail, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 9/11/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $1,300,000 | $0 | 0% | 0% | | | Declaratory judgment | Reinstatement | | | 012300040166 | | | ME | Yes | Amy Dieterich | Skelton, Taintor and Abbott | No | | 1 | 12 |
| Discover Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 13-MAR-24 | Awarded | $13,048 | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01230004( | Benjamin E. Gordon Esq. | 01-NOV-23 | PA | No | | | Yes | | 0 | 4 |
| Equifax Consumer Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2023 | 22-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300039936 | | | IN | No | | | No | | 0 | 11 |
| Equifax Information Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 05-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040031 | | | MD | No | | | No | | 0 | 36 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | | 012300040195 | | | CA | No | | | No | | 0 | 128 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230004( | Joseph K. Goldberg Esq. | 04-DEC-23 | VA | No | | | No | | 0 | 128 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040269 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 42 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 17-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300040047 | | | OK | Yes | John Cloar | American Litigation Law Group | No | | 1 | 74 |
| H1 Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 31-OCT-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040272 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| JPMorgan Chase & Co. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230004( | Harry T Mondoil Esq. | 14-NOV-23 | PA | No | | | No | | 0 | 25 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 27-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Andrew V Tramont Esq. | 27-OCT-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 5 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 27-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Paul J Burkhart Esq. | 31-OCT-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 5 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 27-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Sarah Clasby Engel Esq. | 02-NOV-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 5 |
| Love, Beal & Nixon, P.C. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | $3,455 | $3,455 | $0 | 0% | 0% | | | | | | | 012300040210 | | | OK | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2023 | 27-SEP-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300040216 | | | IN | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2023 | 09-OCT-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300040144 | | | OK | No | | | No | | 0 | 542 |
| Nectar Brand LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/11/2023 | 19-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300039938 | | | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | | 0 | 3 |
| Preferred Administrators | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300040192 | | | TX | Yes | Jason DeSouza | DeSouza Injury lawyers | No | | 0 | 1 |
| Priceline.com | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/11/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $1,421 | $0 | 0% | 0% | | | | | | | 012300040157 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 3 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040173 | | | CA | Yes | Todd Friedman | Law Offices of Todd M Friedma | No | | 0 | 17 |
| Sun-Mar Health Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 9/11/2023 | 14-MAR-24 | Withdrawn | | $0 | $2,900 | 0% | 100% | | | | | | | 01230004( | Stephen M. Benardo Esq. | 10-NOV-23 | CA | Yes | Zachary Crosner | Crosner Legal PC | No | | 0 | 4 |
| Synchrony Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/11/2023 | 30-NOV-23 | Withdrawn | $20,665 | | $0 | 0% | 0% | | | | | | | 012300039981 | | | NC | Yes | Matthew Villmer | Villmer Caudill, PLLC | No | | 0 | 425 |
| Tarmo, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/11/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $6,197 | $0 | 0% | 0% | | | | | | | 012300040062 | | | IL | No | | | No | | 0 | 6 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/11/2023 | 16-OCT-23 | Withdrawn | | $1,500 | $0 | 0% | 0% | | | | | | | 012300040035 | | | NY | No | | | No | | 0 | 2521 |
| TZ Group, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040275 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| United Service Protection Corporatior | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300040192 | | | TX | Yes | Jason DeSouza | DeSouza Injury lawyers | No | | 1 | 24 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/11/2023 | 07-NOV-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040267 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 22 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040180 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/11/2023 | 25-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300040160 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| Wells Fargo | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/11/2023 | 20-MAR-24 | Awarded | | $24,300 | $1,500 | 0% | 100% | $0 | $0 | Other | | $0 | $0 | 01230004( | Jeffrey J Davis Esq. | 07-DEC-23 | NC | No | | | Yes | | 1 | 30 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 05-MAR-24 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | | 01230004( | Michael A. Glasser Esq. | 31-OCT-23 | IL | Yes | Ryan Platt | Agruss Law Firm, LLC | Yes | | 0 | 59 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $32,870 | $0 | 0% | 0% | | | | | | | 012300040335 | | | FL | Yes | Alexander Wilde | Seraph Legal, P.A. | No | | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/12/2023 | 12-OCT-23 | Administrative | | $4,200 | $0 | 0% | 0% | | | | | | | 012300040440 | | | TX | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2023 | 09-OCT-23 | Administrative | | $10,080 | $0 | 0% | 0% | | | | | | | 012300040227 | | | AZ | No | | | No | | 1 | 3521 |
| Auto Cars & Trucks | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 12-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01230004( | J. Timothy Nardell Esq. | 07-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| Burlington Distribution Corp | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 - | --- | 9/12/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300040430 | | | CA | Yes | Sheryl Marx | The Finkel Firm | No | | 1 | 7 |
| Charter Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $510 | $0 | 0% | 0% | | | Declaratory judgment | Other | | | 012300040237 | | | DC | Yes | Ifenanya Agwu | Gilbert LLP | No | | 5 | 644 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $126 | $0 | 0% | 0% | | | | | | | 012300040443 | | | MO | No | | | No | | 0 | 6 |
| Citizens Equity First Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 12-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 01230004( | J. Timothy Nardell Esq. | 07-DEC-23 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 01230004( | Ellen R Lokker Esq. | 20-OCT-23 | VA | No | | | No | | 0 | 15 |
| Hire Dynamics Staffing | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/12/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 50% | | | Declaratory judgment | Other | | | 01230004( | Hon. Janice M. Holder | 19-OCT-23 | TN | Yes | Jonathan Richardson | Law Office of Jonathan E. Richa | No | | 0 | 1 |
| J3 Ventures LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 14-NOV-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040493 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Liry's Jewelers, Corp. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $32,870 | $0 | 0% | 0% | | | | | | | 012300040335 | | | FL | Yes | Alexander Wilde | Seraph Legal, P.A. | No | | 0 | 1 |
| Lowes | Consumer | AAA Clause | Consumer | Other | | --- | 9/12/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012300040232 | | | NC | No | | | No | | 0 | 1 |
| Mechanics Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040497 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 28 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2023 | 26-OCT-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | | 012300040372 | | | LA | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2023 | 25-SEP-23 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | | | | | | | 012300040326 | | | MD | No | | | No | | 0 | 542 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/12/2023 | 26-SEP-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012300040253 | | | MI | No | | | No | | 0 | 542 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2023 | 17-JAN-24 | Administrative | | $16,240 | $0 | 0% | 0% | | | | | | | 012300040279 | | | MD | No | | | No | | 0 | 0 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040431 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $1,807 | $0 | 0% | 0% | | | | | | | 012300040425 | | | CA | No | | | No | | 2 | 471 |
| The Florida Roof Company | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/12/2023 | 09-NOV-23 | Withdrawn | | $225,000 | $0 | 0% | 0% | | | | | | | 01230004( | Elizabeth B. Ferguson Esq. | 27-OCT-23 | FL | Yes | Clifford Baker | Douglas Law Firm | No | | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/12/2023 | 08-NOV-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012300040236 | | | NY | Yes | Mark Weinberger | Mark E Weinberger PC | No | | 1 | 235 |
| Uncommon James | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/12/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,600 | 0% | 50% | | | Declaratory judgment | Other | | | 01230004( | Hon. Janice M. Holder | 19-OCT-23 | TN | Yes | Jonathan Richardson | Law Office of Jonathan E. Richa | No | | 0 | 1 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/12/2023 | 25-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300040421 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| Wells Fargo Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040502 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/12/2023 | 14-NOV-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | Recission | | | | 012300040493 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 113 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/13/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $3,400 | $750 | 0% | 100% | | | | | | | 01230004( | Stephen A. McCarthy Esq. | 15-NOV-23 | OK | No | | | No | | 0 | 703 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $65,437 | $0 | 0% | 0% | | | | | | | 01230004( | Brad I Pearson Esq. | 10-NOV-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 82 |
| American Home Shield | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/13/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $3,955 | $0 | 0% | 0% | | | | | | | 012300040614 | | | CA | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040668 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040665 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 20-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040625 | | | CA | No | | | No | | 1 | 99 |
| Cable-Dahmer LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $65,437 | $0 | 0% | 0% | | | | | | | 01230004( | Brad I Pearson Esq. | 10-NOV-23 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Cavalry Portfolio Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2023 | 11-OCT-23 | Withdrawn | | $22,849 | $0 | 0% | 0% | | | | | | | 012300040466 | | | NJ | Yes | Howard Gutman | The Law Office of Howard Gutr | No | | 0 | 7 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $1,919 | $0 | 0% | 0% | | | | | | | 012300040478 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $385 | $0 | 0% | 0% | | | | | | | 012300040530 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 04-DEC-23 | Withdrawn | | $2,342 | $0 | 0% | 0% | | | | | | | 012300040477 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/13/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $4,669 | $1,250 | 0% | 100% | | | | | | | 01230004( | Debra A Jenks Esq. | 07-DEC-23 | FL | No | | | No | | 1 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 07-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040676 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 146 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | Business | 9/13/2023 | 27-MAR-24 | Awarded | $1,539 | $0 | $1,500 | 0% | 100% | $1,539 | $0 | | | $6,300 | $0 | 01230004( | Theodore R Bayer Esq. | 10-NOV-23 | FL | No | | | Yes | | 0 | 472 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $11,905 | $0 | 0% | 0% | | | | | | | 012300040514 | | | VA | No | | | No | | 0 | 428 |
| Dovly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040591 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Empire Today, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 9/13/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | $0 | $978,780 | $0 | 0% | 0% | | | | | | | 01230004( | Andrea Waintroob Esq. | 25-OCT-23 | IL | No | | | No | | 1 | 25 |
| Experian North America, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040626 | | | NC | No | | | No | | 0 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | | 01230004( | Claude Dawson Ames Esq. | 05-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040474 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 17-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Charles B Jimerson Esq. | 03-NOV-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 5 |
| Kikoff Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 17-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Theodore R Bayer Esq. | 24-OCT-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 5 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 10-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040531 | | | NJ | No | | | No | | 0 | 542 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040527 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 15 |
| Rivian Automotive, LLC | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,00 | --- | 9/13/2023 | 09-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040487 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 8 |
| Sprint Corporation | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 04-OCT-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012300040445 | | | TX | No | | | No | | 1 | 755 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $385 | $0 | 0% | 0% | | | | | | | 012300040530 | | | IL | Yes | A. Blake Thomas | Consumer Fraud Legal Services | No | | 0 | 62 |
| Terminix | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/13/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040456 | | | FL | No | | | No | | 2 | 46 |
| Tesla, Inc. | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | $50,000 | | $0 | 0% | 0% | | | | | | | 012300040623 | | | CA | Yes | Eleazar Kim | Downtown L.A. Law Group | No | | 2 | 471 |
| Tibbetts Lumber Co. LLC | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,00 | --- | 9/13/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $0 | $30,885 | 0% | 100% | | | | | | | 01230004( | Karly A. Wannos Esq. | 05-DEC-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 1 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040496 | | | AL | No | | | No | | 2 | 117 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 06-OCT-23 | Settled (including dismissal/consent order) | | $1,200 | $0 | 0% | 0% | | | | | | | 012300040447 | | | MS | No | | | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/13/2023 | 05-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040535 | | | NJ | No | | | No | | 0 | 2521 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2023 | 02-NOV-23 | Administrative | | $250,000 | $0 | 0% | 0% | | | | | | | 012300040450 | | | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 0 | 32043 |
| Uber, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2023 | 02-NOV-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012300040451 | | | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 0 | 32043 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 9/13/2023 | 19-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040569 | | | AL | No | | | No | | 58 | 51 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040619 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 28 |
| West Elm c/o Williams Sonoma, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/13/2023 | 27-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040609 | | | OR | No | | | No | | 0 | 1 |
| Westlake Services, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/13/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | $12,402 | $0 | $0 | 0% | 0% | | | | | | | 01230004( | Michael H. Leb Esq. | 08-DEC-23 | CA | Yes | Fred Schwinn | Consumer Law Center | No | | 0 | 113 |
| Woodforest National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/13/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | | | | | | 012300040618 | | | SC | No | | | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040827 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040810 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040820 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040664 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/14/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040666 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 1 | 3521 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 15-NOV-23 | Withdrawn | | $5,280 | $0 | 0% | 0% | | | | | | | 012300040845 | | | CA | No | | | No | | 0 | 44 |
| Equifax Consumer Services LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 03-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300040707 | | | FL | No | | | No | | 0 | 45 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 01230004( | Lori Adelson Esq. | 19-JAN-24 | FL | No | | | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | | | | | 01230004( | Lawrence Weinstein Esq. | 27-OCT-23 | NY | Yes | Brett Sherman | Sherman & Ticchio PLLC | No | | 0 | 5 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $3,493 | $0 | 0% | 0% | | | | | | | 012300040644 | | | OH | Yes | Brian Flick | DannLaw | No | | 0 | 160 |
| Greystar | Employee | AAA Clause | Employer Promulgated Emp | Real Estate | $0-$100,00 | --- | 9/14/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 01230004( | Michael J Schrier Esq. | 08-JAN-24 | DC | No | | | No | | 0 | 4 |
| Medline Industries, LP | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 9/14/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $850 | 0% | 100% | | | | | | | 01230004( | Leslie W Langbein Esq. | 02-NOV-23 | FL | Yes | Molly Mullen | Wilson McCoy, PA | No | | 0 | 2 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/14/2023 | 10-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040758 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| Our House, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Education | Not Provid | --- | 9/14/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040821 | | | NJ | Yes | Robert Ballard | O'Connor, Parsons, Lane & Nob | No | | 0 | 1 |
| Overstock.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 08-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040662 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| PetSmart, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 02-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040720 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| PetSmart, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040722 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| PetSmart, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 30-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040719 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| PetSmart, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 02-NOV-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300040721 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 1 | 12 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 27-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Glenn J. Waldman Esq. | 06-NOV-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 36 |
| Progressive Leasing | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 29-NOV-23 | Withdrawn | | $1,000 | $0 | 0% | 0% | | | | | | | 01230004( | Lori Adelson Esq. | 06-NOV-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 36 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | Business | 9/14/2023 | 22-MAR-24 | Awarded | | $300 | $1,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 01230004( | Elizabeth Gilbert Esq. | 13-NOV-23 | NY | No | | | Yes | | 2 | 471 |
| TikTok Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/14/2023 | 26-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300040685 | | | NV | Yes | Michael Kind | Kind Law | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | Business | 9/14/2023 | 22-MAR-24 | Awarded | $218 | $1,000,000 | $1,500 | 0% | 100% | $0 | $0 | Accounting | | $0 | $0 | 01230004( | Hon. Bernice B Donald | 31-OCT-23 | TN | No | | | Yes | | 0 | 955 |
| Volusia Residential Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/14/2023 | 18-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | | 012300040743 | | | FL | Yes | Tyler Oldenburg | Marks Gray, PA | No | | 0 | 1 |
| Acima Digital LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $1,644 | $0 | 0% | 0% | | | | | | | 012300040897 | | | FL | Yes | Brandon Morgan | Seraph Legal, P.A. | No | | 0 | 4 |
| Adams Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/15/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $350,000 | $0 | 0% | 0% | | | Other | | | | 01230004( | Allan Marain Esq. | 24-JAN-24 | NJ | Yes | Jonathan Rudnick | The Law Office of Jonathan Ru | No | | 0 | 1 |
| Cintas Corporation | Employee | AAA Clause | Employer Promulgated Emp | Uniform rental | $0-$100,00 | --- | 9/15/2023 | 19-JAN-24 | Withdrawn | | $100,000 | $2,400 | 0% | 100% | | | | | | | 012300041 | Hon. Tricia Ann Bigelow | 16-OCT-23 | CA | Yes | Jacob Karczewski | Lawyers of Justice, PC | No | | 8 | 143 |
| County Fire, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 9/15/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | $14,475 | $7,500 | $910 | 0% | 100% | | | | | | | 012300041 | D. Andrew Byrne Esq. | 13-NOV-23 | FL | Yes | Luis Cabassa | Wenzel Fenton Cabassa, PA | No | | 0 | 1 |
| Fidelity Life Association | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/15/2023 | 21-NOV-23 | Administrative | | $16,918 | $0 | 0% | 0% | | | | | | | 012300040944 | | | TX | No | | | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/15/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041013 | | | AZ | No | | | No | | 0 | 35 |
| Kelly Services Global LLC | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,00 | --- | 9/15/2023 | 05-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300040981 | | | CA | Yes | Norman Blumenthal | Blumenthal Nordrehaug Bhowi | No | | 0 | 4 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $47,549 | $0 | 0% | 0% | | | | | | | 012300040931 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| Overstock.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2023 | 11-DEC-23 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041091 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Peninsula Women's Chorus | Employee | AAA Clause | Employer Promulgated Emp | Entertainment/Media/Publishing | $0-$100,00 | --- | 9/15/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $252,000 | $0 | 0% | 0% | | | | | | | 012300040933 | | | CA | Yes | Paul Lacourciere | Paul Lacourciere, attorney at la | No | | 0 | 1 |
| PulteGroup, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Construction | $100,000 - | --- | 9/15/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | $0 | $0 | $1,235 | 0% | 100% | | | | | | | 01230004( | Erika Deutsch Rotbart Esq. | 26-OCT-23 | FL | Yes | Richard Pierro Jr | Calciano Pierro, P.L.L.C. | No | | 2 | 15 |
| Red Hat, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | Not Provid | --- | 9/15/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $203,255 | $0 | 0% | 0% | | | | | | | 012300040991 | | | NC | Yes | Matthew Lee | Milberg Coleman Bryson Phillip | No | | 0 | 17 |
| Seventh Avenue, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2023 | 29-DEC-23 | Administrative | | $117,385 | $0 | 0% | 0% | | | | | | | 012300040923 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| State 48 Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/15/2023 | 01-DEC-23 | Withdrawn | | $100,001 | $0 | 0% | 0% | | | | | | | 012300040973 | | | AZ | Yes | Darrien Shuquem | Vial Fotheringham, LLP | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/15/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | | 012300041007 | | | MT | No | | | No | | 0 | 97 |
| Upgrade, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/15/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300040998 | | | IN | Yes | Nicholas Wajda | Wajda Law Group, APC | No | | 0 | 3 |
| Zoom Video Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/15/2023 | 07-NOV-23 | Withdrawn | | $10,196 | $0 | 0% | 0% | | | | | | | 012300040916 | | | NY | No | | | No | | 0 | 3 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 9/16/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041038 | | | PA | No | | | No | | 0 | 128 |
| United Service Protection Corporatior | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/16/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $15,500 | $0 | 0% | 0% | | | | | | | 012300041 | Hon. Bryan R Rendzio | 19-JAN-24 | FL | No | | | No | | 1 | 24 |
| American Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $150,630 | $0 | 0% | 0% | | | | | | | 012300041063 | | | GA | No | | | No | | 0 | 10 |
| CarMax | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/17/2023 | 12-DEC-23 | Administrative | | $150,630 | $0 | 0% | 0% | | | | | | | 012300041062 | | | GA | No | | | No | | 0 | 22 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/17/2023 | 23-FEB-24 | Withdrawn | | $3,000 | $0 | 0% | 0% | | | | | | | 012300041 | Marc J Zucker Esq. | 11-JAN-24 | PA | No | | | No | | 0 | 128 |
| Paradise Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/17/2023 | 22-JAN-24 | Administrative | | $22,000 | $0 | 0% | 0% | | | | | | | 012300041065 | | | CA | No | | | No | | 0 | 1 |
| 911 Renovation LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/18/2023 | 06-MAR-24 | Awarded | $40,349 | | $1,450 | 50% | 50% | $40,349 | $0 | | | $4,800 | $0 | 012300041 | Hon. Emily Pines (Ret.) | 27-OCT-23 | NY | No | | | No | Conference | 0 | 2 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/18/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041191 | | | CA | No | | | No | | 0 | 6 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2023 | 11-DEC-23 | Settled (including dismissal/consent order) | | $2,100 | $0 | 0% | 0% | | | | | | | 012300041209 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 2 | 335 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Candid Care Co. | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 9/18/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $11,129 | $0 | 0% | 0% | | | | | | | 012300041275 | | | NV | No | | | No | | 1 | 1 |
| CCC - Lubbock LLC | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 9/18/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $6,583 | $0 | 0% | 0% | | | | | | | 012300041274 | | | TX | No | | | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041122 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041121 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041125 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041124 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041117 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041120 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Citicards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 25-OCT-23 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300041276 | | | GA | No | | | No | | 0 | 7 |
| Forecast Design Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 9/18/2023 | 18-MAR-24 | Awarded | $96,598 | $107,318 | $1,750 | 50% | 50% | $77,763 | $9,190 | | | $0 | $0 | 012300041 | Kevin D Slakas Esq. | 27-OCT-23 | NY | No | | | No | In-Person | 0 | 1 |
| Fultz Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2023 | 10-NOV-23 | Administrative | | $111,061 | $0 | 0% | 0% | | | | | | | 012300041261 | | | CA | Yes | Janine Ogando | Berding & Weil LLP | No | | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 24-MAR-24 | Withdrawn | | $500,000 | $2,500 | 0% | 100% | | | | | | | 012300041 | Tina A Davis Esq. | 09-JAN-24 | CO | No | | | No | | 0 | 10 |
| Kumquat Holdings, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/18/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041 | Eric M Epstein Esq. | 10-NOV-23 | CA | Yes | Howard Rutten | The Rutten Law Firm, APC | No | | 0 | 1 |
| Lowe's Protection Plan | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/18/2023 | 20-OCT-23 | Settled (including dismissal/consent order) | | $755 | $0 | 0% | 0% | | | | | | | 012300041185 | | | LA | No | | | No | | 0 | 1 |
| Metro by T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2023 | 29-SEP-23 | Settled (including dismissal/consent order) | | $400 | $0 | 0% | 0% | | | | | | | 012300041146 | | | NJ | No | | | No | | 0 | 542 |
| Napoli Motors, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/18/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041127 | | | CT | Yes | Daniel Blinn | Consumer Law Group, LLC | No | | 0 | 3 |
| National Floors Direct Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2023 | 01-NOV-23 | Administrative | | $4,678 | $0 | 0% | 0% | | | | | | | 012300041109 | | | MA | No | | | No | | 0 | 2 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $560 | $0 | 0% | 0% | | | | | | | 012300041216 | | | FL | Yes | Christopher Violette | Recovery Law Group | No | | 0 | 10 |
| NY State Solar, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/18/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | $26,202 | | $0 | 0% | 0% | | | | | | | 012300041220 | | | NY | No | | | No | | 0 | 2 |
| Overstock.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/18/2023 | 08-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041080 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Paramus Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041182 | | | NJ | Yes | Lisa Considine | DiSabato & Considine LLC | No | | 0 | 3 |
| Proper Rate, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 9/18/2023 | 12-FEB-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300041130 | | | FL | Yes | Amy Denton Mayer | Stichter, Riedel, Blain, & Postle | No | | 0 | 1 |
| Rockville Luxury Imports, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/18/2023 | 22-DEC-23 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | | Recission | | | 012300041072 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 1 |
| Stride Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041122 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 62 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041206 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041121 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 110 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041125 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 110 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041124 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 110 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041117 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 110 |
| The Bancorp Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041120 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 110 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/18/2023 | 15-NOV-23 | Administrative | | $46,000 | $0 | 0% | 0% | | | | | | | 012300041174 | | | IL | Yes | Christine O'Connell | Patterson Law Firm, LLC | No | | 2 | 117 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/18/2023 | 07-FEB-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300041156 | | | NY | Yes | Regis Gallet | Law Offices of Regis A Gallet | No | | 1 | 235 |
| Valley First Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/18/2023 | 15-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300041227 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 4 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041430 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2023 | 23-OCT-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300041477 | | | NV | No | | | No | | 2 | 70 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/19/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $1,157 | $0 | 0% | 0% | | | | | | | 012400003446 | | | NV | No | | | No | | 5 | 457 |
| Assurant | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/19/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $2,598 | $0 | 0% | 0% | | | | | | | 012300041416 | | | NY | No | | | No | | 0 | 8 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2023 | 19-OCT-23 | Settled (including dismissal/consent order) | $910 | $909 | $0 | 0% | 0% | | | | | | | 012300041443 | | | KY | No | | | No | | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $858 | $0 | 0% | 0% | | | | | | | 012300041469 | | | TX | No | | | No | | 1 | 3521 |
| Avis Rent A Car System, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/19/2023 | 29-FEB-24 | Administrative | | $7,500 | $0 | 0% | 0% | | | | | | | 012300041 | John H. Beeler Esq. | 21-DEC-23 | TX | No | | | No | | 0 | 4 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/19/2023 | 20-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300041408 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 48 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/19/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041 | Hon. Rebecca A Albrecht | 08-FEB-24 | AZ | No | | | No | | 1 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | $2,109 | $0 | $0 | 0% | 0% | | | | | | | 012300041 | Douglas E Noll Esq. | 05-DEC-23 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | Other | | | 012300041404 | | | MS | No | | | No | | 0 | 654 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $1,250 | 0% | 100% | | | | | | | 012300041 | Frank M. Kaplan Esq. | 22-NOV-23 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 0 | 209 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/19/2023 | 03-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041456 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| S&W Chicago, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/19/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300041 | Joseph M Gagliardo Esq. | 07-DEC-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 2 |
| S&W Chicago, L.L.C. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 9/19/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300041 | Joseph M Gagliardo Esq. | 07-DEC-23 | MO | Yes | Brandon Wise | Pieffer Wolf Carr & Kane, APLC | No | | 0 | 2 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/19/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012300041482 | | | UT | No | | | No | | 0 | 2521 |
| Traffic Management, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,0( | --- | 9/19/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,275 | 0% | 100% | | | | | | | 012300041 | Kim L Kirn Esq. | 26-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| Accredo Health Group, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $0-$100,0( | --- | 9/20/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $2,146 | 0% | 100% | | | | Reinstatement | Declaratory judgment | | 012300041 | Gary S Salzman Esq. | 14-NOV-23 | FL | Yes | Noah Storch | Richard Celler Legal, P.A. | No | | 0 | 2 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $950 | $0 | 0% | 0% | | | | | | | 012300041573 | | | ME | No | | | No | | 0 | 115 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $181,000 | $0 | 0% | 0% | | | | | | | 012300041662 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 99 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $7,136 | $0 | 0% | 0% | | | | | | | 012300041 | T. Andrew Brown Esq. | 04-DEC-23 | NY | No | | | No | | 1 | 189 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | $3,810 | $301,000 | $0 | 0% | 0% | | | | | | | 012300041627 | | | CA | Yes | Ahren Tiller | BLC Law Center, APC | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041494 | | | IL | No | | | No | | 0 | 39 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041601 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/20/2023 | 04-JAN-24 | Administrative | | $4,423 | $0 | 0% | 0% | | | | | | | 012300041564 | | | ME | No | | | No | | 0 | 326 |
| Finco Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 05-DEC-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300041682 | | | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041661 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041 | Kirk D. Yake Esq. | 01-DEC-23 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 8 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 26-SEP-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300041526 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 289 |
| Green Dot Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | | | | | 012300041689 | | | SC | No | | | No | | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 17-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300041525 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041524 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041522 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 13-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041527 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| JP Morgan Chase & Company | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 9/20/2023 | 30-NOV-23 | Withdrawn | | $85,000 | $0 | 0% | 0% | | | | | | | 012300041 | Carol J. Bernick Esq. | 27-NOV-23 | WA | No | | | No | | 2 | 11 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 9/20/2023 | 29-NOV-23 | Administrative | | $53,549 | $0 | 0% | 0% | | | | | | | 012300041633 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $39,479 | $0 | 0% | 0% | | | | | | | 012300041637 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $53,549 | $0 | 0% | 0% | | | | | | | 012300041625 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 34 |
| North Central University | Consumer | AAA Clause | Consumer | Education | | --- | 9/20/2023 | 10-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300041551 | | | CA | Yes | D.N. Brady | San Diego Education Law Grou | No | | 0 | 1 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041516 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 18-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041616 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| PAIC Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/20/2023 | 12-MAR-24 | Awarded | | $73,476 | $1,750 | 100% | 100% | $0 | $73,476 | | | $0 | $0 | 012300041 | C. A. (Joe) Davis Esq. | 30-NOV-23 | TX | No | | | No | Videoconfe | 0 | 1 |
| Stellantis Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 23-FEB-24 | Withdrawn | $68,447 | $75,000 | $1,250 | 0% | 100% | | | Other | | | | 012300041 | Barry L Miller Esq. | 28-DEC-23 | FL | No | | | No | | 0 | 7 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/20/2023 | 06-FEB-24 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | | 012300041 | Charles W. Parret Esq. | 09-JAN-24 | CA | Yes | Jared Glicksman | The Yocca Law Firm LLP | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/20/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300041562 | | | OK | No | | | No | | 0 | 2521 |
| Turnbull Law Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/20/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041661 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 6 |
| Unknown | Consumer | AAA Clause | Consumer | Other | | --- | 9/20/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300041607 | | | | No | | | No | | 0 | 8 |
| 84 Lumber Company | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | | 012300033187 | | | PA | Yes | Ronald Crouch | Whiteford Taylor Preston | No | | 1 | 14 |
| ABC JS Auto Imports II, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $3,588 | $0 | 0% | 0% | | | | | | | 012300041845 | | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 1 |
| Akator Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | | 012300033187 | | | PA | Yes | Ronald Crouch | Whiteford Taylor Preston | No | | 1 | 2 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $3,789 | $0 | 0% | 0% | | | | | | | 012300041790 | | | NJ | No | | | No | | 1 | 189 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300041 | Michael D Briggs Esq. | 14-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 12-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300041855 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 472 |
| KB Construction Services LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | | 012300033187 | | | PA | Yes | Ronald Crouch | Whiteford Taylor Preston | No | | 1 | 1 |
| Merrick Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041747 | | | CA | No | | | No | | 0 | 6 |
| Metropolitan Siding, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/21/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $299,999 | $0 | 0% | 0% | | | | | | | 012300033187 | | | PA | Yes | Ronald Crouch | Whiteford Taylor Preston | No | | 1 | 1 |
| PeopleReady, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041794 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $3,789 | $0 | 0% | 0% | | | | | | | 012300041790 | | | NJ | No | | | No | | 0 | 70 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/21/2023 | 30-NOV-23 | Administrative | | $428,604 | $0 | 0% | 0% | | | | | | | 012300041767 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| The Home Edit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/21/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041895 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The Terminix International Company | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/21/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041825 | | | MS | Yes | W. Bobby Gill | Gill, Ladner & Priest, PLLC | No | | 16 | 257 |
| The Terminix International Company I | Consumer | AAA Clause | Consumer | Pest Control | | --- | 9/21/2023 | 25-JAN-24 | Dismissed on the Merits | | $499,999 | $1,875 | 0% | 100% | | | | | | | 012300041 | Gary Richard Kessler Esq. | 27-OCT-23 | GA | Yes | W. Edward Meeks | Meeks & Cannon, PC | No | | 1 | 11 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 07-DEC-23 | Withdrawn | | $10,800 | $0 | 0% | 0% | | | | | | | 012300041806 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 1 | 2475 |
| Wisconsin Auto Title Loans, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/21/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041835 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| World Omni Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/21/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | $2,505 | $1,600 | $0 | 0% | 0% | | | | Other | | | 012300041 | A. H. Gaede Jr. Esq. | 18-JAN-24 | AL | No | | | No | | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 23-FEB-24 | Withdrawn | | $1,000 | $750 | 0% | 100% | | | | | | | 012300041 | Lori Adelson Esq. | 14-DEC-23 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 1 | 3521 |
| Cecilia's Safety Service Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $100,000 - | --- | 9/22/2023 | 29-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300041 | Hon. Benny Osorio (Ret.) | 28-NOV-23 | CA | Yes | Wesley Shelton | Wilshire Law Firm, PLC | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 10-JAN-24 | Withdrawn | | $9,300 | $0 | 0% | 0% | | | | | | | 012300041902 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 1 | 266 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/22/2023 | 28-NOV-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300041976 | | | CA | No | | | No | | 1 | 5 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $1,201 | $0 | 0% | 0% | | | | | | | 012300041927 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 1 | 146 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300042 | Thomas P Hanrahan Esq. | 21-DEC-23 | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 23 |
| Hive Endeavors, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 31-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042178 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Midlo Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/22/2023 | 29-JAN-24 | Awarded | | $20,323 | $1,750 | 50% | 100% | $0 | $3,000 | | | $0 | $0 | 012300041 | David M. Kleiman Esq. | 03-NOV-23 | TX | No | | | No | Videoconfe | 0 | 5 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042195 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 11-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041969 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| PetSmart, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | | | | | | 012300042210 | | | CA | Yes | George Mardikian | | No | | 1 | 12 |
| Self Lender | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | | | | | | 012300041949 | | | IL | No | | | No | | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300042063 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | | 0 | 18 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/22/2023 | 22-JAN-24 | Administrative | | $124,154 | $0 | 0% | 0% | | | | | | | 012300042097 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| TracFone Wireless, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/22/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300041 | Mary K. Austin Esq. | 18-DEC-23 | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 108 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/22/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300041956 | | | NY | Yes | Adam Ryan Oremland | Oremland Law Group, P.C. | No | | 1 | 235 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 10-OCT-23 | Administrative | | $475 | $0 | 0% | 0% | | | | | | | 012300041906 | | | IA | No | | | No | | 0 | 234 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 01-DEC-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041912 | | | IL | Yes | Nickolas Hagman | Cafferty Clobes Meriwether & | No | | 0 | 7 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 30-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041929 | | | IL | Yes | Nickolas Hagman | Cafferty Clobes Meriwether & | No | | 0 | 7 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 01-DEC-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041931 | | | IL | Yes | Nickolas Hagman | Cafferty Clobes Meriwether & | No | | 0 | 7 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 30-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041926 | | | IL | Yes | Nickolas Hagman | Cafferty Clobes Meriwether & | No | | 0 | 7 |
| Veridian Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/22/2023 | 29-NOV-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300041932 | | | IL | Yes | Nickolas Hagman | Cafferty Clobes Meriwether & | No | | 0 | 7 |
| Wander Beauty, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042200 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Watch Gang Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/22/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042207 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/23/2023 | 17-NOV-23 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300042144 | | | AZ | No | | | No | | 0 | 326 |
| Truliant Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300042134 | | | SC | No | | | No | | 0 | 2 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/23/2023 | 15-NOV-23 | Administrative | | $750 | $0 | 0% | 0% | | | | | | | 012300042112 | | | OR | No | | | No | | 0 | 955 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/23/2023 | 03-JAN-24 | Administrative | | $155,723 | $0 | 0% | 0% | | | | | | | 012300042142 | | | TX | No | | | No | | 1 | 24 |
| Asurion, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/24/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $260 | $0 | 0% | 0% | | | | | | | 012300042147 | | | TX | No | | | No | | 0 | 2 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/24/2023 | 05-DEC-23 | Withdrawn | | $1,000,000 | $0 | 0% | 0% | | | | | | | 012300042150 | | | CA | Yes | Michael Dufour | Dufour Law | No | | 3 | 22 |
| ABM Industries, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 9/25/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042 | Walter H. De Treux Esq. | 03-NOV-23 | PA | Yes | Allison Barker | Karpf, Karpf & Cerutti, PC | No | | 2 | 20 |
| Airbnb, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2023 | 21-MAR-24 | Dismissed on the Merits | | $4,155,123 | $2,500 | 0% | 100% | | | | | | | 012300042 | Susan Nauss Exon Esq. | 08-DEC-23 | CA | No | | | No | | 2 | 585 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $2,856 | $0 | 0% | 0% | | | | | | | 012300042194 | | | MD | No | | | No | | 5 | 457 |
| Amgen Manufacturing Limited | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,0( | --- | 9/25/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | | 012300042159 | | | PR | Yes | Anibal Escanellas-Rivera | Escanellas & Juan, PSC | No | | 0 | 8 |
| Anglia Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/25/2023 | 21-MAR-24 | Awarded | | $20,023 | $1,750 | 50% | 50% | $0 | $20,023 | | | $0 | $0 | 012300042 | Curtis N. Culver Esq. | 09-NOV-23 | TX | No | | | Yes | | 0 | 1 |
| Asbury Jax Hon LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $2,951 | $0 | 0% | 0% | | | | | | | 012300042298 | | | TX | Yes | Bryan Giribaldo | Pardell, Kruzyk & Giribaldo, PLL | No | | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/25/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | $23,084 | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300042 | Joseph K. Goldberg Esq. | 15-DEC-23 | VA | Yes | J. Patrick McNichol | Kelly Guzzo, PLC | No | | 1 | 3521 |
| Capital One Auto Finance, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 12-DEC-23 | Administrative | | $62,638 | $0 | 0% | 0% | | | | | | | 012300042177 | | | WI | No | | | No | | 0 | 49 |
| Carter Construction and Contracting L | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $72,500 | $0 | 0% | 0% | | | | | | | 012300042227 | | | OH | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 13-DEC-23 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300042307 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 1 | 270 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042312 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | $4,384 | $85,000 | $0 | 0% | 0% | | | | | | | 012300042 | L. Tyrone Holt Esq. | 28-DEC-23 | AZ | Yes | Michael Yancey | Consumer Attorneys | No | | 0 | 654 |
| Fast Auto Loans, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 10-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300042303 | | | NC | Yes | James Faucher | Brown, Faucher, Peraldo & Ber | No | | 0 | 16 |
| Fletcher Jones Motorcars, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $99,000 | $0 | 0% | 0% | | | | | | | 012300042198 | | | CA | No | | | No | | 0 | 1 |
| Hawthorne Auto Square Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300042425 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Hunter Pasteur Homes Baron Estates | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 9/25/2023 | 01-FEB-24 | Awarded | | $149,999 | $2,225 | 0% | 100% | $0 | $22,680 | | | $0 | $0 | 012300042 | Michelle C Harrell Esq. | 18-OCT-23 | MI | Yes | Michael Wais | Howard & Howard, PLLC | No | Videoconfe | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042 | Susan J.M. Bauman Esq. | 02-JAN-24 | WI | Yes | Francis Greene | Thomasson PLLC | No | | 0 | 57 |
| M&N Financing Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/25/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300042425 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Messerli & Kramer, PA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042 | Susan J.M. Bauman Esq. | 02-JAN-24 | WI | Yes | Francis Greene | Thomasson PLLC | No | | 0 | 6 |
| RA Custom Design, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/25/2023 | 16-JAN-24 | Administrative | | $596,136 | $0 | 0% | 0% | | | | | | | 012300042289 | | | GA | Yes | Ashley Hughes | Oliver Hughes LLC | No | | 2 | 2 |
| Recurrent Ventures Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042428 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Recurrent Ventures Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042430 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Southern Specialty Finance, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/25/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300042 | Brent O.E Clinkscale Esq. | 12-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/25/2023 | 30-NOV-23 | Administrative | | $2,775 | $0 | 0% | 0% | | | | | | | 012300042352 | | | GA | No | | | No | | 0 | 53 |
| Window Works, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/25/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $5,472 | $675 | 100% | 0% | | | | | | | 012300042 | Robert A Shipley Esq. | 29-NOV-23 | IL | No | | | No | | 0 | 1 |
| Bazoft Automotive, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2023 | 14-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300042590 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Capital One Auto Finance | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/26/2023 | 14-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | Recission | | | 012300042590 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 6 |
| Empire Today, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/26/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300042654 | | | IL | Yes | Ryan Platt | Agruss Law Firm, LLC | No | | 1 | 25 |
| Feb Destiny | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042503 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $53,623 | $1,250 | 0% | 100% | | | | | | | 012300042 | William S. Helfand Esq. | 25-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 83 |
| JP Morgan Chase Bank National Assoc | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | Not Provid | --- | 9/26/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $850 | 0% | 100% | | | | | | | 012300042 | John S. Marshall Esq. | 09-NOV-23 | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 97 | 4 |
| Law Offices of Robert S Gitmeid & Ass | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042 | Stephanie Reed Traband Esq. | 09-NOV-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 11 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 9/26/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | $25,556 | | $0 | 0% | 0% | | | | | | | 012300042 | Kathryn McHale Esq. | 23-OCT-23 | TX | No | | | No | | 0 | 36 |
| Management Health Systems, LLC | Business | AAA Clause | Employer Promulgated Emp | Healthcare | | --- | 9/26/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | $32,222 | | $1,343 | 0% | 100% | | | | | | | 012300042 | Michael A. Abel Esq. | 27-OCT-23 | TX | No | | | No | | 0 | 36 |
| Mercury Financial, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042518 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 2 |
| Minto Financial d/b/a Minto Money | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012300042 | Ken Malovos Esq. | 04-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 24-OCT-23 | Settled (including dismissal/consent order) | | $49,000 | $0 | 0% | 0% | | | | | | | 012300042452 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012300042449 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/26/2023 | 26-JAN-24 | Administrative | $1,296 | | $0 | 0% | 0% | | | | | | | 012300042 | Richard A Sheehy Esq. | 04-JAN-24 | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | | 0 | 70 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 9/26/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | $10,868 | | $0 | 0% | 0% | | | | | | | 012300042434 | | | TX | No | | | No | | 0 | 70 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/26/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042 | Leonard M Kessler Esq. | 27-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 425 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/26/2023 | 13-DEC-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300042367 | | | PA | No | | | No | | 0 | 2521 |
| AmeriCredit Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/27/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $24,950 | $0 | 0% | 0% | | | | Other | | | 012300042749 | | | MA | No | | | No | | 0 | 21 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | | 012300042599 | | | IL | No | | | No | | 0 | 12 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | Business | 9/27/2023 | 27-MAR-24 | Awarded | | $20,409 | $2,500 | 0% | 100% | $0 | $0 | | | $0 | $0 | 012300042 | Carol Kingsley Esq. | 28-DEC-23 | CA | No | | | No | Videoconfe | 0 | 12 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300042731 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 16 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 05-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300042 | Jamie M. Brownlee Esq. | 14-DEC-23 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300042 | Jonathan Polland Esq. | 19-DEC-23 | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| Cooper Software Inc. | Employee | AAA Clause | Employer Promulgated Emp | Technology | $100,000 - | --- | 9/27/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $3,850 | 0% | 100% | | | | | | | 012300048 | Linda Gerstel Esq. | 10-NOV-23 | NY | Yes | Jason Solotaroff | Giskan Solotaroff & Anderson, | No | | 0 | 2 |
| Gotham Steel Hammered | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2023 | 19-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300042696 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| House 2 Home Inspections LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/27/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $4,340 | $0 | 0% | 0% | | | | | | | 012300042 | Hon. Bryan H Levy | 22-JAN-24 | MI | No | | | No | | 0 | 1 |
| Napleton 1527, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 9/27/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012300042636 | | | IL | Yes | Edward Moor | Moor Law Office, PC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 25-OCT-23 | Administrative | | $400 | $0 | 0% | 0% | | | | | | | 012300042715 | | | GA | No | | | No | | 8 | 2151 |
| Select Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 9/27/2023 | 09-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300042762 | | | CA | No | | | No | | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Select Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/27/2023 | 11-JAN-24 | Administrative | | $500 | $0 | 0% | 0% | | | | | | 012300042592 | | | NY | No | | | No | | 0 | 5 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300042700 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| TravisBuilt, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/27/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | $200,000 | $200,000 | $1,815 | 50% | 50% | | | | | | 01230004 | David K. Taylor Esq. | 02-NOV-23 | TN | Yes | Walter Winchester | Winchester, Sellers, Foster & St | No | | 0 | 1 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/27/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | $18,968 | $18,973 | $0 | 0% | 0% | | | | | | 012300042620 | | | CA | Yes | Joseph Sweeney | Law Offices of Joseph G. Sweer | No | | 1 | 2475 |
| West Covina Medical Center, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 9/27/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230004 | Hon. Terry Alfred Green (Ret.) | 27-NOV-23 | CA | Yes | Brett Szmanda | Lavi & Ebrahimian, LLP | No | | 0 | 2 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer/Business | 9/27/2023 | 22-MAR-24 | Awarded | $0 | | $2,500 | 0% | 100% | $25,000 | $0 | | $0 | $0 | 01230004 | Peter B. King Esq. | 13-NOV-23 | FL | No | | | No | Videoconf | 3 | 112 |
| Woodmen of the World Life Insurance | Business | AAA Clause | Consumer | Insurance (Other) | | Consumer/Business | 9/27/2023 | 22-MAR-24 | Awarded | $0 | | $2,500 | 0% | 100% | $25,000 | $0 | | $0 | $0 | 01230004 | Peter B. King Esq. | 13-NOV-23 | MT | No | | | No | Videoconf | 3 | 112 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/28/2023 | 09-FEB-24 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012300042920 | | | MO | Yes | Christopher Benjamin | KC Road Lawyers LLC | No | | 0 | 22 |
| Century Land Holdings, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $38,647 | $0 | 0% | 0% | | | | | | 01230004 | Hon. Kirk S Samelson | 27-OCT-23 | CO | Yes | Gerald Jorgensen | Jorgensen, Brownell & Pepin, P | No | | 0 | 1 |
| City National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300042964 | | | NY | Yes | Andrew Kazin | Bronster, LLP | No | | 0 | 6 |
| Experian | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300042785 | | | GA | No | | | No | | 0 | 128 |
| Foundation Systems of Michigan, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $50,000 | $875 | 50% | 50% | | | | | | 01230004 | Clifford J. De Vine Esq. | 24-OCT-23 | MI | Yes | Theodore Degenhardt | Clark Hill | No | | 0 | 8 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Douglas Willard King Esq. | 06-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $38,000 | $0 | 0% | 0% | | | | | | 01230004 | Felicia Harris Hoss, FCIArb Esq. | 06-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $55,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Louise B Zeuli Esq. | 26-OCT-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Theresa S Lloyd Esq. | 06-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/28/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Theresa S Lloyd Esq. | 06-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/28/2023 | 17-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300042809 | | | CA | Yes | Vache Thomassian | KJT Law Group, LLP | No | | 2 | 2697 |
| GMRG ACQ1, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 9/28/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300042971 | | | FL | Yes | C. Ryan Morgan | Morgan & Morgan, PA | No | | 0 | 3 |
| Karchik Homes LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 9/28/2023 | 06-MAR-24 | Awarded | $33,000 | $62,400 | $2,788 | 50% | 50% | $0 | $0 | | $0 | $0 | 01230004 | Steven A Berkowitz Esq. | 27-NOV-23 | NJ | No | | | No | In-Person | 0 | 1 |
| Lowe's Home Centers, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300042924 | | | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | | 1 | 12 |
| LTD Commodities, LLC d/b/a The Lake | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 01-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300043048 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| My Home Builders, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2023 | 28-DEC-23 | Withdrawn | $106,100 | | $0 | 0% | 0% | | | | | | 01230004 | Ted R. Gropman Esq. | 31-OCT-23 | CA | Yes | Bruce Rudman | Abdulaziz Grossbart & Rudman | No | | 0 | 4 |
| Portfolio Recovery Associates, LLC | Business | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 28-DEC-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012300042819 | | | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | | 0 | 70 |
| Posigen, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 12-DEC-23 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | 012300042806 | | | NJ | Yes | Zaid Qasem | Ibrahim Ahmed Law Group P.C | No | | 0 | 2 |
| RABS Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/28/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $41,898 | $875 | 50% | 50% | | | | | | 01230004 | Bernard W Dorsey Esq. | 01-NOV-23 | NE | Yes | Keith Catt | Koley Jessen PC, LLO | No | | 0 | 1 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $17,526 | $0 | 0% | 0% | | | | | | 01230004 | Sandra Lauro Esq. | 31-OCT-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 3 | 11 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/28/2023 | 27-NOV-23 | Administrative | | $2,000 | $0 | 0% | 0% | | | | | | 012300042770 | | | TX | No | | | No | | 0 | 2521 |
| Uhaul | Consumer | AAA Clause | Consumer | Other | | --- | 9/28/2023 | 30-NOV-23 | Administrative | | $350 | $0 | 0% | 0% | | | | | | 012300042992 | | | MO | No | | | No | | 0 | 234 |
| Beyond Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 01230004 | Lynn Patton Thompson Esq. | 27-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| CIG Financial, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/29/2023 | 06-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043021 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043071 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 270 |
| Citizens Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012300043011 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 9/29/2023 | 27-OCT-23 | Administrative | | $5,000 | $0 | 0% | 0% | | | | | | 012300042999 | | | IL | No | | | No | | 0 | 603 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043014 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $33,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Kirk D. Yake Esq. | 01-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $45,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Leonard M Kessler Esq. | 03-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 9/29/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012300043032 | | | CA | Yes | Angela Belty | Omega Law Group, PC | No | | 2 | 2697 |
| I&I Auto Group | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 9/29/2023 | 06-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043021 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 2 |
| Legacy Building and Construction Con | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2023 | 28-MAR-24 | Awarded | | $106,500 | $7,051 | 0% | 100% | $0 | $98,743 | | $0 | $0 | 01230004 | Timothy J. Woolford Esq. | 13-NOV-23 | PA | Yes | Ashley Weber | McNees Wallace & Nurick, LLC | No | In-Person | 0 | 1 |
| Loanstar Title Loans | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/29/2023 | 03-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043001 | | | LA | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 9/29/2023 | 23-JAN-24 | Awarded | | $5,823 | $1,000 | 0% | 100% | $0 | $5,823 | | $0 | $2,178 | 01230004 | Bruce M Pregler Esq. | 14-NOV-23 | MI | Yes | Paul Miller | The Law Offices of Schmidt, Isg | No | | 0 | 0 |
| Pluto, Inc. Viacom International | Consumer | AAA Clause | Consumer | Other | | --- | 9/29/2023 | 20-OCT-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300043294 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Solgen Construction, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/29/2023 | 06-DEC-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012300043169 | | | CA | Yes | Christopher Smith | Glassey \| Smith APC | No | | 0 | 2 |
| Sunlight Financial LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 9/29/2023 | 06-DEC-23 | Administrative | | $150,000 | $0 | 0% | 0% | | | | | | 012300043169 | | | CA | Yes | Christopher Smith | Glassey \| Smith APC | No | | 0 | 1 |
| Sunrise Complete As Promised Lawn ( | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 9/29/2023 | 04-JAN-24 | Administrative | | $21,728 | $0 | 0% | 0% | | | | | | 012300043138 | | | TX | No | | | No | | 0 | 1 |
| Taylor Morrison of Colorado, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Business | 9/29/2023 | 25-MAR-24 | Awarded | | $99,999 | $2,500 | 50% | 50% | $0 | $0 | Other | $0 | $0 | 01230004 | Julie M. Walker Esq. | 28-NOV-23 | CO | Yes | David Hansen | Kumpf, Charsley & Hansen, LLC | No | In-Person | 0 | 8 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 9/29/2023 | 29-JAN-24 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012300043051 | | | NY | Yes | Robert Yadgarov | Yadgarov & Associates, PLLC | No | | 1 | 235 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 9/30/2023 | 09-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043183 | | | AZ | No | | | No | | 1 | 5 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2023 | 01-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043180 | | | TN | No | | | No | | 0 | 472 |
| Ford Motor Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 9/30/2023 | 12-DEC-23 | Withdrawn | | $15,606 | $0 | 0% | 0% | | | | | | 012300043173 | | | AL | No | | | No | | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 9/30/2023 | 31-OCT-23 | Withdrawn | | $421 | $0 | 0% | 0% | | | | | | 012300043184 | | | CA | No | | | No | | 0 | 97 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 9/30/2023 | 29-JAN-24 | Withdrawn | | $0 | $750 | 0% | 100% | | | | | | 01230004 | Mark H Alcott Esq. | 16-NOV-23 | NY | No | | | No | | 0 | 425 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2023 | 23-FEB-24 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | 01230004 | George B. Piggott Esq. | 30-NOV-23 | CA | Yes | Amber Lorraine Weekes | Kneupper & Covey PC | No | | 6 | 414 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 10/1/2023 | 09-JAN-24 | Withdrawn | | $580,000 | $525 | 0% | 100% | | | | | | 01230004 | Lynne M. Gomez Esq. | 01-NOV-23 | TX | No | | | No | | 58 | 51 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/1/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $9,739 | $0 | 0% | 0% | | | | | | 01230004 | Irene M Guimera Esq. | 12-DEC-23 | CA | No | | | No | | 0 | 6 |
| Benson Chrysler-Plymouth Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | Not Provid | --- | 10/1/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230004 | Robert L Arrington Esq. | 10-JAN-24 | SC | No | | | No | | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,250 | 0% | 100% | | | Declaratory judgment | | | 01230004 | Carmen Ana Cintron Esq. | 20-DEC-23 | AZ | Yes | Sylvia Bolos | Consumer Attorneys | No | | 1 | 146 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2023 | 21-NOV-23 | Withdrawn | | $7,670 | $0 | 0% | 0% | | | | | | 012300043393 | | | CA | No | | | No | | 1 | 146 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | Consumer | 10/2/2023 | 27-MAR-24 | Awarded | | $2,038 | $1,500 | 0% | 100% | $0 | $2,038 | | $0 | $0 | 01230004 | Brent O.E Clinkscale Esq. | 04-JAN-24 | SC | No | | | Yes | | 0 | 38 |
| Netspend Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $6,280 | $0 | 0% | 0% | | | | | | 012300043222 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 157 |
| OpenSky Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | Recission | | | 012300043291 | | | AL | No | | | No | | 0 | 2 |
| Pathward Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $6,280 | $0 | 0% | 0% | | | | | | 012300043222 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 7 |
| Prestige Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/2/2023 | 09-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | Other | | | 01230004 | Hon. Charles Barr | 26-DEC-23 | WI | Yes | Nathan DeLadurantey | DeLadurantey Law Office, LLC | No | | 0 | 8 |
| Stitch Fix, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Textile/Apparel | $100,000 - | --- | 10/2/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 01230004 | Peter S. Rukin Esq. | 24-JAN-24 | CA | Yes | Sarah Nichols | Nichols Law, P.C. | No | | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 20-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043377 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 425 |
| Synchrony Financial | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043364 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 5 | 10 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043381 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2023 | 26-DEC-23 | Administrative | | $2,500 | $0 | 0% | 0% | | | | | | 012300043277 | | | FL | No | | | No | | 0 | 2521 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/2/2023 | 15-FEB-24 | Withdrawn | | $1,000 | $750 | 0% | 100% | | | | | | 01230004 | D. Keith Andress Esq. | 14-DEC-23 | AL | No | | | Yes | | 0 | 21 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/2/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $1,250 | 0% | 100% | | | | | | 01230004 | Charles W. Parret Esq. | 28-NOV-23 | CA | Yes | Tammy Hussin | Hussin Law Firm | No | | 1332 | 480 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056361 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056366 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056348 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056416 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056420 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056369 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056376 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056425 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056358 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056350 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056414 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056377 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056418 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056370 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056359 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $35,000 | $0 | 0% | 0% | | | | | | 012300056424 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056351 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056362 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056368 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056357 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056354 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| YELP, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/2/2023 | 05-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | | | | 012300056417 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 118 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/3/2023 | 17-NOV-23 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | 012300043500 | | | MO | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 16-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043547 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 7 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043539 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 7 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 17-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043537 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 7 |
| Bryah, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/3/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $53,000 | $625 | 50% | 50% | | | | | | 01230004 | Loretta M Gastwirth Esq. | 03-JAN-24 | NY | Yes | Max Folkenflik | Folkenflik & McGerity | No | | 0 | 1 |
| Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/3/2023 | 18-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300043570 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | | 0 | 72 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043556 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043559 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| Fitbit, LLC. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $57,246 | $0 | 0% | 0% | | | | | | 01230004 | Patricia P. Hollenbeck Esq. | 06-FEB-24 | DC | Yes | Nico Banks | Banks Law Office | No | | 0 | 81 |
| Gibbens Constructors, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/3/2023 | 23-FEB-24 | Awarded | | $19,898 | $1,875 | 67% | 33% | $0 | $17,250 | | $0 | $0 | 01230004 | Michael C Bellard | 13-DEC-23 | LA | Yes | Jamie Schutte | Percy Skias & Schutte | No | In-Person | 0 | 1 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043603 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043609 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043602 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043601 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043607 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Hornblower Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/3/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043604 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| JDH Building Group, LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/3/2023 | 02-NOV-23 | Administrative | $299,000 | | $0 | 0% | 0% | | | Declaratory judgment | Other | | 012300043479 | | | OH | Yes | Christopher Tackett | Bailey Cavalieri | No | | 0 | 2 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/3/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $8,500 | $0 | 0% | 0% | | | | | | 012300043540 | | | NY | No | | | No | | 0 | 20 |
| The Elevance Health Companies, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0( | --- | 10/3/2023 | 16-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043507 | | | CA | Yes | Douglas Hoang | K2 Employment Law | No | | 0 | 1 |
| TX Motors of North Richland Hills, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/3/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $30,660 | $750 | 0% | 100% | | | | | | 01230004 | Patricia Hollis McGruder Esq. | 27-NOV-23 | TX | Yes | Brad Riffe | | Yes | | 0 | 5 |
| A. Florio & Associates, PLLC | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/4/2023 | 11-JAN-24 | Administrative | | $10,708 | $0 | 0% | 0% | | | | | | 012300043778 | | | PA | Yes | Vincent Krawiec | Very Law PLLC | No | | 0 | 1 |
| American Home Shield of California, I | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/4/2023 | 04-DEC-23 | Settled (including dismissal/consent order) | | $4,600 | $0 | 0% | 0% | | | | | | 012300043786 | | | CA | Yes | Alan Finkel | Connolly Finkel & Gosselin LLP | No | | 0 | 3 |
| Black Oak Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/4/2023 | 12-OCT-23 | Withdrawn | | $99,000 | $0 | 0% | 0% | | | | | | 012300043824 | | | CO | Yes | Stephen Hess | The Law Office of Stephen A. H | No | | 0 | 2 |
| Citi Bank National Association | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043714 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| Citi Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2023 | 19-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043722 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 21 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2023 | 11-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300043818 | | | CA | No | | | No | | 1 | 41 |
| Elk Grove Motors, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 10/4/2023 | 09-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300043822 | | | CA | Yes | Jamie Serb | Crosner Legal PC | No | | 0 | 1 |
| ETRADING PIER LLC dba trybeliv.com | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2023 | 28-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043608 | | | NV | No | | | No | | 0 | 1 |
| Lindblad Expeditions | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043624 | | | WA | No | | | No | | 0 | 1 |
| Nantucket Spider, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/4/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043852 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/4/2023 | 17-JAN-24 | Withdrawn | $3,600 | | $0 | 0% | 0% | | | | | | 012300043614 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 8 | 2151 |
| 1-800 Contacts, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043962 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300043995 | | | CA | No | | | No | | 0 | 59 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/5/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $22,450 | $0 | 0% | 0% | | | | | | 012300044006 | | | CO | No | | | No | | 1 | 17 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 13-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300043966 | | | CA | No | | | No | | 0 | 3 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043945 | | | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 0 | 48 |
| Cars Plus Credit, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | 012300044001 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| Citibank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300043974 | | | CA | No | | | No | | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $93,099 | $0 | 0% | 0% | | | | | | 01230004 | Peter K. Rundle Esq. | 26-DEC-23 | FL | Yes | Sara Hanley | Stoltmann Law Offices | No | | 0 | 744 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $11,175 | $0 | 0% | 0% | | | | | | 012300044005 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | | 0 | 69 |
| Dream Finders Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner | 10/5/2023 | 15-FEB-24 | Awarded | | $59,486 | $1,250 | 0% | 100% | $0 | $59,486 | | $0 | $7,650 | 01230004 | C. Allen Gibson Jr. Esq. | 05-DEC-23 | SC | Yes | Terry Finger | Finger, Melnick, Brooks & LaBr | No | Videoconf | 0 | 6 |
| Feb Destiny | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043977 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| Feb Destiny | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043980 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| K & O Auto Wholesale, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043971 | | | FL | Yes | Peter Hargitai | Holland & Knight | No | | 0 | 1 |
| Lending Club Bank Corp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300043988 | | | CA | No | | | No | | 0 | 1 |
| Lowes Home Centers, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/5/2023 | 07-NOV-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | 012300043947 | | | PA | Yes | Nicholas DiNardo | Very Law PLLC | No | | 5 | 63 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 08-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300043879 | | | IL | No | | | No | | 4 | 4071 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 15-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043908 | | | CA | Yes | Elliot Gale | Gale, Angelo, Johnson, & Patric | No | | 0 | 5 |
| Oportun, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 16-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043938 | | | CA | Yes | Jason Ingber | Law Offices of Jason M. Ingber, | No | | 0 | 14 |
| Orlando Luxury Motors, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | | Recission | | | 012300043957 | | | FL | No | | | No | | 0 | 1 |
| Parchment LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043878 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Proximo Spirits, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/5/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300043930 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Roseville Hyundai | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/5/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043918 | | | CA | No | | | No | | 0 | 1 |
| Ryze Claim Solutions, LLC | Business | AAA Clause | Employer Promulgated Emp | Insurance | | --- | 10/5/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | $12,766 | | $450 | 0% | 100% | | | | | | 01230004 | Patricia A Renovitch Esq. | 30-OCT-23 | WI | No | | | No | | 0 | 2 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 11-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300043996 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/5/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300043945 | | | NY | Yes | Daniel Schlanger | Schlanger Law Group, LLP | No | | 0 | 53 |
| Charter Communication Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/6/2023 | 17-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300044045 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 5 | 644 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/6/2023 | 12-JAN-24 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | 012300044155 | | | DE | No | | | No | | 4 | 133 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | | | | 012300044081 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| EFN West Palm Motor Sales dba Napl | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/6/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $3,227 | $0 | 0% | 0% | | | Other | | | 01230004 | Debra A Jenks Esq. | 16-NOV-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 1 |
| Kinship Partners, Inc. dba The Wildest | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 01230004 | Patricia P. Hollenbeck Esq. | 06-FEB-24 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Meritage Homes of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/6/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $71,306 | $0 | 0% | 0% | | | | | | 012300044073 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 7 | 121 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $21,365 | $0 | 0% | 0% | | | | | | 012300044184 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 32 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | Not Provid | --- | 10/6/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | $72,000 | $0 | $0 | 0% | 0% | | | Declaratory judgment | Other | | 012300044100 | | | UT | Yes | Michael Stanger | Strong & Hanni | No | | 0 | 0 |
| OneMain Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2023 | 23-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300044063 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 12 |
| Overstock.com, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2023 | 10-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300044055 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 6 |
| Red's Stucco, Brick & Stone, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/6/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $71,306 | $0 | 0% | 0% | | | | | | 012300044073 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 30 |
| Renovation by my Home | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 10/6/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | $130,665 | $149,343 | $0 | 0% | 0% | | | | | | 01230004 | Dan M Rice Esq. | 01-DEC-23 | NY | Yes | Kathy Lynch | Kathy M. Lynch & Associates, P | No | | 0 | 1 |
| Transportation Alliance Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300044185 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 6 |
| Uber, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/6/2023 | 27-NOV-23 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | 012300044097 | | | NY | Yes | Lawrence Yablon | Robinson Yablon Cooper & Bor | No | | 0 | 32043 |
| Uhaul Moving & Storage of Howell | Consumer | AAA Clause | Consumer | Other | | --- | 10/6/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $4,282 | $0 | 0% | 0% | | | | | | 012300044118 | | | NJ | Yes | Marvin Hammerman | Hammerman Rosen LLP | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/6/2023 | 09-NOV-23 | Withdrawn | | $58,600 | $0 | 0% | 0% | | | | | | 012300044088 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 28 |
| Wells Fargo Bank, National Associatio | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 10/6/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044198 | | | CA | Yes | Gregory Mauro | James Hawkins, APLC | No | | 2 | 13 |
| LG Electronics, USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2023 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300044222 | | | NY | Yes | Jonathan Gardner | Labaton Sucharow LLP | No | | 0 | 31 |
| Midland Credit Management | Consumer | AAA Clause | Consumer | Other | | --- | 10/7/2023 | 12-DEC-23 | Administrative | | $26,429 | $0 | 0% | 0% | | | | | | 012300044229 | | | TN | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/7/2023 | 06-MAR-24 | Awarded | | $40,702 | $1,750 | 50% | 50% | $0 | $40,702 | | $0 | $0 | 01230004 | Kenneth Menendez Esq. | 30-NOV-23 | GA | Yes | Jefferson Allen | Cohen Cooper Estep & Allen | No | In-Person | 0 | 0 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/8/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $9,100 | $0 | 0% | 0% | | | | | | 012300044237 | | | VA | No | | | No | | 0 | 12 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 08-MAR-24 | Administrative | | $24,358 | $0 | 0% | 0% | | | Recission | | | 012300044339 | | | CA | No | | | No | | 0 | 59 |
| Alpha Foundation Specialists, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/9/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | $18,500 | | $875 | 0% | 100% | | | | | | 01230004 | Carole M Crosby Esq. | 13-NOV-23 | FL | No | | | No | | 0 | 8 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044286 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 56 |
| DISH Network, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/9/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 01230004 | William Frank Carroll Esq. | 14-DEC-23 | IL | Yes | James Parr | Mike Agruss Law | Yes | | 1 | 60 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044342 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 74 |
| Healthcare Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/9/2023 | 26-OCT-23 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | | | | 012300044302 | | | CA | Yes | Brian Angelini | Pacific Attorney Group | No | | 0 | 2 |
| Long Home and Fence LLP | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/9/2023 | 02-FEB-24 | Awarded | $55,667 | $34,081 | $1,350 | 50% | 50% | $55,667 | $0 | | $11,133 | $0 | 01230004 | Victoria K. Petrone Esq. | 29-NOV-23 | MD | Yes | | | No | Videoconf | 0 | 1 |
| Lundbeck, LLC | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $100,000 - | --- | 10/9/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $300,000 | $885 | 0% | 100% | | | Reinstatement | | | 01230004 | Julie L Gottshall Esq. | 30-NOV-23 | IL | No | | | No | | 0 | 2 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044337 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044330 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 59 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/9/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | 012300044320 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/9/2023 | 11-DEC-23 | Administrative | | $237,089 | $0 | 0% | 0% | | | | | | 012300044351 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 0 | 23 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Hertz Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/9/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300044309 | | | AZ | No | | | No | | 0 | 51 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2023 | 12-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300044388 | | | CA | Yes | Thiago Coelho | Wilshire Law Firm, PLC | No | | 1 | 3521 |
| Bonander Auto, Truck & Trailer, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300044463 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Burlington Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 26-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | Other | | | 012300044 | Michael L Dornbaum Esq. | 05-JAN-24 | NY | No | | | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 12-DEC-23 | Withdrawn | | $15,445 | $0 | 0% | 0% | | | | | | 012300044402 | | | WY | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 05-DEC-23 | Withdrawn | | $21,959 | $0 | 0% | 0% | | | | | | 012300044405 | | | WY | No | | | No | | 0 | 428 |
| Etsy | Consumer | AAA Clause | Consumer | Other | | --- | 10/10/2023 | 17-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044397 | | | TX | No | | | No | | 0 | 2 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044514 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 74 |
| Groundworks Minnesota, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/10/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | $15,498 | | $875 | 0% | 100% | | | | | | 012300044 | Paul W. Berning Esq. | 09-NOV-23 | MN | No | | | No | | 0 | 4 |
| Home Security of America, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 10/10/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $5,200 | $0 | 0% | 0% | | | | | | 012300044418 | | | MO | No | | | No | | 0 | 1 |
| James Greer COS LLC | Business | AAA Clause | Consumer | Other | | --- | 10/10/2023 | 15-NOV-23 | Withdrawn | $17,700 | | $0 | 0% | 0% | | | | | | 012300044379 | | | CA | Yes | Patrick McManus | McManus Kolenovic, PC | No | | 0 | 1 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044378 | | | IN | Yes | Bruce Radowitz | Recovery Law Group | No | | 0 | 39 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/10/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | $0 | $7,800 | $0 | 0% | 0% | | | | | | 012300044 | Sidney Seligman | 07-FEB-24 | WA | Yes | Steven Greenfield | Hammond Law, P.C. | No | | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044480 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 22-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044492 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 59 |
| Patelco Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/10/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300044463 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 5 |
| Reprise Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300044456 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300044474 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 71 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/10/2023 | 12-DEC-23 | Administrative | | $800 | $0 | 0% | 0% | | | | | | 012300044357 | | | NY | No | | | No | | 0 | 2521 |
| Transportation Alliance Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300044496 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| Upgrade | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/10/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $150,000 | $0 | 0% | 0% | | | Other | | | 012300044537 | | | VA | No | | | No | | 0 | 4 |
| YF FC Operations, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,00 | --- | 10/10/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $700 | 0% | 100% | | | Declaratory judgmentOther | | | 012300044 | Jeanne Charles Esq. | 21-DEC-23 | FL | Yes | Elvis Adan | Gallardo Law Office | No | | 0 | 1 |
| ABM Industry Groups, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 10/11/2023 | 09-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044708 | | | CA | Yes | Payam Aframian | Employment Rights Law Firm | No | | 0 | 10 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044 | Adam Vincent Floyd Esq. | 19-DEC-23 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044643 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300044735 | | | IL | Yes | Ali Gadelhak | Law Office of Ali Gadelhak | No | | 1 | 266 |
| Citi Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | $1,564 | $0 | $0 | 0% | 0% | | | | | | 012300044696 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 21 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044691 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 74 |
| Grow Credit, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2023 | 17-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300044662 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 2 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044709 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044675 | | | CO | Yes | Jeffrey Pederson | Law Offices of Jeffrey Pederson | No | | 0 | 10 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2023 | 30-JAN-24 | Withdrawn | | $300,000 | $0 | 0% | 0% | | | | | | 012300044 | Jeanne Charles Esq. | 10-JAN-24 | CA | Yes | Mark Potter | Potter Handy, LLP | No | | 4 | 4071 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2023 | 13-DEC-23 | Administrative | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300044632 | | | NY | Yes | Robyn Brilliant | Robyn M. Brilliant, P.C. | No | | 4 | 4071 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 23-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300044711 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 88 |
| Napleton Northlake Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300044 | Mark H Schiff Esq. | 13-DEC-23 | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | | 0 | 1 |
| National Carship LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/11/2023 | 26-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300044717 | | | FL | Yes | Negin Kordbacheh | Law Offices of Negin Kordbach | No | | 0 | 1 |
| Netspend | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | 012300044 | Wallace K. Lightsey Esq. | 18-JAN-24 | SC | No | | | No | | 0 | 1 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2023 | 10-NOV-23 | Administrative | | $75,001 | $0 | 0% | 0% | | | | | | 012300044732 | | | VA | Yes | Arthur Weiss | The Law Office of Arthur Weiss | No | | 0 | 0 |
| Northpoint Senior Services, KY I, LLC | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,00 | --- | 10/11/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $300,000 | $0 | 0% | 0% | | | | | | 012300044736 | | | KY | Yes | Kamp Purdy | Purdy Law | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/11/2023 | 14-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300044714 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 59 |
| Post Consumer Brands, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/11/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300044816 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| RL Traylor Enterprises, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2023 | 16-NOV-23 | Administrative | | $12,000 | $0 | 0% | 0% | | | | | | 012300044716 | | | LA | No | | | No | | 1 | 1 |
| The Builder LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/11/2023 | 30-JAN-24 | Administrative | | $56,000 | $500 | 100% | 0% | | | | | | 012300044 | Alan J Feltoon | 21-NOV-23 | NJ | Yes | Leonard Grasso | Hoffman DiMuzio | No | | 0 | 1 |
| 360 Fire & Flood, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/12/2023 | 04-MAR-24 | Awarded | $22,686 | | $1,350 | 100% | 50% | $22,686 | $0 | | $13,430 | $0 | 012300044 | Jeffrey M. Gallant Esq. | 15-DEC-23 | MI | No | | | No | In-Person | 1 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/12/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300044869 | | | NY | No | | | No | | 1 | 3521 |
| Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300044871 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 7 |
| C&R Construction | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2023 | 04-JAN-24 | Administrative | | $295,000 | $0 | 0% | 0% | | | | | | 012300044786 | | | TX | Yes | Fabian Guerrero | | No | | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,004 | $0 | 0% | 0% | | | | | | 012300044745 | | | GA | No | | | No | | 1 | 266 |
| Citibank N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | | Other | | | 012300044857 | | | NJ | Yes | Tamir Saland | Stein Saks, PLLC | No | | 0 | 24 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $22,572 | $0 | 0% | 0% | | | | | | 012300044931 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | | 0 | 69 |
| Genesis FS Card Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | 012300044823 | | | GA | No | | | No | | 0 | 14 |
| Hudson Insurance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012300044889 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 1 | 23 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300044788 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 26 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 27-NOV-23 | Withdrawn | | $230,000 | $0 | 0% | 0% | | | Recission | | | 012300044743 | | | VA | No | | | No | | 0 | 3 |
| Loqbox Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $95,000 | $0 | 0% | 0% | | | Recission | | | 012300044 | Joseph K. Goldberg Esq. | 31-JAN-24 | VA | No | | | No | | 0 | 1 |
| Marrero Building, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/12/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | $54,738 | | $0 | 0% | 0% | | | | | | 022300044868 | | | TN | Yes | Mark Donnell | Sims / Funk, PLC | No | | 1 | 1 |
| McNeil Contracting LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 10/12/2023 | 29-JAN-24 | Awarded | | $50,000 | $1,750 | 50% | 50% | $0 | $50,000 | | $0 | $0 | 012300044 | Aileen R. Schwartz Esq. | 29-NOV-23 | PA | Yes | Jermaine Harris | Law Office of Jermaine Harris | No | Videoconfe | 0 | 1 |
| Panda Express, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 10/12/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300044994 | | | CA | Yes | Liliuokalani Martin | Downtown L.A. Law Group | No | | 0 | 14 |
| Premium Autos, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012300044889 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 20 |
| Rombro & Manley LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 10/12/2023 | 10-NOV-23 | Withdrawn | $39,360 | | $0 | 0% | 0% | | | | | | 012300044818 | | | CA | No | | | No | | 0 | 8 |
| RPC, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Energy | $100,000 - | --- | 10/12/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,037 | 0% | 100% | | | | | | 012300044 | A. Patricia Diulus-Myers Esq. | 06-NOV-23 | PA | Yes | Allison Barker | Karpf, Karpf & Cerutti, PC | No | | 0 | 1 |
| Spin Digital Media, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/12/2023 | 31-OCT-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300044895 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | $1,529 | $15,000 | $1,250 | 0% | 100% | | | | | | 012300044 | Delton R. Henderson Esq. | 15-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300044 | Peter A. Neumann Esq. | 28-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Synchrony Lending, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300044 | Yolaine Dauphin Esq. | 06-NOV-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 17 |
| Toll NJ XII LP | Home Owner | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 10/12/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $119,457 | $0 | 0% | 0% | | | | | | 012300044865 | | | NY | No | | | No | | 0 | 1 |
| WC Logistics, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Transportation | Not Provid | --- | 10/12/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044929 | | | CA | Yes | Pamela Thakur | Thakur Law Firm, APC | No | | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/12/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300044801 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 2475 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/12/2023 | 10-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | OtherRecission | | | 012300044889 | | | CA | Yes | Robert Mobasseri | Law Offices of Robert B. Moba | No | | 0 | 10 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 10/12/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | OtherRecission | | | 012300044893 | | | SC | No | | | No | | 3 | 112 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/13/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $2,485 | $0 | 0% | 0% | | | | | | 012300044970 | | | FL | No | | | No | | 0 | 23 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/13/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | 012300045128 | | | NC | No | | | No | | 1 | 3521 |
| Autodesk, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $3,069 | $0 | 0% | 0% | | | | | | 012300044981 | | | OK | Yes | Kyle Riddel | Arnold & Smith Law Firm | No | | 0 | 1 |
| Best Buy | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2023 | 19-DEC-23 | Administrative | | $15,000 | $0 | 0% | 0% | | | | | | 012300045130 | | | TX | No | | | No | | 0 | 24 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 10/13/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $2,998 | $1,250 | 0% | 100% | | | | | | 012300044 | Hon. Dale A Crawford | 05-JAN-24 | OH | No | | | No | | 4 | 133 |
| Discover | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/13/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $25,436 | $0 | 0% | 0% | | | | | | 012300045104 | | | CA | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | $2,636 | $0 | $0 | 0% | 0% | | | | | | 012300045082 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300045096 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045036 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | $900 | $0 | $0 | 0% | 0% | | | | | | 012300045039 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Green Building Partners, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/13/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $118,613 | $1,235 | 50% | 50% | | | | | | 012300044 | Mark C Friedlander Esq. | 27-NOV-23 | IL | Yes | Richard Jones | Jones Advocate Group, Inc. | No | | 0 | 1 |
| ImproveIt Home Remodeling | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/13/2023 | 21-MAR-24 | Awarded | $7,105 | | $1,350 | 100% | 100% | $7,105 | $0 | | $900 | $0 | 012300044 | Brian L Buzby Esq. | 08-DEC-23 | OH | No | | | No | | 0 | 12 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 27-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300045071 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| Longs Drug Stores, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/13/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | OtherDeclaratory judgment | | | 012300044983 | | | CA | Yes | Jenny Baysinger | Mayall Hurley, PC | No | | 0 | 3 |
| Mielle Organics LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/13/2023 | 28-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300045205 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| One Main Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300044953 | | | MD | No | | | No | | 0 | 1 |
| USAA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/13/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $23,568 | $0 | 0% | 0% | | | | | | 012300045016 | | | MS | No | | | No | | 0 | 5 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/15/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300045179 | | | CA | Yes | Jennifer Hughes | Law Office of Jennifer Hughes | No | | 0 | 37 |
| Tesla | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/15/2023 | 12-DEC-23 | Administrative | | $13,500 | $0 | 0% | 0% | | | | | | 012300045181 | | | AZ | No | | | No | | 0 | 4 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/15/2023 | 22-JAN-24 | Administrative | | $122,731 | $0 | 0% | 0% | | | | | | 012300045177 | | | IL | No | | | No | | 2 | 471 |
| Van Nuys Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/15/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300045179 | | | CA | Yes | Jennifer Hughes | Law Office of Jennifer Hughes | No | | 0 | 1 |
| Amtrak | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/16/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $200,000 | $0 | 0% | 0% | | | | | | 012300045246 | | | DC | Yes | Ugo Colella | Colella Zefutie LLC | No | | 0 | 1 |
| Andrew Phillips Construction Compan | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | Home Owner/Business | 10/16/2023 | 08-FEB-24 | Awarded | $71,225 | | $1,750 | 50% | 50% | $43,874 | $0 | | $12,500 | $0 | 012300045 | Charles R Minyard Esq. | 14-NOV-23 | LA | Yes | Alan Haney | Law Office of Lance Beal,LLC | No | In-Person | 1 | 1 |
| Best Construction Brands, Inc | Business | AAA Clause | Consumer Construction | Other | | --- | 10/16/2023 | 09-JAN-24 | Administrative | $7,500 | | $0 | 0% | 0% | | | | | | 032300030 | Stephen A. Hess Esq. | 08-NOV-23 | CO | No | | | No | | 1 | 2 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/16/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $8,400 | $0 | 0% | 0% | | | | | | 012300045 | John W. Romine Jr. Esq. | 21-DEC-23 | AL | No | | | No | | 4 | 133 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 06-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045343 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | $2,130 | | $0 | 0% | 0% | | | | | | 012300045 | David B. Vornehm Esq. | 19-JAN-24 | IN | No | | | No | | 0 | 69 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | $6,862 | $0 | $0 | 0% | 0% | | | | | | 012300045274 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045261 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 10-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300045219 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 88 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/16/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $99,999 | $625 | 50% | 50% | | | | | | 012300045 | Kevin A Eike Esq. | 14-DEC-23 | OR | No | | | No | | 0 | 0 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/16/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045365 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| ACT Commodities Inc. | Business | AAA Clause | Employer Promulgated Emp | Other Industry | | --- | 10/17/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | $500,000 | | $0 | 0% | 0% | | | | | | 012300048374 | | | NY | Yes | Michael Grenert | Law Office of Michael Grenert, | No | | 1 | 2 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300045555 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 59 |
| Blue Bottle Coffee, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 10/17/2023 | 12-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300045584 | | | CA | Yes | Kane Moon | Moon Law Group, PC | No | | 0 | 1 |
| Broadway Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2023 | 22-DEC-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300045517 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 20-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300045540 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 171 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | $1,575 | $0 | $0 | 0% | 0% | | | | | | 012300045496 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Goldman Sachs & Co. LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 29-DEC-23 | Settled (including dismissal/consent order) | $3,334 | $0 | $0 | 0% | 0% | | | | | | 012300045504 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 23 |
| Gursey Schneider & Co, LLP | Business | AAA Clause | Consumer | Legal Services | | --- | 10/17/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | $218,679 | | $0 | 0% | 0% | | | | | | 012300045466 | | | CA | No | | | No | | 0 | 45 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045533 | | | NY | No | | | No | | 6 | 414 |
| Liberty Home Guard, LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/17/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | $0 | $15,000 | $0 | 0% | 0% | | | | | | 012300045586 | | | WA | No | | | No | | 0 | 5 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 26-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300045524 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| OneUnited Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/17/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | Other | | | 012300045579 | | | CA | Yes | Richard McCune | McCune Law Group | No | | 0 | 2 |
| Retail Services WIS Corporation | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/17/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300045 | Michael D. Mandel Esq. | 11-DEC-23 | CA | Yes | Daniel Sorenson | RD Law Group | No | | 0 | 1 |
| Vag TNRCA, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/17/2023 | 14-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | | | 012300045637 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Venmo | Consumer | AAA Clause | Consumer | Other | | --- | 10/17/2023 | 01-DEC-23 | Administrative | | $1,725 | $0 | 0% | 0% | | | | | | 012300045463 | | | OH | No | | | No | | 1 | 19 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/18/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300046486 | | | TX | No | | | No | | 0 | 6 |
| Chegg, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2023 | 10-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300046610 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/18/2023 | 29-NOV-23 | Withdrawn | | $2,595 | $0 | 0% | 0% | | | | | | 012300046514 | | | NC | No | | | No | | 4 | 133 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/18/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300046 | Michael T Walsh Esq. | 22-JAN-24 | NY | No | | | No | | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2023 | 28-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300046519 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| Credit Lending Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2023 | 09-NOV-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300046473 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 4 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2023 | 13-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300046516 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| First Convenience Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300046530 | | | TX | No | | | No | | 0 | 2 |
| Las Vegas Athletic Clubs - Southwest | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $930 | $0 | 0% | 0% | | | | | | 012300046 | Robert A Goldstein | 26-FEB-24 | NV | No | | | No | | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300046528 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| National Floors Direct | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/18/2023 | 04-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300045651 | | | CT | No | | | No | | 0 | 2 |
| Premier Bankcard, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/18/2023 | 10-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300046509 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 10 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/18/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | 012300046 | Hon. Mary Deits | 12-JAN-24 | OR | Yes | Young Walgenkim | Hanson & Walgenkim, LLC | No | | 2 | 471 |
| The Wine Enthusiast, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/18/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300046507 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Citigroup, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300047623 | | | NY | No | | | No | | 5 | 104 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $10,985 | $750 | 0% | 100% | | | | | | 012300047 | Janice L. Sperow Esq. | 21-DEC-23 | IL | No | | | No | | 0 | 744 |
| College Board | Consumer | AAA Clause | Consumer | Education | | --- | 10/19/2023 | 08-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300047710 | | | VA | Yes | Bryan Weir | Consovoy McCarthy PLLC | No | | 0 | 9 |
| Digital Federal Credit Union "DCU" | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/19/2023 | 30-JAN-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Other | $0 | $0 | 012300046 | William Contente Esq. | 01-DEC-23 | NY | No | | | Yes | | 0 | 6 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047 | William King Hill Esq. | 20-DEC-23 | FL | No | | | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | $819 | $0 | $0 | 0% | 0% | | | | | | 012300047696 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $1,341 | $0 | 0% | 0% | | | | | | 012300047728 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300046593 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/19/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | 012300046564 | | | NJ | Yes | Howard Gutman | The Law Office of Howard Gutr | No | | 0 | 16 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/19/2023 | 30-JAN-24 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012300046 | Hon. Bruce E Meyerson | 17-JAN-24 | CA | Yes | Sarah Anastasi | Potter Handy, LLP | No | | 4 | 4071 |
| Madrid Farms Construction, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Business | 10/19/2023 | 13-MAR-24 | Awarded | $106,657 | | $4,000 | 50% | 50% | $106,657 | $0 | | $8,923 | $0 | 012300047 | Richard L. Reed Esq. | 29-NOV-23 | TX | Yes | Chris McHam | McHam Law | No | Videoconfe | 0 | 1 |
| Menasha Packaging Company, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047672 | | | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 1 |
| SwipeJobs LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 10/19/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047672 | | | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/19/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | 012300047639 | | | NY | Yes | Lee Huttner | Subin Associates, LLP | No | | 1 | 235 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 10/19/2023 | 29-MAR-24 | Administrative | $0 | | $2,500 | 0% | 100% | | | | | | 012300047 | Harvey E Benjamin Esq. | 11-JAN-24 | NY | Yes | Zachary Rozenberg | Rozenberg & Associates, PC | No | | 0 | 32043 |
| Vanguard Health Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047 | Hon. Bruce E Meyerson | 05-DEC-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 7 |
| Vanguard Health Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047 | Tod F Schleier Esq. | 05-DEC-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 7 |
| Vanguard Health Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047 | Walker F Crowson Esq. | 05-DEC-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 7 |
| Vanguard Health Management, Inc | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300047 | Walker F Crowson Esq. | 05-DEC-23 | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 0 | 7 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2023 | 03-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300047992 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 11 |
| Century Communities | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2023 | 30-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300047753 | | | CA | No | | | No | | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | $209 | $0 | $0 | 0% | 0% | | | | | | 012300047960 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| Citibank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 24-JAN-24 | Withdrawn | $9,113 | $1,000 | $0 | 0% | 0% | | | | | | 012300047821 | | | AR | No | | | No | | 0 | 654 |
| Clearone Advantage | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 12-DEC-23 | Administrative | | $47,596 | $0 | 0% | 0% | | | | | | 012300047954 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Colt Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300047899 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| DR Horton, Gulf Coast | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | $4,500 | | $0 | 0% | 0% | | | | | | 012300047835 | | | LA | No | | | No | | 0 | 1 |
| Elite Building Services, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012300047812 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 0 | 16 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 13-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300047923 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | $99,999 | $99,999 | $0 | 0% | 0% | | | | | | 012300047812 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 18 | 475 |
| Mizelle Construction, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2023 | 19-DEC-23 | Administrative | | $380,000 | $0 | 0% | 0% | | | AccountingDeclaratory judgmentOth | | | 012300047915 | | | FL | Yes | Andrew Thompson | Thompson Jaglal & Sutton, PA | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 08-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300047943 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 59 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/20/2023 | 07-DEC-23 | Withdrawn | | $19,000 | $0 | 0% | 0% | | | | | | 012300047822 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 8 | 2151 |
| Shihab LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300047899 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 1 |
| Shure Touch, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/20/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $99,999 | $0 | 0% | 0% | | | | | | 012300047812 | | | FL | Yes | Matthew Wilson | Wilson Reeder & Zudar, PA | No | | 1 | 85 |
| SoFi Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/20/2023 | 08-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300047782 | | | NC | Yes | Edward Maginnis | Maginnis Howard | No | | 0 | 2 |
| Tesla | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/20/2023 | 22-JAN-24 | Administrative | | $33,000 | $0 | 0% | 0% | | | | | | 012300047787 | | | CA | Yes | Samuel Arsht | Silver & Arsht | No | | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/21/2023 | 18-JAN-24 | Administrative | | $3,950 | $0 | 0% | 0% | | | | | | 012300047995 | | | CA | No | | | No | | 1 | 3521 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/21/2023 | 19-DEC-23 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | 012300048002 | | | DC | No | | | No | | 4 | 4071 |
| Select Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/21/2023 | 27-DEC-23 | Administrative | | $1,419 | $0 | 0% | 0% | | | | | | 012300048003 | | | CA | Yes | Seth Wiener | Law Offices of Seth W. Wiener | No | | 0 | 5 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/22/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | 012300048015 | | | NY | Yes | Roderick Woods | Morning Law Group, P.C. | No | | 0 | 44 |
| Palm Beach Mits, LLC d/b/a Palm Bea | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2023 | 24-OCT-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300048009 | | | FL | Yes | Robert Gindel | Robert C. Gindel, Jr., P.A. | No | | 0 | 1 |
| Walters & Company Construction LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/22/2023 | 31-JAN-24 | Administrative | | $40,633 | $0 | 0% | 0% | | | | | | 012300048010 | | | PA | No | | | No | | 0 | 1 |
| Weltman Weinberg & Reis Co., LPA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/22/2023 | 12-MAR-24 | Withdrawn | | $48,900 | $0 | 0% | 0% | | | | | | 012300048008 | | | OH | No | | | No | | 0 | 1 |
| A CAR Leasing LTD., Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2023 | 27-OCT-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048185 | | | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048078 | | | IN | Yes | Nicholas Wajda | Recovery Law Group | No | | 49 | 1420 |
| Credit Acceptance Corporation | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $100,000 - | --- | 10/23/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | | | | 012300048212 | | | MI | Yes | Thomas Warnicke | Law Offices of Thomas R. Warn | No | | 0 | 66 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 10/23/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Other | | | 012300048104 | | | NY | No | | | No | | 0 | 128 |
| Feb Destiny | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048128 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048123 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048120 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300048179 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 02-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048171 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 12 |
| GEICO | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/23/2023 | 28-DEC-23 | Administrative | | $1,129 | $0 | 0% | 0% | | | | | | | 012300048198 | | | CA | No | | | No | 0 | 177 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 19-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300048110 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| Lennar Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/23/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300048180 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 2 | 15 |
| LG Electronics | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/23/2023 | 08-JAN-24 | Settled (including dismissal/consent order) | | $2,502 | $0 | 0% | 0% | | | | | | | 012300048047 | | | ME | No | | | No | 0 | 1 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $ 250,000 a | --- | 10/23/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $0 | $1,650 | 0% | 100% | | | | | | | 012300048 | Erica B. Garay Esq. | 08-DEC-23 | NY | Yes | Corey Stark | Corey Stark PLLC | No | 0 | 49 |
| Ovation Credit Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $27,368 | $0 | 0% | 0% | | | | | | | 012300048043 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 3 |
| PanAmerican Consulting, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $35,879 | $0 | 0% | 0% | | | | | | | 012300048039 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 2 |
| RJM Construction Solutions, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/23/2023 | 06-MAR-24 | Administrative | $63,370 | $21,308 | $0 | 0% | 0% | | | | | | | 012300048 | Jane G. Kearl Esq. | 31-JAN-24 | CA | Yes | Dominick Severance | Severance Law, PC | No | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/23/2023 | 27-FEB-24 | Withdrawn | | $72,440 | $0 | 0% | 0% | | | | | | | 012300048157 | | | NJ | No | | | No | 2 | 471 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/23/2023 | 08-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048144 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048370 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 13 | 140 |
| Capital Community Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048423 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & ( | No | 0 | 4 |
| Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300048450 | | | CO | No | | | No | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048386 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 266 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 30-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048363 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 171 |
| Hanover Building Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/24/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300048271 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 0 | 5 |
| Mercedes Benz of West Covina | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/24/2023 | 13-DEC-23 | Administrative | | $48,816 | $0 | 0% | 0% | | | | | | | 012300048346 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 28-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048308 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 32 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 18-DEC-23 | Withdrawn | | $37,963 | $0 | 0% | 0% | | | | | | | 012300048336 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300048335 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 01-DEC-23 | Settled (including dismissal/consent order) | | $70,000 | $0 | 0% | 0% | | | | | | | 012300048323 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| The Swatch Group (U.S.) | Consumer | AAA Clause | Consumer | Other | | --- | 10/24/2023 | 22-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048470 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 08-DEC-23 | Withdrawn | | $30,366 | $0 | 0% | 0% | | | | | | | 012300048408 | | | CA | Yes | Eric Marquez | Eric Marquez, Attorney at Law | No | 1 | 2475 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/24/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Other | | | 012300048441 | | | FL | No | | | No | 1332 | 480 |
| ADT Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/25/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $74,950 | $875 | 50% | 50% | | | | Other | | | 012300048 | Charles E Hardy Esq. | 27-NOV-23 | TX | No | | | No | 0 | 3 |
| Alfred J. Marchetti, Inc. d/b/a J & M P | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $64,591 | $0 | 0% | 0% | | | | | | | 012300048 | Timothy A Hunt Esq. | 01-FEB-24 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 0 | 2 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2023 | 01-FEB-24 | Withdrawn | | $66,000 | $1,250 | 0% | 100% | | | | | | | 012300048 | Joan Stearns Johnsen Esq. | 06-DEC-23 | FL | Yes | David Silver | Silver Miller | No | 1 | 3521 |
| Birmingham FRD LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | | | | 012300048523 | | | AL | Yes | Michael Parrish | Alabama Car Lawyers, LLC | No | 0 | 2 |
| CalAtlantic Group, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | $75,000 | $64,591 | $0 | 0% | 0% | | | | | | | 012300048 | Timothy A Hunt Esq. | 01-FEB-24 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 2 | 39 |
| Citibank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048532 | | | CT | Yes | Sergei Lemberg | Lemberg Law, LLC | No | 0 | 1 |
| Dalemka Coatings, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 10/25/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $64,591 | $0 | 0% | 0% | | | | | | | 012300048 | Timothy A Hunt Esq. | 01-FEB-24 | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 0 | 5 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300048 | Jobi Halper Esq. | 05-FEB-24 | CA | No | | | No | 1 | 146 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $1,250 | 0% | 100% | | | | | | | 012300048 | Hon. Mary Barzee Flores | 06-DEC-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 160 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012300048 | Jennifer Cook Esq. | 26-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 160 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $1,098 | $0 | 0% | 0% | | | | Other | | | 012300048 | Theodore R Bayer Esq. | 13-DEC-23 | FL | Yes | Joshua Feygin | Sue Your Dealer - A Law Firm | No | 0 | 37 |
| Max Chrysler Dodge Jeep Ram of Belt | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | | | | | 012300048578 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | 0 | 1 |
| McCombs HFC, Ltd. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/25/2023 | 01-DEC-23 | Administrative | | $2,708 | $0 | 0% | 0% | | | | | | | 012300048543 | | | TX | Yes | Lorenzo Tijerina | Law Office of Lorenzo W. Tijeri | No | 0 | 3 |
| MetaBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 15-DEC-23 | Administrative | | $3,000 | $0 | 0% | 0% | | | | | | | 012300048502 | | | FL | No | | | No | 0 | 437 |
| PNC Bank NA | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/25/2023 | 13-NOV-23 | Administrative | $41,502 | $0 | $0 | 0% | 0% | | | | | | | 022200052777 | | | VA | No | | | No | 0 | 12 |
| Shift Operations, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/25/2023 | 07-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300043186 | | | TX | No | | | No | 0 | 7 |
| T Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/25/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $6,682 | $0 | 0% | 0% | | | | | | | 012300048 | Connie L. Rakowsky Esq. | 22-JAN-24 | ME | No | | | No | 1 | 99 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 13-DEC-23 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300048599 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 22-JAN-24 | Administrative | | $9,999 | $0 | 0% | 0% | | | | | | | 012300048602 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/25/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300048600 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | 0 | 71 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $7,500 | $0 | 0% | 0% | | | | | | | 012300048 | Frank Andrews Lightmas, Jr. Esq. | 31-JAN-24 | GA | No | | | No | 49 | 1420 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/26/2023 | 12-FEB-24 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 012300048 | Lee A Rosengard Esq. | 29-DEC-23 | PA | No | | | Yes | 5 | 457 |
| Brinker Florida, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 10/26/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $11,115 | $0 | 0% | 0% | | | | | | | 012300048782 | | | FL | Yes | Taylor Guzy | Grossman Law, P.A. | No | 0 | 7 |
| Cardinal Financial Company, LP | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 10/26/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | $84,295 | | $0 | 0% | 0% | | | | | | | 012300048765 | | | UT | Yes | Kamie Brown | Ray Quinney & Nebeker, PC | No | 0 | 5 |
| Checkr, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 15-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300048665 | | | TX | Yes | Shawn Jaffer | Jaffer & Associates, PLLC | No | 0 | 2 |
| Ciocca FLNJ, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300048 | Vincent E Gentile Esq. | 18-JAN-24 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | 0 | 2 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 01-FEB-24 | Withdrawn | | $31,000 | $0 | 0% | 0% | | | | | | | 012300048 | Irving B Levinson | 21-DEC-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 0 | 158 |
| Coursera, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 06-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048780 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | $10,653 | $19,177 | $0 | 0% | 0% | | | | | | | 012300048 | Lee A Rosengard Esq. | 12-FEB-24 | PA | No | | | No | 0 | 66 |
| DolEx Dollar Express Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048795 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Etison, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048781 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Everly Well, Inc | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 29-NOV-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048788 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| F10 Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048676 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 1 |
| Ford Motor Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/26/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300048 | Vincent E Gentile Esq. | 18-JAN-24 | PA | Yes | Michael Niznik | The Law Office of Michael F. Ni | No | 0 | 50 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $1,250 | 0% | 100% | | | | | | | 012300048 | Bogdan Rentea Esq. | 06-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 160 |
| Gas South, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 19-JAN-24 | Withdrawn | | $627 | $0 | 0% | 0% | | | | | | | 012300048624 | | | GA | No | | | No | 0 | 1 |
| Hoken Holdings Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 26-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048799 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 0 |
| JP Morgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $176,736 | $0 | 0% | 0% | | | | | | | 012300048779 | | | CA | Yes | Mao Wang | Law Offices of Mao Wang | No | 0 | 4 |
| MCCLXX Corp. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0( | --- | 10/26/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300048774 | | | CA | Yes | Camron Dowlatshahi | Mills Sadat Dowlat LLP | No | 0 | 1 |
| One Main Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300048614 | | | GA | No | | | No | 0 | 2 |
| Standard Textile Co., Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048852 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | | | | | 012300048814 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | 0 | 71 |
| The Terminix International Co. | Consumer | AAA Clause | Consumer | Pest Control | | --- | 10/26/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $400,000 | $0 | 0% | 0% | | | | | | | 012300048803 | | | AL | Yes | William Reece | Satterwhite Reece Law Firm LL( | No | 0 | 2 |
| Trupanion Managers USA, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048920 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Vagaro, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 11-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048853 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Veloz | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048638 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 02-NOV-23 | Withdrawn | | $11,000 | $0 | 0% | 0% | | | | | | | 012300048654 | | | FL | Yes | David Silver | Silver Miller | No | 0 | 57 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Other | | --- | 10/26/2023 | 09-NOV-23 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | | 012300048652 | | | FL | Yes | David Silver | Silver Miller | No | 0 | 57 |
| WLCC Lending AIL d/b/a GoodLoansFa | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/26/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300048806 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 1 |
| 1551 Wewatta Street | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 26-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048968 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Ace Hardware Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048856 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 15 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2023 | 14-FEB-24 | Withdrawn | | $2,350 | $0 | 0% | 0% | | | | | | | 012300048860 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 0 | 48 |
| CHW Group, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/27/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $1,799 | $750 | 0% | 100% | | | | | | | 012300048 | Gerald L Baldwin Esq. | 29-JAN-24 | FL | No | | | Yes | 0 | 5 |
| City Chic Collective USA Incorporated | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 12-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048863 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Curbio Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048946 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300049046 | | | GA | No | | | No | 0 | 128 |
| Fig Loans Texas LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2023 | 10-JAN-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300049013 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 1 |
| HarperCollins Christian Publishing | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 28-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048877 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 23-JAN-24 | Withdrawn | | $26,542 | $0 | 0% | 0% | | | | | | | 012300049026 | | | KY | No | | | No | 0 | 26 |
| LendingClub Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300049046 | | | GA | No | | | No | 0 | 12 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/27/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $20,287 | $0 | 0% | 0% | | | | | | | 012300048917 | | | MD | No | | | No | 0 | 20 |
| Sprout Social, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 22-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048959 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Sumo Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/27/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300048963 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/27/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300048 | Mark E. Baker Esq. | 12-JAN-24 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 18 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300049 | Allan Weiss | 24-JAN-24 | KY | Yes | Juliana Madaki | Law Practice Group, PLLC | No | 0 | 66 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/28/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Other | | | 012300049063 | | | WA | No | | | No | 0 | 88 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer Construction | Other | | --- | 10/28/2023 | 13-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049052 | | | NJ | No | | | No | 1 | 59 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2023 | 12-DEC-23 | Administrative | | $37,631 | $0 | 0% | 0% | | | | | | | 012300049080 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $8,750 | $0 | 0% | 0% | | | | | | | 012300049093 | | | CA | No | | | No | 0 | 128 |
| Merrick Bank Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/29/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300049 | Francis X. Rapprich III Esq. | 18-DEC-23 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 1 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/29/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $21,963 | $0 | 0% | 0% | | | | | | | 012300049 | James Hardaway, Jr. | 10-JAN-24 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 4 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $24,000 | $0 | 0% | 0% | | | | | | | 012300049283 | | | CA | Yes | Christopher Reichman | Prato & Reichman | No | 2 | 335 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2023 | 02-JAN-24 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | | | | | 012300049097 | | | CA | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/30/2023 | 03-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | | 012300049238 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 2 | 335 |
| Barclays Bank Delaware | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | Other | | | 012300049 | Paul J Burkhart Esq. | 08-JAN-24 | FL | No | | | No | 1 | 189 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/30/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $3,040 | $0 | 0% | 0% | | | | | | | 012300049 | Eric Dobberstein Esq. | 26-JAN-24 | NV | No | | | No | 5 | 110 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2023 | 27-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049262 | | | MN | No | | | No | 1 | 180 |
| Dealer Loyalty Protection Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/30/2023 | 22-DEC-23 | Administrative | | $682 | $0 | 0% | 0% | | | | | | | 012300049140 | | | CA | No | | | No | 0 | 2 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049243 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049248 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 428 |
| Electronic Arts | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | Other | | | 012300049 | Eric A. Grover Esq. | 15-FEB-24 | | No | | | No | 0 | 2 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/30/2023 | 03-JAN-24 | Administrative | | $3,181 | $0 | 0% | 0% | | | | | | | 012300049270 | | | MD | No | | | No | 0 | 326 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/30/2023 | 05-JAN-24 | Administrative | | $8,297 | $0 | 0% | 0% | | | | | | | 012300049145 | | | NV | No | | | No | 0 | 18 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300049 | Mary Patricia Benz Esq. | 05-JAN-24 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 8 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $2,909 | $0 | 0% | 0% | | | | | | | 012300049138 | | | SC | No | | | No | 3 | 43 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | | 012300049224 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 1 | 34 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 15-NOV-23 | Withdrawn | | $47,723 | $0 | 0% | 0% | | | | | | | 012300049220 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 1 | 34 |
| Ohio State Home Services, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/30/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | $8,500 | | $1,750 | 0% | 100% | | | | | | | 012300049 | Mark I. Wachter Esq. | 28-DEC-23 | OH | No | | | No | 0 | 3 |
| P.F. Chang's III, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 10/30/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049266 | | | CA | Yes | W. Zev Abramson | Abramson Labor Group | No | 0 | 1 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 10/30/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049137 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | 1 | 19 |
| The Joint Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049320 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 4 |
| TitleMax, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/30/2023 | 02-NOV-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049107 | | | FL | Yes | Jonathan Cohen | Milberg Coleman Bryson Phillip | No | 0 | 2 |
| Unifin, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/30/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $30,000 | $1,250 | 0% | 100% | | | | | | | 012300049 | Bart J. Eagle Esq. | 26-JAN-24 | IL | Yes | Francis Greene | Greene Consumer Law | No | 0 | 1 |
| Ace Hardware Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 20-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049461 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 15 |
| Advance Local Media, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 10-NOV-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049466 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| American Bankers Insurance Compan | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 10/31/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $4,295 | $0 | 0% | 0% | | | | | | | 012300049395 | | | AZ | Yes | Eric Wilson | Napier, Baillie, Wilson, Bacon 8 | No | 1 | 17 |
| Ascend Loans, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 22-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300049472 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $139,001 | $0 | 0% | 0% | | | | | | | 012300049 | Neil P Linden Esq. | 08-JAN-24 | FL | Yes | David Silver | Silver Miller | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $16,899 | $0 | 0% | 0% | | | | | | | 012300049334 | | | NY | No | | | No | 1 | 3521 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 10/31/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300049427 | | | UT | No | | | No | 1 | 3521 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $1,250 | 0% | 100% | | | | | | | 012300049 | Jennifer M. Grieco Esq. | 08-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 7 |
| Bread Financial Payments Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049307 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 10/31/2023 | 16-JAN-24 | Administrative | | $9,500 | $0 | 0% | 0% | | | | | | | 012300049355 | | | MS | Yes | Michael Williams | Bradley LLP | No | 4 | 133 |
| Coursera, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 26-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049469 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Credit Acceptance | Consumer | AAA Clause | Consumer | Financial Services | | Business | 10/31/2023 | 28-MAR-24 | Awarded | $7,492 | $50,000 | $1,500 | 0% | 100% | $12,530 | $0 | | | $1,126 | $0 | 012300049 | Angela Newell Gray Esq. | 02-JAN-24 | NC | No | | | Yes | 3 | 189 |
| Cushion AI, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049314 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| DJI, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 28-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300049510 | | | OH | No | | | No | 0 | 1 |
| Ohio Pizza Delivery Co. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | Employee | 10/31/2023 | 20-MAR-24 | Awarded | | $5,000 | $8,415 | 0% | 100% | $0 | $0 | | | $0 | $22,684 | 012300049 | Daniel G Zeiser Esq. | 13-DEC-23 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | 1 | 2 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049477 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | 1 | 146 |
| Fifth Third Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $500,000 | $0 | 0% | 0% | | | | | | | 012300049455 | | | VA | Yes | A. Hugo Blankingship | Blankingship & Christiano, PC | No | 0 | 38 |
| Framework Construction & Remodelir | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/31/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | $15,000 | | $0 | 0% | 0% | | | | | | | 012300049492 | | | CA | Yes | Karen Jung | Jung Law, P.C. | No | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300049291 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 160 |
| Hyundai Motor Finance Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 10/31/2023 | 13-MAR-24 | Dismissed on the Merits | $25,171 | $50,850 | $2,000 | 0% | 100% | | | Other | | | | 012300049 | Rob Bare | 12-JAN-24 | NV | No | | | No | 0 | 4 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/31/2023 | 20-MAR-24 | Administrative | | $37,963 | $0 | 0% | 0% | | | | | | | 012300049 | Steven J. Riegel Esq. | 27-DEC-23 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 24 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 10/31/2023 | 29-JAN-24 | Settled (including dismissal/consent order) | | $47,723 | $0 | 0% | 0% | | | | | | | 012300049439 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 24 |
| Luxe Development Group, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/31/2023 | 07-DEC-23 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300049486 | | | AZ | Yes | William Breier | Radix Law, PLC | No | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | | | | | | 012300049500 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 57 |
| Lyft | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/31/2023 | 03-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300049508 | | | CA | Yes | F. Jay Rahimi | Los Angeles Legal Solutions | No | 0 | 179 |
| Lyft | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/31/2023 | 03-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300049506 | | | CA | Yes | F. Jay Rahimi | Los Angeles Legal Solutions | No | 0 | 179 |
| Lyft | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 10/31/2023 | 03-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300049507 | | | CA | Yes | F. Jay Rahimi | Los Angeles Legal Solutions | No | 0 | 179 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 15-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049460 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 35 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300049378 | | | MN | No | | | No | 0 | 37 |
| Monster Worldwide, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049403 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 4 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049424 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 59 |
| Pools Plus of the Carolinas, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 10/31/2023 | 12-JAN-24 | Administrative | | $50,000 | $0 | 0% | 0% | | | | | | | 012300049383 | | | SC | Yes | Bess Lochocki | Waccamaw Law, LLC | No | 0 | 1 |
| Prepaid2Cash Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 20-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049539 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 30-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049396 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| Tidio LLC | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 19-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049316 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049333 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 19 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 10/31/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049345 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 19 |
| Xip Technologies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 10/31/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049533 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Beagle Financial Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 22-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049626 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $9,979 | $0 | 0% | 0% | | | | | | | 012300049 | Cindy L Anderson Esq. | 27-DEC-23 | FL | No | | | No | 0 | 102 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 14-DEC-23 | Withdrawn | | $466,000 | $0 | 0% | 0% | | | | | | | 012300049650 | | | NY | Yes | Daniel Bertaccini | DNB Legal Services PLLC | No | 0 | 102 |
| City Chic Collective USA Incorporated | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 24-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300049724 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | | | | | 012300049580 | | | MN | No | | | No | 0 | 82 |
| Copart, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $0-$100,0( | --- | 11/1/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300049579 | | | CA | Yes | Ronald Zambrano | West Coast Employment Lawy( | No | 2 | 12 |
| Credit First National Association | Employee | AAA Clause | Employer Promulgated Emp | Automotive | $100,000 - | --- | 11/1/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049699 | | | AZ | No | | | No | 1 | 4 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049673 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 428 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | | | | | 012300049704 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | $2,000 | $2,000 | $0 | 0% | 0% | | | Other | | | | 012300049709 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300049702 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | | 012300049706 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300049703 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $17,000 | $0 | 0% | 0% | | | | | | | 012300049708 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $12,000 | $0 | 0% | 0% | | | | | | | 012300049705 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| Endure Health Alliance, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | | 012300049707 | | | NV | Yes | Jamie Carper | Carper Law, PLLC | No | 0 | 8 |
| FORVIS, LLP | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/1/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | $5,000,000 | | $9,000 | 0% | 100% | | | | | | | 012300049 | Hon. Melvia B Green | 02-NOV-23 | FL | Yes | Gregory Tendrich | Gregory Tendrich, PA | No | 0 | 1 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300049 | Jenelle E. La Chuisa Esq. | 08-JAN-24 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | 1 | 74 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $1,000 | $750 | 0% | 100% | | | | | | | 012300049 | Jo Colbert Stanley Esq. | 12-JAN-24 | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | 1 | 74 |
| Linwood Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2023 | 28-FEB-24 | Withdrawn | | $40,000 | $0 | 0% | 0% | | | | | | | 012300049620 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | 0 | 1 |
| Lowe's Home Centers, LLC | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 11/1/2023 | 07-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300049616 | | | CA | Yes | Carolyn Cottrell | Schneider Wallace Cottrell Kon | No | 5 | 119 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049618 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 88 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300049696 | | | WA | No | | | No | 0 | 70 |
| Sonder Hospitality USA Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2023 | 15-FEB-24 | Administrative | | $10,759 | $0 | 0% | 0% | | | | | | | 012300049518 | | | PA | No | | | No | 1 | 5 |
| Sony | Consumer | AAA Clause | Consumer | Other | | --- | 11/1/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049520 | | | MN | No | | | No | 0 | 1 |
| TAK Communications, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 11/1/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049701 | | | CA | Yes | Gregory Mauro | James Hawkins, APLC | No | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/1/2023 | 22-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049667 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| Uber Technologies LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/1/2023 | 03-JAN-24 | Administrative | | $100,000 | $0 | 0% | 0% | | | | | | | 012300049550 | | | CA | Yes | Sarah Anastasi | Potter Handy | No | | 0 | 19 |
| Westlake Portfolio Management, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/1/2023 | 18-JAN-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | | | | | 012300049678 | | | AL | Yes | Michael Parrish | Parrish & Theus, LLC | No | | 0 | 1 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049761 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $900 | $0 | 0% | 0% | | | | | | | 012300049772 | | | TX | No | | | No | | 1 | 3521 |
| Barclaycard US | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2023 | 08-MAR-24 | Withdrawn | | $10,000 | $750 | 0% | 100% | | | | | | | 012300049 | Jennifer A Lloyd Esq. | 25-JAN-24 | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohm | No | | 1 | 99 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/2/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $2,656 | $0 | 0% | 0% | | | | | | | 012300049749 | | | MO | No | | | No | | 5 | 110 |
| Citibank NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $3,470 | $0 | 0% | 0% | | | | | | | 012300049825 | | | CA | Yes | Eddie Choi | Pacific Partners | No | | 0 | 5 |
| Custom Alaska Cruises | Consumer | AAA Clause | Consumer | Other | | --- | 11/2/2023 | 15-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300049817 | | | MD | No | | | No | | 0 | 1 |
| Drivetime Carsales Company | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | | 012300049826 | | | SC | Yes | Andrew Connor | Connor Law, PC | No | | 0 | 1 |
| Educare Community Living Corporatic | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $0-$100,0 | --- | 11/2/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300049941 | | | NV | Yes | Christian Gabroy | Gabroy \| Messer | No | | 0 | 1 |
| Feldco Factory Direct, LLC | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/2/2023 | 28-MAR-24 | Administrative | | $23,774 | $0 | 0% | 0% | | | | | | | 012300049 | Mollie M. Pawlosky Esq. | 20-FEB-24 | IA | No | | | No | | 0 | 1 |
| Ford of Branford US 1 | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $4,060 | $0 | 0% | 0% | | | | | | | 012300049742 | | | MN | No | | | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2023 | 11-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300049858 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/2/2023 | 17-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049822 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| T-Mobile Customer Relations | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/2/2023 | 27-DEC-23 | Settled (including dismissal/consent order) | | $548 | $0 | 0% | 0% | | | | | | | 012300049717 | | | CA | No | | | No | | 0 | 8 |
| United Auto Credit Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/2/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | | OtherRecission | | | 012300049 | Russell D. Cook Esq. | 10-JAN-24 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 8 |
| Airbnb | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | | 012300049989 | | | CA | Yes | Arya Azizi | Cohen & Marzban, Law Corpor | No | | 0 | 115 |
| Booking.com B.V. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/3/2023 | 11-DEC-23 | Administrative | | $179 | $0 | 0% | 0% | | | | | | | 012300050000 | | | MD | No | | | No | | 0 | 2 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2023 | 14-MAR-24 | Withdrawn | | $1,000 | $1,250 | 0% | 100% | | | | | | | 012300050 | Mr. Leslie Steven Marks Esq. | 27-DEC-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 5 | 644 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2023 | 14-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Recission | | | 012300050128 | | | TX | No | | | No | | 0 | 16 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2023 | 14-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050104 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| East Coast Waffles, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/3/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $6,155 | $0 | 0% | 0% | | | | | | | 012300050043 | | | FL | Yes | Natalie Jordan | Grossman Law, P.A. | No | | 0 | 2 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | | 012300050144 | | | TX | No | | | No | | 1 | 146 |
| Explore USA RV Ltd | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2023 | 14-FEB-24 | Withdrawn | $0 | $35,224 | $0 | 0% | 0% | | | | | | | 012300050098 | | | TX | Yes | John McGlothlin | McGlothlin Junkin & Wilde, PC | No | | 0 | 1 |
| Garrette Custom Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | | 012300049996 | | | WA | No | | | No | | 0 | 1 |
| Move, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050275 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 10 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/3/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049950 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | | 0 | 70 |
| Stack Social, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/3/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050276 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/3/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049984 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| Texas Health Resources | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | Not Provid | --- | 11/3/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300049981 | | | TX | Yes | Carl Fitz | Josephson Dunlap, LLP | No | | 1 | 19 |
| TMobile USA Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/3/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $4,800 | $0 | 0% | 0% | | | | | | | 012300050030 | | | PA | No | | | No | | 0 | 1 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/3/2023 | 13-DEC-23 | Administrative | | $147,837 | $0 | 0% | 0% | | | | | | | 012300043095 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | | 0 | 85 |
| Protective Asset Protection | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 11/4/2023 | 03-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300050147 | | | | No | | | No | | 0 | 3 |
| Route 46 Chrysler | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/4/2023 | 16-FEB-24 | Administrative | | $38,037 | $0 | 0% | 0% | | | | | | | 012300050152 | | | NJ | No | | | No | | 0 | 3 |
| Spectrum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/4/2023 | 18-JAN-24 | Administrative | | $40,000,000 | $0 | 0% | 0% | | | | | | | 012300050154 | | | CA | No | | | No | | 0 | 2 |
| Charter Spectrum | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/5/2023 | 09-FEB-24 | Administrative | | $1,000 | $0 | 0% | 0% | | | | | | | 012300050163 | | | CA | No | | | No | | 0 | 1 |
| Sweet Magnolia Estate, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/5/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $6,250 | $0 | 0% | 0% | | | | | | | 012300050 | Hon. Chase Boone Saunders | 03-MAR-24 | NC | Yes | Keith Metz | The Metz Law Firm, PLLC | No | | 0 | 1 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2023 | 17-JAN-24 | Administrative | | $2,726 | $0 | 0% | 0% | | | | Other | | | 032300039485 | | | TX | No | | | No | | 13 | 140 |
| Capital One | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012300050367 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 8 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2023 | 30-NOV-23 | Withdrawn | $3,486 | $3,486 | $0 | 0% | 0% | | | | | | | 012300050228 | | | WY | No | | | No | | 6 | 673 |
| Crystal Blue Acquatics, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/6/2023 | 25-MAR-24 | Awarded | | $63,134 | $1,750 | 50% | 50% | $0 | $45,125 | | | $0 | $0 | 012300050 | John Oates Woods Jr. | 18-DEC-23 | LA | Yes | Monique Doucette | | No | Videoconf | 0 | 1 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 26-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050 | James Michael Burgess Esq. | 22-JAN-24 | CA | No | | | No | | 1 | 26 |
| eBay Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 25-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050 | Martin D. Katz Esq. | 22-JAN-24 | CA | No | | | No | | 1 | 26 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | | | | | 012300050179 | | | GA | No | | | No | | 1 | 146 |
| Hobby Lobby Stores, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0 | --- | 11/6/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | | $68,402 | $1,375 | 0% | 100% | | | | | | | 012300050 | Michael D. Mandel Esq. | 27-DEC-23 | CA | Yes | Shelby Cariaga | Lawyers For Employee and Con | No | | 0 | 1 |
| Lashify Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050429 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Lyft | Consumer | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 12-FEB-24 | Withdrawn | | $5,000,000 | $0 | 0% | 0% | | | | | | | 012300050232 | | | NY | Yes | Melissa Field | Field Law Group, P.C. | No | | 0 | 179 |
| Rosental Auto Group Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/6/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $1,100 | $0 | 0% | 0% | | | | | | | 012300050367 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | | 0 | 2 |
| Spartan Unlimited, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | $7,200 | | $0 | 0% | 0% | | | | | | | 012300050 | Allison J Snyder Esq. | 10-DEC-23 | TX | Yes | John Patout | Patout & Shaw PLLC | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2023 | 22-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300050315 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| Toll Brothers, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | | 012300050377 | | | PA | No | | | No | | 11 | 105 |
| Transportation Alliance Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050309 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 6 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Other | | --- | 11/6/2023 | 08-FEB-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300050378 | | | NY | Yes | Richard Noll | The Noll Law Firm PC | No | | 1 | 235 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/6/2023 | 29-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300050414 | | | UT | No | | | No | | 1 | 2475 |
| Wells Solar & Electrical Services, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/6/2023 | 20-MAR-24 | Administrative | | $300,000 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300050340 | | | TX | Yes | Travis Brown | Allensworth & Porter, LLP | No | | 0 | 2 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 11/7/2023 | 09-NOV-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300050542 | | | DC | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 5 | 457 |
| BLST Operating Company, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300050567 | | | FL | Yes | Christian Cok | Seraph Legal, PA | No | | 0 | 1 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/7/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | $17,518 | $0 | $0 | 0% | 0% | | | | | | | 012300050575 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 11/7/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $6,550 | $0 | 0% | 0% | | | | Other | | | 012300050 | Stephen L. Weber Esq. | 23-FEB-24 | AZ | No | | | No | | 0 | 128 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/7/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $125,000 | $0 | 0% | 0% | | | | | | | 012300050500 | | | FL | Yes | Todd Allen | Lindsay & Allen, PLLC | No | | 129 | 1136 |
| PJ Louisiana, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/7/2023 | 25-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300050586 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 2 |
| Starbucks Coffee Company | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/7/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050590 | | | FL | Yes | Chad Levy | Law Offices of Levy & Levy, P.A | No | | 0 | 6 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/7/2023 | 23-JAN-24 | Administrative | | $5,500 | $0 | 0% | 0% | | | | | | | 012300050417 | | | NY | No | | | No | | 2 | 471 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | | --- | 11/7/2023 | 10-JAN-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | | 012300050545 | | | NY | Yes | Craig Rosenbaum | Rosenbaum & Rosenbaum, PC | No | | 0 | 32043 |
| USAA Labor & Employment Counsel | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $0-$100,0 | --- | 11/7/2023 | 26-FEB-24 | Dismissed on the Merits | | $0 | $1,500 | 0% | 100% | | | | | | | 012300050 | Susan P. Burton Esq. | 09-JAN-24 | TX | No | | | No | | 14 | 4 |
| Acceptance Now | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $1,472 | $0 | 0% | 0% | | | | | | | 012300050702 | | | MN | No | | | No | | 0 | 12 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050783 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| Artech | Employee | AAA Clause | Employer Promulgated Emp | Technology | $0-$100,0 | --- | 11/8/2023 | 04-MAR-24 | Withdrawn | | $3,425 | $413 | 0% | 100% | | | | | | | 012300050 | Paul F. Mickey Esq. | 18-JAN-24 | MD | No | | | No | | 0 | 1 |
| Carvana LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $762 | $0 | 0% | 0% | | | | | | | 012300050717 | | | CA | No | | | No | | 0 | 29 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $23,000 | $0 | 0% | 0% | | | | | | | 012300050722 | | | CA | Yes | Alex Farzan | The Robin Hood Lawyers, LLP | No | | 0 | 744 |
| Cushion AI, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 11-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050697 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 11/8/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050 | Ms. Jessica Block Esq. | 28-DEC-23 | RI | Yes | Andrew Berg | Sammartino & Berg LLP | No | | 0 | 35 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012300050 | Christopher L Kurtz Esq. | 19-JAN-24 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 12 |
| GEICO | Business | AAA Clause | Consumer | Insurance (Other) | | --- | 11/8/2023 | 22-DEC-23 | Administrative | $900,000 | | $0 | 0% | 0% | | | | | | | 012300050656 | | | CA | No | | | No | | 2 | 2697 |
| Kohl Building Maintenance, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0 | --- | 11/8/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $450 | 0% | 100% | | | | | | | 012300050 | Joseph P Scully Esq. | 22-DEC-23 | CA | Yes | Jonathan Melmed | Melmed Law Group, PC | No | | 0 | 2 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/8/2023 | 20-MAR-24 | Administrative | | $378,737 | $0 | 0% | 0% | | | | | | | 012300050 | James Northcutt Walter, Jr. Esq. | 03-JAN-24 | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Mill Ave Auto Group, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/8/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300050 | Richard Anderson Watts Esq. | 09-FEB-24 | TX | Yes | Kevin Forsberg | The Forsberg Law Firm, PC | No | | 0 | 1 |
| Nabfly, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 21-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050725 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2023 | 15-DEC-23 | Settled (including dismissal/consent order) | | $378,737 | $0 | 0% | 0% | | | | | | | 012300050653 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $38,193 | $0 | 0% | 0% | | | | | | | 012300050659 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/8/2023 | 25-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300050810 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Shawnee F, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/8/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300050 | Christopher L Kurtz Esq. | 19-JAN-24 | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | | 0 | 1 |
| SupplyFrame, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050750 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/8/2023 | 07-FEB-24 | Withdrawn | | $312,267 | $0 | 0% | 0% | | | | | | | 012300050723 | | | CA | Yes | David Barry | The Barry Law Firm | No | | 2 | 471 |
| Too Faced Cosmetics, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 09-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300050803 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Tri Doc, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/8/2023 | 18-DEC-23 | Withdrawn | | $75,000 | $0 | 0% | 0% | | | | Other | | | 012300050691 | | | OH | Yes | Zachary Soehnlen | Krugliak Wilkins Griffiths & Dou | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/8/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | | 012300050774 | | | MN | Yes | David Madgett | Madgett Law, LLC | No | | 0 | 28 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/8/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $2,980 | $1,250 | 0% | 100% | | | | | | | 012300050 | Scott F. Stains Esq. | 21-DEC-23 | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 28 |
| Anheuser-Busch Commercial Strategy | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | Not Provid | --- | 11/9/2023 | 23-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300050862 | | | CA | Yes | Jonathan LaCour | Employees First Labor Law PC | No | | 0 | 1 |
| Automotive Warranty Services, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/9/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 0% | | | | | | | 012300051 | David C. Skinner Esq. | 21-DEC-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 1 |
| Birmingham Auto Acquisitions Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/9/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $1,250 | 0% | 100% | | | | | | | 012300051 | David C. Skinner Esq. | 21-DEC-23 | AL | Yes | David Holcombe | Alabama Car Lawyers, LLC | No | | 0 | 2 |
| Citibank Cardmember Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $2,772 | $60,000 | $0 | 0% | 0% | | | Other | | | | 012300050896 | | | FL | No | | | No | | 0 | 8 |
| City National Bank | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0 | --- | 11/9/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051087 | | | CA | Yes | Ronald Zambrano | West Coast Employment Lawye | No | | 0 | 11 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 08-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051049 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 22-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300050854 | | | DE | No | | | No | | 1 | 146 |
| FibroGen, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Pharmaceuticals/Medical Device | $ 250,000 | --- | 11/9/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | Declaratory judgmentOther | | | 012300051081 | | | CA | Yes | Christopher LeClerc | Le Clerc & Le Clerc, LLP | No | | 0 | 3 |
| First Bank & Trust Brookings, SD | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 21-NOV-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051053 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 12 |
| Randstad North America, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | $0-$100,0 | --- | 11/9/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $55,775 | $0 | 0% | 0% | | | | | | | 012300050888 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | | 0 | 3 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 23-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | | | | | 012300051027 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/9/2023 | 05-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051073 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| Vision Solar, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/9/2023 | 29-DEC-23 | Withdrawn | | $101,416 | $0 | 0% | 0% | | | | | | | 012300051065 | | | PA | Yes | Scott Fegley | The Fegley Law Firm | No | | 0 | 2 |
| Comcast Cable Communications Man | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2023 | 19-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300051215 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 5 | 573 |
| Corteva Agriscience | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2023 | 09-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300051216 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | $830 | $25,000 | $0 | 0% | 0% | | | | Declaratory judgment | | | 012300051260 | | | IL | Yes | Brian Guyer | Guyer Legal, LLC | No | | 0 | 193 |
| FinWise Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051176 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| Fitness International, LLC | Employee | AAA Clause | Employer Promulgated Emp | Sports | $0-$100,0 | --- | 11/10/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $39,500 | $0 | 0% | 0% | | | | | | | 012300051211 | | | IL | Yes | Chad Eisenback | Atlas Consumer Law | No | | 0 | 15 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051282 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 74 |
| Innovative Environmental Technologi | Business | AAA Clause | Employer Promulgated Emp | Energy | | --- | 11/10/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | $250,000 | | $0 | 0% | 0% | | | Other | | | | 012300051276 | | | NJ | No | | | No | | 0 | 1 |
| Instagram, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/10/2023 | 18-JAN-24 | Administrative | | $70,000 | $0 | 0% | 0% | | | | Other | | | 012300051296 | | | NY | No | | | No | | 0 | 8 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 11-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051137 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 16 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/10/2023 | 16-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300051288 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/10/2023 | 02-FEB-24 | Administrative | | $352,790 | $0 | 0% | 0% | | | | | | | 012300051278 | | | CA | Yes | Michelle Fonseca-Kamana | West Coast Lemons APC | No | | 2 | 471 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051 | Louis A. Russo Esq. | 09-JAN-24 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/10/2023 | 12-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300051257 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/11/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051310 | | | MN | No | | | No | | 1 | 180 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/12/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $1,280 | $0 | 0% | 0% | | | | | | | 012300051343 | | | IL | No | | | No | | 0 | 49 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $90,000 | $0 | 0% | 0% | | | | | | | 012300051431 | | | CA | No | | | No | | 13 | 140 |
| Citibank Cardmember Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $4,639 | $60,000 | $0 | 0% | 0% | | | | | | | 012300051 | Carole M Crosby Esq. | 04-MAR-24 | FL | No | | | No | | 0 | 8 |
| Citibank Cardmember Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $2,017 | $60,000 | $0 | 0% | 0% | | | | | | | 012300051390 | | | FL | No | | | No | | 0 | 8 |
| Citibank Cardmember Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | $2,120 | $60,000 | $0 | 0% | 0% | | | | | | | 012300051389 | | | FL | No | | | No | | 0 | 8 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 26-DEC-23 | Administrative | $13,244 | $0 | $0 | 0% | 0% | | | | | | | 012300051508 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 17-JAN-24 | Withdrawn | $5,233 | $0 | $0 | 0% | 0% | | | | | | | 012300051511 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| First Electronic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051466 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 5 |
| Nissan of Streetsboro | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/13/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300051440 | | | OH | Yes | Brian Zimmerman | B Zimmerman Law | No | | 0 | 1 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Staffing/Employment Agencies | Not Provid | --- | 11/13/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $46,842 | $0 | 0% | 0% | | | | | | | 012300051382 | | | FL | Yes | Elliot Kozolchyk | Koz Law, P.A. | No | | 0 | 0 |
| Ollo Credit Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051556 | | | CA | Yes | Andrew Stolper | Frank Sims & Stolper LLP | No | | 0 | 1 |
| OneMain Financial Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051461 | | | MN | No | | | No | | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/13/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051499 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 6 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051775 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/14/2023 | 01-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051798 | | | IL | Yes | James Parr | Mike Agruss Law | No | | 1 | 3521 |
| Capital One | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 21-JAN-24 | Administrative | | $4,000 | $0 | 0% | 0% | | | | Other | | | 012300051844 | | | NJ | No | | | No | | 0 | 8 |
| Capri Hotel, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/14/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051765 | | | FL | Yes | Chad Levy | Law Offices of Levy & Levy, P.A | No | | 0 | 1 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2023 | 31-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051752 | | | FL | Yes | Jon Herskowitz | Baron & Herskowitz | No | | 0 | 85 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2023 | 26-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012300051747 | | | FL | Yes | Jon Herskowitz | Baron & Herskowitz | No | | 0 | 85 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2023 | 31-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051744 | | | FL | Yes | Jon Herskowitz | Baron & Herskowitz | No | | 0 | 85 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2023 | 31-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012300051759 | | | FL | Yes | Jon Herskowitz | Baron & Herskowitz | No | | 0 | 85 |
| Ford Motor Company | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/14/2023 | 31-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | Other | | | 012300051756 | | | FL | Yes | Jon Herskowitz | Baron & Herskowitz | No | | 0 | 85 |
| GTE Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300051803 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 2 | 1 |
| PenAir Federal Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/14/2023 | 06-FEB-24 | Withdrawn | | $58,000 | $0 | 0% | 0% | | | | | | | 012300051597 | | | GA | No | | | No | | 0 | 1 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/14/2023 | 19-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300051829 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $5,600 | $0 | 0% | 0% | | | | | | | 012300051588 | | | PA | No | | | No | | 0 | 10 |
| Prosper Marketplace | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300051793 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 8 |
| Prosper Marketplace | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051787 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 8 |
| SmartEnergy Holdings, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2023 | 20-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300051895 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2023 | 18-DEC-23 | Settled (including dismissal/consent order) | | $675 | $0 | 0% | 0% | | | | | | | 012300051715 | | | FL | No | | | No | | 0 | 97 |
| Uprova Credit, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | | | | | 012300051577 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 1 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/14/2023 | 07-DEC-23 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | Recission | | | 012300051783 | | | AZ | No | | | No | | 0 | 10 |
| Veros Credit, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/14/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051825 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | | 0 | 28 |
| Volvo Car Financial Services US, L.L.C. | Consumer | AAA Clause | Consumer | Other | | --- | 11/14/2023 | 28-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300051753 | | | PR | Yes | Scott Schaaf | SW Group | No | | 0 | 4 |
| Woodmen of the World Life Insuranc | Business | AAA Clause | Consumer | Health Insurance | | --- | 11/14/2023 | 05-JAN-24 | Withdrawn | $0 | | $0 | 0% | 0% | | | | | | | 012300051708 | | | SC | No | | | No | | 3 | 112 |
| Cardinal Financial Company, LP | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 11/15/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300051 | Holly H. Weiss Esq. | 12-JAN-24 | NY | No | | | No | | 0 | 5 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052674 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| Exclusive Bath and Remodeling | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2023 | 22-FEB-24 | Withdrawn | | $4,500 | $0 | 0% | 0% | | | | | | | 012300051 | Curtis N. Culver Esq. | 19-JAN-24 | TX | No | | | No | | 0 | 1 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051 | Hon. Jeffery P. Reynolds | 04-JAN-24 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052684 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| NetCredit Loan Services, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2023 | 26-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | | 012300052665 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 10 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/15/2023 | 06-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300052624 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/15/2023 | 06-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300052625 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| PJ Utah, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/15/2023 | 06-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300051945 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 6 |
| Quantus Pools Corporation | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2023 | 04-JAN-24 | Administrative | | $101,653 | $0 | 0% | 0% | | | | | | | 012300051877 | | | IL | Yes | Epaminondas Manelis | | No | | 0 | 1 |
| Real Health Products, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300052711 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Richard Padgham, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | $433,914 | $208,941 | $345 | 50% | 50% | | | | | | | 012300052 | John P Gallagher Esq. | 31-JAN-24 | GA | Yes | M. Austin Joseph | Blasingame Burch Garrard and | No | | 0 | 1 |
| RSE Markets, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/15/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | | 012300052614 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Ryan Strong d/b/a Cannonball Pool & | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/15/2023 | 25-JAN-24 | Administrative | | $101,653 | $0 | 0% | 0% | | | | | | | 012300051873 | | | IL | Yes | Epaminondas Manelis | | No | | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/15/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300051937 | | | IL | Yes | John Barker | Krohn & Moss, Ltd. | No | | 2 | 471 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052676 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 14 |
| Toyota Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052672 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 14 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/15/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | | | | | 012300052632 | | | NY | Yes | Dina Awad | Sanders, Aronova, Grossman, V | No | | 1 | 235 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/15/2023 | 06-FEB-24 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | | 012300051907 | | | FL | Yes | Neil O'Brien | Florin Roebig, PA | No | | 0 | 85 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/15/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $10,814 | $0 | 0% | 0% | | | | | | | 012300051910 | | | FL | No | | | No | | 0 | 53 |
| Acima Digital LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | | 012300052817 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | | 0 | 4 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | | 012300052747 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 49 | 1420 |
| Baudoin Custom Homes Inc | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | Home Owner | 11/16/2023 | 12-MAR-24 | Awarded | $23,198 | $87,448 | $1,750 | 50% | 50% | $0 | $24,180 | | | $0 | $0 | 012300052 | Michael C Bellard | 27-DEC-23 | LA | Yes | William Melancon | Melancon Law Corporation, LL | No | In-Person | 0 | 1 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2023 | 06-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052811 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/16/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $7,000 | $0 | 0% | 0% | | | | | | | 012300052698 | | | TX | No | | | No | | 4 | 133 |
| City Ventures Homebuilding, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/16/2023 | 16-FEB-24 | Withdrawn | | $400,000 | $0 | 0% | 0% | | | | | | | 012300052834 | | | CA | Yes | Chad Thomas | Berding & Weil LLP | No | | 0 | 3 |
| CMH Homes, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/16/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | | Declaratory judgment | | | | 012300052786 | | | WV | Yes | David Barney | Thompson Barney PLLC | No | | 4 | 30 |
| Five Below, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 26-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | | 012300053889 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2023 | 24-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | | 012300052824 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 49 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/16/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | | 012300052796 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 35 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0 | --- | 11/16/2023 | 16-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | | 012300052735 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/16/2023 | 19-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300052741 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/16/2023 | 19-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300052737 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Teltech Systems, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300053884 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| The UPS Store, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 26-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300053878 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| The UPS Store, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 26-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300053879 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| The UPS Store, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 26-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300053882 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Vena Wellness, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300053887 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/16/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | | | | 012300052758 | | | MN | No | | | No | | 0 | 28 |
| Cruise America, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2023 | 03-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300053857 | | | AZ | No | | | No | | 0 | 1 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $9,934 | $0 | 0% | 0% | | | | | | 012300053888 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| Goldman Sachs Bank USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2023 | 19-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300053897 | | | SC | No | | | No | | 1 | 74 |
| Hyundai Capital America | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/17/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $26,598 | $0 | 0% | 0% | | | | | | 012300053867 | | | CA | No | | | No | | 0 | 37 |
| iHerb, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/17/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300054171 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 5 |
| Mercedes-Benz Financial Services USA | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/17/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300054023 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 8 |
| Motor Werks of Barrington, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 11/17/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | | | | 012300054023 | | | IL | Yes | Daniel Edelman | Edelman, Combs, Latturner & G | No | | 0 | 2 |
| Marriott International, Inc | Employee | AAA Clause | Employer Promulgated Emp | Hospitality/Travel | Not Provid | Business | 11/17/2023 | 05-MAR-24 | Awarded | | $0 | $11,730 | 0% | 100% | $0 | $0 | | $0 | $0 | 012300055 | Steven Emert Kramer Esq. | 18-DEC-23 | TN | No | | | No | In-Person | 22 | 27 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2023 | 22-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300053948 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | | 0 | 425 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 11/17/2023 | 29-JAN-24 | Administrative | | $99,000 | $0 | 0% | 0% | | | | | | 012300054117 | | | CA | No | | | No | | 2 | 471 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/17/2023 | 22-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | Other | | | 012300054030 | | | CA | Yes | Abbas Kazerounian | Kazerouni Law Group, APC | No | | 0 | 2521 |
| Weiser Security Services, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 11/17/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | Declaratory judgmentOther | | | 012300054107 | | | CA | Yes | Rodney Yadidi | Theory Law APC | No | | 0 | 3 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/17/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054017 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 53 |
| Concora Credit | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054128 | | | TX | No | | | No | | 0 | 2 |
| Discover Student Loans | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/18/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | $35,324 | $35,324 | $0 | 0% | 0% | | | | | | 012300054 | Philip B Seaton Esq. | 14-FEB-24 | NJ | No | | | No | | 0 | 4 |
| Jenkins Ford Lincoln of Crystal River | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/18/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | | $24,359 | $0 | 0% | 0% | | | | | | 012300054125 | | | FL | No | | | No | | 0 | 1 |
| Fair Isaac Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/19/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054158 | | | NC | No | | | No | | 0 | 3 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054257 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 49 | 1420 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054276 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 1 | 146 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300054251 | | | AL | Yes | Aluko Collins | United Legal Team, LLC | No | | 0 | 428 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/20/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054190 | | | NC | Yes | Karl Gwaltney | Maginnis Howard | No | | 0 | 43 |
| G Family, Inc. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2023 | 14-MAR-24 | Withdrawn | $326,538 | | $0 | 0% | 0% | | | | | | 012300054206 | | | CA | Yes | Kate Warner | Kate Warner Construction Law | No | | 0 | 1 |
| Groupon, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $1,556 | $0 | 0% | 0% | | | | | | 012300054313 | | | MN | No | | | No | | 0 | 32 |
| John Henry Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/20/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | RecissionDeclaratory judgment | | | 012300054174 | | | OH | Yes | Adam Sadlowski | Sadlowski Law LLC | No | | 0 | 2 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/20/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054264 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 32 |
| Nusret New York LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/20/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054272 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | | 0 | 3 |
| Stubhub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/20/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054299 | | | SC | Yes | John Felder | McGowan Hood Felder & Philli | No | | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/21/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | Other | | | 012300054475 | | | CA | No | | | No | | 1 | 3521 |
| Erickson Senior Living, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300054844 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Fairway Independent Mortgage Corpo | Employee | AAA Clause | Employer Promulgated Emp | Financial Services | $0-$100,0( | --- | 11/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $8,000 | 0% | 100% | | | | | | 012300054 | William H Lemons Esq. | 27-DEC-23 | FL | Yes | Gregg Shavitz | Shavitz Law Group, PA | No | | 0 | 2 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/21/2023 | 12-JAN-24 | Settled (including dismissal/consent order) | | $1,750 | $0 | 0% | 0% | | | | | | 012300054513 | | | HI | No | | | No | | 0 | 43 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $57,837 | $0 | 0% | 0% | | | | | | 012300054390 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 160 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/21/2023 | 19-JAN-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300054567 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/21/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $5,218 | $0 | 0% | 0% | | | | | | 012300054511 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison | No | | 0 | 15 |
| ReviverMx, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2023 | 01-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300054837 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The Joint Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 11/21/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300054841 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 11/21/2023 | 19-JAN-24 | Administrative | $0 | | $0 | 0% | 0% | | | | | | 012300054472 | | | NY | Yes | Joshua Gropper | Gropper & Mejat, PLLC | No | | 1 | 235 |
| ACT, Inc. | Consumer | AAA Clause | Consumer | Standardized Testing | | Business | 11/22/2023 | 19-MAR-24 | Awarded | | $0 | $1,500 | 0% | 100% | $0 | $0 | Declarator | $0 | $0 | 012300054 | Paul W. Berning Esq. | 08-JAN-24 | MN | Yes | Marshall Tanick | Meyer Njus Tanick | Yes | | 0 | 690 |
| Citi Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054685 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 21 |
| First Technology Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $7,039 | $0 | 0% | 0% | | | | | | 012300054721 | | | CA | No | | | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/22/2023 | 19-JAN-24 | Administrative | | $1,107 | $0 | 0% | 0% | | | | | | 012300054726 | | | CA | No | | | No | | 1 | 14 |
| Summit Financial Group, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/22/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | | | | | 012300054708 | | | CO | Yes | Jason Schall | Bowlin & Schall, LLC | No | | 0 | 1 |
| Transform Sears Home Services LLC | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 11/22/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | | | | | 012300054600 | | | MD | No | | | No | | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/23/2023 | 25-MAR-24 | Withdrawn | | $1,913 | $0 | 0% | 0% | | | | | | 012300055 | Steven Richard Sauer Esq. | 14-MAR-24 | CA | No | | | No | | 0 | 97 |
| Clinical Education Alliance LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300054989 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Gulfgate Dodge Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/24/2023 | 13-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300054761 | | | TX | No | | | No | | 0 | 1 |
| Lull Ventures LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2023 | 19-JAN-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | | | | 012300054999 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Other | | --- | 11/24/2023 | 05-JAN-24 | Withdrawn | | $25,987 | $0 | 0% | 0% | | | | | | 012300054758 | | | TX | No | | | No | | 0 | 28 |
| DISH Wireless, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/25/2023 | 14-FEB-24 | Withdrawn | | $26 | $0 | 0% | 0% | | | | | | 012300054769 | | | RI | No | | | No | | 0 | 2 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/26/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300054783 | | | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 47 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 11/26/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300054782 | | | CA | Yes | Thomas Rutledge | Law Offices of Thomas D. Rutle | No | | 0 | 47 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 19-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | | | | 012300054817 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 59 |
| American First Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $19,733 | $0 | 0% | 0% | | | | | | 012300054917 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 2 |
| CharityStars | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $2,239 | $0 | 0% | 0% | | | | | | 012300054897 | | | CA | No | | | No | | 0 | 1 |
| Citi Bank National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054984 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 21 |
| Del Amo Motorsports of Redondo Be | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2023 | 18-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | Recission | | | 012300055015 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | | 0 | 2 |
| Kia America, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Recission | | | 012300054824 | | | LA | Yes | Alfred Beresko | Bowie & Beresko, A Profession | No | | 0 | 2 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054950 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 35 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 23-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300054938 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 35 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 11-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300054943 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 35 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300054945 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 35 |
| Orr Motors of Bossier, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/27/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | Recission | | | 012300054824 | | | LA | Yes | Alfred Beresko | Bowie & Beresko, A Profession | No | | 0 | 1 |
| Pulte Home Company, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/27/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054852 | | | IL | No | | | No | | 2 | 116 |
| Resurgent Capital Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300054827 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 15 |
| TaxWork LLC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2023 | 15-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300055123 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Teltech Systems, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300055121 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/27/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055 | Summer L Nastich Esq. | 31-JAN-24 | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 58 |
| Withum Smith + Brown, PC | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300055127 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| Wrench Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/27/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300055131 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Baylor Scott & White Hospital Sunnyv | Employee | AAA Clause | Employer Promulgated Emp | Healthcare | $100,000 - | --- | 11/28/2023 | 05-FEB-24 | Withdrawn | | $250,000 | $0 | 0% | 0% | | | | | | 012300055108 | | | TX | No | | | No | | 0 | 1 |
| Credit Acceptance Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2023 | 04-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | | | | 012300055213 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 66 |
| Electronic Arts | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2023 | 19-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300055277 | | | | No | | | No | | 0 | 2 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2023 | 19-DEC-23 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | | | | 012300055226 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 5 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 11/28/2023 | 08-FEB-24 | Administrative | | $21,423 | $0 | 0% | 0% | | | | | | 012300055173 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 24 |
| Lugo Auto Group | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | Recission | | | 012300055386 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | | 0 | 3 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/28/2023 | 21-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055065 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | | 0 | 20 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $1,443 | $0 | 0% | 0% | | | | | | 012300055201 | | | CA | No | | | No | | 0 | 8 |
| Unknown | Consumer | AAA Clause | Consumer | Other | | --- | 11/28/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055058 | | | OH | No | | | No | | 0 | 8 |
| Viking RV Services | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 11/28/2023 | 22-DEC-23 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055280 | | | NJ | No | | | No | | 0 | 1 |
| Comcast | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 11/29/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $1,700 | $0 | 0% | 0% | | | | | | 012300055420 | | | CO | No | | | No | | 0 | 37 |
| First American Title | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/29/2023 | 29-DEC-23 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | | | | 012300055468 | | | CA | No | | | No | | 0 | 1 |
| GMRI, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 11/29/2023 | 26-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055429 | | | CA | Yes | Aidin Ghavimi | Starpoint, LC | No | | 10 | 24 |
| Guardian Litigation Group, LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $34,773 | $0 | 0% | 0% | | | | | | 012300055411 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 4 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/29/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300055401 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 1 | 34 |
| Rent-A-Center, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/29/2023 | 05-FEB-24 | Settled (including dismissal/consent order) | | $28,000 | $0 | 0% | 0% | | | | | | 012300055304 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 346 |
| Robert Heely Construction LP | Employee | AAA Clause | Employer Promulgated Emp | Construction | $0-$100,0( | --- | 11/29/2023 | 23-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055440 | | | CA | Yes | Jacquelyn Silva | Lawyers for Justice | No | | 0 | 2 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300055 | Hon. Sylvia A. Matthews | 03-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300055 | Merlyn Clark Esq. | 26-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 28-FEB-24 | Withdrawn | | $200,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300055685 | | | FL | Yes | Kaki Johnson | Levin Law, PA | No | | 0 | 158 |
| DebtVantage | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $4,583 | $0 | 0% | 0% | | | | | | 012300055698 | | | MA | No | | | No | | 0 | 1 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | | | | | 012300055478 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 16 |
| FQC Inc | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 11/30/2023 | 12-MAR-24 | Administrative | | $63,862 | $0 | 0% | 0% | | | | | | 012300055662 | | | CA | No | | | No | | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 29-MAR-24 | Settled (including dismissal/consent order) | | $59,000 | $1,250 | 0% | 100% | | | | | | 012300055 | John S. Delikanakis Esq. | 26-DEC-23 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 160 |
| Global Holdings, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $4,583 | $0 | 0% | 0% | | | | | | 012300055698 | | | MA | No | | | No | | 0 | 4 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 11/30/2023 | 12-FEB-24 | Administrative | | $74,999 | $0 | 0% | 0% | | | | | | 012300055508 | | | FL | Yes | Neil O'Brien | Florin Roebig, PA | No | | 129 | 1136 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 30-JAN-24 | Administrative | | $42,000 | $0 | 0% | 0% | | | | | | 012300055485 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | | | | | 012300055504 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 18-MAR-24 | Withdrawn | | $21,367 | $0 | 0% | 0% | | | | | | 012300055649 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | | 0 | 93 |
| Ping Yo, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2023 | 21-DEC-23 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300055791 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 29-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055656 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 26-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055650 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055660 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| unknown | Consumer | AAA Clause | Consumer | Financial Services | | --- | 11/30/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055471 | | | AZ | No | | | No | | 0 | 2 |
| UPS | Consumer | AAA Clause | Consumer | Other | | --- | 11/30/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $5,549 | $0 | 0% | 0% | | | | | | 012300055744 | | | UT | No | | | No | | 42 | 10 |
| Best Buy Stores, L.P. | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2023 | 06-FEB-24 | Administrative | | $75,000 | $0 | 0% | 0% | | | Other | | | 012300055795 | | | NY | Yes | Joshua Bronstein | The Law Offices of Joshua R. Br | No | | 0 | 6 |
| CHW Group, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/1/2023 | 28-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300055917 | | | NJ | No | | | No | | 0 | 5 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 20-FEB-24 | Withdrawn | | $66,100 | $0 | 0% | 0% | | | | | | 012300055833 | | | NY | Yes | Max Dilendorf | Dilendorf Law Firm PLLC | No | | 0 | 39 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | $5,144 | $0 | $0 | 0% | 0% | | | | | | 012300055863 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 8 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 08-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300055865 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 8 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055862 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 8 |
| InterContinental Hotels Group Resou | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/1/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | | | | | | 012300055810 | | | MA | No | | | No | | 0 | 4 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/1/2023 | 16-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300055893 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Resurgent Capital Services LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 11-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055775 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | | 0 | 4 |
| Unknown | Consumer | AAA Clause | Consumer | Other | | --- | 12/1/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055911 | | | DE | No | | | No | | 0 | 8 |
| Unknown | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/1/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300055771 | | | | No | | | No | | 0 | 8 |
| Comcast/Xfinity | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/3/2023 | 16-FEB-24 | Withdrawn | | $50,000 | $0 | 0% | 0% | | | Other | | | 012300055925 | | | TN | No | | | No | | 0 | 2 |
| Allstate-Pablo Creek Services, Inc. | Consumer | AAA Clause | Consumer | Insurance (Other) | | Business | 12/4/2023 | 19-JAN-24 | Withdrawn | | $1,400 | $0 | 0% | 0% | | | | | | 012300055939 | | | FL | No | | | No | | 0 | 1 |
| Axcess Financial Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055964 | | | FL | Yes | Thomas Bonan | Seraph Legal, P.A. | No | | 1 | 5 |
| Capgemini America, Inc. | Business | AAA Clause | Employer Promulgated Emp | Technology | | --- | 12/4/2023 | 26-DEC-23 | Settled (including dismissal/consent order) | $0 | | $0 | 0% | 0% | | Other | | | | 012300056126 | | | NJ | Yes | Ivan Novich | Littler Mendelson P.C. | No | | 0 | 10 |
| Capital Community Bank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055964 | | | FL | Yes | Thomas Bonan | Seraph Legal, P.A. | No | | 0 | 4 |
| CNG Holdings, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300055964 | | | FL | Yes | Thomas Bonan | Seraph Legal, P.A. | No | | 0 | 3 |
| Commerce Bancshares, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | | | | 012300056062 | | | NY | No | | | No | | 0 | 1 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 02-JAN-24 | Administrative | $9,414 | | $0 | 0% | 0% | | | | | | 012300056017 | | | TN | No | | | No | | 0 | 7 |
| Discover Bank | Business | AAA Clause | Consumer | Financial Services | | --- | 12/4/2023 | 02-JAN-24 | Administrative | $4,086 | | $0 | 0% | 0% | | | | | | 012300056019 | | | TN | No | | | No | | 0 | 7 |
| Elo Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300055988 | | | CA | Yes | Spencer Pfeiff | Swigart Law Group | No | | 0 | 1 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/4/2023 | 10-FEB-24 | Settled (including dismissal/consent order) | | $16,000 | $0 | 0% | 0% | | | | | | 012300056 | Steven Richard Sauer Esq. | 17-JAN-24 | CA | No | | | No | | 0 | 43 |
| PJ Utah, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/4/2023 | 16-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | | | | 012300056007 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 6 |
| Pulte Homes of Texas, LP | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/4/2023 | 04-MAR-24 | Settled (including dismissal/consent order) | | $22,000 | $0 | 0% | 0% | | | | | | 012300056 | Cathrin J. Martinez Esq. | 16-JAN-24 | TX | Yes | Charles Tabet | | No | | 1 | 15 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2023 | 07-FEB-24 | Settled (including dismissal/consent order) | | $486 | $0 | 0% | 0% | | | | | | 012300056136 | | | CA | No | | | No | | 0 | 8 |
| Sumo Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/4/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300056008 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 2 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056192 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | | 1 | 146 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $51,000 | $0 | 0% | 0% | | | Declaratory judgment | | | 012300056 | Hon. Gerald Harris | 30-JAN-24 | FL | Yes | Brian Levin | Levin Law, PA | No | | 0 | 158 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056296 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 428 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2023 | 12-JAN-24 | Administrative | | $1,574 | $0 | 0% | 0% | | | | | | 012300056162 | | | NC | No | | | No | | 0 | 428 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 12/5/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | | | | 012300056 | Barbara Berish Brown Esq. | 26-FEB-24 | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | | 0 | 28 |
| Ryder Integrated Logistics, Inc | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/5/2023 | 05-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | Other | | | 012300056290 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | | 0 | 1 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/5/2023 | 15-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300056302 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 71 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 28-DEC-23 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056614 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 14 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056599 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 16 |
| Celtic Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 26-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056563 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 16 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $920 | $0 | 0% | 0% | | | | | | 012300056578 | | | MO | No | | | No | | 1 | 266 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300056 | Scott A. Schweber Esq. | 29-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | | 0 | 171 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 06-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056547 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 22-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056540 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 22-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056544 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/6/2023 | 12-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056543 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | | 0 | 209 |
| Home Choice - Rent-A-Center | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $1,445 | $2,000 | $0 | 0% | 0% | | | Recission | | | 012300056575 | | | MN | No | | | No | | 0 | 1 |
| KPAuto LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/6/2023 | 02-FEB-24 | Administrative | | $3,200 | $0 | 0% | 0% | | | | | | 012300056516 | | | CA | Yes | Michael Tsivyan | Law Offices of Michael Tsivyan | No | | 0 | 1 |
| Navan, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/6/2023 | 16-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300056510 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| Priceline LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/6/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $1,333 | $0 | 0% | 0% | | | | | | 012300056343 | | | CA | No | | | No | | 0 | 49 |
| Synergy Windows of Atlanta, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/6/2023 | 15-FEB-24 | Settled (including dismissal/consent order) | $7,050 | | $0 | 0% | 0% | | | | | | 012300056597 | | | GA | No | | | No | | 0 | 1 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $38,700 | $0 | 0% | 0% | | | | | | 012300056 | Saundra Kee Waller Esq. | 24-JAN-24 | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/6/2023 | 22-DEC-23 | Withdrawn | | $52,600 | $0 | 0% | 0% | | | | | | 012300056466 | | | FL | Yes | David Silver | Silver Miller | No | | 0 | 2521 |
| Credit Corp Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2023 | 24-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056817 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 3 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2023 | 16-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | | | | 012300056790 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2023 | 28-DEC-23 | Administrative | | $7,361 | $0 | 0% | 0% | | | | | | 012300056719 | | | NY | No | | | No | | 0 | 5 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2023 | 28-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300056698 | | | MN | No | | | No | | 0 | 88 |
| Natera, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2023 | 15-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300057008 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 1 |
| RAC Acceptance | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | | | | 012300056702 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 11 |
| Tesla Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/7/2023 | 17-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300056748 | | | CA | No | | | No | | 0 | 19 |
| The Joint Corp. | Consumer | AAA Clause | Consumer | Other | | --- | 12/7/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300056784 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 4 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/7/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | $0 | $25,000 | $0 | 0% | 0% | | | | | | 012300056 | Hon. Robert Neal Hunter | 05-MAR-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | | 0 | 42 |
| Aaron's Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2023 | 14-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300056972 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 31 |
| American Home Shield | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300057029 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | | 0 | 44 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2023 | 08-JAN-24 | Withdrawn | | $680 | $0 | 0% | 0% | | | | | | 012300056862 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | | 0 | 205 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2023 | 22-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300057033 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 193 |
| Found Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2023 | 14-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | | | | 012300057282 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | | 0 | 3 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/8/2023 | 06-FEB-24 | Withdrawn | | $140,000 | $0 | 0% | 0% | | | | | | 012300056965 | | | AL | Yes | John Tinney | The Tinney Law Firm | No | | 0 | 0 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | | | | 012300057046 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | | 0 | 70 |
| The Gold Standard Contracting, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/8/2023 | 18-JAN-24 | Settled (including dismissal/consent order) | | $4,985 | $0 | 0% | 0% | | | | | | 012300056951 | | | TX | No | | | No | | 0 | 1 |
| Titan Factory Direct Homes, Inc. | Consumer | AAA Clause | Consumer Construction | Other | | --- | 12/8/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300056860 | | | TX | Yes | Lamar Treadwell | Law Office of Lamar Treadwell | No | | 0 | 1 |
| Unknown | Consumer | AAA Clause | Consumer | Other | | --- | 12/8/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | | | | 012300056960 | | | FL | Yes | Lydia Charles | Law Office of Lydia Charles,LLC | No | | 0 | 8 |
| Wells Fargo & Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/8/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | | | | 012300057015 | | | PA | Yes | Vincent van Laar | Bochetto & Lentz, PC | No | | 0 | 7 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/10/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | | $20,318 | $0 | 0% | 0% | | | | | | 012300057083 | | | IL | No | | | No | | 0 | 158 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Discord, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/10/2023 | 19-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300057091 | | | NY | No | | | No | 0 | 2 |
| American Express Company | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300057217 | | | TX | No | | | No | 0 | 127 |
| American Home Shield of Arizona | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | 012300057153 | | | NJ | No | | | No | 0 | 4 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2023 | 26-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | Recission | 012300057238 | | | NC | Yes | Scott Harris | Milberg Coleman Bryson Phillip | No | 0 | 22 |
| Bluegreen Vacations Unlimited, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2023 | 26-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | Recission | 012300057216 | | | NC | Yes | Scott Harris | Milberg Coleman Bryson Phillip | No | 0 | 22 |
| Cars.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $145,000 | $0 | 0% | 0% | | | 012300057300 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Fifth Third Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2023 | 25-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300057264 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| First Electronic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2023 | 22-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300057259 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| First Electronic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/11/2023 | 29-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300057252 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/11/2023 | 19-JAN-24 | Administrative | | $1,300 | $0 | 0% | 0% | | | 012300057112 | | | NJ | No | | | No | 8 | 2151 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/12/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300057638 | | | MN | No | | | No | 1 | 3521 |
| Bridgecrest Credit Company, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | 012300057519 | | | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | 0 | 25 |
| Cars.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $145,000 | $0 | 0% | 0% | | | 012300057337 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Cars.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $145,000 | $0 | 0% | 0% | | | 012300057333 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Carvana, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | | 012300057519 | | | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | 0 | 5 |
| EEFC, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/12/2023 | 13-MAR-24 | Administrative | | $15,306 | $0 | 0% | 0% | | | 012300057489 | | | MN | No | | | No | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $7,333 | $0 | 0% | 0% | | | 01230005 | Michael L Landrum Hon. | 15-FEB-24 | TX | No | | | No | 0 | 128 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2023 | 02-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | Recission | 012300057687 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 16 |
| Semper Solaris Construction, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2023 | 09-JAN-24 | Settled (including dismissal/consent order) | $28,981 | | $0 | 0% | 0% | | | 012300057478 | | | CA | No | | | No | 0 | 21 |
| Sixt Rent A Car, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/12/2023 | 27-MAR-24 | Settled (including dismissal/consent order) | | $44 | $0 | 0% | 0% | | | 012300057319 | | | FL | No | | | No | 0 | 8 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 13-FEB-24 | Withdrawn | | $2,500 | $0 | 0% | 0% | | | 012300057328 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 2 | 149 |
| Swickard Anchorage, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/12/2023 | 15-FEB-24 | Withdrawn | | $174,259 | $0 | 0% | 0% | | | 012300057360 | | | AK | No | | | No | 0 | 1 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 21-FEB-24 | Withdrawn | | $79,677 | $0 | 0% | 0% | | | 012300057416 | | | CA | Yes | Sepehr Daghighian | California Consumer Attorneys | No | 1 | 100 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 29-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300057440 | | | CA | No | | | No | 1 | 100 |
| Treeium Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/12/2023 | 26-MAR-24 | Administrative | | $42,114 | $0 | 0% | 0% | | | 012300057615 | | | CA | No | | | No | 0 | 2 |
| U.S. Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/12/2023 | 22-FEB-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | 012300057515 | | | CA | Yes | Tammy Hussin | Hussin Law Firm | No | 0 | 4 |
| Uber USA, LLC | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/12/2023 | 29-FEB-24 | Withdrawn | $0 | | $0 | 0% | 0% | | | 012300057543 | | | NY | Yes | Matthew Sullivan | Gregory Spektor & Associates, | No | 0 | 31607 |
| U-Haul Moving & Storage | Consumer | AAA Clause | Consumer | Other | | --- | 12/12/2023 | 19-JAN-24 | Administrative | | $100 | $0 | 0% | 0% | | | 012300057326 | | | NC | No | | | No | 0 | 1 |
| Victory Mitsubishi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/12/2023 | 21-DEC-23 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300057380 | | | PA | No | | | No | 0 | 3 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 12/13/2023 | 12-MAR-24 | Administrative | | $20,000 | $0 | 0% | 0% | | | 012300057837 | | | UT | No | | | No | 1 | 3521 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/13/2023 | 27-FEB-24 | Settled (including dismissal/consent order) | | $2,500 | $0 | 0% | 0% | | | 012300057843 | | | NV | No | | | No | 5 | 110 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/13/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $5,500 | $0 | 0% | 0% | | | 012300057862 | | | NY | No | | | No | 4 | 133 |
| Pulte Home Company LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2023 | 12-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300057671 | | | FL | No | | | No | 0 | 1 |
| SC Investments, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2023 | 09-FEB-24 | Administrative | | $50,000 | $0 | 0% | 0% | | | 012300057794 | | | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | 0 | 1 |
| Stryker Construction Consulting, Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/13/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | $63,850 | | $0 | 0% | 0% | | | 012300057853 | | | OR | No | | | No | 0 | 1 |
| Uno Restaurants, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/13/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300057725 | | | FL | Yes | Jordan Richards | USA Employment Lawyers | No | 0 | 2 |
| Veritas Global Protection Services, Inc | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/13/2023 | 09-FEB-24 | Administrative | | $50,000 | $0 | 0% | 0% | | | 012300057794 | | | CA | Yes | Matthew Eli Faler | Consumer Action Law Group | No | 0 | 15 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/13/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | $1,986 | $2,113 | $0 | 0% | 0% | | | 012300057706 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 0 | 21 |
| Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 13-FEB-24 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | 012300057982 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 0 | 48 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 15-FEB-24 | Administrative | | $12,846 | $0 | 0% | 0% | | | 012300057876 | | | GA | No | | | No | 0 | 428 |
| Enterprise Rent-A-Car | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2023 | 08-JAN-24 | Withdrawn | | $70,000 | $0 | 0% | 0% | | | 012300058121 | | | LA | Yes | Emily Downs | The Downs Law Firm, APC | No | 0 | 1 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 14-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058108 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 26 |
| Jersey Mikes Franchise Systems, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/14/2023 | 19-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | 012300057883 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 29-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300057964 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 9 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 29-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300057973 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 9 |
| Mariner Finance Florida, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 29-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300057968 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 9 |
| Michael Roberts Enterprises, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/14/2023 | 13-MAR-24 | Settled (including dismissal/consent order) | | $94,143 | $0 | 0% | 0% | | Declaratory judgmentRecission | 01230005 | Ashley Rafael Esq. | 21-FEB-24 | IL | Yes | Peter Lubin | Lubin Austermuehle, PC | No | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 04-MAR-24 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | 012300058135 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 32 |
| Petal Card, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/14/2023 | 01-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058119 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 3 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/14/2023 | 19-JAN-24 | Administrative | $0 | | $0 | 0% | 0% | | | 012300057887 | | | NY | Yes | Joseph Capetola | The Barnes Firm, P.C. | No | 1 | 235 |
| UNKNOWN | Consumer | AAA Clause | Consumer Real Estate | Landlord/Tenant | | --- | 12/14/2023 | 08-FEB-24 | Administrative | | $5,578 | $0 | 0% | 0% | | | 012300057904 | | | TN | No | | | No | 0 | 13 |
| Genesis Financial Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | 01230005 | Richard L. Miller II Esq. | 29-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 8 |
| Greater Nevada Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2023 | 19-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300058147 | | | NV | No | | | No | 0 | 1 |
| Growth Cave | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2023 | 20-FEB-24 | Withdrawn | | $9,800 | $0 | 0% | 0% | | | 012300058143 | | | UT | No | | | No | 0 | 1 |
| Loopie Laundry | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $4,500 | $0 | 0% | 0% | | | 012300058341 | | | WA | No | | | No | 0 | 1 |
| LVNV Funding LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058286 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | 0 | 57 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2023 | 16-JAN-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | 012300058205 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/15/2023 | 17-JAN-24 | Administrative | | $60,830 | $0 | 0% | 0% | | | 012300058197 | | | CA | No | | | No | 0 | 0 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/15/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058310 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 70 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2023 | 19-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | Recission | 01230005 | Michael Ferris Saydah Esq. | 27-FEB-24 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 1 | 1350 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $14,100 | $0 | 0% | 0% | | | 01230005 | Jean M. Lawler Esq. | 20-FEB-24 | FL | Yes | David Silver | Silver Miller | No | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $18,400 | $0 | 0% | 0% | | | 01230005 | Keith A. Langley Esq. | 27-FEB-24 | FL | Yes | David Silver | Silver Miller | No | 0 | 2521 |
| T-Mobile USA, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/15/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $15,700 | $0 | 0% | 0% | | | 012300058209 | | | FL | Yes | David Silver | Silver Miller | No | 0 | 2521 |
| Truck and SUV Superstore, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/15/2023 | 19-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | Recission | 01230005 | Michael Ferris Saydah Esq. | 27-FEB-24 | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Valve Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/15/2023 | 08-FEB-24 | Administrative | | $97 | $0 | 0% | 0% | | | 012300058256 | | | DC | Yes | Gary Mason | Mason, LLP | No | 0 | 1034 |
| Affinity Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2023 | 09-FEB-24 | Administrative | | $25,000 | $0 | 0% | 0% | | | 012300058387 | | | NJ | No | | | No | 1 | 5 |
| D & D Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/16/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $16,791 | $0 | 0% | 0% | | | 012300058376 | | | MD | Yes | Daniel Mahone | Law Office of Daniel Q. Mahone | No | 0 | 1 |
| Dream Finders Homes LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/16/2023 | 27-FEB-24 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | 012300058389 | | | FL | No | | | No | 1 | 47 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/16/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $3,285 | $0 | 0% | 0% | | | 012300058393 | | | MD | No | | | No | 0 | 8 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/16/2023 | 06-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300058377 | | | CA | No | | | No | 0 | 13 |
| Booking Holding Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/18/2023 | 05-FEB-24 | Administrative | | $473 | $0 | 0% | 0% | | | 012300058433 | | | NY | No | | | No | 0 | 1 |
| Darden Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-JAN-24 | Withdrawn | | $20,000 | $0 | 0% | 0% | | | 012300058589 | | | UT | No | | | No | 1 | 2 |
| Eaglemark Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | Declaratory judgmentOtherRecission | 012300058576 | | | PA | Yes | Robert Barchiesi | Barchiese Law PLLC | No | 0 | 8 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | | 012300058505 | | | AL | Yes | Aluko Collins | United Legal Team, LLC | No | 0 | 171 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058670 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | 0 | 38 |
| Harley Davidson of Danbury, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | Declaratory judgmentOtherRecission | 012300058576 | | | PA | Yes | Robert Barchiesi | Barchiese Law PLLC | No | 0 | 1 |
| Las Vegas Review-Journal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | 012300058603 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Movement Mortgage, LLC | Business | AAA Clause | Employer Promulgated Emp | Financial Services | | --- | 12/18/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | $195,500 | | $0 | 0% | 0% | | | 01230005 | Denise Smith Cline Esq. | 30-JAN-24 | WI | No | | | No | 0 | 6 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | | 012300058639 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | | 012300058645 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $9,000 | $0 | 0% | 0% | | | 012300058641 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $4,000 | $0 | 0% | 0% | | | 012300058635 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | 012300058648 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | 012300058630 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | 012300058631 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $2,000 | $0 | 0% | 0% | | | 012300058643 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| Multi Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $6,000 | $0 | 0% | 0% | | | 012300058626 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 9 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 27-FEB-24 | Administrative | | $10,500,000 | $0 | 0% | 0% | | | 012300058689 | | | CA | No | | | No | 1 | 18 |
| PayPal, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $4,074 | $0 | 0% | 0% | | | 012300058493 | | | WA | No | | | No | 8 | 2151 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 03-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058612 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 15 |
| Portfolio Recovery Associates | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 12/18/2023 | 26-MAR-24 | Administrative | $3,657 | | $1,250 | 0% | 100% | | | 01230005 | D. Brent Wells Esq. | 23-FEB-24 | TX | Yes | Daniel Ciment | Ciment Law Firm, PLLC | No | 0 | 15 |
| Safe Credit Solutions | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/18/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058499 | | | MA | Yes | Kristen Bor-Zale | Greater Boston Legal Services | No | 0 | 1 |
| Turo, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/18/2023 | 04-MAR-24 | Administrative | | $58 | $0 | 0% | 0% | | | 012300058676 | | | CA | No | | | No | 0 | 11 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/18/2023 | 21-JAN-24 | Administrative | $0 | | $0 | 0% | 0% | | | 012300058613 | | | NY | Yes | Michael Rose | Hach & Rose, LLC | No | 1 | 235 |
| Zeccola & Selinger LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 13-FEB-24 | Withdrawn | | $4,000 | $0 | 0% | 0% | | | 012300058662 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 3 |
| Zeccola & Selinger LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 13-FEB-24 | Withdrawn | | $6,000 | $0 | 0% | 0% | | | 012300058660 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 3 |
| Zeccola & Selinger LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/18/2023 | 13-FEB-24 | Withdrawn | | $5,000 | $0 | 0% | 0% | | | 012300058661 | | | NV | Yes | Jamie Carper | Carper Law Firm, PC | No | 0 | 3 |
| BLST Receivables & Servicing, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $2,500 | 0% | 100% | | | 01230005 | Scott Brinkmeyer Esq. | 02-FEB-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 3 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,409 | $0 | 0% | 0% | | | 012300058857 | | | KY | No | | | No | 1 | 266 |
| Cineverse Entertainment Corp | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2023 | 05-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300058759 | | | NY | Yes | Yitzchak Kopel | Bursor & Fisher, PA | No | 0 | 1 |
| Everything Breaks, Inc. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/19/2023 | 07-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | 012300058793 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 3 |
| Exclusive Wireless, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Telecommunications/Wireless/C | $0-$100,0( | --- | 12/19/2023 | 06-FEB-24 | Settled (including dismissal/consent order) | | $40,770 | $0 | 0% | 0% | | | 012300058703 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | 0 | 3 |
| Exeter Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 24-JAN-24 | Withdrawn | | $15,000 | $0 | 0% | 0% | | | 012300058751 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 14 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058843 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | 0 | 38 |
| Mattera Construction Co., LLC | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/19/2023 | 21-FEB-24 | Settled (including dismissal/consent order) | $1,500,000 | | $0 | 0% | 0% | Declaratory judgment | | 012300058708 | | | CT | Yes | Brian Wheelin | Robinson & Cole, LLP | No | 0 | 1 |
| Mission Lane LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300058830 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 32 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 26-JAN-24 | Settled (including dismissal/consent order) | | $60,000 | $0 | 0% | 0% | | | 012300058796 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 93 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 25-MAR-24 | Settled (including dismissal/consent order) | | $9,999 | $0 | 0% | 0% | | | 012300058812 | | | CA | Yes | Nicholas Bontrager | Martin & Bontrager, APC | No | 0 | 71 |
| T-Mobile | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 12/19/2023 | 09-FEB-24 | Administrative | | $597 | $0 | 0% | 0% | | | 012300058848 | | | OK | No | | | No | 0 | 35 |
| Vagaro, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/19/2023 | 19-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | 012300058695 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 30-JAN-24 | Administrative | | $2,000 | $0 | 0% | 0% | | | 012300058765 | | | FL | No | | | No | 1 | 2475 |
| West African Management Services, L | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,0( | --- | 12/19/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | | 012300058828 | | | TX | Yes | Wakil Oyedemi | Oyedemi & Associates, PC | No | 0 | 1 |
| Westlake Portfolio Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/19/2023 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300058701 | | | FL | Yes | Frank Kerney III | The Consumer Lawyers, PLLC | No | 0 | 5 |
| Choice Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 12/20/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $1,800 | $0 | 0% | 0% | | | 012300058998 | | | LA | No | | | No | 4 | 133 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2023 | 23-FEB-24 | Withdrawn | $1,162 | $0 | $0 | 0% | 0% | | | 012300059073 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 146 |
| Discover | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $27,645 | $0 | 0% | 0% | | | 012300058977 | | | CA | No | | | No | 0 | 472 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2023 | 20-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | 012300058974 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 171 |
| Hilton Grand Vacations | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 12/20/2023 | 05-MAR-24 | Administrative | | $56,185 | $0 | 0% | 0% | | | 012300059066 | | | NV | No | | | No | 0 | 5 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 12/20/2023 | 18-JAN-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | | 012300059057 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 24 |
| Pacific Bells, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/20/2023 | 16-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | 012300058989 | | | OH | Yes | Trisha Breedlove | The Spitz Law Firm | No | 0 | 4 |
| Premier Bankcard, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/20/2023 | 10-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059058 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 10 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059064 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 19 |
| Vagaro, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/20/2023 | 19-JAN-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | 012300058911 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Experian Legal Counsel | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2023 | 30-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059203 | | | NJ | No | | | No | 0 | 2 |
| Lending USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2023 | 21-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059237 | | | IN | Yes | Peter Mulcahy | Recovery Law Group | No | 0 | 1 |
| Merrick Bank Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/21/2023 | 26-FEB-24 | Settled (including dismissal/consent order) | | $7,289 | $0 | 0% | 0% | | | 012300059222 | | | AZ | No | | | No | 0 | 6 |
| National Railroad Passenger Corporat | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $100,000 - | --- | 12/21/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | 012300059224 | | | DE | Yes | Michele Allen | Allen & Associates | No | 0 | 2 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/21/2023 | 01-MAR-24 | Administrative | | $6,791 | $0 | 0% | 0% | | | 012300059121 | | | MO | Yes | Cory Collins | Husch Blackwell, LLP | No | 1 | 14 |
| Columbus Avenue Kitchen LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/22/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059376 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | 0 | 1 |
| Eighth Avenue Kitchen LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 12/22/2023 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059381 | | | NY | Yes | C.K. Lee | Lee Litigation Group, PLLC | No | 0 | 2 |
| Jim Bone Kia of Santa Rosa | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 12/22/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $41,716 | $0 | 0% | 0% | | | 012300059360 | | | CA | Yes | John Hendrickson | Hendrickson Law Group, PC | No | 0 | 2 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2023 | 23-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059288 | | | NY | Yes | Alexander Bachuwa | Bachuwa Law | No | 0 | 5 |
| Salsano Associates Ltd. | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/22/2023 | 20-MAR-24 | Settled (including dismissal/consent order) | $49,877 | | $0 | 0% | 0% | | | 012300059406 | | | NY | No | | | No | 0 | 1 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2023 | 21-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059364 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 19 |
| Upstart Network, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2023 | 21-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059362 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 19 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2023 | 19-MAR-24 | Settled (including dismissal/consent order) | | $854 | $0 | 0% | 0% | | | 012300059289 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 1 | 27 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/22/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059375 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 53 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 12/23/2023 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059417 | | | NJ | No | | | No | 0 | 13 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer Construction | Home Warranty | | --- | 12/25/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $1,305 | $0 | 0% | 0% | | | 012300059440 | | | MA | No | | | No | 5 | 457 |
| AT&T | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | | 012300059525 | | | IL | No | | | No | 1 | 3521 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | | 01230005 | Jan M West Esq. | 22-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 7 |
| Beyond Finance | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2023 | 09-FEB-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | 012300059476 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 7 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2023 | 08-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | | 012300059467 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 40 |
| Gallant Law Group, P.C. | Consumer | AAA Clause | Consumer | Other | | --- | 12/26/2023 | 21-JAN-24 | Administrative | | $30,000 | $0 | 0% | 0% | | | 012300059447 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 3 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2023 | 19-JAN-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | 012300059463 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 70 |
| U.S. Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2023 | 25-MAR-24 | Administrative | | $263,887 | $0 | 0% | 0% | | Declaratory judgmentOtherRecission | 012300059443 | | | NY | No | | | No | 0 | 1 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/26/2023 | 11-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059536 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 53 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 05-FEB-24 | Withdrawn | | $1,000 | $0 | 0% | 0% | | Other | 012300059699 | | | CA | Yes | Richard McCune | McCune Law Group McCune W | No | 0 | 13 |
| Cavalry SPV I, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 13-FEB-24 | Settled (including dismissal/consent order) | | $4,877 | $0 | 0% | 0% | | | 012300059659 | | | CA | Yes | Joseph Sweeney | Law Offices of Joseph G. Sweer | No | 0 | 44 |
| Flagship Credit Acceptance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 19-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059695 | | | LA | No | | | No | 0 | 42 |
| Lead Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 05-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059686 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 2 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059732 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 35 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 31-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059728 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 70 |
| Shawnee Mission Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/27/2023 | 01-FEB-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | 012300059735 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | 0 | 2 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/27/2023 | 23-FEB-24 | Settled (including dismissal/consent order) | | $9,500 | $0 | 0% | 0% | | | 012300059670 | | | FL | No | | | No | 2 | 149 |
| Sungrow USA Corporation | Employee | AAA Clause | Employer Promulgated Emp | Energy | $ 250,000 a | --- | 12/27/2023 | 28-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | | 012300059714 | | | CA | Yes | Scott Stillman | The Law Office of Scott Stillmai | No | 0 | 2 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/27/2023 | 19-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059695 | | | LA | No | | | No | 1 | 2475 |
| Affirm, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 05-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059917 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 59 |
| ClearOne Advantage, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 14-FEB-24 | Administrative | | $45,000 | $0 | 0% | 0% | | | 012300059848 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 30 |
| Credit Repair Resources, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 21-JAN-24 | Administrative | | $10,000 | $0 | 0% | 0% | | | 012300059772 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 1 |
| Credit Resolution Partners, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | 01230005 | Hon. Jason R. Brown | 04-MAR-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 1 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 30-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059856 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 8 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 20-FEB-24 | Settled (including dismissal/consent order) | | $20,911 | $0 | 0% | 0% | | | 012300059931 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | 0 | 38 |
| Extra | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 06-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | 012300059995 | | | CA | No | | | No | 0 | 1 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 19-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | | 012300059778 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 16 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 17-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059843 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| JGW Debt Settlement, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 12-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | | 01230005 | Jenelle E. La Chuisa Esq. | 28-FEB-24 | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 8 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 18-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059824 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 12 |
| Merrick Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | | 012300059916 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 35 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 09-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059904 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 05-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059890 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 02-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059895 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 58 |
| Worden and Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/28/2023 | 15-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | | 01230005 | Hon. Jason R. Brown | 04-MAR-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 2 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | 012300060068 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 82 |
| Birdies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2023 | 24-JAN-24 | Administrative | | $0 | $0 | 0% | 0% | | | 012300059997 | | | CA | Yes | Caleb Marker | Zimmerman Reed LLP | No | 0 | 1 |
| Centric Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2023 | 18-MAR-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | Other | 012300060015 | | | CA | Yes | Richard McCune | McCune Law Group | No | 0 | 1 |
| Comenity Capital Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2023 | 07-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012400000107 | | | GA | Yes | Shireen Hormozdi | Hormozdi Law Firm, LLC | No | 1 | 41 |
| Found Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2023 | 13-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | | 012400000185 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| General Motors Financial Company, I | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2023 | 05-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | | 01230005 | Lee M Larkin Esq. | 31-JAN-24 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 8 |
| JP Morgan Chase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 12/29/2023 | 15-JAN-24 | Withdrawn | | $0 | $0 | 0% | 0% | | | 012300059987 | | | FL | Yes | Jibrael Hindi | The Law Offices of Jibrael S. Hi | No | 0 | 13 |
| Mining Syndicate | Consumer | AAA Clause | Consumer | Other | | --- | 12/29/2023 | 08-MAR-24 | Withdrawn | | $1,065 | $0 | 0% | 0% | | | 012300059957 | | | ND | No | | | No | 0 | 1 |
| Russell Westbrook Hyundai of Anahei | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2023 | 21-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | | 012300060068 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Volvo Car Financial Services U.S., LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 12/29/2023 | 05-MAR-24 | Administrative | | $2,000,000 | $0 | 0% | 0% | | 012300060083 | | | TX | No | | | No | 0 | 1 |
| The Hearth Project, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 12/30/2023 | 07-FEB-24 | Withdrawn | | $10,000,000 | $0 | 0% | 0% | | 012300060085 | | | CA | Yes | Eric Strongin | Strongin, LLP | No | 0 | 1 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Other | | --- | 12/30/2023 | 16-FEB-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | | 012300060099 | | | NC | Yes | Benjamin Sheridan | Klein & Sheridan, LC | No | 5 | 37 |
| Lowes NB6LG | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 12/31/2023 | 23-FEB-24 | Administrative | | $46,788 | $0 | 0% | 0% | Declaratory judgmentOther | 012300060101 | | | CA | No | | | No | 0 | 2 |
| The Golden 1 Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/1/2024 | 08-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | Recission | 012400000265 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 27 |
| 1661, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $100,000 - | --- | 1/2/2024 | 13-FEB-24 | Withdrawn | | $500,000 | $0 | 0% | 0% | Declaratory judgmentOther | 012400000151 | | | NY | Yes | Tracey Brown | The Cochran Firm | No | 0 | 3 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2024 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400000142 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 13 | 140 |
| American Home Shield Corporation | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/2/2024 | 25-JAN-24 | Settled (including dismissal/consent order) | | $1,375 | $0 | 0% | 0% | | 012400000141 | | | NV | No | | | No | 5 | 457 |
| Bridgecrest | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/2/2024 | 08-FEB-24 | Administrative | | $80,000 | $0 | 0% | 0% | | 012400000084 | | | MI | No | | | No | 0 | 1 |
| CHW Group, Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/2/2024 | 07-FEB-24 | Settled (including dismissal/consent order) | | $1,782 | $0 | 0% | 0% | | 012400000156 | | | CA | No | | | No | 0 | 5 |
| Credit One Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/2/2024 | 20-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000166 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 56 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/2/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400000137 | | | TX | No | | | No | 0 | 4 |
| Taylor Morrison of Florida, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/2/2024 | 07-MAR-24 | Administrative | | $70,074 | $0 | 0% | 0% | | 012400000105 | | | FL | Yes | Neil O'Brien | Florin Roebig, PA | No | 1 | 129 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/2/2024 | 29-FEB-24 | Withdrawn | $0 | | $0 | 0% | 0% | | 012400000065 | | | NY | Yes | Julia Krasovsky | Law Office of Alexander Bespe | No | 1 | 235 |
| Vroom Automotive, LLC | Business | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/2/2024 | 23-JAN-24 | Administrative | $25,000 | | $0 | 0% | 0% | | 012400000090 | | | PA | No | | | No | 0 | 4 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/3/2024 | 26-FEB-24 | Settled (including dismissal/consent order) | | $4,450 | $0 | 0% | 0% | | 012400000388 | | | PA | No | | | No | 2 | 28 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2024 | 21-FEB-24 | Withdrawn | | $37,500 | $0 | 0% | 0% | Other | 012400000391 | | | NY | Yes | Troy Smith | | No | 0 | 128 |
| Finwise Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2024 | 08-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000322 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 1 |
| Infiniti of Tampa | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $2,897 | $0 | 0% | 0% | Other | 012400000424 | | | FL | Yes | Joshua Feygin | Joshua Feygin, PLLC | No | 0 | 1 |
| Mountain Home Design Build Inc. | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/3/2024 | 27-FEB-24 | Settled (including dismissal/consent order) | $38,520 | | $0 | 0% | 0% | | 01240000( | Eric J Hulett Esq. | 13-FEB-24 | VA | Yes | Tom Craig | Fluet | No | 0 | 1 |
| Serra Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/3/2024 | 12-FEB-24 | Withdrawn | | $150,000 | $0 | 0% | 0% | | 012400000330 | | | AL | Yes | Thomas Donald | Alabama Car Lawyers, LLC | No | 0 | 1 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/3/2024 | 28-FEB-24 | Administrative | $0 | | $0 | 0% | 0% | | 012400000313 | | | NY | Yes | John Occhiogrosso | Ogen & Sedaghati, P.C. | No | 1 | 235 |
| Unknown | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2024 | 06-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000296 | | | NJ | No | | | No | 0 | 8 |
| Verizon Communications, Inc. | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/3/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $690 | $0 | 0% | 0% | | 012400000295 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 1 | 32 |
| Wells Fargo Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/3/2024 | 29-FEB-24 | Settled (including dismissal/consent order) | | $1,350 | $0 | 0% | 0% | | 012400000303 | | | FL | Yes | Kevin Rajabalee | Sharmin & Sharmin, P.A. | No | 0 | 53 |
| Zaya Health Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/3/2024 | 05-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400000438 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400000521 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 13 | 140 |
| Celtic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $27,543 | $0 | 0% | 0% | | 012400000513 | | | PA | No | | | No | 0 | 14 |
| Commonwealth Equity Group, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2024 | 19-FEB-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | 012400000523 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 1 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $40,000 | $0 | 0% | 0% | | 012400000427 | | | FL | No | | | No | 0 | 3 |
| Pizza Properties of North Carolina, Inc | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | Not Provid | --- | 1/4/2024 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400000449 | | | OH | Yes | Emily Hubbard | Biller & Kimble, LLC | No | 0 | 12 |
| Platinum Logistic Services LLC | Employee | AAA Clause | Employer Promulgated Emp | Transportation | $0-$100,00 | --- | 1/4/2024 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400000494 | | | FL | Yes | Daniel Hunt | | No | 0 | 1 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 1/4/2024 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000530 | | | NJ | No | | | No | 0 | 13 |
| Westlake Financial Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/4/2024 | 15-FEB-24 | Administrative | | $18,338 | $0 | 0% | 0% | | 012400000440 | | | TX | No | | | No | 1 | 24 |
| Affinity Federal Credit Union | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 12-MAR-24 | Administrative | | $50,000 | $0 | 0% | 0% | | 012400000767 | | | NJ | No | | | No | 1 | 5 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400000721 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 18 |
| Axis Solar LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2024 | 21-FEB-24 | Withdrawn | | $38,016 | $0 | 0% | 0% | | 01240000( | Martha S Dickie Esq. | 09-FEB-24 | CA | Yes | Kevin Kneupper | Kneupper & Covey PC | No | 0 | 1 |
| Frank's Auto Sales, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2024 | 01-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400000686 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 2 |
| Ian Banks Inc. | Business | AAA Clause | Residential Construction (B2 | Condo/Apartment | | --- | 1/5/2024 | 26-MAR-24 | Settled (including dismissal/consent order) | $59,235 | | $0 | 0% | 0% | | 01240000( | Eric T Anderson | 15-FEB-24 | NY | Yes | Andrew Lewner | Westerman Ball Ederer Miller Z | No | 1 | 2 |
| LG Electronics USA Inc. | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/5/2024 | 25-JAN-24 | Settled (including dismissal/consent order) | | $2,189 | $0 | 0% | 0% | | 012400000574 | | | FL | No | | | No | 0 | 6 |
| Mariner Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000566 | | | CA | Yes | Joe Angelo | Gale, Angelo, Johnson, & Pruet | No | 0 | 86 |
| Priceline.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2024 | 13-FEB-24 | Withdrawn | | $4,000 | $0 | 0% | 0% | | 012400000758 | | | FL | No | | | No | 0 | 14 |
| Self Financial, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2024 | 30-JAN-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | 012400000770 | | | FL | No | | | No | 0 | 10 |
| Shore Blanton Construction Inc. | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/5/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $21,928 | $0 | 0% | 0% | | 012400000748 | | | GA | No | | | No | 0 | 1 |
| SoFi Bank, National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 08-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400000747 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 2 |
| Sofi Lending Corp | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2024 | 25-JAN-24 | Withdrawn | | $8,500 | $0 | 0% | 0% | | 012400000587 | | | FL | No | | | No | 0 | 4 |
| State Farm | Consumer | AAA Clause | Consumer | Insurance (Other) | | --- | 1/5/2024 | 29-FEB-24 | Administrative | | $2,500 | $0 | 0% | 0% | | 012400000778 | | | NY | No | | | No | 1 | 3 |
| The Change.org Charitable Foundatio | Consumer | AAA Clause | Consumer | Other | | --- | 1/5/2024 | 20-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400000855 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 5 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 28-FEB-24 | Administrative | | $6,100 | $0 | 0% | 0% | | 012400000575 | | | AZ | No | | | No | 0 | 13 |
| US Bancorp | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/5/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $24,596 | $0 | 0% | 0% | Other | 012400000634 | | | MO | No | | | No | 0 | 19 |
| Wells Fargo Auto | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/5/2024 | 01-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400000686 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 5 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/6/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $6,757 | $0 | 0% | 0% | | 012400000789 | | | NV | No | | | No | 0 | 94 |
| Comcast | Consumer | AAA Clause | Consumer | Other | | --- | 1/8/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | 012400000812 | | | FL | No | | | No | 0 | 603 |
| Discover Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/8/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | $46,506 | | $0 | 0% | 0% | | 012400000846 | | | CA | Yes | George Mardikian | | No | 0 | 7 |
| Meta Platforms, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/8/2024 | 20-FEB-24 | Administrative | | $65,000 | $0 | 0% | 0% | | 012400000816 | | | FL | No | | | No | 0 | 18 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | 012400000849 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 1 | 34 |
| The Law Offices of Robert S. Gitmeid | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | 012400000849 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 5 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2024 | 22-MAR-24 | Administrative | | $1,122 | $0 | 0% | 0% | | 012400000833 | | | CO | No | | | No | 1 | 27 |
| Varo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/8/2024 | 24-JAN-24 | Settled (including dismissal/consent order) | | $918 | $0 | 0% | 0% | | 012400000835 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 32 |
| Verizon | Business | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/8/2024 | 22-JAN-24 | Withdrawn | $0 | | $0 | 0% | 0% | | 01240000( | Merril Hirsh Esq. | 12-JAN-24 | DC | No | | | No | 0 | 8 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 16-FEB-24 | Settled (including dismissal/consent order) | | $57,495 | $0 | 0% | 0% | | 012400001004 | | | FL | No | | | No | 49 | 1420 |
| BMO Harris Bank | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2024 | 25-JAN-24 | Withdrawn | | $30,000 | $0 | 0% | 0% | | 012400000985 | | | FL | No | | | No | 0 | 13 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 20-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001125 | | | VA | Yes | Drew Sarrett | Consumer Litigation Associates | No | 1 | 146 |
| Ford of Clermont | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2024 | 09-FEB-24 | Administrative | | $4,489 | $0 | 0% | 0% | | 012400001052 | | | FL | Yes | Marissa Constant | Constant Law PA | No | 0 | 1 |
| Groupon | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2024 | 02-FEB-24 | Settled (including dismissal/consent order) | | $316 | $0 | 0% | 0% | | 012400001121 | | | MN | No | | | No | 0 | 2 |
| Intuit, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 08-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001081 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 3 |
| Macy's, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/9/2024 | 27-FEB-24 | Settled (including dismissal/consent order) | | $8,000 | $0 | 0% | 0% | | 012400001079 | | | CA | No | | | No | 3 | 2210 |
| Miller Legal, PC | Employee | AAA Clause | Employer Promulgated Emp | Legal Services | Not Provid | --- | 1/9/2024 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 01240000( | Jeanne Charles Esq. | 27-FEB-24 | FL | No | | | No | 0 | 1 |
| NEO Homes, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/9/2024 | 21-FEB-24 | Withdrawn | $108,156 | | $0 | 0% | 0% | | 012400001078 | | | FL | Yes | Meredith Freeman | Shutts & Bowen, LLP | No | 0 | 1 |
| PNC Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | 012400001116 | | | AZ | No | | | No | 0 | 1 |
| Republic Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 25-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400000992 | | | GA | Yes | Orion Webb | Smith, Welch, Webb & White, I | No | 0 | 1 |
| SoFi Bank, National Association | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/9/2024 | 28-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001120 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 2 |
| The Estee Lauder Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/9/2024 | 09-FEB-24 | Withdrawn | | $531,500 | $0 | 0% | 0% | | 012400001199 | | | OH | Yes | Alexander Darr | Darr Law LLC | No | 0 | 4 |
| Volkswagen Credit | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/9/2024 | 27-MAR-24 | Settled (including dismissal/consent order) | | $9,669 | $0 | 0% | 0% | | 012400001137 | | | TX | Yes | Joseph Cantu | | No | 0 | 5 |
| Citi Cards | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 16-FEB-24 | Settled (including dismissal/consent order) | | $827 | $0 | 0% | 0% | | 012400001336 | | | VA | No | | | No | 0 | 3 |
| Citibank, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $1,000 | $0 | 0% | 0% | | 012400001251 | | | CA | No | | | No | 0 | 8 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 27-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001286 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 2 |
| Discover Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 14-FEB-24 | Settled (including dismissal/consent order) | | $24,650 | $0 | 0% | 0% | | 012400001313 | | | AZ | No | | | No | 0 | 8 |
| eToro USA LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $18,000 | $0 | 0% | 0% | | 012400001271 | | | FL | No | | | No | 0 | 1 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 18-MAR-24 | Settled (including dismissal/consent order) | | $27,000 | $0 | 0% | 0% | | 012400001298 | | | FL | No | | | No | 1 | 146 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 28-FEB-24 | Settled (including dismissal/consent order) | $2,859 | $0 | $0 | 0% | 0% | | 01240000( | Roland Johnson Esq. | 16-FEB-24 | IL | Yes | Michael Agruss | Agruss Law Firm, LLC | No | 0 | 171 |
| Foris Dax, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2024 | 20-FEB-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | 012400001234 | | | FL | No | | | No | 0 | 10 |
| Found Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/10/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400001391 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| John Stuckey Ford, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/10/2024 | 20-FEB-24 | Withdrawn | | $40,000 | $0 | 0% | 0% | | 012400001171 | | | PA | Yes | Ralph Crelin | Scaringi Law | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 14-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400001356 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 14-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400001355 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| NortonLifeLock, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 24-JAN-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400001208 | | | FL | No | | | No | 0 | 7 |
| Square, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/10/2024 | 09-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001216 | | | IL | Yes | Jennifer Vu | Agruss Law Firm, LLC | No | 2 | 149 |
| Stuckey Subaru LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/10/2024 | 20-FEB-24 | Withdrawn | | $40,000 | $0 | 0% | 0% | | 012400001171 | | | PA | Yes | Ralph Crelin | Scaringi Law | No | 0 | 1 |
| Crown Asset Management, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $4,324 | $0 | 0% | 0% | | 012400001524 | | | TX | No | | | No | 0 | 4 |
| CVS Caremark Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2024 | 30-JAN-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001523 | | | NJ | No | | | No | 1 | 43 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2024 | 01-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001361 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| JPMorgan Chase Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2024 | 27-FEB-24 | Settled (including dismissal/consent order) | | $3,391 | $0 | 0% | 0% | | 012400001385 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 0 | 32 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/11/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 01240000( | Charles W. Parret Esq. | 27-FEB-24 | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 8 |
| Ria Money Transfer | Consumer | AAA Clause | Consumer | Other | | --- | 1/11/2024 | 12-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400001371 | | | FL | No | | | No | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/12/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001739 | | | NY | No | | | No | 1 | 3521 |
| Avis Rent A Car System, LLC | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/12/2024 | 29-MAR-24 | Settled (including dismissal/consent order) | | $123 | $0 | 0% | 0% | Other | 012400001762 | | | NV | No | | | No | 0 | 4 |
| Liberty Garages, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/12/2024 | 23-FEB-24 | Administrative | | $19,500 | $0 | 0% | 0% | | 012400001601 | | | MD | Yes | Michael Bouey | Flynn and Clarke, LLC | No | 0 | 1 |
| PGATours.com, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2024 | 13-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400001897 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Possible Financial Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2024 | 05-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001714 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 1 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/12/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $1,443 | $0 | 0% | 0% | | 012400001752 | | | TX | No | | | No | 0 | 97 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/12/2024 | 29-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001695 | | | AZ | Yes | John Skiba | Jackson White, PC | No | 0 | 13 |
| PJ Cheese, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/13/2024 | 21-FEB-24 | Withdrawn | | $1,000 | $0 | 0% | 0% | | 012400001768 | | | MO | Yes | Mark Potashnick | Weinhaus & Potashnick | No | 0 | 28 |
| Ally Financial, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2024 | 01-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400002183 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 82 |
| Anderson Rock River Ford Kia Mitsubi | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2024 | 16-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001801 | | | IL | Yes | Gregory Moss | Krohn & Moss, Ltd. | No | 0 | 1 |
| City Chic Collective USA Incorporated | Consumer | AAA Clause | Consumer | Other | | --- | 1/15/2024 | 11-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400002163 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Coinbase, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2024 | 20-FEB-24 | Settled (including dismissal/consent order) | | $197 | $0 | 0% | 0% | | 012400001794 | | | TX | No | | | No | 0 | 158 |
| Gold Star Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2024 | 01-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400002183 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Lentegrity, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2024 | 01-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400002168 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 16 |
| Resurgent Capital Services LP | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400001839 | | | CA | Yes | Michael Cardoza | The Cardoza Law Corporation | No | 0 | 4 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/15/2024 | 21-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400001843 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| Titanium Motors Sport, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/15/2024 | 01-MAR-24 | Withdrawn | $0 | $75,000 | $0 | 0% | 0% | Recission | 012400002168 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Brookstone Development LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/16/2024 | 09-FEB-24 | Administrative | | $300,000 | $0 | 0% | 0% | | 012400001927 | | | MA | Yes | Russell Goldberg | Falbo, Solari & Goldberg | No | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $1,900 | $0 | 0% | 0% | | 012400001902 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 1 | 266 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002015 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 8 |
| Mercedes-Benz of Sarasota | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2024 | 22-MAR-24 | Withdrawn | | $28,399 | $0 | 0% | 0% | Recission | 012400001929 | | | FL | No | | | No | 0 | 1 |
| Synchrony Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $3,202 | $0 | 0% | 0% | RecissionDeclaratory judgment | 012400001863 | | | FL | No | | | No | 0 | 425 |
| The Goodyear Tire & Rubber Compan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/16/2024 | 29-FEB-24 | Administrative | | $16,000 | $0 | 0% | 0% | | 012400002017 | | | FL | No | | | No | 0 | 3 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 1/16/2024 | 28-FEB-24 | Administrative | | $400 | $0 | 0% | 0% | | 012400001895 | | | TX | No | | | No | 0 | 13 |
| Wells Fargo Bank, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/16/2024 | 12-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 01240000( | David M Leonard Esq. | 27-FEB-24 | GA | Yes | Jarrett Faber | Kneupper & Covey, PC | No | 1332 | 480 |
| Cult Gaia, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2024 | 20-MAR-24 | Withdrawn | | $30,000 | $0 | 0% | 0% | | 012400002266 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Financial Recovery Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002222 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | 0 | 7 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002074 | | | FL | No | | | No | 3 | 43 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2024 | 07-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400002120 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| The Change.org Charitable Foundatio | Consumer | AAA Clause | Consumer | Other | | --- | 1/17/2024 | 25-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400002432 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 5 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/17/2024 | 12-MAR-24 | Administrative | | $6,499 | $0 | 0% | 0% | | 012400002195 | | | IN | No | | | No | 0 | 5 |
| Airbnb | Consumer | AAA Clause | Consumer | Other | | --- | 1/18/2024 | 13-MAR-24 | Settled (including dismissal/consent order) | | $329 | $0 | 0% | 0% | | 012400002260 | | | FL | No | | | No | 0 | 83 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/18/2024 | 15-FEB-24 | Settled (including dismissal/consent order) | | $500 | $0 | 0% | 0% | Other | 012400002292 | | | OH | No | | | No | 1 | 3521 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2024 | 13-FEB-24 | Settled (including dismissal/consent order) | | $12,568 | $0 | 0% | 0% | | 012400002351 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | 1 | 146 |
| Expedia, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/18/2024 | 13-FEB-24 | Withdrawn | | $3,000,000 | $0 | 0% | 0% | | 012400002324 | | | NY | Yes | John Coco | Law Offices Of John Coco | No | 0 | 326 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2024 | 05-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400002289 | | | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 1 | 1350 |
| Sixt Rent A Car, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/18/2024 | 02-FEB-24 | Settled (including dismissal/consent order) | | $978 | $0 | 0% | 0% | Declaratory judgmentOther | 012400002284 | | | NY | No | | | No | 0 | 8 |
| WebBank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/18/2024 | 14-MAR-24 | Settled (including dismissal/consent order) | | $24,650 | $0 | 0% | 0% | | 012400002400 | | | CA | No | | | No | 0 | 58 |
| ADT, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002525 | | | IL | Yes | Ryan Platt | Agruss Law Firm, LLC | No | 0 | 117 |
| AMKO Auto of Waldorf, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2024 | 29-MAR-24 | Settled (including dismissal/consent order) | | $5,577 | $0 | 0% | 0% | | 012400002584 | | | MD | Yes | Daniel Whitney | Whitney, LLP | No | 0 | 1 |
| APF Properties, LLC | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/19/2024 | 29-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | 012400002446 | | | NY | Yes | Andrew Laufer | Law Office of Andrew C. Laufer | No | 0 | 1 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/19/2024 | 22-FEB-24 | Settled (including dismissal/consent order) | | $1,030 | $0 | 0% | 0% | | 012400002542 | | | TX | No | | | No | 1 | 3521 |
| AUL Corp. | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 1/19/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $700 | $0 | 0% | 0% | | 012400002607 | | | WA | No | | | No | 0 | 12 |
| Camacho Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002551 | | | CA | No | | | No | 0 | 11 |
| Chase Bank USA, NA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2024 | 27-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002808 | | | NJ | No | | | No | 1 | 57 |
| Chico Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | | --- | 1/19/2024 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002565 | | | CA | Yes | Matthew Matern | Matern Law Group, PC | No | 0 | 2 |
| Chico Foods, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,00 | --- | 1/19/2024 | 28-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002565 | | | CA | Yes | Matthew Matern | Matern Law Group, PC | No | 0 | 2 |
| CVS Pharmacy, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,00 | --- | 1/19/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $250,000 | $0 | 0% | 0% | | 012400002581 | | | RI | Yes | Danilo Borgas | Sinapi Law Associates, Ltd. | No | 0 | 12 |
| First Electronic Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2024 | 08-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002608 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| iHerb, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2024 | 26-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400002826 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 5 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2024 | 05-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | 012400002617 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 26 |
| Mayvenn, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2024 | 08-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | 012400002903 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Motorsinc, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/19/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400002442 | | | MO | Yes | Thomas Mendel | Mendel Law Firm, LLC | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/19/2024 | 23-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400002468 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 1 | 34 |
| NONE | Employee | AAA Clause | Employer Promulgated Emp | Other Industry | $0-$100,00 | --- | 1/19/2024 | 29-FEB-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | 012400002446 | | | NY | Yes | Andrew Laufer | Law Office of Andrew C. Laufer | No | 0 | 0 |
| Parfum Francis Kurkdjian LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2024 | 15-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400002907 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Solera Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/19/2024 | 21-FEB-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400002911 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Jerry Fixel, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/20/2024 | 28-MAR-24 | Withdrawn | | $499,999 | $0 | 0% | 0% | | 012400002659 | | | FL | Yes | Hugh Higgins | Bacahara Construction Law Gro | No | 0 | 1 |
| Fidelity National Home Warranty | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/21/2024 | 13-MAR-24 | Administrative | | $3,000 | $0 | 0% | 0% | | 012400002673 | | | AZ | No | | | No | 0 | 18 |
| StubHub, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2024 | 19-MAR-24 | Administrative | | $2,337 | $0 | 0% | 0% | | 012400002683 | | | NJ | No | | | No | 0 | 97 |
| Tesla, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/21/2024 | 12-MAR-24 | Settled (including dismissal/consent order) | | $2,525 | $0 | 0% | 0% | | 012400002686 | | | CA | No | | | No | 0 | 1 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/21/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002691 | | | MD | No | | | No | 0 | 13 |
| Asurion | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/22/2024 | 25-MAR-24 | Administrative | | $8,625 | $0 | 0% | 0% | | 012400002817 | | | CA | No | | | No | 0 | 14 |
| Goldman Motors Corp. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/22/2024 | 21-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | Other | 012400002721 | | | CA | Yes | Alexander Trueblood | Trueblood Law Firm | No | 0 | 1 |
| Kerley Homes | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/22/2024 | 14-FEB-24 | Administrative | | $50,000 | $0 | 0% | 0% | Other | 012400002880 | | | AZ | Yes | Barbara Cowan | Workplace Advocates, LLC | No | 0 | 1 |
| Luxury Liners, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/22/2024 | 08-FEB-24 | Withdrawn | | $5,504 | $0 | 0% | 0% | | 012400002758 | | | CA | Yes | Justin Sobodash | Law Office of Justin Sobodash, | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $45,000 | $0 | 0% | 0% | | 012400002825 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | 012400002867 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/22/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $26,000 | $0 | 0% | 0% | | 012400002761 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla | No | 0 | 93 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Other | | --- | 1/22/2024 | 26-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400002814 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | 0 | 15 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 13-FEB-24 | Settled (including dismissal/consent order) | | $1,785 | $0 | 0% | 0% | | 012400003014 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 49 | 1420 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 15-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400002987 | | | CO | Yes | Matthew Osborne | Ramos Law | No | 6 | 673 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2024 | 16-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003164 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 10 |
| Gibbs International, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Industrial Manufacturing | $0-$100,00 | --- | 1/23/2024 | 28-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400003108 | | | CA | Yes | Kane Moon | Moon Law Group, PC | No | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/23/2024 | 05-MAR-24 | Administrative | | $74,999 | $0 | 0% | 0% | | 012400003054 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 129 | 1136 |
| Midland Credit Management, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400003003 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | 0 | 88 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 11-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400003092 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | 012400003086 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| Sunnova Energy Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/23/2024 | 08-MAR-24 | Administrative | | $86,159 | $0 | 0% | 0% | | 012400003070 | | | CA | Yes | Quinton Swanson | Hemet Legal Center | No | 1 | 59 |
| Tesla Motors, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/23/2024 | 27-FEB-24 | Withdrawn | | $80,560 | $0 | 0% | 0% | | 012400002928 | | | CA | No | | | No | 2 | 34 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/23/2024 | 29-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400002939 | | | NJ | No | | | No | 0 | 13 |
| Behavioral Health of the Palm Beache | Consumer | AAA Clause | Consumer | Healthcare (patient/provider) | | --- | 1/24/2024 | 12-MAR-24 | Administrative | | $500,000 | $0 | 0% | 0% | | 012400003199 | | | FL | Yes | Andrew Plagge | Denmon Pearlman | No | 0 | 1 |
| BlueTriton Brands, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2024 | 05-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003386 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Dillard's | Employee | AAA Clause | Employer Promulgated Emp | Retail | Not Provid | --- | 1/24/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | 012400003272 | | | FL | Yes | Jay Romano | Discrimination Law Center PA | No | 0 | 9 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/24/2024 | 12-FEB-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400003292 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| Mercedes-Benz Financial Services US | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2024 | 04-MAR-24 | Settled (including dismissal/consent order) | | $26,543 | $0 | 0% | 0% | Other | 012400003280 | | | CA | No | | | No | 0 | 2 |
| Microsoft Corporation | Consumer | AAA Clause | Consumer | Other | | --- | 1/24/2024 | 11-MAR-24 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | Declaratory judgment | 012400003247 | | | FL | No | | | No | 3 | 43 |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Restaurant Growth Services, LLC | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/24/2024 | 21-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 01240000 | J. Chadwick Hatmaker Esq. | 13-FEB-24 | TN | Yes | Doug Hamill | Mikel & Hamill PLLC | No | 0 | 1 |
| Starbucks Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 1/24/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $40,750 | $0 | 0% | 0% | | 012400003240 | | | CA | Yes | Peter Horton | Lawyers For Employee and Con | No | 1 | 3 |
| Vroom Automotive LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/24/2024 | 25-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400003339 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | 0 | 1 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/25/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400003586 | | | TX | No | | | No | 0 | 44 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/25/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | Other | 012400003430 | | | FL | No | | | No | 1 | 3521 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2024 | 05-MAR-24 | Settled (including dismissal/consent order) | | $505 | $0 | 0% | 0% | | 012400003418 | | | OH | Yes | Alisa Adams | The Dann Law Firm Co., LPA | No | 0 | 205 |
| College Avenue Student Loans LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2024 | 21-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003808 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Credit Sesame, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2024 | 27-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003799 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 5 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/25/2024 | 28-FEB-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400003433 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 83 |
| Lief Therapeutics | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2024 | 22-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003680 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Otter.ai, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/25/2024 | 15-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400003651 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Acima | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2024 | 20-MAR-24 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | 012400003608 | | | VA | No | | | No | 0 | 1 |
| ADT Solar | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/26/2024 | 16-FEB-24 | Settled (including dismissal/consent order) | | $27,260 | $0 | 0% | 0% | | 012400003672 | | | CO | Yes | Andrew Gibbs | Tueller & Gibbs, LLP | No | 0 | 3 |
| American Express National Bank | Business | AAA Clause | Consumer | Debt Collection Moratorium | | --- | 1/26/2024 | 27-MAR-24 | Withdrawn | $5,166 | | $0 | 0% | 0% | | 012400003716 | | | FL | Yes | James Kowalski | James A. Kowalski, Jr. | No | 13 | 140 |
| Avant | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 05-MAR-24 | Withdrawn | | $20,000 | $0 | 0% | 0% | | 012400003788 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd. | No | 0 | 3 |
| Big 3 Auto Mart Super Store, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2024 | 11-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400003607 | | | AZ | No | | | No | 0 | 1 |
| Cellco Partnership | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2024 | 12-MAR-24 | Administrative | | $250,000 | $0 | 0% | 0% | | 012400003842 | | | AL | Yes | M. Stan Herring | Watts & Herring, LLC | No | 0 | 2014 |
| DriveTime Used Cars | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/26/2024 | 06-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | 012400003663 | | | KY | No | | | No | 0 | 1 |
| Experian | Consumer | AAA Clause | Consumer | Other | | --- | 1/26/2024 | 14-MAR-24 | Withdrawn | | $7,258 | $0 | 0% | 0% | Declaratory judgmentOther | 012400003691 | | | AZ | No | | | No | 0 | 128 |
| Jefferson Capital Systems, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $26,543 | $0 | 0% | 0% | | 012400003833 | | | CA | No | | | No | 0 | 26 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | 012400003745 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 24 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/26/2024 | 14-MAR-24 | Administrative | | $55,063 | $0 | 0% | 0% | | 012400003733 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 129 | 1136 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 18-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400003770 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | 012400003745 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/26/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | 012400003611 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| Verizon Wireless | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/26/2024 | 20-MAR-24 | Settled (including dismissal/consent order) | | $108,484 | $0 | 0% | 0% | | 012400003638 | | | IL | Yes | Michael Haeberle | Patterson Law Firm, LLC | No | 1 | 178 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/27/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400003886 | | | FL | No | | | No | 1 | 3521 |
| American Express | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $15,000 | $0 | 0% | 0% | | 012400004096 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 49 | 1420 |
| American Home Shield | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 1/29/2024 | 21-FEB-24 | Settled (including dismissal/consent order) | | $2,080 | $0 | 0% | 0% | | 012400003950 | | | AR | No | | | No | 0 | 94 |
| Beazer Homes | Business | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/29/2024 | 13-FEB-24 | Settled (including dismissal/consent order) | $23,400 | | $0 | 0% | 0% | | 012400003940 | | | FL | No | | | No | 12 | 4 |
| Brett Easterbrook d/b/a Easterbrook I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 1/29/2024 | 27-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400003964 | | | AL | Yes | John Lassiter | John M. Lassiter, Jr. Attorney a | No | 0 | 1 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 04-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | Other | 012400003921 | | | MO | No | | | No | 0 | 82 |
| Credit Suite, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2024 | 07-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400004087 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| First Bank & Trust | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004089 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| First Premier Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 20-FEB-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400003908 | | | MO | No | | | No | 0 | 1 |
| Genesis FS Card Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/29/2024 | 12-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400004075 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 10 |
| Law Offices of Robert S. Gitmeid & As | Consumer | AAA Clause | Consumer | Legal Services | | --- | 1/29/2024 | 29-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400004005 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 24 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400003935 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 07-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400003942 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400003987 | | | IL | Yes | Marwan Daher | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $65,000 | $0 | 0% | 0% | | 012400004065 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 07-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400003996 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| Optum Care, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Insurance | Not Provid | --- | 1/29/2024 | 12-MAR-24 | Settled (including dismissal/consent order) | | $100,000 | $0 | 0% | 0% | | 012400004117 | | | CA | Yes | Laurel Haag | Law Offices of Buchsbaum & H: | No | 0 | 1 |
| Santander Consumer USA | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 12-MAR-24 | Administrative | | $23,700 | $0 | 0% | 0% | | 012400003954 | | | MS | Yes | Bryant Guy | Bryant D. Guy Attorney at Law | No | 0 | 17 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/29/2024 | 14-MAR-24 | Administrative | | $2,500 | $0 | 0% | 0% | | 012400003955 | | | NJ | No | | | No | 1 | 2475 |
| Advance Local Media LLC | Consumer | AAA Clause | Consumer | Other | | --- | 1/30/2024 | 23-FEB-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400004222 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 6 |
| Charter Communications, LLC | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/30/2024 | 25-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | 012400004157 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 5 | 644 |
| Del Amo Motorsports of Redondo Be: | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/30/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400004141 | | | CA | Yes | Robert Starr | The Law Office of Robert L. Sta | No | 0 | 2 |
| Elan Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2024 | 22-FEB-24 | Withdrawn | | $166 | $0 | 0% | 0% | | 012400004304 | | | NJ | No | | | No | 0 | 1 |
| Fabrick ADU, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/30/2024 | 20-MAR-24 | Withdrawn | $24,324 | $149,990 | $0 | 0% | 0% | | 01230005 | Hon. Victor E Bianchini | 07-MAR-24 | CA | Yes | Robert Marks | Marks & Pinto, LLP | No | 0 | 1 |
| Freedom Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2024 | 23-FEB-24 | Withdrawn | | $55,000 | $0 | 0% | 0% | | 012400004213 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 160 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | | 012400004267 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| The Bank of Missouri | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/30/2024 | 29-FEB-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004309 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 71 |
| Thrifty Car Rental | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 1/30/2024 | 29-MAR-24 | Administrative | | $1,767 | $0 | 0% | 0% | | 012400004188 | | | CA | No | | | No | 0 | 7 |
| Achieve | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2024 | 13-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400004434 | | | MA | No | | | No | 0 | 1 |
| Chris the Crazy Trader, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | Recission | 012400004560 | | | CO | Yes | Eric Coakley | Coakley, LLC | No | 0 | 2 |
| Curated, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 1/31/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400004678 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Intergity Home Solutions, LLC | Home Owner | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 1/31/2024 | 29-MAR-24 | Withdrawn | | $35,000 | $0 | 0% | 0% | Other | 012400004477 | | | FL | Yes | Joseph "Joel" Lipinski | Law Firm of Joseph "Joel" Lipin | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2024 | 01-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400004378 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2024 | 26-FEB-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400004427 | | | IL | Yes | Mohammed Badwan | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 1/31/2024 | 12-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400004466 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| Stellantis Financial Services, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 1/31/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | Recission | 012400004560 | | | CO | Yes | Eric Coakley | Coakley, LLC | No | 0 | 7 |
| Verizon | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 1/31/2024 | 26-FEB-24 | Settled (including dismissal/consent order) | | $3,500 | $0 | 0% | 0% | | 012400004523 | | | MN | No | | | No | 0 | 955 |
| Global Lending Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2024 | 27-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | 012400004825 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 23 |
| Mercury | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/1/2024 | 21-FEB-24 | Settled (including dismissal/consent order) | | $51 | $0 | 0% | 0% | | 012400004673 | | | FL | No | | | No | 0 | 1 |
| Pedder Nissan | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/1/2024 | 27-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | 012400004825 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004942 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004938 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 146 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004952 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 146 |
| Citizens Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400004956 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 1 | 19 |
| Outback Steakhouse of Florida, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/2/2024 | 21-FEB-24 | Settled (including dismissal/consent order) | | $107,000 | $0 | 0% | 0% | | 012400004867 | | | OH | Yes | Alexander Darr | Darr Law LLC | No | 0 | 2 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 25-MAR-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | 012400004837 | | | FL | No | | | No | 1 | 1350 |
| Self Financial | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/2/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | 012400004896 | | | IA | No | | | No | 0 | 1 |
| Amyx Homes, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/5/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $1,500,000 | $0 | 0% | 0% | | 012400005106 | | | ID | Yes | Daniel Loras Glynn | Jones Williams Fuhrman & Gou | No | 0 | 1 |
| Brinker Restaurant Corporation | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 2/5/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400005041 | | | CA | Yes | Lance Dacre | James Hawkins, APLC | No | 0 | 10 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $3,000 | $0 | 0% | 0% | | 012400005262 | | | GA | No | | | No | 0 | 102 |
| CubeSmart, L.P | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2024 | 17-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | 012400005150 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 3 |
| Integon National Insurance Co | Consumer | AAA Clause | Consumer | Other | | --- | 2/5/2024 | 19-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400005068 | | | CA | No | | | No | 0 | 1 |
| JPMorgan Chase Bank, NA | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2024 | 27-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | OtherRecission | 012400005296 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 6 | 414 |
| LendingClub Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2024 | 21-FEB-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400005204 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 8 |
| Oakland Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/5/2024 | 27-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | OtherRecission | 012400005296 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| USAA Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/5/2024 | 29-FEB-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | | 012400005178 | | | OH | No | | | No | 0 | 45 |
| Best Buy Credit Services - Citibank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2024 | 20-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400005465 | | | TX | No | | | No | 0 | 1 |
| Lambda, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2024 | 07-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400005571 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 12 |
| NCB Management Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/6/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400005441 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 5 |
| Nissan-Infiniti LT, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/6/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $75,000 | $0 | 0% | 0% | | 012400005489 | | | CA | Yes | Farmon Rahimi | Los Angeles Legal Solutions, AP | No | 0 | 1 |
| Todd Snyder, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/6/2024 | 22-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | | 012400005570 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Cornerstone Securities, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2024 | 13-MAR-24 | Administrative | | $100,000 | $0 | 0% | 0% | | 012400005605 | | | OH | Yes | Courtney Werning | Meyer Wilson Co., LPA | No | 0 | 2 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2024 | 26-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400005651 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 49 |
| USAA Federal Savings Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/7/2024 | 26-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400005665 | | | CA | Yes | Jeffrey Lohman | The Law Offices of Jeffrey Lohn | No | 5 | 37 |
| American First Finance, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400005900 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 13 |
| Auto Outlet Sac, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/8/2024 | 19-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400005992 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Coastal Community Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/8/2024 | 24-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400005892 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 2 |
| Lowe's Companies, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/8/2024 | 29-FEB-24 | Settled (including dismissal/consent order) | | $3,722 | $0 | 0% | 0% | | 012400005790 | | | MT | No | | | No | 2 | 16 |
| Fitness International, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2024 | 23-FEB-24 | Settled (including dismissal/consent order) | | $175,000 | $0 | 0% | 0% | | 012400006115 | | | CA | No | | | No | 0 | 16 |
| Friday Plans, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/9/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400005980 | | | FL | Yes | Manuel Hiraldo | Hiraldo PA | No | 0 | 1 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/9/2024 | 29-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400006085 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 24 |
| Mac-D Motors | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400006743 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Westlake Services, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/9/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400006743 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 113 |
| Lucky Star Enterprises II, LLC | Consumer | AAA Clause | Consumer | Other | | --- | 2/11/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $1,500 | $0 | 0% | 0% | Other | 012400006228 | | | WA | No | | | No | 0 | 1 |
| Sandia Laboratory Federal Credit Unio | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/11/2024 | 27-MAR-24 | Withdrawn | | $10,000 | $0 | 0% | 0% | | 012400006226 | | | NM | No | | | No | 0 | 1 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $4,906 | $0 | 0% | 0% | | 012400006789 | | | NY | Yes | Joseph Harrison | Law Offices of Joseph Harrison, | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/12/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $42,000 | $0 | 0% | 0% | | 012400006850 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 1 | 34 |
| Roseville Kia | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/12/2024 | 19-MAR-24 | Administrative | | $14,969 | $0 | 0% | 0% | Other | 012400006943 | | | CA | Yes | Louis Liberty | Louis Liberty & Associates | No | 0 | 1 |
| StubHub Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/12/2024 | 07-MAR-24 | Settled (including dismissal/consent order) | | $336 | $0 | 0% | 0% | | 012400006775 | | | MO | No | | | No | 0 | 8 |
| Travis Credit Union | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/12/2024 | 19-MAR-24 | Administrative | | $14,969 | $0 | 0% | 0% | Other | 012400006943 | | | CA | Yes | Louis Liberty | Louis Liberty & Associates | No | 0 | 7 |
| Central Administrative Service Corpor | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/13/2024 | 13-MAR-24 | Settled (including dismissal/consent order) | | $3,299 | $0 | 0% | 0% | | 012400007044 | | | FL | No | | | No | 0 | 2 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007092 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 24 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007090 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 24 |
| Lendmark Financial Services, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007091 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 24 |
| RNR Mobility Vans and Lifts, Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/13/2024 | 22-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007059 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | 0 | 1 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/13/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400006976 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 15 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 2/13/2024 | 14-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007064 | | | CT | No | | | No | 0 | 13 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/13/2024 | 19-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007029 | | | TX | Yes | Mark Aschermann | Aschermann Law | No | 0 | 13 |
| Weekley Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/13/2024 | 18-MAR-24 | Administrative | | $75,000 | $0 | 0% | 0% | | 012400007020 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 3 | 81 |
| Coinbase Global, Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/14/2024 | 13-MAR-24 | Withdrawn | | $200,000 | $0 | 0% | 0% | | 012400007143 | | | GA | Yes | John Herman | Herman Jones LLP | No | 0 | 188 |
| First American Home Warranty Corpo | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/14/2024 | 29-MAR-24 | Settled (including dismissal/consent order) | | $11,100 | $0 | 0% | 0% | | 012400007318 | | | FL | No | | | No | 0 | 71 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007450 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 17 |
| Distinctive Homes and Development I | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/15/2024 | 06-MAR-24 | Withdrawn | | $200,806 | $0 | 0% | 0% | | 012400007506 | | | NC | No | | | No | 0 | 1 |
| eBay, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $800 | $0 | 0% | 0% | | 012400007370 | | | CA | No | | | No | 1 | 16 |
| Firestone Complete Auto Care | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2024 | 19-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400007383 | | | AZ | Yes | David Mize | Dawami PLLC | No | 5 | 3 |
| LVNV Funding, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2024 | 13-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007489 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 12 |
| Rhythmic Health, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2024 | 29-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | | 012400007459 | | | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Solar Mosaic, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/15/2024 | 18-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007454 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 9 |
| Wells Fargo Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/15/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007392 | | | CA | Yes | Elizabeth Wagner | Loker Law, APC | No | 1 | 2475 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2024 | 19-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007679 | | | FL | Yes | Alejandro Crespo | Recovery Law Group | No | 0 | 17 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2024 | 19-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007638 | | | NJ | Yes | Daniel Zemel | Zemel Law, LLC | No | 1 | 146 |
| Hugo's Way Ltd. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2024 | 22-MAR-24 | Administrative | | $38,000 | $0 | 0% | 0% | | 012400007692 | | | TX | No | | | No | 0 | 1 |
| Lennar Homes, LLC | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2024 | 27-MAR-24 | Administrative | | $65,727 | $0 | 0% | 0% | | 012400007639 | | | FL | Yes | Neil O'Brien | Florin Roebig PA | No | 43 | 546 |
| Lyft, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 2/16/2024 | 13-MAR-24 | Administrative | | $500,000 | $0 | 0% | 0% | | 012400007524 | | | IL | Yes | Michael Donis | Ferrentino Donis & Associates | No | 3 | 22 |
| Portfolio Recovery Associates | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/16/2024 | 14-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400007540 | | | IN | Yes | John Steinkamp | John Steinkamp & Associates | No | 0 | 15 |
| Uber Technologies, Inc. | Business | AAA Clause | Consumer | Hospitality/Travel | | --- | 2/16/2024 | 28-MAR-24 | Withdrawn | $0 | | $0 | 0% | 0% | | 012400007677 | | | NY | Yes | Charles Feinstein | Feinstein & Feinsten | No | 1 | 235 |
| WF Sexton, Inc. | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/16/2024 | 26-MAR-24 | Administrative | | $299,990 | $0 | 0% | 0% | | 012400007642 | | | FL | No | | | No | 0 | 1 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 2/17/2024 | 12-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007728 | | | CA | No | | | No | 0 | 13 |
| UNKNOWN | Consumer | AAA Clause | Consumer | Other | | --- | 2/18/2024 | 29-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400007754 | | | FL | No | | | No | 0 | 13 |
| Portfolio Recovery Associates, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2024 | 05-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400007814 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 70 |
| Vance Huffman | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/19/2024 | 22-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400007807 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 1 |
| A.D. Carbros Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | OtherRecission | 012400008206 | | | CA | Yes | Kasra Sadr | The Car Law Firm | No | 0 | 2 |
| American Express National Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/20/2024 | 29-MAR-24 | Administrative | | $742 | $0 | 0% | 0% | | 012400007937 | | | NY | Yes | Joshua Resnick | Law Offices of Robert S. Gitmei | No | 13 | 140 |
| Harley Davidson Motor Company, LLC | Consumer | AAA Clause | Consumer | Car Warranty/Maintenance | | --- | 2/20/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400008027 | | | PA | Yes | Jacqueline Herritt | Kimmel & Silverman, PC | No | 0 | 1 |
| Mercedes Benz of Pembroke Pines | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2024 | 15-MAR-24 | Withdrawn | | $214,574 | $0 | 0% | 0% | | 012400007992 | | | NV | No | | | No | 0 | 1 |
| Sol Acceptance, LLC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/20/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | OtherRecission | 012400008206 | | | CA | Yes | Kasra Sadr | The Car Law Firm | No | 0 | 9 |
| Verizon Dispute Resolution Manager | Consumer | AAA Clause | Consumer | Other | | --- | 2/20/2024 | 12-MAR-24 | Settled (including dismissal/consent order) | | $125 | $0 | 0% | 0% | | 012400007934 | | | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 0 | 21 |
| NONE | Home Owner | AAA Clause | Residential Construction (B2 | New Home Construction | | --- | 2/21/2024 | 29-MAR-24 | Administrative | | $1,100 | $0 | 0% | 0% | | 012400023224 | | | TX | No | | | No | 0 | 0 |
| Santander Consumer USA, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/21/2024 | 27-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | | 012400008085 | | | GA | No | | | No | 1 | 1350 |
| AT&T | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 2/22/2024 | 26-MAR-24 | Settled (including dismissal/consent order) | | $11,000 | $0 | 0% | 0% | | 012400023337 | | | IL | No | | | No | 1 | 3521 |
| Citicorp Credit Services Inc | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/22/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $27,654 | $0 | 0% | 0% | | 012400023250 | | | CA | No | | | No | 0 | 2 |
| Lobel Financial Corporation | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400023412 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 18 |
| Quick Auto Sales | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/22/2024 | 26-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | Recission | 012400023412 | | | CA | Yes | Kasra Sadr | The Sadr Law Firm | No | 0 | 1 |
| Showroom Interiors, LLC | Business | AAA Clause | Residential Construction (B2 | Rennovation/Addition/Home Improvement | | --- | 2/23/2024 | 20-MAR-24 | Administrative | $416,947 | | $0 | 0% | 0% | | 012400023447 | | | FL | No | | | No | 0 | 2 |
| Financial Education Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $30,000 | $0 | 0% | 0% | | 012400023755 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 16 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2024 | 18-MAR-24 | Settled (including dismissal/consent order) | | $25,000 | $0 | 0% | 0% | | 012400023657 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/26/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | 012400023655 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| American Home Shield of Virginia, Inc | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 2/27/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | 012400023900 | | | IL | No | | | No | 0 | 22 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 21-MAR-24 | Administrative | $105,663 | | $0 | 0% | 0% | | 012400023939 | | | NY | No | | | No | 0 | 2 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 21-MAR-24 | Administrative | $57,279 | | $0 | 0% | 0% | | 012400023938 | | | NY | No | | | No | 0 | 2 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 08-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400023885 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| Green Dot Corporation | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 15-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | | 012400023925 | | | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 0 | 209 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $35,000 | $0 | 0% | 0% | | 012400023832 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $41,000 | $0 | 0% | 0% | | 012400023898 | | | IL | Yes | Alexander Taylor | Sulaiman Law Group, Ltd. | No | 0 | 93 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/27/2024 | 26-MAR-24 | Settled (including dismissal/consent order) | | $76,000 | $0 | 0% | 0% | | 012400023902 | | | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atla: | No | 0 | 93 |
| Bunnin Chevrolet Cadillac | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2024 | 20-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | RecissionOther | 012400024168 | | | CA | Yes | Kasra Sadr | The Car Law Firm | No | 0 | 1 |
| Citibank, N.A. | Business | AAA Clause | Consumer | Financial Services | | --- | 2/28/2024 | 14-MAR-24 | Withdrawn | $2,074 | | $0 | 0% | 0% | | 012400024216 | | | IL | Yes | James Parr | Mike Agruss Law | No | 1 | 270 |
| Imperial Capital Cars Inc. | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2024 | 20-MAR-24 | Withdrawn | | $7,000 | $0 | 0% | 0% | | 012400024117 | | | FL | No | | | No | 0 | 1 |
| U.S. Bancorp dba U.S. Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 2/28/2024 | 20-MAR-24 | Withdrawn | | $75,000 | $0 | 0% | 0% | RecissionOther | 012400024168 | | | CA | Yes | Kasra Sadr | The Car Law Firm | No | 0 | 1 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/29/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400024387 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 17 |
| JPMorgan Chase Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 2/29/2024 | 28-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400024397 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 49 |
| Experian Information Solutions, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/1/2024 | 22-MAR-24 | Withdrawn | | $413,000 | $0 | 0% | 0% | Other | 012400024478 | | | CA | No | | | No | 1 | 146 |
| Verizon Communications | Consumer | AAA Clause | Consumer | Telecommunications/Wireless/Cable/Satelli | | --- | 3/2/2024 | 19-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400024855 | | | MA | No | | | No | 2 | 2 |
| Assurant Service Protection Advantag | Consumer | AAA Clause | Consumer | Warranties (Other than car) | | --- | 3/4/2024 | 19-MAR-24 | Settled (including dismissal/consent order) | | $4,660 | $0 | 0% | 0% | | 012400024956 | | | CO | No | | | No | 0 | 3 |
| Citibank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2024 | 29-MAR-24 | Administrative | | $0 | $0 | 0% | 0% | | 012400025001 | | | IN | Yes | Gregg Romaine | Recovery Law Group | No | 0 | 17 |
| Coinbase | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2024 | 29-MAR-24 | Administrative | | $10,000 | $0 | 0% | 0% | | 012400025019 | | | NY | Yes | Raymond Nardo | Raymond Nardo, PC | No | 0 | 32 |
| Expedia Group, Inc. | Consumer | AAA Clause | Consumer | Hospitality/Travel | | --- | 3/4/2024 | 28-MAR-24 | Administrative | | $4,048 | $0 | 0% | 0% | | 012400024916 | | | CA | No | | | No | 0 | 28 |
| Midland Credit Management Inc. | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/4/2024 | 29-MAR-24 | Administrative | | $15,000 | $0 | 0% | 0% | | 012400025071 | | | NJ | No | | | No | 0 | 9 |
| Cavalry Portfolio Services | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2024 | 20-MAR-24 | Settled (including dismissal/consent order) | | $26,587 | $0 | 0% | 0% | Other | 012400025084 | | | CA | No | | | No | 0 | 5 |
| Comenity Bank | Consumer | AAA Clause | Consumer | Financial Services | | --- | 3/5/2024 | 18-MAR-24 | Settled (including dismissal/consent order) | | $5,000 | $0 | 0% | 0% | | 012400025253 | | | CA | Yes | G. Thomas Martin | Martin & Bontrager, APC | No | 0 | 82 |
| Royal Administration Services, Inc. | Consumer | AAA Clause | Consumer | Other | | --- | 3/5/2024 | 22-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | | 012400025215 | | | CO | No | | | No | 0 | 1 |
| United Services Automobile Associati | Employee | AAA Clause | Employer Promulgated Emp | Insurance | $100,000 - | --- | 3/5/2024 | 28-MAR-24 | Withdrawn | | $300,000 | $0 | 0% | 0% | | 012400025274 | | | TX | Yes | Kala Dumont | Gaul and Dumont | No | 1 | 3 |
| Chewy Fulfillment Center | Employee | AAA Clause | Employer Promulgated Emp | Retail | $0-$100,0( | --- | 3/6/2024 | 25-MAR-24 | Settled (including dismissal/consent order) | | $1,000,000 | $0 | 0% | 0% | | 012400025354 | | | MO | Yes | Ryan Paulus | Cornerstone Law Firm | No | 0 | 1 |
| Darden Restaurants, Inc. | Employee | AAA Clause | Employer Promulgated Emp | Restaurant/Food Service | $0-$100,0( | --- | 3/6/2024 | 18-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | Reinstatement | 012400025306 | | | NJ | Yes | Elizabeth Thomas | Costello Mains & Silverman LL( | No | 1627 | 424 |
| The Huntington National Bank | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | 012400025463 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | 0 | 1 |
| Victory Chevrolet GMC | Consumer | AAA Clause | Consumer | Car Sale/Lease | | --- | 3/6/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $50,000 | $0 | 0% | 0% | | 012400025463 | | | KS | Yes | A. Scott Waddell | Waddell Law Firm, LLC | No | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H&R Block, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/7/2024 | 28-MAR-24 | Administrative | | $2,800 | $0 | 0% | 0% | 012400029383 | OH | Yes | Kurt Jones | The Dann Law Firm Co., LPA | No | 2 | 1077 |
| Spring Oaks Capital, LLC | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/7/2024 | 25-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | 012400029379 | TX | No | | | No | 0 | 1 |
| National Debt Relief, LLC | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/10/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $55,000 | $0 | 0% | 0% | 012400030266 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atlas | No | 0 | 93 |
| Behr Process Corporation | Consumer | AAA Clause | Consumer | Other | --- | 3/11/2024 | 26-MAR-24 | Withdrawn | | $0 | $0 | 0% | 0% | 012400030513 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 4 | 2 |
| Mariner Finance, LLC | Business | AAA Clause | Consumer | Other | --- | 3/11/2024 | 27-MAR-24 | Administrative | $0 | | $0 | 0% | 0% | 012400030499 | IL | No | | | No | 0 | 86 |
| Pechanga Resorts Incorporated | Consumer | AAA Clause | Consumer | Other | --- | 3/11/2024 | 22-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | 012400030604 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Activehours, Inc | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/12/2024 | 15-MAR-24 | Administrative | | $25,000 | $0 | 0% | 0% | 012400030579 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 2 |
| Hodinkee, Inc. | Consumer | AAA Clause | Consumer | Other | --- | 3/12/2024 | 27-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | 012400030810 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| California Medical Association | Consumer | AAA Clause | Consumer | Other | --- | 3/13/2024 | 28-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | 012400031001 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 1 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/13/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | 012400030884 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/13/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | 012400030876 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/13/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | 012400030878 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 266 |
| Chime Financial, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/13/2024 | 22-MAR-24 | Settled (including dismissal/consent order) | | $0 | $0 | 0% | 0% | 012400030881 | FL | Yes | Gregory Pierre | Gregory Pierre & Associates PL | No | 1 | 266 |
| Consumer Portfolio Services, Inc. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/13/2024 | 21-MAR-24 | Settled (including dismissal/consent order) | | $20,000 | $0 | 0% | 0% | 012400030831 | IL | Yes | Nathan Volheim | Sulaiman Law Group, Ltd./Atlas | No | 0 | 40 |
| The Sherwin-Williams Company | Consumer | AAA Clause | Consumer | Other | --- | 3/13/2024 | 28-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | 012400030865 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 8 | 4 |
| Uber, Inc. | Business | AAA Clause | Consumer | Other | --- | 3/13/2024 | 20-MAR-24 | Withdrawn | $0 | | $0 | 0% | 0% | 012400030769 | NY | Yes | Zandra D'Ambrosio | Suris & Associates PC - SUM/UI | No | 0 | 32043 |
| Vivid Seats, LLC | Consumer | AAA Clause | Consumer | Other | --- | 3/13/2024 | 28-MAR-24 | Withdrawn | | $25,000 | $0 | 0% | 0% | 012400031005 | CA | Yes | Joshua Swigart | Swigart Law Group, APC | No | 0 | 6 |
| Credit One Bank, N.A. | Consumer | AAA Clause | Consumer | Financial Services | --- | 3/18/2024 | 28-MAR-24 | Settled (including dismissal/consent order) | | $10,000 | $0 | 0% | 0% | 012400031734 | IL | Yes | Taxiarchis Hatzidimitriadis | Consumer Law Partners, LLC | No | 0 | 193 |

# EXHIBIT 2

1/Dismissal without hearing includes both stipulated dismissals by the parties and dismissals by the arbitrator.
2/JAMS policy is that a consumer pays an initial case management fee of $250 (for consumer matters) or $400 (for employment matters) and typically the nonconsumer party pays the remaining fees. This does not apply to Kaiser OIA administered cases. Any fee waiver would therefore likely only apply to this initial case management fee.
3/The case counts in Columns E, F and G indicate the total number of cases, not just those in the last five years, administered by JAMS and involving the nonconsumer party.

| REFNO | Arb Der | Arb Clause Desig | NONCONSUMER PARTY | ARB COUNT | MED COUNT | CONSUMER | INITIATED BY | TYPE OF DISPUTE | Salary Range (if Employment) |
|---|---|---|---|---|---|---|---|---|---|
| 5425000770 | Yes | Yes | Nissan Motor Acceptance Corporation | 34 | 58 | 31 | Non Consumer | Other | NA |
| 5425000770 | Yes | Yes | Nissan North America, Inc. | 31 | 159 | 24 | Non Consumer | Other | NA |
| 5425000771 | Yes | Yes | Raymour & Flanigan Properties, LLC | 5 | 3 | 3 | Consumer | Employment | Salary: < $100,000 |
| 5425000772 | Yes | No | Kaia Health Software, Inc. | 1 | 0 | 1 | Non Consumer | Other | NA |
| 5425000773 | Yes | Yes | Vroom Automotive, LLC | 68 | 0 | 67 | Consumer | Other | NA |
| 5425000773 | Yes | Yes | Vroom, Inc. | 65 | 0 | 65 | Consumer | Other | NA |
| 5425000776 | Yes | Yes | Believe Health Inc. dba Tomorrow Health | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 |
| 5425000784 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Goods | NA |
| 5425000786 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Personal Injury | NA |
| 5425000787 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Personal Injury | NA |
| 5425000788 | Yes | Yes | NCB Management Services, Inc. | 4 | 3 | 4 | Consumer | Credit | NA |
| 5425000789 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Goods | NA |
| 5425000790 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Goods | NA |
| 5425000791 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Goods | NA |
| 5425000792 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Goods | NA |
| 5425000795 | Yes | Yes | Bristol Myers Squibb | 15 | 2 | 14 | Consumer | Employment | Salary: Employee Declined to Provide |
| 5425000800 | Yes | Yes | Dollar Tree Stores, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: < $100,000 |
| 5425000801 | Yes | Yes | OKC USA Holding Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: between $100,000 and $250,000 |
| 5425000804 | Yes | Yes | Betfair Interactive US LLC dba FanDuel Sports Bo | 7 | 3 | 7 | Consumer | Telecommunications, including | NA |
| 5425000804 | Yes | Yes | Detroit Entertainment LLC dba Motorcity Casino H | 0 | 0 | 0 | Consumer | Telecommunications, including | NA |
| 5425000806 | Yes | Yes | Prospect Medical Holdings, Inc. dba East Orange ( | 53 | 12 | 38 | Consumer | Employment | Salary: Employee Declined to Provide |
| 5425000813 | Yes | Yes | Anchorage Digital Bank, NA | 0 | 0 | 0 | Consumer | Employment | Salary: > $250,000 |
| 5425000818 | Yes | Specified Multiple F | Welspun USA Inc. | 0 | 2 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 |
| 5425000820 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Other | NA |
| 5425000826 | Yes | Yes | JPMorgan Chase Bank | 439 | 677 | 349 | Consumer | Other Banking or Finance | NA |
| 5425000829 | Yes | Yes | Gemini Trust Company, LLC | 498 | 17 | 239 | Consumer | Other | NA |
| 5425000829 | Yes | Yes | IRA Financial Trust Company | 28 | 0 | 25 | Consumer | Other | NA |
| 5425000830 | Yes | Specified Multiple F | Gemini Trust Company, LLC | 498 | 17 | 239 | Consumer | Other Banking or Finance | NA |
| 5425000830 | Yes | Specified Multiple F | IRA Financial Trust Company | 28 | 0 | 25 | Consumer | Other Banking or Finance | NA |
| 5425000831 | Yes | Yes | Priority Private Opco, LLC dba Sollis Health | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 5425000839 | Yes | Yes | Sky Zone NY, LLC | 37 | 3 | 31 | Consumer | Personal Injury | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1210037330 | Yes | Yes | Brinker International Payroll Company, LP | 15 | 20 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037332 | Yes | No | Lehmer's | 0 | 3 | 0 | Consumer | Employment | Salary: > $250,000 | Not Applicable |
| 1210037333 | Yes | No | Bossa Nova, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037343 | Yes | Yes | Transform Holdco, LLC dba Sears | 76 | 324 | 38 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037346 | Yes | Yes | Quinn Group, Inc. | 5 | 1 | 2 | Unknown | Employment | Salary: Employee Declined to Provide | NonConsumer |
| 1210037347 | Yes | Yes | Anthem, Inc. dba Anthem Health, Inc. | 1254 | 489 | 251 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037347 | Yes | Yes | CareMore Health Plan | 23 | 3 | 6 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037348 | Yes | Yes | Anthem, Inc. dba Anthem Health, Inc. | 1254 | 489 | 251 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037348 | Yes | Yes | CareMore Health Plan | 23 | 3 | 6 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037349 | Yes | Yes | Related Management Company LP | 8 | 9 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1210037374 | Yes | Yes | Rose Hills Company | 11 | 9 | 7 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056676 | Yes | Yes | Lake Lindero Homeowner's Association, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056677 | No | NA | Lake Lindero Homeowner's Association, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer |
| 1200056678 | Yes | No | Lake Lindero Homeowner's Association, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056684 | Yes | Yes | Clean Energy Fuels | 3 | 5 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056685 | Yes | Yes | Owning Corporation | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056690 | Yes | Specified Multiple | SNAP RTO, LLC | 8 | 3 | 8 | Consumer | Goods | NA | Not Applicable |
| 1200056699 | No | NA | PriorityWorkforce, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056705 | Yes | No | Sunwest Bank | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056710 | Yes | Specified Multiple | Mike Thompsons Rec Vehicles | 6 | 3 | 6 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056711 | Yes | Yes | JP Morgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable |
| 1200056712 | Yes | Yes | Harbor Distributing, LLC | 14 | 1 | 12 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056741 | Yes | No | Nordstrom, Inc. | 83 | 73 | 69 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056742 | Yes | Yes | C & A Services | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056742 | Yes | Yes | California Residential Management Services, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056742 | Yes | Yes | Greystone Ridge Condominium | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056743 | Yes | Yes | C & A Services | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056743 | Yes | Yes | Greystone Ridge Condominium | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200056748 | Yes | No | Mathews Inspection Group, Inc. | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable |
| 1200056749 | Yes | No | Fitness International LLC dba LA Fitness | 22 | 31 | 16 | Consumer | Personal Injury | NA | Not Applicable |
| 1200056753 | Yes | Yes | Mike Thompsons Rec Vehicles | 6 | 3 | 6 | Consumer | Employment | Salary: < $100,000 | Not Applicable |
| 1200058053 | Yes | Yes | Lira Funding Partners LLC dba Lira Funding | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200058053 | Yes | Yes | Western Capital Financial Services | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable |
| 1200058056 | Yes | Yes | SunPower Capital, LLC | 79 | 19 | 70 | Consumer | Other | NA | Not Applicable |
| 1200058057 | Yes | Yes | Sunrun Inc. | 270 | 44 | 258 | Consumer | Goods | NA | Not Applicable |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220061701 | Yes | Yes | Metis TPS, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 3/11/2019 | 15-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | 25-Apr-19 | 1105 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061711 | Yes | No | Rubio's Restaurants | 21 | 6 | 21 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Vadim Yeremenko: Mancini & Associates - Sherman Oaks, CA;; | 3/12/2019 | 30-Jul-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Candace Cooper | 12-Mar-19 | 31087.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061743 | Yes | Yes | Breg, Inc. | 1 | 31 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Heather M. Davis: Protection Law Group - El Segundo, CA;; Amir Nayebdadash: Pr | 3/15/2019 | 11-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | 15-May-19 | 250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061745 | Yes | Specified Multiple | Rusnak Corporation dba Rusnak BMW | 5 | 1 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Delaney L. Miller: Richie Litigation - Los Angeles, CA;; Darren M. Richie: Richie Litig | 3/15/2019 | 1-May-20 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Steven J. Stone | 5-Jun-19 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037833 | Yes | Yes | VW Credit, Inc. | 18 | 23 | 17 | Consumer | Credit | NA | Not Applicable | Yes | David A. Goldsmith: Goldsmith West, APC - Palos Verdes Peninsula, CA;; | 12/15/2020 | 16-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037834 | Yes | Yes | Education Management Systems, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Christina R. Kerner: Brock & Gonzales, LLP - Los Angeles, CA;; | 12/15/2020 | 4-Jan-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | James Ware | 8-Mar-21 | 8750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037839 | Yes | Yes | Corona Lincoln Partners, LLC dba Dollar Self Sto | 0 | 0 | 0 | Non Consumer | Other | NA | NonConsumer | No | NA | 12/17/2020 | 10-Jan-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 100000 | Unknown | NA | Glen M. Reiser | 22-Apr-21 | 18970.25 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1210037839 | Yes | Yes | DSS Original, LLC | 0 | 0 | 0 | Non Consumer | Other | NA | NonConsumer | No | NA | 12/17/2020 | 10-Jan-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 100000 | Unknown | NA | Glen M. Reiser | 22-Apr-21 | 18970.25 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1210037839 | Yes | Yes | Stadium Properties, LLC | 1 | 1 | 0 | Non Consumer | Other | NA | NonConsumer | No | NA | 12/17/2020 | 10-Jan-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 100000 | Unknown | NA | Glen M. Reiser | 22-Apr-21 | 18970.25 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1210037840 | Yes | Yes | BMW Financial Services NA, LLC | 68 | 30 | 65 | Consumer | Goods | NA | Not Applicable | Yes | David A. Goldsmith: Goldsmith West, APC - Rolling Hills Estates, CA;; | 12/18/2020 | 22-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 30-Mar-21 | 1485 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037840 | Yes | Yes | BMW of North America, LLC. | 148 | 145 | 135 | Consumer | Goods | NA | Not Applicable | Yes | David A. Goldsmith: Goldsmith West, APC - Rolling Hills Estates, CA;; | 12/18/2020 | 22-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 30-Mar-21 | 1485 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037840 | Yes | Yes | Pacific BMW | 3 | 0 | 3 | Consumer | Goods | NA | Not Applicable | Yes | David A. Goldsmith: Goldsmith West, APC - Rolling Hills Estates, CA;; | 12/18/2020 | 22-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 30-Mar-21 | 1485 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037842 | Yes | Yes | Paragon Systems Inc. dba Parasys Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jasmine A. Duel: Duel Law Firm - Beverly Hills, CA;; | 12/18/2020 | 10-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037858 | Yes | Yes | Centinela Hospital Medical Center | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | K. Kevin Levian: Levian Law - Los Angeles, CA;; Jack Begley: Levian Law - Los Ar | 1/8/2021 | 25-Aug-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Deborah Crandall Saxe | 1-Mar-21 | 4560 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037861 | Yes | Yes | Northrop Grumman Systems Corporation | 157 | 68 | 116 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael Nourmand: Nourmand Law Firm, APC - Beverly Hills, CA;; Michelle M. Em | 1/11/2021 | 17-Oct-22 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037862 | Yes | No | Kittrich Corporation | 3 | 4 | 0 | Non Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Bruce Kokozian: Kokozian Law Firm, APC - Beverly Hills, CA;; Brian K. Andrews: K | 1/12/2021 | 26-May-21 | WITHDRAWAL | No | NA | NA | | 300000 | No | NA | Diane Wayne | 23-Feb-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037866 | Yes | Yes | Manatt Phelps & Phillips LLP | 508 | 860 | 272 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | William S. Brunsten: William S. Brunsten, PC - Los Angeles, CA;; | 1/20/2021 | 17-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Employer minus court fee | No |
| 1210037867 | Yes | No | El Proyecto del Barrio, Inc. | 2 | 1 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael J. Ryan: Stearns, Kim, Stearns & Ryan - Santa Monica, CA;; Travis R. Eag | 1/22/2021 | 25-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | 17-Feb-21 | 2565 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037872 | Yes | No | Sisyphian, LLC dba Xposed Gentlemen's Club | 5 | 2 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | John P. Kristensen: Kristensen LLP - Los Angeles, CA;; Jesenia Anahy Martinez: Kr | 1/23/2021 | 15-Apr-22 | WITHDRAWAL | No | NA | NA | | 300000 | No | NA | Keith D. Davis | 2-Aug-21 | 1062.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037873 | Yes | No | Sisyphian, LLC dba Xposed Gentlemen's Club | 5 | 2 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | John P. Kristensen: Kristensen LLP - Los Angeles, CA;; Jesenia Anahy Martinez: Kr | 1/23/2021 | 15-Apr-22 | SETTLEMENT | No | NA | NA | | 300000 | No | NA | Jeffrey King | 2-Aug-21 | 500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037874 | Yes | Yes | Social Reality, Inc. | 1 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Natasha Chesler: Chesler McCaffrey LLP - Los Angeles, CA;; Timothy B. McCaffre | 1/23/2021 | 15-Dec-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Richard Chernick | 24-Feb-21 | 4680 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037877 | Yes | Yes | Coast Plating, Inc. | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Bruce Kokozian: Kokozian Law Firm, APC - Los Angeles, CA;; Alex K. DiBona: Kok | 1/26/2021 | 6-Jul-22 | SETTLEMENT | No | NA | NA | | 300000 | No | NA | Diane Wayne | 4-Mar-21 | 17040 | Janine Sperande | ####### | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037877 | Yes | Yes | Valence Surface Technologies | 3 | 1 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Bruce Kokozian: Kokozian Law Firm, APC - Los Angeles, CA;; Alex K. DiBona: Kok | 1/26/2021 | 6-Jul-22 | SETTLEMENT | No | NA | NA | | 300000 | No | NA | Diane Wayne | 4-Mar-21 | 17040 | Janine Sperande | ####### | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1210037878 | Yes | Specified Multiple | John Paul Mitchell Systems dba Paul Mitchell Sch | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Nancy L. Abrolat: Abrolat Law, PC - Manhattan Beach, CA;; | 1/27/2021 | 15-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | 1-Mar-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220056659 | Yes | Yes | Northrop Grumman Systems Corporation | 157 | 68 | 116 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Farzad Rastegar: Rastegar Law Group, APC - Torrance, CA;; Thomas S. Campbell | 6/9/2017 | 19-May-20 | DISMISSAL WITHOU | No | NA | NA | | 400000 | Unknown | Non-Monetary Award: Summary Disposition Gran | Steven J. Stone | 7-Sep-17 | 17550 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220056757 | Yes | Yes | Eurostar, Inc. | 4 | 2 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nancy P. Doumanian: Doumanian & Associates - Pasadena, CA;; Ankineh Zadoori | 6/21/2017 | 15-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles "Tim" McCoy | 21-Jun-17 | 1870 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220056867 | Yes | Yes | Sunrise Company | 2 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Timothy B. Sottile: Sottile & Baltaxe - Westlake Village, CA;; Michael F. Baltaxe: Sot | 7/7/2017 | 1-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles "Tim" McCoy | 18-Sep-17 | 1615 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220056867 | Yes | Yes | Toscana Homes, Inc. | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Timothy B. Sottile: Sottile & Baltaxe - Westlake Village, CA;; Michael F. Baltaxe: Sot | 7/7/2017 | 1-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles "Tim" McCoy | 18-Sep-17 | 1615 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057019 | Yes | Yes | TRL Systems, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 7/25/2017 | 19-Nov-19 | SETTLEMENT | No | NA | NA | | 500000 | Unknown | NA | Joseph R. Brisco | 21-Aug-17 | 45815 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | Newport Exchange Holdings, Inc. dba Online Trac | 0 | 2 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | OMEGA RMS, LLC | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | OTA Franchise Corp. dba Online Trading Academ | 0 | 1 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | Online Trading Academy | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | SIMS Children Trust (OTA) | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | Universal Group, Inc. | 0 | 2 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057057 | Yes | Yes | Universal Guardian Acceptance, LLC | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam M. Sacks: L/O Adam M. Sacks - Calabasas, CA;; | 7/28/2017 | 5-Sep-19 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Terry Friedman | 25-Jul-18 | 13800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057091 | Yes | Yes | LAZ Parking California, LLC | 7 | 6 | 6 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Twila S. White: L/O Twila S. White - Los Angeles, CA;; Imran A. Rahman: L/O Twila | 8/1/2017 | 16-Jun-20 | AWARD AFTER HEA | Yes | In person | Los Angeles | Unknown | | Unknown | Non-Monetary Award: Based on the foregoing find | George H. King | 11-Sep-17 | 224370 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057255 | Yes | Yes | Gulfstream Aerospace Corporation | 17 | 8 | 11 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael S. Traylor: L/O Michael S. Traylor - Los Angeles, CA;; | 8/23/2017 | 15-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Candace Cooper | 2-Mar-18 | 34965 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220057258 | Yes | Yes | Dynamic Nursing Services, Inc. | 1 | 2 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Tagore Subramaniam: Matern Law Group, PC - Manhattan Beach, CA;; Matthew J. | 8/24/2017 | 2-Oct-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | Steven J. Stone | 24-Aug-17 | 8625 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057378 | Yes | Specified Multiple | Credit Acceptance | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | Yes | Kasra Sadr: Car Law Firm - San Diego, CA;; Nima Heydari: Car Law Firm - San Di | 9/12/2017 | 25-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | 3-May-18 | 350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057378 | Yes | Specified Multiple | Naranjo Auto Sales | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Kasra Sadr: Car Law Firm - San Diego, CA;; Nima Heydari: Car Law Firm - San Di | 9/12/2017 | 25-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | 3-May-18 | 350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220057445 | Yes | Yes | RRM Development Corporation, LTD | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Eric A. Panitz: Panitz Law Group - Cerritos, CA;; Amanda L. Thompson: L/O Amand | 9/20/2017 | 14-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles "Tim" McCoy | 20-Sep-17 | 765 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060265 | Yes | Yes | Agency for the Performing Arts | 4 | 5 | 3 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael S. Popok: Zumpano Patricios & Popok, PLLC - New York, NY;; Hamutal Li | 9/12/2018 | 15-Feb-23 | WITHDRAWAL | No | NA | NA | Unknown | | No | NA | Terry Friedman | 5-Oct-20 | 73200 | NA | NA | NA | NA | NA | NA | 2/3 to Company, 1/3 to non-employee | No |
| 1220060265 | Yes | Yes | Collins Avenue Entertainment, LLC | 1 | 1 | 1 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael S. Popok: Zumpano Patricios & Popok, PLLC - New York, NY;; Hamutal Li | 9/12/2018 | 15-Feb-23 | WITHDRAWAL | No | NA | NA | Unknown | | No | NA | Terry Friedman | 5-Oct-20 | 73200 | NA | NA | NA | NA | NA | NA | 2/3 to Company, 1/3 to non-employee | No |
| 1220060268 | Yes | Yes | Cedars-Sinai Medical Center | 61 | 63 | 42 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Virginia G. Ksadzhikyan: Reisner & King LLP - Sherman Oaks, CA;; Nahal Barahmi | 9/13/2018 | 1-May-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Richard D. Aldrich | 7-Dec-18 | 25400 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060277 | Yes | No | BMW Financial Services NA, LLC | 68 | 30 | 65 | Consumer | Personal Injury | NA | NonConsumer | Yes | Estefan M. Encarnacion: Fidelis Law, APC - Rancho Cucamonga, CA;; | 9/13/2018 | 10-Mar-20 | AWARD AFTER HEA | Yes | In person | Orange Cour | Unknown | | Unknown | Monetary Award: $29896.85 | Deborah A. David | 29-Oct-18 | 22750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060277 | Yes | No | CARS Recovery, Inc. | 0 | 0 | 0 | Consumer | Personal Injury | NA | NonConsumer | Yes | Estefan M. Encarnacion: Fidelis Law, APC - Rancho Cucamonga, CA;; | 9/13/2018 | 10-Mar-20 | AWARD AFTER HEA | Yes | In person | Orange Cour | Unknown | | Unknown | Monetary Award: $29896.85 | Deborah A. David | 29-Oct-18 | 22750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060282 | Yes | Yes | Dollar Tree Stores, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Roman Otkupman: Otkupman Law Firm, ALC - Westlake Village, CA;; | 9/13/2018 | 11-Nov-19 | SETTLEMENT | No | NA | NA | | 100000 | No | NA | Jeffrey King | 13-Sep-18 | 450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060286 | Yes | No | BridgeCrest Acceptance Corporation | 58 | 0 | 57 | Consumer | Other | NA | Not Applicable | Yes | Hallen D. Rosner: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sar | 9/13/2018 | 17-Feb-21 | SETTLEMENT | No | NA | NA | | 75000 | Unknown | NA | Jeffrey King | 6-Mar-19 | 9450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060286 | Yes | No | DriveTime Car Sales Co., LLC | 4 | 0 | 4 | Consumer | Other | NA | Not Applicable | Yes | Hallen D. Rosner: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sar | 9/13/2018 | 17-Feb-21 | SETTLEMENT | No | NA | NA | | 75000 | Unknown | NA | Jeffrey King | 6-Mar-19 | 9450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060286 | Yes | No | DriveTime Car Sales Company, LLC d/b/a DriveT | 67 | 5 | 60 | Consumer | Other | NA | Not Applicable | Yes | Hallen D. Rosner: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sar | 9/13/2018 | 17-Feb-21 | SETTLEMENT | No | NA | NA | | 75000 | Unknown | NA | Jeffrey King | 6-Mar-19 | 9450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060286 | Yes | No | Fidelity and Deposit Company of Maryland | 23 | 148 | 6 | Consumer | Other | NA | Not Applicable | Yes | Hallen D. Rosner: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sar | 9/13/2018 | 17-Feb-21 | SETTLEMENT | No | NA | NA | | 75000 | Unknown | NA | Jeffrey King | 6-Mar-19 | 9450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060291 | Yes | Yes | Staff Holdings, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Harout A. Messrelian: Messrelian Law, Inc - Glendale, CA;; | 9/14/2018 | 21-Aug-20 | SETTLEMENT | No | NA | NA | | 25000 | Unknown | NA | Candace Cooper | 9-Nov-18 | 210 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060291 | Yes | Yes | Vivion, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Harout A. Messrelian: Messrelian Law, Inc - Glendale, CA;; | 9/14/2018 | 21-Aug-20 | SETTLEMENT | No | NA | NA | | 25000 | Unknown | NA | Candace Cooper | 9-Nov-18 | 210 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060309 | Yes | Yes | Kite Pharma, Inc. | 8 | 0 | 7 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Michael J. Grobaty: Murtaugh Treglia Stern & Deily LLP - Irvine, CA;; | 9/17/2018 | 29-Jan-20 | AWARD AFTER HEA | Yes | In person | Orange Cour | Unknown | | Unknown | Non-Monetary Award: Stanley will recover nothing | Nancy Wieben Stock | 18-Oct-18 | 77280 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220060313 | Yes | Yes | Marriott Ownership Resorts, Inc. | 14 | 10 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 9/18/2018 | 8-Jan-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061747 | Yes | Yes | Anthem Companies of California, Inc. | 1254 | 489 | 251 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Howard S. Rutten: Rutten Law Firm, APC - Studio City, CA;; | 3/15/2019 | 14-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 2-May-19 | 12330 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061752 | Yes | Yes | G&M Hire Enterprises, LLC dba @Work Personn | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Gary J. Lorch: Gordon Rees Scully Mansukhani LLP - Los Angeles, CA;; | 3/18/2019 | 21-Mar-23 | WITHDRAWAL | No | NA | NA | Unknown | | No | NA | Richard J. McAdams | 7-Aug-19 | 7350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061752 | Yes | Yes | Howroyd-Wright Employment Agency, Inc. dba Ap | 25 | 17 | 23 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Gary J. Lorch: Gordon Rees Scully Mansukhani LLP - Los Angeles, CA;; | 3/18/2019 | 21-Mar-23 | WITHDRAWAL | No | NA | NA | Unknown | | No | NA | Richard J. McAdams | 7-Aug-19 | 7350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061755 | Yes | Yes | Long Beach Memorial Medical Center | 75 | 26 | 72 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 3/18/2019 | 14-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 31-May-19 | 2610 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061758 | Yes | No | Cedars-Sinai Medical Center | 61 | 63 | 42 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | | 3/18/2019 | 9-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | 7-Jun-19 | 8585 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061767 | Yes | Yes | TaskUs USA, LLC | 9 | 0 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Helen U. Kim: L/O Helen Kim - Los Angeles, CA;; | 3/18/2019 | 11-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Diane Wayne | 7-Jun-19 | 2800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061798 | Yes | Specified Multiple | Tricolor California Auto Group,LLC dba Ganas Au | 34 | 2 | 32 | Consumer | Goods | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - S | 3/21/2019 | 31-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220061800 | Yes | No | Los Angeles Country Club | 2 | 1 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jonathan J. Moon: L/O Jonathan J. Moon - Cerritos, CA;; Brandon J. Sweeney: Swe | 3/21/2019 | 2-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rex Heeseman | 6-Jun-19 | 990 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1220061302 | Yes | No | James Perse Enterprises, Inc. | 0 | 2 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 |
| 1220061306 | No | NA | Renovate America, Inc. | 7 | 6 | 7 | Consumer | Goods | NA |
| 1220061307 | Yes | No | Headspace Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220061308 | Yes | Yes | Del Taco LLC | 37 | 12 | 34 | Consumer | Employment | Salary: < $100,000 |
| 1220061313 | Yes | Yes | Westlake Services, LLC | 159 | 15 | 147 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 |
| 1220061318 | Yes | Yes | Chipotle Services, LLC | 425 | 37 | 399 | Consumer | Employment | Salary: between $100,000 and $250,000 |
| 1220061322 | Yes | No | Wismettac Asian Foods, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: > $250,000 |
| 1220061344 | Yes | Yes | MeridianLink, Inc. d/b/a Lending QB | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 |
| 1220062513 | Yes | Yes | Regal Medical Group, Inc. | 20 | 23 | 10 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062517 | Yes | Yes | Morgan Stanley Smith Barney | 64 | 335 | 38 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 |
| 1220062521 | Yes | Yes | BFI Harvesting, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062525 | Yes | Yes | Beverages & More, Inc. | 17 | 7 | 16 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062526 | Yes | Yes | Command Security Corporation dba Aviation Safe | 9 | 6 | 9 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062529 | Yes | Yes | Moreno 760, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062530 | Yes | Yes | Specialty Restaurants Corporation | 1 | 7 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062535 | Yes | No | BridgeCrest Acceptance Corporation | 58 | 0 | 57 | Consumer | Goods | NA |
| 1220062535 | Yes | No | DriveTime Car Sales Company, LLC | 67 | 5 | 60 | Consumer | Goods | NA |
| 1220062541 | Yes | No | Capstone Logistics, LLC | 4 | 3 | 4 | Consumer | Employment | Salary: < $100,000 |
| 1220062541 | Yes | No | Pinnacle Workforce Logistics LLC | 1 | 1 | 1 | Consumer | Employment | Salary: < $100,000 |
| 1220062541 | Yes | No | United Natural Foods West, Inc. | 0 | 8 | 0 | Consumer | Employment | Salary: < $100,000 |
| 1220062557 | Yes | Yes | Baba-G Productions, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062557 | Yes | Yes | Metro-Goldwyn-Mayer Studios Inc. | 7 | 19 | 1 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062559 | Yes | Yes | Prime Healthcare Centinela, LLC | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1220062561 | Yes | Yes | Renovate America, Inc. | 7 | 6 | 7 | Non Consumer | Goods | NA |
| 1210038457 | Yes | Yes | FCA US LLC | 18 | 69 | 14 | Consumer | Credit | NA |
| 1210038459 | No | NA | FCA US LLC | 18 | 69 | 14 | Consumer | Goods | NA |
| 1210038463 | Yes | No | CSFC Management Company, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1210038463 | Yes | No | Norms Restaurants, LLC | 3 | 1 | 3 | Consumer | Employment | Salary: Employee Declined to Provide |
| 1210038484 | Yes | Specified Multiple | Instamotor, LLC | 0 | 1 | 0 | Consumer | Goods | NA |
| 1210038484 | Yes | Specified Multiple | Western Surety Company | 30 | 52 | 22 | Consumer | Goods | NA |
| 1210038484 | Yes | Specified Multiple | Westlake Services, LLC | 159 | 15 | 147 | Consumer | Goods | NA |















| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240024150 | Yes | Yes | 860 Garnet Operations, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Justin G. Hewgill: Hewgill Cobb - San Diego, CA;; Efaon Cobb: Hewgill Cobb - San | 8/31/2020 | 3-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 9-Sep-20 | | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024759 | Yes | Yes | Comerica Bank | 20 | 74 | 11 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | David Hawkes: Blanchard, Krasner & French - La Jolla, CA;; David A. Huch: L/O Da | 7/22/2021 | 20-May-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Rosalyn M. Chapman | | 27-Sep-21 | | 33084 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024760 | Yes | Specified Multiple | Sunnova Energy Corporation | 31 | 3 | 30 | Consumer | Goods | NA | Not Applicable | Yes | Octavio Cardona-Loya II: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 7/23/2021 | 5-Oct-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024763 | Yes | Yes | Westside Building San Diego, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Joshua D. Gruenberg: Gruenberg Law - San Diego, CA;; Benjamin S. Silver: Gruenl | 7/23/2021 | 21-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 5-Aug-21 | | 500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024766 | Yes | Yes | Carvana, LLC | 54 | 1 | 52 | Consumer | Goods | NA | Not Applicable | Yes | Sharon Elizabeth Glassey: Glassey Smith - San Diego, CA;; Christopher Thomas Sr | 7/26/2021 | 8-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024770 | Yes | No | Compass Group USA, Inc. | 21 | 35 | 21 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 7/27/2021 | 29-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Stephen J. Sundvold | | 31-Aug-21 | | 1225 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024771 | Yes | Yes | One Call Construction Services, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Elizabeth Votra: Wilshire Law Firm, PLC - Los Angeles, CA;; | 7/27/2021 | 29-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 4-Aug-21 | | 1424 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024773 | Yes | Yes | QVC, Inc. | 1 | 10 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brennan S. Kahn: Perona Langer Beck Serbin & Harrison - Long Beach, CA;; | 7/27/2021 | 14-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 4-Aug-21 | | 1920 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024774 | Yes | Yes | San Diego Gas & Electric Company | 80 | 166 | 22 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | No | NA | 7/28/2021 | 10-Feb-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 0 | No | Non-Monetary Award: Claimant shall take nothing. | Elliot K. Gordon | | 7-Oct-21 | | 5100 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024780 | Yes | Specified Multiple | American Express National Bank | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Sv | 8/2/2021 | 6-Oct-21 | SETTLEMENT | No | NA | NA | | 140000 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024784 | Yes | Yes | Santander Consumer USA, Inc. | 68 | 28 | 63 | Consumer | Other | NA | Not Applicable | Yes | Cory M. Teed: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 8/3/2021 | 30-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 8-Nov-21 | | 1662.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024786 | Yes | Yes | BMW of North America, LLC | 148 | 145 | 135 | Consumer | Goods | NA | Not Applicable | Yes | Mark Anthony Johnson: Cline APC - La Jolla, CA;; Brian K. Cline: Cline APC - La Jo | 8/5/2021 | 23-Aug-22 | WITHDRAWAL | No | NA | NA | | 125000 | Unknown | NA | Hiro N. Aragaki | | 10-Nov-21 | | 6630 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024790 | Yes | Yes | Qualcomm Inc. | 3 | 14 | 1 | Non Consumer | Employment | Salary: between $100,000 and $250,000 | NonConsumer | No | NA | 8/11/2021 | 20-Apr-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 127023 | No | Monetary Award: $62571.78 | Laura Abrahamson | | 27-Oct-21 | | 20040 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024795 | Yes | Yes | Career Systems Development Corporation | 10 | 4 | 10 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Jamal Kamandy: Kamandy Labor Law - San Diego, CA;; | 8/13/2021 | 2-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024797 | Yes | Yes | Carmel Mountain Vision Care Optometry, Inc. dba | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Amber L. Eck: Haeggquist and Eck, LLP - San Diego, CA;; Alreen Haeggquist: Hae | 8/17/2021 | 6-Jun-22 | SETTLEMENT | No | NA | NA | | 450000 | Unknown | NA | Gary L. Taylor | | 27-Sep-21 | | 1520 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024797 | Yes | Yes | Keplr CA 1, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Amber L. Eck: Haeggquist and Eck, LLP - San Diego, CA;; Alreen Haeggquist: Hae | 8/17/2021 | 6-Jun-22 | SETTLEMENT | No | NA | NA | | 450000 | Unknown | NA | Gary L. Taylor | | 27-Sep-21 | | 1520 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024797 | Yes | Yes | Keplr Vision, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Amber L. Eck: Haeggquist and Eck, LLP - San Diego, CA;; Alreen Haeggquist: Hae | 8/17/2021 | 6-Jun-22 | SETTLEMENT | No | NA | NA | | 450000 | Unknown | NA | Gary L. Taylor | | 27-Sep-21 | | 1520 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024805 | Yes | Yes | Evans Hotels, LLC | 2 | 2 | 2 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Clifford H. Young: L/O Clifford H. Young - San Diego, CA;; | 8/19/2021 | 12-Sep-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | NA | Joseph R. Brisco | | 5-Oct-21 | | 30100 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024807 | Yes | Yes | Apollo Marketing, Inc. formerly Apollo Communica | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Tamim Jami: Jami Law Firm PC - San Diego, CA;; Alex Asil Mashiri: Mashiri Law Fi | 8/23/2021 | 27-Jun-24 | AWARD AFTER HEA | Yes | In person | San Diego | Unknown | | Unknown | Monetary Award: $329637.85 Attorney Fees: $571 | Raymond J. Ikola | | 28-Oct-21 | | 98730 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024808 | Yes | No | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; | 8/23/2021 | 26-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073851 | Yes | Specified Multiple | Ferro Automotive Group, Inc. | 2 | 1 | 2 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Justin Lo: Work Lawyers PC - Torrance, CA;; | 12/20/2022 | 18-Mar-24 | WITHDRAWAL | No | NA | NA | | 350000 | Unknown | NA | Jackson Lucky | | 13-Feb-23 | | 1900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073851 | Yes | Specified Multiple | Genoa Automotive, Inc. dba Fairfield Suburu | 1 | 0 | 1 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Justin Lo: Work Lawyers PC - Torrance, CA;; | 12/20/2022 | 18-Mar-24 | WITHDRAWAL | No | NA | NA | | 350000 | Unknown | NA | Jackson Lucky | | 13-Feb-23 | | 1900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073856 | Yes | Yes | Hasa, Inc. | 0 | 5 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Thomas H. Schelly: Lipeles Law Group, APC - El Segundo, CA;; Kevin A. Lipeles: L | 12/21/2022 | 10-Oct-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Holly Kendig | | 17-Feb-23 | | 3250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073857 | Yes | Yes | Beverly Sherbourne, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jay S. Rothman: Jay S. Rothman & Associates - Woodland Hills, CA;; | 12/21/2022 | 28-Mar-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Stephen E. Haberfeld | | 20-Mar-23 | | 6555 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073860 | Yes | Yes | Exel, Inc. | 26 | 5 | 24 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Christopher Paul Brandes: Brock & Gonzales, LLP - Los Angeles, CA;; Donald Aaro | 12/21/2022 | 8-May-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073886 | Yes | Yes | Aerotek, Inc. | 142 | 28 | 138 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Kelsey M. Szamet: Kingsley Szamet & Ly - Encino, CA;; Eric B. Kingsley: Kingsley S | 1/4/2023 | 24-Jun-24 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Non-Monetary Award: Respondent's Dispositive m | David A. Garcia | | 11-Dec-23 | | 5175 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073891 | Yes | Yes | Rubio's Restaurants, Inc. | 21 | 6 | 21 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel D. Sorenson: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 1/5/2023 | 5-Apr-23 | SETTLEMENT | No | NA | NA | | 37986 | No | NA | Rex Heeseman | | 16-Feb-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073892 | Yes | Specified Multiple | Ferguson Bath, Kitchen & Lighting Gallery | 3 | 42 | 1 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel D. Sorenson: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 1/5/2023 | 8-May-23 | WITHDRAWAL | No | NA | NA | | 92970 | Unknown | NA | James Ware | | 23-Mar-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073910 | Yes | Yes | Advanced Nutrients, LLC | 1 | 2 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Darren M. Cohen: Kingsley & Kingsley, APC - Encino, CA;; | 1/10/2023 | 19-Jul-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Holly Kendig | | 24-Feb-23 | | 3500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073913 | Yes | Yes | Restaurant 2020, LLC dba Stache | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel D. Sorenson: Lawyers for Employee and Consumer Rights - Burbank, CA;; N | 1/10/2023 | 10-Apr-23 | WITHDRAWAL | No | NA | NA | | 65503 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073918 | Yes | Yes | Lowe's Home Centers, LLC | 102 | 122 | 95 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Christina R. Kerner: Brock & Gonzales, LLP - Los Angeles, CA;; Elizabeth Ann Sirur | 1/10/2023 | 9-Jan-24 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Lynn O'Malley Taylor | | 10-May-23 | | 1656 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073922 | Yes | Yes | Modern HR, Inc. | 3 | 0 | 3 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Jace Hyun Kim: J. Hyun Kim Law - La Mirada, CA;; Carlos Andres Perez: Domingue | 1/10/2023 | 27-Mar-24 | SETTLEMENT | No | NA | NA | | 75000 | No | NA | Melinda A. Johnson | | 9-Feb-23 | | 2104 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073922 | Yes | Yes | Nowhere Partners, LLC dba Erewhon Organic Gr | 1 | 0 | 1 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Jace Hyun Kim: J. Hyun Kim Law - La Mirada, CA;; Carlos Andres Perez: Domingue | 1/10/2023 | 27-Mar-24 | SETTLEMENT | No | NA | NA | | 75000 | No | NA | Melinda A. Johnson | | 9-Feb-23 | | 2104 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073935 | Yes | Specified Multiple | Olive Garden Holding, LLC | 15 | 51 | 10 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Daniel D. Sorenson: Lawyers for Employee and Consumer Rights - Burbank, CA;; J | 1/12/2023 | 8-Nov-23 | SETTLEMENT | No | NA | NA | | 42000 | Unknown | NA | Judith M. Ryan | | 30-Mar-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073947 | Yes | Yes | Moss Management Services, Inc. | 1 | 3 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kane Moon: Moon Law Group, PC - Los Angeles, CA;; H. Scott Leviant: Moon Law | 1/13/2023 | 31-May-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073956 | Yes | Yes | Team Rooter South Bay, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel D. Sorenson: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 1/17/2023 | 4-Aug-23 | SETTLEMENT | No | NA | NA | | 38500 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220073967 | Yes | Yes | Aerotek Professional Services | 142 | 28 | 138 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Julia T. Crawford: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 1/19/2023 | 21-Mar-24 | SETTLEMENT | No | NA | NA | | 64564 | Unknown | NA | David A. Garcia | | 31-Mar-23 | | 3600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073984 | Yes | Specified Multiple | JP Morgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | NonConsumer | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 1/22/2023 | 15-Dec-23 | AWARD WITHOUT HI | No | NA | NA | | 175000 | No | Non-Monetary Award: Appeal Panel confirmed low | Peggy A. Leen | | 10-Mar-23 | | 10000 | Lynn O'Malley T: | ####### | 11565 | Robert D: | ####### | 18810 | 100% Non-Consumer Party | No |
| 1240023519 | Yes | Yes | Zebit, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Gregory A. Klawitter: Ceartas Legal, LLP - San Diego, CA;; David P. Strauss: L/O D | 2/28/2019 | 30-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 28-Feb-19 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023522 | Yes | Yes | Cubic Corporation | 9 | 11 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Frank J. Mickadeit: Borchard & Callahan, APC - Mission Viejo, CA;; | 3/1/2019 | 5-Oct-20 | SETTLEMENT | No | NA | NA | | 200000 | Unknown | NA | Elliot K. Gordon | | 1-Apr-19 | | 2697.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023523 | Yes | Yes | Pulse Electronic, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Lorenzo E. Herrera: Sessions & Kimball, LLP - Mission Viejo, CA;; | 3/4/2019 | 15-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 9-Jul-19 | | 2600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023527 | Yes | Yes | Caliber Home Loans, Inc. | 32 | 13 | 30 | Non Consumer | Credit | NA | Not Applicable | Yes | Renee Hughes: Strianese Huckert, LLP - Charlotte, NC;; Christopher R. Strianese: | 3/5/2019 | 13-May-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Terrence Lee Croft | | 16-Apr-19 | | 19588 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023535 | Yes | Yes | Pirch, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Paul M. Teinert: Ross Wersching & Wolcott LLP - Costa Mesa, CA;; | 3/20/2019 | 3-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Nancy Wieben Stock | | 16-May-19 | | 49125 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023538 | Yes | Yes | Los Angeles LOMOD Corporation | 0 | 0 | 0 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Anita G. Edwards: L/O Anita Grace Edwards - Long Beach, CA;; | 3/21/2019 | 6-Dec-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 21-Mar-19 | | 4062.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023544 | Yes | Specified Multiple | Credit One Bank, N.A. | 318 | 8 | 311 | Consumer | Credit | NA | Consumer | Yes | Floyd Bybee: Bybee Law Center - Chandler, AZ;; | 3/29/2019 | 23-Mar-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 75000 | Unknown | Monetary Award: $3500 Attorney Fees: $87067.5 | Eleissa C. Lavelle | | 13-May-19 | | 34540 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023547 | Yes | Yes | Miller Automotive Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 4/3/2019 | 3-Jun-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023549 | Yes | Yes | Convoy Motors, LLC. | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | Yes | Michael A. Klitzke: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 4/8/2019 | 23-Oct-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Sep-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023549 | Yes | Yes | Travelers Casualty & Surety Company of America | 357 | 3571 | 19 | Consumer | Credit | NA | Not Applicable | Yes | Michael A. Klitzke: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 4/8/2019 | 23-Oct-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Sep-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023555 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Roberto Robledo: L/O Roberto Robledo - San Diego, CA;; Peter F. Barry: Barry Law | 4/10/2019 | 2-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 24-Jun-19 | | 6550 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023556 | Yes | Yes | Alvarado Hospital, LLC | 14 | 10 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Colette N. Mahon: Gruenberg Law - San Diego, CA;; Benjamin S. Silver: Gruenberg | 4/10/2019 | 19-Dec-19 | AWARD WITHOUT HI | No | NA | NA | Unknown | | Unknown | Attorney Fees: $30140.63 | Jonathan Cannon | | 17-May-19 | | 9750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023558 | Yes | Yes | Go Staff | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David C. Holt: Holt Law Firm - Tustin, CA;; | 4/12/2019 | 30-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 8-Oct-19 | | 24375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023558 | Yes | Yes | Go-Staff, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David C. Holt: Holt Law Firm - Tustin, CA;; | 4/12/2019 | 30-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 8-Oct-19 | | 24375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023562 | Yes | Yes | Retirement Security Investment Group, LLC | 0 | 0 | 0 | Non Consumer | Credit | NA | Not Applicable | Yes | Samuel Henderson: Henderson Consumer Law - San Diego, CA;; | 4/16/2019 | 7-Apr-20 | ABANDONMENT | No | NA | NA | | 0 | Unknown | NA | Lexi Myer-Wolfe | | 16-Aug-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023566 | Yes | Yes | America's Finest Carpet Co. | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | No | NA | 4/23/2019 | 16-Oct-19 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240023568 | Yes | Yes | Silverado Senior Living, Inc. | 0 | 5 | 0 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Arthur H. Skola: L/O A. H. Skola - Escondido, CA;; | 4/25/2019 | 5-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Franz E. Miller | | 1-Jul-19 | | 600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023573 | Yes | Yes | Gateway One Lending & Finance, LLC | 11 | 6 | 10 | Consumer | Credit | NA | Not Applicable | Yes | Michael A. Klitzke: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 4/30/2019 | 16-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 26-Jun-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023573 | Yes | Yes | HTMC, LLC dba Subaru El Cajon | 0 | 1 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Michael A. Klitzke: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 4/30/2019 | 16-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 26-Jun-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023578 | Yes | Yes | LVNV Funding LLC | 57 | 7 | 54 | Consumer | Credit | NA | NonConsumer | Yes | Scott M. Grace: Grace Law Group APC - San Diego, CA;; Patric Alexander Lester: F | 5/1/2019 | 29-Mar-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Monetary Award: $1424.69 | Jonathan Cannon | | 10-Jul-19 | | 22625 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023581 | Yes | Yes | Guaranteed Rate Affinity, LLC | 23 | 9 | 23 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Patrick Smith: L/O P.E. Smith - Orange, CA;; | 5/3/2019 | 16-Jun-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 19-Jun-19 | | 625 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024150 | Yes | Yes | MJE Management, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Justin G. Hewgill: Hewgill Cobb - San Diego, CA;; Efaon Cobb: Hewgill Cobb - San | 8/31/2020 | 3-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 9-Sep-20 | | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024152 | Yes | Yes | Brius Management Co., Inc | 8 | 12 | 1 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Stephen M. Garcia: Garcia & Artigliere - Long Beach, CA;; Robert M. Partain: Garcia | 9/1/2020 | 2-Feb-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024152 | Yes | Yes | Point Loma Rehabilitation Center, LLC | 3 | 4 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Stephen M. Garcia: Garcia & Artigliere - Long Beach, CA;; Robert M. Partain: Garcia | 9/1/2020 | 2-Feb-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024152 | Yes | Yes | Rockport Administrative Services, LLC | 5 | 8 | 3 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Stephen M. Garcia: Garcia & Artigliere - Long Beach, CA;; Robert M. Partain: Garcia | 9/1/2020 | 2-Feb-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024152 | Yes | Yes | Shlomo Rechnitz | 1 | 2 | 1 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Stephen M. Garcia: Garcia & Artigliere - Long Beach, CA;; Robert M. Partain: Garcia | 9/1/2020 | 2-Feb-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024156 | Yes | Yes | Tesla, Inc. | 482 | 87 | 435 | Consumer | Goods | NA | Not Applicable | Yes | Jeremy Golden: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 9/1/2020 | 1-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Richard D. Aldrich | | 8-Jan-21 | | 2375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024159 | Yes | Yes | Vivint Solar Developer, LLC | 270 | 44 | 258 | Consumer | Other | NA | Not Applicable | No | NA | 9/3/2020 | 8-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Franz E. Miller | | 10-Nov-20 | | 250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024164 | Yes | Yes | LGCY Power, LLC | 1 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Andre L. Verdun: L/O Andre L. Verdun - San Diego, CA;; Eric A. LaGuardia: LaGuar | 9/8/2020 | 12-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 30-Nov-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024164 | Yes | Yes | Sunrun Inc. | 270 | 44 | 258 | Consumer | Credit | NA | Not Applicable | Yes | Andre L. Verdun: L/O Andre L. Verdun - San Diego, CA;; Eric A. LaGuardia: LaGuar | 9/8/2020 | 12-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 30-Nov-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024170 | Yes | Yes | Bird Rides, Inc. | 45 | 9 | 41 | Consumer | Personal Injury | NA | Not Applicable | Yes | Igor Fradkin: Downtown LA Law Group - Los Angeles, CA;; | 9/15/2020 | 1-Aug-22 | AWARD AFTER HEA | Yes | In person | Los Angeles | | 1000000 | Unknown | NA | Joseph R. Brisco | | 22-Mar-21 | | 24185 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024171 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | No | NA | 9/16/2020 | 28-Oct-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024173 | Yes | Yes | Guild Mortgage Company | 5 | 0 | 5 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | No | NA | 9/17/2020 | 29-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 20-Nov-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024174 | Yes | Yes | Myers Automotive Group, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 9/17/2020 | 12-Jan-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024176 | Yes | Yes | Cars on Credit Enterprise | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 9/17/2020 | 16-Feb-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024176 | Yes | Yes | Westlake Services, Inc. dba Westlake Financial S | 159 | 15 | 147 | Consumer | Goods | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 9/17/2020 | 16-Feb-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024180 | Yes | Yes | Golden Living Health Management, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Aaron B. Markowitz: Markowitz Law Group - San Diego, CA;; Stephen F. Danz: Step | 9/18/2020 | 16-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Joseph R. Brisco | | 9-Nov-20 | | 1190 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024181 | Yes | Yes | Pacific Bell Telephone Company | 19 | 118 | 12 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | James C. Mitchell: Gilleon Law Firm - San Diego, CA;; Charles Moore: L/O Charles | 9/21/2020 | 25-Oct-22 | AWARD AFTER HEA | Yes | In person | San Diego | Unknown | | Unknown | Non-Monetary Award: Found in favor of Responde | Michael J. Weaver | | 2-Nov-20 | | 49350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024182 | Yes | Yes | Pacific Bell Telephone Company | 19 | 118 | 12 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | James C. Mitchell: Gilleon Law Firm - San Diego, CA;; Charles Moore: L/O Charles | 9/21/2020 | 16-Nov-22 | CONSOLIDATED | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 2-Nov-20 | | 125 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024187 | Yes | Yes | Bird Rides, Inc. | 45 | 9 | 41 | Consumer | Personal Injury | NA | Not Applicable | Yes | James C. Weaver: L/O James C. Weaver - La Jolla, CA;; | 9/24/2020 | 5-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 17-Nov-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024189 | Yes | Yes | Dempsey Construction Corporation | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shooka Dadashzadeh: Matern Law Group, PC - Manhattan Beach, CA;; Matthew W | 9/28/2020 | 12-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024189 | Yes | Yes | Go-Staff, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shooka Dadashzadeh: Matern Law Group, PC - Manhattan Beach, CA;; Matthew W | 9/28/2020 | 12-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024809 | Yes | No | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; Jeffrey Lee Hogue: Hi | 8/24/2021 | 15-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 22-Sep-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024813 | Yes | Yes | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; Jeffrey Lee Hogue: Hi | 8/25/2021 | 22-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024815 | Yes | Yes | Mossy Nissan Poway | 9 | 8 | 7 | Consumer | Credit | NA | Not Applicable | No | NA | 8/25/2021 | 1-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Abby Silverman | | 2-Nov-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024820 | Yes | Yes | Westmont Chula Vista Operations | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 8/27/2021 | 12-Nov-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 4-Oct-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024820 | Yes | Yes | Westmont Morgan Hill LLP | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 8/27/2021 | 12-Nov-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 4-Oct-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024820 | Yes | Yes | Westmont Skilled Nursing Managment LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 8/27/2021 | 12-Nov-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 4-Oct-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024821 | Yes | Yes | Primeskill Staffing Services | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | T. Joshua Ritz: T. Joshua Ritz & Associates - Sherman Oaks, CA;; Laleh Shokohi: | 8/30/2021 | 5-Oct-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Melinda A. Johnson | | 30-Sep-21 | | 6176 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024823 | Yes | No | Redfin Corporation | 9 | 4 | 6 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Seyed A. Kazerounian: Kazerouni Law Group, APC - Costa Mesa, CA;; Veronica C | 8/30/2021 | 21-Aug-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Stephen J. Sundvold | | 12-Nov-21 | | 1662.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024825 | Yes | No | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; | 8/31/2021 | 18-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Joseph R. Brisco | | 16-Dec-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024826 | Yes | Yes | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; | 8/31/2021 | 15-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024833 | Yes | Yes | D & A Services | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/2/2021 | 18-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024834 | Yes | Yes | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; Jeffrey Lee Hogue: Hi | 9/3/2021 | 18-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 2-Dec-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024837 | Yes | Yes | Bonobos, Inc. | 34 | 367 | 21 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/3/2021 | 22-Mar-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024839 | Yes | Yes | JP Morgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Daniel Guinn Shay: | 9/7/2021 | 13-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024842 | Yes | Yes | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; Jeffrey Lee Hogue: Hi | 9/8/2021 | 22-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024845 | Yes | Yes | Prosper Funding LLC | 15 | 1 | 12 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Sv | 9/8/2021 | 15-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220073989 | Yes | Specified Multiple | Automobile Club of Southern California | 1809 | 3982 | 127 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jeff David Neiderman: Jay S. Rothman & Associates - Woodland Hills, CA;; Jay S. F | 1/23/2023 | 15-May-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Linda L. Miller | | 30-Mar-23 | | 1050 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074003 | Yes | Yes | Arcadia, Inc. | 2 | 7 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Zorik Mooradian: Mooradian Law, APC - Calabasas, CA;; Haik Hacopian: Mooradi | 1/24/2023 | 6-Feb-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Holly Kendig | | 14-Apr-23 | | 4750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074003 | Yes | Yes | One Stop Employment Services, LLC | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Zorik Mooradian: Mooradian Law, APC - Calabasas, CA;; Haik Hacopian: Mooradi | 1/24/2023 | 6-Feb-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Holly Kendig | | 14-Apr-23 | | 4750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074012 | Yes | Yes | Noble House Home Furnishings, LLC | 4 | 2 | 3 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 1/25/2023 | 1-Sep-23 | SETTLEMENT | No | NA | NA | | 110504 | Unknown | NA | Coleman A. Swart | | 15-Mar-23 | | 1700 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074027 | Yes | Yes | Stonefire Grill 7, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Christopher L. Garcia: Moon Law Group, PC - Los Angeles, CA;; Seung Yang: Moo | 1/27/2023 | 10-Jan-24 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Deborah Crandall Saxe | | 2-Oct-23 | | 4250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074028 | Yes | No | Volunteers of America of Los Angeles | 4 | 9 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Armond Marced Jackson: Jackson Law, APC - Irvine, CA;; Andrea M. Fernandez-Ja | 1/27/2023 | 13-Nov-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074039 | Yes | Yes | Teledyne Defense Electronics, LLC | 4 | 0 | 4 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Christina R. Kerner: Brock & Gonzales, LLP - Los Angeles, CA;; Elizabeth Ann Sirur | 1/27/2023 | 29-Jan-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Deborah Crandall Saxe | | 23-Mar-23 | | 4950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074072 | Yes | Yes | Dollar Tree Stores, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Christina R. Kerner: Brock & Gonzales, LLP - Los Angeles, CA;; Elizabeth Ann Sirur | 2/1/2023 | 1-May-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Cecily Bond | | 18-May-23 | | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074129 | Yes | No | Community Living Options, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kane Moon: Moon Law Group, PC - Los Angeles, CA;; Allen V. Feghali: Moon Law | 2/10/2023 | 3-Apr-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074135 | Yes | Yes | PrimeFlight Aviation Services, Inc. | 4 | 3 | 3 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 2/14/2023 | 10-Apr-23 | SETTLEMENT | No | NA | NA | | 45180 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074143 | Yes | Yes | Equisolar, Inc. | 3 | 1 | 3 | Unknown | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Jamie Rebecca Belin: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 2/14/2023 | 7-Jun-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074155 | Yes | Yes | Backcountry.com, LLC | 0 | 1 | 0 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Noah J. Larsh: Swig | 2/15/2023 | 28-Aug-23 | WITHDRAWAL | No | NA | NA | | 25000 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074175 | Yes | Yes | Pit Fire Executives LLC dba Superba Food and B | 1 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 2/22/2023 | 21-Jun-23 | SETTLEMENT | No | NA | NA | | 20000 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074176 | Yes | Yes | AppleOne, Inc. | 25 | 17 | 23 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Peter Horton: Lawyers for Employee and Consumer Rights - Burbank, CA;; Julia T. | 2/22/2023 | 20-Oct-23 | SETTLEMENT | No | NA | NA | | 40080 | Unknown | NA | Coleman A. Swart | | 1-Sep-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074180 | Yes | Yes | A.G. Holdings Corp dba Turf Distributors | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 2/23/2023 | 23-Mar-23 | WITHDRAWAL | No | NA | NA | | 65699 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074186 | Yes | Yes | Pacific Gas & Electric Company | 34 | 1161 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Joshua Milon: Milon Pluas LLP - Pasadena, CA;; Blanca Trenado: Milon Pluas LLP | 2/23/2023 | 14-Sep-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Joseph R. Brisco | | 14-Mar-23 | | 1880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074186 | Yes | Yes | Tata Consultancy Services, Ltd. | 6 | 9 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Joshua Milon: Milon Pluas LLP - Pasadena, CA;; Blanca Trenado: Milon Pluas LLP | 2/23/2023 | 14-Sep-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Joseph R. Brisco | | 14-Mar-23 | | 1880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074193 | Yes | Yes | Nitro Logistics, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Allen V. Feghali: Moon Law Group, PC - Los Angeles, CA;; Jacquelyne VanEmmer | 2/24/2023 | 13-Jul-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Hiro N. Aragaki | | 13-Apr-23 | | 285 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023584 | Yes | Yes | California Surety Investigations, Inc. | 23 | 0 | 21 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David D. Deason: Deason & Archbold - Huntington Beach, CA;; | 5/8/2019 | 11-Sep-20 | CONSOLIDATED | No | NA | NA | Unknown | | Unknown | NA | Sheila Prell Sonenshine | | 22-Jul-19 | | 2337.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023584 | Yes | Yes | Two Jinn, Inc. dba Aladdin Bail Bonds | 37 | 1 | 34 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David D. Deason: Deason & Archbold - Huntington Beach, CA;; | 5/8/2019 | 11-Sep-20 | CONSOLIDATED | No | NA | NA | Unknown | | Unknown | NA | Sheila Prell Sonenshine | | 22-Jul-19 | | 2337.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023585 | Yes | Yes | California Surety Investigations, Inc. | 23 | 0 | 21 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David D. Deason: Deason & Archbold - Huntington Beach, CA;; | 5/8/2019 | 11-Sep-20 | CONSOLIDATED | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023585 | Yes | Yes | Two Jinn, Inc. dba Aladdin Bail Bonds | 37 | 1 | 34 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David D. Deason: Deason & Archbold - Huntington Beach, CA;; | 5/8/2019 | 11-Sep-20 | CONSOLIDATED | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023586 | Yes | Yes | Cymer LLC | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Gregory A. Klawitter: Ceartas Legal, LLP - San Diego, CA;; Timothy M. Keegan: Cea | 5/9/2019 | 10-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 9-May-19 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023594 | Yes | Yes | Toyota Financial Services | 150 | 409 | 118 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; Daniel Shay: L/O Daniel | 5/16/2019 | 3-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023597 | Yes | Yes | BAH California, Inc. dba Church's Chicken | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Farzad Rastegar: Rastegar Law Group, APC - Torrance, CA;; Thomas S. Campbell | 5/22/2019 | 16-Nov-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Jul-19 | | 412.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023598 | Yes | Yes | California Coast Credit Union | 13 | 0 | 13 | Consumer | Credit | NA | Not Applicable | Yes | Christopher P. Barry: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - | 5/22/2019 | 6-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 14-Jun-19 | | 3162.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023598 | Yes | Yes | RNL Automotive LLC dba Lexus El Cajon | 2 | 3 | 1 | Consumer | Credit | NA | Not Applicable | Yes | Christopher P. Barry: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - | 5/22/2019 | 6-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 14-Jun-19 | | 3162.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023605 | Yes | Yes | Bittrex, Inc. | 4 | 0 | 2 | Consumer | Other Banking or Finance | NA | NonConsumer | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; Max Ambrose: | 5/31/2019 | 12-Mar-20 | AWARD AFTER HEA | Yes | In person | San Diego | Unknown | | Unknown | Non-Monetary Award: Award in favor of Responde | William C. Pate | | 25-Jul-19 | | 23512.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023608 | Yes | Yes | Kaiser Foundation Health Plan | 4744 | 938 | 2566 | Consumer | Other | NA | Not Applicable | Yes | Scott S. Harris: L/O Scott S. Harris - San Diego, CA;; | 6/4/2019 | 3-Dec-19 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Robert E. May | | 4-Jun-19 | | 687.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023609 | Yes | Yes | Premium Autos, Inc. | 3 | 0 | 2 | Consumer | Credit | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 6/5/2019 | 11-Dec-19 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023615 | Yes | Yes | Tanvex BioPharma USA, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Amber S. Jones: L/O Charles P. Boylston - Temecula, CA;; | 6/11/2019 | 10-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 24-Jun-19 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023620 | Yes | No | Perry Ford of National City | 3 | 2 | 2 | Consumer | Credit | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 6/20/2019 | 1-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | | Yes | NA | Judith M. Ryan | | 11-Sep-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023627 | Yes | Yes | Automobile Club of Southern California | 1809 | 3982 | 127 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Graham S. P. Hollis: GrahamHollis, A.P.C. - San Diego, CA;; Vilmarie Cordero: Gra | 6/24/2019 | 8-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Gail Andler | | 25-Sep-19 | | 1500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023630 | Yes | Yes | Capital bank N.A. d/b/a Opensky | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | No | NA | 6/25/2019 | 14-Apr-20 | DISMISSAL WITHOU | No | NA | NA | | 75000 | Unknown | NA | Luis A. Cardenas | | 23-Sep-19 | | 3737.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240023631 | Yes | Yes | Lobel Financial Corporation | 18 | 1 | 16 | Consumer | Credit | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 6/26/2019 | 6-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023631 | Yes | Yes | Mutual Goal, Inc. dba Imports Auto Outlet | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Gregory T. Babbitt: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Center - Sa | 6/26/2019 | 6-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023632 | Yes | Yes | Aerotek, Inc. | 142 | 28 | 138 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Lawrence W. Freiman: Freiman Law - Santa Monica, CA;; Shareef S. Farag: Baker | 6/26/2019 | 27-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024190 | Yes | Yes | Dollar Tree Stores, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Ian Pancer: L/O Ian Pancer - San Diego, CA;; | 9/28/2020 | 14-May-21 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Laura Abrahamson | | 3-Nov-20 | | 5512.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024194 | Yes | Yes | Hospitality Team Members, Inc. | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Aaron A. Bartz: Shanberg Stafford & Bartz, LLP - Newport Beach, CA;; | 10/1/2020 | 2-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024194 | Yes | Yes | Welk Resort Sales, Inc. | 17 | 2 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Aaron A. Bartz: Shanberg Stafford & Bartz, LLP - Newport Beach, CA;; | 10/1/2020 | 2-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024195 | Yes | Yes | Midland Funding LLC | 176 | 10 | 166 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; | 10/1/2020 | 28-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024196 | Yes | Yes | Hospitality Team Members, Inc. | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Aaron A. Bartz: Shanberg Stafford & Bartz, LLP - Newport Beach, CA;; Shane Staff | 10/1/2020 | 21-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024196 | Yes | Yes | Welk Resort Sales, Inc. | 17 | 2 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Aaron A. Bartz: Shanberg Stafford & Bartz, LLP - Newport Beach, CA;; Shane Staff | 10/1/2020 | 21-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024198 | Yes | Yes | Barrett Business Services, Inc. | 15 | 23 | 15 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brent Marlis: Marlis Park PC - Los Angeles, CA;; Young Kook Park: Marlis Park PC | 10/2/2020 | 22-Mar-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Hiro N. Aragaki | | 11-Jan-21 | | 7800 | NA | NA | NA | NA | NA | NA | 100% Employer minus $400 | No |
| 1240024200 | Yes | Yes | Chex Systems, Inc | 1 | 5 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/5/2020 | 27-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 12-Jan-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024200 | Yes | Yes | Monarch Recovery Management, Inc. | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/5/2020 | 27-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 12-Jan-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024200 | Yes | Yes | Radius Global Solutions, LLC | 3 | 1 | 2 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/5/2020 | 27-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 12-Jan-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024200 | Yes | Yes | U.S. Bank | 7 | 4 | 7 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/5/2020 | 27-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 12-Jan-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024201 | Yes | Yes | SeaWorld Parks & Entertainment, Inc. | 1 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - Costa Mesa, CA;; Veronica Cruz: Kazero | 10/5/2020 | 2-Aug-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Abby Silverman | | 14-Dec-20 | | 23040 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024204 | Yes | Yes | Axelgaard Manufacturing Company, Ltd. | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Michael O. Azat: Azat Law Group - Pasadena, CA;; | 10/6/2020 | 14-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jonathan Cannon | | 20-Nov-20 | | 2812.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024205 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Daniel G. Shay: L/O Daniel G. Shay - San Diego, CA;; Joshua B. Swigart: Swigart L | 10/6/2020 | 20-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024206 | Yes | Yes | LendingClub Corporation | 22 | 1 | 19 | Consumer | Credit | NA | Not Applicable | Yes | Daniel G. Shay: L/O Daniel G. Shay - San Diego, CA;; Joshua B. Swigart: Swigart L | 10/6/2020 | 15-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 15-Feb-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024207 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/7/2020 | 15-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024208 | Yes | Yes | American Express National Bank | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel G. Shay: L/O Danie | 10/7/2020 | 1-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024209 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel G. Shay: L/O Danie | 10/7/2020 | 20-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | | 11-Nov-20 | | 1235 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024210 | Yes | Specified Multiple | JPMorgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Daniel G. Shay: L/O Daniel G. Shay - San Diego, CA;; Joshua B. Swigart: Swigart L | 10/7/2020 | 8-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024848 | Yes | Yes | Wolverine Distribution LLC | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Consumer | Yes | Aaron M. Olsen: Haeggquist and Eck, LLP - San Diego, CA;; Michelle Perez-Yanez | 9/9/2021 | 25-Oct-22 | AWARD WITHOUT HI | No | NA | NA | Unknown | | Unknown | Monetary Award: $62000 | Abby Silverman | | 9-Dec-21 | | 6600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024849 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Daniel Guinn Shay: | 9/9/2021 | 18-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 18-Jan-22 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024850 | Yes | Yes | Portfolio Recovery Associates, LLC | 195 | 8 | 180 | Consumer | Debt Collection | NA | Not Applicable | Yes | Evan Thammahong: Swigart Law Group - San Diego, CA;; Joshua Branden Swigar | 9/10/2021 | 17-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024851 | Yes | Yes | American Express National Bank | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Evan Thammahong | 9/10/2021 | 6-Jul-22 | SETTLEMENT | Yes | Via telephone o | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 28-Feb-22 | | 13820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024852 | Yes | Yes | LVNV Funding, LLC | 57 | 7 | 54 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 9/13/2021 | 20-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024854 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Evan Thammahong: Swigart Law Group - San Diego, CA;; Joshua Branden Swigar | 9/15/2021 | 29-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024856 | Yes | Specified Multiple | Illumina, Inc. | 7 | 6 | 5 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | E. Joseph Connaughton: Quarles & Brady LLP - San Diego, CA;; Aaron J. Schu: Qu | 9/15/2021 | 9-Aug-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Raymond J. Ikola | | 7-Feb-22 | | 1260 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024857 | Yes | Yes | Bay Clubs Company, LLC | 27 | 6 | 26 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Devon K. Roepcke: L/O Devon K. Roepcke - San Diego, CA;; | 9/15/2021 | 18-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024859 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/16/2021 | 20-Jan-22 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024860 | Yes | Yes | Sunrun/Vivint Solar | 270 | 44 | 258 | Consumer | Goods | NA | Not Applicable | No | NA | 9/16/2021 | 1-Apr-22 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Michael J. Weaver | | 20-Oct-21 | | 625 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024861 | Yes | Yes | Dollar Tree, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Joshua D. Gruenberg: Gruenberg Law - San Diego, CA;; Benjamin S. Silver: Gruenl | 9/16/2021 | 29-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 3-Feb-22 | | 625 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024866 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 9/17/2021 | 20-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024867 | Yes | Yes | Midland Credit Management, Inc. | 176 | 10 | 166 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua B. Swigart: | 9/17/2021 | 17-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024868 | Yes | Yes | Goldman Sachs Bank USA | 46 | 128 | 38 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 9/17/2021 | 18-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 9-Nov-21 | | 780 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024869 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/17/2021 | 30-Mar-22 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 29-Nov-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024870 | Yes | Yes | Match Group LLC | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/17/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024870 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/17/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024872 | Yes | Yes | Jefferson Capital Systems, LLC | 17 | 4 | 17 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Evan Thammahong | 9/20/2021 | 2-May-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024874 | Yes | Yes | Match Group LLC | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/20/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024874 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/20/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024875 | Yes | Yes | UHG I LLC | 7 | 0 | 7 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 9/20/2021 | 8-Feb-22 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074193 | Yes | Yes | OSI Staffing, Inc. | 1 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Allen V. Feghali: Moon Law Group, PC - Los Angeles, CA;; Jacquelyne VanEmmer | 2/24/2023 | 13-Jul-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Hiro N. Aragaki | | 13-Apr-23 | | 285 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074199 | Yes | Yes | Allied Universal | 90 | 55 | 81 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 2/24/2023 | 11-May-23 | SETTLEMENT | No | NA | NA | | 50283 | Unknown | NA | Coleman A. Swart | | 13-Apr-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074209 | Yes | Yes | Letter Ride, LLC | 1 | 1 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 2/28/2023 | 8-Mar-23 | SETTLEMENT | No | NA | NA | | 49605 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074212 | Yes | Yes | Robert Half International Inc | 31 | 23 | 27 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Douglas H. Hoang: K2 Employment Law, APC - Northridge, CA;; | 3/1/2023 | 23-May-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | James L. Warren | | 7-Apr-23 | | 3150 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074217 | Yes | No | Noho Motors LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | O. David Natanzi: Jay S. Rothman & Associates - Woodland Hills, CA;; Jay S. Rothr | 3/2/2023 | 16-Apr-24 | SETTLEMENT | No | NA | NA | | 100000 | No | NA | Rex Heeseman | | 29-Apr-23 | | 1200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074220 | Yes | Yes | California Commerce Club, Inc. | 55 | 13 | 53 | Unknown | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Karina Godoy: JML Law, APLC - Woodland Hills, CA;; Jared W. Beilke: JML Law, A | 3/2/2023 | 15-May-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Linda L. Miller | | 4-Apr-23 | | 1050 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074229 | Yes | Yes | Gigamon | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Robert J. King: King & Siegel, LLP - Los Angeles, CA;; Bethany M. Hill: King & Sieg | 3/3/2023 | 25-Oct-23 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Zela G. Claiborne | | 27-Apr-23 | | 6300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074230 | Yes | Yes | Quality Fabrication Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Douglas Han: Justice Law Corporation - Pasadena, CA;; Chancellor Nobles: Justic | 3/6/2023 | 22-Sep-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 1-Jun-23 | | 560 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074239 | Yes | Yes | Allied Universal | 90 | 55 | 81 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 3/7/2023 | 20-Jun-23 | SETTLEMENT | No | NA | NA | | 50100 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074241 | Yes | Specified Multiple | Lassens Natural Foods & Vitamins, LLC | 2 | 0 | 2 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 3/7/2023 | 27-Apr-23 | SETTLEMENT | No | NA | NA | | 37580 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074254 | Yes | Yes | Enterprise Rent-A-Car Company of Los Angeles, | 38 | 111 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jay S. Rothman: Jay S. Rothman & Associates - Woodland Hills, CA;; | 3/8/2023 | 29-Feb-24 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Joan B. Kessler | | 2-Jun-23 | | 2975 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074258 | Yes | Yes | American Indian Health & Services Corporation | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Joshua Milon: Milon Pluas LLP - Pasadena, CA;; Blanca Trenado: Milon Pluas LLP | 3/8/2023 | 24-Aug-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074273 | Yes | Yes | Newbury Park Dental Arts | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: RD Law Group - Los Angeles, CA;; Peter Horton: Lawye | 3/10/2023 | 1-Sep-23 | SETTLEMENT | No | NA | NA | | 72823 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074277 | Yes | No | Sensient Dehydrated Flavors Company | 1 | 1 | 1 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Peter Horton: Lawyers for Employee and Consumer Rights - Burbank, CA;; Julia T. | 3/13/2023 | 4-Aug-23 | SETTLEMENT | No | NA | NA | | 65000 | Unknown | NA | Shirish Gupta | | 26-Apr-23 | | 0 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074310 | Yes | Yes | UniFirst Corporation | 11 | 20 | 8 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: RD Law Group - Los Angeles, CA;; | 3/16/2023 | 6-May-24 | SETTLEMENT | No | NA | NA | | 64700 | Unknown | NA | David Brown | | 8-May-23 | | 3555 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074321 | Yes | Yes | Del Mar Inn Assoc. dba Best Western Premier Ca | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Daniel Derwood Sorenson: Lawyers for Employee and Consumer Rights - Burbank, | 3/20/2023 | 2-Jun-23 | SETTLEMENT | No | NA | NA | | 47548 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1220074422 | Yes | Specified Multiple | American Express Company | 699 | 132 | 576 | Non Consumer | Credit | NA | Not Applicable | Yes | Michael Kind: Kind Law - Las Vegas, NV;; George Haines: Freedom Law Firm, LLC | 4/6/2023 | 23-May-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074578 | Yes | Specified Multiple | Nissan Motor Acceptance Corporation | 34 | 58 | 31 | Consumer | Credit | NA | Not Applicable | No | NA | 4/28/2023 | 18-Dec-23 | ABANDONMENT | No | NA | NA | | 21245.35 | Unknown | NA | Michael D. Ranahan | | 28-Aug-23 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023632 | Yes | Yes | Magellan Health Services of California, Inc. | 1 | 20 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Lawrence W. Freiman: Freiman Law - Santa Monica, CA;; Shareef S. Farag: Baker | 6/26/2019 | 27-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023634 | Yes | Yes | Cymer LLC | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Douglas K. Scheller: Bohm Law Group - San Diego, CA;; Kelsey Ciarimboli: Bohm I | 6/28/2019 | 28-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 2-Jul-19 | | 41712.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023635 | Yes | Yes | TitleMax of California, Inc. | 0 | 0 | 0 | Consumer | Debt Collection | NA | Not Applicable | No | NA | 6/28/2019 | 2-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Eleissa C. Lavelle | | 3-Sep-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023640 | Yes | Yes | Automobile Club of Southern California | 1809 | 3982 | 127 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Graham S. P. Hollis: GrahamHollis, A.P.C. - San Diego, CA;; Vilmarie Cordero: Gra | 7/10/2019 | 8-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 24-Sep-19 | | 412.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023645 | Yes | Yes | Care.com, Inc. | 3 | 3 | 3 | Consumer | Other | NA | NonConsumer | No | NA | 7/19/2019 | 18-Dec-20 | AWARD AFTER HEA | Yes | Via telephone o | NA | | 0 | Unknown | Non-Monetary Award: Summary Disposition Grant | Linda L. Miller | | 6-Jan-20 | | 5142.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023646 | Yes | Yes | Various, Inc. | 5 | 5 | 4 | Consumer | Other | NA | NonConsumer | No | NA | 7/19/2019 | 26-Jun-20 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Monetary Award: $1000 | William J. Howatt | | 26-Sep-19 | | 1375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023649 | Yes | No | MGISD LLC dba Subway Sandwich Shop | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Judi M. Sanzo: Sanzo Law - La Mesa, CA;; Eiman Rejali: The Law Firm, L.C. - San | 7/22/2019 | 28-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 25-Sep-19 | | 1312.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023651 | Yes | Yes | San Diego County Credit Union | 15 | 2 | 15 | Consumer | Credit | NA | Consumer | Yes | Cory M. Teed: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 7/23/2019 | 2-Jul-20 | AWARD AFTER HEA | Yes | In person | San Diego | Unknown | | Unknown | Monetary Award: $29800 | Michael J. Weaver | | 27-Aug-19 | | 10125 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023661 | Yes | Yes | La Jolla Country Day School | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Alan Adelman: L/O Alan Adelman - San Francisco, CA;; | 8/5/2019 | 9-Sep-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Monetary Award: $1397371.8 | Barbara A. Reeves | | 1-Oct-19 | | 110212.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023662 | Yes | Yes | Meredith Walton O.D. Optometric Corporation | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Harvey C. Berger: Berger & Williams, LLP - San Diego, CA;; Sara Waller: Berger & | 8/5/2019 | 16-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023681 | Yes | Yes | Bird Rides, Inc. | 45 | 9 | 41 | Consumer | Personal Injury | NA | Not Applicable | Yes | Ian Pancer: L/O Ian Pancer - San Diego, CA;; | 8/16/2019 | 14-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 5-Aug-20 | | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023682 | Yes | Yes | Best American Hospitality Corp. | 3 | 0 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Spencer Busby: Spencer Busby & Associates - San Diego, CA;; Linda Mcaleer: Sp | 8/16/2019 | 19-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 28-Oct-19 | | 162.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023684 | Yes | Yes | ADP, LLC | 0 | 10 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Ian Pancer: L/O Ian Pancer - San Diego, CA;; | 8/19/2019 | 9-Dec-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240023684 | Yes | Yes | Sunroad BCV Auto, Inc. dba BMW of El Cajon | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Ian Pancer: L/O Ian Pancer - San Diego, CA;; | 8/19/2019 | 9-Dec-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240023688 | Yes | Yes | Solar City Finance Company LLC | 482 | 87 | 435 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Harvey C. Berger: Berger & Williams, LLP - San Diego, CA;; Sara Waller: Berger & | 8/22/2019 | 9-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 7-Jan-20 | | 2200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023695 | Yes | Yes | TitleMax of California, Inc. | 296 | 4 | 293 | Consumer | Credit | NA | Not Applicable | Yes | Cory M. Teed: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 8/29/2019 | 18-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 30-Oct-19 | | 6250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023696 | Yes | Yes | Infinity Energy, Inc. | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | Yes | Octavio Cardona-Loya II: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 8/30/2019 | 3-Dec-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023696 | Yes | Yes | Sunrun, Inc. | 270 | 44 | 258 | Consumer | Credit | NA | Not Applicable | Yes | Octavio Cardona-Loya II: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 8/30/2019 | 3-Dec-19 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023697 | Yes | Yes | EMC Corporation dba Dell EMC | 53 | 105 | 32 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael Curran: Curran & Curran - Vista, CA;; | 8/30/2019 | 23-Apr-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 30-Aug-19 | | 5525 | Amy Powell | ####### | 4950 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023701 | Yes | Yes | Mercer Global Advisors, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Paul A. Rigali: Larson O'Brien LLP - Los Angeles, CA;; Matthew S. Manacek: Larsor | 9/4/2019 | 22-Jun-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Monetary Award: $817498 Attorney Fees: $532434 | Irma E. Gonzalez | | 9-Sep-19 | | 34000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024212 | Yes | Yes | Bird Rides, Inc. | 45 | 9 | 41 | Consumer | Personal Injury | NA | Not Applicable | Yes | Patrick G. Shea: L/O Patrick G. Shea - San Diego, CA;; | 10/7/2020 | 14-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 13-Jan-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024215 | Yes | Yes | Ancestry.com Operations Inc. | 6 | 2 | 3 | Consumer | Goods | NA | Not Applicable | Yes | Shon Morgan: Quinn Emanuel Urquhart & Sullivan LLP - Los Angeles, CA;; John W | 10/8/2020 | 27-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Candace Cooper | | 9-Nov-20 | | 11660 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024216 | Yes | Specified Multiple | LoanMe, Inc. | 85 | 2 | 81 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/8/2020 | 2-Apr-21 | SETTLEMENT | No | NA | NA | | 150000 | Unknown | NA | David H. Brickner | | 19-Jan-21 | | 525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024226 | Yes | Yes | FRN of San Diego, LLC dba Witt Lincoln | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David V. Jafari: Jafari Law Group, P.C. - Irvine, CA;; Saul Acherman: Jafari Law Gr | 10/15/2020 | 24-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 21-Oct-20 | | 300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024229 | Yes | Yes | Coldwell Banker Residential | 114 | 578 | 3 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | No | NA | 10/20/2020 | 16-Dec-21 | SETTLEMENT | No | NA | NA | | 250000 | Unknown | NA | Gary L. Taylor | | 6-Apr-21 | | 6800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024231 | Yes | Specified Multiple | Discover Bank | 332 | 11 | 311 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel G. Shay: L/O Danie | 10/20/2020 | 16-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024235 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel G. Shay: L/O Danie | 10/22/2020 | 3-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 5-Mar-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024237 | Yes | Yes | Arcturus Therapeutics, Inc. | 2 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Thomas A. Rist: Rist Law Office, LC - San Diego, CA;; | 10/23/2020 | 15-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024239 | Yes | No | Synchrony Bank | 278 | 15 | 271 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 10/26/2020 | 12-Jan-21 | WITHDRAWAL | No | NA | NA | | 0 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024240 | Yes | Yes | Goldman Sachs Bank USA | 46 | 128 | 38 | Consumer | Credit | NA | Not Applicable | Yes | Daniel G. Shay: L/O Daniel G. Shay - San Diego, CA;; Joshua B. Swigart: Swigart L | 10/26/2020 | 11-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Luis A. Cardenas | | 6-Jan-21 | | 700 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024242 | Yes | Yes | International Marine Underwriters | 6 | 20 | 0 | Consumer | Insurance | NA | Consumer | No | NA | 10/27/2020 | 27-Aug-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | | Unknown | Monetary Award: $50000 | Melinda A. Johnson | | 10-Feb-21 | | 7492.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024246 | Yes | Yes | Westmont Living, Inc. | 6 | 3 | 6 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Consumer | Yes | Jonathan D. Roven: Jonny Law - Valley Village, CA;; Britanie Ann Martinez: Jonny L | 10/29/2020 | 19-Oct-21 | AWARD WITHOUT HI | No | NA | NA | | 0 | Unknown | Attorney Fees: $25296.75 | Rosalyn M. Chapman | | 3-Nov-20 | | 20160 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024246 | Yes | Yes | Westmont of La Mesa | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Consumer | Yes | Jonathan D. Roven: Jonny Law - Valley Village, CA;; Britanie Ann Martinez: Jonny L | 10/29/2020 | 19-Oct-21 | AWARD WITHOUT HI | No | NA | NA | | 0 | Unknown | Attorney Fees: $25296.75 | Rosalyn M. Chapman | | 3-Nov-20 | | 20160 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024251 | Yes | Yes | McCarthy Holthus, LP | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Marcus J. Jackson: Jackson Litigation - Carlsbad, CA;; Melanie Porter: Jackson Liti | 11/4/2020 | 19-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 6-Nov-20 | | 12276.79 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024252 | Yes | Yes | Priorityworkforce, Inc. | 2 | 2 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dilip M. Vithlani: L/O Dilip Vithlani, APC - Cerritos, CA;; | 11/4/2020 | 28-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 2-Dec-20 | | 30937.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024253 | Yes | Yes | Pacific Bell Telephone Company dba AT&T Califc | 19 | 118 | 12 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David M. deRubertis: deRubertis Law Firm - Beverly Hills, CA;; Garen R. Nadir: deR | 11/5/2020 | 13-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Franz E. Miller | | 21-Jan-21 | | 4550 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024255 | Yes | Yes | Ally Financial, Inc. | 19 | 13 | 18 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Swigart | 11/6/2020 | 5-Jan-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024256 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Daniel G. Shay: L/O Daniel G. Shay - San Diego, CA;; Joshua B. Swigart: Swigart L | 11/9/2020 | 19-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024262 | Yes | Yes | Great American Insurance Company | 88 | 743 | 28 | Consumer | Goods | NA | Not Applicable | Yes | Colin Welsh: Kaufman & Kavicky - Los Altos, CA;; Erika N. Kavicky: Kaufman & Ka | 11/10/2020 | 16-Mar-21 | ABANDONMENT | No | NA | NA | | 31126.4 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024876 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Evan Thammahong | 9/20/2021 | 13-Apr-22 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024880 | Yes | Yes | Match Group Inc. | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/21/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024880 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/21/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024881 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Martin R. Weingarten: Mandarich Law Group, LLP - Chicago, IL;; | 9/21/2021 | 30-Sep-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024883 | Yes | Specified Multiple | JPMorgan Chase & Co. dba CHASE | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/21/2021 | 17-Nov-21 | WITHDRAWAL | No | NA | NA | | 11967.92 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024884 | Yes | Yes | Match Group Inc. | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/22/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024884 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/22/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024885 | Yes | Yes | American Express National Bank | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/22/2021 | 23-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024886 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/22/2021 | 31-Jan-22 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024887 | Yes | Yes | Portfolio Recovery Associates | 195 | 8 | 180 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/22/2021 | 10-Dec-21 | ABANDONMENT | No | NA | NA | | 75000 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024888 | Yes | No | Discover Bank | 332 | 11 | 311 | Consumer | Other | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Evan Thammahong: Swig | 9/23/2021 | 19-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024889 | Yes | Yes | Broker Solutions Inc. dba New American Funding | 21 | 7 | 19 | Consumer | Employment | Salary: Employee Declined to Provide; between $100,0 | Not Applicable | Yes | Bradley White: Granowitz, White & Weber - San Bernardino, CA;; | 9/23/2021 | 21-Dec-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Joel Grossman | | 27-Sep-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024890 | Yes | Yes | G & B Hotel Employee Leasing, LLC | 1 | 3 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Steven J. Riznyk: San Diego Biz Law PC - La Jolla, CA;; Madeline Baker: San Dieg | 9/23/2021 | 28-Oct-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 7-Dec-21 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024891 | Yes | Yes | Match Group, LLC | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/24/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024891 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/24/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024893 | Yes | Yes | JP Morgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Other | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/24/2021 | 15-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024894 | Yes | Yes | Debt Management Partners, LLC | 4 | 0 | 3 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/24/2021 | 23-Dec-21 | ABANDONMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024896 | Yes | Yes | California Pizza Kitchen, Inc. | 15 | 9 | 11 | Consumer | Employment | Salary: Employee Declined to Provide; between $100,0 | Not Applicable | Yes | Andrew E. Hillier: Hillier Digiacco - San Diego, CA;; Francis A. DiGiacco: Hillier Digia | 9/24/2021 | 20-Dec-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024898 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 9/27/2021 | 27-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024902 | Yes | Yes | Made in Italy, LLC dba Amalfi Cucina Italiana | 0 | 2 | 0 | Consumer | Other | NA | Not Applicable | Yes | Joel D. Larabee: Larabee Law Firm - San Diego, CA;; | 9/28/2021 | 15-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024903 | Yes | Yes | Match Group, LLC | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/28/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024903 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 9/28/2021 | 9-Nov-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024910 | Yes | Yes | Midland Credit Management, Inc. | 176 | 10 | 166 | Consumer | Goods | NA | Not Applicable | Yes | Andrew T. Thomasson: Thomasson, PLLC - San Antonio, TX;; Francis R. Greene: T | 10/1/2021 | 20-Dec-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074781 | Yes | Yes | Allied Universal Security Services Universal Prote | 90 | 55 | 81 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jared W. Beilke: JML Law, APLC - Woodland Hills, CA;; Karina Godoy: JML Law, A | 6/14/2023 | 5-Oct-23 | SETTLEMENT | No | NA | NA | | 1000000 | Unknown | NA | Deborah A. David | | 18-Jul-23 | | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074785 | Yes | Specified Multiple | Blindness Support Services | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Thomas H. Schelly: Lipeles Law Group, APC - El Segundo, CA;; Kevin A. Lipeles: L | 7/11/2023 | 11-Mar-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220074931 | No | NA | University of Southern California - Keck Hospital c | 285 | 95 | 49 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 7/21/2023 | 22-Sep-23 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220075268 | Yes | Yes | Early Warning Services, LLC dba Zelle | 3 | 2 | 3 | Consumer | Credit | NA | Not Applicable | Yes | Jeffrey D. Kaliel: Kaliel Gold PLLC - Berkeley, CA;; Sophia G. Gold: Kaliel Gold PLL | 10/12/2023 | 14-Feb-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220075269 | Yes | Yes | Early Warning Services, LLC dba Zelle | 3 | 2 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jeffrey D. Kaliel: Kaliel Gold PLLC - Berkeley, CA;; Sophia G. Gold: Kaliel Gold PLL | 10/12/2023 | 19-Oct-23 | WITHDRAWAL | No | NA | NA | | 0 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1220075270 | Yes | Yes | Early Warning Services, LLC dba Zelle | 3 | 2 | 3 | Consumer | Credit | NA | Not Applicable | Yes | Jeffrey D. Kaliel: Kaliel Gold PLLC - Berkeley, CA;; Sophia G. Gold: Kaliel Gold PLL | 10/12/2023 | 14-Feb-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011627 | Yes | Yes | Automobile Club of Southern California | 1809 | 3982 | 127 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Christopher A. Olsen: Olsen Law Offices, APC - San Diego, CA;; | 11/9/2018 | 20-Aug-20 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Diane Wayne | | 29-Jan-19 | | 34637.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011634 | Yes | Yes | Gruma Corporation | 39 | 11 | 21 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Dan M. Forman: Carothers DiSante & Freudenberger, LLP - Los Angeles, CA;; | 9/27/2019 | 28-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Rosalyn M. Chapman | | 28-Oct-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011637 | Yes | Yes | Southern California Gas Company | 80 | 166 | 22 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kathleen M. Hartman: Callahan Thompson Sherman & Caudill LLP - Irvine, CA;; Sa | 10/30/2019 | 2-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Richard J. McAdams | | 3-Dec-19 | | 9800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011638 | Yes | Yes | Bear Tracks Holdings, LLC dba Black Bear Diner | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Lonny Osterman: Lawyers for Employee and Consumer Rights - Burbank, CA;; | 11/13/2019 | 6-Dec-19 | DISMISSAL WITHOU | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011640 | Yes | Yes | Sunrun, Inc. | 270 | 44 | 258 | Consumer | Other | NA | Not Applicable | Yes | Michael S. Geller: L/O Michael S. Geller, Inc. - Riverside, CA;; | 12/5/2019 | 11-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011641 | Yes | Yes | Comenity Bank | 79 | 3 | 77 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel Shay: L/O Daniel ( | 1/14/2020 | 28-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Elliot K. Gordon | | 13-Jul-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011641 | Yes | Yes | Portfolio Recovery Associates, LLC | 195 | 8 | 180 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Daniel Shay: L/O Daniel ( | 1/14/2020 | 28-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Elliot K. Gordon | | 13-Jul-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011642 | Yes | Yes | Velocity Investments LLC as assignee of Lending | 35 | 1 | 35 | Consumer | Credit | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; | 1/22/2020 | 4-Mar-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011643 | Yes | Specified Multiple | Comenity Bank | 79 | 3 | 77 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Haley Christenson: Swiga | 2/11/2020 | 27-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Hiro N. Aragaki | | 13-Jul-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011643 | Yes | Specified Multiple | Portfolio Recovery Associates, LLC | 195 | 8 | 180 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Haley Christenson: Swiga | 2/11/2020 | 27-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Hiro N. Aragaki | | 13-Jul-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011645 | Yes | Yes | Private Party | 0 | 0 | 0 | Unknown | Debt Collection | NA | Not Applicable | Yes | Joshua B. Swigart: Swigart Law Group - San Diego, CA;; Haley Christenson: Swiga | 2/14/2020 | 25-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | | 3-Jun-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011646 | Yes | Specified Multiple | Nacho's Auto Sales | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Brandon A. Block: L/O Brandon A. Block - Beverly Hills, CA;; | 6/1/2020 | 11-Sep-20 | WITHDRAWAL | No | NA | NA | | 6000 | Unknown | NA | Michael D. Ranahan | | 18-Oct-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011650 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Brendan Gannon: Rains Lucia Stern St. Phalle & Silver, PC - Pleasant Hill, CA;; Nic | 6/10/2020 | 9-Sep-21 | SETTLEMENT | No | NA | NA | | 147326 | Yes | NA | Hiro N. Aragaki | | 15-Sep-20 | | 2062.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023702 | Yes | Yes | TAG Motorsports, Inc. dba Evans Tire & Service ( | 13 | 2 | 12 | Consumer | Employment | Salary: Employee Declined to Provide; between $100,0 | Not Applicable | Yes | Philip C. Tencer: Tencer Sherman - San Diego, CA;; Christine T. LeVu: Tencer Sher | 9/5/2019 | 18-Sep-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 28-Oct-19 | | 15950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023704 | Yes | Yes | Nebulous, Inc. | 2 | 0 | 2 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; | 9/6/2019 | 8-Nov-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023704 | Yes | Yes | Obelisk, Inc. | 5 | 0 | 5 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; | 9/6/2019 | 8-Nov-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023707 | Yes | Yes | Accumen, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Alreen Haeggquist: Haeggquist and Eck, LLP - San Diego, CA;; Kathleen A. Herker | 9/10/2019 | 16-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 12-Feb-20 | | 1440 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023707 | Yes | Yes | TriNet HR III, Inc. | 45 | 29 | 40 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Alreen Haeggquist: Haeggquist and Eck, LLP - San Diego, CA;; Kathleen A. Herker | 9/10/2019 | 16-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 12-Feb-20 | | 1440 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023708 | Yes | Yes | Northstar Senior Living, Inc. dba Casa Aldea Seni | 10 | 9 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Robert H. Rogers, Jr.: Callanan, Rogers & Dzida, LLP - Los Angeles, CA;; | 9/10/2019 | 24-Jun-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 8-Nov-19 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023709 | Yes | Yes | Nebulous, Inc. | 2 | 0 | 2 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; | 9/11/2019 | 8-Nov-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023709 | Yes | Yes | Obelisk, Inc. | 5 | 0 | 5 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; | 9/11/2019 | 8-Nov-19 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023710 | Yes | Yes | Obelisk, Inc. | 5 | 0 | 5 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Q. Taylor-Copeland: Taylor-Copeland Law - San Diego, CA;; Max Ambrose: | 9/11/2019 | 27-Aug-20 | SETTLEMENT | No | NA | NA | | 70000 | Unknown | NA | Rosalyn M. Chapman | | 6-Dec-19 | | 4440 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023713 | Yes | No | Northstar Senior Living, Inc. dba Casa Aldea Seni | 10 | 9 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Robert H. Rogers, Jr.: Callanan, Rogers & Dzida, LLP - Los Angeles, CA;; | 9/13/2019 | 7-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | | 30-Oct-19 | | 400 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023714 | Yes | Yes | LendingClub Corporation | 22 | 1 | 19 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 9/16/2019 | 4-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023715 | Yes | Yes | JPMorgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | No | NA | 9/16/2019 | 9-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240023716 | Yes | Yes | Protein For Pets, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jason A. Whooper: - San Diego, CA;; | 9/17/2019 | 5-May-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023717 | Yes | Yes | Off Duty Officers, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Adrian R. Bacon: L/O Todd M. Friedman, PC - Woodland Hills, CA;; Todd M. Friedm | 9/18/2019 | 30-Jan-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023725 | Yes | Yes | Apex Parks Group | 2 | 3 | 1 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Shar Bahmani: Sacks Tierney P.A. - Scottsdale, AZ;; Pouria Paknejad: Paknejad L | 9/23/2019 | 12-Oct-22 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 22-Oct-19 | | 1125 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023733 | Yes | Yes | Sunnova Energy Corporation | 31 | 3 | 30 | Consumer | Other | NA | NonConsumer | Yes | Octavio Cardona-Loya II: Golden & Cardona-Loya, LLP - Chula Vista, CA;; | 9/26/2019 | 18-May-21 | AWARD AFTER HEA | Yes | In person | San Diego | | 0 | Unknown | Non-Monetary Award: Award for Respondent | Judith M. Ryan | | 14-Nov-19 | | 56437.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023738 | Yes | Yes | Exela Technology, Inc. | 2 | 4 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jessica Miller: Zoldan Law Group, PLLC - Scottsdale, AZ;; Robert Trop: L/O Rober | 10/2/2019 | 3-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023739 | Yes | Yes | Wells Fargo Bank N.A. | 163 | 973 | 74 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; Daniel Shay: L/O Daniel | 10/3/2019 | 21-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 22-Jan-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023741 | Yes | Specified Multiple | Santander Consumer USA, Inc. | 68 | 28 | 63 | Consumer | Other | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 10/4/2019 | 6-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | | Yes | NA | David H. Brickner | | 24-Jan-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023742 | Yes | Yes | Santander Consumer USA, Inc. | 68 | 28 | 63 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 10/4/2019 | 9-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Luis A. Cardenas | | 2-Dec-19 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023748 | Yes | Yes | Sammy's Woodfired Pizza | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Amber L. Eck: Haeggquist and Eck, LLP - San Diego, CA;; | 10/9/2019 | 23-Jan-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023756 | Yes | Yes | Rev.com Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; | 10/16/2019 | 18-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Franz E. Miller | | 18-Nov-19 | | 4875 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024262 | Yes | Yes | Santa Monica Brentwood Automotive, LLC dba S: | 1 | 1 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Colin Welsh: Kaufman & Kavicky - Los Altos, CA;; Erika N. Kavicky: Kaufman & Ka | 11/10/2020 | 16-Mar-21 | ABANDONMENT | No | NA | NA | | 31126.4 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024268 | Yes | Specified Multiple | AS Solution North America, Inc. | 90 | 55 | 81 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Arin Norijanian: Arin \| James LLP - Glendale, CA;; James H. Demerjian: Arin \| Jame | 11/16/2020 | 10-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Melinda A. Johnson | | 9-Dec-20 | | 28897.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024273 | Yes | Yes | BMW of North America, LLC. | 148 | 145 | 135 | Consumer | Goods | NA | Not Applicable | Yes | Julian D. Lopez: Cline APC - La Jolla, CA;; Mark Anthony Johnson: Cline APC - La J | 11/17/2020 | 29-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Elizabeth A. White | | 4-Jan-21 | | 920 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024273 | Yes | Yes | GMG Motors, Inc. dba BMW of San Diego | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Julian D. Lopez: Cline APC - La Jolla, CA;; Mark Anthony Johnson: Cline APC - La J | 11/17/2020 | 29-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Elizabeth A. White | | 4-Jan-21 | | 920 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024279 | Yes | Yes | Physicians Surrogacy, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 11/23/2020 | 14-Feb-22 | SETTLEMENT | No | NA | NA | | 250000 | Unknown | NA | Candace Cooper | | 15-Mar-21 | | 2090 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024279 | Yes | Yes | Reproductive Sciences Medical Center, Inc. | 2 | 1 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 11/23/2020 | 14-Feb-22 | SETTLEMENT | No | NA | NA | | 250000 | Unknown | NA | Candace Cooper | | 15-Mar-21 | | 2090 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024283 | Yes | Yes | EmployBridge Holding Company | 18 | 10 | 14 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Jonathan D. Roven: Jonny Law - Valley Village, CA;; | 11/24/2020 | 21-Sep-21 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 1-Dec-20 | | 3525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024283 | Yes | Yes | Jensen Meat Company, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Jonathan D. Roven: Jonny Law - Valley Village, CA;; | 11/24/2020 | 21-Sep-21 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 1-Dec-20 | | 3525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024283 | Yes | Yes | Real Time Staffing Services, Inc. dba Select Staff | 26 | 19 | 21 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Jonathan D. Roven: Jonny Law - Valley Village, CA;; | 11/24/2020 | 21-Sep-21 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 1-Dec-20 | | 3525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024284 | Yes | Yes | Rally's Crenshaw Blvd. | 0 | 1 | 0 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Jack Bazerkanian: C&B Law Group LLP - Los Angeles, CA;; James I. Shin: C&B La | 11/25/2020 | 28-Oct-21 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | Melinda A. Johnson | | 3-Dec-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024286 | Yes | Yes | Marathon General Inc. | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew C. Bradford: Robinson Bradford LLP - Stockton, CA;; | 12/1/2020 | 29-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 16-Dec-20 | | 500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024293 | Yes | Yes | Hero Funding 2018-1 | 2 | 0 | 2 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Swiderski: L/O James Swiderski - San Diego, CA;; | 12/2/2020 | 23-Nov-21 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | David H. Brickner | | 15-Mar-21 | | 4025 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024293 | Yes | Yes | Western Riverside Council of Governments | 2 | 4 | 1 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | James Swiderski: L/O James Swiderski - San Diego, CA;; | 12/2/2020 | 23-Nov-21 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | David H. Brickner | | 15-Mar-21 | | 4025 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024294 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 11-Apr-22 | SETTLEMENT | No | NA | NA | | 25000 | Unknown | NA | Linda L. Miller | | 8-Feb-21 | | 1633.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024295 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 22-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Feb-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024296 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 23-Sep-21 | SETTLEMENT | No | NA | NA | | 25000 | Unknown | NA | Franz E. Miller | | 8-Feb-21 | | 1000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024297 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Unknown | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 22-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Feb-21 | | 300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024298 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 22-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Feb-21 | | 1050 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024299 | Yes | Yes | CDIS, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Mitchell J. Murray: Farnaes & Lucio, APC - Encinitas, CA;; Malte Farnaes: Farnaes | 12/2/2020 | 22-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 9-Feb-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024911 | Yes | Yes | TRI Pointe Homes, Inc. | 13 | 13 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Robert Darin Prine: Haeggquist and Eck, LLP - San Diego, CA;; Aaron M. Olsen: Ha | 10/1/2021 | 12-Jan-23 | WITHDRAWAL | No | NA | NA | | 1400000 | Unknown | NA | Lexi Myer-Wolfe | | 9-Dec-21 | | 525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024912 | Yes | Yes | Match Group, LLC | 138 | 3 | 134 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Sv | 10/4/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024912 | Yes | Yes | Tinder, Inc. | 10 | 1 | 9 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Sv | 10/4/2021 | 29-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024918 | Yes | Yes | McAlister Institute for Treatment & Education, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Norman B. Blumenthal: Blumenthal, Nordrehaug Bhowmik De Blouw LLP - La Jolla, | 10/5/2021 | 10-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024920 | Yes | Yes | Debt Management Partners | 4 | 0 | 3 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Joshua Branden Sw | 10/6/2021 | 23-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024923 | Yes | Yes | Merit Framing, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Marshall R. Lurtz: Lurtz Legal - San Diego, CA;; | 10/7/2021 | 5-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024944 | Yes | Specified Multiple | JPMorgan Chase & Co. dba CHASE | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 10/26/2021 | 17-Nov-21 | WITHDRAWAL | No | NA | NA | | 17826.52 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024949 | Yes | No | AutoZone, Inc. | 10 | 27 | 9 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Kalyan Pokala: Pokala Law APC - San Diego, CA;; | 10/28/2021 | 22-Jul-24 | SETTLEMENT | No | NA | NA | | 250000 | Unknown | NA | Richard Aronson | | 6-Jul-22 | | 1485 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024952 | Yes | Specified Multiple | Wokcano Valencia, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Jeff D. Neiderman: Jay S. Rothman & Associates - Woodland Hills, CA;; | 11/2/2021 | 18-Oct-22 | SETTLEMENT | No | NA | NA | Unknown | | No | NA | Melinda A. Johnson | | 22-Nov-21 | | 1504 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024955 | Yes | Yes | Guaranteed Rate, Inc. | 23 | 9 | 23 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew Righetti: Righetti Glugoski, P.C. - San Francisco, CA;; John J. Glugoski: R | 11/5/2021 | 5-Oct-22 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Abby Silverman | | 20-Jan-22 | | 1500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024956 | Yes | No | Postmates, Inc. | 25 | 6 | 24 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Steven M. Tindall: Gibbs Law Group LLP - Oakland, CA;; Jennifer Rust Murray: Ten | 11/5/2021 | 27-Jun-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | No | NA | Joel Grossman | | 29-Nov-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024957 | Yes | Yes | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | Yes | Kevin M. Faulk: L/O Kevin Faulk - Sunnyvale, CA;; | 11/5/2021 | 31-Jan-23 | SETTLEMENT | No | NA | NA | | 38000 | Unknown | NA | Joseph R. Brisco | | 13-Jan-22 | | 1470 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024958 | Yes | No | Postmates, Inc. | 25 | 6 | 24 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Steven M. Tindall: Gibbs Law Group LLP - Oakland, CA;; Jennifer Rust Murray: Ten | 11/5/2021 | 27-Jun-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Joel Grossman | | 29-Nov-21 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024959 | Yes | No | Postmates, Inc. | 25 | 6 | 24 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Steven M. Tindall: Gibbs Law Group LLP - Oakland, CA;; Jennifer Rust Murray: Ten | 11/5/2021 | 27-Jun-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | | No | NA | Joel Grossman | | 29-Nov-21 | | 2500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1240024962 | Yes | Specified Multiple | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; Juliana G. Blaha: Sv | 11/9/2021 | 26-Jan-22 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024967 | Yes | Yes | Midland Credit Management, Inc. | 176 | 10 | 166 | Consumer | Debt Collection | NA | Not Applicable | Yes | Joshua Branden Swigart: Swigart Law Group - San Diego, CA;; | 11/11/2021 | 23-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024969 | Yes | Yes | Semper Solaris Construction, Inc. | 2 | 1 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Rene Potter: Parkinson Benson Potter - Friendswood, TX;; | 11/15/2021 | 29-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Lynn O'Malley Taylor | | 12-Apr-22 | | 1672.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240024970 | Yes | Yes | D.O.S. Pizza, Inc. | 15 | 0 | 15 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Justin E. D. Daily: Daily Aljian LLP - Newport Beach, CA;; Joshua D. Klein: Daily Alji | 11/15/2021 | 1-Dec-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Abby Silverman | | 3-Feb-22 | | 6480 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011652 | Yes | Yes | System One Holdings, LLC | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jihad M. Smaili: Smaili & Associates, PC - Santa Ana, CA;; Adam K. Obeid: Smaili & | 7/24/2020 | 1-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011652 | Yes | Yes | Toyota Motor North America, Inc. | 150 | 409 | 118 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jihad M. Smaili: Smaili & Associates, PC - Santa Ana, CA;; Adam K. Obeid: Smaili & | 7/24/2020 | 1-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011653 | Yes | Yes | Desert Physicians Management, LLC | 2 | 2 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Paul Miner: Barritt Smith Miner LLP - Irvine, CA;; Danielle N. Riddles: Barritt Smith I | 7/24/2020 | 6-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011655 | Yes | Specified Multiple | Jauregui Imports, Inc. | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Christopher "Hawk" Barry: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Cen | 7/30/2020 | 20-Oct-20 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011655 | Yes | Specified Multiple | Veros Credit LLC | 14 | 4 | 14 | Consumer | Credit | NA | Not Applicable | Yes | Christopher "Hawk" Barry: Auto Fraud Legal Center LLP, dba Auto Fraud Legal Cen | 7/30/2020 | 20-Oct-20 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011656 | Yes | No | Caliber Holdings Corp. | 1 | 1 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Alexander C. Reed: Reed Firm - Indio, CA;; | 8/4/2020 | 23-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 15-Sep-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011659 | Yes | Yes | Santa Rosa Academy, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Charles P. Boylston: L/O Charles P. Boylston - Temecula, CA;; | 8/12/2020 | 22-Mar-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Abby Silverman | | 13-Aug-20 | | 6820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011660 | Yes | Yes | Sunnova Energy Corporation | 31 | 3 | 30 | Consumer | Other | NA | Not Applicable | No | NA | 8/12/2020 | 8-Mar-22 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011661 | Yes | No | Cardenas Markets, Inc. | 12 | 13 | 10 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jake D. Finkel: L/O Jake D. Finkel, APC - Los Angeles, CA;; Sheryl Marx: L/O Jake | 8/14/2020 | 18-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | | 23-Sep-20 | | 225 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1230011662 | Yes | Specified Multiple | Holiday AL Management Sub, LLC | 14 | 2 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jared Hartman: Semnar & Hartman LLP - Temecula, CA;; Babak Semnar: Semnar | 8/19/2020 | 25-Oct-21 | SETTLEMENT | No | NA | NA | | 200000 | Unknown | NA | Ann Kough | | 15-Sep-20 | | 7000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011664 | Yes | Yes | Bob's Discount Furniture LLC | 2 | 1 | 2 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Raymond Babaian: Valiant Law - Ontario, CA;; Kristina L. Hedberg: Valiant Law - O | 8/26/2020 | 30-Mar-22 | SETTLEMENT | No | NA | NA | | 1000000 | Yes | NA | Jeffrey King | | 7-Oct-20 | | 337.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011665 | Yes | Yes | Securitas Security Services USA, Inc. | 64 | 47 | 61 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | Ken A. Boyd: Bononi Law Group, LLP - Pasadena, CA;; William S. Waldo: Bononi L | 8/31/2020 | 20-Apr-21 | SETTLEMENT | No | NA | NA | | 500000 | Unknown | NA | Elliot K. Gordon | | 14-Oct-20 | | 1035 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011666 | Yes | Yes | Automotive Credit Corporation | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Sharon E. Glassey: Glassey Smith - San Diego, CA;; | 9/2/2020 | 29-Mar-21 | ABANDONMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011667 | Yes | No | Pretty Kitty, Inc. | 2 | 0 | 2 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | Yes | Troy A. Schell: Schell Nuelle LP - Claremont, CA;; John E. Nuelle: Schell Nuelle LP | 9/3/2020 | 18-Dec-20 | ABANDONMENT | No | NA | NA | | 150000 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011668 | Yes | Yes | Real Journey Academies Inc | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Howard D. Ruddell: Moore Ruddell LLP - Los Angeles, CA;; Bonita D. Moore: Moore | 9/8/2020 | 29-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Deborah A. David | | 13-Oct-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011669 | Yes | Yes | Vista Pacifica Enterprises, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Michael J. Jaurigue: Jaurigue Law Group - Glendale, CA;; Ryan A. Stubbe: Jaurigue | 9/10/2020 | 5-Apr-23 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | Elliot K. Gordon | | 25-May-22 | | 27093.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011672 | Yes | Yes | Vista Pacifica Enterprises, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael J. Jaurigue: JLG Lawyers - Glendale, CA;; S. Sean Shahabi: JLG Lawyers | 10/6/2020 | 19-Jul-23 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | David H. Brickner | | 30-Nov-20 | | 2345 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011673 | Yes | Yes | Sunrun Inc. | 270 | 44 | 258 | Consumer | Other | NA | Not Applicable | No | NA | 10/6/2020 | 7-Dec-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1230011674 | Yes | No | Plantation Golf Club, Inc. | 2 | 0 | 1 | Consumer | Other | NA | Not Applicable | Yes | Shaun Murphy: Keller Sloan Roman & Holland LLP - San Francisco, CA;; | 10/12/2020 | 10-Dec-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023757 | Yes | Yes | CStone Mortgage, Inc. dba Cornerstone Mortgage | 1 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dante T. Pride: Pride Law Firm - San Diego, CA;; | 10/16/2019 | 13-Jan-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023758 | Yes | Yes | Nordstrom, Inc. | 83 | 73 | 69 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Marcelo A. Dieguez: Diefer Law Group, P.C. - Irvine, CA;; | 10/16/2019 | 9-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Charles H. Dick, Jr. | | 17-Dec-19 | | 1700 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023768 | Yes | Yes | Hero Funding 2016-3, 2016-4, 2017-1, 2, 3, 2018 | 2 | 0 | 2 | Consumer | Credit | NA | Not Applicable | Yes | James Swiderski: - San Diego, CA;; | 10/25/2019 | 4-Dec-20 | DISMISSAL WITHOU | No | NA | NA | | 0 | Unknown | NA | Charles H. Dick, Jr. | | 13-Jan-20 | | 20950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023768 | Yes | Yes | Renovate America, Inc. | 7 | 6 | 7 | Consumer | Credit | NA | Not Applicable | Yes | James Swiderski: - San Diego, CA;; | 10/25/2019 | 4-Dec-20 | DISMISSAL WITHOU | No | NA | NA | | 0 | Unknown | NA | Charles H. Dick, Jr. | | 13-Jan-20 | | 20950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023770 | Yes | Yes | Uniluv Marketing, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: < $100,000 | Not Applicable | Yes | David X Lin: GrahamHollis, A.P.C. - San Diego, CA;; Vilmarie Cordero: GrahamHol | 10/25/2019 | 30-Jan-20 | WITHDRAWAL | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023771 | Yes | Yes | Cerca Trova Restaurant Concepts, Inc. | 1 | 3 | 1 | Consumer | Employment | Salary: > $250,000 | Not Applicable | Yes | Marjorie M. Obod: Dilworth Paxson, LLP - Philadelphia, PA;; Danielle M. Goebel: Dil | 10/28/2019 | 21-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Barbara A. Reeves | | 13-Feb-20 | | 3315 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023772 | Yes | Yes | Alvarado Hospital Medical Center | 14 | 10 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | No | NA | 10/28/2019 | 15-Sep-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | | Unknown | NA | Judith M. Ryan | | 10-Feb-20 | | 7687.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023774 | Yes | Yes | Comenity Bank | 79 | 3 | 77 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 10/30/2019 | 20-May-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 22-Jan-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023782 | Yes | Yes | Citibank (South Dakota), N.A. | 263 | 175 | 215 | Consumer | Credit | NA | Not Applicable | No | NA | 11/5/2019 | 22-Nov-19 | SETTLEMENT | No | NA | NA | | 0 | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023788 | Yes | Yes | California Coast Credit Union | 13 | 0 | 13 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Charles P. Boylston: L/O Charles P. Boylston - Temecula, CA;; | 11/7/2019 | 23-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 6-Jan-20 | | 275 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023789 | Yes | Yes | Hero Funding 2016-3, 2016-4, 2017-1, 2, 3, 2018 | 2 | 0 | 2 | Consumer | Credit | NA | Not Applicable | Yes | James Swiderski: - San Diego, CA;; | 11/7/2019 | 26-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 5-Feb-20 | | 18562.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023789 | Yes | Yes | Renovate America, Inc. | 7 | 6 | 7 | Consumer | Credit | NA | Not Applicable | Yes | James Swiderski: - San Diego, CA;; | 11/7/2019 | 26-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | William C. Pate | | 5-Feb-20 | | 18562.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023790 | Yes | Yes | JP Morgan Chase Bank, National Association | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 11/11/2019 | 20-May-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Michael J. Weaver | | 4-Feb-20 | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023795 | Yes | Yes | Courtesy Chevrolet Center | 6 | 10 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Paul K. Haines: Haines Law Group - El Segundo, CA;; Fletcher W. Schmidt: Haines | 11/13/2019 | 11-May-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Gary L. Taylor | | 15-Jan-20 | | 1200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023797 | Yes | Yes | Courtesy Chevrolet Center | 6 | 10 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Paul K. Haines: Haines Law Group - El Segundo, CA;; Fletcher W. Schmidt: Haines | 11/15/2019 | 11-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Irma E. Gonzalez | | 24-Jan-20 | | 325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023798 | Yes | No | Courtesy Chevrolet Center | 6 | 10 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Paul K. Haines: Haines Law Group - El Segundo, CA;; Fletcher W. Schmidt: Haines | 11/15/2019 | 16-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | Jeffrey King | | 14-Jan-20 | | 200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1240023799 | Yes | Yes | Nissan Motor Acceptance Corporation | 34 | 58 | 31 | Consumer | Credit | NA | Not Applicable | Yes | Yana Hart: Kazerouni Law Group, APC - San Diego, CA;; | 11/18/2019 | 8-Jul-20 | SETTLEMENT | No | NA | NA | Unknown | | Unknown | NA | NA | NA | | NA | | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425031659 | Yes | Yes | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | Yes | Richard Vrhovc: L/O Richard A. Vrhovc - Clifton, NJ;; | 1/22/2020 | 3-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Henry Pitman | 4-May-20 | 7700 | NA | NA | NA | NA | NA | NA | One Third to Each Party | No |
| 1425031659 | Yes | Yes | Magnum Auto Sales, Inc. | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Richard Vrhovc: L/O Richard A. Vrhovc - Clifton, NJ;; | 1/22/2020 | 3-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Henry Pitman | 4-May-20 | 7700 | NA | NA | NA | NA | NA | NA | One Third to Each Party | No |
| 1425031659 | Yes | Yes | RLI Insurance Co. | 6 | 195 | 1 | Consumer | Goods | NA | Not Applicable | Yes | Richard Vrhovc: L/O Richard A. Vrhovc - Clifton, NJ;; | 1/22/2020 | 3-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Henry Pitman | 4-May-20 | 7700 | NA | NA | NA | NA | NA | NA | One Third to Each Party | No |
| 1425031659 | Yes | Yes | Wynn's Extended Care, Inc. | 16 | 0 | 16 | Consumer | Goods | NA | Not Applicable | Yes | Richard Vrhovc: L/O Richard A. Vrhovc - Clifton, NJ;; | 1/22/2020 | 3-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Henry Pitman | 4-May-20 | 7700 | NA | NA | NA | NA | NA | NA | One Third to Each Party | No |
| 1425031694 | Yes | Yes | Allergan | 44 | 36 | 23 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicholas A. Rimassa: Gencarelli & Rimassa Law Firm, LLC - Lyndhurst, NJ;; | 1/27/2020 | 20-May-20 | SETTLEMENT | No | NA | NA | 350000 | No | NA | John C. Lifland | 5-Mar-20 | 225 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031728 | Yes | Yes | Peloton | 0 | 3 | 0 | Consumer | Goods | NA | Not Applicable | No | NA | 1/29/2020 | 10-Jul-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Kenneth M. Kramer | 6-May-20 | 2000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031819 | Yes | Specified Multiple | Dave & Buster's, Inc. | 18 | 9 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Samuel A. Alba: Friedman & Razenhofer, P.C. - Akron, NY;; Lindy Korn: L/O Lindy | 2/10/2020 | 16-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 15-Apr-20 | 65 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031833 | Yes | Yes | Dave & Busters, Inc. | 18 | 9 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Samuel A. Alba: Friedman & Razenhofer, P.C. - Akron, NY;; Lindy Korn: L/O Lindy | 2/12/2020 | 19-Jan-21 | SETTLEMENT | No | NA | NA | 250000 | No | NA | Christopher M. Kwok | 15-Apr-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031838 | Yes | Yes | Dave & Buster's, Inc. | 18 | 9 | 13 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Samuel A. Alba: Friedman & Razenhofer, P.C. - Akron, NY;; | 2/12/2020 | 20-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Marc Isserles | 15-Apr-20 | 1260 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031840 | Yes | Yes | American Consumer Shows LLC | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Yale Pollack: Campolo, Middleton & McCormick, LLP - Ronkonkoma, NY;; Katherin | 2/12/2020 | 5-Nov-21 | SETTLEMENT | No | NA | NA | 2000000 | Unknown | NA | Stephen Sonnenberg | 14-Feb-20 | 34580 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425031847 | Yes | Yes | Dave & Buster's of New York, Inc. | 18 | 9 | 13 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Samuel A. Alba: Friedman & Razenhofer, P.C. - Akron, NY;; Lindy Korn: L/O Lindy | 2/13/2020 | 19-Jan-21 | SETTLEMENT | No | NA | NA | 250000 | No | NA | Christopher M. Kwok | 15-Apr-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001757 | Yes | Specified Multiple | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/2/2021 | 30-Sep-21 | SETTLEMENT | No | NA | NA | 71150 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001757 | Yes | Specified Multiple | Michigan Auto Financial Inc c/o BRS - Bus Lic & F | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/2/2021 | 30-Sep-21 | SETTLEMENT | No | NA | NA | 71150 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001785 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 7/9/2021 | 22-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | Arlander Keys | 8-Sep-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001791 | Yes | Yes | American Freight, LLC | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Tariq Mundiya: Willkie Farr & Gallagher LLP - New York, NY;; Brittany Morgan Wag | 7/14/2021 | 20-Apr-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | Monetary Award: $100000 Attorney Fees: $269456 | Gail S. Tusan | 25-Aug-21 | 31047.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001796 | Yes | Yes | ACCEL Schools SR LLC | 4 | 0 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Fred M. Bean: Spitz Law Firm, LLC - Beachwood, OH;; Taurean J. Shattuck: Spitz L | 7/21/2021 | 30-Mar-23 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Yes | Non-Monetary Award: Claimant's demand dismiss | Arlander Keys | 20-Aug-21 | 74850 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001797 | Yes | Yes | American Dream Solar and Window Inc dba Solar | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Adam Vincent Sadlowski: Sadlowski Law LLC - Blue Ash, OH;; | 7/21/2021 | 31-Mar-22 | SETTLEMENT | No | NA | NA | 35000 | No | NA | Susan Zwick | 26-Aug-21 | 4375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001799 | Yes | Specified Multiple | Community Financial Credit Union | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 7/21/2021 | 27-Jan-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 21-Sep-21 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001799 | Yes | Specified Multiple | Jay Chevrolet, Inc. | 0 | 1 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 7/21/2021 | 27-Jan-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 21-Sep-21 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001804 | Yes | Specified Multiple | Terrasocial LTD Corporation Cyprus dba Charme | 0 | 0 | 0 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Edgar Boles: Dinn, Hochman & Potter LLC - Cleveland, OH;; | 7/29/2021 | 6-Jun-22 | SETTLEMENT | No | NA | NA | 425500 | No | NA | Mary Anne Mason | 1-Sep-21 | 9375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001810 | Yes | Yes | Carvana | 54 | 1 | 52 | Consumer | Goods | NA | Not Applicable | No | NA | 8/10/2021 | 6-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001813 | Yes | Yes | Avery Dennison Corporation | 14 | 13 | 8 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Fred M. Bean: Spitz Law Firm, LLC - Beachwood, OH;; Taurean J. Shattuck: Spitz L | 8/11/2021 | 7-Feb-24 | AWARD WITHOUT HI | No | NA | NA | Unknown | No | Non-Monetary Award: Summary judgment entered | Arlander Keys | 13-Dec-23 | 55650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001820 | Yes | Yes | Syzgy Financial Services, Ltd. | 0 | 0 | 0 | Non Consumer | Other | NA | Not Applicable | Yes | Nicholas Kolitsos: Jones Law Group, LLC - Columbus, OH;; Ronald Ira Frederick: F | 8/20/2021 | 21-Jun-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Sidney I. Schenkier | 30-Sep-21 | 3000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001827 | Yes | Specified Multiple | McDonald's USA, LLC | 13 | 176 | 1 | Consumer | Goods | NA | Not Applicable | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 8/25/2021 | 12-Jan-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Clarence L. Pozza, Jr. | 27-Sep-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001828 | Yes | Specified Multiple | Ring LLC | 18 | 2 | 18 | Consumer | Other | NA | Not Applicable | Yes | Moez M. Kaba: Hueston Hennigan LLP - Los Angeles, CA;; Ashley M. Artmann: Hue | 8/26/2021 | 2-Aug-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Gerald E. Rosen | 11-Nov-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001831 | Yes | Yes | Great Lakes Coca-Cola Distribution, LLC | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kevin M. Carlson: Pitt McGehee Palmer & Rivers - Royal Oak, MI;; | 9/1/2021 | 18-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | Arlander Keys | 3-Nov-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001834 | Yes | Specified Multiple | Route App Inc. | 1 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 9/7/2021 | 4-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001849 | Yes | Yes | On Deck Capital, Inc. | 58 | 3 | 1 | Consumer | Other | NA | Not Applicable | Yes | Eric S. Peterson: Javitch Block, LLC - Cleveland, OH;; | 9/28/2021 | 5-Jan-22 | SETTLEMENT | No | NA | NA | 250358.76 | Unknown | NA | Caroline Antonacci | 12-Nov-21 | NA | NA | NA | NA | NA | NA | NA | 50/50 | No |
| 1345001851 | Yes | Specified Multiple | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/4/2021 | 7-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001851 | Yes | Specified Multiple | Motormax of Holland, LLC | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/4/2021 | 7-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001851 | Yes | Specified Multiple | Wynn's Extended Care, Inc | 6 | 0 | 6 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/4/2021 | 7-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018853 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 1/11/2021 | 9-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Mitchell Kaplan | 22-Feb-21 | 1200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018858 | Yes | Yes | Oracle Corporation | 106 | 141 | 73 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Seth Corthell: Jaszczuk PC - Chicago, IL;; | 1/13/2021 | 2-Aug-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Thomas I Elkind | 1-Jun-21 | 9765 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018873 | Yes | Yes | Skyworks Solutions, Inc. | 4 | 6 | 0 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | No | NA | 1/20/2021 | 8-Sep-21 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 16-Mar-21 | 3025 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018918 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Craig S. Friedman: Jones Day - Atlanta, GA;; Natalia Delaune: Jones Day - Dallas, | 2/17/2021 | 19-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 8-Apr-21 | 1650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018950 | Yes | Yes | Prospect Waterbury, Inc. dba Waterbury Hospital | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michelle N. Holmes: L/O Michelle N. Holmes - Waterbury, CT;; | 3/3/2021 | 25-May-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018971 | Yes | No | Dell Technologies, Inc. | 53 | 105 | 32 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Daniel I. Lampke: LampkeLaw LLC - Boston, MA;; | 3/18/2021 | 3-Oct-22 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | Monetary Award: $151154.57 Attorney Fees: $5500 | Bonnie H. MacLeod | 4-May-21 | 8800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018980 | Yes | Specified Multiple | BridgeCrest Acceptance Corporation | 58 | 0 | 57 | Consumer | Goods | NA | Not Applicable | Yes | Nathan E. DeLadurantey: DeLadurantey Law Office LLC - Brookfield, WI;; | 3/23/2021 | 8-Apr-21 | WITHDRAWAL | No | NA | NA | Unknown | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018982 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Non Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Craig S. Friedman: Jones Day - Atlanta, GA;; Natalia Delaune: Jones Day - Dallas, | 3/24/2021 | 19-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Margaret R. Hinkle | 4-May-21 | 1925 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400018984 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 3/24/2021 | 9-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Mitchell Kaplan | 27-Apr-21 | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019027 | Yes | Yes | ALPS Fund Services, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Eric R. LeBlanc: Bennett & Belfort, PC - Cambridge, MA;; Eric Lassar: Bennett & Be | 4/13/2021 | 30-Oct-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | 434609.52 | Unknown | NA | Stephen E. Neel | 13-Apr-21 | 60510 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019027 | Yes | Yes | DST Systems, Inc. | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Eric R. LeBlanc: Bennett & Belfort, PC - Cambridge, MA;; Eric Lassar: Bennett & Be | 4/13/2021 | 30-Oct-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | 434609.52 | Unknown | NA | Stephen E. Neel | 13-Apr-21 | 60510 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019027 | Yes | Yes | SS&C Technologies, Inc. | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Eric R. LeBlanc: Bennett & Belfort, PC - Cambridge, MA;; Eric Lassar: Bennett & Be | 4/13/2021 | 30-Oct-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | 434609.52 | Unknown | NA | Stephen E. Neel | 13-Apr-21 | 60510 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019028 | Yes | Yes | Comcast Corporation | 85 | 178 | 65 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Tomaso DeNoia: DeNoia & Tambasco - Toms River, NJ;; | 4/13/2021 | 26-Jan-22 | SETTLEMENT | No | NA | NA | 100000 | Unknown | NA | James C. Francis IV | 9-Jun-21 | 1875 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019037 | Yes | Yes | HP, Inc. | 20 | 164 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Peter B. Prestley: Madsen, Prestley & Parenteau, LLC - Hartford, CT;; | 4/20/2021 | 24-Apr-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | NA | Stephen E. Neel | 26-Apr-21 | 59550 | NA | NA | NA | NA | NA | NA | 50/50 | No |
| 1400019045 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 4/23/2021 | 15-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | R. Malcolm Graham | 15-Jun-21 | 9960 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019049 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Non Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Craig S. Friedman: Jones Day - Atlanta, GA;; Natalia Delaune: Jones Day - Dallas, | 4/26/2021 | 19-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Margaret R. Hinkle | 28-May-21 | 1512.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019111 | Yes | Specified Multiple | US Bank | 0 | 0 | 0 | Consumer | Other Banking or Finance | NA | NonConsumer | Yes | Hunter Christensen: Cohen-Davis Law, P. C. - Jackson, WY;; Audrey Cohen-Davis | 5/25/2021 | 2-Aug-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Yes | NA | Ronald E. Cox | 8-Sep-21 | 15475 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410009560 | Yes | Yes | Coinbase, Inc., c/o Registered Agent Corporation | 7 | 10 | 7 | Consumer | Credit | NA | Not Applicable | Yes | Patrick T. O'Brien: Dischley Law, PLLC - Manassas, VA;; | 6/14/2023 | 22-May-24 | DISMISSAL WITHOU | No | NA | NA | Unknown | No | NA | Allyson Duncan | 16-Nov-23 | 6000.01 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410009567 | Yes | Specified Multiple | Midland Funding LLC | 176 | 10 | 166 | Consumer | Credit | NA | Not Applicable | No | NA | 6/21/2023 | 11-Dec-23 | WITHDRAWAL | No | NA | NA | 4000 | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410009567 | Yes | Specified Multiple | Midland Funding, LLC | 36 | 3 | 33 | Consumer | Credit | NA | Not Applicable | No | NA | 6/21/2023 | 11-Dec-23 | WITHDRAWAL | No | NA | NA | 4000 | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410009577 | Yes | Yes | Renasant Bank | 6 | 1 | 6 | Consumer | Credit | NA | Not Applicable | Yes | Jeffrey D. Kaliel: Kaliel Gold PLLC - Berkeley, CA;; | 6/29/2023 | 31-Jan-24 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410009599 | Yes | Yes | ADT Security Services | 12 | 35 | 10 | Consumer | Insurance | NA | Not Applicable | Yes | Zoltan Hovanyecz: Schatzman & Hovanyecz PA - Hollywood, FL;; | 7/28/2023 | 30-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | Anthony J. Carpinello | 3-Nov-23 | NA | Allyson Duncan | ####### | 600 | Lawrence | ####### | 1190 | 100% Non-Consumer Party | No |
| 1425011574 | Yes | Yes | Citibank, N.A. | 263 | 175 | 215 | Consumer | Credit | NA | Not Applicable | No | NA | 5/30/2012 | 31-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 3-Sep-13 | 2742 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425015649 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | No | NA | 2/28/2014 | 30-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 4-Jun-14 | 6300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425021750 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Other Banking or Finance | NA | NonConsumer | No | NA | 8/4/2016 | 22-Nov-19 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 12-Sep-16 | 26920.57 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425022118 | Yes | Yes | Morgan Stanley | 64 | 335 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Anne L. Clark: Vladeck, Raskin & Clark, P.C. - New York, NY;; Ming-Qi Chu: Vladec | 10/4/2016 | 15-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Frank Maas | 12-Dec-16 | 121730 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024242 | Yes | Yes | Vane Line Bunkering, Inc. dba Vane Brothers | 8 | 6 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Martin P. Skolnick: Skolnick Legal Group, PC - Roseland, NJ;; | 7/21/2017 | 24-Sep-20 | AWARD AFTER HEA | Yes | In person | New York | 5000000 | Unknown | Monetary Award: $296025 | Ariel E. Belen | 22-Aug-17 | 52611 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024330 | Yes | Yes | ABC Corp. 1-10 | 0 | 2 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Ronald J. Wronko: L/O Ronald J. Wronko, LLC - Florham Park, NJ;; | 8/1/2017 | 4-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Kathleen A. Roberts | 7-Aug-18 | 15525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024330 | Yes | Yes | AT&T Mobility Services, LLC | 551 | 365 | 155 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Ronald J. Wronko: L/O Ronald J. Wronko, LLC - Florham Park, NJ;; | 8/1/2017 | 4-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Kathleen A. Roberts | 7-Aug-18 | 15525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024340 | Yes | Yes | Saban Brands, LLC | 5 | 7 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Ross B. Intelisano: Rich, Intelisano & Katz LLP - New York, NY;; Jessica A. Murzyn: | 8/2/2017 | 7-Jan-20 | AWARD AFTER HEA | Yes | In person | New York | 1177708 | No | NA | Carol A. Wittenberg | 22-Jan-18 | 86760 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024548 | Yes | Yes | Gibson Dunn & Crutcher | 460 | 1155 | 124 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Al Bawardi Critchlow: Al Bawardi Critchlow - London, UK;; Joshua Kemp: Costigan | 9/1/2017 | 21-Mar-19 | AWARD AFTER HEA | Yes | In person | OTHER | 456830.78 | Unknown | NA | Edwin Glasgow | 26-Sep-17 | 396168 | NA | NA | NA | NA | NA | NA | 50/50 | No |
| 1425024889 | Yes | Yes | Charter Communications, LLC | 49 | 159 | 35 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Tracey L. Brown: Cochran Firm - New York, NY;; Stephanie Correa: Cochran Firm - | 10/17/2017 | 22-Apr-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | No | Monetary Award: $315188.39 | Carol A. Wittenberg | 30-Nov-17 | 88920 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425024919 | Yes | Yes | Kuehne + Nagel Inc. | 0 | 3 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Andrew Goodstadt: Goodstadt Law Group, PLLC - New York, NY;; George Vallas: | 10/19/2017 | 7-Apr-20 | SETTLEMENT | No | NA | NA | 250000 | Unknown | NA | Dina R. Jansenson | 7-Dec-17 | 13320 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025085 | Yes | Yes | Brite Advisors USA, Inc. | 8 | 0 | 7 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicole Grunfeld: Katz Melinger PLLC - New York, NY;; | 11/7/2017 | 2-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 18-Mar-21 | 13350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025085 | Yes | Yes | deVere Group Ltd | 4 | 0 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicole Grunfeld: Katz Melinger PLLC - New York, NY;; | 11/7/2017 | 2-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 18-Mar-21 | 13350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025085 | Yes | Yes | deVere and Partner Holding Ltd (Malta) | 4 | 0 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicole Grunfeld: Katz Melinger PLLC - New York, NY;; | 11/7/2017 | 2-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 18-Mar-21 | 13350 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025408 | Yes | Specified Multiple | Northrop Grumman Corporation | 157 | 68 | 116 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | No | NA | 12/21/2017 | 2-Dec-19 | DISMISSAL WITHOU | No | NA | NA | 250000 | No | Non-Monetary Award: Claimant's Claims are dismi | John C. Lifland | 16-Jan-18 | 44590 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025794 | Yes | Yes | 1591 Hylan Blvd. Auto LLC | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Catherine E. Anderson: Giskan Solotaroff & Anderson LLP - New York, NY;; | 2/12/2018 | 10-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032692 | Yes | Yes | LVNV Funding, LLC | 57 | 7 | 54 | Consumer | Other | NA | NonConsumer | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; | 7/16/2020 | 2-Mar-22 | AWARD AFTER HEA | Yes | Documents only | NA | Unknown | Unknown | NA | Caroline Antonacci | 18-Aug-20 | 32062.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032695 | Yes | Specified Multiple | OneMain Financial Group, LLC | 23 | 1 | 23 | Consumer | Credit | NA | Not Applicable | Yes | Santiago Teran: Price Law Group, APC - Hallandale, FL;; | 7/16/2020 | 16-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John C. Lifland | 21-Aug-20 | 375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032698 | Yes | Yes | Rushmore Service Center LLC | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; | 7/16/2020 | 18-Aug-20 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032709 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew E. Lee: Whitfield Bryson & Mason LLP - Raleigh, NC;; Mark R. Sigmon: Sig | 7/17/2020 | 2-Jun-21 | SETTLEMENT | No | NA | NA | 300000 | Unknown | NA | James C. Francis IV | 27-Aug-20 | 3075 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032722 | Yes | Yes | American Express | 699 | 132 | 576 | Non Consumer | Credit | NA | Not Applicable | No | NA | 7/20/2020 | 27-Aug-20 | WITHDRAWAL | No | NA | NA | 8000 | Yes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032728 | Yes | Yes | Global Holdings, LLC fka Global Client Solutions, | 16 | 0 | 14 | Non Consumer | Other Banking or Finance | NA | Not Applicable | Yes | Ariane Ice: Ice Legal, P.A. - Stratham, NH;; | 7/21/2020 | 30-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Lester J. Levy | 19-Aug-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032729 | Yes | No | VIPKID | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Lakshmi Gopaul: Muciri Law, PLLC - New York, NY;; | 7/22/2020 | 18-Dec-20 | ABANDONMENT | No | NA | NA | 100000 | No | NA | Caroline Antonacci | 28-Aug-20 | 2531.25 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032740 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Other | NA | Not Applicable | Yes | Ari H. Marcus: Marcus & Zelman, LLC - Asbury Park, NJ;; | 7/23/2020 | 21-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Caroline Antonacci | 14-Sep-20 | 5568.75 | NA | NA | NA | NA | NA | NA | 50/50 | No |
| 1425032741 | Yes | Specified Multiple | Global Holdings, LLC fka Global Client Solutions, | 16 | 0 | 14 | Non Consumer | Other Banking or Finance | NA | Not Applicable | Yes | Ariane Ice: Ice Legal, P.A. - Stratham, NH;; | 7/23/2020 | 22-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | James C. Francis IV | 17-Aug-20 | 300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032744 | Yes | Yes | Comenity Bank | 79 | 3 | 77 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | Santiago Teran: Price Law Group, APC - Hallandale, FL;; | 7/24/2020 | 11-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032746 | Yes | Yes | Prime Healthcare Services- Saint Clare's, LLC | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | David Zatuchni: Zatuchni & Associate, LLC - Lambertville, NJ;; | 7/24/2020 | 12-Aug-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | Monetary Award: $246537 | John Hughes | 22-Sep-20 | 76012.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032749 | Yes | Yes | RH NY MP F&B LLC | 22 | 0 | 19 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise Schulman: Jo | 7/24/2020 | 20-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 22-Sep-20 | 525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032749 | Yes | Yes | Restoration Hardware, Inc. | 32 | 11 | 25 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise Schulman: Jo | 7/24/2020 | 20-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 22-Sep-20 | 525 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032752 | Yes | Yes | New Millennium Finance | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Jonathan Rudnick: L/O Jonathan Rudnick LLC - Tinton Falls, NJ;; | 7/27/2020 | 22-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John C. Lifland | 12-Nov-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032755 | Yes | Yes | Raymours Furniture Company, Inc. dba Raymour | 5 | 2 | 3 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jordan D. Becker: L/O Jordan D. Becker - White Plains, NY;; | 7/27/2020 | 14-Aug-20 | WITHDRAWAL | No | NA | NA | 950000 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032778 | Yes | Yes | Prospect Medical Holdings | 53 | 12 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Todd Steigman: Madsen, Prestley & Parenteau, LLC - Hartford, CT;; | 7/29/2020 | 17-Oct-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Nancy Holtz | 15-Oct-20 | 3060 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032778 | Yes | Yes | Prospect Waterbury, Inc. | 2 | 0 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Todd Steigman: Madsen, Prestley & Parenteau, LLC - Hartford, CT;; | 7/29/2020 | 17-Oct-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Nancy Holtz | 15-Oct-20 | 3060 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032779 | Yes | Yes | Dell Technologies, Inc. | 53 | 105 | 32 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David S. Schwartz: L/O David Schwartz - New York, NY;; | 7/29/2020 | 17-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Christopher M. Kwok | 30-Sep-20 | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032780 | Yes | Yes | Cross Border Transactions, LLC dba CrossBorder | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Wendy R. Stein: Chiesa Shahinian & Giantomasi PC - New York, NY;; | 7/29/2020 | 8-Sep-21 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | Monetary Award: $35000 Attorney Fees: $985000 | Carolyn E. Demarest | 19-Aug-20 | 83002.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032780 | Yes | Yes | CrossBorder Solutions, Inc. | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Wendy R. Stein: Chiesa Shahinian & Giantomasi PC - New York, NY;; | 7/29/2020 | 8-Sep-21 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | Monetary Award: $35000 Attorney Fees: $985000 | Carolyn E. Demarest | 19-Aug-20 | 83002.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032785 | Yes | Yes | Buy and Save Furniture, Incorporated | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; Christopher Yu: Kim Law F | 7/30/2020 | 5-Apr-21 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Carolyn E. Demarest | 8-Oct-20 | 14608.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001851 | Yes | Specified Multiple | Wynn's Extended Care, Inc. | 16 | 0 | 16 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/4/2021 | 7-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001857 | Yes | Specified Multiple | Stonewall Road Automotive Group, LLC | 0 | 0 | 0 | Consumer | Other | NA | Consumer | Yes | Stephen E. Imm: Finney Law Firm - Cincinnati, OH;; | 10/15/2021 | 15-Dec-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | NA | Clarence L. Pozza, Jr. | 9-Dec-21 | 36202.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001860 | Yes | Yes | Goldman Sachs Bank USA | 46 | 128 | 38 | Consumer | Debt Collection | NA | Not Applicable | Yes | Robert H. Bancroft: L/O Robert H. Bancroft - Flint, MI;; | 10/18/2021 | 12-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001861 | Yes | Specified Multiple | Discover Card | 12 | 1 | 12 | Consumer | Credit | NA | NonConsumer | No | NA | 10/22/2021 | 25-Jul-22 | AWARD WITHOUT HI | No | NA | NA | 14009.63 | Unknown | Monetary Award: $14009.63 | Thomas R. Rakowski | 21-Dec-21 | 3712.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001863 | Yes | Yes | Feldten, LLC | 0 | 1 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/26/2021 | 2-May-22 | WITHDRAWAL | No | NA | NA | 22053.02 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001863 | Yes | Yes | Santander Consumer USA, Inc. | 68 | 28 | 63 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/26/2021 | 2-May-22 | WITHDRAWAL | No | NA | NA | 22053.02 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001870 | Yes | Specified Multiple | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | Yes | Dani K. Liblang: Liblang Law Firm - Birmingham, MI;; | 11/5/2021 | 17-Aug-23 | WITHDRAWAL | No | NA | NA | Unknown | No | NA | Lita M. Popke | 16-Feb-22 | 2250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001870 | Yes | Specified Multiple | Go2Motors, LLC | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Dani K. Liblang: Liblang Law Firm - Birmingham, MI;; | 11/5/2021 | 17-Aug-23 | WITHDRAWAL | No | NA | NA | Unknown | No | NA | Lita M. Popke | 16-Feb-22 | 2250 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001889 | Yes | Yes | ACCEL Schools SR LLC | 4 | 0 | 3 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | NonConsumer | Yes | Samuel B. Robb: Spitz Law Firm, LLC - Beachwood, OH;; Kevin A. Buryanek: Spitz | 12/7/2021 | 3-Feb-23 | AWARD WITHOUT HI | No | NA | NA | Unknown | Yes | Non-Monetary Award: Respondent's motion for su | Arlander Keys | 14-Jan-22 | 39200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001890 | Yes | Specified Multiple | Credit Acceptance Corporation | 189 | 6 | 181 | Consumer | Debt Collection | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 12/8/2021 | 8-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 27-Jan-22 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001890 | Yes | Specified Multiple | R & R Car Company LLC | 1 | 0 | 0 | Consumer | Debt Collection | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 12/8/2021 | 8-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 27-Jan-22 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001900 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Personal Injury | NA | Not Applicable | Yes | Thomas Tona: L/O Thomas Tona, P.C. - Islip, NY;; | 12/21/2021 | 22-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Allen Hurkin-Torres | 10-Feb-22 | 362.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001901 | Yes | Yes | Smart Home Pros, Inc. | 6 | 0 | 6 | Non Consumer | Employment | Salary: | Not Applicable | No | NA | 12/22/2021 | 1-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001903 | Yes | Specified Multiple | Opensky Capital Bank NA | 4 | 0 | 4 | Consumer | Credit | NA | Not Applicable | No | NA | 12/31/2021 | 18-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001910 | Yes | Specified Multiple | US Bank National Association | 101 | 243 | 83 | Consumer | Other Banking or Finance | NA | NonConsumer | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 1/12/2022 | 19-Jul-22 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | NA | Wendy Potts | 24-Feb-22 | 6500 | Julie W. Adams | ####### | 6250 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001911 | Yes | Specified Multiple | US Bank National Association | 101 | 243 | 83 | Consumer | Credit | NA | Not Applicable | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 1/12/2022 | 2-Mar-23 | SETTLEMENT | No | NA | NA | 37500 | No | NA | Donald G. Wilkerson | 24-Feb-22 | 15325 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001912 | Yes | Yes | US Bank National Association | 101 | 243 | 83 | Consumer | Credit | NA | Not Applicable | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 1/12/2022 | 13-Jan-23 | SETTLEMENT | No | NA | NA | 12500 | No | NA | Mark Whittington | 8-Apr-22 | 500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001916 | Yes | Specified Multiple | Goldman Sachs Bank USA, Salt Lake City Branch | 46 | 128 | 38 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 1/14/2022 | 4-May-22 | SETTLEMENT | No | NA | NA | 2625 | No | NA | Bernetta D. Bush | 7-Mar-22 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001924 | Yes | Yes | Prime Healthcare Foundation - East Liverpool, LL | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Fred M. Bean: Spitz Law Firm, LLC - Beachwood, OH;; Taurean J. Shattuck: Spitz L | 1/20/2022 | 7-Oct-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | David H. Coar | 11-Mar-22 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001946 | Yes | Yes | Garden City Hospital | 2 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Noah S. Hurwitz: Hurwitz Law - Ann Arbor, MI;; Kara F. Krause: Hurwitz Law - Ann A | 3/3/2022 | 31-Aug-23 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Arlander Keys | 19-Apr-22 | 47800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001946 | Yes | Yes | Prime Healthcare Services - Garden City, LLC | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide; > $250,000 | Not Applicable | Yes | Noah S. Hurwitz: Hurwitz Law - Ann Arbor, MI;; Kara F. Krause: Hurwitz Law - Ann A | 3/3/2022 | 31-Aug-23 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Arlander Keys | 19-Apr-22 | 47800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001961 | Yes | Yes | JPMorgan Chase Bank | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 3/31/2022 | 18-Dec-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Phillip Shefferly | 25-Jul-22 | 4020 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019111 | Yes | Specified Multiple | US Bank NA | 101 | 243 | 83 | Consumer | Other Banking or Finance | NA | NonConsumer | Yes | Hunter Christensen: Cohen-Davis Law, P. C. - Jackson, WY;; Audrey Cohen-Davis | 5/25/2021 | 2-Aug-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Yes | NA | Ronald E. Cox | 8-Sep-21 | 15475 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019178 | Yes | Specified Multiple | Citizens Bank-Credit Card Services | 8 | 23 | 4 | Consumer | Credit | NA | NonConsumer | Yes | Alexander J. Darr: Darr Law LLC - Columbus, OH;; | 7/1/2021 | 24-Jan-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Allyson Duncan | 30-Aug-21 | 2370 | Stanley F. Birch, | ####### | 2600 | Mary Ann | ####### | 3375 | 100% Non-Consumer Party | No |
| 1400019185 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 7/7/2021 | 9-Sep-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Mitchell Kaplan | 8-Sep-21 | 2550 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019193 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 7/9/2021 | 19-Jul-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Linda Thomas | 27-Aug-21 | 1470 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019217 | Yes | Yes | Riot Games, Inc. | 7 | 7 | 5 | Consumer | Other | NA | Not Applicable | No | NA | 7/20/2021 | 29-Mar-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 25-Aug-21 | 5500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019218 | Yes | Yes | Dell, Inc. | 53 | 105 | 32 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Adam J. Rooks: Fogelman & Fogelman LLC - Newton Center, MA;; | 7/22/2021 | 2-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 21-Sep-21 | 275 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019219 | Yes | Yes | American Express National Bank | 700 | 132 | 577 | Consumer | Credit | NA | Not Applicable | No | NA | 7/22/2021 | 10-Feb-22 | SETTLEMENT | No | NA | NA | 10810.48 | Unknown | NA | Joan N. Feeney | 10-Sep-21 | 2530 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019221 | Yes | Yes | Landmark, LLC dba Landmark Medical Center | 0 | 1 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael J. Jacobs: LaPlante Sowa Goldman - Cranston, RI;; | 7/23/2021 | 15-Nov-22 | SETTLEMENT | No | NA | NA | 800000 | Unknown | NA | John C. Cratsley | 13-Sep-21 | 7710 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019221 | Yes | Yes | Prime Healthcare Services | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael J. Jacobs: LaPlante Sowa Goldman - Cranston, RI;; | 7/23/2021 | 15-Nov-22 | SETTLEMENT | No | NA | NA | 800000 | Unknown | NA | John C. Cratsley | 13-Sep-21 | 7710 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019223 | Yes | Specified Multiple | Carvana | 54 | 1 | 52 | Consumer | Goods | NA | Not Applicable | No | NA | 7/26/2021 | 19-Aug-21 | WITHDRAWAL | No | NA | NA | 35000 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019252 | Yes | No | HB Employee Services, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Richard Savage: Savage & Savage - Warwick, RI;; | 8/11/2021 | 17-Nov-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 12-Aug-21 | 7287.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019269 | Yes | Yes | Sunrun, Inc. | 270 | 44 | 258 | Consumer | Goods | NA | Not Applicable | Yes | Brian Rogal: Rogal & Donnellan, PC - Norwood, MA;; | 8/18/2021 | 5-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019292 | Yes | No | Mobile Nursing Operations, LLC | 0 | 0 | 0 | Consumer | Personal Injury | NA | Not Applicable | Yes | John D. Richardson: Richardson Law Firm, LLC - Mobile, AL;; Abby M. Richardson: | 8/31/2021 | 7-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael Massengale | 12-Oct-21 | 44380 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019293 | Yes | Specified Multiple | Goldman Sachs Bank USA | 46 | 128 | 38 | Consumer | Debt Collection | NA | NonConsumer | Yes | Donavan J. Hylarides: Wyatt Early Harris Wheeler, LLP - High Point, NC;; | 8/31/2021 | 18-Jan-22 | AWARD WITHOUT HI | No | NA | NA | 18656.37 | Unknown | Monetary Award: $18656.37 | Gail S. Tusan | 12-Oct-21 | 962.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019302 | Yes | Yes | American Express ADR c/o CT Corporation Syste | 699 | 132 | 576 | Consumer | Credit | NA | NonConsumer | Yes | Brian C. Frontino: Stroock & Stroock & Lavan LLP - Miami, FL;; Lauren McCabe: St | 9/3/2021 | 15-Nov-23 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | NA | Stephen E. Neel | 23-Nov-21 | 28242.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019310 | Yes | Yes | Omni Hotels Management Company | 27 | 8 | 22 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jon Meyer: Backus, Meyer & Branch, LLP - Manchester, NH;; | 9/8/2021 | 24-Jan-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Mitchell Kaplan | 20-Oct-21 | 300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019332 | Yes | Yes | Henley Enterprises, Inc. | 3 | 0 | 3 | Consumer | Other | NA | Not Applicable | Yes | John W. Davis: Davis & Davis, P.C. - North Reading, MA;; | 9/17/2021 | 3-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Margaret R. Hinkle | 1-Nov-21 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019337 | Yes | Yes | Oracle America, Inc. | 106 | 141 | 73 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Beth R. Myers: Burns & Levinson, LLP - Boston, MA;; Neerja Sharma: Burns & Lev | 9/21/2021 | 26-Apr-24 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Stephen E. Neel | 28-Oct-21 | 3185 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019345 | Yes | Specified Multiple | AAA of Northern New England | 3 | 1 | 2 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Douglas P. Currier: Verrill Dana, LLP - Portland, ME;; Tawny L. Alvarez: Verrill Dana | 9/22/2021 | 7-Jul-23 | SETTLEMENT | No | NA | NA | 400000 | Unknown | NA | Mitchell Kaplan | 5-Nov-21 | 150 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019373 | Yes | Yes | Voya Retirement Insurance and Annuity Company | 4 | 9 | 1 | Consumer | Insurance | NA | Not Applicable | Yes | Claire Howard: Madsen, Prestley & Parenteau, LLC - Hartford, CT;; | 10/8/2021 | 17-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | R. Malcolm Graham | 19-Nov-21 | 195 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019377 | Yes | Yes | American Express National Bank | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Amy Lipman-White: L/O Lipman & White - Hanover, MA;; | 10/13/2021 | 20-Dec-22 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1425025794 | Yes | Yes | Island Auto Group | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Catherine E. Anderson: Giskan Solotaroff & Anderson LLP - New York, NY;; | 2/12/2018 | 10-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025794 | Yes | Yes | Toyota Motor Sales U.S.A., Inc. | 150 | 409 | 118 | Consumer | Goods | NA | Not Applicable | Yes | Catherine E. Anderson: Giskan Solotaroff & Anderson LLP - New York, NY;; | 2/12/2018 | 10-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425025992 | Yes | Yes | Enterprise Leasing Company of Detroit, LLC | 8 | 28 | 0 | Consumer | Goods | NA | Not Applicable | No | NA | 3/7/2018 | 6-Jun-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | Bernetta D. Bush | 30-Jan-19 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026049 | Yes | Yes | Strategic Consulting, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | James B. Zouras: Stephan Zouras LLP - Chicago, IL;; Jonathan Nirenberg: Stephar | 3/13/2018 | 12-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael D. Young | 4-Apr-18 | 5265 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026049 | Yes | Yes | Strategic Financial Solutions, LLC | 5 | 2 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | James B. Zouras: Stephan Zouras LLP - Chicago, IL;; Jonathan Nirenberg: Stephar | 3/13/2018 | 12-Apr-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael D. Young | 4-Apr-18 | 5265 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026098 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Matthew T. Dunn: Getman, Sweeney & Dunn, PLLC - Kingston, NY;; Alex Dumas: ( | 3/20/2018 | 26-Jun-20 | SETTLEMENT | No | NA | NA | Unknown | No | Attorney Fees: $367425 | Michael H. Dolinger | 25-May-18 | 46340 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026108 | Yes | Yes | Oracle Corporation | 106 | 141 | 73 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Alan M. Goldston: L/O Alan M. Goldston - Yonkers, NY;; | 3/21/2018 | 30-Sep-19 | AWARD AFTER HEA | Yes | In person | Miami | Unknown | Unknown | NA | Joseph P. Farina | 24-May-18 | 40050 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026125 | Yes | Yes | Harvest Management Sub LLC, dba Holiday Retir | 21 | 2 | 16 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Erma Rodriguez: Shavitz Law Group PA - Boca Raton, FL;; Alan L. Quiles: Shavitz | 3/23/2018 | 7-Nov-19 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 7-Dec-18 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026206 | Yes | Yes | National Debt Relief, LLC | 7 | 9 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Aaron D. Mitzner: Pavia & Harcourt, LLP - New York, NY;; Brandon C. Sherman: Pa | 4/4/2018 | 1-Nov-19 | SETTLEMENT | Yes | In person | New York | 191359.5 | No | Attorney Fees: $140851.07 | Michael H. Dolinger | 7-Jun-18 | 25375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026273 | Yes | Yes | American Express Centurian Bank | 699 | 132 | 576 | Consumer | Credit | NA | NonConsumer | No | NA | 4/11/2018 | 12-Feb-19 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | Monetary Award: $24918.47 | Lester J. Levy | 11-Apr-18 | 3750 | Michael H. Dolin | ####### | 1715 | Carolyn E | ####### | 14740.5 | 100% Non-Consumer Party | No |
| 1425026363 | Yes | Specified Multiple | TriNet HR Corporation | 45 | 29 | 40 | Consumer | Employment | Salary: Employee Declined to Provide | Both | No | NA | 4/23/2018 | 1-Jan-20 | SETTLEMENT | No | NA | NA | 100000 | No | NA | Michael H. Dolinger | 7-May-18 | 11935 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026412 | Yes | Yes | Credit One Bank, N.A. | 318 | 8 | 311 | Consumer | Debt Collection | NA | Not Applicable | Yes | David Chami: Price Law Group - Scottsdale, AZ;; Alla Gulchina: Price Law Group - | 4/27/2018 | 4-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bruce A Friedman | 1-Aug-18 | 2000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026464 | Yes | Yes | Brite Advisors USA, Inc. | 8 | 0 | 7 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicole Grunfeld: Katz Melinger PLLC - New York, NY;; | 5/3/2018 | 11-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Theodore H. Katz | 12-Sep-18 | 14880 | Patrick J. Murphy | ####### | 7350 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026464 | Yes | Yes | deVere and Partner Holding Ltd | 4 | 0 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicole Grunfeld: Katz Melinger PLLC - New York, NY;; | 5/3/2018 | 11-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Theodore H. Katz | 12-Sep-18 | 14880 | Patrick J. Murphy | ####### | 7350 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026497 | Yes | Yes | Berlerro Group, LLC | 5 | 0 | 3 | Consumer | Personal Injury | NA | Not Applicable | Yes | Christopher F. Lyon: Wood Smith Henning & Berman LLP - New York, NY;; Christine | 5/8/2018 | 9-Dec-19 | SETTLEMENT | No | NA | NA | 1000000 | No | NA | Lorraine M. Brennan | 6-Jun-18 | 6022.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026723 | Yes | Yes | B.O.B. Entertainment, Inc. | 0 | 0 | 0 | Consumer | Personal Injury | NA | Not Applicable | Yes | Pamela Levin Cameron: Moore, O'Brien, & Foti - Middlebury, CT;; | 6/1/2018 | 19-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Caroline Antonacci | 5-Sep-18 | 10200 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026747 | Yes | Yes | National Debt Relief, LLC | 7 | 9 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Neil H. Greenberg: NHG Law Group PC - Massapequa, NY;; Keith E. Williams: NHG | 6/5/2018 | 27-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Theodore H. Katz | 6-Sep-18 | 1600 | Patrick J. Murphy | ####### | 90 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026776 | Yes | Yes | Dollar Tree, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Michael A. Tompkins: Leeds Brown Law PC - Carle Place, NY;; | 6/7/2018 | 10-Oct-19 | AWARD AFTER HEA | Yes | In person | New York | Unknown | Unknown | NA | Ariel E. Belen | 15-Aug-18 | 58286.67 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026786 | Yes | Yes | Rego Park Health Care | 5 | 0 | 1 | Non Consumer | Debt Collection | NA | Not Applicable | No | NA | 6/7/2018 | 2-Dec-20 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 2-Jul-18 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033256 | Yes | Yes | PTC Incorporated | 1 | 0 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Colin M. Page: L/O Colin M. Page, LLC - Parsippany, NJ;; | 10/13/2020 | 9-Mar-23 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | NA | Carolyn E. Demarest | 13-Nov-20 | 94030.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033271 | Yes | Specified Multiple | American Express | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Daniel C. Cohen: Cohen & Mizrahi LLP - Brooklyn, NY;; Edward Y. Kroub: Cohen & | 10/14/2020 | 14-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Anthony J. Carpinello | 27-Jan-21 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033274 | Yes | Yes | Morgan Stanley | 64 | 335 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Marshall Bellovin: Ballon, Stoll, Bader & Nadler PC - New York, NY;; Sholom J. Pra | 10/15/2020 | 23-Apr-24 | AWARD AFTER HEA | Yes | In person | New York | 45000000 | Unknown | Non-Monetary Award: dismissal | Michael D. Young | 22-Dec-20 | 56385 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033284 | Yes | No | RH NY MP F&B LLC | 22 | 0 | 19 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; | 10/16/2020 | 1-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Henry Pitman | 18-Nov-20 | 725 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033308 | Yes | Yes | RH NY MP F&B LLC | 22 | 0 | 19 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; | 10/20/2020 | 1-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 11-Nov-20 | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033308 | Yes | Yes | Restoration Hardware, Inc. | 32 | 11 | 25 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; | 10/20/2020 | 1-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 11-Nov-20 | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033309 | Yes | Yes | Family Dollar Stores of New Jersey, LLC. | 1212 | 62 | 1188 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mark Mulick: Mark Mulick, Esq., P. A. - Caldwell, NJ;; | 10/20/2020 | 7-Feb-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Lester J. Levy | 11-Oct-21 | 600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033315 | Yes | Yes | Auction.Com | 7 | 3 | 6 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | David H.Esq. Kaplan: L/O David H. Kaplan - Stanhope, NJ;; | 10/22/2020 | 15-Sep-22 | DISMISSAL WITHOU | Yes | Via telephone o | NA | 250000 | Unknown | Non-Monetary Award: Dismissed | John C. Lifland | 18-Nov-21 | 16950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033316 | Yes | Yes | Solar Spectrum LLC aka Sungevity or Horizon So | 270 | 44 | 258 | Consumer | Construction | NA | Not Applicable | No | NA | 10/22/2020 | 21-Jul-21 | ABANDONMENT | No | NA | NA | Unknown | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033321 | Yes | Specified Multiple | Private Party | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | No | NA | 10/22/2020 | 7-Jan-21 | SETTLEMENT | No | NA | NA | 14500 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033324 | Yes | Yes | Charter Communications, Inc. | 49 | 159 | 35 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | D. Christopher Mason: Mason Law PLLC - New York, NY;; Locksley O Wade: L/O L | 10/23/2020 | 29-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Stephen Sonnenberg | 6-Jan-21 | 84140 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033350 | Yes | Yes | Doe Fund, Inc. | 0 | 2 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brittany Stevens: Phillips & Associates - New York, NY;; Katerina Housos: Phillips | 10/28/2020 | 13-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | Frank Maas | 24-Nov-20 | 1600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033373 | Yes | Yes | American Express | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Steven M. Fink: Fink Law Firm, P.C. - New York, NY;; John R. Fabry: Carlson Law F | 10/30/2020 | 18-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033407 | Yes | Yes | Hamburger Intermediary LLC dba Bill's Bar & Bur | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brittany Stevens: Phillips & Associates - New York, NY;; Katerina Housos: Phillips | 11/3/2020 | 19-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Marc Isserles | 1-Dec-20 | 14910 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033407 | Yes | Yes | Landry's Inc. | 49 | 18 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brittany Stevens: Phillips & Associates - New York, NY;; Katerina Housos: Phillips | 11/3/2020 | 19-Nov-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Marc Isserles | 1-Dec-20 | 14910 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033424 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Louis M. Leon: L/O William Cafaro - New York, NY;; | 11/4/2020 | 6-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Stephen Sonnenberg | 10-Dec-20 | 770 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033456 | Yes | Yes | Dollar Tree Stores, Inc. | 1212 | 62 | 1188 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Brittany Stevens: Phillips & Associates - New York, NY;; Katerina Housos: Phillips | 11/9/2020 | 3-Aug-21 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | Frank Maas | 25-Nov-20 | 2280 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425033473 | Yes | Yes | SunPower Capital, LLC | 79 | 19 | 70 | Consumer | Goods | NA | Not Applicable | Yes | Roberto L. Pagan-Lopez: Pagan Lopez Law PLLC - Long Island City, NY;; Wilber T | 11/11/2020 | 17-Nov-21 | SETTLEMENT | No | NA | NA | 5000 | Unknown | NA | Priscilla Hall | 12-Jul-21 | 3806.25 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001974 | Yes | Specified Multiple | Great Lakes RTO, LLC | 0 | 0 | 0 | Non Consumer | Other | NA | Not Applicable | No | NA | 4/22/2022 | 11-May-22 | SETTLEMENT | No | NA | NA | 3351.38 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001979 | Yes | Yes | Figure Lending, LLC | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Randal C. Krueger: L/O Randal C. Krueger - Plymouth, MI;; | 5/4/2022 | 21-Feb-23 | SETTLEMENT | No | NA | NA | 5000 | No | NA | John Mott | 8-Aug-22 | 3185 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001987 | Yes | Yes | Credit Acceptance Corporation c/o CSC-Lawyer I | 189 | 6 | 181 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/18/2022 | 19-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001987 | Yes | Yes | Lakeside Automotive Group, Inc. c/o BRS - Bus L | 1 | 0 | 1 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/18/2022 | 19-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001987 | Yes | Yes | Phoenix American Administrators, Inc. c/o Corpor | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/18/2022 | 19-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001987 | Yes | Yes | Wynn's Extended Care, Inc | 6 | 0 | 6 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/18/2022 | 19-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001987 | Yes | Yes | Wynn's Extended Care, Inc. | 16 | 0 | 16 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/18/2022 | 19-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001989 | Yes | Yes | Credit Acceptance Corporation c/o CSC-Lawyer I | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/23/2022 | 20-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001989 | Yes | Yes | Empire Motors LLC c/o BRS - Bus Lic & Reg Divis | 0 | 1 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/23/2022 | 20-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001989 | Yes | Yes | Wynn's Extended Care, Inc | 6 | 0 | 6 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/23/2022 | 20-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345001989 | Yes | Yes | Wynn's Extended Care, Inc. | 16 | 0 | 16 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 5/23/2022 | 20-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002001 | Yes | Yes | GFS II, LLC | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/9/2022 | 18-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002001 | Yes | Yes | New Century Auto Sales, Inc. | 1 | 0 | 1 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/9/2022 | 18-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002006 | Yes | Yes | Matrix Basement Systems, Inc. | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/15/2022 | 19-Aug-22 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002006 | Yes | Yes | Synovus Bank | 3 | 9 | 2 | Consumer | Other | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 6/15/2022 | 19-Aug-22 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002031 | Yes | Specified Multiple | Navient Credit Finance Corporation | 28 | 27 | 24 | Consumer | Other | NA | Not Applicable | Yes | Jennifer Dillow: Weltman, Weinberg & Reis Co., LPA - Troy, MI;; | 7/22/2022 | 1-Dec-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Wendy Potts | 17-Aug-22 | 825 | Julie W. Adams | ####### | 125 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002047 | Yes | Specified Multiple | JPMorgan Chase Bank | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | No | NA | 8/16/2022 | 8-Dec-22 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002048 | Yes | Specified Multiple | VROOM, Inc. c/o CSC Lawyers Incorporating Ser | 140 | 4 | 85 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 8/16/2022 | 26-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James M. Alexander | 18-Oct-22 | 3245 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002048 | Yes | Specified Multiple | Vroom Automotive, LLC | 68 | 0 | 67 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 8/16/2022 | 26-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James M. Alexander | 18-Oct-22 | 3245 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002048 | Yes | Specified Multiple | Vroom, Inc. | 65 | 0 | 65 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 8/16/2022 | 26-Jun-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James M. Alexander | 18-Oct-22 | 3245 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002058 | Yes | Yes | Installation Services, LLC | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 9/1/2022 | 21-Feb-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002058 | Yes | Yes | Lowe's Home Centers, LLC | 102 | 122 | 95 | Consumer | Goods | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 9/1/2022 | 21-Feb-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002061 | Yes | Specified Multiple | Goldman Sachs Bank USA | 46 | 128 | 38 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 9/7/2022 | 23-Mar-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Phillip Shefferly | 17-Oct-22 | 1650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019404 | Yes | Yes | JPMorgan Chase Bank | 439 | 677 | 349 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | David S. Golub: Silver, Golub & Teitell LLP - Stamford, CT;; Steven L. Bloch: Silver, | 11/1/2021 | 3-Aug-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Garrett E. Brown | 10-Dec-21 | 5850 | Patrick J. Murphy | ####### | 1300 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019411 | Yes | Yes | Lowe's | 102 | 122 | 95 | Consumer | Other | NA | Not Applicable | Yes | Thomas J. Hallal Jr.: L/O Thomas J. Hallal, Jr. - Fall River, MA;; | 11/3/2021 | 10-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 7-Jan-22 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019413 | Yes | Yes | Cardless Inc. | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | No | NA | 11/3/2021 | 23-Nov-21 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019415 | Yes | Yes | Herb Chambers of Wayland Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | Yes | Karen Pickett: L/O Karen A. Pickett - Boston, MA;; | 11/4/2021 | 13-May-24 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 22-Dec-21 | 13337.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019420 | Yes | Yes | Next Step Healthcare dba Golden Living Center C | 0 | 1 | 0 | Consumer | Health Care | NA | Not Applicable | Yes | Lewis C. Eisenberg: CEK Quincy, P.C. - Quincy, MA;; | 1/13/2022 | 9-Feb-22 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019585 | Yes | Yes | Thumbtack, Inc. | 12 | 0 | 7 | Consumer | Goods | NA | Not Applicable | No | NA | 2/7/2022 | 26-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019593 | Yes | Yes | Prime Healthcare Services, Inc. - Landmark LLC | 148 | 97 | 87 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Kathleen M. Flynn: Mueller Greene, LLC - New London, CT;; | 2/8/2022 | 1-Sep-23 | AWARD WITHOUT HI | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 8-Feb-22 | 12750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019651 | Yes | No | SmileDirectClub | 15 | 5 | 8 | Consumer | Other | NA | Not Applicable | Yes | Jeff Sandman: Sandman Law LLC - New Orleans, LA;; | 3/9/2022 | 3-Feb-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Paul E. Troy | 27-May-22 | 3575 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400019710 | Yes | Yes | Key Bank Corp. | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | No | NA | 4/5/2022 | 9-Feb-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John C. Cratsley | 22-Nov-22 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | Yes |
| 1400020135 | Yes | No | Plutus Financial, Inc. dba Abra | 1 | 0 | 1 | Consumer | Other Banking or Finance | NA | Not Applicable | No | NA | 11/8/2022 | 8-Feb-23 | DISMISSAL WITHOU | No | NA | NA | 100 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400020162 | Yes | Yes | Lowe's | 102 | 122 | 95 | Consumer | Goods | NA | Not Applicable | Yes | George F. Gormley: George F. Gormley, P.C. - Hingham, MA;; | 12/6/2022 | 28-Apr-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400020169 | Yes | Yes | Cultural Care, Incorporated | 5 | 1 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Adelaide Pagano: Lichten & Liss-Riordan, P.C. - Boston, MA;; | 12/7/2022 | 21-Dec-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Bonnie H. MacLeod | 1-Mar-23 | 975 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1400020170 | Yes | Yes | Cultural Care, Incorporated | 5 | 1 | 5 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Adelaide Pagano: Lichten & Liss-Riordan, P.C. - Boston, MA;; Michelle Cassorla: L | 12/7/2022 | 29-Jan-24 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Margaret R. Hinkle | 16-Feb-23 | 750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410006720 | Yes | Yes | Fannie Mae | 98 | 27 | 42 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | David A. Branch: L/O David A. Branch & Associates PLLC - Washington, DC;; | 11/6/2014 | 14-Oct-19 | AWARD AFTER HEA | Yes | In person | Washington | 400000 | Yes | Non-Monetary Award: Final Award in favor of Resp | Benson Everett Legg | 2-Dec-14 | 63480 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007393 | Yes | Specified Multiple | Credit One Bank, Inc. | 318 | 8 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Mark Ankcorn: Ankcorn Law Firm, PLLC - Orlando, FL;; Joshua B. Swigart: Kazerou | 1/18/2017 | 30-Oct-19 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Curtis Emery von Kann | 6-Jul-17 | 25480 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007445 | Yes | Yes | CACH, LLC aka Square Two Financial | 30 | 3 | 26 | Consumer | Debt Collection | NA | Not Applicable | No | NA | 3/29/2017 | 23-Aug-21 | ABANDONMENT | No | NA | NA | 100000 | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007549 | Yes | Specified Multiple | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Robin L. Godfrey: L/O Robin L. Godfrey - Charleston, WV;; Brian R Blickenstaff: Tur | 8/15/2017 | 21-Jan-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Sherrie L. Krauser | 3-Jan-18 | 2450 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007771 | Yes | Yes | American Multimedia, Inc. | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Edgar Ndjatou: L/O Edgar Ndjatou, Esq. - Washington, DC;; | 5/18/2018 | 14-Oct-19 | DISMISSAL WITHOU | No | NA | NA | 67000 | Unknown | NA | William Connelly | 14-Aug-18 | 4620 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007845 | Yes | Yes | Credit One Financial dba Credit One Bank | 318 | 8 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Syed Ali Saeed: Saeed & Little, LLP - Indianapolis, IN;; | 7/24/2018 | 6-May-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | No | NA | Richard A. Levie | 23-Oct-18 | 6370 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007860 | Yes | Yes | Sunrun, Inc. | 270 | 44 | 258 | Consumer | Goods | NA | Not Applicable | Yes | Kurt P. Roper: Staiti & DiBlasio LLP - Millersville, MD;; | 8/7/2018 | 29-May-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Dennis M. Sweeney | 21-Dec-18 | 4580 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007867 | Yes | Yes | Sunrun, Inc. | 270 | 44 | 258 | Consumer | Goods | NA | Not Applicable | Yes | Tarrant H. Lomax: Tarrant H. Lomax, Esq., P.C. - Annapolis, MD;; | 8/13/2018 | 4-Feb-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 13-Dec-18 | 4800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026839 | Yes | Yes | Credit One Bank, N.A. | 318 | 8 | 311 | Consumer | Telecommunications, including | NA | Not Applicable | Yes | Ari Marcus: Marcus & Zelman, LLC - Asbury Park, NJ;; Yitzchak Zelman: Marcus & | 6/14/2018 | 3-Aug-20 | WITHDRAWAL | Yes | Via telephone o | NA | Unknown | Unknown | NA | Anthony J. Carpinello | 10-Sep-18 | 23075 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026926 | Yes | Yes | MBG Monmouth, LLC d/b/a Sky Zone Trampoline | 0 | 0 | 0 | Consumer | Personal Injury | NA | NonConsumer | Yes | John H. Shields: Cellino & Barnes, P.C. - New York, NY;; | 6/27/2018 | 25-Feb-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | 0 | No | Non-Monetary Award: | Andrew Nadolna | 23-Oct-18 | 22680 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425026951 | Yes | Yes | U.S. Bank Trust, N.A, Trustee LSF8 Master Partic | 101 | 243 | 83 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Nicholas M. Moccia: Wenig Saltiel & Johnson, LLP - Brooklyn, NY;; | 6/29/2018 | 10-Oct-19 | WITHDRAWAL | No | NA | NA | 686791.86 | Unknown | NA | Christopher M. Kwok | 8-Aug-18 | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027035 | Yes | Yes | Morgan Stanley Smith Barney FA Notes Holdings | 64 | 335 | 38 | Non Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Abraham Z Melamed: Derek Smith Law Group, PLLC - New York, NY;; Danilo Banc | 7/12/2018 | 24-Apr-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | No | Non-Monetary Award: non-monetary | Marc Isserles | 7-Sep-18 | 77820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027035 | Yes | Yes | Morgan Stanley Smith Barney LLC | 64 | 335 | 38 | Non Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Abraham Z Melamed: Derek Smith Law Group, PLLC - New York, NY;; Danilo Banc | 7/12/2018 | 24-Apr-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | No | Non-Monetary Award: non-monetary | Marc Isserles | 7-Sep-18 | 77820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027050 | Yes | Yes | Make Space | 0 | 0 | 0 | Consumer | Other | NA | Consumer | No | NA | 7/13/2018 | 9-Jan-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | Unknown | Monetary Award: $16301.3 | Caroline Antonacci | 30-May-19 | 8775 | Stephen G. Cran | ####### | 17563 | Carolyn E | ####### | 20095.8 | 100% Non-Consumer Party | No |
| 1425027050 | Yes | Yes | Makespace Labs, Inc. | 1 | 1 | 1 | Consumer | Other | NA | Consumer | No | NA | 7/13/2018 | 9-Jan-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | Unknown | Monetary Award: $16301.3 | Caroline Antonacci | 30-May-19 | 8775 | Stephen G. Cran | ####### | 17563 | Carolyn E | ####### | 20095.8 | 100% Non-Consumer Party | No |
| 1425027171 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 7/30/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Victoria Platzer | 7-Nov-18 | 31650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027172 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Both | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 7/30/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Geraldine Soat Brown | 5-Nov-18 | 24120 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027173 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Alex Dumas: Getman Sweeney Dunn - Kingston, NY;; | 7/30/2018 | 16-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Vivien B. Shelanski | 5-Nov-18 | 65990 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027175 | Yes | Specified Multiple | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 7/30/2018 | 7-Oct-21 | AWARD WITHOUT HI | No | NA | NA | Unknown | No | Monetary Award: $162775.54 Attorney Fees: $299 | Theodore H. Katz | 31-Oct-18 | 75520 | Patrick J. Murphy | ####### | 25050 | Geraldine | ####### | 7140 | 100% Non-Consumer Party | No |
| 1425027177 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Both | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 7/30/2018 | 14-Dec-20 | SETTLEMENT | Yes | In person | Chicago | Unknown | Unknown | NA | David H. Coar | 31-Oct-18 | 36750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027178 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 7/30/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 1-Nov-18 | 7425 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027180 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 7/30/2018 | 10-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Sharon S. Armstrong | 5-Nov-18 | 14700 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027200 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Christopher J. Dalton: Buchanan Ingersoll & Rooney PC - Newark, NJ;; | 8/1/2018 | 12-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 24-Aug-18 | 1265 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027208 | Yes | Yes | Mount Sinai Group, LLC d/b/a Sky Zone Indoor Tr | 2 | 0 | 2 | Consumer | Personal Injury | NA | Not Applicable | Yes | Michael Della: Gruenberg Kelly Della - Ronkonkoma, NY;; Terry Viera: Gruenberg | 8/1/2018 | 23-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 17-Sep-18 | 15505 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032295 | Yes | Yes | Rebag a/k/a Trendly, Inc. | 0 | 0 | 0 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David Abrams: L/O David Abrams - New York, NY;; | 5/5/2020 | 27-May-20 | WITHDRAWAL | No | NA | NA | 30000 | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032296 | Yes | Yes | Context Summits, LLC | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Edward S. Mazurek: Mazurek Law Firm, LLC - Philadelphia, PA;; | 5/5/2020 | 4-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% to Ronald Biscardi and 50% to C | No |
| 1425032297 | Yes | No | TriNet USA, Inc. | 45 | 29 | 40 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew A. Luber: McOmber, McOmber, & Luber - Red Bank, NJ;; R. Armen McOm | 5/5/2020 | 5-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Stephen Sonnenberg | 25-Jun-20 | 4340 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032303 | Yes | Yes | Live Nation, Inc. | 72 | 37 | 68 | Consumer | Goods | NA | Not Applicable | Yes | Marcus W. Corwin: L/O Marcus W. Corwin, PA - Boca Raton, FL;; | 5/6/2020 | 3-Sep-20 | SETTLEMENT | No | NA | NA | 1125 | No | NA | Henry Pitman | 18-Jun-20 | 1890 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032310 | No | NA | TD Ameritrade, Inc. | 10 | 49 | 0 | Consumer | Credit | NA | Not Applicable | Yes | John D. Stewart: Baritz & Colman LLP - New York, NY;; | 5/7/2020 | 16-Dec-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Nancy Kramer | 22-Jun-20 | 1300 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032313 | Yes | Yes | Live Nation Worldwide, Inc. | 72 | 37 | 68 | Consumer | Other | NA | Not Applicable | Yes | Marcus W. Corwin: L/O Marcus W. Corwin, PA - Boca Raton, FL;; Terry Pavlow: L/( | 5/7/2020 | 3-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 10-Jun-20 | 600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032318 | Yes | Yes | Dell Technologies, Inc. | 53 | 105 | 32 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jillian T. Weiss: L/O Jillian T. Weiss PC - New York, NY;; Henry Jones: L/O Jillian T | 5/7/2020 | 1-Dec-22 | SETTLEMENT | No | NA | NA | 3717861 | Unknown | NA | Stephen Sonnenberg | 30-Jun-20 | 146650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032331 | Yes | Yes | Voya Retirement Insurance and Annuity Company | 4 | 9 | 1 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Jacques J. Parenteau: Madsen, Prestley & Parenteau, LLC - New London, CT;; Tod | 5/11/2020 | 1-Oct-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | NA | Nancy Holtz | 27-May-20 | 86360 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032338 | Yes | Yes | Stella McCartney America, Inc. | 0 | 1 | 0 | Consumer | Employment | Salary: between $100,000 and $250,000 | Not Applicable | Yes | Benjamin Rudolph Delson: Granovsky & Sundaresh PLLC - New York, NY;; Alexand | 5/12/2020 | 28-Jul-20 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Frank Maas | 12-May-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032342 | Yes | Yes | Gemini Trust Company, LLC | 498 | 17 | 239 | Consumer | Credit | NA | NonConsumer | Yes | Douglas Kaplan: L/O Douglas Kaplan - Merrick, NY;; | 5/12/2020 | 4-Jan-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | 185000 | No | Non-Monetary Award: | V. James Mann | 1-Jul-20 | 11725 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032352 | No | NA | Mercedes-Benz Financial Services, LLC | 47 | 142 | 39 | Consumer | Credit | NA | Not Applicable | Yes | Ari H. Marcus: Marcus & Zelman, LLC - Asbury Park, NJ;; Yitzchak Zelman: Marcus | 5/14/2020 | 5-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Anthony J. Carpinello | 2-Jul-20 | 375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032379 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Credit | NA | Not Applicable | Yes | Tarek N. Chami: Price Law Group - Dearborn, MI;; | 5/20/2020 | 26-Mar-21 | SETTLEMENT | No | NA | NA | 600000 | Unknown | NA | James C. Francis IV | 24-Jun-20 | 6150 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032384 | Yes | Yes | Comcast Corporation | 85 | 178 | 65 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Peter Valenzano: McOmber, McOmber, & Luber - Red Bank, NJ;; | 5/21/2020 | 4-Feb-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 8-Jul-20 | 2992.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032393 | Yes | Yes | Cultural Care, Incorporated | 5 | 1 | 5 | Consumer | Other Banking or Finance | NA | Not Applicable | No | NA | 5/22/2020 | 17-Jun-20 | SETTLEMENT | No | NA | NA | 4116 | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032397 | Yes | Yes | Morgan Stanley Services Group, Inc. | 64 | 335 | 38 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | David Bamberger: Akabas & Sproule - New York, NY;; | 5/22/2020 | 1-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032400 | Yes | Yes | Cellular Sales of Knoxville, Inc. | 14 | 0 | 14 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Michael J. Sweeney: Getman Sweeney Dunn - Kingston, NY;; Maya Jumper: Outte | 5/26/2020 | 23-Jun-22 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | No | NA | Ted E. Bandstra | 10-Jul-20 | 54375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032408 | Yes | Yes | Synchrony Bank | 278 | 15 | 271 | Consumer | Other | NA | Not Applicable | Yes | Arthur K. Engle: Reed Smith LLP - Pittsburgh, PA;; | 5/27/2020 | 24-Jun-20 | CONSOLIDATED | No | NA | NA | 195000 | No | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032422 | Yes | Yes | Discover Financial Services, Inc. | 42 | 13 | 36 | Consumer | Credit | NA | Not Applicable | No | NA | 6/1/2020 | 15-Jan-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Peter Kamminga | 14-Sep-20 | 25750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032427 | Yes | Yes | CNTP MCB Inc., fka Manhattan Cyrobank Inc. | 2 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Matthew S. Porges: L/O Matthew S. Porges - Brooklyn, NY;; | 6/1/2020 | 17-Nov-20 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | Anthony J. Carpinello | 15-Oct-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032427 | Yes | Yes | California Cryobank, LLC | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Matthew S. Porges: L/O Matthew S. Porges - Brooklyn, NY;; | 6/1/2020 | 17-Nov-20 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | Anthony J. Carpinello | 15-Oct-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032441 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Other Banking or Finance | NA | Not Applicable | Yes | Santiago Teran: Price Law Group, APC - Hallandale, FL;; | 6/4/2020 | 20-Oct-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ronald E. Cox | 12-Aug-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002068 | Yes | Specified Multiple | Navient Credit Finance Corporation | 28 | 27 | 24 | Consumer | Other | NA | Not Applicable | Yes | Jennifer Dillow: Weltman, Weinberg & Reis Co., LPA - Troy, MI;; | 9/13/2022 | 1-Dec-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 11-Oct-22 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002085 | Yes | Yes | Discover Bank | 332 | 11 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 10/12/2022 | 22-Nov-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002111 | Yes | Yes | Credit Acceptance Corporation c/o CSC-Lawyer I | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | No | NA | 11/24/2022 | 20-Apr-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002111 | Yes | Yes | First Automotive Service Corporation c/o CSC-La | 7 | 0 | 6 | Consumer | Goods | NA | Not Applicable | No | NA | 11/24/2022 | 20-Apr-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002111 | Yes | Yes | LaFontaine Imports of Livonia, Inc. | 1 | 0 | 0 | Consumer | Goods | NA | Not Applicable | No | NA | 11/24/2022 | 20-Apr-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002112 | Yes | Yes | Credit Acceptance Corporation c/o CSC-Lawyer I | 189 | 6 | 181 | Consumer | Goods | NA | Not Applicable | No | NA | 11/26/2022 | 30-Nov-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002112 | Yes | Yes | First Automotive Service Corporation | 7 | 0 | 6 | Consumer | Goods | NA | Not Applicable | No | NA | 11/26/2022 | 30-Nov-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002112 | Yes | Yes | TMT Automotive Group, Inc. c/o Bureau of Reglat | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | No | NA | 11/26/2022 | 30-Nov-23 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002145 | Yes | Yes | Credit Corp Solutions, Inc. | 10 | 1 | 9 | Consumer | Credit | NA | Not Applicable | Yes | Adam G. Taub: Adam G. Taub & Associates, Consumer Law Group, PLC - Southfie | 1/24/2023 | 24-Jul-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002162 | Yes | Yes | NY & Co. Ecomm LLC dba New York & Company | 0 | 0 | 0 | Consumer | Credit | NA | Not Applicable | Yes | Mohammed Omar Badwan: Sulaiman Law Group, Ltd. - Lombard, IL;; | 2/23/2023 | 15-Mar-23 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002167 | Yes | Specified Multiple | Better Life Plans LLC | 9 | 0 | 9 | Unknown | Credit | NA | Not Applicable | Yes | Charles DeGryse: Huron Law Group, PLLC - Southfield, MI;; Robert McIntosh: Hur | 3/3/2023 | 12-Dec-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 22-Jun-23 | 650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002167 | Yes | Specified Multiple | Huron Law Group, PLLC | 12 | 0 | 12 | Unknown | Credit | NA | Not Applicable | Yes | Charles DeGryse: Huron Law Group, PLLC - Southfield, MI;; Robert McIntosh: Hur | 3/3/2023 | 12-Dec-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Lita M. Popke | 22-Jun-23 | 650 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002195 | Yes | Yes | Motorola Mobility, LLC | 11 | 79 | 8 | Consumer | Goods | NA | Not Applicable | No | NA | 5/3/2023 | 23-Aug-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002245 | Yes | Yes | TitleMax of South Carolina, Inc., dba TitleMax | 296 | 4 | 293 | Consumer | Debt Collection | NA | Consumer | Yes | Drew Brown: Brown, Faucher, Peraldo, & Benson PLLC - Greensboro, NC;; | 8/4/2023 | 7-Feb-24 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | Monetary Award: $26091.21 | John Griffin | 6-Sep-23 | 19200 | Stuart E. Palmer | ####### | 18500 | Richard S | 6-Sep-23 | 5118.75 | 100% Non-Consumer Party | No |
| 1345002253 | Yes | Yes | BetMGM, LLC | 4 | 1 | 3 | Consumer | Credit | NA | NonConsumer | Yes | Jonathan B. Cohen: Milberg Coleman Bryson Phillips Grossman, PLLC - Knoxville, ' | 8/30/2023 | 13-Aug-24 | AWARD AFTER HEA | Yes | In person | Detroit | Unknown | Unknown | NA | Phillip Shefferly | 21-Sep-23 | 40820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002254 | Yes | Yes | BetMGM, LLC | 4 | 1 | 3 | Consumer | Other | NA | Not Applicable | Yes | Jonathan B. Cohen: Milberg Coleman Bryson Phillips Grossman, PLLC - Knoxville, ' | 8/30/2023 | 21-Dec-23 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael Massengale | 20-Sep-23 | 2465 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002371 | Yes | Specified Multiple | SunGrid Solutions Inc. | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Rebecca Huang: Weingtraub Huang LLP - Toronto, ON;; | 3/27/2024 | 27-Jun-24 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002441 | Yes | Yes | Cross River Bank | 33 | 0 | 31 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002441 | Yes | Yes | Sunlight Financial | 7 | 1 | 5 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002442 | Yes | Yes | Cross River Bank | 33 | 0 | 31 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007910 | Yes | Yes | International Precious Metals Institute | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Richard T. Seymour: L/O Richard T. Seymour, PLLC - Washington, DC;; | 9/25/2018 | 9-Jan-20 | SETTLEMENT | No | NA | NA | 2000000 | Unknown | NA | Curtis Emery von Kann | 19-Oct-18 | 19110 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410007933 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | D'Ontae D. Sylvertooth: Ogletree Deakins - Washington, DC;; | 10/12/2018 | 21-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | William Connelly | 12-Oct-18 | 1860 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008000 | Yes | Specified Multiple | Atlantic States Insurance Co. | 1 | 1 | 0 | Consumer | Goods | NA | Consumer | Yes | Jeffrey P. Hildebrant: L/O Jeffrey P. Hildebrant - Montgomery Village, MD;; | 12/4/2018 | 14-Oct-19 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Unknown | Monetary Award: $44125 | William Connelly | 2-Jan-19 | 29880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008000 | Yes | Specified Multiple | DJ Floors, LLC | 0 | 0 | 0 | Consumer | Goods | NA | Consumer | Yes | Jeffrey P. Hildebrant: L/O Jeffrey P. Hildebrant - Montgomery Village, MD;; | 12/4/2018 | 14-Oct-19 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Unknown | Monetary Award: $44125 | William Connelly | 2-Jan-19 | 29880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008000 | Yes | Specified Multiple | Lowe's of Gaithersburg MD Store #223 | 102 | 122 | 95 | Consumer | Goods | NA | Consumer | Yes | Jeffrey P. Hildebrant: L/O Jeffrey P. Hildebrant - Montgomery Village, MD;; | 12/4/2018 | 14-Oct-19 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Unknown | Monetary Award: $44125 | William Connelly | 2-Jan-19 | 29880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008000 | Yes | Specified Multiple | United Farm Family Insurance Company | 0 | 0 | 0 | Consumer | Goods | NA | Consumer | Yes | Jeffrey P. Hildebrant: L/O Jeffrey P. Hildebrant - Montgomery Village, MD;; | 12/4/2018 | 14-Oct-19 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Unknown | Monetary Award: $44125 | William Connelly | 2-Jan-19 | 29880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008043 | Yes | Specified Multiple | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Both | Yes | Thomas P. Fowler: Lichten & Liss-Riordan, P.C. - Boston, MA;; | 1/22/2019 | 8-Apr-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Richard A. Levie | 27-Mar-19 | 1820 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008045 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 1/22/2019 | 13-Sep-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Benson Everett Legg | 27-Mar-19 | 24255 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008046 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 1/22/2019 | 6-Jul-21 | AWARD AFTER HEA | Yes | Via telephone o | NA | Unknown | Unknown | Non-Monetary Award: Dismissed in favor of Respo | Linda R. Singer | 6-May-19 | 75225 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008071 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Michelle Cassc | 2/6/2019 | 19-Jul-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Richard A. Levie | 27-Mar-19 | 12025 | Clifford Bloomfie | 6-Jan-22 | 7525 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008080 | Yes | Yes | Private Party | 0 | 0 | 0 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kendra N. Beckwith: Messner Reeves, LLP - Denver, CO;; | 2/13/2019 | 1-May-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Sherrie L. Krauser | 11-Apr-19 | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008081 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 2/13/2019 | 17-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 29-Mar-19 | 960 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008083 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 2/13/2019 | 17-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael K. Lewis | 16-Apr-19 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008084 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Darnisha Lewis-Bonilla: Wil | 2/13/2019 | 17-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 29-Mar-19 | 1140 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008085 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 2/13/2019 | 16-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Rosemarie Annunziata | 11-Apr-19 | 18240 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008107 | Yes | Specified Multiple | Kaplan University | 2 | 1 | 2 | Consumer | Other | NA | NonConsumer | No | NA | 3/5/2019 | 11-Sep-19 | AWARD AFTER HEA | Yes | In person | New York | Unknown | Unknown | NA | Michael H. Dolinger | 12-Apr-19 | 23765 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008107 | Yes | Specified Multiple | Purdue Global University | 0 | 0 | 0 | Consumer | Other | NA | NonConsumer | No | NA | 3/5/2019 | 11-Sep-19 | AWARD AFTER HEA | Yes | In person | New York | Unknown | Unknown | NA | Michael H. Dolinger | 12-Apr-19 | 23765 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008120 | Yes | Yes | Indiegogo, Inc. | 71 | 0 | 67 | Non Consumer | Other | NA | Not Applicable | No | NA | 3/13/2019 | 18-Sep-19 | SETTLEMENT | No | NA | NA | 7540 | Unknown | NA | Michael K. Lewis | 26-Apr-19 | 1875 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008122 | Yes | Yes | Tesla Energy Operations, Inc. | 482 | 87 | 435 | Consumer | Goods | NA | Consumer | Yes | Heather Yeung: Business & Technology Law Group - Columbia, MD;; Christopher S | 3/14/2019 | 22-Jun-20 | AWARD AFTER HEA | Yes | In person | OTHER | Unknown | Yes | Monetary Award: $16115.53 Attorney Fees: $1721 | Dennis M. Sweeney | 17-Apr-19 | 10000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027208 | Yes | Yes | Sky Zone, LLC | 37 | 3 | 31 | Consumer | Personal Injury | NA | Not Applicable | Yes | Michael Della: Gruenberg Kelly Della - Ronkonkoma, NY;; Terry Viera: Gruenberg | 8/1/2018 | 23-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 17-Sep-18 | 15505 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027223 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 8/2/2018 | 11-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Yes | NA | Frank Maas | 14-Nov-18 | 17880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027225 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 8/2/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Nancy Kramer | 19-Nov-18 | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027235 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 8/3/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 31-Oct-18 | 29165 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027236 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 8/3/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Marc Isserles | 31-Oct-18 | 46060 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027237 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Alex Dumas: Getman S | 8/3/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Albert Pearson | 7-Nov-18 | 4312.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027238 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 8/3/2018 | 10-Dec-20 | SETTLEMENT | Yes | In person | New York | Unknown | Unknown | NA | Dina R. Jansenson | 5-Nov-18 | 9870 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027252 | Yes | Yes | Sansone Jr's 66 Automall, LLC | 1 | 0 | 1 | Consumer | Goods | NA | Not Applicable | Yes | Ari Marcus: Marcus & Zelman, LLC - Asbury Park, NJ;; | 8/7/2018 | 3-Mar-21 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027451 | Yes | Yes | Charter Communications, LLC | 49 | 159 | 35 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Michael Ranis: Foulke Law Offices - Goshen, NY;; | 8/28/2018 | 13-Jan-20 | AWARD AFTER HEA | Yes | In person | New York | Unknown | No | Non-Monetary Award: non-monetary award | Theodore H. Katz | 27-Sep-18 | 58600 | Patrick J. Murphy | ####### | 9625 | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027530 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Asish A. Nelluvely: Messner Reeves, LLP - New York, NY;; | 9/10/2018 | 1-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael D. Young | 24-Jan-19 | 36367.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027533 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 9/10/2018 | 7-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Vivien B. Shelanski | 24-Jan-19 | 12460 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027535 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Robert J. Gralewski Jr.: Kirby McInerney LLP - San Diego, CA;; | 9/10/2018 | 22-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 23-Jan-19 | 14100 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027538 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide; < $100,000 | Not Applicable | Yes | Robert J. Gralewski Jr.: Kirby McInerney LLP - New York, NY;; | 9/10/2018 | 20-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Michael H. Dolinger | 23-Jan-19 | 12880 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027539 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 9/10/2018 | 18-May-20 | AWARD WITHOUT HI | No | NA | NA | Unknown | No | Non-Monetary Award: non-monetary | Caroline Antonacci | 19-Mar-19 | 15112.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027542 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Adam S. Levy: L/O Adam S. | 9/10/2018 | 3-Aug-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | Monetary Award: $161907.5 | Michael H. Dolinger | 23-Jan-19 | 30135 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027544 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Robert J. Gralewski Jr.: Kirb | 9/10/2018 | 25-Mar-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 1-Feb-19 | 8520 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027545 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dioscoro "Andy" Blanco: Hinkle Shanor LLP - Santa Fe, NM;; | 9/10/2018 | 22-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 24-Jan-19 | 24600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032785 | Yes | Yes | Classic Furniture Store | 0 | 0 | 0 | Consumer | Other | NA | Not Applicable | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; Christopher Yu: Kim Law F | 7/30/2020 | 5-Apr-21 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Carolyn E. Demarest | 8-Oct-20 | 14608.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032785 | Yes | Yes | Tempoe New Jersey | 1 | 0 | 1 | Consumer | Other | NA | Not Applicable | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; Christopher Yu: Kim Law F | 7/30/2020 | 5-Apr-21 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Carolyn E. Demarest | 8-Oct-20 | 14608.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032785 | Yes | Yes | WhyNot Leasing, LLC | 0 | 1 | 0 | Consumer | Other | NA | Not Applicable | Yes | Yongmoon Kim: Kim Law Firm, LLC - Hackensack, NJ;; Christopher Yu: Kim Law F | 7/30/2020 | 5-Apr-21 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Carolyn E. Demarest | 8-Oct-20 | 14608.75 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032798 | Yes | Yes | RH NY MP F&B LLC | 22 | 0 | 19 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise Schulman: Jo | 7/31/2020 | 20-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 23-Sep-20 | 675 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032798 | Yes | Yes | Restoration Hardware Holdings, Inc. | 32 | 11 | 25 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise Schulman: Jo | 7/31/2020 | 20-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 23-Sep-20 | 675 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032804 | Yes | Yes | Sunnova Energy Corporation | 31 | 3 | 30 | Consumer | Goods | NA | Not Applicable | Yes | Karri Lueddeke: Lueddeke Law Firm - Spring Lake, NJ;; | 8/3/2020 | 16-Jul-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John C. Lifland | 10-Sep-20 | 600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032812 | Yes | Specified Multiple | American Express | 700 | 132 | 577 | Consumer | Credit | NA | Not Applicable | Yes | Daniel C. Cohen: Cohen & Mizrahi LLP - Brooklyn, NY;; Moshe Boroosan: Cohen & | 8/4/2020 | 13-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bernard J. Fried | 25-Sep-20 | 4630 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032827 | Yes | Yes | Kasowitz Benson Torres LLP | 94 | 330 | 9 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Andrew S. Golub: Dow Golub Remels & Gilbreath, PLLC - Houston, TX;; | 8/6/2020 | 12-Nov-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Jeff Kaplan | 18-Sep-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032837 | Yes | Yes | PLS Check Cashers of New York, Inc. | 4 | 3 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mark Gaylord: Bouklas Gaylord LLP - Commack, NY;; | 8/7/2020 | 6-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James C. Francis IV | 6-Oct-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032840 | Yes | Yes | PLS Check Cashers of New York, Inc. | 4 | 3 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mark Gaylord: Bouklas Gaylord LLP - Commack, NY;; | 8/7/2020 | 17-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Christopher M. Kwok | 5-Oct-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032849 | Yes | Yes | PLS Check Cashiers of New York, Inc. | 4 | 3 | 4 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mark Gaylord: Bouklas Gaylord LLP - Commack, NY;; | 8/10/2020 | 17-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Christopher M. Kwok | 5-Oct-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032881 | Yes | Specified Multiple | American Express | 699 | 132 | 576 | Consumer | Credit | NA | Not Applicable | Yes | Moshe Boroosan: Cohen & Mizrahi LLP - Brooklyn, NY;; Edward Y. Kroub: Cohen & | 8/14/2020 | 14-Jun-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Helen E. Freedman | 5-Oct-20 | 2025 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032885 | Yes | Yes | Bird Scooter | 0 | 0 | 0 | Consumer | Goods | NA | Not Applicable | Yes | Leonard M. Cascone: Cascone & Kluepfel, LLP. - Garden City, NY;; | 8/17/2020 | 26-Aug-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Ariel E. Belen | 3-Nov-20 | 8750 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032901 | Yes | Yes | Iowa Sports Mangement | 0 | 0 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Amit Kumar: L/O William Cafaro - New York, NY;; | 8/19/2020 | 23-Oct-20 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032907 | Yes | Yes | Related Companies | 9 | 29 | 8 | Consumer | Real Estate | NA | Not Applicable | Yes | Rishi Bhandari: Mandel Bhandari LLP - New York, NY;; Don Conklin: Mandel Bhan | 8/20/2020 | 9-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Frank Maas | 22-Sep-20 | 26440 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032907 | Yes | Yes | The Related Companies, L.P. | 9 | 29 | 8 | Consumer | Real Estate | NA | Not Applicable | Yes | Rishi Bhandari: Mandel Bhandari LLP - New York, NY;; Don Conklin: Mandel Bhan | 8/20/2020 | 9-Dec-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Frank Maas | 22-Sep-20 | 26440 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032928 | Yes | Specified Multiple | Discover Products, Inc. | 10 | 1 | 10 | Consumer | Credit | NA | Not Applicable | Yes | Ari H. Marcus: Marcus & Zelman, LLC - Asbury Park, NJ;; Yitzchak Zelman: Marcus | 8/24/2020 | 7-Apr-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John C. Lifland | 22-Oct-20 | 375 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032940 | Yes | Yes | RH NY MP F&B LLC | 22 | 0 | 19 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise A. Schulman: | 8/26/2020 | 21-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Shirley Werner Kornreich | 16-Oct-20 | 2175 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425032940 | Yes | Yes | Restoration Hardware, Inc. | 32 | 11 | 25 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Mike DiGiulio: Joseph & Kirschenbaum LLP - New York, NY;; Denise A. Schulman: | 8/26/2020 | 21-Oct-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Shirley Werner Kornreich | 16-Oct-20 | 2175 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002442 | Yes | Yes | Sunlight Financial | 7 | 1 | 5 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002443 | Yes | Yes | Cross River Bank | 33 | 0 | 31 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002443 | Yes | Yes | Sunlight Financial | 7 | 1 | 5 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002444 | Yes | Yes | Cross River Bank | 33 | 0 | 31 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1345002444 | Yes | Yes | Sunlight Financial | 7 | 1 | 5 | Consumer | Construction | NA | Not Applicable | Yes | Stacie L. Roth: Schulman Roth & Assoc. Co. - Canton, OH;; Robert Tscholl: L/O Ro | 7/10/2024 | 18-Sep-24 | CONSOLIDATED | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000527 | Yes | Specified Multiple | USAA Federal Savings Bank | 557 | 1559 | 11 | Consumer | Credit | NA | Not Applicable | Yes | Steven C. Moore: Watje & Moore, Ltd. - Bloomington, MN;; | 12/7/2017 | 1-Feb-20 | SETTLEMENT | No | NA | NA | 16667 | No | NA | James R. Epstein | 9-Apr-18 | 9000 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000583 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Kevin E. Giebel: Giebel & As | 9/7/2018 | 1-Apr-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | James R. Epstein | 12-Feb-19 | 14925 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000584 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Kevin E. Giebel: Anastasi Je | 9/7/2018 | 30-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bernetta D. Bush | 5-Feb-19 | 16500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000585 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Bryant S. Messner: Messner Reeves, LLP - Denver, CO;; Kendra N. Beckwith: Mess | 9/7/2018 | 15-Apr-22 | SETTLEMENT | No | NA | NA | 100000 | No | NA | David H. Coar | 28-Aug-20 | 1950 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000618 | Yes | Specified Multiple | Comcast Cable Communications Management, Ll | 85 | 178 | 65 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Leslie L. Lienemann: Culberth & Lienemann, LLP - Saint Paul, MN;; | 11/12/2018 | 7-Jan-20 | AWARD AFTER HEA | Yes | In person | Minneapolis | Unknown | Unknown | Non-Monetary Award: Dismissal of all claims | Charles N. Clevert, Jr. | 24-Jan-19 | 43610 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000619 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; Kevin E. Giebel: Giebel & As | 11/14/2018 | 2-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Bernetta D. Bush | 26-Mar-19 | 23500 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000633 | Yes | Yes | Alorica Inc. | 13 | 12 | 12 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dustin W. Massie: Baillon,Thome, Jozwiak & Wanta LLP - Minneapolis, MN;; | 1/4/2019 | 17-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Kathleen Gearin | 3-Apr-19 | 12712.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000634 | Yes | Yes | Unifund CCR | 7 | 0 | 6 | Consumer | Other | NA | Not Applicable | No | NA | 1/14/2019 | 18-Dec-19 | WITHDRAWAL | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50/50 | No |
| 1390000638 | Yes | Yes | International Business Machines Corporation | 958 | 102 | 939 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Shannon Liss-Riordan: Lichten & Liss-Riordan, P.C. - Boston, MA;; Thomas P. Fow | 1/24/2019 | 20-Jul-22 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | David H. Coar | 29-Apr-19 | 21888 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000645 | Yes | Yes | Chipotle Mexican Grill, Inc. | 425 | 37 | 399 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Kent M. Williams: Williams Law Firm - Long Lake, MN;; | 2/7/2019 | 30-Jun-22 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Susan Zwick | 24-Apr-19 | 28875 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000648 | Yes | Yes | Brock Services, LLC | 13 | 0 | 10 | Consumer | Employment | Salary: Employee Declined to Provide | NonConsumer | Yes | Marc A. Humphrey: Humphrey Law Firm, PC - Des Moines, IA;; | 2/22/2019 | 24-Sep-21 | AWARD WITHOUT HI | No | NA | NA | Unknown | No | NA | Michael J. Reagan | 12-Apr-19 | 55790 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1390000650 | Yes | Yes | New Perspective Senior Living LLC | 0 | 1 | 0 | Consumer | Personal Injury | NA | Consumer | Yes | Andrew D. Gross: Kosieradzki Smith Law Firm LLC - Plymouth, MN;; | 2/26/2019 | 11-Nov-19 | AWARD AFTER HEA | Yes | In person | Minneapolis | 557589.48 | Unknown | Monetary Award: $176548 | Kathleen Gearin | 24-Apr-19 | 12075 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008140 | Yes | Specified Multiple | Credit One Bank, N.A. | 318 | 8 | 311 | Consumer | Credit | NA | Not Applicable | Yes | Peter A. Holland: Holland Law Firm, P.C. - Annapolis, MD;; Scott C. Borison: Legg L | 4/5/2019 | 27-Feb-20 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Sherrie L. Krauser | 16-May-19 | 2600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008179 | Yes | Yes | NC Financial Solutions of Utah, LLC dba NetCred | 17 | 0 | 17 | Consumer | Credit | NA | Not Applicable | Yes | Ian E. Vance: Sarrett Law Firm, PLLC - Richmond, VA;; | 5/8/2019 | 29-Sep-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Frederic N. Smalkin | 5-Aug-19 | 5637.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008180 | Yes | Yes | NC Financial Solutions of Utah, LLC dba NetCred | 17 | 0 | 17 | Non Consumer | Credit | NA | Both | Yes | Charles K. Seyfarth: O'Hagan Meyer - Richmond, VA;; | 5/8/2019 | 12-Mar-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Richard A. Levie | 19-Jun-19 | 715 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008181 | Yes | Specified Multiple | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 3-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 21-Oct-19 | 1050 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008182 | Yes | Specified Multiple | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 3-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 8-Sep-19 | 1800 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008183 | Yes | Yes | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Other | NA | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 18-Mar-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008184 | Yes | Yes | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 3-Feb-21 | ABANDONMENT | No | NA | NA | Unknown | Unknown | NA | Benson Everett Legg | 24-Jul-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008185 | Yes | Specified Multiple | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 3-Jan-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | John Mott | 8-Sep-20 | NA | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008186 | Yes | Specified Multiple | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Dan Getman: Getman Sweeney Dunn - Kingston, NY;; Matthew T. Dunn: Getman S | 5/8/2019 | 3-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Rosemarie Annunziata | 20-Sep-19 | 3060 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008187 | Yes | Yes | Waterstone Mortgage Corporation | 46 | 1 | 45 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Eve Bates: Getman Sw | 5/8/2019 | 3-Feb-21 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Benson Everett Legg | 21-Oct-19 | 2585 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008192 | Yes | Specified Multiple | J.P. Morgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit | NA | Not Applicable | Yes | Jimi Kolawole: L/O Jimi Kolawole LLC - Elkridge, MD;; | 5/14/2019 | 10-Feb-20 | SETTLEMENT | No | NA | NA | 9600.34 | Unknown | NA | John Mott | 26-Jun-19 | 9600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008193 | Yes | Specified Multiple | CNU of Utah, LLC dba CashNetUSA | 5 | 0 | 5 | Non Consumer | Credit | NA | Not Applicable | Yes | Ian E. Vance: Sarrett Law Firm, PLLC - Richmond, VA;; | 5/14/2019 | 29-Jan-20 | SETTLEMENT | No | NA | NA | 20000 | Unknown | NA | Rosemarie Annunziata | 6-Aug-19 | 900 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1410008194 | Yes | Yes | Allergan | 44 | 36 | 23 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Victoria Harrison: Alan Lescht & Associates, P.C. - Washington, DC;; Christina Qu | 5/14/2019 | 19-May-21 | SETTLEMENT | No | NA | NA | 400000 | No | NA | John Mott | 15-Nov-19 | 14130 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027550 | Yes | Yes | Trump Organization LLC | 4 | 25 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Larry Hutcher: Davidoff Hutcher & Citron LLP - New York, NY;; Joshua Krakowsky: | 9/10/2018 | 20-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Caroline Antonacci | 8-May-19 | 2437.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027550 | Yes | Yes | Trump Tower Commercial LLC | 4 | 25 | 0 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Larry Hutcher: Davidoff Hutcher & Citron LLP - New York, NY;; Joshua Krakowsky: | 9/10/2018 | 20-Nov-19 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Caroline Antonacci | 8-May-19 | 2437.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027659 | Yes | Specified Multiple | Forever 21 Retail, Inc. | 12 | 10 | 11 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Jack Newhouse: Virginia & Ambinder, LLP - New York, NY;; Alanna Sakovitz: Virgi | 9/21/2018 | 17-Oct-23 | DISMISSAL WITHOU | No | NA | NA | Unknown | Unknown | NA | Stephen Sonnenberg | 24-Oct-18 | 4745 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027671 | Yes | Yes | American Multi-Cinema, Inc. | 5 | 14 | 4 | Non Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Edgar M. Rivera: Harman Firm, PC - New York, NY;; Walker Harman: Harman Firm | 9/24/2018 | 8-Jul-19 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Vivien B. Shelanski | 25-Jan-19 | 560 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027720 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 10/1/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Nancy Kramer | 14-Dec-18 | 6600 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027723 | Yes | Yes | Private Party | 0 | 0 | 0 | Unknown | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 10/1/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Stephen Sonnenberg | 6-Dec-18 | 6077.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027724 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 10/1/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Robin H. Gise | 9-Jan-20 | 21970 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027725 | Yes | Yes | Private Party | 0 | 0 | 0 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 10/1/2018 | 14-Dec-20 | SETTLEMENT | No | NA | NA | 0 | Unknown | NA | Shirley Werner Kornreich | 11-Dec-18 | 25641 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027726 | Yes | Yes | Kellogg Company | 40 | 30 | 38 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Matthew T. Dunn: Getman Sweeney Dunn - Kingston, NY;; Meagan Rafferty: Getm | 10/1/2018 | 23-Jan-20 | SETTLEMENT | No | NA | NA | Unknown | Unknown | NA | Vivien B. Shelanski | 13-Dec-18 | 25415 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027747 | Yes | Yes | Marc Jacobs International, LLC | 3 | 10 | 3 | Consumer | Employment | Salary: Employee Declined to Provide | Not Applicable | Yes | Peter P. Rahbar: Rahbar Group PLLC - New York, NY;; | 10/2/2018 | 28-Apr-20 | WITHDRAWAL | No | NA | NA | 500000 | Unknown | NA | Stephen G. Crane | 21-Feb-19 | 4187.5 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |
| 1425027754 | Yes | Yes | Brite Advisors USA, Inc. | 8 | 0 | 7 | Consumer | Employment | Salary: Employee Declined to Provide | Consumer | Yes | Mark Landau: Kaplan Landau LLP - New York, NY;; | 10/3/2018 | 28-Feb-19 | SETTLEMENT | No | NA | NA | Unknown | No | NA | Caroline Antonacci | 22-Oct-18 | 19825 | NA | NA | NA | NA | NA | NA | 100% Non-Consumer Party | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425035044 | Yes | Yes | UBS Asset Mgmt. (Americas) Inc. | 0 | 1 | 0 | Consumer | Employment |
| 1425035050 | Yes | Yes | PricewaterhouseCoopers LLP | 49 | 98 | 32 | Non Consumer | Employment |
| 1425035083 | Yes | Yes | Revel Transit, Inc. | 32 | 0 | 30 | Consumer | Personal Injury |
| 1425035128 | Yes | Yes | SolarCity Corporation | 482 | 87 | 435 | Consumer | Goods |
| 1425035128 | Yes | Yes | Tesla Energy Operations, Inc. | 482 | 87 | 435 | Consumer | Goods |
| 1425035137 | Yes | Specified Multiple | Coinbase, Inc. | 7 | 10 | 7 | Consumer | Goods |
| 1425035162 | Yes | Specified Multiple | Bank of the West | 11 | 77 | 10 | Consumer | Goods |
| 1425035162 | Yes | Specified Multiple | Bill Hood Ford, LLC | 94 | 1248 | 54 | Consumer | Goods |
| 1425035162 | Yes | Specified Multiple | FCA US LLC | 18 | 69 | 14 | Consumer | Goods |
| 1425035181 | Yes | Specified Multiple | JPMorgan Chase Bank, N.A. | 439 | 677 | 349 | Consumer | Credit |
| 1425035187 | Yes | Yes | SSC Silver Stream Operating Company LLC dba | 1 | 0 | 1 | Consumer | Personal Injury |
| 1425035196 | Yes | Yes | Lucky 13 Associates LLC | 1 | 2 | 1 | Consumer | Employment |
| 1425035197 | Yes | Yes | Lucky 13 Associates LLC | 1 | 2 | 1 | Consumer | Employment |
| 1425035221 | Yes | Specified Multiple | Elan Financial Services | 21 | 1 | 21 | Consumer | Credit |
| 1425035224 | Yes | Yes | ecoATM, LLC | 0 | 0 | 0 | Consumer | Telecommunications, including |
| 1425038728 | Yes | Yes | Bristol-Myers Squibb | 17 | 84 | 9 | Consumer | Employment |
| 1425038729 | Yes | Yes | Bristol-Myers Squibb | 17 | 84 | 9 | Consumer | Employment |
| 1425038772 | Yes | Yes | SmileDirectClub | 15 | 5 | 8 | Consumer | Other |
| 1425038773 | Yes | Specified Multiple | American Express Company | 699 | 132 | 576 | Consumer | Credit |
| 1425039170 | Yes | Yes | American Express National Bank | 699 | 132 | 576 | Consumer | Other |
| 1425039195 | Yes | No | Atlantic Specialty Insurance Company | 9 | 26 | 2 | Consumer | Insurance |
| 1425039552 | Yes | Yes | Crossroads Financial Technologies, LLC | 1 | 0 | 1 | Consumer | Credit |
| 1425039552 | Yes | Yes | Finxera, Inc dba Priority Payment Systems, LLC | 2 | 0 | 2 | Consumer | Credit |
| 1425039802 | Yes | Yes | Burlington Kia | 0 | 0 | 0 | Consumer | Other |
| 1425039908 | Yes | Yes | SmileDirectClub | 15 | 5 | 8 | Consumer | Goods |
| 1425039910 | Yes | Yes | SmileDirectClub | 15 | 5 | 8 | Consumer | Goods |
| 1425040513 | Yes | Yes | U.S. Bank N.A. | 101 | 243 | 83 | Consumer | Debt Collection |
| 1425041346 | Yes | Specified Multiple | American Express ADR c/o CT Corporation Syste | 699 | 132 | 576 | Consumer | Credit |
| 1440003861 | Yes | Yes | Turenne & Associates, LLC | 4 | 0 | 4 | Non Consumer | Other |
| 1440003861 | Yes | Yes | Westside Terrace, LLC | 0 | 0 | 0 | Non Consumer | Other |



# EXHIBIT 3

| DATE SUBMITTED | NONCONSUMER | CASE TYPE | INITIATING PARTY | PRE-DISPUTE CLAUSE | NAM DESIGNATION IN CLAUSE | CONSUMER STATE + ZIP | SALARY RANGE | PREVAILING PARTY | DISPOSITION | DATE OF DISPOSITION | CONSUMER REPRESENTED BY COUNSEL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-07-02 | Chrysler Capital | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2019-12-12 | Yes |
| 2019-07-03 | Carnival Corporation | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | N/A | WITHDRAWN | 2020-08-04 | Yes |
| 2019-07-18 | Sterling Jewelers | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | CA, 92619-2542 | Not Provided by Parties | N/A | SETTLEMENT | 2020-01-13 | No |
| 2019-08-12 | Santander Consumer USA Inc. | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2020-05-14 | Yes |
| 2019-11-12 | TA Operating LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | CA, 90813 | Not Provided by Parties | Business | AWARD AFTER HEARING | 2020-07-27 | No |
| 2019-11-22 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | Business | DISMISSED WITHOUT HEARING | 2023-01-11 | Yes |
| 2019-11-26 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2020-03-20 | Yes |
| 2019-12-03 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2020-10-21 | Yes |
| 2019-12-04 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2020-08-07 | Yes |
| 2019-12-27 | VW Credit LSG LTD | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2020-05-14 | Yes |
| 2020-01-08 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-08-28 | Yes |
| 2020-03-13 | TA Operating LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2021-03-04 | Yes |
| 2020-03-25 | Carnival Cruise Lines | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2021-01-18 | Yes |
| 2020-06-01 | Audi Financial Services | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | CA, 95616 | N/A | N/A | WITHDRAWN | 2020-12-23 | No |
| 2020-06-02 | Paramount Dairy, Inc. and Yogurtland Franchising, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2021-02-22 | Yes |
| 2020-06-04 | Spencer Gifts d/b/a Spirit Halloween | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-02-22 | Yes |
| 2020-07-17 | Nissan-Infiniti LT | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | WITHDRAWN | 2020-08-27 | Yes |
| 2020-09-28 | Crystal Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | CA, 93619 | N/A | N/A | SETTLEMENT | 2021-01-08 | No |
| 2020-10-12 | Princess Cruise Line | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | Business | DISMISSED WITHOUT HEARING | 2023-05-17 | Yes |
| 2020-10-15 | Ally | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | No | No | N/A | N/A | N/A | WITHDRAWN | 2020-12-17 | Yes |
| 2020-12-23 | Princess Cruise Lines, Ltd. | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2022-02-15 | Yes |
| 2021-03-15 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2022-12-06 | Yes |
| 2021-04-29 | Chrysler Capital | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2021-06-11 | Yes |
| 2021-05-06 | Chrysler Capital | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2021-06-11 | Yes |
| 2021-09-15 | FVE Managers, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | WITHDRAWN | 2021-09-17 | Yes |
| 2021-09-23 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2022-10-06 | Yes |
| 2021-10-18 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-03-28 | Yes |
| 2021-10-26 | Daylight Foods, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2022-03-17 | Yes |
| 2022-04-25 | Carmax Auto Superstores | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-02-17 | Yes |
| 2022-08-09 | TA Operating LLC, et al. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2024-05-20 | Yes |
| 2022-08-23 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | CA, 92591 | Not Provided by Parties | Business | DISMISSED WITHOUT HEARING | 2023-02-10 | No |
| 2022-08-31 | Spencer Gifts, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-08-08 | Yes |
| 2022-09-19 | Hotel Management Group, California Inc dba Harrell Hospitality Group California Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | WITHDRAWN | 2022-12-15 | Yes |
| 2022-10-05 | Royal Caribbean Cruises LTD | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2022-12-05 | Yes |
| 2022-10-18 | TA Operating LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2022-12-16 | Princess Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | SC, 29412 | N/A | N/A | SETTLEMENT | 2023-04-25 | No |
| 2022-12-16 | Gemini Trust | COMPREHENSIVE - CONSUMER / FINANCE | CONSUMER | Yes | Yes | N/A | N/A | N/A | DISMISSED WITHOUT HEARING | 2024-06-14 | Yes |
| 2022-12-21 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2024-05-24 | Yes |
| 2022-12-30 | Rainbow USA, Inc., dba New York Rainbow USA Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-09-21 | Yes |
| 2023-01-19 | Cox Communications | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | CA, 90404 | N/A | N/A | SETTLEMENT | 2023-09-15 | No |
| 2023-01-26 | CarMax Auto Superstores Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | CA, 94510 | Not Provided by Parties | N/A | WITHDRAWN | 2023-03-02 | No |
| 2023-02-15 | Cox Communications, Inc. | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2023-03-01 | Seabourn Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | CA, 94027 | N/A | N/A | SETTLEMENT | 2023-06-23 | No |
| 2023-03-07 | TA Operating LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | SETTLEMENT | 2023-04-03 | Yes |
| 2023-03-29 | Princess Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2023-06-19 | Yes |
| 2023-04-11 | Princess Cruise Line | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | CA, 93611-8542 | N/A | N/A | SETTLEMENT | 2023-06-20 | No |
| 2023-05-02 | Norwegian Cruise Line | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | CA, 90638 | N/A | N/A | SETTLEMENT | 2023-06-26 | No |
| 2023-05-18 | Cerebral, Inc. | COMPREHENSIVE - CONSUMER/GENERAL | CONSUMER | Yes | Yes | CA, 90814 | N/A | N/A | SETTLEMENT | 2023-07-07 | No |
| 2023-05-25 | Cox Communications, Inc. | COMPREHENSIVE - CONSUMER/GENERAL | CONSUMER | Yes | Yes | CA, 92109 | N/A | N/A | SETTLEMENT | 2023-07-24 | No |
| 2023-06-16 | Discovery Digital Ventures LLC & Discovery Communications LLC | COMPREHENSIVE - CONSUMER/GENERAL | CONSUMER | Yes | Yes | CA, 91767 | N/A | N/A | WITHDRAWN | 2023-06-30 | No |
| 2023-08-25 | Tracy Volkswagon | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | CA, 95370 | N/A | N/A | WITHDRAWN | 2023-10-11 | No |
| 2023-09-07 | Steven Creek Showcase | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | CA, 94538 | N/A | N/A | WITHDRAWN | 2023-12-07 | No |
| 2023-09-08 | TA Operating LLC d/b/a "Travel Centers of America" and "Petro Shopping Centers" | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-09-20 | Wayfair LLC | COMPREHENSIVE - CONSUMER/GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2023-09-20 | Wayfair LLC | COMPREHENSIVE - CONSUMER/GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2024-05-03 | No |
| 2023-10-19 | Sonesta International Hotels Corporation | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-11-06 | Telacu Construction Management, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-11-09 | TA Operating LLC and Travel Centers of America Inc. | LABOR & EMPLOYMENT | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-11-09 | CarMax Auto Superstores California, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-11-15 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | EMPLOYER | AWARD AFTER HEARING | 5/23/2024 | No |
| 2023-12-01 | Regent Seven Seas Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | Yes | Yes | CA, 94523 | N/A | N/A | SETTLEMENT | 1/24/2024 | No |
| 2023-12-15 | Pacific West Logistics, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | CA | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2023-12-29 | Spencer Gifts LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-01-10 | TA Operating, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-01-10 | Norwegian Cruise Lines | COMPREHENSIVE-CONSUMER/ CRUISE LINE | CONSUMER | Yes | Yes | CA, 16047 | Not Provided by Parties | N/A | SETTLEMENT | 3/5/2024 | No |
| 2024-02-07 | TA Operating, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-07 | TA Operating, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-07 | TA Operating, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-07 | TA Operating, LLC | LABOR & EMPLOYMENT | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-07 | TA Operating, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-09 | Blackfish Capital, LLC | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | No | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-02-09 | Santander Consumer USA, Inc | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | No | No | N/A | N/A | N/A | PENDING | 2024-02-13 | Yes |
| 2024-02-15 | Plentyoffish Media ULC | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-02-15 | Plentyoffish Media ULC | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-02-15 | Plentyoffish Media ULC | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-02-29 | MONTWAY | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-03-01 | Cox Communications | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | CA, 92211 | N/A | N/A | PENDING | N/A | No |
| 2024-03-13 | MTCH Technology Services Limited | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | SETTLEMENT | 2024-03-21 | Yes |
| 2024-03-22 | Match Group, LLC | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-03-28 | BMW of San Diego ; BMW of North America | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | CA, 92103 | N/A | N/A | SETTLEMENT | 2024-06-05 | No |
| 2024-04-03 | CarMax Auto Superstores, Inc | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | 2024-05-16 | Yes |
| 2024-04-05 | FVE Managers, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-04-19 | Princess Cruise Line | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | CA, 92882 | N/A | N/A | PENDING | N/A | No |
| 2024-04-19 | Everyday Health Group | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | WITHDRAWN | 2024-05-15 | Yes |
| 2024-04-25 | DoorDash | COMPREHENSIVE - CONSUMER/ GENERAL | CONSUMER | Yes | Yes | CA, 95631 | N/A | N/A | PENDING | 2024-06-24 | No |
| 2024-04-29 | Block, Inc | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | No | No | N/A | N/A | N/A | PENDING | 2024-13-06 | No |
| 2024-04-29 | HAYWARD MOTOR GROUP, INC. | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | WITHDRAWN | 2024-06-24 | Yes |
| 2024-05-10 | Princess Cruises | COMPREHENSIVE - PASSENGER / CRUISE LINE | CONSUMER | No | No | TX, 77355 | N/A | N/A | PENDING | N/A | No |
| 2024-06-12 | Ziff Davis, Inc./Everyday Health | COMPREHENSIVE - CONSUMER / GENERAL | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | Yes |
| 2024-06-12 | CarMax Auto Superstores, Inc. | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | Yes |
| 2024-06-14 | San Diego Chrysler Dodge Jeep Ram | COMPREHENSIVE - CONSUMER / AUTO | CONSUMER | Yes | Yes | N/A | N/A | N/A | PENDING | N/A | No |
| 2024-06-26 | Spirit Halloween Superstores, LLC | LABOR & EMPLOYMENT PROGRAM | EMPLOYEE | Yes | Yes | N/A | Not Provided by Parties | N/A | PENDING | N/A | |

| DATE SUBMITTED | NONCONSUMER | CONSUMER ATTORNEY NAME | CONSUMER ATTORNEY FIRM | CLAIM AMOUNT | TOTAL FEE PAID TO NAM | CONSUMERFEES | NONCONSUMERFEES | PERCENT OF FEE PAID BY CLAIMANT | PERCENT OF FEE PAID BY RESPONDENT | ARBITRATOR | APPOINTMENT DATE | TYPE OF HEARING | NUMBER OF ARBS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019-07-02 | Chrysler Capital | Lucy Kasparian | California Lemon Law Center | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 5 |
| 2019-07-03 | Carnival Corporation | Frederick C. Phillips | Frederick C. Phillips, APC | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 358 |
| 2019-07-18 | Sterling Jewelers | Pro-se | Pro-se | N/A | $1867.50 | $0 | $1867.50 | 0.00 | 100.00 | Larson, John B. | 2019-09-10 | N/A | 92 |
| 2019-08-12 | Santander Consumer USA Inc. | Martin W. Anderson | Anderson Law Firm | $35,145.60 | $1650.00 | $0 | $1650.00 | 0.00 | 100.00 | N/A | N/A | N/A | 1 |
| 2019-11-12 | TA Operating LLC | Pro-se | Pro-se | N/A | $16345.00 | $0 | $16345.00 | 0.00 | 100.00 | Marcus, Stephen Howard | 2020-01-29 | N/A | 73 |
| 2019-11-22 | CarMax Auto Superstores, Inc. | Jeffrey M. Cohon | Law Offices of Jeffrey M. Cohon | N/A | $51384.00 | $0 | $51384.00 | 0.00 | 100.00 | Engelman, Britany M. | 2020-01-14 | IN-PERSON | 280 |
| 2019-11-26 | CarMax Auto Superstores, Inc. | Michael DesJardins | DesJardins & Panitz, LLP | N/A | $4800.00 | $0 | $4800.00 | 0.00 | 100.00 | Jones, David Gary | 2019-11-26 | N/A | 280 |
| 2019-12-03 | CarMax Auto Superstores, Inc. | Jacob N. Whitehead | Whitehead Employment Law | N/A | $2260.00 | $0 | $2260.00 | 0.00 | 100.00 | Saling, Daniel R. | 2020-02-05 | N/A | 280 |
| 2019-12-04 | CarMax Auto Superstores, Inc. | Jacob N. Whitehead | Whitehead Employment Law | N/A | $7306.00 | $0 | $7306.00 | 0.00 | 100.00 | Van Etten, David B. | 2020-01-09 | N/A | 280 |
| 2019-12-27 | VW Credit LSG LTD | David Goldsmith | Goldsmith West, A Professional Law Corporation | N/A | $1300.00 | $150 | $1,150.00 | 11.50 | 88.50 | N/A | N/A | N/A | 19 |
| 2020-01-08 | CarMax Auto Superstores, Inc. | Jonathan Gonzales | Jonathan Gonzales, Esq. | N/A | $14,057.16 | $0 | $14,057.16 | 0.00 | 100.00 | Harris, John M. | 2020-03-18 | N/A | 280 |
| 2020-03-13 | TA Operating LLC | Shahla Jalil-Valles | JML Law, APLC | N/A | $5165.00 | $0 | $5165.00 | 0.00 | 100.00 | Larson, John B. | 2020-06-05 | N/A | 61 |
| 2020-03-25 | Carnival Cruise Lines | Frederick C. Phillips | Frederick C. Phillips, APC | $5,230.05 | $5221.00 | $150 | $5,071.00 | 2.90 | 97.10 | Pollack, Gary W. | 2020-08-12 | N/A | 358 |
| 2020-06-01 | Audi Financial Services | Pro-se | Pro-se | $1,189.96 | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 2 |
| 2020-06-02 | Paramount Dairy, Inc. and Yogurtland Franchising, Inc. | Michael J. Jaurigue | Jaurigue Law Group | N/A | $5176.00 | $0 | $5176.00 | 0.00 | 100.00 | Klibanow, Linda Susan | 2020-08-12 | IN-PERSON | 1 |
| 2020-06-04 | Spencer Gifts d/b/a Spirit Halloween | Jahan Sagafi | Outten & Golden | N/A | $44023.00 | $300 | $4,123.00 | 0.70 | 99.30 | Van Etten, David B. | 2020-08-20 | IN-PERSON | 15 |
| 2020-07-17 | Nissan-Infiniti LT | Lucy Kasparian | California Lemon Law Center | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 3 |
| 2020-09-28 | Crystal Cruises | Pro-se | Pro-se | $9,662.68 | $400.00 | $150 | $250.00 | 37.50 | 62.50 | N/A | N/A | N/A | 7 |
| 2020-10-12 | Princess Cruise Line | Henry Heuer | Prince & Heuer | $5,000.00 | $37530.00 | $0 | $37530.00 | 0.00 | 100.00 | Van Etten, David B. | 2021-02-18 | IN-PERSON | 15 |
| 2020-10-15 | Ally | Aram Aslanian | California Lemon Law Center | N/A | $150.00 | $150 | $0.00 | 100.00 | 0.00 | N/A | N/A | N/A | 1 |
| 2020-12-23 | Princess Cruise Lines, Ltd. | Charles L. Murray | Charles L. Murray, III, Esq. | N/A | $4,370.00 | $0 | $4,370.00 | 0.00 | 100.00 | Van Etten, David B. | 2021-03-15 | N/A | 15 |
| 2021-03-15 | CarMax Auto Superstores, Inc. | Mary Jean Sumell | Jay S. Rothman & Associates | N/A | $29383.00 | $0 | $29383.00 | 0.00 | 100.00 | Engelman, Britany M. | 2021-04-26 | N/A | 280 |
| 2021-04-29 | Chrysler Capital | Aram Aslanian | California Lemon Law Center | N/A | $150.00 | $150 | $0.00 | 100.00 | 0.00 | N/A | N/A | N/A | 5 |
| 2021-05-06 | Chrysler Capital | Aram Aslanian | California Lemon Law Center | N/A | $400.00 | $150 | $250.00 | 37.50 | 62.50 | N/A | N/A | N/A | 5 |
| 2021-09-15 | FVE Managers, Inc. | Nick Badii | Lawyers for Employee and Consumer Rights | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 3 |
| 2021-09-23 | CarMax Auto Superstores, Inc. | David S. Harris | North Bay Law Group | N/A | $2,781.00 | $0 | $2,781.00 | 0.00 | 100.00 | Larson, John B. | 2021-11-02 | N/A | 280 |
| 2021-10-18 | CarMax Auto Superstores, Inc. | Loyst Fletcher | Law Offices of Loyst P. Fletcher | N/A | $46248.00 | $0 | $46248.00 | 0.00 | 100.00 | Jones, David Gary | 2021-12-02 | IN-PERSON | 280 |
| 2021-10-26 | Daylight Foods, Inc. | Kane Moon | Moon & Yang, APC | N/A | $8,016.62 | $307 | $7,085.00 | 3.80 | 96.20 | Fries, Robert T. | 2022-01-12 | N/A | 2 |
| 2022-04-25 | Carmax Auto Superstores | Brett Gunther | Moon & Yang, APC | N/A | $3660.00 | $0 | $3660.00 | 0.00 | 100.00 | Larson, John B. | 2022-06-02 | N/A | 280 |
| 2022-08-09 | TA Operating LLC, et al. | Navid Kanani | JS Abrams Law | N/A | $13,160.00 | $0 | $13,160.00 | 0.00 | 100.00 | Reif, Brandon | 2022-11-14 | N/A | 61 |
| 2022-08-23 | CarMax Auto Superstores, Inc. | Pro-se | Pro-se | N/A | $6907.00 | $0 | $6907.00 | 0.00 | 100.00 | Larson, John B. | 2023-09-27 | N/A | 280 |
| 2022-08-31 | Spencer Gifts, LLC | Jacquelyne VanEmmerik | Moon & Yang, APC | N/A | $2,910.00 | $300 | $2,910.00 | 18.10 | 81.90 | Strauss, David P. | 2022-12-01 | N/A | 13 |
| 2022-09-19 | Hotel Management Group, California Inc dba Harrell Hospitality Group California Inc. | David Yeremian | David Yeremian & Associates, Inc. | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 1 |
| 2022-10-05 | Royal Caribbean Cruises LTD | Jeffrey Lawson | Silicon Valley Law Group | $5,150.00 | $1,741.47 | $150 | $1,691.47 | 9.10 | 90.90 | N/A | N/A | N/A | 31 |
| 2022-10-18 | TA Operating LLC | Eleno Nunez Gonzalez | Jachimowicz Law Group | N/A | $4750.00 | $0 | $4750.00 | 0.00 | 100.00 | Reif, Brandon | 2023-01-18 | N/A | 73 |
| 2022-12-16 | Princess Cruises | Pro-se | Pro-se | $9,224.46 | $4160.50 | $150 | $4,010.50 | 3.60 | 96.40 | Boyle, Emily R. | 2023-02-28 | N/A | 15 |
| 2022-12-16 | Gemini Trust | Dietrich P. Epperson | Epperson & Greenidge, P.A. | $68,477.00 | $5,112.50 | $150 | $4,962.50 | 2.90 | 97.10 | Levin, Andrew W. | 2023-06-06 | N/A | 6 |
| 2022-12-21 | CarMax Auto Superstores, Inc. | Laleh Shokohi | SHO-KAL LAW, APLC | N/A | $5,903.00 | $0 | $5,463.00 | 0.00 | 100.00 | Harris, John M. | 2023-01-31 | N/A | 280 |
| 2022-12-30 | Rainbow USA, Inc., dba New York Rainbow USA Inc. | Carolyn Cottrell | Schneider Wallace Cottrell Konecky LLP | N/A | $7,550.00 | $300 | $7,250.00 | 4.00 | 96.00 | Kantor, Eli M. | 2023-03-02 | N/A | 27 |
| 2023-01-19 | Cox Communications | Pro-se | Pro-se | $15,000.00 | $3,328.75 | $150 | $3,178.75 | 4.50 | 95.50 | Jossen, Sanford | 2023-03-09 | N/A | 5 |
| 2023-01-26 | CarMax Auto Superstores Inc. | Pro-se | Pro-se | N/A | $1195.00 | $0 | $1195.00 | 0.00 | 100.00 | N/A | N/A | N/A | 280 |
| 2023-02-15 | Cox Communications, Inc. | Max Ambrose | Taylor-Copeland Law | $1,600,150 | $33,095.00 | $150 | $32,945.00 | 0.45 | 99.55 | Lunsford, Loren | 2023-05-02 | N/A | 5 |
| 2023-03-01 | Seabourn Cruises | Pro-se | Pro-se | $152,114.00 | $7,280 | $150 | $7,130.00 | 2.80 | 97.20 | Turner, Duncan C. | 2023-04-28 | N/A | 1 |
| 2023-03-07 | TA Operating LLC | Lonny Osterman | Lawyers for Employee and Consumer Rights | N/A | $1550.00 | $0 | $1550.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2023-03-29 | Princess Cruises | Jorge Martinez | Jorge Martinez, Esq. | $8,054.00 | $1650.00 | $150 | $1,500.00 | 9.10 | 90.90 | N/A | N/A | N/A | 15 |
| 2023-04-11 | Princess Cruise Line | Pro-se | Pro-se | $715.00 | $400.00 | $150 | $250.00 | 37.50 | 62.50 | N/A | N/A | N/A | 15 |
| 2023-05-02 | Norwegian Cruise Line | Pro-se | Pro-se | $11,828.00 | $400.00 | $150 | $250.00 | 37.50 | 62.50 | N/A | N/A | N/A | 24 |
| 2023-05-18 | Cerebral, Inc. | Pro-se | Pro-se | $34,050.00 | $1,650.00 | $150 | $1,500.00 | 9.10 | 90.10 | N/A | N/A | N/A | 1 |
| 2023-05-25 | Cox Communications, Inc. | Pro-se | Pro-se | $60,000.00 | $400.00 | $150 | $250.00 | 37.50 | 62.50 | N/A | N/A | N/A | 5 |
| 2023-06-16 | Discovery Digital Ventures LLC & Discovery Communications LLC | Pro-se | Pro-se | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 2 |
| 2023-08-25 | Tracy Volkswagon | Pro-se | Pro-se | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 1 |
| 2023-09-07 | Steven Creek Showcase | Pro-se | Pro-se | N/A | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 1 |
| 2023-09-08 | TA Operating LLC d/b/a "Travel Centers of America" and "Petro Shopping Centers" | Kevin Barnes | Law Office of Kevin T. Barnes | N/A | $10,221.00 | $0 | $10,221.00 | 0.00 | 100.00 | Van Etten, David B. | 2023-12-04 | N/A | 73 |
| 2023-09-20 | Wayfair LLC | Joshua Swigart | Swigart Law Group | $25,000.00 | $0.00 | $0 | $0.00 | 0.00 | 0.00 | N/A | N/A | N/A | 3 |
| 2023-09-20 | Wayfair LLC | Pro-se | Pro-se | $105,127.90 | $7,002.50 | $200 | $6,802.50 | 2.86 | 97.14 | Deuprey, Dan | 2024-01-10 | N/A | 3 |
| 2023-10-19 | Sonesta International Hotels Corporation | Lirit King | Bradley Grombacher LLP | N/A | $1,775.00 | $0 | $1,775.00 | 0.00 | 100.00 | N/A | N/A | N/A | 1 |
| 2023-11-06 | Telacu Construction Management, Inc. | Michael J. Jaurigue | Jaurigue Law Group | N/A | $5,629.00 | $325 | $5,304.00 | 5.77 | 94.23 | R. Craig Scott | 2024-01-10 | N/A | 1 |
| 2023-11-09 | TA Operating LLC and Travel Centers of America Inc. | Jeffrey C. Bils | Wilshire Law Firm PLC | N/A | $1,775 | $325 | $1,450.00 | 18.31 | 81.69 | Emily R. Boyle | 2024-02-20 | N/A | 73 |
| 2023-11-09 | CarMax Auto Superstores California, LLC | Gregory Mauro | James Hawkins APLC | N/A | $6,794 | $0 | $2,130.00 | 0.00 | 100.00 | Duggan, Jennifer | 2024-01-02 | N/A | 280 |
| 2023-11-15 | CarMax Auto Superstores, Inc. | Pro-se | Pro-se | N/A | $4,037 | $0 | $4,036.67 | 0.00 | 100.00 | Aran, Jeffrey | 2023-12-15 | N/A | 280 |
| 2023-12-01 | Regent Seven Seas Cruises | Pro-se | Pro-se | N/A | $525.00 | $200.00 | $325.00 | 38.10 | 61.90 | N/A | N/A | N/A | 1 |
| 2023-12-15 | Pacific West Logistics, LLC | Ryan Kraft | Venardi Zurada LLP | N/A | $9,073 | 325 | $8,748 | 3.58 | 96.42 | Williams, Richard M. | 2024-02-20 | N/A | 1 |
| 2023-12-29 | Spencer Gifts LLC | Larry W. Lee | Diversity Law Group | N/A | $1,775 | 325 | $1,450 | 18.31 | 81.69 | Jones, David Gary | 2024-03-08 | N/A | 15 |
| 2024-01-10 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C | N/A | $0.00 | $0.00 | $1,775 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-01-10 | Norwegian Cruise Lines | Pro-se | Pro-se | $73.594.89 | $525 | $200 | $325 | 43.00 | 61.90 | N/A | N/A | N/A | 25 |
| 2024-02-07 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C- Tomorrow Law | N/A | $1,775 | $0.00 | $0.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-02-07 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C- Tomorrow Law | N/A | $1,775 | $0.00 | $0.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-02-07 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C- Tomorrow Law | N/A | $1,775 | $0.00 | $0.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-02-07 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C- Tomorrow Law | N/A | $1,775 | $0.00 | $0.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-02-07 | TA Operating, LLC | Talia Edri | Bibiyan Law Group, P.C- Tomorrow Law | N/A | $1,775 | $0.00 | $0.00 | 0.00 | 100.00 | N/A | N/A | N/A | 73 |
| 2024-02-09 | Blackfish Capital, LLC | Brandon Block | Law Offices of Brandon A. Block | N/A | $4,250 | $200 | $4,050 | 4.71 | 95.29 | Reif, Brandon | 2024-04-26 | N/A | 1 |
| 2024-02-09 | Santander Consumer USA, Inc | Brandon Block | Law Offices of Brandon A. Block | N/A | $1850.00 | $200.00 | $1650.00 | 10.81 | 89.19 | N/A | N/A | N/A | 2 |
| 2024-02-15 | Plentyoffish Media ULC | David Greifinger | Law Office of David R. Greifinger | N/A | $7,307.45 | $200.00 | $7,107.45 | 2.74 | 97.26 | Camors, Robert E. | 4/24/2024 | N/A | 3 |
| 2024-02-15 | Plentyoffish Media ULC | David Greifinger | Law Office of David R. Greifinger | N/A | $4,949.45 | $200.00 | $4,749.45 | 3.88 | 96.12 | Decker, Alyson | 4/24/2024 | N/A | 3 |
| 2024-02-15 | Plentyoffish Media ULC | David Greifinger | Law Office of David R. Greifinger | N/A | $5,340.00 | $200.00 | $5,140.00 | 3.75 | 96.25 | Cohen, David J. | 4/24/2024 | N/A | 3 |
| 2024-02-29 | MONTWAY | Anahid Agemian | Agemian & Fang P.C. | N/A | $4,795.00 | $200.00 | $4,595.00 | 4.17 | 95.83 | Cohen, Jeffrey A. | 5/20/2024 | N/A | 1 |
| 2024-03-01 | Cox Communications | pro-se | pro-se | N/A | $0.00 | $0.00 | $0.00 | 0 | 0 | N/A | N/A | N/A | 5 |
| 2024-03-13 | MTCH Technology Services Limited | Parth Shah | Doriott Postajian Shah Law Firm | N/A | $1,850.00 | $200.00 | $1,650 | 10.81 | 89.19 | N/A | N/A | N/A | 1 |
| 2024-03-22 | Match Group, LLC | Seth Safier | Gutride Safier LLP | N/A | $3250.00 | $200.00 | $3050.00 | 6.15 | 93.85 | Levin, Andrew W. | 6/19/2024 | N/A | 1 |
| 2024-03-28 | BMW of San Diego ; BMW of North America | pro-se | pro-se | N/A | $525.00 | $200.00 | $325.00 | 38.1 | 61.9 | N/A | N/A | N/A | 1 |
| 2024-04-03 | CarMax Auto Superstores, Inc | Lawrence W. Freiman | Freiman Legal P.C. | N/A | $2834.00 | $0.00 | $2834.00 | 0 | 100 | Lunsford, Loren | 5/9/2024 | N/A | 280 |
| 2024-04-05 | FVE Managers, Inc. | Eric Grover | Keller Grover LLP | N/A | $1575.00 | $0.00 | $1575.00 | 0 | 100 | N/A | N/A | N/A | 6 |
| 2024-04-19 | Princess Cruise Line | pro-se | pro-se | N/A | $1850.00 | $0.00 | $1850.00 | 0 | 100 | N/A | N/A | N/A | 17 |
| 2024-04-19 | Everyday Health Group | Seth Safier | Gutride Safier LLP | N/A | $200.00 | $200.00 | $0.00 | 100 | 0 | N/A | N/A | N/A | 2 |
| 2024-04-25 | DoorDash | pro-se | pro-se | N/A | $1775.00 | $0.00 | $1775.00 | 0 | 100 | N/A | N/A | N/A | 8 |
| 2024-04-29 | Block, Inc | Pro-se | Pro-se | N/A | $0.00 | $0.00 | $0.00 | 0 | 0 | N/A | N/A | N/A | 1 |
| 2024-04-29 | HAYWARD MOTOR GROUP, INC. | John Miser | Sierra Litigation Attorneys at Law | N/A | $200.00 | $200.00 | $0.00 | 100 | 0 | N/A | N/A | N/A | 1 |
| 2024-05-10 | Princess Cruises | pro-se | pro-se | N/A | $1850.00 | $200.00 | $1650.00 | 10.81 | 89.19 | N/A | N/A | N/A | 17 |
| 2024-06-12 | Ziff Davis, Inc./Everyday Health | Seth Safier | Gutride Safier LLP | N/A | $325.00 | $0.00 | $325.00 | 0 | 100 | N/A | N/A | N/A | 2 |
| 2024-06-12 | CarMax Auto Superstores, Inc. | Geoffrey C. Lyon | Lyon Law PC | N/A | $1250.00 | $0.00 | $1250.00 | 0 | 100 | N/A | N/A | N/A | 280 |
| 2024-06-14 | San Diego Chrysler Dodge Jeep Ram | pro-se | pro-se | N/A | $0.00 | $0.00 | $0.00 | 0 | 0 | N/A | N/A | N/A | 1 |
| 2024-06-26 | Spirit Halloween Superstores, LLC | Tiffany Luu | Justice for Workers, P.C. | N/A | $0.00 | $0.00 | $0.00 | 0 | 0 | N/A | N/A | N/A | 5 |

# EXHIBIT 4

| Arbitrator Demographic Data | | | |
|---|---|---|---|
| Demographic data provided by AAA Arbitrators and Reported in the Aggregate Pursuant to California Code of Civil Procedure §1281.96 | | | |
| DEMOGRAPHIC VALUE | NUMBER OF PANELISTS | PERECENT OF DISCLOSED | PERCENT OF TOTAL |
| Race/Ethnicity | | | |
| Race/Ethnicity = Asian | 115 | 2.5% | |
| Race/Ethnicity = Black or African American | 225 | 4.8% | |
| Race/Ethnicity = Hispanic or Latino | 224 | 4.8% | |
| Race/Ethnicity = American Indian or Alaska Native | 7 | 0.2% | |
| Race/Ethnicity = Pacific Islander | 4 | 0.1% | |
| Race/Ethnicity = White | 3,949 | 85.0% | |
| Race/Ethnicity = More Than One Race | 73 | 1.6% | |
| Race/Ethnicity = Some Other Race | 47 | 1.0% | |
| Total Disclosed | 4,644 | | 87.7% |
| Race/Ethnicity = Decline to Disclose | 649 | | 12.3% |
| | | | |
| Disability | | | |
| Disability = Yes | 120 | 3.3% | |
| Disability = No | 3,480 | 96.7% | |
| Total Disclosed | 3,600 | | 68.0% |
| Disability = Decline to Disclose | 1,693 | | 32.0% |
| | | | |
| Veteran Status | | | |
| Veteran Status = Yes | 392 | 10.8% | |
| Veteran Status = No | 3,252 | 89.2% | |
| Total Disclosed | 3,644 | | 68.8% |
| Veteran Status = Decline to Disclose | 1,649 | | 31.2% |
| | | | |
| Gender | | | |
| Gender = Male | 3,850 | 75.1% | |
| Gender = Female | 1,278 | 24.9% | |
| Total Disclosed | 5,128 | | 96.9% |
| Gender = Decline to Disclose | 165 | | 3.1% |
| | | | |

| Gender Identity/Sexual Orientation | | | |
|---|---|---|---|
| Gender Identity/Sexual Orientation = Heterosexual | 2,936 | 97.3% | |
| Gender Identity/Sexual Orientation = Lesbian | 25 | 0.8% | |
| Gender Identity/Sexual Orientation = Gay | 35 | 1.2% | |
| Gender Identity/Sexual Orientation = Bisexual | 19 | 0.6% | |
| Gender Identity/Sexual Orientation = Transgender | 2 | 0.1% | |
| **Total Disclosed** | **3,017** | | **57.0%** |
| Gender Identity/Sexual Orientation = Decline to Disclose | **2,276** | | **43.0%** |

# EXHIBIT 5



# American Arbitration Association Draft Amended Consumer Arbitration Rules January 2025

This discussion draft of the American Arbitration Association's Consumer Arbitration Rules is being shared for public comment. The AAA welcomes feedback from all stakeholders by February 28, 2025 via ConsumerRules@adr.org

Available online at
**https://go.adr.org/public-comment-employment-consumer-rules.html**

# Table of Contents

Consumer Arbitration Rules ..........................................................................................................4

R-1. Applicable Rules of Arbitration .............................................................................................4

R-2. Judicial Intervention ............................................................................................................5

R-3. AAA Authority and Delegation of Duties .............................................................................5

R-4. Filing Requirements and Procedures ...................................................................................5

R-5. Answers and Counterclaims .................................................................................................7

R-6. Changes of Claim ..................................................................................................................7

R-7. Jurisdiction ...........................................................................................................................8

R-8. Interpretation and Application of Rules ...............................................................................8

R-9. Small Claims Option for the Parties .....................................................................................8

R-10. Declining or Ceasing Administration ..................................................................................9

R-11. Mediation ...........................................................................................................................9

R-12. Business Notification and Publicly Accessible Consumer Clause Registry .......................9

R-13. Administrative Conference with the AAA .........................................................................10

R-14. Fixing of Locale .................................................................................................................10

R-15. Number and Appointment of Neutral Arbitrators ...........................................................11

R-16. Disclosures .......................................................................................................................11

R-17. Disqualification of Arbitrator ...........................................................................................11

R-18. Vacancies ..........................................................................................................................12

R-19. Preliminary Hearing .........................................................................................................12

R-20. Exchange of Information ...................................................................................................12

R-21. Enforcement Powers of Arbitrator...................................................................................13

R-22. Date, Time, Place and Method of Hearing .......................................................................13

R-23. Attendance at Hearings ....................................................................................................14

R-24. Representation..................................................................................................................14

R-25. Oaths ................................................................................................................................14

R-26. Official Record of Proceedings .........................................................................................14

R-27. Interpreters ......................................................................................................................15

R-28. Extensions of Time and Postponements ..........................................................................15

R-29. Arbitration in the Absence of a Party or Representative .................................................15

R-30. Conduct of Proceedings ...................................................................................................15

R-31. Motions ..........................................................................................................................16

R-32. Evidence ........................................................................................................................16

R-33. Written Statements and Post-Hearing Evidence ..........................................................17

R-34. Inspection or Investigation ...........................................................................................17

R-35. Interim Measures ..........................................................................................................17

R-36. Documents-Only Procedure .........................................................................................17

R-37. Closing of Hearing ........................................................................................................18

R-38. Reopening of Hearing ..................................................................................................18

R-39. Waiver of Rules ............................................................................................................18

R-40. Serving of Notice ..........................................................................................................18

R-41. Communications ...........................................................................................................18

R-42. Confidentiality ..............................................................................................................19

R-43. Majority Decision ..........................................................................................................19

R-44. Time of Award ..............................................................................................................19

R-45. Form of Award ..............................................................................................................19

R-46. Scope of Award ............................................................................................................20

R-47. Award upon Settlement ................................................................................................20

R-48. Delivery of Award to Parties ........................................................................................20

R-49. Modification of Award ...................................................................................................20

R-50. Release of Documents .................................................................................................21

R-51. Applications to Court and Exclusion of Liability ...........................................................21

R-52. Administrative Fees ......................................................................................................21

R-53. Neutral Arbitrator's Compensation ..............................................................................21

R-54. Expenses .....................................................................................................................22

R-55. Deposits .......................................................................................................................22

R-56. Remedies for Nonpayment ..........................................................................................22

R-57. Sanctions .....................................................................................................................23

R-58. Appeals ........................................................................................................................23

Procedures for the Resolution of Disputes through Document Submission ...........................23

D-1. Applicability ....................................................................................................................23

D-2. Preliminary Hearing ........................................................................................................24

D-3. Removal from the Procedures ........................................................................................24

D-4. Time of Award .................................................................................................................24

# Consumer Arbitration Rules

## R-1. Applicable Rules of Arbitration

**(a)** The parties shall be deemed to have made the Consumer Arbitration Rules ("Rules") a part of their arbitration agreement when they have provided for arbitration by the American Arbitration Association ("AAA") and the arbitration agreement is within a consumer agreement. If no rules are specified or there is a different set of AAA rules named in the arbitration agreement, these Rules and any amendment of them shall apply in the form in effect at the time the administrative filing requirements are met for a demand for arbitration or submission agreement received by the AAA. To ensure that you have the most current information, see our website at www.adr.org.

**(b)** The AAA defines a consumer agreement as an agreement between an individual consumer and a business where the business has a standardized, systematic application of arbitration clauses with customers and where the terms and conditions of the purchase of standardized, consumable goods or services are non-negotiable or primarily non-negotiable in most or all of its terms, conditions, features, or choices. The product or service must be for personal or household use.*

**(c)** The AAA will accept cases after the AAA reviews the parties' arbitration agreement and determines the agreement substantially and materially complies with the due process standards of these Rules and the *Consumer Due Process Protocol*. If the agreement does not meet these standards, the AAA may decline to administer the case per Rule R-10(a)(iii). If the AAA proceeds with administration and a party disagrees on whether the agreement meets these Rules and the *Consumer Due Process Protocol*, they can bring the issue to an arbitrator for a final decision. If the arbitrator finds that the agreement does not comply, the arbitrator has the authority to adjust the proceedings to ensure they meet the Rules, *Consumer Due Process Protocol*, and the terms of the arbitration agreement.

**(d)** The AAA has the initial authority to apply or not to apply the Consumer Arbitration Rules. If a party disagrees with the AAA's decision, the objecting party must submit the objection by the due date for filing an answer to the demand for arbitration. If an objection is filed, the arbitrator shall have the authority to make the final decision on which AAA rules will apply.

**(e)** The parties may agree to modify these Rules, but they must so agree in writing. If they want to make changes after the arbitrator is appointed, any changes may be made only with the approval of the arbitrator. Any changes still must follow the due process principles of the *Consumer Due Process Protocol*.

**(f)** Where no disclosed claim or counterclaim exceeds $50,000, the dispute shall be resolved by the submission of documents only/desk arbitration as provided in Procedure D-1(b) of the Procedures for the Resolution of Disputes through Document Submission.

*\* The AAA will apply the Employment/Workplace Fee Schedule to any dispute between an individual employee or an independent contractor (working or performing as an individual and not incorporated) and a business or organization and the dispute involves work or work-related claims, including any statutory claims and including work-related claims under independent contractor agreements. A dispute arising out of an employment plan will be administered under the AAA's Employment Arbitration Rules*

*and Mediation Procedures. A dispute arising out of a consumer arbitration agreement will be administered under these Consumer Arbitration Rules and Mediation Procedures.*

*\* The AAA will apply the Consumer Arbitration Fee Schedule to any dispute between an online marketplace or platform and an individual user or subscriber (using or subscribed to the service as an individual and not incorporated) and the dispute does not involve work or work-related claims.*

## R-2. Judicial Intervention

If, within 30 calendar days after the AAA's commencement of administration, a party seeks judicial intervention with respect to a pending arbitration and provides the AAA with documentation that judicial intervention has been sought, the AAA will suspend administration for 90 calendar days to permit the party to obtain an order regarding the arbitration from the court, with the authority to extend that time period on its own initiative or at the request of a party for good cause shown. Any request by a party to extend the time period must be made before the expiration of the initial suspension or any approved extension.

## R-3. AAA Authority and Delegation of Duties

When parties agree to arbitrate under these Rules, or when they provide for arbitration by the AAA and an arbitration is initiated under these Rules, they thereby authorize the AAA to administer the arbitration. The authority and duties of the AAA are prescribed in the agreement of the parties and in these Rules and may be carried out through such of the AAA's representatives as it may direct. The AAA may, at its discretion, assign the administration of an arbitration to any of its offices. Arbitrations administered under these Rules shall only be administered by the AAA or by an individual or organization authorized by the AAA to do so.

## R-4. Filing Requirements and Procedures

**(a) Filing Requirements**

**i)** Arbitration under an arbitration agreement naming the AAA shall be initiated by the initiating party (referred to as the "claimant") filing with the AAA a Demand for Arbitration, the administrative filing fee, and a copy of the applicable arbitration agreement. The filing fee must be paid before a matter is considered properly filed.

**ii)** Arbitration pursuant to a court order shall be initiated by the initiating party filing with the AAA a Demand for Arbitration, the administrative filing fee, a copy of the court order, or a copy of any applicable arbitration agreement from the parties' contract, which provides for arbitration.

If the court order directs that a specific party is responsible for the filing fee, it is the responsibility of the filing party either to make such payment to the AAA and seek reimbursement as directed in the court order or to make other such arrangements so that the filing fee is submitted to the AAA with the Demand.

**iii)** Parties to an existing dispute who have agreed to arbitration administered by the AAA may commence an arbitration under these Rules by filing a written submission agreement and the

administrative filing fee. To the extent that the parties' submission agreement differs from the procedures set forth in these Rules, those differences shall be clearly stated in the submission agreement.

**iv)** Information to be included with any arbitration filing includes:
   a) the name of each party;
   b) the address of each party and, if known, the telephone number and email address;
   c) if applicable the name, address, telephone number, and email address of any known representative for each party;
   d) a statement setting forth the nature of the claim including the relief sought and the amount involved;
   e) the requested location of the hearing if an in-person hearing is requested;
   f) a brief explanation of the dispute and specification of the amount of money in dispute, if applicable; and
   g) a statement of the relief sought.

**v)** Cases that do not meet these filing requirements will be returned and will not be considered to have been filed with the AAA. Such cases may be resubmitted with the necessary information, materials, and fees.

**(b) Filing Procedures**

**i)** The initiating party may file or submit a dispute to the AAA in the following manner:
   a) through AAA WebFile®, located at www.adr.org; or
   b) by filing the complete Demand or Submission with any AAA office, regardless of the intended locale of hearing, with payment to follow as directed by the AAA; or
   c) by emailing the complete Demand or Submission to casefiling@adr.org, with payment to follow as directed by the AAA.

**ii)** The claimant must notify, in writing, the party or parties that the case is filed against (referred to as the "respondent") that it wishes to arbitrate a dispute and shall simultaneously provide a copy of the Demand and any supporting documents to the opposing party or parties. In the event the parties dispute which party or parties should be the claimant(s) and which party or parties should be the respondent(s), the AAA may make an initial determination, subject to a final determination by the arbitrator.

**iii)** Any papers, notices, or process necessary for the filing of an arbitration under this Rule may be served on a party:
   a) by mail addressed to the party or its authorized representative at their last known address;
   b) by electronic service/email, with the prior agreement of the party being served;
   c) by personal service; or
   d) by any other service methods provided for under the applicable procedures of the courts of the state where the party to be served is located.

**iv)** The AAA shall provide notice to the parties (or their representatives if so named) of the receipt of the Demand or Submission when the administrative filings requirements have been satisfied. The date on which the filing requirements are satisfied shall establish the date of filing the dispute

for administration. However, all disputes in connection with the AAA's determination of the date of filing may be decided by the arbitrator.

**(c)** Any dispute regarding whether a condition precedent has been met may be raised with the arbitrator for determination.

**(d)** The AAA has the authority to make an administrative determination whether the filing requirements set forth in this Rule have been met.

**(e)** The AAA shall have the discretion, subject to the final determination of an arbitrator once appointed, to administer multiple claims filed by the same party arising out of the same contract as a single case. The AAA shall have the discretion, subject to the final determination of an arbitrator once appointed, to require that multiple claims filed by the same party arising out of separate contracts be filed and administered as individual cases.

**(f)** Any decision made by the AAA regarding filing requirements and procedures shall not interfere with the arbitrator's authority to determine jurisdiction pursuant to Rule R-7.

## R-5. Answers and Counterclaims

**(a)** The respondent may submit a written response to the Demand, known as an "answer," within 14 calendar days of being requested by the AAA, copying all other parties to the arbitration.

**(b)** The respondent may also file a counterclaim, which is the respondent filing a Demand against the claimant. If the respondent files a counterclaim, the counterclaim must briefly explain the dispute, specify the amount involved, and the relief being sought. The claimant may file an answer or reply in response to the counterclaim with the AAA within 14 calendar days after notice of the filing of the counterclaim is sent by the AAA.

**(c)** If no answer is filed within 14 calendar days, the AAA will assume that the respondent does not agree with the claim filed by the claimant. The case will move forward after 14 calendar days regardless of whether an answer is filed.

**(d)** If the respondent alleges that a different arbitration provision is controlling, the matter will be administered in accordance with the arbitration provision submitted by the initiating party subject to a final determination by the arbitrator.

**(e)** When filing a Demand, answer, or counterclaim, the parties are encouraged to provide enough details to make the dispute clear to the arbitrator.

## R-6. Changes of Claim

**(a)** Once a Demand has been filed, any new claims or counterclaims, or changes to the claim or counterclaim, must be made in writing and sent to the AAA. The party making the new or different claim or counterclaim shall send a copy to the opposing party. As with the original Demand or counterclaim, a party shall have 14 calendar days from the date the AAA notifies the parties it received the new or different claim or counterclaim to file an answer with the AAA.

**(b)** If an arbitrator has already been appointed, a new or different claim or counterclaim may only be considered if the arbitrator allows it.

## R-7. Jurisdiction

**(a)** The arbitrator shall have the power to rule on their own jurisdiction, including any objections with respect to the existence, scope or validity of the arbitration agreement, or the arbitrability of any claim or counterclaim.

**(b)** The arbitrator shall have the power to determine the existence or validity of a contract of which an arbitration clause forms a part. Such an arbitration clause shall be treated as an agreement independent of the other terms of the contract. A decision by the arbitrator that the contract is null and void shall not for that reason alone render invalid the arbitration clause.

**(c)** A party must object to the jurisdiction of the arbitrator or to the arbitrability of a claim or counterclaim no later than the established due date for the filing of the answer to the claim or counterclaim that gives rise to the objection. The arbitrator may rule on such objections as a preliminary matter or as part of the final award.

## R-8. Interpretation and Application of Rules

The arbitrator shall interpret and apply these Rules as they relate to the arbitrator's powers and duties. When there is more than one arbitrator and a difference arises among them concerning the meaning or application of these Rules, it shall be decided by majority vote. If that is not possible, either an arbitrator or a party may refer the question to the AAA for final decision. All other Rules shall be interpreted and applied by the AAA.

## R-9. Small Claims Option for the Parties

**(a)** For claims within the jurisdictional limit of the appropriate small claims court, the parties may elect to waive arbitration and proceed in small claims court. Either party may choose to take their own claims directly to small claims court without first filing with the AAA.

**(b)** If a claim is filed by a party with the AAA and that same party then notifies the AAA and the opposing party that they would prefer to proceed in small claims court, the AAA will administratively close the case.

**(c)** After the claimant files the claim in arbitration, if the respondent requests that the claim be decided in small claims court, all parties will first be asked to comment on this request. If the parties agree, AAA will administratively close the case, and the parties may proceed to small claims court. If the parties disagree whether the claim is within the jurisdiction of small claims court, the AAA shall make an initial, administrative determination whether the case should remain in arbitration, subject to a final determination by the arbitrator.

## R-10. Declining or Ceasing Administration

**(a)** The AAA, in its sole discretion, may make the administrative determination to decline to accept a Demand for Arbitration, stop the administration of an ongoing arbitration, and/or decline to administer future cases from a party under the following circumstances:

**i)** where a party or the party's representative fails to abide by the *American Arbitration Association-International Centre for Dispute Resolution Standards of Conduct for Parties and Representatives*.

**ii)** where a party fails to submit payment of fees requested in accordance with the Rules or Consumer Arbitration Fee Schedule.

**iii)** where the parties' consumer arbitration agreement does not comply with the Consumer Due Process Protocol.

**(b)** In the event the AAA makes the administrative determination to cease or decline administration of a case due to any of the reasons outlined in this Rule, the parties may choose to submit their dispute to the appropriate court.

## R-11. Mediation

During the AAA's administration of the arbitration or at any time while the arbitration is pending, the AAA may refer the parties to mediation, or the parties may request mediation.  Mediation will be administered by the AAA and conducted pursuant to the applicable provisions of the AAA's Consumer Mediation Procedures, or as otherwise agreed by the parties. Absent an agreement of the parties to the contrary, the mediation shall take place concurrently with the arbitration and shall not serve to delay the arbitration proceedings. The parties shall confirm to the AAA the completion of any mediation. Unless agreed to by all parties and the neutral, the mediator and arbitrator shall not be the same individual.

## R-12. Business Notification and Publicly Accessible Consumer Clause Registry

**(a)** A business that provides for or intends to provide for arbitration pursuant to these Rules or another set of AAA rules in a consumer contract (as defined in Rule R-1(b)) should register its consumer arbitration clause with the publically accessible AAA Consumer Clause Registry.

**(b)** Upon receiving the arbitration agreement, the AAA will review the agreement for material compliance with due process standards contained in the *Consumer Due Process Protocol* and the Consumer Arbitration Rules (see Rule R-1(c)). The AAA's review of a consumer arbitration clause and determination whether to administer arbitrations pursuant to that clause is only an administrative determination by the AAA and cannot be relied upon or construed as a legal opinion or advice regarding the enforceability of the arbitration clause. There is a nonrefundable review fee, detailed in the Consumer Arbitration Fee Schedule, to register a clause.

**(c)** Any subsequent changes, additions, deletions, or amendments to a currently registered arbitration agreement must be resubmitted for review, and a review fee may be assessed at that time. The AAA will decline to administer consumer arbitrations arising from that arbitration agreement where the business

fails to pay the review fee. Any different arbitration agreements of the same business, or its subsidiaries, must be submitted for review and are subject to the current review fee.

**(d)** After the AAA reviews the submitted consumer clause, receives the Registry fee, and determines it will administer consumer-related disputes filed pursuant to the clause, the business will be included on the Registry. To register a consumer arbitration clause or for more information concerning the Consumer Clause Registry, please visit: **www.adr.org/clauseregistry**.

**(e)** The Registry also has an annual non-refundable fee for the business' arbitration agreement(s). If a business declines to pay the annual Registry fee, the business will be removed from the Registry. As a result, the AAA will decline to administer consumer arbitrations arising from that arbitration agreement. Charging an expedited review fee as an alternative is not permissible.

**(f)** If a business does not submit its arbitration agreement for review prior to an arbitration being filed under that clause, the AAA will conduct an expedited review for the specific arbitration case. In addition to any standard filing fees that are owed for that case, the business also will be responsible for paying a one-time, nonrefundable expedited review fee, which is detailed in the Consumer Arbitration Fee Schedule. Subsequent registration of the agreement with the Registry requires a separate review and fee. The AAA will decline to administer consumer arbitrations arising out of that arbitration agreement if the business declines to pay the fees and waive any provision that the AAA determines does not comply with the *Consumer Due Process Protocol*.

## R-13. Administrative Conference with the AAA

Before the appointment of the arbitrator, any party may request, or the AAA, in its discretion, may schedule an administrative conference with a representative of the AAA and the parties and/or their representatives. The purpose of the administrative conference is to organize and expedite the arbitration, explore its administrative aspects, establish the most efficient means of selecting an arbitrator, and consider mediation or other non-binding processes as a dispute resolution option. There is no administrative fee for this service.

## R-14. Fixing of Locale

**(a)** The parties may mutually agree on the locale where the arbitration is to be held.

**(b)** If an in-person hearing will be held, and the parties disagree as to the locale, the AAA may initially determine the place of arbitration, subject to the power of the arbitrator, after their appointment, to make a final determination on the locale.

**(c)** Any disputes regarding the locale that are to be decided by the AAA must be submitted to the AAA and all other parties within 14 calendar days after the AAA sends notice of the filing of the Demand or by the date established by the AAA. Disputes regarding locale shall be determined in the following manner:

   **i)** When the parties' arbitration agreement is silent or ambiguous with respect to locale, and if the parties disagree as to the locale, the AAA shall initially determine the locale of arbitration, subject to the power of the arbitrator after appointment to make a final determination on the locale.

**ii)** If the parties' arbitration agreement specifies more than one possible locale, the filing party may select any of the specified locales at the time of filing, subject to the power of the arbitrator to determine the locale.

## R-15. Number and Appointment of Neutral Arbitrators

**(a)** If the arbitration agreement does not specify the number of arbitrators or the parties do not agree otherwise, the dispute shall be heard and determined by one arbitrator. The use of terms such as "the arbitrator," "an arbitrator," or "the arbitrators" in the arbitration agreement, without further specifying the number of arbitrators, shall not be deemed by the AAA to reflect an agreement as to the number of arbitrators.

**(b)** The AAA maintains a National Roster of Arbitrators ("Roster") and shall appoint arbitrators from this Roster to resolve the parties' dispute(s).

**(c)** If the parties have not appointed an arbitrator and have not agreed to a process for appointing the arbitrator, the AAA will administratively appoint an arbitrator from the Roster.

**(d)** If the parties' arbitration agreement provides for three or more arbitrators, and the parties have not appointed the arbitrators and have not agreed to a process for appointing the arbitrators, the AAA will administratively appoint the arbitrators from the Roster. One arbitrator will be designated as the panel chairperson. Such designation will be according to the terms of the parties' arbitration agreement. However, if the parties' arbitration agreement does not specify how the chairperson is to be selected, the chairperson can be designated, at the AAA's discretion, by the parties, the panel, or the AAA.

**(e)** Arbitrator(s) serving under these Rules will be neutral and must meet the standards of Rule R-17(a) with respect to being impartial and independent.

## R-16. Disclosures

**(a)** Any person appointed or to be appointed as an arbitrator, as well as the parties and their representatives, shall disclose to the AAA any circumstance likely to give rise to justifiable doubt as to the arbitrator's impartiality or independence, including any bias or any financial or personal interest in the result of the arbitration or any past or present relationship with the parties or their representatives. Such obligation shall remain in effect throughout the arbitration. Failure on the part of a party or a representative to comply with the requirements of this Rule may result in the waiver of the right to object to an arbitrator in accordance with Rule R-39.

**(b)** Upon receipt of such information from the arbitrator or another source, the AAA shall communicate the information to the parties and, if it deems it appropriate to do so, to the arbitrator and others.

**(c)** Disclosure of information pursuant to this Rule R-16 is not an indication that the arbitrator considers the disclosed circumstance likely to affect impartiality or independence.

## R-17. Disqualification of Arbitrator

**(a)** Any arbitrator shall be impartial and independent and shall perform their duties carefully and in good faith, and shall be subject to disqualification for:

**i)** partiality or lack of independence;

**ii)** inability or refusal to perform their duties with diligence and in good faith; or

**iii)** any grounds for disqualification provided by applicable law.

**(b)** Upon objection of a party to the continued service of an arbitrator, or on its own initiative, the AAA shall determine whether the arbitrator should be disqualified under the grounds set out above and shall inform the parties of its decision, which shall be final.

## R-18. Vacancies

**(a)** If for any reason an arbitrator is unable or unwilling to perform the duties of the office, the AAA may declare the office vacant. Vacancies shall be filled in accordance with applicable provisions of these Rules.

**(b)** In the event of a vacancy in a panel of neutral arbitrators, after the hearings have commenced, the remaining arbitrator or arbitrators may continue with the hearing and determination of the controversy, unless the parties agree otherwise.

## R-19. Preliminary Hearing

**(a)** As promptly as practicable after the appointment of the arbitrator, a preliminary hearing may be held among the parties and/or their representatives and the arbitrator. The preliminary hearing will be conducted via conference call unless the arbitrator determines that it shall be held by video conference.

**(b)** During the preliminary hearing, the parties and the arbitrator shall discuss the future conduct of the case, including clarification of issues and claims, scheduling of the hearings, prehearing exchange of information, and any other preliminary matters as appropriate to achieve a fair, efficient, and economical resolution of the dispute.

**(c)** The arbitrator shall promptly issue written orders that state the arbitrator's decisions made during or as a result of the preliminary hearing. The arbitrator may also conduct additional preliminary hearings if the need arises.

## R-20. Exchange of Information

**(a)** The arbitrator shall manage any necessary exchange of information among the parties with a view to achieving an efficient and economical resolution of the dispute, while at the same time promoting equality of treatment and safeguarding each party's opportunity to fairly present its claims and defenses.

**(b)** The arbitrator may, on application of a party or on the arbitrator's own initiative:

**i)** require the parties to exchange documents in their possession or custody on which they intend to rely;

**ii)** require the parties to update their exchanges of the documents on which they intend to rely as such documents become known to them;

**iii)** require the parties, in response to reasonable document requests, to make available to the other party documents in the responding party's possession or custody, not otherwise readily available to the party seeking the documents, and reasonably believed by the party seeking the documents to exist and to be relevant and material to the outcome of disputed issues;

**iv)** require the parties, when documents to be exchanged or produced are maintained in electronic form, to make such documents available in the form most convenient and economical for the party in possession of such documents, unless the arbitrator determines that there is good cause for requiring the documents to be produced in a different form. The parties should attempt to agree in advance upon, and the arbitrator may determine, reasonable search parameters to balance the need for production of electronically stored documents relevant and material to the outcome of disputed issues against the cost of locating and producing them.

**(c)** The AAA does not require notice of the exchange of information matters and communications unless a dispute arises. At that time, the parties shall notify the AAA of the dispute and any meet and confer efforts, so that it may be presented to the arbitrator for determination. The arbitrator has authority to resolve any disputes between the parties about exchanging information.

## R-21. Enforcement Powers of Arbitrator

The arbitrator shall have the authority to issue any orders necessary to enforce the provisions of Rules R-19 and R-20, and any other rule or procedure, and to otherwise achieve a fair, efficient, and economical resolution of the case, including, without limitation:

**(a)** conditioning any exchange or production of confidential documents and information, and the admission of confidential evidence at the hearing, on appropriate orders to preserve such confidentiality;

**(b)** imposing reasonable search parameters for electronic and other documents if the parties are unable to agree;

**(c)** allocating costs of producing documents, including electronically-stored documents;

**(d)** in the case of willful non-compliance with any order issued by the arbitrator, drawing adverse inferences, excluding evidence and other submissions, and/or making special allocations of costs or an interim award of costs arising from such non-compliance; and

**(e)** issuing any other enforcement orders that the arbitrator is empowered to issue under applicable law.

## R-22. Date, Time, Place and Method of Hearing

The arbitrator shall set the date, time, place, and method for each hearing. The hearing shall be held virtually or by other means as approved by the arbitrator unless the parties agree otherwise or the

arbitrator determines that an in-person hearing is necessary for a fundamentally fair process. The parties shall respond to requests for hearing dates in a timely manner, be cooperative in scheduling the earliest practicable date, and adhere to the established hearing schedule. The AAA shall send a notice of hearing to the parties at least 10 calendar days in advance of the hearing date, unless otherwise agreed by the parties.

### R-23. Attendance at Hearings

The arbitrator and the AAA shall maintain the privacy of the hearings unless the law provides to the contrary. Any person having a direct interest in the arbitration is entitled to attend hearings. The arbitrator shall otherwise have the power to require the exclusion of any witness, other than a party or other essential person, during the testimony of any other witness. The arbitrator shall have the discretion to determine the propriety of the attendance of any other person.

### R-24. Representation

(a) Any party may participate without representation (self-represented), or by counsel or any other representative of the party's choosing, unless such choice is prohibited by applicable law. A party intending to be so represented shall notify the other party and the AAA of the name, telephone number, address, and email address, of the representative at least seven (7) calendar days prior to the date set for the hearing at which that person is first to appear. When such a representative initiates an arbitration or responds for a party, notice is deemed to have been given.

(b) While parties do not need an attorney to participate in arbitration, arbitration is a final, legally-binding process that may impact a party's rights. As such, parties may want to consider consulting an attorney. For resources that may help a party find an attorney or legal help, please visit our website at www.adr.org.

(c) A representative may withdraw by filing a notice of withdrawal with the AAA, the arbitrator, and all parties. Such notice must include the name and contact information of any new representative or current contact information for the party. After the appointment of the arbitrator, the arbitrator may decide any disputes regarding whether an attorney may withdraw.

### R-25. Oaths

Before proceeding with the first hearing, each arbitrator may take an oath of office and, if required by law, shall do so. The arbitrator may require witnesses to testify under oath administered by any duly qualified person and, if it is required by law or requested by any party, shall do so.

### R-26. Official Record of Proceedings

(a) Any party desiring a transcribed record of a hearing shall make arrangements directly with a transcriber or transcription service and shall notify the arbitrator and the other parties of these arrangements at least seven (7) calendar days in advance of the hearing. The requesting party or parties shall pay the cost of the record.

**(b)** No other means of recording any proceeding will be permitted absent the agreement of the parties or per the direction of the arbitrator.

**(c)** If the transcript or any other recording is agreed by the parties or determined by the arbitrator to be the official record of the proceeding, it must be provided to the arbitrator and made available to the other parties at the direction of the arbitrator.

**(d)** The arbitrator may resolve any disputes with regard to apportionment of the costs of the transcription or other recording.

### R-27. Interpreters

If a party wants an interpreter present for any part of the process, that party must make arrangements directly with the interpreter and shall pay for the costs of the service.

### R-28. Extensions of Time and Postponements

**(a)** The parties may modify by mutual agreement any period of time established by these Rules or the parties' arbitration agreement. The AAA or the arbitrator may, for good cause, extend any period of time established by these Rules, except as set forth in Rule R-44. The AAA shall notify the parties of any extension.

**(b)** The arbitrator, for good cause shown, may grant a postponement upon agreement of the parties, the request of a party, or the arbitrator's own initiative.

### R-29. Arbitration in the Absence of a Party or Representative

Unless the law provides to the contrary, the arbitration may proceed in the absence of any party or representative who, after due notice, fails to be present or fails to obtain a postponement. An award shall not be based solely on the default of a party. The arbitrator shall require the party who is in attendance to present such evidence as the arbitrator may require for the making of the award.

### R-30. Conduct of Proceedings

**(a)** The claimant shall present evidence to support its claim. The respondent shall then present evidence to support its defense. Witnesses for each party shall also submit to questions from the arbitrator and the adverse party. The arbitrator has the discretion to vary this procedure, provided that the parties are treated with equality and that each party has the right to be heard and is given a fair opportunity to present its case.

**(b)** The arbitrator, exercising their discretion, shall conduct the proceedings with a view to expediting the resolution of the dispute and may direct the order of proof, bifurcate proceedings, and direct the parties to focus their presentations on issues that could dispose of all or part of the case.

**(c)** The arbitrator may also allow for some or all of the presentation of evidence by alternative means including video, audio, or other electronic means other than an in-person presentation. Such alternative

means must afford a full opportunity for all parties to present any evidence that the arbitrator deems material and relevant to the resolution of the dispute and, when involving witnesses, provide an opportunity for cross-examination.

**(d)** The parties may agree to waive oral hearings in any case and may also agree to utilize the Procedures for the Resolution of Disputes through Document Submission.

## R-31. Motions

**(a)** The arbitrator has the sole discretion to allow or deny the filing of a written motion, and the arbitrator's decision is final.

**(b)** Where a party seeks to file a dispositive motion, the arbitrator may allow the filing of, and make rulings upon, a dispositive motion only if the arbitrator determines the moving party has shown that the motion is likely to succeed and to dispose of or narrow the issues in the case.

**(c)** Consistent with the goal of achieving an efficient and economical resolution of the dispute, the arbitrator shall consider the time and cost associated with the briefing of a dispositive motion in deciding whether to allow any such motion.

## R-32. Evidence

**(a)** The parties may offer relevant and material evidence and must produce any evidence the arbitrator decides is necessary to understand and decide the dispute. Following the legal rules of evidence shall not be necessary. All evidence shall be taken in the presence of the arbitrator and all of the parties, unless any of the parties is absent, in default, or has waived the right to be present.

**(b)** The arbitrator shall determine what evidence will be admitted, what evidence is relevant, and what evidence is material to the case. The arbitrator may also exclude evidence that the arbitrator decides is cumulative or not relevant.

**(c)** The arbitrator shall consider applicable principles of legal privilege, such as those that involve the confidentiality of communications between a lawyer and a client.

**(d)** An arbitrator or other person authorized by law to subpoena witnesses or documents may do so at the request of any party or on the arbitrator's own initiative. If a party requests the arbitrator sign a subpoena, that party shall copy the request to the other parties in the arbitration at the same time it is provided to the arbitrator.

**(e)** If a witness whose testimony is represented by a party to be essential is unable or unwilling to testify at the hearing, either in person or through electronic or other means, either party may request that the arbitrator order the witness to appear in person for examination before the arbitrator at a time and location where the witness is willing and able to appear voluntarily or can legally be compelled to do so. Any such order may be conditioned upon payment by the requesting party of all reasonable costs associated with such examination.

### R-33. Written Statements and Post-Hearing Evidence

**(a)** The arbitrator may receive and consider the evidence of witnesses by written statements rather than in-person testimony but will give this evidence only such credence as the arbitrator decides is appropriate. The arbitrator will consider any objection to such evidence made by the opposing party.

**(b)** If the parties agree or the arbitrator decides that documents or other evidence need to be submitted to the arbitrator after the hearing, those documents or other evidence will be filed with the AAA so that they can be sent to the arbitrator. All parties will be given the opportunity to review and respond to these documents or other evidence.

### R-34. Inspection or Investigation

**(a)** An arbitrator finding it necessary to inspect property or conduct an investigation in connection with the arbitration will request that the AAA so inform the parties.

**(b)** The arbitrator will set the date and time of the inspection and investigation, and the AAA will notify the parties. Any party who would like to be present at the inspection or investigation may attend. If one or all parties are not present at the inspection or investigation, the arbitrator will make an oral or written report to the parties and allow them an opportunity to comment.

### R-35. Interim Measures

**(a)** The arbitrator may grant whatever interim measures they decide are necessary, including granting an injunction and ordering that property be protected.

**(b)** Such interim measures may take the form of an interim award, and the arbitrator may require a security payment for the costs of such measures.

**(c)** When making a decision on an interim measure, the arbitrator may grant any remedy, relief, or outcome that the parties could have received in court.

**(d)** A request for interim measures addressed by a party to a judicial authority shall not be deemed incompatible with the agreement to arbitrate or a waiver of the right to arbitrate.

### R-36. Documents-Only Procedure

Disputes may be resolved by submission of documents and without an oral evidentiary hearing process involving virtual, in-person, or telephonic hearings. For cases being decided by the submission of documents only (sometimes referred to as a "desk arbitration") , the Procedures for the Resolution of Disputes through Document Submission (found at the end of these Rules)  shall supplement these Rules. These Procedures will apply where no disclosed claims or counterclaims exceed $50,000 (see Rule D-1(b) )  unless any party requests a virtual or telephonic hearing and the arbitrator decides that a hearing is necessary. Where any party requests an in-person hearing, the arbitrator shall order an in-person hearing to occur only where the arbitrator finds that an in-person hearing is necessary for a fundamentally fair process.

## R-37. Closing of Hearing

**(a)** The arbitrator must specifically ask all parties whether they have any further proofs to offer or witnesses to be heard. When the arbitrator receives negative replies, or they are satisfied that the record is complete, the arbitrator will declare the hearing closed.

**(b)** If briefs or other written documentation is to be filed by the parties, the hearing shall be declared closed as of the date the arbitrator is satisfied that the record is complete, and such date shall occur no later than seven (7) calendar days from the date of receipt of the last such submissions or hearing transcript. Absent agreement of the parties, the time that the arbitrator has to make the award begins upon the closing of the hearing.

## R-38. Reopening of Hearing

If a party requests that the hearings be reopened, and the arbitrator approves, or if the arbitrator decides to reopen the hearing on their own initiative, the hearing may be reopened at any time before the award is made. If reopening the hearing would prevent the making of the award within the specific time agreed on by the parties in the arbitration agreement, the matter may not be reopened unless the parties agree to an extension of time. If the arbitrator reopens the hearing, they will have 30 calendar days, or 14 calendar days if a documents-only procedure, from the closing of the reopened hearing within which to make an award.

## R-39. Waiver of Rules

Any party who proceeds with the arbitration after knowledge that any provision or requirement of these Rules has not been followed, and who fails to state objections in writing, shall be deemed to have waived the right to object.

## R-40. Serving of Notice

Except as provided in Rule R-4(b) (iii)  for serving the filing of an arbitration, any papers or notices necessary for the continuation of an arbitration under these Rules may be served on a party by mail or email addressed to the party or its representative at the last-known address, provided that reasonable opportunity to be heard with regard to the dispute is or has been granted to the party. The AAA and the arbitrator have the discretion to direct the use of any other methods of communication during the case.

## R-41. Communications

**(a)** Neither a party nor its representative may communicate in any way with an arbitrator or a potential arbitrator about the arbitration outside of the presence of the other parties to the arbitration. Any communications between the parties and the arbitrator shall be conducted through the AAA.

**(b)** All written communications addressed to the AAA or to the arbitrator shall be sent at the same time to all parties to the arbitration, unless the AAA or arbitrator directs otherwise.

**(c)** The failure of a party or its representative to adhere to these guidelines may prevent the AAA or the arbitrator from acting on any requests or objections contained within those communications.

**(d)** The AAA may initiate administrative communications with the parties or their representatives either jointly or individually.

## R-42. Confidentiality

**(a)** Unless otherwise required by applicable law, court order, or the parties' agreement, the AAA and the arbitrator shall keep confidential all matters relating to the arbitration or the award.

**(b)** Upon the agreement of the parties or the request of any party, the arbitrator may make orders concerning the confidentiality of the arbitration proceedings or of any other matters in connection with the arbitration and may take measures for protecting trade secrets and confidential information.

**(c)** The AAA may choose to publish an award rendered under these Rules; however, the names of the parties and witnesses will be removed from awards that are published.

## R-43. Majority Decision

**(a)** When the panel consists of more than one arbitrator, unless required by law or by the arbitration agreement or section (b) of this Rule, a majority of the arbitrators must make all decisions, including the final award.

**(b)** Where there is a panel of three arbitrators, absent an objection of a party or another member of the panel, the chairperson of the panel is authorized to resolve any disputes related to the exchange of information or procedural matters without the need to consult the full panel.

**(c)** Absent an objection of a party or another member of the panel, the chairperson may sign any order on behalf of the panel.

## R-44. Time of Award

The award shall be issued promptly by the arbitrator and, unless otherwise agreed by the parties or specified by law, no later than 30 calendar days from the date the hearing is closed, or, if the case is a documents-only procedure, 14 calendar days. The AAA may extend the time limit for the rendering of the award only in unusual and extreme circumstances.

## R-45. Form of Award

**(a)** Any award shall be in writing and signed by a majority of the arbitrators. Signatures may be executed in electronic or digital form. The award shall be executed in the form and manner required by law.

**(b)** The award shall provide a brief written explanation for the decision unless the parties all agree otherwise. Any disagreements over the form of the award shall be decided by the arbitrator. If the

parties agree to a different form of award, they must so agree in writing prior to the close of the hearings.

### R-46. Scope of Award

**(a)** The arbitrator may grant any remedy, relief, or outcome that the parties could have received in court, including awards of attorney's fees and costs, in accordance with applicable law.

**(b)** In addition to a final award, the arbitrator may make other decisions, including interim, interlocutory, or partial rulings, orders, and awards.

**(c)** In any interim, interlocutory, or partial award the arbitrator may, and in the final award shall, assess the administrative fees, arbitrator compensation, and expenses provided in Rules R-51, R-52, and R-53. The arbitrator may only award administrative fees, arbitrator compensation, or expenses to a business as may be required by applicable law or upon the arbitrator's determination that a claim or counterclaim against the business was filed for purposes of harassment or is patently frivolous.

### R-47. Award upon Settlement

**(a)** If the parties settle their dispute during the course of the arbitration and if the parties so request, the arbitrator may set forth the terms of the settlement in a "consent award." A consent award must include an allocation of arbitration costs, including administrative fees and expenses as well as arbitrator compensation and expenses as set forth in Rule R-46(c).

**(b)** Consent awards will not be made available to the public per Rule R-42(c) unless the parties agree otherwise.

### R-48. Delivery of Award to Parties

Parties shall accept as notice and delivery of the award the transmittal of the award in the same manner that the AAA has used to communicate with the parties throughout the case, including electronic transmission of the award, or any other manner that is permitted by law.

### R-49. Modification of Award

**(a)** Within 20 calendar days after the transmittal of an award, the arbitrator on their initiative, or any party, upon notice to the other parties, may request that the arbitrator, through the AAA, clarify the award or correct any clerical, typographical, technical, or computational errors in the award. In clarifying the award or correcting clerical, typographical, technical, or computational errors in it, the arbitrator is not empowered to re-determine the merits of any claim already decided.

**(b)** The opposing parties shall be given 10 calendar days to respond to the request. The arbitrator shall make a decision on the request within 20 calendar days after the AAA transmits the request and any responses to the arbitrator.

**(c)** If applicable law provides a different procedural time frame, that procedure shall be followed.

## R-50. Release of Documents

The AAA shall, upon the written request of a party to the arbitration, furnish to that party, at its expense, copies or certified copies of documents in the AAA's possession that are not determined by the AAA to be privileged or confidential.

## R-51. Applications to Court and Exclusion of Liability

**(a)** No judicial proceeding by a party relating to the subject matter of the arbitration shall be deemed a waiver of the party's right to arbitrate.

**(b)** Neither the AAA nor any arbitrator in a proceeding under these Rules is a necessary or proper party in any judicial proceedings relating to the arbitration.

**(c)** Parties to an arbitration under these Rules shall be deemed to have consented that judgment upon the arbitration award may be entered in any federal or state court having jurisdiction thereof.

**(d)** Parties to an arbitration under these Rules shall be deemed to have consented that neither the AAA, AAA employees, nor any arbitrator shall be liable to any party in any action for damages, or injunctive or other relief, for any act or omission in connection with any arbitration under these Rules.

**(e)** Parties to an arbitration under these Rules may not call the arbitrator, the AAA, or AAA employees as a witness in litigation or any other proceeding relating to the arbitration. The arbitrator, the AAA and AAA employees are not competent to and may not testify as witnesses in any such proceeding.

## R-52. Administrative Fees

As a not-for-profit organization, the AAA charges fees to compensate it for the cost of providing administrative services. The fee schedule in effect when the case is filed shall apply for all fees charged during the administration of the case. The AAA may, in the event of the consumer's extreme hardship, waive the consumer's administrative fees.

AAA fees shall be paid in accordance with the Consumer Arbitration Fee Schedule, found on our website at www.adr.org.

## R-53. Neutral Arbitrator's Compensation

**(a)** Arbitrators serving under these Rules shall be compensated at a rate established by the AAA.

**(b)** Any arrangement for the compensation of an arbitrator shall be made through the AAA and not directly between the parties and the arbitrator.

**(c)** Arbitrator compensation shall be paid in accordance with the Consumer Arbitration Fee Schedule.

Discussion Draft - Amended Consumer Arbitration Rules, January 2025

## R-54. Expenses

**(a)** Unless otherwise agreed by the parties or as provided under applicable law, the expenses of witnesses for either side shall be borne by the party producing such witnesses.

**(b)** All expenses of the arbitrator, including required travel and other expenses, and any AAA expenses, as well as the costs relating to proof and witnesses produced at the direction of the arbitrator, shall be borne in accordance with the Consumer Arbitration Fee Schedule.

## R-55. Deposits

**(a)** The AAA may require deposits in advance of any hearings of such sums of money as it deems necessary to cover the expenses of the arbitration, including the arbitrator's compensation, and shall render an accounting and return any unexpended balance at the conclusion of the case. A party's failure to make the requested deposits by the date established by the AAA may result in the AAA's or the arbitrator's taking any appropriate steps, as set forth in Rule R-56.

**(b)** Deposit amounts requested will be based on estimates provided by the arbitrator. The arbitrator will determine the estimated amount of deposits using the information provided by the parties with respect to the complexity of each case.

**(c)** The AAA shall request from the arbitrator an itemization or explanation for the arbitrator's request for deposits.

**(d)** The AAA will establish due dates for the collection of those deposits.

## R-56. Remedies for Nonpayment

**(a)** If arbitrator compensation or administrative fees have not been paid in full, the AAA may inform the parties so that one of them may forward the required payment.

**(b)** Once the AAA informs the parties that payments have not been received, a party may request an order from the arbitrator directing what measures might be taken in light of a party's nonpayment. Such measures may include limiting a party's ability to assert or pursue its claim and prohibiting a non-paying party from filing any motion. However, a party shall never be precluded from defending a claim or counterclaim. The arbitrator must provide the party opposing a request for relief with the opportunity to respond prior to making any determination. In the event that the arbitrator grants any request for relief that limits any party's participation in the arbitration, the arbitrator will require the party who is making a claim and who has made appropriate payments to submit the evidence required to make an award.

**(c)** Upon receipt of information from the AAA that full payments have not been received, the arbitrator, on the arbitrator's own initiative, may order the suspension of the arbitration. If no arbitrator has yet been appointed, the AAA may suspend the proceedings.

**(d)** If arbitrator compensation or AAA administrative fees remain unpaid after a determination to suspend an arbitration due to nonpayment, the arbitrator has the authority to terminate the proceedings. Such an order shall be in writing and signed by the arbitrator.

**(e)** If arbitrator compensation or AAA administrative fees remain unpaid and no arbitrator has yet been appointed, the AAA may terminate the proceedings.  Such determination shall be in writing and provided to the parties. Non-payment of the Consumer Clause Registry fee will result in the removal of the business from the "Registered" section of the Registry.

**(f)** Where the AAA determines that a business's failure to pay their portion of arbitration costs is a violation of these Consumer Arbitration Rules, the AAA may decline to administer future consumer arbitrations with that business.

### R-57. Sanctions

**(a)** The arbitrator may, upon a party's request, order appropriate sanctions where a party fails to comply with its obligations under these Rules or with an order of the arbitrator. In the event that the arbitrator enters a sanction that limits any party's participation in the arbitration or results in an adverse determination of an issue or issues, the arbitrator shall explain that order in writing and shall require the submission of evidence and legal argument prior to making of an award. The arbitrator may not enter a default award as a sanction.

**(b)** The arbitrator must provide a party that is subject to a sanction request with the opportunity to respond prior to making any determination regarding the sanctions application.

### R-58. Appeals

If the parties' arbitration agreement provides for the appeal of an arbitration award, the AAA will administer the appellate arbitration process only if it complies with the *Consumer Due Process Protocol* and the filing fees and arbitrator compensation in connection with the appellate arbitration process are borne and allocated in accordance with the Consumer Arbitration Fee Schedule. In such cases, the AAA will administer the appellate arbitration process pursuant to these Rules.

# Procedures for the Resolution of Disputes through Document Submission

### D-1. Applicability

**(a)** In any case, regardless of claim size, the parties may agree to waive virtual, in-person, and telephonic evidentiary hearings and resolve the dispute through the submission of documents to one arbitrator. Such agreement shall be confirmed in writing no later than the deadline for the filing of an answer.

**(b)** Where no disclosed claim or counterclaim exceeds $50,000, the dispute shall be resolved by these Procedures for the Resolution of Disputes through Document Submission (Procedures), unless a party requests a virtual or telephonic hearing and the arbitrator decides that a hearing is necessary. Where

any party requests an in-person hearing, the arbitrator shall order an in-person hearing to occur only where the arbitrator finds that an in-person hearing is necessary for a fundamentally fair process.

**(c)** If a party makes a request to use the Procedures and the opposing party does not respond to that request, the arbitrator shall have the power to determine whether to proceed under the Procedures. If both parties seek to use the Procedures after the appointment of an arbitrator, the arbitrator must also consent to the process.

**(d)** When parties agree to these Procedures, the procedures in Procedures D-1 through D-4 shall supplement other portions of these Rules that are not in conflict with the Procedures.

### D-2. Preliminary Hearing

Upon receipt of the Case Management Fee and any other requested fees, the AAA will send notice to the parties and the arbitrator of the scheduling of the preliminary hearing. The preliminary hearing will be conducted via telephone unless the arbitrator determines that it shall be held by videoconference.

### D-3. Removal from the Procedures

**(a)** The arbitrator has the discretion to remove the case from the Procedures if the arbitrator determines that a virtual or telephone hearing is necessary or that an in-person hearing is necessary for a fundamentally fair process.

**(b)** If the parties agree to virtual, in-person, or telephonic hearings after a previous agreement to proceed under the Procedures, the arbitrator shall conduct such a hearing. If a party seeks to have in-person, telephonic, virtual or other electronic hearings after agreeing to the Procedures, but there is not agreement among the parties to proceed with in-person, telephonic, virtual or other electronic hearings, the arbitrator shall resolve the issue after the parties have been given the opportunity to provide their respective positions on the issue.

### D-4. Time of Award

**(a)** The arbitrator shall establish the date for final written submissions. As of the date the arbitrator is satisfied that the record is complete, the arbitrator will declare the hearing closed. Such date shall not be later than seven (7) calendar days from the date of receipt of the final written submissions.

**(b)** The arbitrator shall render the award within 14 calendar days from the date the hearing is closed.

**(c)** The award is subject to all other provisions of these Rules that pertain to awards.

*© 2025 American Arbitration Association, Inc. All rights reserved. These Rules are the copyrighted property of the American Arbitration Association® (AAA®) and are intended to be used in conjunction with the AAA's administrative services. Any unauthorized use or modification of these Rules may violate copyright laws and other applicable laws. Please contact 800.778.7879 or [websitemail@adr.org](mailto:websitemail@adr.org) for additional information.*



800.778.7879 | websitemail@adr.org | adr.org